**<u>Exhibit HHHHHH</u>**

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2487328 | ABAD I MERCADO RUIZ | Address on file | | | | | |
| 2502561 | ABBIARYS  CARRION COLLAZO | Address on file | | | | | |
| 2507137 | ABDEL  RIVERA VAZQUEZ | Address on file | | | | | |
| 2501286 | ABDELIZ  MALDONADO RODRIGUEZ | Address on file | | | | | |
| 2503967 | ABDIEL  ACEVEDO PEREZ | Address on file | | | | | |
| 2477491 | ABDIEL  GONZALEZ RIVERA | Address on file | | | | | |
| 2501607 | ABDIEL  SERRANO NIEVES | Address on file | | | | | |
| 2501805 | ABDIEL J CARDONA BERRIOS | Address on file | | | | | |
| 2488539 | ABDIN H JAIME MERCADO | Address on file | | | | | |
| 2495095 | ABEL  PADILLA CRUZ | Address on file | | | | | |
| 2507293 | ABEL A RAMOS MORALES | Address on file | | | | | |
| 2477499 | ABEL E ENRIQUEZ VEGA | Address on file | | | | | |
| 2485279 | ABEL E ENRIQUEZ VELEZ | Address on file | | | | | |
| 2492293 | ABELARDO  TORRES SOLIS | Address on file | | | | | |
| 2483457 | ABELARDO D GARCIA CRUZ | Address on file | | | | | |
| 2502554 | ABELMARIE  SANCHEZ RAMOS | Address on file | | | | | |
| 2479018 | ABIEZER  LUZUNARIS VARGAS | Address on file | | | | | |
| 2475699 | ABIEZER  PEREZ PEREZ | Address on file | | | | | |
| 2481339 | ABIGAIL  ACOSTA MOLINA | Address on file | | | | | |
| 2479431 | ABIGAIL  AVILES ACEVEDO | Address on file | | | | | |
| 2474530 | ABIGAIL  BENITEZ COTTO | Address on file | | | | | |
| 2471874 | ABIGAIL  BERMUDEZ OFARRILL | Address on file | | | | | |
| 2497713 | ABIGAIL  COLON IRIZARRY | Address on file | | | | | |
| 2500383 | ABIGAIL  COLSN MIRANDA | Address on file | | | | | |
| 2478283 | ABIGAIL  CORDERO ROBLES | Address on file | | | | | |
| 2480795 | ABIGAIL  CRUZ FELICIANO | Address on file | | | | | |
| 2479456 | ABIGAIL  DAVILA CRUZ | Address on file | | | | | |
| 2500562 | ABIGAIL  DAVILA RODRIGUEZ | Address on file | | | | | |
| 2472565 | ABIGAIL  DIAZ CRUZ | Address on file | | | | | |
| 2486798 | ABIGAIL  FEBUS DIAZ | Address on file | | | | | |
| 2482757 | ABIGAIL  FERNANDEZ CARRASQUILLO | Address on file | | | | | |
| 2495173 | ABIGAIL  FIGUEROA CARABALLO | Address on file | | | | | |
| 2489507 | ABIGAIL  FLORES COLON | Address on file | | | | | |
| 2491603 | ABIGAIL  FLORES MARRERO | Address on file | | | | | |
| 2489208 | ABIGAIL  FONSECA DEL VALLE | Address on file | | | | | |
| 2501312 | ABIGAIL  GUZMAN RODRIGUEZ | Address on file | | | | | |
| 2474160 | ABIGAIL  HERNANDEZ COLON | Address on file | | | | | |
| 2484288 | ABIGAIL  HERNANDEZ FIGUEROA | Address on file | | | | | |
| 2499666 | ABIGAIL  HERNANDEZ GONZALEZ | Address on file | | | | | |
| 2479016 | ABIGAIL  JIMENEZ DE JESUS | Address on file | | | | | |
| 2471519 | ABIGAIL  LEON CRUZ | Address on file | | | | | |
| 2476035 | ABIGAIL  LOZADA MELENDEZ | Address on file | | | | | |
| 2503006 | ABIGAIL  LUGO PEREZ | Address on file | | | | | |
| 2487884 | ABIGAIL  MATOS MURRAY | Address on file | | | | | |
| 2473230 | ABIGAIL  MEDINA LOPEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2505201 | ABIGAIL  MENDEZ DE ARCE | Address on file | | | | | |
| 2485652 | ABIGAIL  MERCADO MORELL | Address on file | | | | | |
| 2485294 | ABIGAIL  OROZCO CRUZ | Address on file | | | | | |
| 2489594 | ABIGAIL  ORTIZ DIAZ | Address on file | | | | | |
| 2482441 | ABIGAIL  ORTIZ ROMERO | Address on file | | | | | |
| 2487484 | ABIGAIL  PABON PEREZ | Address on file | | | | | |
| 2503151 | ABIGAIL  PEREZ MERCADO | Address on file | | | | | |
| 2492093 | ABIGAIL  PIZARRO TRINIDAD | Address on file | | | | | |
| 2492064 | ABIGAIL  QUINONES TAPIA | Address on file | | | | | |
| 2479069 | ABIGAIL  RIVERA RIVERA | Address on file | | | | | |
| 2495535 | ABIGAIL  ROBLES TIRADO | Address on file | | | | | |
| 2507099 | ABIGAIL  RODRIGUEZ BERMUDEZ | Address on file | | | | | |
| 2474506 | ABIGAIL  RODRIGUEZ FLORES | Address on file | | | | | |
| 2498633 | ABIGAIL  RODRIGUEZ GARCIA | Address on file | | | | | |
| 2494771 | ABIGAIL  RODRIGUEZ ZARAGOZA | Address on file | | | | | |
| 2473347 | ABIGAIL  ROSADO RODRIGUEZ | Address on file | | | | | |
| 2496559 | ABIGAIL  ROSARIO RUIZ | Address on file | | | | | |
| 2487506 | ABIGAIL  ROSARIO VILLEGA | Address on file | | | | | |
| 2500807 | ABIGAIL  SANTIAGO FIGUEROA | Address on file | | | | | |
| 2487428 | ABIGAIL  SANTIAGO HERNANDEZ | Address on file | | | | | |
| 2495336 | ABIGAIL  SANTIAGO MERCADO | Address on file | | | | | |
| 2481571 | ABIGAIL  TIRADO CONCEPCION | Address on file | | | | | |
| 2476241 | ABIGAIL  TOBAL GUZMAN | Address on file | | | | | |
| 2486427 | ABIGAIL  VEGA GALARZA | Address on file | | | | | |
| 2500290 | ABIHAIL  RODRIGUEZ MELENDEZ | Address on file | | | | | |
| 2491821 | ABIMAEL  AYALA MARTES | Address on file | | | | | |
| 2484191 | ABIMAEL  FALCON VILLEGAS | Address on file | | | | | |
| 2475737 | ABIMAEL  FORTY NIEVES | Address on file | | | | | |
| 2473400 | ABIMAEL  RIVERA BEAUCHAMP | Address on file | | | | | |
| 2480245 | ABIMAEL  TORRES OCASIO | Address on file | | | | | |
| 2491820 | ABIMAELY  ALEMANY CRUZ | Address on file | | | | | |
| 2493016 | ABIUD  LECLER RIOS | Address on file | | | | | |
| 2484184 | ABNEL  BERNARD ANDINO | Address on file | | | | | |
| 2497362 | ABNER  BONET TORRES | Address on file | | | | | |
| 2490128 | ABNER  CASILLAS RIVERA | Address on file | | | | | |
| 2473017 | ABNER  DIMEY RIVERA | Address on file | | | | | |
| 2484094 | ABNER  LOPEZ ROLDAN | Address on file | | | | | |
| 2498493 | ABNER  LOUBRIEL GINES | Address on file | | | | | |
| 2502895 | ABNER A MORALES RIVERA | Address on file | | | | | |
| 2484235 | ABNER O ROMERO ROSARIO | Address on file | | | | | |
| 2472818 | ABNER R DUMEY RIVERA | Address on file | | | | | |
| 2471435 | ABNERIS  CARRUCINI REYES | Address on file | | | | | |
| 2506500 | ABNIEL  ROSARIO CASTRO | Address on file | | | | | |
| 2504262 | ABRAHAM  BORRERO RODRIQUEZ | Address on file | | | | | |
| 2489249 | ABRAHAM  FLORAN RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2499028 | ABRAHAM  MALDONADO MORALES | Address on file | | | | | |
| 2499341 | ABRAHAM  MENDEZ ECHEVARRIA | Address on file | | | | | |
| 2491049 | ABRAHAM  ROSADO ROSAS | Address on file | | | | | |
| 2505983 | ABRAHAM A ROSA MEDINA | Address on file | | | | | |
| 2484297 | ABRAHAN  CINTRON ORTIZ | Address on file | | | | | |
| 2473552 | ACDUL  CASILLAS GONZALEZ | Address on file | | | | | |
| 2484217 | ACISCLO  BAUZA RAMOS | Address on file | | | | | |
| 2500566 | ADA  BIRD JIMENEZ | Address on file | | | | | |
| 2482546 | ADA  ABREU FELICIANO | Address on file | | | | | |
| 2505287 | ADA  ACEVEDO PEREZ | Address on file | | | | | |
| 2482853 | ADA  COLLAZO ESTRADA | Address on file | | | | | |
| 2497287 | ADA  HERNANDEZ PENA | Address on file | | | | | |
| 2481828 | ADA  MELENDEZ RIVERA | Address on file | | | | | |
| 2483897 | ADA  MIRANDA HERNANDEZ | Address on file | | | | | |
| 2500141 | ADA  ORTIZ TORRES | Address on file | | | | | |
| 2501052 | ADA  TORRES BERRIOS | Address on file | | | | | |
| 2479836 | ADA  TORRES TORO | Address on file | | | | | |
| 2471539 | ADA  TOSADO CASTRO | Address on file | | | | | |
| 2490165 | ADA A LATORRE ROMAN | Address on file | | | | | |
| 2506850 | ADA A RAMOS ROSARIO | Address on file | | | | | |
| 2482731 | ADA B MALDONADO AYALA | Address on file | | | | | |
| 2497744 | ADA C ARROYO MENDEZ | Address on file | | | | | |
| 2479206 | ADA C GONZALEZ GONZALEZ | Address on file | | | | | |
| 2484129 | ADA D FELICIANO TORRES | Address on file | | | | | |
| 2474285 | ADA E ALMODOVAR TRINTA | Address on file | | | | | |
| 2474886 | ADA E CEDENO RAMOS | Address on file | | | | | |
| 2476728 | ADA E FONSECA SOLER | Address on file | | | | | |
| 2488584 | ADA E MORALES VILLAFANE | Address on file | | | | | |
| 2487773 | ADA E REYES LOPEZ | Address on file | | | | | |
| 2497737 | ADA E RIVERA CORTES | Address on file | | | | | |
| 2480520 | ADA E SANTIAGO SANTIAGO | Address on file | | | | | |
| 2499099 | ADA E TORO PEREZ | Address on file | | | | | |
| 2498203 | ADA E TORRES VAZQUEZ | Address on file | | | | | |
| 2476087 | ADA G MARQUEZ MALDONADO | Address on file | | | | | |
| 2487374 | ADA G ORTIZ ZAYAS | Address on file | | | | | |
| 2487206 | ADA H BERRIOS COLON | Address on file | | | | | |
| 2471443 | ADA I ADORNO DIAZ | Address on file | | | | | |
| 2493968 | ADA I AROCHE COLON | Address on file | | | | | |
| 2483818 | ADA I CASAS LOZANO | Address on file | | | | | |
| 2494497 | ADA I DIAZ RODRIGUEZ | Address on file | | | | | |
| 2493921 | ADA I GARCIA MARTINEZ | Address on file | | | | | |
| 2496336 | ADA I GONZALEZ GONZALEZ | Address on file | | | | | |
| 2483471 | ADA I GUZMAN TORRES | Address on file | | | | | |
| 2496405 | ADA I HERNANDEZ TORRES | Address on file | | | | | |
| 2494101 | ADA I MERCADO LUGO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2500930 | ADA I NIEVES GUZMAN | Address on file | | | | | |
| 2480586 | ADA I OCASIO RODRIGUEZ | Address on file | | | | | |
| 2471515 | ADA I ORTIZ RAMOS | Address on file | | | | | |
| 2485891 | ADA I PEREZ RAMOS | Address on file | | | | | |
| 2474766 | ADA I QUINTERO MAYSONET | Address on file | | | | | |
| 2477759 | ADA I RIVERA SANTIAGO | Address on file | | | | | |
| 2491931 | ADA I RODRIGUEZ CABAN | Address on file | | | | | |
| 2486997 | ADA I ROLON PEREZ | Address on file | | | | | |
| 2484642 | ADA I ROSARIO RODRIGUEZ | Address on file | | | | | |
| 2493032 | ADA I SANTIAGO BERMUDEZ | Address on file | | | | | |
| 2487041 | ADA I SANTIAGO LOPEZ | Address on file | | | | | |
| 2475819 | ADA I TIRADO CRUZ | Address on file | | | | | |
| 2482492 | ADA I VARGAS JUARBE | Address on file | | | | | |
| 2487556 | ADA I VELAZQUEZ HERNANDEZ | Address on file | | | | | |
| 2490741 | ADA IRIS  GUILLOTY MERCADO | Address on file | | | | | |
| 2501080 | ADA J MAXAN OQUENDO | Address on file | | | | | |
| 2487581 | ADA L COLON AGOSTO | Address on file | | | | | |
| 2483930 | ADA L CORA REYES | Address on file | | | | | |
| 2474664 | ADA L HERNANDEZ HERNANDEZ | Address on file | | | | | |
| 2471573 | ADA L LOPEZ MORALES | Address on file | | | | | |
| 2486502 | ADA L RAMOS VARGAS | Address on file | | | | | |
| 2473660 | ADA L REYES NEGRON | Address on file | | | | | |
| 2498720 | ADA L ROSADO SANTIAGO | Address on file | | | | | |
| 2475827 | ADA L TIRADO CORDERO | Address on file | | | | | |
| 2506190 | ADA L TIRADO MEDINA | Address on file | | | | | |
| 2500567 | ADA L VIERA FORTIS | Address on file | | | | | |
| 2482994 | ADA M ABREU DE LA CRUZ | Address on file | | | | | |
| 2482226 | ADA M ACEVEDO RODRIGUEZ | Address on file | | | | | |
| 2478587 | ADA M FLORENCIANI VARGAS | Address on file | | | | | |
| 2497189 | ADA M HERNANDEZ BAYON | Address on file | | | | | |
| 2490822 | ADA M MATOS CARTAGENA | Address on file | | | | | |
| 2481873 | ADA M RODRIGUEZ DE JESUS | Address on file | | | | | |
| 2490749 | ADA M RODRIGUEZ RIVERA | Address on file | | | | | |
| 2494360 | ADA M RODRIGUEZ SEQUINOT | Address on file | | | | | |
| 2504028 | ADA M ROJAS RODRIGUEZ | Address on file | | | | | |
| 2487390 | ADA M ROSADO DAVILA | Address on file | | | | | |
| 2496421 | ADA M SANCHEZ TORREZ | Address on file | | | | | |
| 2482464 | ADA M TORRES VAZQUEZ | Address on file | | | | | |
| 2484806 | ADA M VEGA TELLADO | Address on file | | | | | |
| 2474206 | ADA N CARLO ACOSTA | Address on file | | | | | |
| 2475064 | ADA N FEBUS ALICEA | Address on file | | | | | |
| 2496640 | ADA N LABOY RAMOS | Address on file | | | | | |
| 2487154 | ADA N LOPEZ OTERO | Address on file | | | | | |
| 2499435 | ADA N MELENDEZ MONTANEZ | Address on file | | | | | |
| 2497124 | ADA N MERCADO TORRES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2473963 | ADA N MONTALVO GONZALEZ | Address on file | | | | | |
| 2498890 | ADA N ORTIZ RIVERA | Address on file | | | | | |
| 2486224 | ADA N PADIN AYALA | Address on file | | | | | |
| 2498951 | ADA N PEREZ SANTIAGO | Address on file | | | | | |
| 2491695 | ADA N RAMIREZ ECHEVARRIA | Address on file | | | | | |
| 2499116 | ADA N RIVAS APONTE | Address on file | | | | | |
| 2499307 | ADA N RODRIGUEZ BARRETO | Address on file | | | | | |
| 2499946 | ADA N ROSADO MALDONADO | Address on file | | | | | |
| 2489478 | ADA N RUIZ CASIANO | Address on file | | | | | |
| 2482279 | ADA N RUIZ ESPINOSA | Address on file | | | | | |
| 2480704 | ADA N SANTIAGO VEGA | Address on file | | | | | |
| 2504774 | ADA N SEVERINO SEVERINO | Address on file | | | | | |
| 2490449 | ADA N VEGA MENA | Address on file | | | | | |
| 2491246 | ADA R GONZALEZ TORRES | Address on file | | | | | |
| 2491771 | ADA R MIRANDA ALVARADO | Address on file | | | | | |
| 2489346 | ADA R REYES ALVAREZ | Address on file | | | | | |
| 2488385 | ADA R VEGA CORA | Address on file | | | | | |
| 2495556 | ADA S COLON LOPEZ | Address on file | | | | | |
| 2496457 | ADA SOL  QUINONES MALDONADO | Address on file | | | | | |
| 2499429 | ADA V ALVARADO APONTE | Address on file | | | | | |
| 2498570 | ADA V CABRERA VILLANUEVA | Address on file | | | | | |
| 2485727 | ADA V ORTIZ RIVERA | Address on file | | | | | |
| 2492403 | ADA Y RODRIGUEZ LABOY | Address on file | | | | | |
| 2491029 | ADABEL  ALVARADO RODRIGUEZ | Address on file | | | | | |
| 2471944 | ADABEL  MARTINEZ NEGRON | Address on file | | | | | |
| 2487619 | ADABEL  NIETO MERCADO | Address on file | | | | | |
| 2473021 | ADABEL  TORRES RAMOS | Address on file | | | | | |
| 2488154 | ADAD G RIVERA RAMOS | Address on file | | | | | |
| 2482367 | ADAIRIS  RIVERA QUIJANO | Address on file | | | | | |
| 2492836 | ADALBERTO  ACEVEDO CARO | Address on file | | | | | |
| 2497840 | ADALBERTO  ALGORRI NAVARRO | Address on file | | | | | |
| 2479190 | ADALBERTO  CARRUCINI REYES | Address on file | | | | | |
| 2480150 | ADALBERTO  CARTAGENA RAMOS | Address on file | | | | | |
| 2475559 | ADALBERTO  COLON COLON | Address on file | | | | | |
| 2475896 | ADALBERTO  DELGADO RODRIGUEZ | Address on file | | | | | |
| 2477094 | ADALBERTO  JIMENEZ ESTRADA | Address on file | | | | | |
| 2480873 | ADALBERTO  MONTERO MARTINEZ | Address on file | | | | | |
| 2478095 | ADALBERTO  PAGAN DE JESUS | Address on file | | | | | |
| 2490141 | ADALBERTO  RODRIGUEZ ARROYO | Address on file | | | | | |
| 2491202 | ADALBERTO  SILVA CORDERO | Address on file | | | | | |
| 2502688 | ADALGISA B CASTILLO FELIZ | Address on file | | | | | |
| 2478648 | ADALIA  RIVERA LUNA | Address on file | | | | | |
| 2475302 | ADALIN  ALICEA FELIX | Address on file | | | | | |
| 2488872 | ADALINE  MERCADO RODRIGUEZ | Address on file | | | | | |
| 2473795 | ADALINE  TROCHE VARONA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2503256 | ADALIS  MATOS ROLDAN | Address on file | | | | | |
| 2479594 | ADALIS  ORTEGA CRUZ | Address on file | | | | | |
| 2472397 | ADALIS  TORRES OLAN | Address on file | | | | | |
| 2501313 | ADALIS M SANCHEZ MACEIRA | Address on file | | | | | |
| 2492762 | ADALIZ  ALMENAS TORRES | Address on file | | | | | |
| 2491453 | ADALIZ  CABAN RIOS | Address on file | | | | | |
| 2502736 | ADALIZ  MELENDEZ SANTIAGO | Address on file | | | | | |
| 2500663 | ADALIZ  MORALES RIVERA | Address on file | | | | | |
| 2506390 | ADALIZ  RAMOS CAMARENO | Address on file | | | | | |
| 2493977 | ADALIZ  SERRANO CARRION | Address on file | | | | | |
| 2472868 | ADALYS  ORTIZ PAGAN | Address on file | | | | | |
| 2485649 | ADAM  NIEVES SOTO | Address on file | | | | | |
| 2499044 | ADAM  VELAZQUEZ RUIZ | Address on file | | | | | |
| 2477567 | ADAM N RIVERA RIVERA | Address on file | | | | | |
| 2485320 | ADAMARIS  CRUZ ORTEGA | Address on file | | | | | |
| 2505746 | ADAMARIS  IRIZARRY MALDONADO | Address on file | | | | | |
| 2504871 | ADAMARIS  RODRIGUEZ AMARO | Address on file | | | | | |
| 2487751 | ADAMARIS  SANTIAGO RIVERA | Address on file | | | | | |
| 2477430 | ADAMARIS  ZAMBRANA RODRIGUEZ | Address on file | | | | | |
| 2480701 | ADAMES  RAMOS MARILYN | Address on file | | | | | |
| 2472223 | ADAMES  ROA BETANIA | Address on file | | | | | |
| 2485285 | ADAMINA  ALBINO MARTINEZ | Address on file | | | | | |
| 2494452 | ADAMS  DE JESUS CARRASCO | Address on file | | | | | |
| 2480384 | ADAN  BONILLA TORRES | Address on file | | | | | |
| 2484373 | ADAN  CASTILLO CRUZ | Address on file | | | | | |
| 2479074 | ADAN  RODRIGUEZ CASILLAS | Address on file | | | | | |
| 2487706 | ADAN A RODRIGUEZ LUGO | Address on file | | | | | |
| 2495742 | ADANEF  COLON COLON | Address on file | | | | | |
| 2498083 | ADANELLY  PAGAN MEJIAS | Address on file | | | | | |
| 2491414 | ADARIS  AVILES VAZQUEZ | Address on file | | | | | |
| 2474492 | ADAWILDA  ROMAN LOPEZ | Address on file | | | | | |
| 2485370 | ADDIS  LEBRON FUENTES | Address on file | | | | | |
| 2490658 | ADELA  CORTES PEREZ | Address on file | | | | | |
| 2474314 | ADELA  FIGUEROA BURGOS | Address on file | | | | | |
| 2479284 | ADELA  MALAVE SANJURJO | Address on file | | | | | |
| 2480489 | ADELA  MELENDEZ DAVILA | Address on file | | | | | |
| 2485113 | ADELA  OQUENDO MERCADO | Address on file | | | | | |
| 2472118 | ADELA  VELAZQUEZ ENCARNACION | Address on file | | | | | |
| 2500786 | ADELA I ALICEA RIVERA | Address on file | | | | | |
| 2481252 | ADELA I LEBRON ORTIZ | Address on file | | | | | |
| 2483916 | ADELA M LA FONTAINE FIGUEROA | Address on file | | | | | |
| 2472957 | ADELA M RAMOS RUBIO | Address on file | | | | | |
| 2493478 | ADELAIDA  ALERS CARRERO | Address on file | | | | | |
| 2481578 | ADELAIDA  CARRASQUILLO RODRIGUEZ | Address on file | | | | | |
| 2489830 | ADELAIDA  CARTAGENA QUINTANA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2486884 | ADELAIDA  COLON MALDONADO | Address on file | | | | | |
| 2500838 | ADELAIDA  COLON OLIVENCIA | Address on file | | | | | |
| 2489178 | ADELAIDA  COLON THILLET | Address on file | | | | | |
| 2495951 | ADELAIDA  GONZALEZ ESQUILIN | Address on file | | | | | |
| 2493650 | ADELAIDA  GONZALEZ MELENDEZ | Address on file | | | | | |
| 2474547 | ADELAIDA  LOPEZ CARDONA | Address on file | | | | | |
| 2491730 | ADELAIDA  LOZADA MELENDEZ | Address on file | | | | | |
| 2474348 | ADELAIDA  MERCADO MIRANDA | Address on file | | | | | |
| 2498462 | ADELAIDA  PAGAN VEGA | Address on file | | | | | |
| 2476189 | ADELAIDA  QUILES RODRIGUEZ | Address on file | | | | | |
| 2494438 | ADELAIDA  RAMOS ORTIZ | Address on file | | | | | |
| 2492350 | ADELAIDA  RIVERA MONTALVO | Address on file | | | | | |
| 2485914 | ADELAIDA  RODRIGUEZ DIAZ | Address on file | | | | | |
| 2475388 | ADELAIDA  ROMAN RODRIGUEZ | Address on file | | | | | |
| 2498213 | ADELAIDA  SOTO RODRIGUEZ | Address on file | | | | | |
| 2489225 | ADELAIDA  SUAREZ MOLINA | Address on file | | | | | |
| 2481528 | ADELAIDA  VEGA RODRIGUEZ | Address on file | | | | | |
| 2482874 | ADELAIDA E ORTIZ MONROIG | Address on file | | | | | |
| 2478536 | ADELE E GALLEGOS MATOS | Address on file | | | | | |
| 2493573 | ADELFINA  HERNANDEZ SOTO | Address on file | | | | | |
| 2499797 | ADELINA  GUZMAN FONT | Address on file | | | | | |
| 2500503 | ADELINA  MALDONADO PEREZ | Address on file | | | | | |
| 2486137 | ADELINA  RIVERA MORALES | Address on file | | | | | |
| 2488939 | ADELINA  VELEZ ORTIZ | Address on file | | | | | |
| 2471675 | ADELINE  PEREIRA VELEZ | Address on file | | | | | |
| 2479158 | ADELIRIS  ROMERO CANDELARIO | Address on file | | | | | |
| 2503408 | ADELIS  GARCIA MERCADO | Address on file | | | | | |
| 2501515 | ADELIS  MARTINEZ MELENDEZ | Address on file | | | | | |
| 2500742 | ADELITA  RIVERA GONZALEZ | Address on file | | | | | |
| 2507160 | ADELIZ  ROCCA VAZQUEZ | Address on file | | | | | |
| 2505385 | ADELMARI  MIRANDA SANTIAGO | Address on file | | | | | |
| 2506515 | ADELMARIE  FELIX RAMOS | Address on file | | | | | |
| 2471887 | ADELMARYS  PARDO CRUZ | Address on file | | | | | |
| 2492999 | ADELYRIS  DE JESUS CALDERON | Address on file | | | | | |
| 2504791 | ADEMIL  MONTALVO FIGUEROA | Address on file | | | | | |
| 2482498 | ADENESE  PENA CARABALLO | Address on file | | | | | |
| 2502745 | ADIANA P DIAZ CRUZ | Address on file | | | | | |
| 2485650 | ADIANET  RIOS VAZQUEZ | Address on file | | | | | |
| 2493027 | ADIANEZ C ACEVEDO PALAU | Address on file | | | | | |
| 2482219 | ADIANID  AYUSO EXPOSITO | Address on file | | | | | |
| 2501355 | ADIENA J RODRIGUEZ NATER | Address on file | | | | | |
| 2500254 | ADILEN  MOLINA VAZQUEZ | Address on file | | | | | |
| 2477084 | ADILEN  MULERO VELEZ | Address on file | | | | | |
| 2474365 | ADILIA  ALAMO VELAZQUEZ | Address on file | | | | | |
| 2473299 | ADILIA G ROLON ESCOBAR | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2506201 | ADIMIL  ORTIZ SOLIS | Address on file | | | | | |
| 2505345 | ADINEXY  COLLADO MERCADO | Address on file | | | | | |
| 2503665 | ADIRIS  ROMAN VAZQUEZ | Address on file | | | | | |
| 2502058 | ADLAREG  PAGAN ROSADO | Address on file | | | | | |
| 2502236 | ADLEEN  RUIZ MESTRE | Address on file | | | | | |
| 2479731 | ADLIN  DAVILA ORTIZ | Address on file | | | | | |
| 2479346 | ADLIN  RIVERA BALLESTER | Address on file | | | | | |
| 2492150 | ADLIN  RODRIGUEZ TORRES | Address on file | | | | | |
| 2502651 | ADLIN  VIDAL SALCEDO | Address on file | | | | | |
| 2472119 | ADLIN E FIGUEROA LEBRON | Address on file | | | | | |
| 2491229 | ADLIN L CORREA NARVAEZ | Address on file | | | | | |
| 2490602 | ADLIN M ROSADO REYES | Address on file | | | | | |
| 2505322 | ADLIS  RODRIGUEZ ESTREMERA | Address on file | | | | | |
| 2501380 | ADLIS A LOPEZ BUJOSA | Address on file | | | | | |
| 2498117 | ADMA  MOISES VAZQUEZ | Address on file | | | | | |
| 2507000 | ADMA M FELICIANO MEDINA | Address on file | | | | | |
| 2483579 | ADNERI  RIVERA SANTIAGO | Address on file | | | | | |
| 2503488 | ADNERIS  GONZALEZ VELAZQUEZ | Address on file | | | | | |
| 2485761 | ADNERIS  HERNANDEZ VAZQUEZ | Address on file | | | | | |
| 2488706 | ADNERIS  MORALES TIRADO | Address on file | | | | | |
| 2482940 | ADNERIS  PELLICIER RODRIGUEZ | Address on file | | | | | |
| 2488662 | ADNERIS  SANCHEZ PEREZ | Address on file | | | | | |
| 2493236 | ADNERYS  VAZQUEZ COLLAZO | Address on file | | | | | |
| 2501474 | ADNIWILL  LUCIANO RAMIREZ | Address on file | | | | | |
| 2480706 | ADOLFO  FRANCO RODRIGUEZ | Address on file | | | | | |
| 2479536 | ADOLFO  RODRIGUEZ ROSARIO | Address on file | | | | | |
| 2501587 | ADOLFO A AYALA RODRIGUEZ | Address on file | | | | | |
| 2473701 | ADOLFO A POL LOPEZ | Address on file | | | | | |
| 2499423 | ADOLFO J BARRETO PEREZ | Address on file | | | | | |
| 2485935 | ADOLFO M CORDERO SANCHEZ | Address on file | | | | | |
| 2503326 | ADOLFO Y GONZALEZ SANTIAGO | Address on file | | | | | |
| 2472469 | ADONIESIS  LOPEZ MARTELL | Address on file | | | | | |
| 2503603 | ADORAIN  CALDERON FUENTES | Address on file | | | | | |
| 2493720 | ADRIA  MANTILLA RODRIGUEZ | Address on file | | | | | |
| 2506514 | ADRIA  NAVARRO RODRIGUEZ | Address on file | | | | | |
| 2505489 | ADRIA  POLANCO GUZMAN | Address on file | | | | | |
| 2496248 | ADRIAN  ALICEA ALICEA | Address on file | | | | | |
| 2481392 | ADRIAN  CUEBAS CASTILLO | Address on file | | | | | |
| 2477253 | ADRIAN  FUENTES COLON | Address on file | | | | | |
| 2501172 | ADRIAN  GUTIERREZ CAMACHO | Address on file | | | | | |
| 2489963 | ADRIAN  HERNANDEZ SALAS | Address on file | | | | | |
| 2507079 | ADRIAN  MENDEZ SANCHEZ | Address on file | | | | | |
| 2503846 | ADRIAN  REYES VALLE | Address on file | | | | | |
| 2476142 | ADRIAN  RODRIGUEZ ARROYO | Address on file | | | | | |
| 2499831 | ADRIAN  SANABRIA SANTIAGO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2478916 | ADRIAN  TOSADO MARTINEZ | Address on file | | | | | |
| 2498059 | ADRIAN A SANTIAGO RIVERA | Address on file | | | | | |
| 2493818 | ADRIAN N MENDEZ VELEZ | Address on file | | | | | |
| 2488230 | ADRIANA  BRITO LABOY | Address on file | | | | | |
| 2504817 | ADRIANA  CARRASQUILLO BAQUERO | Address on file | | | | | |
| 2471401 | ADRIANA  COLON RODRIGUEZ | Address on file | | | | | |
| 2483850 | ADRIANA  FUENTES NUNEZ | Address on file | | | | | |
| 2473304 | ADRIANA  LUGO BRACERO | Address on file | | | | | |
| 2501451 | ADRIANA  MENDEZ RODRIGUEZ | Address on file | | | | | |
| 2472158 | ADRIANA  RIVERA TORRES | Address on file | | | | | |
| 2504772 | ADRIANA  SEPULVEDA BOYRIE | Address on file | | | | | |
| 2505945 | ADRIANA  VALLESCORBO CUEVAS | Address on file | | | | | |
| 2472755 | ADRIANA A MATTEI SOSA | Address on file | | | | | |
| 2504438 | ADRIANA M AGUDELO CANO | Address on file | | | | | |
| 2504335 | ADRIANA M GONZALEZ SANTIAGO | Address on file | | | | | |
| 2479497 | ADRIANEZ  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2507330 | ADRIANNETTE  RODRIGUEZ HERNANDEZ | Address on file | | | | | |
| 2492400 | ADRIEL O LENRETRE VARGAS | Address on file | | | | | |
| 2481206 | ADVILDA  RAMOS BAJANDAS | Address on file | | | | | |
| 2485770 | ADY L ABREU SANCHEZ | Address on file | | | | | |
| 2478215 | ADY N AQUINO FIGUEROA | Address on file | | | | | |
| 2502247 | ADYMAR  VELEZ SANCHEZ | Address on file | | | | | |
| 2501492 | AEMIE A RIVERO CINTRON | Address on file | | | | | |
| 2499125 | AGAPITO  SCHELMETTY CORDERO | Address on file | | | | | |
| 2474597 | AGCELIS  OBERGH NAZARIO | Address on file | | | | | |
| 2476958 | AGLIMAR  NEGRON SANTIAGO | Address on file | | | | | |
| 2501720 | AGNERIS  LAUREANO RODRIGUEZ | Address on file | | | | | |
| 2485726 | AGNERYS  SANTIAGO NUNEZ | Address on file | | | | | |
| 2492369 | AGNES  ACEVEDO RUIZ | Address on file | | | | | |
| 2492670 | AGNES  ALMODOVAR GIBOYEAUX | Address on file | | | | | |
| 2487340 | AGNES  MARTINEZ GOGLAS | Address on file | | | | | |
| 2475922 | AGNES  SANTANA PADILLA | Address on file | | | | | |
| 2499049 | AGNES  VAZQUEZ BETANCOURT | Address on file | | | | | |
| 2474907 | AGNES D MALDONADO RAMOS | Address on file | | | | | |
| 2489775 | AGNES E RIVERA SANCHEZ | Address on file | | | | | |
| 2490459 | AGNES I MIRANDA SUAREZ | Address on file | | | | | |
| 2489241 | AGNES J WILLIAM BATIZ | Address on file | | | | | |
| 2502042 | AGNES L LUNA HOLGUIN | Address on file | | | | | |
| 2505402 | AGNES L RODRIGUEZ MIRANDA | Address on file | | | | | |
| 2486912 | AGNES M FELIX MELENDEZ | Address on file | | | | | |
| 2501504 | AGNES M MASSANET GUZMAN | Address on file | | | | | |
| 2476362 | AGNES O VERA MORALES | Address on file | | | | | |
| 2505539 | AGNES R ROJAS IRRIZARRY | Address on file | | | | | |
| 2478635 | AGNES Y MELENDEZ ARUZ | Address on file | | | | | |
| 2473459 | AGNES Z ONEILL MELECIO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2502346 | AGNNA N CARABALLO PADILLA | Address on file | | | | | |
| 2478651 | AGRIPINA  CAMPOS DE MARTINEZ | Address on file | | | | | |
| 2499139 | AGUEDA  CLASS RIVERA | Address on file | | | | | |
| 2497541 | AGUEDA J MERCADO RULLAN | Address on file | | | | | |
| 2505773 | AGUEDA Y CASIMIRO ACOSTA | Address on file | | | | | |
| 2488496 | AGUEDO  OCASIO MORALES | Address on file | | | | | |
| 2493647 | AGUSTIN  ENCARNACION MARCANO | Address on file | | | | | |
| 2502973 | AGUSTIN  GUADALUPE CASTRO | Address on file | | | | | |
| 2479612 | AGUSTIN  JIMENEZ MERCADO | Address on file | | | | | |
| 2497086 | AGUSTIN  MELENDEZ CABRERA | Address on file | | | | | |
| 2493881 | AGUSTIN  PUJOLS DE JESUS | Address on file | | | | | |
| 2487198 | AGUSTINA  DE JESUS AYALA | Address on file | | | | | |
| 2502060 | AHILAM  RIVERA DOMENA | Address on file | | | | | |
| 2489678 | AHILIS  SANTOS NIEVES | Address on file | | | | | |
| 2476397 | AICHA  PENA SANCHEZ | Address on file | | | | | |
| 2473158 | AIDA  ALICEA VELAZQUEZ | Address on file | | | | | |
| 2486629 | AIDA  ANDUJAR ACEVEDO | Address on file | | | | | |
| 2491915 | AIDA  AYOROA SOLDEVILA | Address on file | | | | | |
| 2472350 | AIDA  BEATO FLORES | Address on file | | | | | |
| 2487869 | AIDA  CARABALLO SALCEDO | Address on file | | | | | |
| 2480972 | AIDA  CARABALLO SEGARRA | Address on file | | | | | |
| 2471647 | AIDA  CORIS MARTINEZ | Address on file | | | | | |
| 2495884 | AIDA  CRUZ TORRES | Address on file | | | | | |
| 2493933 | AIDA  FEBRES CASADO | Address on file | | | | | |
| 2495011 | AIDA  FELICIANO RUIZ | Address on file | | | | | |
| 2489486 | AIDA  FIGUERQA CORA | Address on file | | | | | |
| 2472883 | AIDA  GARCIA DEL VALLE | Address on file | | | | | |
| 2496963 | AIDA  GONZALEZ ROIG DE MALDONADO | Address on file | | | | | |
| 2501598 | AIDA  HOMS RIVERA | Address on file | | | | | |
| 2473960 | AIDA  LAMBERTY MARCUCCI | Address on file | | | | | |
| 2480221 | AIDA  MADERA MADERA | Address on file | | | | | |
| 2489272 | AIDA  MARTINEZ MELENDEZ | Address on file | | | | | |
| 2493452 | AIDA  MEJIAS GALARZA | Address on file | | | | | |
| 2497462 | AIDA  MORALES AGOSTO | Address on file | | | | | |
| 2487902 | AIDA  MORALES RODRIGUEZ | Address on file | | | | | |
| 2480799 | AIDA  NEGRON RODRIGUEZ | Address on file | | | | | |
| 2495763 | AIDA  NORAT ORTIZ | Address on file | | | | | |
| 2478989 | AIDA  ORTIZ LUNA | Address on file | | | | | |
| 2488605 | AIDA  PADILLA MUNIZ | Address on file | | | | | |
| 2486817 | AIDA  RIVERA JIMENEZ | Address on file | | | | | |
| 2485591 | AIDA  RODRIGUEZ | Address on file | | | | | |
| 2472438 | AIDA  RODRIGUEZ FLORES | Address on file | | | | | |
| 2477651 | AIDA  RODRIGUEZ SERPA | Address on file | | | | | |
| 2474301 | AIDA  TORO MATOS | Address on file | | | | | |
| 2492830 | AIDA  TORRES MORALES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2476804 | AIDA A MUNIZ BERDEGUEZ | Address on file | | | | | |
| 2476024 | AIDA E FERNANDEZ BAEZ | Address on file | | | | | |
| 2476396 | AIDA E GIERBOLINI SOTO | Address on file | | | | | |
| 2486208 | AIDA E LUGO RIVERA | Address on file | | | | | |
| 2481564 | AIDA E RIVERA ALICEA | Address on file | | | | | |
| 2473715 | AIDA E RODRIGUEZ OLIVIERI | Address on file | | | | | |
| 2502280 | AIDA E ROSAS VELEZ | Address on file | | | | | |
| 2499293 | AIDA E SOSA SANTIAGO | Address on file | | | | | |
| 2504425 | AIDA G RODRIGUEZ ROLON | Address on file | | | | | |
| 2475953 | AIDA G SANTIAGO AROCHO | Address on file | | | | | |
| 2491564 | AIDA I  CASADO DE QUINONES | Address on file | | | | | |
| 2480195 | AIDA I ADAMES AQUINO | Address on file | | | | | |
| 2500275 | AIDA I ALBINO PADILLA | Address on file | | | | | |
| 2473661 | AIDA I BONILLA RODRIGUEZ | Address on file | | | | | |
| 2491548 | AIDA I CAMPOS RAMOS | Address on file | | | | | |
| 2486561 | AIDA I CRUZ ESTRELLA | Address on file | | | | | |
| 2495121 | AIDA I CRUZ TORRES | Address on file | | | | | |
| 2483105 | AIDA I DEGRO ARROYO | Address on file | | | | | |
| 2491818 | AIDA I FIGUEROA MONTES | Address on file | | | | | |
| 2489432 | AIDA I FREYTES COLON | Address on file | | | | | |
| 2483027 | AIDA I GALLOZA CONTY | Address on file | | | | | |
| 2478895 | AIDA I GARCIA AGOSTO | Address on file | | | | | |
| 2492887 | AIDA I GONZALEZ BERGODERE | Address on file | | | | | |
| 2474033 | AIDA I HORTA REYES | Address on file | | | | | |
| 2474768 | AIDA I LEON MATOS | Address on file | | | | | |
| 2486425 | AIDA I MALDONADO MACHABELO | Address on file | | | | | |
| 2486805 | AIDA I MALDONADO MERCADO | Address on file | | | | | |
| 2494725 | AIDA I MERCED GUZMAN | Address on file | | | | | |
| 2489334 | AIDA I PRINCIPE TORRES | Address on file | | | | | |
| 2473399 | AIDA I RIVERA NIEVES | Address on file | | | | | |
| 2487180 | AIDA I RIVERA REVERON | Address on file | | | | | |
| 2474482 | AIDA I ROBERTS VILELLA | Address on file | | | | | |
| 2480813 | AIDA I RODRIGUEZ COLON | Address on file | | | | | |
| 2505100 | AIDA I RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2474129 | AIDA I RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2490223 | AIDA I ROSA MARCANO | Address on file | | | | | |
| 2495024 | AIDA I ROSADO SANCHEZ | Address on file | | | | | |
| 2484371 | AIDA I ROSARIO BATALLA | Address on file | | | | | |
| 2474831 | AIDA I RUSSI SOLER | Address on file | | | | | |
| 2488037 | AIDA I SEDA SOTO | Address on file | | | | | |
| 2499933 | AIDA I VAZQUEZ QUINTANA | Address on file | | | | | |
| 2487647 | AIDA J VELEZ GONZALEZ | Address on file | | | | | |
| 2498024 | AIDA L  RAMOS SANCHEZ | Address on file | | | | | |
| 2481383 | AIDA L  SAEZ PEREZ | Address on file | | | | | |
| 2495041 | AIDA L  VELEZ MAS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2473700 | AIDA L ALGARIN ARROYO | Address on file | | | | | |
| 2499315 | AIDA L AYALA ROLON | Address on file | | | | | |
| 2475018 | AIDA L BARRETO MENDEZ | Address on file | | | | | |
| 2479858 | AIDA L BERRIOS MARTINEZ | Address on file | | | | | |
| 2501187 | AIDA L CARTAGENA QUINONES | Address on file | | | | | |
| 2494231 | AIDA L COLON FELIX | Address on file | | | | | |
| 2489078 | AIDA L COLON QUINONES | Address on file | | | | | |
| 2494808 | AIDA L CONCEPCION RODRIGUEZ | Address on file | | | | | |
| 2481489 | AIDA L CORTES CRESPO | Address on file | | | | | |
| 2476166 | AIDA L CORTES NIEVES | Address on file | | | | | |
| 2492234 | AIDA L CRUZ ANDINO | Address on file | | | | | |
| 2471513 | AIDA L CRUZ ROSARIO | Address on file | | | | | |
| 2500790 | AIDA L DIAZ DIAZ | Address on file | | | | | |
| 2505105 | AIDA L ECHEVARRIA ROSARIO | Address on file | | | | | |
| 2489953 | AIDA L ESTRADA FIGUEROA | Address on file | | | | | |
| 2492269 | AIDA L FIGUEROA MARRERO | Address on file | | | | | |
| 2481402 | AIDA L FIGUEROA RIVERA | Address on file | | | | | |
| 2491701 | AIDA L GONZALEZ DELIZ | Address on file | | | | | |
| 2494327 | AIDA L GUERRERO REYNOSO | Address on file | | | | | |
| 2491037 | AIDA L HERNANDEZ SANTIAGO | Address on file | | | | | |
| 2497483 | AIDA L HERNANDEZ TORRES | Address on file | | | | | |
| 2495097 | AIDA L LEBRON ZAVALETA | Address on file | | | | | |
| 2491941 | AIDA L LOPEZ NIEVES | Address on file | | | | | |
| 2485958 | AIDA L LOPEZ SANCHEZ | Address on file | | | | | |
| 2501845 | AIDA L LUNA ABAD | Address on file | | | | | |
| 2485281 | AIDA L LUNA MATEO | Address on file | | | | | |
| 2472994 | AIDA L MALDONADO TORRES | Address on file | | | | | |
| 2501401 | AIDA L MARTINEZ DE JESUS | Address on file | | | | | |
| 2496357 | AIDA L MATOS MERCADO | Address on file | | | | | |
| 2480075 | AIDA L MEDINA RIVERA | Address on file | | | | | |
| 2473650 | AIDA L MELENDEZ VEGA | Address on file | | | | | |
| 2474255 | AIDA L MENDEZ TORRES | Address on file | | | | | |
| 2486174 | AIDA L MENDOZA CORTES | Address on file | | | | | |
| 2491150 | AIDA L MOLINA MATTA | Address on file | | | | | |
| 2474343 | AIDA L MORALES MARTINEZ | Address on file | | | | | |
| 2480380 | AIDA L MORALES SOTO | Address on file | | | | | |
| 2480534 | AIDA L MORALES VILLANUEVA | Address on file | | | | | |
| 2492656 | AIDA L MUNOZ GONZALEZ | Address on file | | | | | |
| 2491663 | AIDA L MURIEL GONZALEZ | Address on file | | | | | |
| 2471760 | AIDA L NAZARIO CINTRON | Address on file | | | | | |
| 2490140 | AIDA L NIEVES GALARZA | Address on file | | | | | |
| 2488042 | AIDA L ORTIZ BURGOS | Address on file | | | | | |
| 2480279 | AIDA L ORTIZ GARAYUA | Address on file | | | | | |
| 2486130 | AIDA L OTERO RIVERA | Address on file | | | | | |
| 2474347 | AIDA L PABON HERNANDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2477551 | AIDA L PACHECO RIOS | Address on file | | | | | |
| 2487082 | AIDA L PEREZ RAMOS | Address on file | | | | | |
| 2474568 | AIDA L PINTO HERRERA | Address on file | | | | | |
| 2496495 | AIDA L RAMOS LOZADA | Address on file | | | | | |
| 2490812 | AIDA L RESTO RIVERA | Address on file | | | | | |
| 2479490 | AIDA L RIVERA RODRIGUEZ | Address on file | | | | | |
| 2474695 | AIDA L RIVERA SOTO | Address on file | | | | | |
| 2489182 | AIDA L RIVERA VIALIZ | Address on file | | | | | |
| 2475591 | AIDA L RODRIGUEZ ACEVEDO | Address on file | | | | | |
| 2486678 | AIDA L RODRIGUEZ RIVERA | Address on file | | | | | |
| 2503160 | AIDA L ROMAN BURGOS | Address on file | | | | | |
| 2474434 | AIDA L ROMAN RODRIGUEZ | Address on file | | | | | |
| 2475787 | AIDA L ROSARIO SANTIAGO | Address on file | | | | | |
| 2491198 | AIDA L SANTIAGO DIAZ | Address on file | | | | | |
| 2476722 | AIDA L SEPULVEDA SANTANA | Address on file | | | | | |
| 2480620 | AIDA L SERRANO RIVERA | Address on file | | | | | |
| 2474392 | AIDA L SIERRA ROSA | Address on file | | | | | |
| 2496810 | AIDA L SIERRA VAZQUEZ | Address on file | | | | | |
| 2486156 | AIDA L SOTO CUBERO | Address on file | | | | | |
| 2483845 | AIDA L TORRES COLON | Address on file | | | | | |
| 2493560 | AIDA L VALLE PEREZ | Address on file | | | | | |
| 2489327 | AIDA L VARGAS AGOSTO | Address on file | | | | | |
| 2474187 | AIDA L VAZQUEZ LOPEZ | Address on file | | | | | |
| 2477193 | AIDA L VEGA SANTIAGO | Address on file | | | | | |
| 2478668 | AIDA L VELEZ NUNEZ | Address on file | | | | | |
| 2495718 | AIDA L VILLANUEVA ORTIZ | Address on file | | | | | |
| 2493888 | AIDA LUZ  VEGA CASTRO | Address on file | | | | | |
| 2484228 | AIDA M ARROYO MANDEZ | Address on file | | | | | |
| 2503518 | AIDA M CENTENO LOPEZ | Address on file | | | | | |
| 2480329 | AIDA M CENTENO MORALES | Address on file | | | | | |
| 2506671 | AIDA M CRUZ DE JESUS | Address on file | | | | | |
| 2493420 | AIDA M FONTANEZ VAZQUEZ | Address on file | | | | | |
| 2477210 | AIDA M GARCIA BERMUDEZ | Address on file | | | | | |
| 2490400 | AIDA M MACHADO ACEVEDO | Address on file | | | | | |
| 2490012 | AIDA M MARRERO RIVERA | Address on file | | | | | |
| 2474689 | AIDA M PADILLA BRITO | Address on file | | | | | |
| 2502222 | AIDA M PEREZ PACHECO | Address on file | | | | | |
| 2473546 | AIDA M QUIRINDONGO MELERO | Address on file | | | | | |
| 2496987 | AIDA M RIVERA MIRANDA | Address on file | | | | | |
| 2496266 | AIDA M RODRIGUEZ QUINTERO | Address on file | | | | | |
| 2488553 | AIDA M SANABRIA RODRIGUEZ | Address on file | | | | | |
| 2486577 | AIDA M TORRES COLON | Address on file | | | | | |
| 2479778 | AIDA M TORRES SANTOS | Address on file | | | | | |
| 2479328 | AIDA M TRABAL QUINTANA | Address on file | | | | | |
| 2480731 | AIDA N CINTRON ABREU | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2485745 | AIDA N FRATICELLI DE JIMENEZ | Address on file | | | | | |
| 2482316 | AIDA N LEON RIVERA | Address on file | | | | | |
| 2495823 | AIDA N PEREZ CASTRO | Address on file | | | | | |
| 2473583 | AIDA N RIVERA ARROYO | Address on file | | | | | |
| 2480900 | AIDA N TORRES RIVERA | Address on file | | | | | |
| 2488700 | AIDA R CUEVAS RODRIGUEZ | Address on file | | | | | |
| 2486395 | AIDA R LARACUENTE RIVERA | Address on file | | | | | |
| 2484507 | AIDA R NOGUERAS RODRIGUEZ | Address on file | | | | | |
| 2488681 | AIDA R ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2497079 | AIDA R RODRIGUEZ ARROYO | Address on file | | | | | |
| 2480070 | AIDA R RODRIGUEZ ROSA | Address on file | | | | | |
| 2500084 | AIDA RAQUEL ANDRADES ANDRADES | Address on file | | | | | |
| 2478964 | AIDA Y NAVARRO LOPEZ | Address on file | | | | | |
| 2496066 | AIDA Y RODRIGUEZ RIVERA | Address on file | | | | | |
| 2500695 | AIDA__ISABEL MIRANDA MONTES | Address on file | | | | | |
| 2489694 | AIDALIS SANTIAGO CABRERA | Address on file | | | | | |
| 2500091 | AIDALISSE ROSADO RIVERA | Address on file | | | | | |
| 2474705 | AIDALIZ HERNANDEZ RIVERA | Address on file | | | | | |
| 2487648 | AIDALIZ PADILLA RODRIGUEZ | Address on file | | | | | |
| 2504744 | AIDAMARIE LOPEZ OLIVER | Address on file | | | | | |
| 2479602 | AIDAMARIE MORALES GONZALEZ | Address on file | | | | | |
| 2478737 | AIDANES FIGUEROA RIVERA | Address on file | | | | | |
| 2496936 | AIDE CONTRERAS CUEVAS | Address on file | | | | | |
| 2481198 | AIDE SOTO PEREZ | Address on file | | | | | |
| 2503451 | AIDE L MORALES COTTO | Address on file | | | | | |
| 2480276 | AIDEE D CARDONA ACEVEDO | Address on file | | | | | |
| 2507018 | AIDELLE M RODRIGUEZ FUENTES | Address on file | | | | | |
| 2483417 | AIDIL VAZQUEZ AGOSTO | Address on file | | | | | |
| 2486189 | AIDITA LUCIANO MUNOZ | Address on file | | | | | |
| 2506419 | AIDITA VAZQUEZ FIGUEROA | Address on file | | | | | |
| 2483400 | AIDYL TORRES BORGES | Address on file | | | | | |
| 2490236 | AIDYL C GUARDIOLA ALFONSO | Address on file | | | | | |
| 2479095 | AIDYN ANDINO LOPEZ | Address on file | | | | | |
| 2484168 | AILEEN ACEVEDO RODRIGUEZ | Address on file | | | | | |
| 2479686 | AILEEN ACOSTA RAMIREZ | Address on file | | | | | |
| 2479114 | AILEEN BRACERO MOLINA | Address on file | | | | | |
| 2505361 | AILEEN CINTRON RIVERA | Address on file | | | | | |
| 2493095 | AILEEN DIAZ NEGRON | Address on file | | | | | |
| 2482185 | AILEEN ENCARNACION CORREA | Address on file | | | | | |
| 2478058 | AILEEN GONZALEZ MUNIZ | Address on file | | | | | |
| 2480767 | AILEEN MARTINEZ ALMODOVAR | Address on file | | | | | |
| 2486770 | AILEEN MARTINEZ PORTALATIN | Address on file | | | | | |
| 2484324 | AILEEN MENDEZ PONCE | Address on file | | | | | |
| 2503679 | AILEEN MONTANEZ QUINONES | Address on file | | | | | |
| 2502570 | AILEEN MORENO ORTIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2477823 | AILEEN  OJEDA MORALES | Address on file | | | | | |
| 2479399 | AILEEN  OTERO ORTIZ | Address on file | | | | | |
| 2477930 | AILEEN  RIVERA RIVERA | Address on file | | | | | |
| 2497221 | AILEEN  ROSARIO DE JESUS | Address on file | | | | | |
| 2499068 | AILEEN  SOTO MENDEZ | Address on file | | | | | |
| 2477552 | AILEEN  VEGA RIVERA | Address on file | | | | | |
| 2490864 | AILEEN E JUSINO MONTERO | Address on file | | | | | |
| 2504940 | AILEEN E NIEVES CURET | Address on file | | | | | |
| 2477163 | AILEEN E TORRES RIVERA | Address on file | | | | | |
| 2501567 | AILEEN I VAZQUEZ SANTOS | Address on file | | | | | |
| 2476109 | AILEEN J MORALES FIGUEROA | Address on file | | | | | |
| 2489289 | AILEEN J QUINONES MENDEZ | Address on file | | | | | |
| 2494664 | AILEEN J RODRIGUEZ RAMOS | Address on file | | | | | |
| 2503516 | AILEEN M BISBAL SANTIAGO | Address on file | | | | | |
| 2504594 | AILEEN M MELETICHE VELAZQUEZ | Address on file | | | | | |
| 2499458 | AILEEN M NEGRON CUBANO | Address on file | | | | | |
| 2491650 | AILEEN M RAMOS LOZANO | Address on file | | | | | |
| 2506149 | AILEEN M RAMOS SOSA | Address on file | | | | | |
| 2506860 | AILEEN V VAZQUEZ MUNOZ | Address on file | | | | | |
| 2493379 | AILEEN Y RIOS GONZALEZ | Address on file | | | | | |
| 2493204 | AILEENE M MARTINEZ GARCED | Address on file | | | | | |
| 2504857 | AILENE M  VICENTE VIZCARONDO | Address on file | | | | | |
| 2490277 | AILENE M DEL RIO GARCIA | Address on file | | | | | |
| 2498464 | AILICEC  SIFRE ROMAN | Address on file | | | | | |
| 2492549 | AILSIE  RAMOS FELIX | Address on file | | | | | |
| 2478870 | AILYN  HERNANDEZ AYALA | Address on file | | | | | |
| 2485253 | AIMARA  SEPULVEDA CARRERO | Address on file | | | | | |
| 2485096 | AIME  GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2499871 | AIMEE  ARVELO DIAZ | Address on file | | | | | |
| 2485203 | AIMEE  BERMUDEZ COLON | Address on file | | | | | |
| 2472630 | AIMEE  CUEVAS GONZALEZ | Address on file | | | | | |
| 2495118 | AIMEE  LUCIANO CUEVAS | Address on file | | | | | |
| 2486808 | AIMEE M DIAZ AGOSTO | Address on file | | | | | |
| 2475619 | AIMEE M RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2503269 | AIMEE P COLON SOTO | Address on file | | | | | |
| 2484546 | AIMET  MALDONADO DE JESUS | Address on file | | | | | |
| 2505341 | AIMY  DOMINGUEZ ROSARIO | Address on file | | | | | |
| 2502301 | AINE  ANDINO DAVILA | Address on file | | | | | |
| 2488339 | AIRADY  MUNOZ RODRIGUEZ | Address on file | | | | | |
| 2473520 | AIRAMZUL  CABRAL GUADALUPE | Address on file | | | | | |
| 2475071 | AIRI  RODRIGUEZ TORRES | Address on file | | | | | |
| 2491868 | AISSA D CRUZ SANTOS | Address on file | | | | | |
| 2479833 | AISSA M GARCIA MARCANO | Address on file | | | | | |
| 2483192 | AITZA  CEPEDA BELTRAN | Address on file | | | | | |
| 2488995 | AITZA  PABON VALENTIN | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2485017 | AITZA  RIVERA GALVEZ | Address on file | | | | | |
| 2498206 | AITZA E CASTRO DAVILA | Address on file | | | | | |
| 2493054 | AITZA E RIVERA GARCIA | Address on file | | | | | |
| 2493128 | AITZA M PADILLA FERRER | Address on file | | | | | |
| 2475044 | AIXA  BAEZ ALBARRAN | Address on file | | | | | |
| 2472340 | AIXA  CAMACHO VELEZ | Address on file | | | | | |
| 2475939 | AIXA  CINTRON BOBE | Address on file | | | | | |
| 2483588 | AIXA  DE JESUS ORTIZ | Address on file | | | | | |
| 2507145 | AIXA  DILONE TORRES | Address on file | | | | | |
| 2482466 | AIXA  FERRER BONET | Address on file | | | | | |
| 2482122 | AIXA  MARGOLLA OFARRILL | Address on file | | | | | |
| 2476506 | AIXA  MARTINEZ CLAUDIO | Address on file | | | | | |
| 2490931 | AIXA  MEDINA CALDERON | Address on file | | | | | |
| 2498227 | AIXA  MONTERO AVILES | Address on file | | | | | |
| 2486804 | AIXA  NAZARIO PANETO | Address on file | | | | | |
| 2507170 | AIXA  PADUA GONZALEZ | Address on file | | | | | |
| 2496323 | AIXA  RAMOS CASANOVA | Address on file | | | | | |
| 2487000 | AIXA  RIVERA CABEZAS | Address on file | | | | | |
| 2488873 | AIXA  RIVERA ORTIZ | Address on file | | | | | |
| 2492140 | AIXA  RODRIGUEZ CLAUDIO | Address on file | | | | | |
| 2503765 | AIXA  ROMAN PEREIRA | Address on file | | | | | |
| 2492741 | AIXA  SANCHEZ VALLE | Address on file | | | | | |
| 2491692 | AIXA  SOSA SALINAS | Address on file | | | | | |
| 2504724 | AIXA  VEGA ROSADO | Address on file | | | | | |
| 2495440 | AIXA  VIRELLA RIVERA | Address on file | | | | | |
| 2476912 | AIXA A ROSADO ROSADO | Address on file | | | | | |
| 2486165 | AIXA D COLON LEON | Address on file | | | | | |
| 2499889 | AIXA E CORREA BACHILLER | Address on file | | | | | |
| 2497072 | AIXA E ROMAN CEREZO | Address on file | | | | | |
| 2480556 | AIXA E VALENTIN BAEZ | Address on file | | | | | |
| 2480381 | AIXA G ROMAN CRUZ | Address on file | | | | | |
| 2492431 | AIXA I PEREZ SOTOMAYOR | Address on file | | | | | |
| 2481717 | AIXA I RIOS VAZQUEZ | Address on file | | | | | |
| 2475181 | AIXA I RIVERA DE JESUS | Address on file | | | | | |
| 2495873 | AIXA I VELEZ RIVERA | Address on file | | | | | |
| 2482612 | AIXA J FLORES RODRIGUEZ | Address on file | | | | | |
| 2505635 | AIXA L VAZQUEZ MELENDEZ | Address on file | | | | | |
| 2501075 | AIXA M CARMONA ALICEA | Address on file | | | | | |
| 2506911 | AIXA M CARRASQUILLO CARABALLO | Address on file | | | | | |
| 2491850 | AIXA M MORELL PERELLO | Address on file | | | | | |
| 2503251 | AIXA M RODRIGUEZ GARAY | Address on file | | | | | |
| 2478845 | AIXA M RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2494387 | AIXA N MARTINEZ GONZALEZ | Address on file | | | | | |
| 2495817 | AIXA N PINERO MENENDEZ | Address on file | | | | | |
| 2501200 | AIXA S MALDONADO GALARZA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2481811 | AIXA T VAZQUEZ ROMERO | Address on file | | | | | |
| 2481399 | AIXA V JIMENEZ REYES | Address on file | | | | | |
| 2503837 | AIXA V ROMAN RIVERA | Address on file | | | | | |
| 2501110 | AIXA Y GONEM LORENZO | Address on file | | | | | |
| 2477197 | AIXA Y MEDINA RAMIREZ | Address on file | | | | | |
| 2476850 | AIXA Y SANTANA GARCIA | Address on file | | | | | |
| 2479863 | AIXADEL VELEZ CARDONA | Address on file | | | | | |
| 2498640 | AIXAMAR GONZALEZ MARTINEZ | Address on file | | | | | |
| 2472448 | AIXSA COLON MORALES | Address on file | | | | | |
| 2471419 | AIXSA M RIVERA ROMAN | Address on file | | | | | |
| 2498047 | ALADINO SILVA CLAUDIO | Address on file | | | | | |
| 2485563 | ALAINED A MATTEI AYALA | Address on file | | | | | |
| 2501235 | ALANA CLAUDIO ORTIZ | Address on file | | | | | |
| 2502392 | ALANIS RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2503644 | ALANNIE RODRIGUEZ RAMOS | Address on file | | | | | |
| 2479530 | ALBA CARMONA COLLAZO | Address on file | | | | | |
| 2493274 | ALBA DIAZ COLLAZO | Address on file | | | | | |
| 2497651 | ALBA GARCIA RIVERA | Address on file | | | | | |
| 2482070 | ALBA HERNANDEZ APONTE | Address on file | | | | | |
| 2485126 | ALBA HERNANDEZ CANDELAS | Address on file | | | | | |
| 2476491 | ALBA HERNANDEZ ROSARIO | Address on file | | | | | |
| 2473289 | ALBA RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2504020 | ALBA TORRES VAZQUEZ | Address on file | | | | | |
| 2474165 | ALBA VEGA PADILLA | Address on file | | | | | |
| 2486112 | ALBA A SANTIAGO TORRES | Address on file | | | | | |
| 2481226 | ALBA C RODRIGUEZ FEBUS | Address on file | | | | | |
| 2476152 | ALBA D NUNEZ TRINIDAD | Address on file | | | | | |
| 2503884 | ALBA E FRANCO RODRIGUEZ | Address on file | | | | | |
| 2485344 | ALBA G GONZALEZ COLON | Address on file | | | | | |
| 2494994 | ALBA I RODRIGUEZ DAVILA | Address on file | | | | | |
| 2481095 | ALBA I ACEVEDO RAMOS | Address on file | | | | | |
| 2487099 | ALBA I GERENA MARQUEZ | Address on file | | | | | |
| 2501851 | ALBA I HOMS ALMODOVAR | Address on file | | | | | |
| 2499093 | ALBA I IRIZARRY ORTIZ | Address on file | | | | | |
| 2505564 | ALBA I MERCADO ROSADO | Address on file | | | | | |
| 2474645 | ALBA I NAZARIO MONTALVO | Address on file | | | | | |
| 2494157 | ALBA I RAMOS MORALES | Address on file | | | | | |
| 2487588 | ALBA I RIVERA PAGAN | Address on file | | | | | |
| 2487393 | ALBA I RUIZ MANGUAL | Address on file | | | | | |
| 2473466 | ALBA IRIS MERCADO RODRIGUEZ | Address on file | | | | | |
| 2506472 | ALBA J LOPEZ ORTEGA | Address on file | | | | | |
| 2499274 | ALBA L ACOSTA QUINONES | Address on file | | | | | |
| 2494594 | ALBA L CAMARENO GARCIA | Address on file | | | | | |
| 2474258 | ALBA L LUGO FIGUEROA | Address on file | | | | | |
| 2496485 | ALBA L MAISSONET RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2482481 | ALBA L ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2474147 | ALBA L RIVERA BERRIOS | Address on file | | | | | |
| 2479247 | ALBA M CASTRO RAMIREZ | Address on file | | | | | |
| 2479056 | ALBA M MARTINEZ PEREZ | Address on file | | | | | |
| 2493937 | ALBA M RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2496941 | ALBA N AVILLAN FANFAN | Address on file | | | | | |
| 2493740 | ALBA N CRUZ RIVERA | Address on file | | | | | |
| 2481272 | ALBA N CRUZ VELEZ | Address on file | | | | | |
| 2498267 | ALBA N DIAZ VILLEGAS | Address on file | | | | | |
| 2485701 | ALBA N MALDONADO DE JESUS | Address on file | | | | | |
| 2500043 | ALBA N MORALES RIVERA | Address on file | | | | | |
| 2477391 | ALBA N QUINTANA VEGA | Address on file | | | | | |
| 2471612 | ALBA N SANTIAGO ADORNO | Address on file | | | | | |
| 2474507 | ALBA N SEDA ALMODOVAR | Address on file | | | | | |
| 2498358 | ALBA N SERRANO VAZQUEZ | Address on file | | | | | |
| 2492055 | ALBA N VEGA ORTIZ | Address on file | | | | | |
| 2476632 | ALBA NYDIA  TORO RIVERA | Address on file | | | | | |
| 2506744 | ALBA R DIAZ ROSADO | Address on file | | | | | |
| 2475187 | ALBA R FALERO LA SANTA | Address on file | | | | | |
| 2475401 | ALBA R MONTANEZ CARRSQUILLO | Address on file | | | | | |
| 2495298 | ALBA R ORTIS COLON | Address on file | | | | | |
| 2505714 | ALBA R TORRES RIVERA | Address on file | | | | | |
| 2502253 | ALBA Y FIGUEROA MEDINA | Address on file | | | | | |
| 2504520 | ALBA Y RODRIGUEZ QUILES | Address on file | | | | | |
| 2473205 | ALBAMAR  SANCHEZ LOPEZ | Address on file | | | | | |
| 2493693 | ALBANIA R PENA CASTANO | Address on file | | | | | |
| 2497220 | ALBERT  FIGUEROA MERCADO | Address on file | | | | | |
| 2475860 | ALBERT  ROSADO ORTIZ | Address on file | | | | | |
| 2473946 | ALBERTO  ADORNO ARROYO | Address on file | | | | | |
| 2489409 | ALBERTO  ALAMO SIERRA | Address on file | | | | | |
| 2496853 | ALBERTO  ALVAREZ RAMIREZ | Address on file | | | | | |
| 2490690 | ALBERTO  ALVAREZ SANABRIA | Address on file | | | | | |
| 2480779 | ALBERTO  BAEZ RIOS | Address on file | | | | | |
| 2488609 | ALBERTO  BERMUDEZ FIGUEROA | Address on file | | | | | |
| 2487104 | ALBERTO  CANCEL SOTO | Address on file | | | | | |
| 2483049 | ALBERTO  CINTRON ROSARIO | Address on file | | | | | |
| 2492209 | ALBERTO  COLLAZO RIVERA | Address on file | | | | | |
| 2485925 | ALBERTO  COLON DEL VALLE | Address on file | | | | | |
| 2473739 | ALBERTO  CORA FLORES | Address on file | | | | | |
| 2498015 | ALBERTO  CORTES CARERO | Address on file | | | | | |
| 2496606 | ALBERTO  CORTES IRIZARRY | Address on file | | | | | |
| 2496123 | ALBERTO  DE JESUS PEREZ | Address on file | | | | | |
| 2506845 | ALBERTO  DUVAL MENDEZ | Address on file | | | | | |
| 2492761 | ALBERTO  FERRA RAMOS | Address on file | | | | | |
| 2477470 | ALBERTO  FUENTES MORALES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2472192 | ALBERTO  GONZALEZ ROSARIO | Address on file | | | | | |
| 2480713 | ALBERTO  GUTIERREZ ORTIZ | Address on file | | | | | |
| 2473985 | ALBERTO  HERNANDEZ RIVERA | Address on file | | | | | |
| 2497587 | ALBERTO  LORENZO ROSADO | Address on file | | | | | |
| 2476650 | ALBERTO  MALAVE MUNOZ | Address on file | | | | | |
| 2491515 | ALBERTO  MELENDEZ CASTILLO | Address on file | | | | | |
| 2494188 | ALBERTO  ORTIZ MEDINA | Address on file | | | | | |
| 2474950 | ALBERTO  PAGAN RODRIGUEZ | Address on file | | | | | |
| 2479331 | ALBERTO  PEREZ MONTALVO | Address on file | | | | | |
| 2498478 | ALBERTO  RAMIREZ APONTE | Address on file | | | | | |
| 2474415 | ALBERTO  REYES PAGAN | Address on file | | | | | |
| 2481176 | ALBERTO  RIVERA DIAZ | Address on file | | | | | |
| 2480085 | ALBERTO  RIVERA MONTANEZ | Address on file | | | | | |
| 2476833 | ALBERTO  RIVERA RIVERA | Address on file | | | | | |
| 2478123 | ALBERTO  RIVERA VALENTIN | Address on file | | | | | |
| 2500667 | ALBERTO  RODRIGUEZ ARROYO | Address on file | | | | | |
| 2493970 | ALBERTO  RODRIGUEZ CRUZ | Address on file | | | | | |
| 2477943 | ALBERTO  ROSARIO ROMAN | Address on file | | | | | |
| 2473712 | ALBERTO  SALAS RAMOS | Address on file | | | | | |
| 2480464 | ALBERTO  SANABRIA DE JESUS | Address on file | | | | | |
| 2475849 | ALBERTO  SANTANA MORALES | Address on file | | | | | |
| 2474624 | ALBERTO  SANTIAGO ONGAY | Address on file | | | | | |
| 2487523 | ALBERTO  SANTIAGO RIVERA | Address on file | | | | | |
| 2496181 | ALBERTO  SEPULVEDA SANTIAGO | Address on file | | | | | |
| 2507111 | ALBERTO  SILVA RIVERA | Address on file | | | | | |
| 2481443 | ALBERTO  SOHUN GARCIA | Address on file | | | | | |
| 2471544 | ALBERTO  SURIA CAMPOS | Address on file | | | | | |
| 2492182 | ALBERTO  TORRES MORALES | Address on file | | | | | |
| 2472221 | ALBERTO  TORRES RODRIGUEZ | Address on file | | | | | |
| 2493649 | ALBERTO  VAZQUEZ DIAZ | Address on file | | | | | |
| 2495243 | ALBERTO E GARCIA PEREZ | Address on file | | | | | |
| 2488542 | ALBERTO J CRUZ REYES | Address on file | | | | | |
| 2502758 | ALBERTO J MALDONADO RODRIGUEZ | Address on file | | | | | |
| 2504456 | ALBERTO J RAMIREZ DELGADO | Address on file | | | | | |
| 2505867 | ALBERTO J RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2503706 | ALBERTO J RODRIGUEZ MEDINA | Address on file | | | | | |
| 2507167 | ALBERTO L COLON GARCIA | Address on file | | | | | |
| 2473202 | ALBERTO L GALARZA MALDONADO | Address on file | | | | | |
| 2482653 | ALBERTO L MIRANDA PEREZ | Address on file | | | | | |
| 2480825 | ALBERTO L ORTIZ MERCADO | Address on file | | | | | |
| 2485243 | ALBERTO L TORRES GIRON | Address on file | | | | | |
| 2497727 | ALBIS M AGUILAR RUBINO | Address on file | | | | | |
| 2492148 | ALBIT J RIVERA TORRES | Address on file | | | | | |
| 2494300 | ALCADIO  MATOS PEREZ | Address on file | | | | | |
| 2499557 | ALCIDES  VAZQUEZ HERNANDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2489010 | ALDO  VELAZQUEZ SANCHEZ | Address on file | | | | | |
| 2503347 | ALECHCA  HERNANDEZ APONTE | Address on file | | | | | |
| 2506120 | ALEGNA I RIVERA RAMOS | Address on file | | | | | |
| 2480768 | ALEIDA  MARTINEZ RIVERA | Address on file | | | | | |
| 2486176 | ALEIDA  ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2474805 | ALEIDA  ORTIZ SANTANA | Address on file | | | | | |
| 2475313 | ALEIDA  SEPULVEDA MEDINA | Address on file | | | | | |
| 2489790 | ALEIDA  VELAZQUEZ MORALES | Address on file | | | | | |
| 2485485 | ALEIDA  ZAYAS ESCOBAR | Address on file | | | | | |
| 2476479 | ALEIDA E HERNANDEZ GUTIERREZ | Address on file | | | | | |
| 2482645 | ALEIDA I NIEVES MEDINA | Address on file | | | | | |
| 2502912 | ALEIDA M HERNANDEZ DONATE | Address on file | | | | | |
| 2503947 | ALEJANDRA  LOZADA VILLASENOR | Address on file | | | | | |
| 2491682 | ALEJANDRA  MIRANDA CRUZ | Address on file | | | | | |
| 2506920 | ALEJANDRA  RODRIGUEZ LOZANO | Address on file | | | | | |
| 2505432 | ALEJANDRA  VILLAHERMOSA RODRIGUEZ | Address on file | | | | | |
| 2491817 | ALEJANDRA I ALOMAR MARTINEZ | Address on file | | | | | |
| 2505660 | ALEJANDRA S RODRIGUEZ PEREZ | Address on file | | | | | |
| 2493453 | ALEJANDRINA  HERNANDEZ ALVAREZ | Address on file | | | | | |
| 2494364 | ALEJANDRINA  LOPEZ TAVAREZ | Address on file | | | | | |
| 2500343 | ALEJANDRINA  RIVERA LAGO | Address on file | | | | | |
| 2493819 | ALEJANDRO  AVILES AVILES | Address on file | | | | | |
| 2479433 | ALEJANDRO  CORIANO MARTINEZ | Address on file | | | | | |
| 2505689 | ALEJANDRO  FUNDORA SABALIER | Address on file | | | | | |
| 2489253 | ALEJANDRO  GALARZA FIGUEROA | Address on file | | | | | |
| 2482894 | ALEJANDRO  GUZMAN ORTIZ | Address on file | | | | | |
| 2506993 | ALEJANDRO  IDUATE NUNEZ | Address on file | | | | | |
| 2480211 | ALEJANDRO  MALDONADO MALDONADO | Address on file | | | | | |
| 2479897 | ALEJANDRO  MALDONADO ORTIZ | Address on file | | | | | |
| 2472721 | ALEJANDRO  QUINTANA BELTRAN | Address on file | | | | | |
| 2504339 | ALEJANDRO  RIVERA RAMOS | Address on file | | | | | |
| 2479292 | ALEJANDRO  RODRIGUEZ BORRERO | Address on file | | | | | |
| 2491015 | ALEJANDRO  SILVA SANCHEZ | Address on file | | | | | |
| 2507223 | ALEJANDRO  TORRES MORALES | Address on file | | | | | |
| 2506919 | ALEJANDRO  TORRES SANTIAGO | Address on file | | | | | |
| 2498130 | ALEJANDRO  VERA NATAL | Address on file | | | | | |
| 2504977 | ALEJANDRO E HERNANDEZ SANTIAGO | Address on file | | | | | |
| 2478683 | ALEJANDRO J DE LEON RODRIGUEZ | Address on file | | | | | |
| 2499925 | ALEJITA  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2495300 | ALENIS  TORRES TORRES | Address on file | | | | | |
| 2485209 | ALESSANDRA  MORALES VAZQUEZ | Address on file | | | | | |
| 2485762 | ALETZA J ROSARIO LIND | Address on file | | | | | |
| 2472464 | ALEX  CANDELARIO RIVERA | Address on file | | | | | |
| 2503626 | ALEX  FERNANDEZ LEBRON | Address on file | | | | | |
| 2472071 | ALEX  GERENA CRUZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2488471 | ALEX  LORENZO NIEVES | Address on file | | | | | |
| 2507282 | ALEX  NEGRON LEBRON | Address on file | | | | | |
| 2482852 | ALEX  STRUBBE MARIN | Address on file | | | | | |
| 2492562 | ALEX  VELEZ CORTES | Address on file | | | | | |
| 2493119 | ALEX A CRUZ TORRES | Address on file | | | | | |
| 2478807 | ALEX A NIEVES ALICEA | Address on file | | | | | |
| 2491124 | ALEX A SOTO RODRIGUEZ | Address on file | | | | | |
| 2500923 | ALEX D ARCE FELICIANO | Address on file | | | | | |
| 2484326 | ALEX E MORALES ROSA | Address on file | | | | | |
| 2489197 | ALEX G GONZALEZ CORTES | Address on file | | | | | |
| 2477031 | ALEX G GONZALEZ ROLDAN | Address on file | | | | | |
| 2492604 | ALEX G MORALES TORRES | Address on file | | | | | |
| 2504599 | ALEX J GUZMAN LABOY | Address on file | | | | | |
| 2487370 | ALEX J RIVERA INOA | Address on file | | | | | |
| 2504794 | ALEX M GONZALEZ LABRADOR | Address on file | | | | | |
| 2503909 | ALEX N NATAL SANTIAGO | Address on file | | | | | |
| 2500244 | ALEX O AYALA RODRIGUEZ | Address on file | | | | | |
| 2503662 | ALEX O QUINTANA MENDEZ | Address on file | | | | | |
| 2493124 | ALEX R CARRASQUILLO AGOSTO | Address on file | | | | | |
| 2472249 | ALEXA  RODRIGUEZ RAMOS | Address on file | | | | | |
| 2502482 | ALEXA  ROMAN FELICIANO | Address on file | | | | | |
| 2504683 | ALEXA  SOLIVAN MARTINEZ | Address on file | | | | | |
| 2503851 | ALEXA A RAMOS RODRIGUEZ | Address on file | | | | | |
| 2472774 | ALEXA T DIAZ SANCHEZ | Address on file | | | | | |
| 2491623 | ALEXANDER  IZQUIERDO BURGOS | Address on file | | | | | |
| 2481223 | ALEXANDER  ALVAREZ AGUAYO | Address on file | | | | | |
| 2471652 | ALEXANDER  CANDELARIO SANTOS | Address on file | | | | | |
| 2472351 | ALEXANDER  CARDONA CORREA | Address on file | | | | | |
| 2482664 | ALEXANDER  CRUZ COLON | Address on file | | | | | |
| 2482717 | ALEXANDER  CRUZ RENDON | Address on file | | | | | |
| 2506922 | ALEXANDER  DAVILA RIVERA | Address on file | | | | | |
| 2477931 | ALEXANDER  FORTY NIEVES | Address on file | | | | | |
| 2476699 | ALEXANDER  GREAUX GOMEZ | Address on file | | | | | |
| 2483629 | ALEXANDER  HERNANDEZ CRESPO | Address on file | | | | | |
| 2506896 | ALEXANDER  HERNANDEZ HERNANDEZ | Address on file | | | | | |
| 2496949 | ALEXANDER  MUNIZ GONZALEZ | Address on file | | | | | |
| 2501900 | ALEXANDER  OLIVO MALAVE | Address on file | | | | | |
| 2497185 | ALEXANDER  ORTIZ PEDRAZA | Address on file | | | | | |
| 2481143 | ALEXANDER  PEREZ TORO | Address on file | | | | | |
| 2505815 | ALEXANDER  RAMOS CRUZ | Address on file | | | | | |
| 2493395 | ALEXANDER  REYES CATALA | Address on file | | | | | |
| 2472491 | ALEXANDER  RIVERA IRIZARRY | Address on file | | | | | |
| 2491085 | ALEXANDER  RIVERA MARRERO | Address on file | | | | | |
| 2489659 | ALEXANDER  RIVERA MORALES | Address on file | | | | | |
| 2481795 | ALEXANDER  RIVERA TORRES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2488524 | ALEXANDER  RODRIGUEZ GUTIERREZ | Address on file | | | | | |
| 2472066 | ALEXANDER  SANTIAGO MARTINEZ | Address on file | | | | | |
| 2483924 | ALEXANDER  SANTIAGO TORRES | Address on file | | | | | |
| 2484672 | ALEXANDER  VAZQUEZ RIVERA | Address on file | | | | | |
| 2499008 | ALEXANDER  VEGA SEPULVEDA | Address on file | | | | | |
| 2488815 | ALEXANDER  VELEZ BONILLA | Address on file | | | | | |
| 2506839 | ALEXANDRA  ATILES CASTRO | Address on file | | | | | |
| 2500128 | ALEXANDRA  BORRERO SANTIAGO | Address on file | | | | | |
| 2478673 | ALEXANDRA  CANALES ESTRADA | Address on file | | | | | |
| 2504615 | ALEXANDRA  COLON GONZALEZ | Address on file | | | | | |
| 2507068 | ALEXANDRA  CRUZ GONZALEZ | Address on file | | | | | |
| 2506157 | ALEXANDRA  CRUZ RIVERA | Address on file | | | | | |
| 2495135 | ALEXANDRA  DIAZ ESTELA | Address on file | | | | | |
| 2502558 | ALEXANDRA  GUENARD RUIZ | Address on file | | | | | |
| 2483344 | ALEXANDRA  JUSTINIANO PAGAN | Address on file | | | | | |
| 2502864 | ALEXANDRA  MARQUEZ TIRADO | Address on file | | | | | |
| 2505827 | ALEXANDRA  MARRIAGA NATAL | Address on file | | | | | |
| 2471987 | ALEXANDRA  MORALES ROJAS | Address on file | | | | | |
| 2488249 | ALEXANDRA  MUNIZ MORALES | Address on file | | | | | |
| 2499880 | ALEXANDRA  NEGRON DIAZ | Address on file | | | | | |
| 2506256 | ALEXANDRA  ORTIZ RESTO | Address on file | | | | | |
| 2501626 | ALEXANDRA  PEREZ ALBERTORIO | Address on file | | | | | |
| 2478535 | ALEXANDRA  PIBERNUS MORALES | Address on file | | | | | |
| 2489669 | ALEXANDRA  QUINTANA VALENTIN | Address on file | | | | | |
| 2500639 | ALEXANDRA  ROSARIO AVILES | Address on file | | | | | |
| 2503620 | ALEXANDRA  RUIZ GOTAY | Address on file | | | | | |
| 2499183 | ALEXANDRA  RUIZ ORAMA | Address on file | | | | | |
| 2477478 | ALEXANDRA  SEDA NIEVES | Address on file | | | | | |
| 2504280 | ALEXANDRA  SERRANO DELGADO | Address on file | | | | | |
| 2498131 | ALEXANDRA  SERRANO ROSA | Address on file | | | | | |
| 2502869 | ALEXANDRA  TORRES BERRIOS | Address on file | | | | | |
| 2484755 | ALEXANDRA  TRAVERSO CORTES | Address on file | | | | | |
| 2505934 | ALEXANDRA  TUBENS LASALLE | Address on file | | | | | |
| 2505730 | ALEXANDRA D LOPEZ PEREZ | Address on file | | | | | |
| 2501759 | ALEXANDRA E ALEMAN RIVERA | Address on file | | | | | |
| 2505388 | ALEXANDRA M RUIZ PESANTE | Address on file | | | | | |
| 2505089 | ALEXANDRA M SUERO SOLIER | Address on file | | | | | |
| 2498567 | ALEXANDRO  AYALA GONZALEZ | Address on file | | | | | |
| 2498795 | ALEXANDRO  TORRES VELAZQUEZ | Address on file | | | | | |
| 2503463 | ALEXANNETTE  TORRES GONZALEZ | Address on file | | | | | |
| 2471830 | ALEXIA C MORALES RODRIGUEZ | Address on file | | | | | |
| 2490224 | ALEXIE  FEBRES AYALA | Address on file | | | | | |
| 2482398 | ALEXIE  RIVERA ESQUILIN | Address on file | | | | | |
| 2488345 | ALEXIES  AVILES CARMONA | Address on file | | | | | |
| 2496953 | ALEXIS  ALFARO ROBLES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2491034 | ALEXIS  ALFONSO VEGA | Address on file | | | | | |
| 2472051 | ALEXIS  ALMONTE GONZALEZ | Address on file | | | | | |
| 2504273 | ALEXIS  AROCHO NEGRON | Address on file | | | | | |
| 2472817 | ALEXIS  AROCHO VELEZ | Address on file | | | | | |
| 2483438 | ALEXIS  ARROYO CRESPO | Address on file | | | | | |
| 2504420 | ALEXIS  BETANCOURT CARDENAS | Address on file | | | | | |
| 2477828 | ALEXIS  CASTILLO SINDO | Address on file | | | | | |
| 2471524 | ALEXIS  CASTRO RIVERA | Address on file | | | | | |
| 2479513 | ALEXIS  CINTRON DAVILA | Address on file | | | | | |
| 2504226 | ALEXIS  COLON SANTOS | Address on file | | | | | |
| 2487437 | ALEXIS  DEL VALLE DE LEON | Address on file | | | | | |
| 2487843 | ALEXIS  DIAZ MONSERRATE | Address on file | | | | | |
| 2475821 | ALEXIS  FIGUEROA PEREZ | Address on file | | | | | |
| 2483345 | ALEXIS  FIGUEROA RIVERA | Address on file | | | | | |
| 2503547 | ALEXIS  FRANCO LUYANDO | Address on file | | | | | |
| 2477093 | ALEXIS  GONZALEZ COLON | Address on file | | | | | |
| 2488018 | ALEXIS  GONZALEZ VELAZQUEZ | Address on file | | | | | |
| 2473495 | ALEXIS  HERNANDEZ DE LA ROSA | Address on file | | | | | |
| 2502444 | ALEXIS  LOPEZ ZAYAS | Address on file | | | | | |
| 2505348 | ALEXIS  MEDINA LABOY | Address on file | | | | | |
| 2499607 | ALEXIS  MEDINA RODRIGUEZ | Address on file | | | | | |
| 2495307 | ALEXIS  MONTES GARCIA | Address on file | | | | | |
| 2501924 | ALEXIS  ORTIZ NIEVES | Address on file | | | | | |
| 2495195 | ALEXIS  OSORIA LOPEZ | Address on file | | | | | |
| 2480532 | ALEXIS  PACHECO CEDENO | Address on file | | | | | |
| 2501267 | ALEXIS  PEREZ AQUINO | Address on file | | | | | |
| 2493994 | ALEXIS  PEREZ MANSO | Address on file | | | | | |
| 2487532 | ALEXIS  PEREZ RODRIGUEZ | Address on file | | | | | |
| 2497985 | ALEXIS  PIETRI ANDUJAR | Address on file | | | | | |
| 2476429 | ALEXIS  PINERO SANCHEZ | Address on file | | | | | |
| 2489646 | ALEXIS  PORTALATIN AYALA | Address on file | | | | | |
| 2483458 | ALEXIS  QUINONES MARTINEZ | Address on file | | | | | |
| 2500908 | ALEXIS  RIVERA GARCIA | Address on file | | | | | |
| 2497983 | ALEXIS  RIVERA ROSADO | Address on file | | | | | |
| 2504888 | ALEXIS  RIVERA SANTIAGO | Address on file | | | | | |
| 2492598 | ALEXIS  RODRIGUEZ QUILES | Address on file | | | | | |
| 2479186 | ALEXIS  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2483101 | ALEXIS  ROMAN MELENDEZ | Address on file | | | | | |
| 2478748 | ALEXIS  ROSARIO SANCHEZ | Address on file | | | | | |
| 2507164 | ALEXIS  SOTO COLORADO | Address on file | | | | | |
| 2485633 | ALEXIS  SOTO SIERRA | Address on file | | | | | |
| 2491513 | ALEXIS  VELEZ ARCE | Address on file | | | | | |
| 2483217 | ALEXIS  VERA RIVERA | Address on file | | | | | |
| 2492957 | ALEXIS A MERCADO OCASIO | Address on file | | | | | |
| 2487079 | ALEXIS A ORTIZ RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2476113 | ALEXIS J ROMAN MARTINEZ | Address on file | | | | | |
| 2506270 | ALEXIS J SANTIAGO ORTIZ | Address on file | | | | | |
| 2492940 | ALEXIS L CASTRO CASARA | Address on file | | | | | |
| 2504799 | ALEXIS O RIOS TORRES | Address on file | | | | | |
| 2501304 | ALEXSANDRA M MUNOZ DUQUE | Address on file | | | | | |
| 2507061 | ALEXXA  CANARIO CAEZ | Address on file | | | | | |
| 2487239 | ALEYDA  CRUZ ALEJANDRO | Address on file | | | | | |
| 2480688 | ALEYDA  LOPEZ RIVERA | Address on file | | | | | |
| 2496359 | ALEYDI  RODRIGUEZ SOTO | Address on file | | | | | |
| 2492632 | ALFONSO  CLAUDIO MEDINA | Address on file | | | | | |
| 2493606 | ALFONSO  GONZALEZ FIGUEROA | Address on file | | | | | |
| 2498737 | ALFONSO  QUIROS CORDERO | Address on file | | | | | |
| 2472882 | ALFONSO  REYES RODRIGUEZ | Address on file | | | | | |
| 2495288 | ALFONSO A MERCADO SANTANA | Address on file | | | | | |
| 2494958 | ALFREDO  ARES RUIZ | Address on file | | | | | |
| 2482125 | ALFREDO  COLLAZO OLIVERAS | Address on file | | | | | |
| 2496600 | ALFREDO  COLON ALICEA | Address on file | | | | | |
| 2493352 | ALFREDO  ESCALERA AVILES | Address on file | | | | | |
| 2480341 | ALFREDO  GONZALEZ FERNANDEZ | Address on file | | | | | |
| 2498942 | ALFREDO  LOPEZ MATOS | Address on file | | | | | |
| 2473731 | ALFREDO  LOPEZ PASTRANA | Address on file | | | | | |
| 2492437 | ALFREDO  LORENZO CARRERO | Address on file | | | | | |
| 2494733 | ALFREDO  LUNA MENDEZ | Address on file | | | | | |
| 2477132 | ALFREDO  LUSARDI FERNANDEZ | Address on file | | | | | |
| 2474711 | ALFREDO  MALDONADO BLANCO | Address on file | | | | | |
| 2487248 | ALFREDO  MALDONADO LABOY | Address on file | | | | | |
| 2479883 | ALFREDO  MALDONADO NEGRON | Address on file | | | | | |
| 2499143 | ALFREDO  MENDEZ PABELLON | Address on file | | | | | |
| 2502916 | ALFREDO  MENDOZA ANGULO | Address on file | | | | | |
| 2489618 | ALFREDO  MERCADO ROMAN | Address on file | | | | | |
| 2495141 | ALFREDO  MORALES RIVERA | Address on file | | | | | |
| 2480283 | ALFREDO  PAGAN VALENTIN | Address on file | | | | | |
| 2488276 | ALFREDO  ROSADO OCASIO | Address on file | | | | | |
| 2484017 | ALFREDO  SANTIAGO VAZQUEZ | Address on file | | | | | |
| 2500351 | ALFREDO  SOTO MORALES | Address on file | | | | | |
| 2498813 | ALFREDO  TORRES RIVERA | Address on file | | | | | |
| 2505161 | ALFREDO  VARGAS HENRIQUEZ | Address on file | | | | | |
| 2495682 | ALFREDO  VAZQUEZ PEREZ | Address on file | | | | | |
| 2480039 | ALFREDO  VELEZ GONZALEZ | Address on file | | | | | |
| 2477057 | ALFREDO  VELEZ SANTOS | Address on file | | | | | |
| 2472025 | ALFREDO  VELEZ VALENTIN | Address on file | | | | | |
| 2479098 | ALFREDO D RIVERA RODRIGUEZ | Address on file | | | | | |
| 2479006 | ALFREDO J NAVARRO RODRIGUEZ | Address on file | | | | | |
| 2486864 | ALFREDO J QUINTANA CUEVAS | Address on file | | | | | |
| 2501185 | ALFREDO J ROMAN CASTRO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2503341 | ALFREDO L MARTINEZ CRUZ | Address on file | | | | | |
| 2492586 | ALFREDO M BARREIRO PENA | Address on file | | | | | |
| 2498717 | ALGA M DEL VALLE MORALES | Address on file | | | | | |
| 2487095 | ALI  TORRES ALBERTY | Address on file | | | | | |
| 2484641 | ALI J SANTANA CARRASQUILLO | Address on file | | | | | |
| 2506916 | ALI JAVIER  TAPIA VALLE | Address on file | | | | | |
| 2501528 | ALIANA  SANTIAGO GUTIERREZ | Address on file | | | | | |
| 2489065 | ALICE  CARMONA MALDONADO | Address on file | | | | | |
| 2491324 | ALICE  NIEVES VELEZ | Address on file | | | | | |
| 2472822 | ALICE  ORTIZ ALICEA | Address on file | | | | | |
| 2489500 | ALICE  PACHECO PEREZ | Address on file | | | | | |
| 2480172 | ALICE  SANTIAGO RAMIREZ | Address on file | | | | | |
| 2487138 | ALICE  WILLIAMS BRANA | Address on file | | | | | |
| 2485491 | ALICE B ALICEA DEVARIE | Address on file | | | | | |
| 2472380 | ALICE D RIVERA TORO | Address on file | | | | | |
| 2481017 | ALICE D RIVERA VAZQUEZ | Address on file | | | | | |
| 2481104 | ALICE I LABOY AMARO | Address on file | | | | | |
| 2499217 | ALICE I VARGAS PADILLA | Address on file | | | | | |
| 2474515 | ALICE J PEREIRA ALMODOVAR | Address on file | | | | | |
| 2480558 | ALICE J VARGAS RODRIGUEZ | Address on file | | | | | |
| 2481711 | ALICE L OTERO CARABALLO | Address on file | | | | | |
| 2481159 | ALICE M BONET LOPEZ | Address on file | | | | | |
| 2480897 | ALICE M GARCIA VIRELLA | Address on file | | | | | |
| 2481783 | ALICE M ORTIZ MALPICA | Address on file | | | | | |
| 2477141 | ALICE M QUINONES SANTIAGO | Address on file | | | | | |
| 2503005 | ALICE M ROSAS SANTOS | Address on file | | | | | |
| 2482272 | ALICE M VALENTIN MERCADO | Address on file | | | | | |
| 2490197 | ALICE N NAVEDO LOPEZ | Address on file | | | | | |
| 2478180 | ALICE S COLON ROSA | Address on file | | | | | |
| 2502457 | ALICE S MARTINEZ RAPPA | Address on file | | | | | |
| 2507083 | ALICE Y ACEVEDO SILVA | Address on file | | | | | |
| 2494744 | ALICE Y APONTE MOLINA | Address on file | | | | | |
| 2478560 | ALICE Z RALAT VILLAFANE | Address on file | | | | | |
| 2498742 | ALICIA  DIAZ RIVERA | Address on file | | | | | |
| 2471823 | ALICIA  AMADOR DELGADO | Address on file | | | | | |
| 2495850 | ALICIA  AQUINO JIMENEZ | Address on file | | | | | |
| 2484597 | ALICIA  CASTRO BERRIOS | Address on file | | | | | |
| 2476343 | ALICIA  DIAZ BRUSELA | Address on file | | | | | |
| 2493504 | ALICIA  DIAZ CRUZ | Address on file | | | | | |
| 2474799 | ALICIA  DIAZ RODRIGUEZ | Address on file | | | | | |
| 2482437 | ALICIA  DOMINGUEZ ESCOBAR | Address on file | | | | | |
| 2492652 | ALICIA  FELICIANO RODRIGUEZ | Address on file | | | | | |
| 2472101 | ALICIA  GARCIA ORTIZ | Address on file | | | | | |
| 2484499 | ALICIA  GERENA NIEVES | Address on file | | | | | |
| 2494321 | ALICIA  GIBOYEAUX PABON | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2473708 | ALICIA  GONZALEZ SERRANO | Address on file | | | | | |
| 2490366 | ALICIA  LOPEZ ACEVEDO | Address on file | | | | | |
| 2504595 | ALICIA  MANDES LOPEZ | Address on file | | | | | |
| 2495621 | ALICIA  NAVARRO DIAZ | Address on file | | | | | |
| 2481886 | ALICIA  NIEVES ROSADO | Address on file | | | | | |
| 2496956 | ALICIA  ORTIZ ALEJANDRO | Address on file | | | | | |
| 2481998 | ALICIA  ORTIZ MARTINEZ | Address on file | | | | | |
| 2483848 | ALICIA  PADILLA RODRIGUEZ | Address on file | | | | | |
| 2475204 | ALICIA  PANTOJA VELEZ | Address on file | | | | | |
| 2488663 | ALICIA  RIVERA MELENDEZ | Address on file | | | | | |
| 2497545 | ALICIA  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2481220 | ALICIA  RIVERA ZAYAS | Address on file | | | | | |
| 2472307 | ALICIA  ROBLES LAJARA | Address on file | | | | | |
| 2481596 | ALICIA  RODRIGUEZ MALAVE | Address on file | | | | | |
| 2494936 | ALICIA  ROJAS ROJAS | Address on file | | | | | |
| 2494950 | ALICIA  ROLON LOZANO | Address on file | | | | | |
| 2496319 | ALICIA  SANTIAGO CRUZ | Address on file | | | | | |
| 2479987 | ALICIA  SANTIAGO ROSAS | Address on file | | | | | |
| 2474780 | ALICIA  SOTO VELEZ | Address on file | | | | | |
| 2475589 | ALICIA  TELLADO TELLADO | Address on file | | | | | |
| 2472444 | ALICIA  TORRES SANTIAGO | Address on file | | | | | |
| 2481012 | ALICIA  TORRES VARGAS | Address on file | | | | | |
| 2502348 | ALICIA  VALENZUELA RIVAS | Address on file | | | | | |
| 2489410 | ALICIA  VIZCARRONDO RODRIGUEZ | Address on file | | | | | |
| 2474002 | ALICIA E RIVERA COLON | Address on file | | | | | |
| 2502610 | ALICIA E RODRIGUEZ CRUZADO | Address on file | | | | | |
| 2496913 | ALICIA I SANCHEZ MORALES | Address on file | | | | | |
| 2485657 | ALICIA I VALLADARES TORRES | Address on file | | | | | |
| 2507015 | ALICIA J BAEZ VAZQUEZ | Address on file | | | | | |
| 2489384 | ALICIA J ROJAS SANCHEZ | Address on file | | | | | |
| 2498584 | ALICIA M ORAMA ORAMA | Address on file | | | | | |
| 2491881 | ALICIA M ROSARIO RODRIGUEZ | Address on file | | | | | |
| 2479637 | ALIDA  ARZUAGA RODRIGUEZ | Address on file | | | | | |
| 2504788 | ALIDA  CORTES TIRADO | Address on file | | | | | |
| 2490288 | ALIDA  CRUZ FERNANDEZ | Address on file | | | | | |
| 2493045 | ALIDA  RIOS VAZQUEZ | Address on file | | | | | |
| 2499342 | ALIDA B BARROSO PEREZ | Address on file | | | | | |
| 2487760 | ALIDA I CARRASQUILLO CALO | Address on file | | | | | |
| 2497046 | ALIDA M BARBOSA BADILLO | Address on file | | | | | |
| 2503817 | ALIDA M WEBER RODRIGUEZ | Address on file | | | | | |
| 2476135 | ALIDA R FELICIANO ALICEA | Address on file | | | | | |
| 2474174 | ALIDA R LUCIANO LUCIANO | Address on file | | | | | |
| 2492329 | ALILEYDEE  ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2493764 | ALINA  PALEO RODRIGUEZ | Address on file | | | | | |
| 2473544 | ALIPIA  SERRANO HERNANDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2495758 | ALIPIO  REYES LAGUER | Address on file | | | | | |
| 2477027 | ALISANDRA  SERRANO GONZALEZ | Address on file | | | | | |
| 2503485 | ALISYADHIRA  MACHADO LOPEZ | Address on file | | | | | |
| 2504684 | ALIXA  ANDINO MONTANEZ | Address on file | | | | | |
| 2503559 | ALIYS  MATOS NEGRON | Address on file | | | | | |
| 2497626 | ALIZ N RODRIGUEZ VEGA | Address on file | | | | | |
| 2501868 | ALKELIS  RODRIGUEZ ACEVEDO | Address on file | | | | | |
| 2499773 | ALLEINE  BAEZ LOPEZ | Address on file | | | | | |
| 2491573 | ALLEN  ANTONETTY GONZALEZ | Address on file | | | | | |
| 2500846 | ALLISON  TORRES PEREZ | Address on file | | | | | |
| 2472582 | ALLISON  VAZQUEZ CASTRO | Address on file | | | | | |
| 2471636 | ALLISON A MEDINA SANTIAGO | Address on file | | | | | |
| 2482921 | ALMA  FERNANDEZ CARTAGENA | Address on file | | | | | |
| 2473772 | ALMA  RIVERA ALICEA | Address on file | | | | | |
| 2505839 | ALMA  VEGA SANCHEA | Address on file | | | | | |
| 2473594 | ALMA B BECERRA SAN MIGUEL | Address on file | | | | | |
| 2505544 | ALMA B CASTRO LUZUNARIS | Address on file | | | | | |
| 2505262 | ALMA C TORRES SANCHEZ | Address on file | | | | | |
| 2475403 | ALMA D CURET ENRIQUEZ | Address on file | | | | | |
| 2567209 | ALMA D VAZQUEZ ROSA | Address on file | | | | | |
| 2474478 | ALMA E GONZALEZ GONZALEZ | Address on file | | | | | |
| 2480970 | ALMA E IRIZARRY TOLEDO | Address on file | | | | | |
| 2479947 | ALMA E RIVERA GUZMAN | Address on file | | | | | |
| 2504939 | ALMA I ABRAHAM ALMODOVAR | Address on file | | | | | |
| 2471454 | ALMA I FONTANEZ PERDOMO | Address on file | | | | | |
| 2503100 | ALMA I MARCIAL VILLALBA | Address on file | | | | | |
| 2472910 | ALMA I MENDOZA PEREZ | Address on file | | | | | |
| 2479865 | ALMA I NEGRON RIVERA | Address on file | | | | | |
| 2497017 | ALMA I PLAZA RODRIGUEZ | Address on file | | | | | |
| 2490176 | ALMA I RODRIGUEZ RIVIEL | Address on file | | | | | |
| 2482433 | ALMA I ROSADO MUNOZ | Address on file | | | | | |
| 2503392 | ALMA I SOTO ALDARONDO | Address on file | | | | | |
| 2503376 | ALMA J SANCHEZ RIVERA | Address on file | | | | | |
| 2485408 | ALMA L ROSA CANDELARIA | Address on file | | | | | |
| 2498226 | ALMA M SOLIVAN GONZALEZ | Address on file | | | | | |
| 2492771 | ALMA M TUDO SIERRA | Address on file | | | | | |
| 2491662 | ALMA N BORRERO ALAMO | Address on file | | | | | |
| 2481363 | ALMA N RIVERA CRUZ | Address on file | | | | | |
| 2478819 | ALMA N ROLDAN REILLO | Address on file | | | | | |
| 2497855 | ALMA N SANTANA ROSARIO | Address on file | | | | | |
| 2474643 | ALMA N TORRES LOPEZ | Address on file | | | | | |
| 2490105 | ALMA R  NIEVES MEDINA | Address on file | | | | | |
| 2494198 | ALMA R ALOMAR ORTIZ | Address on file | | | | | |
| 2486972 | ALMA R COLON PEREZ | Address on file | | | | | |
| 2506171 | ALMA R ROMAN VELAZQUEZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 27 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2479428 | ALMA V DOMINGUEZ RIVERA | Address on file | | | | | |
| 2472968 | ALMA V MARRERO RIVERA | Address on file | | | | | |
| 2482342 | ALMA Y CABEZA ORTIZ | Address on file | | | | | |
| 2484063 | ALMA Y CASTILLOVEISTIA ROSA | Address on file | | | | | |
| 2497566 | ALMA Y ROSA GARCIA | Address on file | | | | | |
| 2502897 | ALMAIRY  MORALES ESTEVEZ | Address on file | | | | | |
| 2483653 | ALMARIE  MARTE MENDEZ | Address on file | | | | | |
| 2492190 | ALMARIS  VELEZ OJEDA | Address on file | | | | | |
| 2500693 | ALMARYS  ROMAN NEGRON | Address on file | | | | | |
| 2506137 | ALMER A RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2478662 | ALMICELIS  VAZQUEZ ORTIZ | Address on file | | | | | |
| 2475519 | ALMIDA  VAZQUEZ PAGAN | Address on file | | | | | |
| 2502823 | ALONDRA M RIVERA HERNANDEZ | Address on file | | | | | |
| 2488555 | ALONSO  VAZQUEZ SOTO | Address on file | | | | | |
| 2473123 | ALTA R HARRIS DEPNER | Address on file | | | | | |
| 2473599 | ALTAGRACIA  GONZALEZ PADILLA | Address on file | | | | | |
| 2473810 | ALTAGRACIA  HERNANDEZ CLAUDIO | Address on file | | | | | |
| 2492688 | ALTAGRACIA  MONTERO PEREZ | Address on file | | | | | |
| 2503107 | ALTAGRACIA A LOPEZ GORI | Address on file | | | | | |
| 2504633 | ALTAGRACIA Y TOLENTINO VALDEZ | Address on file | | | | | |
| 2497550 | ALTAGUALPA A PAREDEZ MIRANDA | Address on file | | | | | |
| 2472075 | ALTIMINA  NAVARRO GONZALEZ | Address on file | | | | | |
| 2486702 | ALVA I PEREZ GARCIA | Address on file | | | | | |
| 2478407 | ALVARO  PARENTE MARTINEZ | Address on file | | | | | |
| 2501923 | ALVARO L LOPEZ VELEZ | Address on file | | | | | |
| 2491596 | ALVARO R SANTIAGO RIVERA | Address on file | | | | | |
| 2490866 | ALVIN  CORREA RODRIGUEZ | Address on file | | | | | |
| 2497594 | ALVIN  RIVERA ESCALERA | Address on file | | | | | |
| 2484389 | ALVIN F SANCHEZ GREEN | Address on file | | | | | |
| 2482735 | ALVIN J ALVARADO FELICIANO | Address on file | | | | | |
| 2502010 | ALVIN L MONTALVO VIRUET | Address on file | | | | | |
| 2483069 | ALVIN N GUZMAN OTERO | Address on file | | | | | |
| 2505254 | ALYSUN  MONTALVO PADILLA | Address on file | | | | | |
| 2480386 | AMABEL T SOTO GUZMAN | Address on file | | | | | |
| 2492432 | AMADA  MEDINA MORALES | Address on file | | | | | |
| 2493783 | AMADIS  ROLDAN SERRANO | Address on file | | | | | |
| 2496139 | AMADO  SOTO ANDINO | Address on file | | | | | |
| 2479652 | AMADOR  ACEVEDO QUILES | Address on file | | | | | |
| 2480413 | AMADOR  PEREZ PEREZ | Address on file | | | | | |
| 2488009 | AMADOR  ROMAN GANZALEZ | Address on file | | | | | |
| 2498162 | AMAGDY S RIOS OQUENDO | Address on file | | | | | |
| 2492455 | AMALIA  AVILES SAUCEDO | Address on file | | | | | |
| 2473564 | AMALIA  GREY SANCHEZ | Address on file | | | | | |
| 2495632 | AMALIA  MANGUAL LLOPIZ | Address on file | | | | | |
| 2486184 | AMALIA  RODRIGUEZ QUILES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2486465 | AMALIA  TORRES GONZALEZ | Address on file | | | | | |
| 2499702 | AMALIA E RAMIREZ OYOLA | Address on file | | | | | |
| 2484251 | AMALIA I VARGAS IRIZARRY | Address on file | | | | | |
| 2500414 | AMALIA L FERNANDEZ VALENTIN | Address on file | | | | | |
| 2477789 | AMALIA M PEREZ DAVILA | Address on file | | | | | |
| 2497966 | AMALID  MIRANDA GALLOZA | Address on file | | | | | |
| 2487775 | AMALIN  BELTRAN RIVERA | Address on file | | | | | |
| 2486043 | AMALIO  RODRIGUEZ CALVENTI | Address on file | | | | | |
| 2478605 | AMALIX  MORALES ROMERO | Address on file | | | | | |
| 2501716 | AMALKY J FLORES CRUZ | Address on file | | | | | |
| 2503975 | AMALY N SANTANA NEGRON | Address on file | | | | | |
| 2502269 | AMALYN  DE LEON ORTIZ | Address on file | | | | | |
| 2488243 | AMALYN  MORALES GARCIA | Address on file | | | | | |
| 2472138 | AMALYN  REYES LUYANDO | Address on file | | | | | |
| 2495113 | AMANDA  FELICIANO RIVERA | Address on file | | | | | |
| 2498764 | AMANDA  DIAZ ADORNO | Address on file | | | | | |
| 2472940 | AMANDA  MARIN MORALES | Address on file | | | | | |
| 2486673 | AMANDA  WALKER GONZALEZ | Address on file | | | | | |
| 2507212 | AMANDA L ALBURQUERQUE MELENDEZ | Address on file | | | | | |
| 2503932 | AMANDA L SENERIZ SOLANO | Address on file | | | | | |
| 2479808 | AMANDA R DE JESUS REYES | Address on file | | | | | |
| 2506213 | AMANDA R MELENDEZ RIVERA | Address on file | | | | | |
| 2495852 | AMARALIS  CARDONA GONZALEZ | Address on file | | | | | |
| 2501922 | AMARALIS  CARO CARO | Address on file | | | | | |
| 2485951 | AMARALIS  ROSADO PADILLA | Address on file | | | | | |
| 2503938 | AMARELIS  COLON SANTIAGO | Address on file | | | | | |
| 2483082 | AMARELYS  ORTA SOTO | Address on file | | | | | |
| 2501793 | AMARILIS  AHORRIO AVILES | Address on file | | | | | |
| 2491836 | AMARILIS  ARZUAGA LOPEZ | Address on file | | | | | |
| 2503108 | AMARILIS  CAMPOS GUZMAN | Address on file | | | | | |
| 2505725 | AMARILIS  CARRASQUILLO CALO | Address on file | | | | | |
| 2483449 | AMARILIS  CRUZ CASTRO | Address on file | | | | | |
| 2502695 | AMARILIS  DE JESUS CINTRON | Address on file | | | | | |
| 2499973 | AMARILIS  ECHEVARRIA FERRER | Address on file | | | | | |
| 2488655 | AMARILIS  GOMEZ SANTANA | Address on file | | | | | |
| 2478273 | AMARILIS  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2481988 | AMARILIS  GONZALEZ PEREZ | Address on file | | | | | |
| 2485514 | AMARILIS  IRIGOYEN ROSADO | Address on file | | | | | |
| 2477614 | AMARILIS  JIMENEZ JIMENEZ | Address on file | | | | | |
| 2501951 | AMARILIS  LUGO ALVARADO | Address on file | | | | | |
| 2504037 | AMARILIS  MARTINEZ LOZADA | Address on file | | | | | |
| 2503113 | AMARILIS  MENDEZ HERNANDEZ | Address on file | | | | | |
| 2497656 | AMARILIS  MOJICA CRUZ | Address on file | | | | | |
| 2484651 | AMARILIS  MORANT COLON | Address on file | | | | | |
| 2500325 | AMARILIS  MUQOZ RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2498718 | AMARILIS NAZARIO LOPEZ | Address on file | | | | | |
| 2500783 | AMARILIS OLIVIERI RODRIGUEZ | Address on file | | | | | |
| 2498092 | AMARILIS ONEILL NEGRON | Address on file | | | | | |
| 2507273 | AMARILIS RIJOS PEREZ | Address on file | | | | | |
| 2471476 | AMARILIS RIVERA GUTIERREZ | Address on file | | | | | |
| 2474278 | AMARILIS RIVERA MONTALVO | Address on file | | | | | |
| 2500627 | AMARILIS RODRIGUEZ COTTO | Address on file | | | | | |
| 2499219 | AMARILIS RODRIGUEZ MALDONADO | Address on file | | | | | |
| 2480306 | AMARILIS RODRIGUEZ PEREZ | Address on file | | | | | |
| 2477868 | AMARILIS ROSARIO GONZALEZ | Address on file | | | | | |
| 2478750 | AMARILIS ROSARIO ROSARIO | Address on file | | | | | |
| 2482025 | AMARILIS ROSAS LUCIANO | Address on file | | | | | |
| 2482353 | AMARILIS SANCHEZ RIVERA | Address on file | | | | | |
| 2481251 | AMARILIS SANCHEZ VEGA | Address on file | | | | | |
| 2496573 | AMARILIS SOSA DELIZ | Address on file | | | | | |
| 2490371 | AMARILIS VAZQUEZ GARCIA | Address on file | | | | | |
| 2481740 | AMARILIS VELEZ SANABRIA | Address on file | | | | | |
| 2504820 | AMARILIS C RIVERA ATILES | Address on file | | | | | |
| 2506602 | AMARILIS D RODRIGUEZ VEGA | Address on file | | | | | |
| 2485806 | AMARILIS Y PEREZ SANCHEZ | Address on file | | | | | |
| 2504275 | AMARILIS Z CARRASQUILLO OLIQUE | Address on file | | | | | |
| 2501184 | AMARILIZ MORALES PEREZ | Address on file | | | | | |
| 2486605 | AMARILLYS AVILES MELENDEZ | Address on file | | | | | |
| 2499830 | AMARILYS ARROYO RAMOS | Address on file | | | | | |
| 2504330 | AMARILYS BARRETO GARCIA | Address on file | | | | | |
| 2491614 | AMARILYS CABAN MENDEZ | Address on file | | | | | |
| 2496596 | AMARILYS CANCEL GONZALEZ | Address on file | | | | | |
| 2476717 | AMARILYS CARBO FERNANDEZ | Address on file | | | | | |
| 2490633 | AMARILYS CASILLAS COLLAZO | Address on file | | | | | |
| 2490973 | AMARILYS CRUZ ACEVEDO | Address on file | | | | | |
| 2501137 | AMARILYS CRUZ OSORIO | Address on file | | | | | |
| 2477845 | AMARILYS FELIBERTY RODRIGUEZ | Address on file | | | | | |
| 2490520 | AMARILYS GARCIA GARCIA | Address on file | | | | | |
| 2494954 | AMARILYS HERNANDEZ QUINONES | Address on file | | | | | |
| 2496867 | AMARILYS MARTINEZ GARCIA | Address on file | | | | | |
| 2503720 | AMARILYS MELENDEZ MOLINA | Address on file | | | | | |
| 2506516 | AMARILYS ORTIZ LEON | Address on file | | | | | |
| 2501357 | AMARILYS ORTIZ MORALES | Address on file | | | | | |
| 2502140 | AMARILYS PEREZ PEREZ | Address on file | | | | | |
| 2494720 | AMARILYS QUINONES VALLE | Address on file | | | | | |
| 2501885 | AMARILYS RAMOS MELENDEZ | Address on file | | | | | |
| 2504568 | AMARILYS REYES LOPEZ | Address on file | | | | | |
| 2502686 | AMARILYS REYES RIOS | Address on file | | | | | |
| 2505650 | AMARILYS RIVERA CORDERO | Address on file | | | | | |
| 2501862 | AMARILYS RODRIGUEZ AMARO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2504700 | AMARILYS  RODRIGUEZ OTERO | Address on file | | | | | |
| 2494977 | AMARILYS  RODRIGUEZ ROJAS | Address on file | | | | | |
| 2493327 | AMARILYS  RUIZ CORDERO | Address on file | | | | | |
| 2496037 | AMARILYS  SALGADO REYES | Address on file | | | | | |
| 2502212 | AMARILYS  SOTO CANDELARIA | Address on file | | | | | |
| 2499352 | AMARILYS G MORALES VAZQUEZ | Address on file | | | | | |
| 2502369 | AMARIS  DIAZ MARQUEZ | Address on file | | | | | |
| 2507132 | AMARIS J FELICIANO PADILLA | Address on file | | | | | |
| 2505152 | AMARIS V RIOS MENDEZ | Address on file | | | | | |
| 2504721 | AMARIVYS  COLON RODRIGUEZ | Address on file | | | | | |
| 2504452 | AMARRELLI  ALVARADO SANTIAGO | Address on file | | | | | |
| 2497440 | AMARY  RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2474992 | AMARYLIS  APONTE APONTE | Address on file | | | | | |
| 2485866 | AMARYLIS  DIAZ VIDAL | Address on file | | | | | |
| 2478069 | AMARYLIS  LOPEZ BONILLA | Address on file | | | | | |
| 2485466 | AMARYLIZ  LOPEZ SANTIAGO | Address on file | | | | | |
| 2493126 | AMARYLLIS  LOPEZ VELAZQUEZ | Address on file | | | | | |
| 2503001 | AMAURY  NIEVES VAZQUEZ | Address on file | | | | | |
| 2507366 | AMAURY V BETANCOURT CARDENAS | Address on file | | | | | |
| 2500536 | AMAYRA L GOGLAD SANTIAGO | Address on file | | | | | |
| 2506181 | AMBAR E SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2507093 | AMBAR N ROSADO RIVERA | Address on file | | | | | |
| 2476150 | AMBAR T COLON LINERO | Address on file | | | | | |
| 2477165 | AMBROSIA  CARRION MENDEZ | Address on file | | | | | |
| 2504146 | AMEE  RODRIGUEZ RIOS | Address on file | | | | | |
| 2472829 | AMEGUI  FLORES ORTIZ | Address on file | | | | | |
| 2495470 | AMEL C SANCHEZ BENITEZ | Address on file | | | | | |
| 2476367 | AMELFIS  NEGRON RODRIGUEZ | Address on file | | | | | |
| 2475813 | AMELIA   SANTIAGO MARTINEZ | Address on file | | | | | |
| 2488277 | AMELIA  CALVINO MURCIANO | Address on file | | | | | |
| 2487860 | AMELIA  COLLAZO ORTOLOZA | Address on file | | | | | |
| 2493272 | AMELIA  COLON RIVERA | Address on file | | | | | |
| 2488929 | AMELIA  JIMENEZ LANDRON | Address on file | | | | | |
| 2488737 | AMELIA  MALARET MALARET | Address on file | | | | | |
| 2479000 | AMELIA  PIETRI REYES | Address on file | | | | | |
| 2486026 | AMELIA  RIVERA ALVARADO | Address on file | | | | | |
| 2493756 | AMELIA  RIVERA CRUZ | Address on file | | | | | |
| 2480327 | AMELIA  RIVERA NUNEZ | Address on file | | | | | |
| 2494312 | AMELIA  VEGA OTERO | Address on file | | | | | |
| 2482146 | AMELIA G NIEVES RIVERA | Address on file | | | | | |
| 2502652 | AMELIARYS  CAMACHO AYALA | Address on file | | | | | |
| 2497523 | AMERICA  CARTAGENA DEGROS | Address on file | | | | | |
| 2496974 | AMERICA  CLAUDIO ORTIZ | Address on file | | | | | |
| 2494877 | AMERICA  PRIETO JIMENEZ | Address on file | | | | | |
| 2482588 | AMERICA E SALVAT GUTIERREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2491373 | AMERICO  ECHEVARRIA FELICIANO | Address on file | | | | | |
| 2485613 | AMERICO  GUZMAN SANTIAGO | Address on file | | | | | |
| 2497761 | AMERICO  MILLET RAMOS | Address on file | | | | | |
| 2500956 | AMERICO  ORTIZ PEREZ | Address on file | | | | | |
| 2499159 | AMI P CINTRON SANCHEZ | Address on file | | | | | |
| 2481168 | AMIGDA  RIVERA TIRADO | Address on file | | | | | |
| 2493816 | AMILCAR  GONZALEZ QUINONES | Address on file | | | | | |
| 2476245 | AMILCAR  MERCADO ACEVEDO | Address on file | | | | | |
| 2507237 | AMILCAR E LA FONTAINE ALVAREZ | Address on file | | | | | |
| 2496203 | AMILCAR M GONZALEZ CRUZ | Address on file | | | | | |
| 2481560 | AMILCAR M RUIZ CURET | Address on file | | | | | |
| 2498390 | AMILCAR R LAFONTAINE TORO | Address on file | | | | | |
| 2475956 | AMILDA  LOPEZ MARTINEZ | Address on file | | | | | |
| 2501739 | AMILKA J APONTE DEL VALLE | Address on file | | | | | |
| 2507283 | AMILSA  AYALA LOPEZ | Address on file | | | | | |
| 2501859 | AMINADAB  LUGO MEJIA | Address on file | | | | | |
| 2501628 | AMINADAB J SERRANO NIEVES | Address on file | | | | | |
| 2485284 | AMINTA  RODRIGUEZ NIEVES | Address on file | | | | | |
| 2499774 | AMIR  QUINTANA BARRIOS | Address on file | | | | | |
| 2504220 | AMIRELIS  BARRETO BARRETO | Address on file | | | | | |
| 2483440 | AMNELIZ  CABAN ACEVEDO | Address on file | | | | | |
| 2502805 | AMNERIE  SANTIAGO NAVEDO | Address on file | | | | | |
| 2505032 | AMNERIS  CARABALLO MEDINA | Address on file | | | | | |
| 2499399 | AMNERIS  CRUZ MAYSONET | Address on file | | | | | |
| 2503386 | AMNERIS  GALARZA HERNANDEZ | Address on file | | | | | |
| 2477358 | AMNERIS  ORTIZ LOPEZ | Address on file | | | | | |
| 2505460 | AMNERIS  REYES HERRERA | Address on file | | | | | |
| 2500271 | AMNERIS  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2502963 | AMNERIS  SISCO PEREZ | Address on file | | | | | |
| 2492780 | AMNERIS  VARGAS DE JESUS | Address on file | | | | | |
| 2493179 | AMNERIS J DE JESUS CORA | Address on file | | | | | |
| 2484655 | AMNERYS  MORANT COLON | Address on file | | | | | |
| 2500735 | AMPARO  FELICIANO SANTOS | Address on file | | | | | |
| 2479876 | AMPARO  FIGUEROA COLON | Address on file | | | | | |
| 2493823 | AMPARO  GALLOZA SANTIAGO | Address on file | | | | | |
| 2475892 | AMPARO  MARRERO LUCIANO | Address on file | | | | | |
| 2478358 | AMPARO  MERCED VAZQUEZ | Address on file | | | | | |
| 2486220 | AMPARO  ORTIZ ESQUILIN | Address on file | | | | | |
| 2496662 | AMPARO A VALDES FERNANDEZ | Address on file | | | | | |
| 2483788 | AMPARO D RODRIGUEZ BAEZ | Address on file | | | | | |
| 2489703 | AMPARO S MARTIN HERNANDEZ | Address on file | | | | | |
| 2491773 | AMY  BONILLA CARRASQUILLO | Address on file | | | | | |
| 2506628 | AMY  CRUZ GONZALEZ | Address on file | | | | | |
| 2472274 | AMY  RIOS VELEZ | Address on file | | | | | |
| 2483099 | AMY  VELAZQUEZ RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2505686 | AMY D CEDENO BERRIOS | Address on file | | | | | |
| 2505744 | AMY Y VALDEZ RAMOS | Address on file | | | | | |
| 2502786 | AMYL M HERNANDEZ ORTIZ | Address on file | | | | | |
| 2472185 | AMYVETTE HERRERA GONZALEZ | Address on file | | | | | |
| 2487703 | ANA ALICEA RIVERA | Address on file | | | | | |
| 2493211 | ANA ALVARADO HERNANDEZ | Address on file | | | | | |
| 2483311 | ANA ANDUJAR DE JESUS | Address on file | | | | | |
| 2494882 | ANA CORREA ACEVEDO | Address on file | | | | | |
| 2480827 | ANA CRESPO RODRIGUEZ | Address on file | | | | | |
| 2479473 | ANA CRUZ RIOS | Address on file | | | | | |
| 2492924 | ANA DE JESUS LOMBARDI | Address on file | | | | | |
| 2479775 | ANA DELGADO FELICIANO | Address on file | | | | | |
| 2490372 | ANA DELGADO LOPEZ | Address on file | | | | | |
| 2479857 | ANA EGEA DEL VALLE | Address on file | | | | | |
| 2473080 | ANA FALCON NEGRON | Address on file | | | | | |
| 2503026 | ANA FELICIANO SANTIAGO | Address on file | | | | | |
| 2485270 | ANA GONZALEZ LORENZO | Address on file | | | | | |
| 2493243 | ANA GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2502908 | ANA GUERRERO DE LEON | Address on file | | | | | |
| 2484013 | ANA LEBRON IRIZARRY | Address on file | | | | | |
| 2498476 | ANA LOPEZ MEDINA | Address on file | | | | | |
| 2472739 | ANA LOPEZ TELLADO | Address on file | | | | | |
| 2488731 | ANA MADERA TORRES | Address on file | | | | | |
| 2495106 | ANA MALAVE SANTIAGO | Address on file | | | | | |
| 2500350 | ANA MERCADO MARTINEZ | Address on file | | | | | |
| 2476595 | ANA MORALES MOJICA | Address on file | | | | | |
| 2474271 | ANA MORALES RIVERA | Address on file | | | | | |
| 2489836 | ANA ORTIZ IRIZARRY | Address on file | | | | | |
| 2495433 | ANA ORTIZ MERCADO | Address on file | | | | | |
| 2480960 | ANA QUINONES FLORES | Address on file | | | | | |
| 2491520 | ANA RABELL RONDON | Address on file | | | | | |
| 2472179 | ANA RIVERA RIVERA | Address on file | | | | | |
| 2477041 | ANA ROMAN ARBELO | Address on file | | | | | |
| 2493237 | ANA ROMAN GONZALEZ | Address on file | | | | | |
| 2473905 | ANA ROSARIO TORRES | Address on file | | | | | |
| 2487508 | ANA ROSARIO VILLEGAS | Address on file | | | | | |
| 2490276 | ANA SANABRIA HUERTAS | Address on file | | | | | |
| 2500657 | ANA SANCHEZ GONZALEZ | Address on file | | | | | |
| 2495311 | ANA SANTIAGO ANDINO | Address on file | | | | | |
| 2500259 | ANA SIERRA APONTE | Address on file | | | | | |
| 2483235 | ANA SOTO GONZALEZ | Address on file | | | | | |
| 2507025 | ANA TORRES MENDEZ | Address on file | | | | | |
| 2493230 | ANA TORRES TORRES | Address on file | | | | | |
| 2473302 | ANA VELEZ BERMUDEZ | Address on file | | | | | |
| 2498440 | ANA A ACEVEDO RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2494138 | ANA A BAEZ CARABALLO | Address on file | | | | | |
| 2499982 | ANA A BRUGMAN MERCADO | Address on file | | | | | |
| 2474734 | ANA A CORDERO ORTIZ | Address on file | | | | | |
| 2493062 | ANA A CRUZ SANTIAGO | Address on file | | | | | |
| 2475272 | ANA A GYNET HERNANDEZ | Address on file | | | | | |
| 2497312 | ANA A MELENDEZ DOMINGUEZ | Address on file | | | | | |
| 2474756 | ANA A NATAL MEDINA | Address on file | | | | | |
| 2482456 | ANA A OBEN RIVERA | Address on file | | | | | |
| 2497542 | ANA A QUINONES TEXIDOR | Address on file | | | | | |
| 2502687 | ANA A RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2484730 | ANA A RODRIGUEZ PAGAN | Address on file | | | | | |
| 2489027 | ANA A ROSARIO MALDONADO | Address on file | | | | | |
| 2499534 | ANA A SANCHEZ RUIZ | Address on file | | | | | |
| 2486030 | ANA A VENDREL IRIZARRY | Address on file | | | | | |
| 2478054 | ANA B BROCO MIRANDA | Address on file | | | | | |
| 2502311 | ANA B OLIVERAS PEREZ | Address on file | | | | | |
| 2492208 | ANA B ROMAN REYES | Address on file | | | | | |
| 2493702 | ANA C ALICEA ALVARADO | Address on file | | | | | |
| 2498524 | ANA C ALVAREZ MEDINA | Address on file | | | | | |
| 2474993 | ANA C DIAZ MARTINEZ | Address on file | | | | | |
| 2499190 | ANA C FRAU CLAS | Address on file | | | | | |
| 2477696 | ANA C FUENTES ORTEGA | Address on file | | | | | |
| 2491619 | ANA C GARCIA MORA | Address on file | | | | | |
| 2498918 | ANA C GONZALEZ ROIG | Address on file | | | | | |
| 2480447 | ANA C GUZMAN LABOY | Address on file | | | | | |
| 2494141 | ANA C LOPEZ ALVAREZ | Address on file | | | | | |
| 2483961 | ANA C MARTINEZ COLON | Address on file | | | | | |
| 2486093 | ANA C MORALES SERRANO | Address on file | | | | | |
| 2482042 | ANA C NIEVES LOPEZ | Address on file | | | | | |
| 2474537 | ANA C PEREZ ROSARIO | Address on file | | | | | |
| 2488490 | ANA C RAMOS CRUZ | Address on file | | | | | |
| 2499465 | ANA C REYES FLORES | Address on file | | | | | |
| 2487813 | ANA C ROBLES LAGUERRE | Address on file | | | | | |
| 2476175 | ANA C ROSARIO DIAZ | Address on file | | | | | |
| 2495316 | ANA C SANCHEZ MEDINA | Address on file | | | | | |
| 2500436 | ANA C SANTIAGO SERRANO | Address on file | | | | | |
| 2497886 | ANA C SOTO FIGUEROA | Address on file | | | | | |
| 2495231 | ANA C VILLAFANE RODRIGUEZ | Address on file | | | | | |
| 2495371 | ANA CELIA C ALEJANDRO RIVERA | Address on file | | | | | |
| 2476758 | ANA D APONTE LEBRON | Address on file | | | | | |
| 2499336 | ANA D BERDECIA VARGAS | Address on file | | | | | |
| 2474953 | ANA D BERMUDEZ DIAZ | Address on file | | | | | |
| 2471738 | ANA D CABRERA PLACERES | Address on file | | | | | |
| 2472054 | ANA D COLON MARRERO | Address on file | | | | | |
| 2490324 | ANA D COLON RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2493076 | ANA D COLON ROMAN | Address on file | | | | | |
| 2478598 | ANA D CONDE CRUZ | Address on file | | | | | |
| 2480822 | ANA D CRUZ RODRIGUEZ | Address on file | | | | | |
| 2487862 | ANA D DIAZ LOPEZ | Address on file | | | | | |
| 2473603 | ANA D LOPEZ SANTIAGO | Address on file | | | | | |
| 2479720 | ANA D MARTI RODRIGUEZ | Address on file | | | | | |
| 2486485 | ANA D MENDEZ ACEVEDO | Address on file | | | | | |
| 2473617 | ANA D MONGE CRUZ | Address on file | | | | | |
| 2498071 | ANA D ORTIZ CARTAGENA | Address on file | | | | | |
| 2495981 | ANA D ORTOLAZA LEON | Address on file | | | | | |
| 2492290 | ANA D QUINONES OQUENDO | Address on file | | | | | |
| 2480953 | ANA D RAMIREZ LATORRE | Address on file | | | | | |
| 2506810 | ANA D REYES PEREZ | Address on file | | | | | |
| 2498772 | ANA D RIVERA ROSARIO | Address on file | | | | | |
| 2475274 | ANA D RIVERA VELAZQUEZ | Address on file | | | | | |
| 2478168 | ANA D RODRIGUEZ JUARBE | Address on file | | | | | |
| 2486700 | ANA D ROLON QUINONEZ | Address on file | | | | | |
| 2488776 | ANA D ROMAN SANCHEZ | Address on file | | | | | |
| 2499134 | ANA D SANTIAGO DEJESUS | Address on file | | | | | |
| 2498035 | ANA D SANTIAGO LOZADA | Address on file | | | | | |
| 2488221 | ANA D TORRES DELGADO | Address on file | | | | | |
| 2476259 | ANA D VEGA SOTO | Address on file | | | | | |
| 2499158 | ANA DEL C  DECLET LARRINAGA | Address on file | | | | | |
| 2502716 | ANA DEL C  VELEZ NEGRON | Address on file | | | | | |
| 2506738 | ANA DEL PILA  IRIZARRY VALLES | Address on file | | | | | |
| 2473173 | ANA E BONILLA MOLINA | Address on file | | | | | |
| 2494575 | ANA E BONILLA SALDANA | Address on file | | | | | |
| 2482199 | ANA E CARMONA DELGADO | Address on file | | | | | |
| 2475540 | ANA E CASTRO QUINONEZ | Address on file | | | | | |
| 2475474 | ANA E CORTES RODRIGUEZ | Address on file | | | | | |
| 2505556 | ANA E DIAZ FIGUEROA | Address on file | | | | | |
| 2486235 | ANA E FERNANDEZ FIGUEROA | Address on file | | | | | |
| 2485010 | ANA E GARCIA VELEZ | Address on file | | | | | |
| 2487504 | ANA E GONZALEZ MORALES | Address on file | | | | | |
| 2474673 | ANA E GONZALEZ TORRES | Address on file | | | | | |
| 2476009 | ANA E GONZALEZ UBINAS | Address on file | | | | | |
| 2471421 | ANA E GUEITS TORRES | Address on file | | | | | |
| 2489913 | ANA E LOPEZ FENEQUE | Address on file | | | | | |
| 2495391 | ANA E LOPEZ GARCIA | Address on file | | | | | |
| 2501282 | ANA E LOZADA GARCIA | Address on file | | | | | |
| 2482817 | ANA E MADERA MERCADO | Address on file | | | | | |
| 2489476 | ANA E MARRERO RAMOS | Address on file | | | | | |
| 2474469 | ANA E MARTINEZ RIVERA | Address on file | | | | | |
| 2483158 | ANA E MORALES OQUENDO | Address on file | | | | | |
| 2491500 | ANA E NIEVES PADILLA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2493676 | ANA E NIEVES RIVERA | Address on file | | | | | |
| 2500289 | ANA E PEREZ FIGUEROA | Address on file | | | | | |
| 2500385 | ANA E RAMOS CRESPO | Address on file | | | | | |
| 2493798 | ANA E RODRIGUEZ LOZADA | Address on file | | | | | |
| 2479798 | ANA E RODRIGUEZ MELENDEZ | Address on file | | | | | |
| 2498126 | ANA E RODRIGUEZ VELAZQUEZ | Address on file | | | | | |
| 2500406 | ANA E ROMERO NIEVES | Address on file | | | | | |
| 2496643 | ANA E ROSA MORALES | Address on file | | | | | |
| 2484425 | ANA E ROSARIO RIVERA | Address on file | | | | | |
| 2501157 | ANA E SANTOS DE JESUS | Address on file | | | | | |
| 2481005 | ANA E SOTO MENDEZ | Address on file | | | | | |
| 2504459 | ANA E TORRES DE JESUS | Address on file | | | | | |
| 2494009 | ANA F ARCE ROSA | Address on file | | | | | |
| 2475087 | ANA G ACEVEDO RUIZ | Address on file | | | | | |
| 2502935 | ANA G DUARTE URENA | Address on file | | | | | |
| 2490317 | ANA G FUENTES RODRIGUEZ | Address on file | | | | | |
| 2487682 | ANA G NEGRON ROSA | Address on file | | | | | |
| 2497414 | ANA G OQUENDO LABOY | Address on file | | | | | |
| 2476885 | ANA G RAMOS VALENTIN | Address on file | | | | | |
| 2479200 | ANA G REYES ACEVEDO | Address on file | | | | | |
| 2480260 | ANA G ROJAS CRUZ | Address on file | | | | | |
| 2495616 | ANA G VARGAS RIVERA | Address on file | | | | | |
| 2481653 | ANA G VIROLA COLLAZO | Address on file | | | | | |
| 2491822 | ANA G ZAMORA QUILES | Address on file | | | | | |
| 2498040 | ANA H APONTE SIERRA | Address on file | | | | | |
| 2486145 | ANA H COLON MALDONADO | Address on file | | | | | |
| 2490130 | ANA H CRUZ CRUZ | Address on file | | | | | |
| 2481065 | ANA H CRUZ ROSARIO | Address on file | | | | | |
| 2488386 | ANA H DEL VALLE MEDINA | Address on file | | | | | |
| 2487072 | ANA H FLORES RIOS | Address on file | | | | | |
| 2489218 | ANA H FONTANEZ CENTENO | Address on file | | | | | |
| 2498694 | ANA H MENDEZ SOLER | Address on file | | | | | |
| 2474587 | ANA H MERCADO LOPEZ | Address on file | | | | | |
| 2490188 | ANA H MORALES MARTINEZ | Address on file | | | | | |
| 2481347 | ANA H MOYET GALARZA | Address on file | | | | | |
| 2482939 | ANA H OQUENDO ALICEA | Address on file | | | | | |
| 2505754 | ANA H RIVERA RIVERA | Address on file | | | | | |
| 2495183 | ANA H ROSARIO RIVERA | Address on file | | | | | |
| 2473160 | ANA H TORRES LUNA | Address on file | | | | | |
| 2496377 | ANA H VEGA COSME | Address on file | | | | | |
| 2487709 | ANA H VELEZ SOLIVAN | Address on file | | | | | |
| 2489514 | ANA I  SANTOS TORRES | Address on file | | | | | |
| 2498441 | ANA I  VELAZQUEZ BURGOS | Address on file | | | | | |
| 2497686 | ANA I ALAYON BETANCOURT | Address on file | | | | | |
| 2481589 | ANA I ALVARADO MARRERO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2482936 | ANA I AYALA LUGO | Address on file | | | | | |
| 2487797 | ANA I BAEZ ROMAN | Address on file | | | | | |
| 2494379 | ANA I BARRETO TORRES | Address on file | | | | | |
| 2489140 | ANA I CASTRO HERNANDEZ | Address on file | | | | | |
| 2483193 | ANA I CORREA RIVERA | Address on file | | | | | |
| 2500993 | ANA I CORTES ROMAN | Address on file | | | | | |
| 2491669 | ANA I CRESPO GALLOZA | Address on file | | | | | |
| 2488182 | ANA I CRUZ COLON | Address on file | | | | | |
| 2472368 | ANA I DIAZ BONILLA | Address on file | | | | | |
| 2495479 | ANA I ESPINOSA GREEN | Address on file | | | | | |
| 2488970 | ANA I ESQUILIN SOLER | Address on file | | | | | |
| 2479714 | ANA I FELICIANO GALARZA | Address on file | | | | | |
| 2496801 | ANA I FIGUEROA FELICIANO | Address on file | | | | | |
| 2475435 | ANA I FRED VELEZ | Address on file | | | | | |
| 2488772 | ANA I GARCIA REYES | Address on file | | | | | |
| 2481775 | ANA I GUADALUPE RODRIGUEZ | Address on file | | | | | |
| 2481175 | ANA I HERNANDEZ JIMENEZ | Address on file | | | | | |
| 2477043 | ANA I HERNANDEZ SERRANO | Address on file | | | | | |
| 2505390 | ANA I JIMENEZ RODRIGUEZ | Address on file | | | | | |
| 2500554 | ANA I LUGO TORRES | Address on file | | | | | |
| 2486139 | ANA I MELENDEZ NAZARIO | Address on file | | | | | |
| 2477594 | ANA I MONTERO ALVAREZ | Address on file | | | | | |
| 2496975 | ANA I NIEVES FELIX | Address on file | | | | | |
| 2489392 | ANA I OTERO HERNANDEZ | Address on file | | | | | |
| 2492089 | ANA I PAGAN ROSARIO | Address on file | | | | | |
| 2479944 | ANA I PARDO MONTALVO | Address on file | | | | | |
| 2480249 | ANA I QUINONES MATIAS | Address on file | | | | | |
| 2487416 | ANA I RAMOS ESPERANZA | Address on file | | | | | |
| 2474849 | ANA I REYES CARMONA | Address on file | | | | | |
| 2496447 | ANA I RIVERA COLON | Address on file | | | | | |
| 2473987 | ANA I RIVERA DIAZ | Address on file | | | | | |
| 2480208 | ANA I RIVERA ORTIZ | Address on file | | | | | |
| 2485996 | ANA I RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2483418 | ANA I RUPERTO SOTO | Address on file | | | | | |
| 2489189 | ANA I SOTO PAGAN | Address on file | | | | | |
| 2481157 | ANA I VILLEGAS RAMOS | Address on file | | | | | |
| 2481067 | ANA J BERMIS RIVERA | Address on file | | | | | |
| 2504884 | ANA J DAVILA ROSARIO | Address on file | | | | | |
| 2475102 | ANA J DIAZ NIEVES | Address on file | | | | | |
| 2501463 | ANA J ORTIZ DIAZ | Address on file | | | | | |
| 2500170 | ANA J QUINONES MALDONADO | Address on file | | | | | |
| 2500605 | ANA J RIVERA ROSADO | Address on file | | | | | |
| 2493482 | ANA J ROMERO PEREZ | Address on file | | | | | |
| 2494464 | ANA J TORRES GONZALEZ | Address on file | | | | | |
| 2499172 | ANA J VARGAS PEREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2477721 | ANA J VAZQUEZ VELEZ | Address on file | | | | | |
| 2478898 | ANA J ZAMBRANA RIVERA | Address on file | | | | | |
| 2487319 | ANA L  AVILES BERRIOS | Address on file | | | | | |
| 2496828 | ANA L  GUADARRAMA GARCIA | Address on file | | | | | |
| 2481776 | ANA L ACEVEDO RIVERA | Address on file | | | | | |
| 2473060 | ANA L APONTE GEIGEL | Address on file | | | | | |
| 2490961 | ANA L AYALA ORTIZ | Address on file | | | | | |
| 2488969 | ANA L AYALA QUINONES | Address on file | | | | | |
| 2483565 | ANA L AYES SANTIAGO | Address on file | | | | | |
| 2497206 | ANA L BAEZ JUSINO | Address on file | | | | | |
| 2489119 | ANA L BENITEZ LABOY | Address on file | | | | | |
| 2491214 | ANA L BURBON MONTANEZ | Address on file | | | | | |
| 2474056 | ANA L CARTAGENA RIVERA | Address on file | | | | | |
| 2486604 | ANA L CASTRODAD RESTO | Address on file | | | | | |
| 2496731 | ANA L CLARK CAMACHO | Address on file | | | | | |
| 2496375 | ANA L CLAVELL ROSARIO | Address on file | | | | | |
| 2486856 | ANA L COLON NAZARIO | Address on file | | | | | |
| 2484743 | ANA L CORDOVA VAZQUEZ | Address on file | | | | | |
| 2494006 | ANA L CORTES VAZQUEZ | Address on file | | | | | |
| 2488051 | ANA L CRUZ PEREZ | Address on file | | | | | |
| 2477399 | ANA L DE LEON VILLEGAS | Address on file | | | | | |
| 2497503 | ANA L DELGADO RODRIGUEZ | Address on file | | | | | |
| 2497343 | ANA L DORTA DORTA | Address on file | | | | | |
| 2496783 | ANA L ECHEVARRIA MARTINEZ | Address on file | | | | | |
| 2485081 | ANA L EMMANUELLI RIVERA | Address on file | | | | | |
| 2496267 | ANA L FEBUS ROBLES | Address on file | | | | | |
| 2473956 | ANA L FORTY NIEVES | Address on file | | | | | |
| 2499892 | ANA L GONZALEZ CABAN | Address on file | | | | | |
| 2476345 | ANA L GONZALEZ COLON | Address on file | | | | | |
| 2492235 | ANA L GONZALEZ CORDOVA | Address on file | | | | | |
| 2493769 | ANA L HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2488489 | ANA L HERNANDEZ VERA | Address on file | | | | | |
| 2490514 | ANA L LOPEZ RIVERA | Address on file | | | | | |
| 2475360 | ANA L LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2480365 | ANA L MANSO ORTIZ | Address on file | | | | | |
| 2482336 | ANA L MARTINEZ GONZALEZ | Address on file | | | | | |
| 2491705 | ANA L MEDINA VELAZQUEZ | Address on file | | | | | |
| 2474184 | ANA L MORALES SOTO | Address on file | | | | | |
| 2473887 | ANA L ORTIZ VELEZ | Address on file | | | | | |
| 2482031 | ANA L OSORIO RIOS | Address on file | | | | | |
| 2478602 | ANA L PAGAN BURGOS | Address on file | | | | | |
| 2474579 | ANA L PELLICIER CINTRON | Address on file | | | | | |
| 2476867 | ANA L PEREZ GONZALEZ | Address on file | | | | | |
| 2492835 | ANA L PEREZ PEREZ | Address on file | | | | | |
| 2500991 | ANA L POMALES POMALES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2494359 | ANA L PRINCIPE SANTIAGO | Address on file | | | | | |
| 2495235 | ANA L QUINTANA JIMENEZ | Address on file | | | | | |
| 2476966 | ANA L QUIROS SANTIAGO | Address on file | | | | | |
| 2479741 | ANA L RAMIREZ HERNANDEZ | Address on file | | | | | |
| 2495819 | ANA L REYES MOJICA | Address on file | | | | | |
| 2491876 | ANA L RIVERA CRUZ | Address on file | | | | | |
| 2494797 | ANA L ROSADO ROSADO | Address on file | | | | | |
| 2475184 | ANA L ROSARIO GONZALEZ | Address on file | | | | | |
| 2501596 | ANA L RUIZ CRESPO | Address on file | | | | | |
| 2494151 | ANA L SALGADO MARRERO | Address on file | | | | | |
| 2480191 | ANA L SANCHEZ CRESPO | Address on file | | | | | |
| 2474399 | ANA L SANCHEZ DIAZ | Address on file | | | | | |
| 2489296 | ANA L SANJURJO CALCANO | Address on file | | | | | |
| 2498529 | ANA L SANTA MIRANDA | Address on file | | | | | |
| 2504756 | ANA L SANTIAGO ORTIZ | Address on file | | | | | |
| 2473657 | ANA L SANTIAGO SANTIAGO | Address on file | | | | | |
| 2494108 | ANA L SANTOS ROSADO | Address on file | | | | | |
| 2492066 | ANA L SEPULVEDA ESCRIBANO | Address on file | | | | | |
| 2486586 | ANA L TIRADO CASTILLO | Address on file | | | | | |
| 2478588 | ANA L TORRES DELGADO | Address on file | | | | | |
| 2486755 | ANA L TORRES MENDEZ | Address on file | | | | | |
| 2480504 | ANA L VARELA SOTO | Address on file | | | | | |
| 2496964 | ANA L VAZQUEZ GONZALEZ | Address on file | | | | | |
| 2497049 | ANA L VAZQUEZ MAYSONET | Address on file | | | | | |
| 2491778 | ANA L VAZQUEZ RODRIGUEZ | Address on file | | | | | |
| 2495646 | ANA L VEGA COLON | Address on file | | | | | |
| 2495047 | ANA M  NIEVES CALDERON | Address on file | | | | | |
| 2489630 | ANA M  NIEVES MORALES | Address on file | | | | | |
| 2481362 | ANA M ACEVEDO BAGUE | Address on file | | | | | |
| 2481393 | ANA M ACEVEDO MIRABAL | Address on file | | | | | |
| 2471502 | ANA M ALAGO SOSA | Address on file | | | | | |
| 2486150 | ANA M ALERS LARRIEUX | Address on file | | | | | |
| 2486078 | ANA M AQUINO COTTO | Address on file | | | | | |
| 2496467 | ANA M ARROYO MATOS | Address on file | | | | | |
| 2486857 | ANA M ARROYO RIVERA | Address on file | | | | | |
| 2484962 | ANA M AYALA MARTINEZ | Address on file | | | | | |
| 2501229 | ANA M AYALA RUIZ | Address on file | | | | | |
| 2488751 | ANA M AYALA SANTIAGO | Address on file | | | | | |
| 2480340 | ANA M BORRERO MORALES | Address on file | | | | | |
| 2477956 | ANA M BUITRAGO RAMIREZ | Address on file | | | | | |
| 2475509 | ANA M CABRERA FUENTES | Address on file | | | | | |
| 2506191 | ANA M CABRERA PEREZ | Address on file | | | | | |
| 2496094 | ANA M CABRERA VIZCARRONDO | Address on file | | | | | |
| 2471385 | ANA M CALDERON FERNANDEZ | Address on file | | | | | |
| 2476630 | ANA M CALDERON RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2484498 | ANA M CAMUNAS RIVERA | Address on file | | | | | |
| 2477717 | ANA M CHACON MENDEZ | Address on file | | | | | |
| 2486961 | ANA M COLLAZO MORALES | Address on file | | | | | |
| 2483227 | ANA M COLON APONTE | Address on file | | | | | |
| 2489628 | ANA M COLON APONTE | Address on file | | | | | |
| 2500835 | ANA M COLON CRUZ | Address on file | | | | | |
| 2495186 | ANA M CORA BONES | Address on file | | | | | |
| 2492597 | ANA M CORDERO SISO | Address on file | | | | | |
| 2493922 | ANA M CORREA GARCIA | Address on file | | | | | |
| 2474323 | ANA M CORTES REYES | Address on file | | | | | |
| 2490425 | ANA M CRUZ MORALES | Address on file | | | | | |
| 2484114 | ANA M CRUZ RODRIGUEZ | Address on file | | | | | |
| 2495993 | ANA M CRUZ SANTANA | Address on file | | | | | |
| 2486015 | ANA M CUADRADO GONZALEZ | Address on file | | | | | |
| 2495001 | ANA M DE JESUS RODRIGUEZ | Address on file | | | | | |
| 2477843 | ANA M DE JESUS RUIZ | Address on file | | | | | |
| 2505918 | ANA M DEL MORAL ROSARIO | Address on file | | | | | |
| 2490100 | ANA M DIAZ CHACON | Address on file | | | | | |
| 2492330 | ANA M DIAZ LOPEZ | Address on file | | | | | |
| 2492083 | ANA M DONES CRUZ | Address on file | | | | | |
| 2505972 | ANA M ERAZO NAZARIO | Address on file | | | | | |
| 2472531 | ANA M ESCALERA AYALA | Address on file | | | | | |
| 2501769 | ANA M ESCOBAR DEBIEN | Address on file | | | | | |
| 2488442 | ANA M FERNANDEZ PABON | Address on file | | | | | |
| 2484648 | ANA M FIGUEROA PEREZ | Address on file | | | | | |
| 2493065 | ANA M FIGUEROA RAMOS | Address on file | | | | | |
| 2481313 | ANA M FRED QUILES | Address on file | | | | | |
| 2486815 | ANA M GARCIA RODRIGUEZ | Address on file | | | | | |
| 2490394 | ANA M GARCIA VELEZ | Address on file | | | | | |
| 2480696 | ANA M GOMEZ BATISTA | Address on file | | | | | |
| 2473720 | ANA M GONZALEZ FIGUEROA | Address on file | | | | | |
| 2480079 | ANA M GONZALEZ ROMAN | Address on file | | | | | |
| 2499021 | ANA M HERNANDEZ BOURDON | Address on file | | | | | |
| 2488400 | ANA M HERNANDEZ GARCIA | Address on file | | | | | |
| 2488682 | ANA M HERNANDEZ OSORIO | Address on file | | | | | |
| 2490480 | ANA M HILL ROHENA | Address on file | | | | | |
| 2502362 | ANA M IAMICELI CAMPOS | Address on file | | | | | |
| 2501787 | ANA M IRENE MIRANDA | Address on file | | | | | |
| 2473184 | ANA M LOPEZ DE CORTES | Address on file | | | | | |
| 2493946 | ANA M LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2476918 | ANA M LOPEZ SANTOS | Address on file | | | | | |
| 2489645 | ANA M MALAVE DIAZ | Address on file | | | | | |
| 2499242 | ANA M MALDONADO FIGUEROA | Address on file | | | | | |
| 2493600 | ANA M MARRERO LOPEZ | Address on file | | | | | |
| 2477916 | ANA M MARTINEZ CARVAJAL | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2499167 | ANA M MENDEZ MATIAS | Address on file | | | | | |
| 2479634 | ANA M MUNIZ CAMACHO | Address on file | | | | | |
| 2506366 | ANA M MUNOZ OLIVO | Address on file | | | | | |
| 2475171 | ANA M NATER MALDONADO | Address on file | | | | | |
| 2474967 | ANA M ORTIZ GARCIA | Address on file | | | | | |
| 2481102 | ANA M ORTIZ MEDINA | Address on file | | | | | |
| 2474604 | ANA M ORTIZ RESSY | Address on file | | | | | |
| 2474447 | ANA M ORTIZ RIVERA | Address on file | | | | | |
| 2486846 | ANA M ORTIZ RIVERA | Address on file | | | | | |
| 2474753 | ANA M OTERO VEGA | Address on file | | | | | |
| 2487074 | ANA M PADILLA RODRIGUEZ | Address on file | | | | | |
| 2479558 | ANA M PERALTA VELEZ | Address on file | | | | | |
| 2505537 | ANA M PEREZ CASELLAS | Address on file | | | | | |
| 2491211 | ANA M PEREZ COLON | Address on file | | | | | |
| 2476705 | ANA M PEREZ CRUZ | Address on file | | | | | |
| 2485427 | ANA M PEREZ SANTIAGO | Address on file | | | | | |
| 2505838 | ANA M PONOTEUR MONCION | Address on file | | | | | |
| 2473470 | ANA M QUILES RIVERA | Address on file | | | | | |
| 2492394 | ANA M QUILES RODRIGUEZ | Address on file | | | | | |
| 2492450 | ANA M RAMOS AYALA | Address on file | | | | | |
| 2486903 | ANA M RAMOS BERMUDEZ | Address on file | | | | | |
| 2473578 | ANA M RAMOS CUADRADO | Address on file | | | | | |
| 2478552 | ANA M RAMOS VAZQUEZ | Address on file | | | | | |
| 2496149 | ANA M RESTO PEREZ | Address on file | | | | | |
| 2472794 | ANA M REXACH CALO | Address on file | | | | | |
| 2497859 | ANA M REYES RODRIGUEZ | Address on file | | | | | |
| 2488777 | ANA M RIVERA BERRIOS | Address on file | | | | | |
| 2479454 | ANA M RIVERA CAMACHO | Address on file | | | | | |
| 2479078 | ANA M RIVERA COLON | Address on file | | | | | |
| 2504049 | ANA M RIVERA GONZALEZ | Address on file | | | | | |
| 2495309 | ANA M RIVERA LOPEZ | Address on file | | | | | |
| 2501046 | ANA M RIVERA LOPEZ | Address on file | | | | | |
| 2500901 | ANA M RIVERA SOLIVAN | Address on file | | | | | |
| 2491009 | ANA M RIVERA SOSA | Address on file | | | | | |
| 2495765 | ANA M RODRIGUEZ CUEBAS | Address on file | | | | | |
| 2567198 | ANA M RODRIGUEZ GARCIA | Address on file | | | | | |
| 2500878 | ANA M RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2493017 | ANA M RODRIGUEZ SOBERAL | Address on file | | | | | |
| 2488283 | ANA M ROLDAN ORTIZ | Address on file | | | | | |
| 2505323 | ANA M ROMAN MONTALVO | Address on file | | | | | |
| 2492680 | ANA M ROMAN RAMOS | Address on file | | | | | |
| 2475479 | ANA M ROSADO CALDERON | Address on file | | | | | |
| 2506481 | ANA M ROSADO FELICIANO | Address on file | | | | | |
| 2497266 | ANA M ROSARIO CINTRON | Address on file | | | | | |
| 2474091 | ANA M ROSARIO CORTES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2480438 | ANA M SANCHEZ LLORET | Address on file | | | | | |
| 2491038 | ANA M SANTIAGO MALDONADO | Address on file | | | | | |
| 2488106 | ANA M SANTIAGO PEDRAZA | Address on file | | | | | |
| 2503323 | ANA M SANTIAGO ROBLES | Address on file | | | | | |
| 2478875 | ANA M SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2475457 | ANA M SANTIAGO TORRES | Address on file | | | | | |
| 2473605 | ANA M SANTOS COLLAZO | Address on file | | | | | |
| 2481666 | ANA M SANTOS DIAZ | Address on file | | | | | |
| 2481171 | ANA M SANTOS SANTI | Address on file | | | | | |
| 2486643 | ANA M SERRANO MORALES | Address on file | | | | | |
| 2503188 | ANA M SIERRA ROSARIO | Address on file | | | | | |
| 2497277 | ANA M SUAREZ GONZALEZ | Address on file | | | | | |
| 2503366 | ANA M TIBURCIO RAMOS | Address on file | | | | | |
| 2475817 | ANA M TIRADO CRUZ | Address on file | | | | | |
| 2495100 | ANA M TORRES CARTAGENA | Address on file | | | | | |
| 2503127 | ANA M TORRES MASS | Address on file | | | | | |
| 2485586 | ANA M TORRES RIVERA | Address on file | | | | | |
| 2485912 | ANA M TORRES RODRIGUEZ | Address on file | | | | | |
| 2497796 | ANA M TORRES RODRIGUEZ | Address on file | | | | | |
| 2493787 | ANA M VALLE VALLE | Address on file | | | | | |
| 2486987 | ANA M VEGA CALDERO | Address on file | | | | | |
| 2480134 | ANA M VEGA JIMENEZ | Address on file | | | | | |
| 2499924 | ANA M VEGA MORALES | Address on file | | | | | |
| 2493972 | ANA M VEGA ORTIZ | Address on file | | | | | |
| 2486462 | ANA M VERA VALLE | Address on file | | | | | |
| 2496444 | ANA N IRIZARRY MORI | Address on file | | | | | |
| 2477755 | ANA N MANGUAL WILLIAMS | Address on file | | | | | |
| 2486169 | ANA N OQUENDO RODRIGUEZ | Address on file | | | | | |
| 2486878 | ANA O COLON FELICIANO | Address on file | | | | | |
| 2499120 | ANA O RIVERA RIVERA | Address on file | | | | | |
| 2479155 | ANA P DUPREY LOPEZ | Address on file | | | | | |
| 2489763 | ANA P ROSARIO VELEZ | Address on file | | | | | |
| 2484245 | ANA R BETANCOURT RIVERA | Address on file | | | | | |
| 2478483 | ANA R CARABALLO RIOS | Address on file | | | | | |
| 2504360 | ANA R COLON GONZALEZ | Address on file | | | | | |
| 2478478 | ANA R ESPADA MARTINEZ | Address on file | | | | | |
| 2488547 | ANA R GONZALEZ BONET | Address on file | | | | | |
| 2503391 | ANA R MARTINEZ GUZMAN | Address on file | | | | | |
| 2497881 | ANA R MARTINEZ LARRACUENTE | Address on file | | | | | |
| 2473370 | ANA R MARTINEZ MEDRANO | Address on file | | | | | |
| 2474610 | ANA R MIRANDA GONZALEZ | Address on file | | | | | |
| 2502405 | ANA R PABON CARABALLO | Address on file | | | | | |
| 2486066 | ANA R PABON CHEVERE | Address on file | | | | | |
| 2501556 | ANA R PEREZ RIVERA | Address on file | | | | | |
| 2481348 | ANA R PEREZ ROBLES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2496980 | ANA R QUINTANA DE ALVAREZ | Address on file | | | | | |
| 2499234 | ANA R RIVAS ABREU | Address on file | | | | | |
| 2486608 | ANA R SOSA VELEZ | Address on file | | | | | |
| 2480125 | ANA R TORRES CANDELARIA | Address on file | | | | | |
| 2475054 | ANA R TORRES ROMAN | Address on file | | | | | |
| 2486253 | ANA R TORRES TORRES | Address on file | | | | | |
| 2477681 | ANA R TORRES VEGA | Address on file | | | | | |
| 2486834 | ANA S COLLAZO GONZALEZ | Address on file | | | | | |
| 2489198 | ANA S FLORES ROSA | Address on file | | | | | |
| 2480854 | ANA S MENDEZ PEREZ | Address on file | | | | | |
| 2500428 | ANA T ALVAREZ DE CORO | Address on file | | | | | |
| 2503572 | ANA T ALVAREZ LOPEZ | Address on file | | | | | |
| 2480657 | ANA T BARRETO SALAS | Address on file | | | | | |
| 2480147 | ANA T CORDERO CABRERA | Address on file | | | | | |
| 2486200 | ANA T ESPINOSA VARGAS | Address on file | | | | | |
| 2475092 | ANA T GARCIA FIGUEROA | Address on file | | | | | |
| 2493598 | ANA T MARTINEZ CRUZ | Address on file | | | | | |
| 2488734 | ANA T MIRANDA CQRTIELLA | Address on file | | | | | |
| 2492207 | ANA T SANTIAGO DE JESUS | Address on file | | | | | |
| 2477675 | ANA T TORRES GALARZA | Address on file | | | | | |
| 2504500 | ANA V BAEZ PEREZ | Address on file | | | | | |
| 2496746 | ANA V DAVILA NEGRON | Address on file | | | | | |
| 2473889 | ANA V GARCIA CEDENO | Address on file | | | | | |
| 2472108 | ANA V HERRERA LOPEZ | Address on file | | | | | |
| 2477739 | ANA V LOPEZ DIAZ | Address on file | | | | | |
| 2501320 | ANA V MARCANO LOPEZ | Address on file | | | | | |
| 2493663 | ANA V OCASIO MIRANDA | Address on file | | | | | |
| 2504800 | ANA V RIVERA HERNANDEZ | Address on file | | | | | |
| 2478439 | ANA V TRINTA GONZALEZ | Address on file | | | | | |
| 2472457 | ANA W RODRIGUEZ RIVERA | Address on file | | | | | |
| 2488335 | ANA Y COLON BAEZ | Address on file | | | | | |
| 2503694 | ANA Y CRUZ SANCHEZ | Address on file | | | | | |
| 2493565 | ANA Y FIGUEROA FIGUEROA | Address on file | | | | | |
| 2485526 | ANA Y LABOY ORTIZ | Address on file | | | | | |
| 2500306 | ANA Y MARRERO ORTIZ | Address on file | | | | | |
| 2480663 | ANA Z ALVAREZ SOTO | Address on file | | | | | |
| 2501509 | ANA Z VAZQUEZ GUZMAN | Address on file | | | | | |
| 2475675 | ANABEL  APONTE ZAYAS | Address on file | | | | | |
| 2496564 | ANABEL  BARBOSA MARTINEZ | Address on file | | | | | |
| 2500619 | ANABEL  CARRASCO MELENDEZ | Address on file | | | | | |
| 2494920 | ANABEL  ECHEVARIA VEGA | Address on file | | | | | |
| 2501788 | ANABEL  FIGUEROA AVILA | Address on file | | | | | |
| 2498583 | ANABEL  GOMEZ CRUZ | Address on file | | | | | |
| 2485095 | ANABEL  GONZALEZ RIOS | Address on file | | | | | |
| 2488150 | ANABEL  GONZALEZ ROMAN | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 43 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2485517 | ANABEL  LOPEZ RIVERA | Address on file | | | | | |
| 2492183 | ANABEL  MARTINEZ MARRERO | Address on file | | | | | |
| 2478623 | ANABEL  MERCED HERNANDEZ | Address on file | | | | | |
| 2505550 | ANABEL  NIEVES PEREZ | Address on file | | | | | |
| 2491361 | ANABEL  ORTIZ ARROYO | Address on file | | | | | |
| 2497246 | ANABEL  PEREZ MALDONADO | Address on file | | | | | |
| 2477098 | ANABEL  PEREZ PEREZ | Address on file | | | | | |
| 2474076 | ANABEL  QUINTANA GONZALEZ | Address on file | | | | | |
| 2480935 | ANABEL  RAMOS TORRES | Address on file | | | | | |
| 2496711 | ANABEL  RODRIGUEZ AGOSTO | Address on file | | | | | |
| 2491796 | ANABEL  RODRIGUEZ NEGRON | Address on file | | | | | |
| 2483029 | ANABEL  ROSADO RAMOS | Address on file | | | | | |
| 2487696 | ANABEL  SANTIAGO COTTO | Address on file | | | | | |
| 2477762 | ANABEL  SANTIAGO MALAVE | Address on file | | | | | |
| 2478211 | ANABEL  SOSA FLORES | Address on file | | | | | |
| 2501925 | ANABELIZ  COLON SANTIAGO | Address on file | | | | | |
| 2497283 | ANABELLE  ALBARRAN VAZQUEZ | Address on file | | | | | |
| 2494401 | ANABELLE  ALONSO RODRIGUEZ | Address on file | | | | | |
| 2494611 | ANABELLE  ALONSO RODRIGUEZ | Address on file | | | | | |
| 2487699 | ANABELLE  GERENA RIVERA | Address on file | | | | | |
| 2484314 | ANABELLE  GRACIANO RIOS | Address on file | | | | | |
| 2476751 | ANABELLE  NEGRON DE JESUS | Address on file | | | | | |
| 2488653 | ANABELLE  NIEVES OLMO | Address on file | | | | | |
| 2483721 | ANABELLE  RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2506875 | ANABELLE  ROLLAND REYES | Address on file | | | | | |
| 2474788 | ANABELLE  SOTO FERNANDEZ | Address on file | | | | | |
| 2473846 | ANABELLE  VAZQUEZ SANCHEZ | Address on file | | | | | |
| 2484133 | ANABETH  ORTIZ IRIZARRY | Address on file | | | | | |
| 2503836 | ANACELI  MARTINEZ ORTIZ | Address on file | | | | | |
| 2488050 | ANACELIS  VILLALONGO LLANOS | Address on file | | | | | |
| 2498560 | ANACLETA  GONZALEZ BORRERO | Address on file | | | | | |
| 2477155 | ANAED  DIAZ SEPULVEDA | Address on file | | | | | |
| 2481447 | ANAEMILL C MEDIAVILLA RIVERA | Address on file | | | | | |
| 2477706 | ANAGALIS  RODRIGUEZ QUINONES | Address on file | | | | | |
| 2483422 | ANAI  CASTELLANO MUNOZ | Address on file | | | | | |
| 2501126 | ANAID  MARTINEZ ORTIZ | Address on file | | | | | |
| 2475923 | ANAIDA  FIGUEROA FELICIANO | Address on file | | | | | |
| 2475424 | ANAIDA  MUNOZ AGUIRRE | Address on file | | | | | |
| 2498698 | ANAIDA  NEGRON PEREZ | Address on file | | | | | |
| 2502141 | ANAIDA I GELPI CINTRON | Address on file | | | | | |
| 2506093 | ANAIS  CRUZ MUNIZ | Address on file | | | | | |
| 2501877 | ANAIS  RESTO CARRERO | Address on file | | | | | |
| 2497716 | ANAIS  RIOS GARCIA | Address on file | | | | | |
| 2503944 | ANAIS M VEGA ACEVEDO | Address on file | | | | | |
| 2485781 | ANAIS V URDAZ RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2479321 | ANALIA  COLON SOTO | Address on file | | | | | |
| 2478801 | ANALINA  APONTE IRIZARRY | Address on file | | | | | |
| 2501661 | ANALIZ  TORRES RIOS | Address on file | | | | | |
| 2484225 | ANALIZ  VAZQUEZ RAMOS | Address on file | | | | | |
| 2479086 | ANAMARIES  SANCHEZ LOPEZ | Address on file | | | | | |
| 2503146 | ANAMARIS  CUADRADO COVINO | Address on file | | | | | |
| 2490437 | ANAMARIS  SANTANA RIVERA | Address on file | | | | | |
| 2481779 | ANANIAS  MOTTA DEL VALLE | Address on file | | | | | |
| 2483098 | ANANISSIE  CRESPO VEGA | Address on file | | | | | |
| 2499408 | ANARIS M RIVERA CRUZ | Address on file | | | | | |
| 2479993 | ANASTACIA  BELTRAN SANCHEZ | Address on file | | | | | |
| 2492854 | ANASTACIA  GALARZA DEL VALLE | Address on file | | | | | |
| 2473473 | ANAYISEL  ALVARADO HERNANDEZ | Address on file | | | | | |
| 2477585 | ANAYPI  LEBRON MOJICA | Address on file | | | | | |
| 2481696 | ANDELMO  ARROYO LOPEZ | Address on file | | | | | |
| 2481113 | ANDERSON  MARTINEZ HERNANDEZ | Address on file | | | | | |
| 2476653 | ANDERSON  SANTIAGO CABRERA | Address on file | | | | | |
| 2485816 | ANDRALIS  FUENTES VALCARCEL | Address on file | | | | | |
| 2475263 | ANDRE M GARCIA GRILLASCA | Address on file | | | | | |
| 2481430 | ANDREA  COLON RODRIGUEZ | Address on file | | | | | |
| 2493611 | ANDREA  CORDOVA SERRANO | Address on file | | | | | |
| 2473009 | ANDREA  FIGUEROA MORALES | Address on file | | | | | |
| 2506822 | ANDREA  NUNEZ SILVAGNOLI | Address on file | | | | | |
| 2486104 | ANDREA  REYES FELIX | Address on file | | | | | |
| 2481218 | ANDREA  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2496926 | ANDREA  ROSA TRINIDAD | Address on file | | | | | |
| 2502356 | ANDREA  TORRADO ROJAS | Address on file | | | | | |
| 2505908 | ANDREA B COLON VAZQUEZ | Address on file | | | | | |
| 2499739 | ANDREA M COLON RODRIGUEZ | Address on file | | | | | |
| 2507112 | ANDREA N BURGOS MORALES | Address on file | | | | | |
| 2505813 | ANDREA S NATAL VADELL | Address on file | | | | | |
| 2506892 | ANDREA T NAZARIO RAMIREZ | Address on file | | | | | |
| 2492681 | ANDREITA  APONTE GUARDIOLA | Address on file | | | | | |
| 2474158 | ANDREITA  BONILLA RODRIGUEZ | Address on file | | | | | |
| 2504400 | ANDRELIE  RIOS MORALES | Address on file | | | | | |
| 2479850 | ANDRES  AUSUA PAGAN | Address on file | | | | | |
| 2486636 | ANDRES  CAMACHO VELAZQUEZ | Address on file | | | | | |
| 2500121 | ANDRES  CARTAGENA TROCHE | Address on file | | | | | |
| 2473608 | ANDRES  CASTRO RIOS | Address on file | | | | | |
| 2496414 | ANDRES  CLARKE VIVES | Address on file | | | | | |
| 2494467 | ANDRES  COTTO HERNANDEZ | Address on file | | | | | |
| 2480562 | ANDRES  CRUZ PEREZ | Address on file | | | | | |
| 2491188 | ANDRES  DE JESUS ROSADO | Address on file | | | | | |
| 2498614 | ANDRES  GONGON COLON | Address on file | | | | | |
| 2477512 | ANDRES  HERNANDEZ PEREZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 45 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2477827 | ANDRES IRIZARRY MUNIZ | Address on file | | | | | |
| 2480590 | ANDRES LOPEZ FONSECA | Address on file | | | | | |
| 2487931 | ANDRES MATTEI CAMACHO | Address on file | | | | | |
| 2487187 | ANDRES MIRANDA ROSADO | Address on file | | | | | |
| 2490378 | ANDRES MORALES PINTOR | Address on file | | | | | |
| 2487522 | ANDRES NUNEZ ROSADO | Address on file | | | | | |
| 2498613 | ANDRES PLAUD SOTO | Address on file | | | | | |
| 2474813 | ANDRES RAMOS TORRES | Address on file | | | | | |
| 2490819 | ANDRES RIVERA OLIVERAS | Address on file | | | | | |
| 2480088 | ANDRES ROLDAN HERNADEZ | Address on file | | | | | |
| 2488923 | ANDRES SALDANA ORTIZ | Address on file | | | | | |
| 2494098 | ANDRES SANCHEZ RIOS | Address on file | | | | | |
| 2480694 | ANDRES VAZQUEZ LOPEZ | Address on file | | | | | |
| 2480646 | ANDRES A SANCHEZ OSORIO | Address on file | | | | | |
| 2504611 | ANDRES E RAMIREZ SOUCHET | Address on file | | | | | |
| 2486576 | ANDRES G MELENDEZ CONCEPCION | Address on file | | | | | |
| 2503684 | ANDRES R DIAZ ORTIZ | Address on file | | | | | |
| 2506704 | ANDRISEL DELGADO GONZALEZ | Address on file | | | | | |
| 2499877 | ANDY MACHIN RODRIGUEZ | Address on file | | | | | |
| 2497361 | ANDY MARRERO DE JESUS | Address on file | | | | | |
| 2473073 | ANDY T ANAYA PINERO | Address on file | | | | | |
| 2505863 | ANDY W VALLEJOS VILCHEE | Address on file | | | | | |
| 2504061 | ANED L MORI SEPULVEDA | Address on file | | | | | |
| 2503728 | ANEL DELGADO RIVERA | Address on file | | | | | |
| 2503842 | ANEL RIVERA VAZQUEZ | Address on file | | | | | |
| 2493369 | ANELIES LOPEZ MARTINEZ | Address on file | | | | | |
| 2479392 | ANELIS ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2483134 | ANELISA LEBRON ROLON | Address on file | | | | | |
| 2506960 | ANELISE BERRIOS MALDONADO | Address on file | | | | | |
| 2502330 | ANELYS MENDEZ SALIVA | Address on file | | | | | |
| 2504985 | ANER GIOVANNETTI SAEZ | Address on file | | | | | |
| 2504011 | ANETT GONZALEZ FIGUEROA | Address on file | | | | | |
| 2481496 | ANETTE ANTONETTI ANTUNA | Address on file | | | | | |
| 2479129 | ANETTE DAMIANI RAMOS | Address on file | | | | | |
| 2484679 | ANETTE NUNEZ SANTIAGO | Address on file | | | | | |
| 2480422 | ANETTE ROBLES CARDE | Address on file | | | | | |
| 2483240 | ANETTE TORRES ORTIZ | Address on file | | | | | |
| 2490969 | ANETXY SANTOS RAMOS | Address on file | | | | | |
| 2479539 | ANGEANETTE MOREU LAGUERRE | Address on file | | | | | |
| 2489449 | ANGEL CARDONA SOTOMAYOR | Address on file | | | | | |
| 2476182 | ANGEL CARTAGENA RUBET | Address on file | | | | | |
| 2494746 | ANGEL COLON LEBRON | Address on file | | | | | |
| 2498437 | ANGEL CORDERO CRUZ | Address on file | | | | | |
| 2491488 | ANGEL CORDOVA RIVERA | Address on file | | | | | |
| 2487542 | ANGEL DELGADO RUIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2488691 | ANGEL  DIAZ AGOSTO | Address on file | | | | | |
| 2480302 | ANGEL  DIAZ DIAZ | Address on file | | | | | |
| 2481854 | ANGEL  DIAZ HERNANDEZ | Address on file | | | | | |
| 2506696 | ANGEL  ESPADA MORALES | Address on file | | | | | |
| 2493688 | ANGEL  FRANQUI CONCEPCION | Address on file | | | | | |
| 2489657 | ANGEL  GARCIA MOJICA | Address on file | | | | | |
| 2491043 | ANGEL  GOMEZ DIAZ | Address on file | | | | | |
| 2480510 | ANGEL  GONZALEZ MORALES | Address on file | | | | | |
| 2488909 | ANGEL  LOPEZ LOPEZ | Address on file | | | | | |
| 2496614 | ANGEL  MADINA CRESPO | Address on file | | | | | |
| 2495152 | ANGEL  MALDONADO BURGOS | Address on file | | | | | |
| 2506957 | ANGEL  MALDONADO MONROIG | Address on file | | | | | |
| 2472776 | ANGEL  MARRERO LOPEZ | Address on file | | | | | |
| 2474404 | ANGEL  MARTINEZ REYES | Address on file | | | | | |
| 2487675 | ANGEL  MELENDEZ CABRERA | Address on file | | | | | |
| 2506900 | ANGEL  MELENDEZ NIEVES | Address on file | | | | | |
| 2491694 | ANGEL  MENDEZ MENDEZ | Address on file | | | | | |
| 2496415 | ANGEL  MERCADO ALMODOVAR | Address on file | | | | | |
| 2481398 | ANGEL  MUNIZ FELICIANO | Address on file | | | | | |
| 2476862 | ANGEL  NAZARIO RIVERA | Address on file | | | | | |
| 2501098 | ANGEL  ORTIZ MARRERO | Address on file | | | | | |
| 2473658 | ANGEL  PEREZ RIVERA | Address on file | | | | | |
| 2491301 | ANGEL  REYES | Address on file | | | | | |
| 2494428 | ANGEL  RIVERA CARTAGENA | Address on file | | | | | |
| 2490235 | ANGEL  RIVERA COLON | Address on file | | | | | |
| 2473716 | ANGEL  RIVERA FUENTES | Address on file | | | | | |
| 2494477 | ANGEL  RIVERA ORTIZ | Address on file | | | | | |
| 2481280 | ANGEL  RIVERA ROLON | Address on file | | | | | |
| 2493075 | ANGEL  RODRIGUEZ MARRERO | Address on file | | | | | |
| 2504497 | ANGEL  ROSARIO HUERTAS | Address on file | | | | | |
| 2483934 | ANGEL  SANTANA LUGO | Address on file | | | | | |
| 2482178 | ANGEL  SANTIAGO CAMACHO | Address on file | | | | | |
| 2473654 | ANGEL  SANTIAGO GOMEZ | Address on file | | | | | |
| 2495953 | ANGEL  TORO GONZALEZ | Address on file | | | | | |
| 2472971 | ANGEL  TORRES ORTIZ | Address on file | | | | | |
| 2484368 | ANGEL  VEGUILLA COLON | Address on file | | | | | |
| 2486053 | ANGEL  VELEZ NEGRON | Address on file | | | | | |
| 2473340 | ANGEL  VELEZ VELEZ | Address on file | | | | | |
| 2500230 | ANGEL A ARROYO CRUZ | Address on file | | | | | |
| 2474045 | ANGEL A CANETTI MIRABAL | Address on file | | | | | |
| 2487103 | ANGEL A DIAZ CABRERA | Address on file | | | | | |
| 2474366 | ANGEL A JIMENEZ OTERO | Address on file | | | | | |
| 2483806 | ANGEL A LORENZANA PENA | Address on file | | | | | |
| 2471886 | ANGEL A MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2496226 | ANGEL A NAZARIO OSORIO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2475461 | ANGEL A NIEVES ALVARADO | Address on file | | | | | |
| 2494688 | ANGEL A OTERO VEGA | Address on file | | | | | |
| 2493992 | ANGEL A PIZARRO SAURI | Address on file | | | | | |
| 2505653 | ANGEL A REYES NERIS | Address on file | | | | | |
| 2477643 | ANGEL A RIVERA | Address on file | | | | | |
| 2500278 | ANGEL A RIVERA SOTO | Address on file | | | | | |
| 2477623 | ANGEL A ROSARIO MAISONET | Address on file | | | | | |
| 2494757 | ANGEL A VALENTIN FELICIANO | Address on file | | | | | |
| 2474601 | ANGEL A VELEZ ATRESINO | Address on file | | | | | |
| 2504446 | ANGEL B PEREZ CRUZ | Address on file | | | | | |
| 2480041 | ANGEL C FORTIS SUAREZ | Address on file | | | | | |
| 2484537 | ANGEL D  ORTIZ LOPEZ | Address on file | | | | | |
| 2500493 | ANGEL D BAYRON VELEZ | Address on file | | | | | |
| 2494391 | ANGEL D CABALLERO DE JESUS | Address on file | | | | | |
| 2475387 | ANGEL D CAMACHO TORRES | Address on file | | | | | |
| 2479446 | ANGEL D DONES RODRIGUEZ | Address on file | | | | | |
| 2489009 | ANGEL D GONZALEZ LOPEZ | Address on file | | | | | |
| 2494486 | ANGEL D LAHOZ ARROYO | Address on file | | | | | |
| 2497930 | ANGEL D LOPEZ GARCIA | Address on file | | | | | |
| 2486531 | ANGEL D ORTIZ ZAVALA | Address on file | | | | | |
| 2480850 | ANGEL D RIVERA CARRERO | Address on file | | | | | |
| 2506934 | ANGEL D RODRIGEZ BONET | Address on file | | | | | |
| 2494919 | ANGEL D ROSARIO MALDONADO | Address on file | | | | | |
| 2488195 | ANGEL D SEDA SEDA | Address on file | | | | | |
| 2491322 | ANGEL DAVID  REYES ZENO | Address on file | | | | | |
| 2487971 | ANGEL E APONTE DIAZ | Address on file | | | | | |
| 2484153 | ANGEL E MANSO VELAZQUEZ | Address on file | | | | | |
| 2487883 | ANGEL E OFARILL HERRERA | Address on file | | | | | |
| 2494181 | ANGEL E PERALES MORALES | Address on file | | | | | |
| 2504896 | ANGEL E RAMOS DELGADO | Address on file | | | | | |
| 2490202 | ANGEL E RIVERA CINTRON | Address on file | | | | | |
| 2493469 | ANGEL E RODRIGUEZ ECHEVARRIA | Address on file | | | | | |
| 2479208 | ANGEL E RODRIGUEZ GOMEZ | Address on file | | | | | |
| 2493248 | ANGEL F HERNANDEZ PENA | Address on file | | | | | |
| 2482742 | ANGEL F MERCADO VELEZ | Address on file | | | | | |
| 2491545 | ANGEL F ROMAN ORTIZ | Address on file | | | | | |
| 2493485 | ANGEL F ROSA ROQUE | Address on file | | | | | |
| 2475027 | ANGEL G ANAYA JIMENEZ | Address on file | | | | | |
| 2506406 | ANGEL G GONZALEZ AQUINO | Address on file | | | | | |
| 2480423 | ANGEL G MARRERO RODRIGUEZ | Address on file | | | | | |
| 2472218 | ANGEL G MARTINEZ LUGO | Address on file | | | | | |
| 2501266 | ANGEL G MERCADO DEL VALLE | Address on file | | | | | |
| 2486138 | ANGEL G MORALES SANCHEZ | Address on file | | | | | |
| 2493974 | ANGEL G PAGAN MORALES | Address on file | | | | | |
| 2504753 | ANGEL G RAMIREZ MORALES | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 48 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2500862 | ANGEL G SOLER DEL TORO | Address on file | | | | | |
| 2476810 | ANGEL G VAZQUEZ LOPEZ | Address on file | | | | | |
| 2471810 | ANGEL H RIVERA VELEZ | Address on file | | | | | |
| 2497213 | ANGEL I ALVAREZ MERCADO | Address on file | | | | | |
| 2485355 | ANGEL J LEDESMA RIVERA | Address on file | | | | | |
| 2500480 | ANGEL J MARTINEZ GUZMAN | Address on file | | | | | |
| 2496707 | ANGEL J MENDEZ ACEVEDO | Address on file | | | | | |
| 2501622 | ANGEL J NERIS CLAUDIO | Address on file | | | | | |
| 2495196 | ANGEL J PEREZ HERNANDEZ | Address on file | | | | | |
| 2506112 | ANGEL J TORRES MALDONADO | Address on file | | | | | |
| 2485350 | ANGEL J VELEZ PEREZ | Address on file | | | | | |
| 2488087 | ANGEL L  FELICANO COLON | Address on file | | | | | |
| 2479339 | ANGEL L  FLORES CRUZ | Address on file | | | | | |
| 2486522 | ANGEL L ACEVEDO ROSA | Address on file | | | | | |
| 2496088 | ANGEL L ACEVEDO SOSA | Address on file | | | | | |
| 2486555 | ANGEL L AGOSTO ROMAN | Address on file | | | | | |
| 2494551 | ANGEL L ARBOLAY MORALES | Address on file | | | | | |
| 2499828 | ANGEL L ARROYO RAMOS | Address on file | | | | | |
| 2485117 | ANGEL L BENVENUTTI MIRO | Address on file | | | | | |
| 2485450 | ANGEL L BERMUDEZ FONTANEZ | Address on file | | | | | |
| 2489108 | ANGEL L BERRIOS RIVERA | Address on file | | | | | |
| 2490457 | ANGEL L BONILLA COLON | Address on file | | | | | |
| 2484209 | ANGEL L BONILLA RODRIGUEZ | Address on file | | | | | |
| 2487729 | ANGEL L CAMACHO VELAZQUEZ | Address on file | | | | | |
| 2471527 | ANGEL L CAMPOS VELEZ | Address on file | | | | | |
| 2492271 | ANGEL L CANALES ENCARNACION | Address on file | | | | | |
| 2483088 | ANGEL L CIRINO CORREA | Address on file | | | | | |
| 2490385 | ANGEL L COLON RODRIGUEZ | Address on file | | | | | |
| 2475395 | ANGEL L CORDERO SANTOS | Address on file | | | | | |
| 2474034 | ANGEL L CORREA FELICIER | Address on file | | | | | |
| 2481798 | ANGEL L COSME RODRIGUEZ | Address on file | | | | | |
| 2480925 | ANGEL L CRUZ PRIETO | Address on file | | | | | |
| 2489236 | ANGEL L CRUZ TORRES | Address on file | | | | | |
| 2484901 | ANGEL L DE JESUS VAZQUEZ | Address on file | | | | | |
| 2481731 | ANGEL L DIAZ FONTANEZ | Address on file | | | | | |
| 2482909 | ANGEL L ESPADA MOLINA | Address on file | | | | | |
| 2494252 | ANGEL L FIGUEROA DE JESUS | Address on file | | | | | |
| 2488240 | ANGEL L FIGUEROA VEGA | Address on file | | | | | |
| 2471781 | ANGEL L FLORES MONTALVO | Address on file | | | | | |
| 2493629 | ANGEL L FONSECA RIVERA | Address on file | | | | | |
| 2473853 | ANGEL L GARCIA GONZALEZ | Address on file | | | | | |
| 2483276 | ANGEL L GARCIA PACHECO | Address on file | | | | | |
| 2487630 | ANGEL L GONZALEZ CORDOVA | Address on file | | | | | |
| 2481034 | ANGEL L HERNANDEZ LOZADA | Address on file | | | | | |
| 2497447 | ANGEL L LAUREANO AYALA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2500821 | ANGEL L LOPEZ CASILLAS | Address on file | | | | | |
| 2481106 | ANGEL L LOPEZ FIGUEROA | Address on file | | | | | |
| 2484845 | ANGEL L LOPEZ ROSA | Address on file | | | | | |
| 2483542 | ANGEL L MALAVE ZAYAS | Address on file | | | | | |
| 2492469 | ANGEL L MALDONADO COLON | Address on file | | | | | |
| 2497924 | ANGEL L MARTINEZ LARRACUENTE | Address on file | | | | | |
| 2491724 | ANGEL L MARTINEZ PINEIRO | Address on file | | | | | |
| 2480969 | ANGEL L MARTINEZ REYES | Address on file | | | | | |
| 2500330 | ANGEL L MATOS NEGRON | Address on file | | | | | |
| 2497405 | ANGEL L MORALES COLON | Address on file | | | | | |
| 2475830 | ANGEL L MORALES TORRES | Address on file | | | | | |
| 2494493 | ANGEL L NEGRON ASTACIO | Address on file | | | | | |
| 2488004 | ANGEL L NIEVES DEARCE | Address on file | | | | | |
| 2480417 | ANGEL L NISTAL BELTRAN | Address on file | | | | | |
| 2491320 | ANGEL L ORTIZ ROMAN | Address on file | | | | | |
| 2471568 | ANGEL L ORTIZ VAZQUEZ | Address on file | | | | | |
| 2487182 | ANGEL L OTERO DELGADO | Address on file | | | | | |
| 2472533 | ANGEL L PALERMO SEDA | Address on file | | | | | |
| 2473582 | ANGEL L PAREA RIOS | Address on file | | | | | |
| 2474289 | ANGEL L PEREZ CAMACHO | Address on file | | | | | |
| 2486382 | ANGEL L PEREZ CASTRO | Address on file | | | | | |
| 2485532 | ANGEL L PEREZ SANCHEZ | Address on file | | | | | |
| 2471913 | ANGEL L QUINONES NEGRON | Address on file | | | | | |
| 2487351 | ANGEL L RAMOS MOLINA | Address on file | | | | | |
| 2487880 | ANGEL L RIVERA FELICIANO | Address on file | | | | | |
| 2494422 | ANGEL L RIVERA NIEVES | Address on file | | | | | |
| 2487759 | ANGEL L RIVERA RIVERA | Address on file | | | | | |
| 2497898 | ANGEL L RODRIGUEZ REINOSA | Address on file | | | | | |
| 2479332 | ANGEL L RODRIGUEZ RIVERA | Address on file | | | | | |
| 2477109 | ANGEL L RODRIGUEZ ROSA | Address on file | | | | | |
| 2490569 | ANGEL L ROSARIO BERMUDEZ | Address on file | | | | | |
| 2495475 | ANGEL L ROSARIO CARDONA | Address on file | | | | | |
| 2483367 | ANGEL L ROSARIO PEREZ | Address on file | | | | | |
| 2494702 | ANGEL L RUIZ LOPEZ | Address on file | | | | | |
| 2501121 | ANGEL L SAAVEDRA CHAVES | Address on file | | | | | |
| 2485943 | ANGEL L SANCHEZ FELICIANO | Address on file | | | | | |
| 2476392 | ANGEL L SANCHEZ ORTIZ | Address on file | | | | | |
| 2473844 | ANGEL L SANTANA SANCHEZ | Address on file | | | | | |
| 2497743 | ANGEL L SANTIAGO FIGUEROA | Address on file | | | | | |
| 2480570 | ANGEL L SANTIAGO RAMOS | Address on file | | | | | |
| 2474822 | ANGEL L SANTIAGO RIVERA | Address on file | | | | | |
| 2484825 | ANGEL L SERRANO RIVAS | Address on file | | | | | |
| 2481482 | ANGEL L SILVA RAMOS | Address on file | | | | | |
| 2485757 | ANGEL L SOTO SALGADO | Address on file | | | | | |
| 2492004 | ANGEL L TARDY MONTALVO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 50 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2489608 | ANGEL L TORRES MALDONADO | Address on file | | | | | |
| 2473000 | ANGEL L TORRES MASSAS | Address on file | | | | | |
| 2495650 | ANGEL L TORRES RAMIREZ | Address on file | | | | | |
| 2486691 | ANGEL L TORRES RODRIGUEZ | Address on file | | | | | |
| 2494755 | ANGEL L VALENTIN RODRIGUEZ | Address on file | | | | | |
| 2495143 | ANGEL L VEGA NIEVES | Address on file | | | | | |
| 2505898 | ANGEL L VELAZQUEZ MORALES | Address on file | | | | | |
| 2479699 | ANGEL L VELEZ ECHEVARRIA | Address on file | | | | | |
| 2502994 | ANGEL L VELEZ VARGAS | Address on file | | | | | |
| 2473631 | ANGEL L VILLANUEVA ANDUJAR | Address on file | | | | | |
| 2475060 | ANGEL L ZAYAS DIAZ | Address on file | | | | | |
| 2484822 | ANGEL LUIS  ESCALANTE ANTONETTI | Address on file | | | | | |
| 2500985 | ANGEL LUIS  GONZALEZ VELEZ | Address on file | | | | | |
| 2498241 | ANGEL LUIS  NIEVES JIMENEZ | Address on file | | | | | |
| 2480604 | ANGEL M  BORRERO GUADARRAMA | Address on file | | | | | |
| 2489706 | ANGEL M ALICEA CALDERON | Address on file | | | | | |
| 2479403 | ANGEL M ARROYO GONZALEZ | Address on file | | | | | |
| 2482574 | ANGEL M AYALA SALGADO | Address on file | | | | | |
| 2472220 | ANGEL M BATISTA PAGAN | Address on file | | | | | |
| 2479764 | ANGEL M CABALLERO VELAZQUEZ | Address on file | | | | | |
| 2500009 | ANGEL M CANTRES VELEZ | Address on file | | | | | |
| 2493780 | ANGEL M CARRASQUILLO VEGA | Address on file | | | | | |
| 2507060 | ANGEL M CINTRON RIVERA | Address on file | | | | | |
| 2493257 | ANGEL M COLON ORAMA | Address on file | | | | | |
| 2492309 | ANGEL M CORTES ROMAN | Address on file | | | | | |
| 2489005 | ANGEL M DAVILA MAYMI | Address on file | | | | | |
| 2501821 | ANGEL M FELICIANO GARCIA | Address on file | | | | | |
| 2496950 | ANGEL M FERNANDEZ FIGUEROA | Address on file | | | | | |
| 2483314 | ANGEL M FIGUEROA SANTIAGO | Address on file | | | | | |
| 2481744 | ANGEL M GONZALEZ MONTANEZ | Address on file | | | | | |
| 2500050 | ANGEL M GONZALEZ QUINTANA | Address on file | | | | | |
| 2506904 | ANGEL M GRILLASCA ROSADO | Address on file | | | | | |
| 2504933 | ANGEL M GUEVAREZ AYALA | Address on file | | | | | |
| 2480755 | ANGEL M GUZMAN CAMACHO | Address on file | | | | | |
| 2472497 | ANGEL M JIMENEZ GUZMAN | Address on file | | | | | |
| 2491887 | ANGEL M MAISONET NEVAREZ | Address on file | | | | | |
| 2488736 | ANGEL M MARTINEZ TORRES | Address on file | | | | | |
| 2479615 | ANGEL M MIRANDA COLON | Address on file | | | | | |
| 2483851 | ANGEL M MORALES MARTINEZ | Address on file | | | | | |
| 2484615 | ANGEL M MORALES NEGRON | Address on file | | | | | |
| 2477201 | ANGEL M NAVEIRA RODRIGUEZ | Address on file | | | | | |
| 2489219 | ANGEL M NIEVES RIVERA | Address on file | | | | | |
| 2489191 | ANGEL M PAGAN AYALA | Address on file | | | | | |
| 2486095 | ANGEL M PENA ALEMAN | Address on file | | | | | |
| 2474151 | ANGEL M PEREZ FELICIANO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2500458 | ANGEL M PEREZ RIVERA | Address on file | | | | | |
| 2473521 | ANGEL M QUILES NEGRON | Address on file | | | | | |
| 2495620 | ANGEL M REYES CARRASQUILLO | Address on file | | | | | |
| 2502675 | ANGEL M REYES RAMOS | Address on file | | | | | |
| 2502945 | ANGEL M RIVERA MARTINEZ | Address on file | | | | | |
| 2501449 | ANGEL M RIVERA TORRES | Address on file | | | | | |
| 2482943 | ANGEL M RIVERA VALENTIN | Address on file | | | | | |
| 2471970 | ANGEL M RODRIGUEZ ALVAREZ | Address on file | | | | | |
| 2502547 | ANGEL M RODRIGUEZ COLON | Address on file | | | | | |
| 2507051 | ANGEL M ROLON ZAYAS | Address on file | | | | | |
| 2491697 | ANGEL M RUIZ SOTO | Address on file | | | | | |
| 2476548 | ANGEL M SALGADO NOBLES | Address on file | | | | | |
| 2491824 | ANGEL M SANTIAGO RENTAS | Address on file | | | | | |
| 2495597 | ANGEL M SANTIAGO SANTIAGO | Address on file | | | | | |
| 2490112 | ANGEL M SANTOS RAMOS | Address on file | | | | | |
| 2481327 | ANGEL M SOTO RODRIGUEZ | Address on file | | | | | |
| 2504131 | ANGEL M TORRES DAVILA | Address on file | | | | | |
| 2497304 | ANGEL M TROCHE RAMIREZ | Address on file | | | | | |
| 2473567 | ANGEL M VALENTIN VALENTIN | Address on file | | | | | |
| 2489012 | ANGEL N MORALES ORTIZ | Address on file | | | | | |
| 2483665 | ANGEL N ORTIZ VELAZQUEZ | Address on file | | | | | |
| 2497602 | ANGEL O COLON BERRIOS | Address on file | | | | | |
| 2482430 | ANGEL O LORENZO LOPERENA | Address on file | | | | | |
| 2475967 | ANGEL O PADRO MARINA | Address on file | | | | | |
| 2484612 | ANGEL O RIVERA SALVA | Address on file | | | | | |
| 2486128 | ANGEL R APONTE PASCUAL | Address on file | | | | | |
| 2491674 | ANGEL R BONET HERNANDEZ | Address on file | | | | | |
| 2491367 | ANGEL R EMMANUELLI SANTIAGO | Address on file | | | | | |
| 2474787 | ANGEL R FELICIANO ESTREMERA | Address on file | | | | | |
| 2496712 | ANGEL R FONTAN VEGA | Address on file | | | | | |
| 2492254 | ANGEL R MIRANDA NEGRON | Address on file | | | | | |
| 2502748 | ANGEL R MIRANDA RIVERA | Address on file | | | | | |
| 2482511 | ANGEL R OCASIO ROSADO | Address on file | | | | | |
| 2492065 | ANGEL R RIVERA COLON | Address on file | | | | | |
| 2486105 | ANGEL R RIVERA MONTALVO | Address on file | | | | | |
| 2479259 | ANGEL R VAZQUEZ VALENTIN | Address on file | | | | | |
| 2490816 | ANGEL S DIAZ TORRES | Address on file | | | | | |
| 2480661 | ANGEL S URBINA CAPO | Address on file | | | | | |
| 2496482 | ANGEL S VAZQUEZ RAMOS | Address on file | | | | | |
| 2495229 | ANGEL T MEDINA ALVAREZ | Address on file | | | | | |
| 2497729 | ANGEL W SOTO LANDRO | Address on file | | | | | |
| 2473106 | ANGEL X MARTINEZ JIMENEZ | Address on file | | | | | |
| 2487068 | ANGELA  BETANCOURT ROSADO | Address on file | | | | | |
| 2480614 | ANGELA  CARRERO GARCIA | Address on file | | | | | |
| 2483495 | ANGELA  CUMMINGS TORRES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2496862 | ANGELA  FELICIANO FELICIANO | Address on file | | | | | |
| 2489420 | ANGELA  FLORES ROMAN | Address on file | | | | | |
| 2479787 | ANGELA  FLORES TORRES | Address on file | | | | | |
| 2498384 | ANGELA  FONSECA DIAZ | Address on file | | | | | |
| 2483843 | ANGELA  FUENTES DEVIS | Address on file | | | | | |
| 2481857 | ANGELA  LOPEZ CRUZ | Address on file | | | | | |
| 2488557 | ANGELA  MALDONADO PAGAN | Address on file | | | | | |
| 2483700 | ANGELA  MASSI OYOLA | Address on file | | | | | |
| 2501687 | ANGELA  MOJICA MELENDEZ | Address on file | | | | | |
| 2504627 | ANGELA  MORALES BONILLA | Address on file | | | | | |
| 2483539 | ANGELA  O'NEILL ORTIZ | Address on file | | | | | |
| 2475747 | ANGELA  QUINONES VAZQUEZ | Address on file | | | | | |
| 2498198 | ANGELA  RAMOS AMARO | Address on file | | | | | |
| 2483172 | ANGELA  RAMOS QUINONES | Address on file | | | | | |
| 2482904 | ANGELA  RIOS CORDERO | Address on file | | | | | |
| 2486125 | ANGELA  RIVERA GARCIA | Address on file | | | | | |
| 2476945 | ANGELA  RIVERA MORALES | Address on file | | | | | |
| 2491208 | ANGELA  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2472214 | ANGELA  ROSARIO UBALLE | Address on file | | | | | |
| 2495638 | ANGELA  RUIZ GARCIA | Address on file | | | | | |
| 2484271 | ANGELA  TRINIDAD SANCHEZ | Address on file | | | | | |
| 2505774 | ANGELA A GONZALEZ ADAMES | Address on file | | | | | |
| 2486426 | ANGELA A GONZALEZ GONZALEZ | Address on file | | | | | |
| 2505326 | ANGELA B SANTANA DIAZ | Address on file | | | | | |
| 2472064 | ANGELA D PAGAN PERALTA | Address on file | | | | | |
| 2472697 | ANGELA H SERRANO DAMON | Address on file | | | | | |
| 2480092 | ANGELA L ANDUJAR ZAMORA | Address on file | | | | | |
| 2497378 | ANGELA L CARABALLO TORRES | Address on file | | | | | |
| 2495657 | ANGELA L CINTRON GONZALEZ | Address on file | | | | | |
| 2499470 | ANGELA L COLON MADERA | Address on file | | | | | |
| 2481724 | ANGELA L TAPIA RIVERA | Address on file | | | | | |
| 2501309 | ANGELA L VILLARINI BONILLA | Address on file | | | | | |
| 2504392 | ANGELA M DEL TORO NIEVES | Address on file | | | | | |
| 2507016 | ANGELA M FLECHA FLECHA | Address on file | | | | | |
| 2505140 | ANGELA M GARCIA MUNOZ | Address on file | | | | | |
| 2505652 | ANGELA M GUTIERREZ PELAEZ | Address on file | | | | | |
| 2500089 | ANGELA M IRIZARRY RODRIGUEZ | Address on file | | | | | |
| 2481815 | ANGELA M JIMENEZ CALDERON | Address on file | | | | | |
| 2499805 | ANGELA M MARRERO AGOSTO | Address on file | | | | | |
| 2498001 | ANGELA M MARTINEZ CARABALLO | Address on file | | | | | |
| 2479298 | ANGELA M MORALES MARIANI | Address on file | | | | | |
| 2506142 | ANGELA M QUINTANA GONZALEZ | Address on file | | | | | |
| 2472895 | ANGELA M RAMIREZ MERCADO | Address on file | | | | | |
| 2500829 | ANGELA M RIVERA RIVERA | Address on file | | | | | |
| 2476293 | ANGELA M RIVERA RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2501141 | ANGELA M RODRIGUEZ ALEJANDRO | Address on file | | | | | |
| 2499682 | ANGELA M ROSARIO DELGADO | Address on file | | | | | |
| 2488603 | ANGELA M SEDA VARGAS | Address on file | | | | | |
| 2472623 | ANGELA N GONZALEZ VAZQUEZ | Address on file | | | | | |
| 2505207 | ANGELA R PEREZ CAMACHO | Address on file | | | | | |
| 2493083 | ANGELA V BURGOS DIAZ | Address on file | | | | | |
| 2482999 | ANGELA W RIOS BARRIOS | Address on file | | | | | |
| 2481510 | ANGELES  BAEZ TORRES | Address on file | | | | | |
| 2493779 | ANGELES  MARRERO MARRERO | Address on file | | | | | |
| 2490093 | ANGELES  MARTINEZ CABRERA | Address on file | | | | | |
| 2478766 | ANGELES  MARTINEZ REYES | Address on file | | | | | |
| 2496013 | ANGELES  MEDINA MARTINEZ | Address on file | | | | | |
| 2475488 | ANGELES  MUNIZ CABAN | Address on file | | | | | |
| 2500344 | ANGELES  NOYA OLABARRIETA | Address on file | | | | | |
| 2487446 | ANGELES  RAMIREZ RAMIREZ | Address on file | | | | | |
| 2498430 | ANGELES  RIVERA SALGADO | Address on file | | | | | |
| 2473692 | ANGELES  ROMAN MARTINEZ | Address on file | | | | | |
| 2485267 | ANGELES  RUIZ AULET | Address on file | | | | | |
| 2480790 | ANGELES G MARTINEZ REYES | Address on file | | | | | |
| 2490411 | ANGELES M PEREZ ESCOBAR | Address on file | | | | | |
| 2485756 | ANGELES M ROSARIO VARGAS | Address on file | | | | | |
| 2503889 | ANGELES Z ROMAN RODRIGUEZ | Address on file | | | | | |
| 2505414 | ANGELIC A M  BARRETO AREZAGA | Address on file | | | | | |
| 2505397 | ANGELICA  ADORNO SANTOS | Address on file | | | | | |
| 2482879 | ANGELICA  ARROYO MELENDEZ | Address on file | | | | | |
| 2493355 | ANGELICA  CARDONA DAVILA | Address on file | | | | | |
| 2498183 | ANGELICA  CARRILLO TOSTE | Address on file | | | | | |
| 2507240 | ANGELICA  COLON RIVERA | Address on file | | | | | |
| 2471503 | ANGELICA  CORTES RODRIGUEZ | Address on file | | | | | |
| 2495213 | ANGELICA  CRUZ CEPEDA | Address on file | | | | | |
| 2478131 | ANGELICA  DE JESUS LANZO | Address on file | | | | | |
| 2505530 | ANGELICA  DELGADO GOMEZ | Address on file | | | | | |
| 2485843 | ANGELICA  DOMINGUEZ RIVERA | Address on file | | | | | |
| 2478516 | ANGELICA  FIGUEROA RIVERA | Address on file | | | | | |
| 2473327 | ANGELICA  FONSECA TORRES | Address on file | | | | | |
| 2506081 | ANGELICA  GARCIA QUINONES | Address on file | | | | | |
| 2485570 | ANGELICA  GONZALEZ CASTRO | Address on file | | | | | |
| 2492525 | ANGELICA  MARTINEZ DELGADO | Address on file | | | | | |
| 2502743 | ANGELICA  MEDINA OLIVERAS | Address on file | | | | | |
| 2504219 | ANGELICA  PIAZZA ANDUJAR | Address on file | | | | | |
| 2492189 | ANGELICA  QUINONES FLORES | Address on file | | | | | |
| 2501581 | ANGELICA  RAMOS MERCED | Address on file | | | | | |
| 2498514 | ANGELICA  RODRIGUEZ MENDOZA | Address on file | | | | | |
| 2502854 | ANGELICA  RODRIGUEZ PEREZ | Address on file | | | | | |
| 2498689 | ANGELICA  ROSA RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2498102 | ANGELICA SANES PAGAN | Address on file | | | | | |
| 2504780 | ANGELICA D RIVERA HERNANDEZ | Address on file | | | | | |
| 2492896 | ANGELICA M ARROYO RODRIGUEZ | Address on file | | | | | |
| 2497528 | ANGELICA M DE JESUS RODRIGUEZ | Address on file | | | | | |
| 2489537 | ANGELICA M DIAZ PEREZ | Address on file | | | | | |
| 2506445 | ANGELICA M ECHEVARRIA ACEVEDO | Address on file | | | | | |
| 2503053 | ANGELICA M LABOY COLON | Address on file | | | | | |
| 2505480 | ANGELICA M LEDESMA SERRANO | Address on file | | | | | |
| 2504506 | ANGELICA M MALDONADO COLON | Address on file | | | | | |
| 2493385 | ANGELICA M MARTINEZ AROCHO | Address on file | | | | | |
| 2473355 | ANGELICA M MONDRAGON CALDERON | Address on file | | | | | |
| 2484960 | ANGELICA M ORTIZ DIAZ | Address on file | | | | | |
| 2491486 | ANGELICA M OTERO RAMOS | Address on file | | | | | |
| 2502083 | ANGELICA M RODRIGUEZ AYALA | Address on file | | | | | |
| 2473244 | ANGELICA M TORRES RODRIGUEZ | Address on file | | | | | |
| 2501679 | ANGELICA M TORRES SANTIAGO | Address on file | | | | | |
| 2478373 | ANGELICA M VEGA DE JESUS | Address on file | | | | | |
| 2504561 | ANGELICA R RIVERA GONZALEZ | Address on file | | | | | |
| 2472134 | ANGELICA T ALVAREZ OCASIO | Address on file | | | | | |
| 2498400 | ANGELICA V MOTTA RAMIREZ | Address on file | | | | | |
| 2504261 | ANGELIMAR ALICEA BAEZ | Address on file | | | | | |
| 2493855 | ANGELINA COSME BORRAS | Address on file | | | | | |
| 2489146 | ANGELINA DE JESUS GOMEZ | Address on file | | | | | |
| 2473644 | ANGELINA RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2498734 | ANGELINA SANTANA ALGARIN | Address on file | | | | | |
| 2499993 | ANGELINA TIRADO SANCHEZ | Address on file | | | | | |
| 2472500 | ANGELINA M SANCHEZ FELICIANO | Address on file | | | | | |
| 2492807 | ANGELINE L FIGUEROA CORREA | Address on file | | | | | |
| 2478249 | ANGELINO LOPEZ ARROYO | Address on file | | | | | |
| 2504792 | ANGELIS CAPPIELLO MARTINEZ | Address on file | | | | | |
| 2506418 | ANGELISE M RAMOS LUNA | Address on file | | | | | |
| 2480282 | ANGELITA CRUZ RIVERA | Address on file | | | | | |
| 2492238 | ANGELITA DE JESUS NIEVES | Address on file | | | | | |
| 2496729 | ANGELITA DE JESUS RIVERA | Address on file | | | | | |
| 2479971 | ANGELITA HERNANDEZ COLON | Address on file | | | | | |
| 2479983 | ANGELITA MUNOZ MEDINA | Address on file | | | | | |
| 2490726 | ANGELITA NOVALES NOVALES | Address on file | | | | | |
| 2482001 | ANGELITA RODRIGUEZ | Address on file | | | | | |
| 2479909 | ANGELITA SANCHEZ ROSA | Address on file | | | | | |
| 2479946 | ANGELITA VILLANUEVA PEREZ | Address on file | | | | | |
| 2502407 | ANGELIZ M ORTIZ ROMAN | Address on file | | | | | |
| 2486610 | ANGELO CRUZ RAMOS | Address on file | | | | | |
| 2489285 | ANGELO GARCIA RIVERA | Address on file | | | | | |
| 2481230 | ANGELO MENDEZ CRUZ | Address on file | | | | | |
| 2499165 | ANGELO PEREZ PICO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2487907 | ANGELY E SANTIAGO FELICIANO | Address on file | | | | | |
| 2504770 | ANGELYS  MELENDEZ RODRIGUEZ | Address on file | | | | | |
| 2495117 | ANGEROUS  QUINTANA REYES | Address on file | | | | | |
| 2499801 | ANGIE  MOLINA NEGRON | Address on file | | | | | |
| 2492392 | ANGIE  RIVERA DIAZ | Address on file | | | | | |
| 2499652 | ANGIE D TRINIDAD PAGAN | Address on file | | | | | |
| 2494430 | ANGIE E RODRIGUEZ REYES | Address on file | | | | | |
| 2483137 | ANGIE E VALENTIN BAEZ | Address on file | | | | | |
| 2567212 | ANGIE J MALDONADO RIVERA | Address on file | | | | | |
| 2481884 | ANGIE N COSME SANTIAGO | Address on file | | | | | |
| 2503155 | ANGIELY M COLON BARRIOS | Address on file | | | | | |
| 2501893 | ANGIEMEL  CORTES RIVAS | Address on file | | | | | |
| 2506062 | ANGILINETTE  PAGAN TORRES | Address on file | | | | | |
| 2479196 | ANIA  AROCHO MARTINEZ | Address on file | | | | | |
| 2496770 | ANIBAL  BAYON SANTIAGO | Address on file | | | | | |
| 2489827 | ANIBAL  DEL VALLE ROSARIO | Address on file | | | | | |
| 2489965 | ANIBAL  DIAZ TORRES | Address on file | | | | | |
| 2484396 | ANIBAL  GARCIA CANCEL | Address on file | | | | | |
| 2493672 | ANIBAL  HERNANDEZ FONSECA | Address on file | | | | | |
| 2488302 | ANIBAL  NEGRON CRESPO | Address on file | | | | | |
| 2474269 | ANIBAL  ORTIZ MERCADO | Address on file | | | | | |
| 2478779 | ANIBAL  RAMIREZ DE JESUS | Address on file | | | | | |
| 2487058 | ANIBAL  SANTIAGO LOPEZ | Address on file | | | | | |
| 2474823 | ANIBAL  SANTIAGO VELAZQUEZ | Address on file | | | | | |
| 2491181 | ANIBAL  TORRES MARTINEZ | Address on file | | | | | |
| 2499420 | ANIBAL A RIVERA TORRES | Address on file | | | | | |
| 2506674 | ANIBAL J CRUZ NIEVES | Address on file | | | | | |
| 2504129 | ANIBAL L OQUENDO CARDONA | Address on file | | | | | |
| 2503165 | ANIBAL O ASTACIO CAMPOS | Address on file | | | | | |
| 2478824 | ANIBAL R SAEZ RIVERA | Address on file | | | | | |
| 2483940 | ANIBAL R ZAMBRANA SANTOS | Address on file | | | | | |
| 2503825 | ANIBAL Y CONCEPCION LOPEZ | Address on file | | | | | |
| 2477860 | ANIBEL  CRUZ ALVAREZ | Address on file | | | | | |
| 2507298 | ANID P ALAGO MEDINA | Address on file | | | | | |
| 2482527 | ANIDIA A SANTIAGO ROLAN | Address on file | | | | | |
| 2475626 | ANILCA  ALEJANDRO HILL | Address on file | | | | | |
| 2486783 | ANILDA  RAMOS PEREZ | Address on file | | | | | |
| 2489838 | ANILIZ  RIVERA RIOS | Address on file | | | | | |
| 2490594 | ANISA  FARHAN RODRIGUEZ | Address on file | | | | | |
| 2483985 | ANISA M AYALA VELEZ | Address on file | | | | | |
| 2486046 | ANITA  GONZALEZ DE JESUS | Address on file | | | | | |
| 2495312 | ANITA  HERNANDEZ NARVAEZ | Address on file | | | | | |
| 2481654 | ANITA  ORENGO ESTADES | Address on file | | | | | |
| 2475091 | ANITA C LABOY RIVERA | Address on file | | | | | |
| 2501982 | ANIXA  RIOS RAMOS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2503743 | ANLIZ  ALVAREZ FIGUEROA | Address on file | | | | | |
| 2493231 | ANLLA Y COTTO FLORES | Address on file | | | | | |
| 2489912 | ANN D SOTO PEREZ | Address on file | | | | | |
| 2471817 | ANN M JIMENEZ DIAZ | Address on file | | | | | |
| 2492673 | ANN M VEGA ORTIZ | Address on file | | | | | |
| 2471767 | ANNA  RODRIGUEZ CRUZ | Address on file | | | | | |
| 2496275 | ANNA L CRESPO FELICIANO | Address on file | | | | | |
| 2499566 | ANNA M ACOSTA SILVA | Address on file | | | | | |
| 2472765 | ANNA M DE JESUS LUGO | Address on file | | | | | |
| 2472894 | ANNA M GARCIA DEL VALLE | Address on file | | | | | |
| 2472965 | ANNA M HERNANDEZ RIVERA | Address on file | | | | | |
| 2480230 | ANNABELLE  COBIAN JIMENEZ | Address on file | | | | | |
| 2502936 | ANNABELLE  MARTINEZ OYOLA | Address on file | | | | | |
| 2473726 | ANNABELLE  RODRIGUEZ COSTAS | Address on file | | | | | |
| 2507276 | ANNABELLE V MONTILLA BIZOSO | Address on file | | | | | |
| 2495045 | ANNALEE  DE JESUS GONZALEZ | Address on file | | | | | |
| 2479923 | ANNE  SOSA SOLTREN | Address on file | | | | | |
| 2490886 | ANNE MARIE  VEGA VEVE | Address on file | | | | | |
| 2492267 | ANNED S SANTOS CATALA | Address on file | | | | | |
| 2493155 | ANNEL  CRUZ CASTRO | Address on file | | | | | |
| 2507257 | ANNELI M SANTOS RODRIGUEZ | Address on file | | | | | |
| 2490740 | ANNELIESE  GONZALEZ CORTES | Address on file | | | | | |
| 2485083 | ANNELISE  RIVERA SANTOS | Address on file | | | | | |
| 2506216 | ANNELISE  RUIZ RIVAS | Address on file | | | | | |
| 2485627 | ANNERIS  MORALES BERRIOS | Address on file | | | | | |
| 2500139 | ANNERYS  DELGADO FONTANEZ | Address on file | | | | | |
| 2479690 | ANNESTA  SUAREZ MEADE | Address on file | | | | | |
| 2497530 | ANNETTE  BOBE ROQUE | Address on file | | | | | |
| 2482246 | ANNETE G CARRUCINI ARTACHE | Address on file | | | | | |
| 2475788 | ANNETTE  AGUILAR ROMAN | Address on file | | | | | |
| 2483698 | ANNETTE  ALVARADO COLLAZO | Address on file | | | | | |
| 2495484 | ANNETTE  ALVARADO HERNANDEZ | Address on file | | | | | |
| 2491268 | ANNETTE  ANDUJAR HERNANDEZ | Address on file | | | | | |
| 2480492 | ANNETTE  BONILLA RODRIGUEZ | Address on file | | | | | |
| 2472257 | ANNETTE  CARABALLO NIEVES | Address on file | | | | | |
| 2493528 | ANNETTE  CASTRO FELICIANO | Address on file | | | | | |
| 2495232 | ANNETTE  CLAUDIO LABOY | Address on file | | | | | |
| 2473443 | ANNETTE  COLON NOLASCO | Address on file | | | | | |
| 2472003 | ANNETTE  CORDERO MORALES | Address on file | | | | | |
| 2505904 | ANNETTE  DEL MORAL ROSARIO | Address on file | | | | | |
| 2495424 | ANNETTE  DIAZ VALENTIN | Address on file | | | | | |
| 2480734 | ANNETTE  GARCIA GONZALEZ | Address on file | | | | | |
| 2491511 | ANNETTE  GOMEZ CABRERA | Address on file | | | | | |
| 2498310 | ANNETTE  JUSTINIANO RAMOS | Address on file | | | | | |
| 2506741 | ANNETTE  LEON FERNANDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2498870 | ANNETTE  LUGO PAGAN | Address on file | | | | | |
| 2493883 | ANNETTE  MALDONADO LEBRON | Address on file | | | | | |
| 2479185 | ANNETTE  MARRERO VELEZ | Address on file | | | | | |
| 2483369 | ANNETTE  MARTINEZ FERRER | Address on file | | | | | |
| 2495841 | ANNETTE  MONTANEZ RODRIGUEZ | Address on file | | | | | |
| 2496535 | ANNETTE  MORALES MORALES | Address on file | | | | | |
| 2492156 | ANNETTE  MUNIZ ANDUJAR | Address on file | | | | | |
| 2498714 | ANNETTE  NEGRON BURGOS | Address on file | | | | | |
| 2490397 | ANNETTE  ORTIZ ARCE | Address on file | | | | | |
| 2498523 | ANNETTE  PADILLA RIVERA | Address on file | | | | | |
| 2495308 | ANNETTE  RIVERA RUIZ | Address on file | | | | | |
| 2506639 | ANNETTE  RUIZ TORO | Address on file | | | | | |
| 2497456 | ANNETTE  SANTIAGO PATRON | Address on file | | | | | |
| 2472850 | ANNETTE  SEGARRA SANTOS | Address on file | | | | | |
| 2475825 | ANNETTE  SILVA MORALES | Address on file | | | | | |
| 2475765 | ANNETTE  SOLIS ALARCON | Address on file | | | | | |
| 2492301 | ANNETTE  VEGA RODRIGUEZ | Address on file | | | | | |
| 2480989 | ANNETTE  VIERA RODRIGUEZ | Address on file | | | | | |
| 2489852 | ANNETTE  ZAYAS ALVAREZ | Address on file | | | | | |
| 2478695 | ANNETTE A LLANOS ALGARIN | Address on file | | | | | |
| 2479031 | ANNETTE C PEREZ ORTEGA | Address on file | | | | | |
| 2476170 | ANNETTE C SANTIAGO SANTIAGO | Address on file | | | | | |
| 2482205 | ANNETTE D RODRIGUEZ MOREIRA | Address on file | | | | | |
| 2473048 | ANNETTE I FERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2494504 | ANNETTE I SOSA FRED | Address on file | | | | | |
| 2478250 | ANNETTE M CASTRO GONZALEZ | Address on file | | | | | |
| 2502133 | ANNETTE M COPPIN BALD | Address on file | | | | | |
| 2487160 | ANNETTE M COSTAS ORTIZ | Address on file | | | | | |
| 2496698 | ANNETTE M GARCIA ALEJANDRO | Address on file | | | | | |
| 2505280 | ANNETTE M MIRANDA IRIZARRY | Address on file | | | | | |
| 2477507 | ANNETTE M RIVERA ORLANDI | Address on file | | | | | |
| 2472519 | ANNETTE M SOTO DE LEON | Address on file | | | | | |
| 2495000 | ANNETTE V DAVILA SOTO | Address on file | | | | | |
| 2483979 | ANNETTE V TORRES SUAREZ | Address on file | | | | | |
| 2499377 | ANNETTE Y CASTRO JIMENEZ | Address on file | | | | | |
| 2499070 | ANNETTE Y CEDENO PIETRI | Address on file | | | | | |
| 2503577 | ANNETTE Y VELEZ SANOS | Address on file | | | | | |
| 2501678 | ANNIA E CALCANO NIEVES | Address on file | | | | | |
| 2483348 | ANNIE  LUGO LUGO | Address on file | | | | | |
| 2498118 | ANNIE  MANGUAL MORALES | Address on file | | | | | |
| 2483854 | ANNIE  QUIROS VALENTIN | Address on file | | | | | |
| 2482473 | ANNIE A GONZALEZ ORENGO | Address on file | | | | | |
| 2505661 | ANNIE J BRANUELAS CUADRADO | Address on file | | | | | |
| 2481790 | ANNIE L PEREZ ROJAS | Address on file | | | | | |
| 2483498 | ANNIE M CEPEDA RAMOS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2479131 | ANNJANNETTE  ROSADO GRACIA | Address on file | | | | | |
| 2499855 | ANSELMO  MORALES RIOS | Address on file | | | | | |
| 2503007 | ANTHINY  RIVERA ROSADO | Address on file | | | | | |
| 2480937 | ANTHONY  CASTRO GONZALEZ | Address on file | | | | | |
| 2471975 | ANTHONY  DE ROSA SANTIAGO | Address on file | | | | | |
| 2489352 | ANTHONY  DELGADO DELGADO | Address on file | | | | | |
| 2504755 | ANTHONY  FIGUEROA VELAZQUEZ | Address on file | | | | | |
| 2478015 | ANTHONY  GARCIA PENA | Address on file | | | | | |
| 2484694 | ANTHONY  MARTINEZ CRUZ | Address on file | | | | | |
| 2472729 | ANTHONY  MELENDEZ ACEVEDO | Address on file | | | | | |
| 2490773 | ANTHONY  ORTIZ SERRANO | Address on file | | | | | |
| 2485520 | ANTHONY  PAGAN GARCIA | Address on file | | | | | |
| 2484518 | ANTHONY  PINERO SANTANA | Address on file | | | | | |
| 2472842 | ANTHONY  ROSADO VEGA | Address on file | | | | | |
| 2478561 | ANTHONY  VELEZ RAMOS | Address on file | | | | | |
| 2474124 | ANTHONY  VIVES ARAUT | Address on file | | | | | |
| 2476336 | ANTHONY A CRICKEE GONZALEZ | Address on file | | | | | |
| 2472146 | ANTHONY J MUNIZ SOTO | Address on file | | | | | |
| 2505381 | ANTOANNETTE M MALAVE NUNEZ | Address on file | | | | | |
| 2471834 | ANTONIA  AYUSO RIVERA | Address on file | | | | | |
| 2473226 | ANTONIA  RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2476933 | ANTONIA  ALVAREZ HERNANDEZ | Address on file | | | | | |
| 2491574 | ANTONIA  AMARAL ARCE | Address on file | | | | | |
| 2495538 | ANTONIA  COLON ROSARIO | Address on file | | | | | |
| 2475248 | ANTONIA  COTTO MONTANEZ | Address on file | | | | | |
| 2479892 | ANTONIA  GONZALEZ DELGADO | Address on file | | | | | |
| 2484626 | ANTONIA  GONZALEZ FIGUEROA | Address on file | | | | | |
| 2480806 | ANTONIA  HERNANDEZ BADILLO | Address on file | | | | | |
| 2474280 | ANTONIA  LEBRON ORTIZ | Address on file | | | | | |
| 2473554 | ANTONIA  LOPEZ TIRADO | Address on file | | | | | |
| 2481195 | ANTONIA  MONTANEZ DOMINGUEZ | Address on file | | | | | |
| 2500363 | ANTONIA  RAMOS PEREZ | Address on file | | | | | |
| 2487509 | ANTONIA  RIOS FIGUEROA | Address on file | | | | | |
| 2500165 | ANTONIA  RIVERA GONZALEZ | Address on file | | | | | |
| 2495624 | ANTONIA  RIVERA JIMENEZ | Address on file | | | | | |
| 2494369 | ANTONIA  RODRIGUEZ ALVERIO | Address on file | | | | | |
| 2493902 | ANTONIA  RODRIGUEZ CRUZ | Address on file | | | | | |
| 2488567 | ANTONIA  RODRIGUEZ HERRERA | Address on file | | | | | |
| 2496893 | ANTONIA  RODRIGUEZ MOLINA | Address on file | | | | | |
| 2498057 | ANTONIA  RODRIGUEZ NIEVES | Address on file | | | | | |
| 2473866 | ANTONIA  ROMAN FELICIANO | Address on file | | | | | |
| 2475229 | ANTONIA  ROMAN VALLE | Address on file | | | | | |
| 2488248 | ANTONIA  ROSA SANTANA | Address on file | | | | | |
| 2486552 | ANTONIA  ROSADO CHARON | Address on file | | | | | |
| 2493275 | ANTONIA  SOLER CARDONA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2487230 | ANTONIA  TOLEDO ROSARIO | Address on file | | | | | |
| 2499350 | ANTONIA  TORRES SANCHEZ | Address on file | | | | | |
| 2494258 | ANTONIA  VAZQUEZ MEDINA | Address on file | | | | | |
| 2480164 | ANTONIA  VILLEGAS MARTI | Address on file | | | | | |
| 2482416 | ANTONIA D FLORES REYES | Address on file | | | | | |
| 2485751 | ANTONIA DE LO S  VAZQUEZ IZQUIERDO | Address on file | | | | | |
| 2479745 | ANTONIA E RAMIREZ CABALLERO | Address on file | | | | | |
| 2490325 | ANTONIO  AGOSTO FEBO | Address on file | | | | | |
| 2472547 | ANTONIO  BAUTISTA FLORES | Address on file | | | | | |
| 2489317 | ANTONIO  BOSQUES GONZALEZ | Address on file | | | | | |
| 2501873 | ANTONIO  CABAN NIEVES | Address on file | | | | | |
| 2474911 | ANTONIO  CALDERON PEREZ | Address on file | | | | | |
| 2489349 | ANTONIO  CARBO FERNANDEZ | Address on file | | | | | |
| 2488264 | ANTONIO  CASTRO SANCHEZ | Address on file | | | | | |
| 2496290 | ANTONIO  CHAMORRO MALDONADO | Address on file | | | | | |
| 2473530 | ANTONIO  COLON MEDINA | Address on file | | | | | |
| 2480597 | ANTONIO  CRESPO VAZQUEZ | Address on file | | | | | |
| 2486723 | ANTONIO  CRUZ GALARZA | Address on file | | | | | |
| 2498840 | ANTONIO  CRUZ RODRIGUEZ | Address on file | | | | | |
| 2500874 | ANTONIO  DE JESUS MARTELL | Address on file | | | | | |
| 2500598 | ANTONIO  DE LA ROSA SANTIAGO | Address on file | | | | | |
| 2496656 | ANTONIO  DEL VALLE GONZALEZ | Address on file | | | | | |
| 2473683 | ANTONIO  ESTRELLA MORALES | Address on file | | | | | |
| 2472137 | ANTONIO  FELICIANO RODRIGUEZ | Address on file | | | | | |
| 2482355 | ANTONIO  FLORES COTTE | Address on file | | | | | |
| 2489232 | ANTONIO  GARCIA MORALES | Address on file | | | | | |
| 2475660 | ANTONIO  GOMEZ RUIZ | Address on file | | | | | |
| 2473561 | ANTONIO  HERNANDEZ SANCHEZ | Address on file | | | | | |
| 2503092 | ANTONIO  LOPEZ MERCEDES | Address on file | | | | | |
| 2503349 | ANTONIO  LOPEZ MERCEDES | Address on file | | | | | |
| 2492536 | ANTONIO  MALDONADO AUSUA | Address on file | | | | | |
| 2478987 | ANTONIO  MARTINEZ GUEVARA | Address on file | | | | | |
| 2488645 | ANTONIO  MARTINEZ ORTIZ | Address on file | | | | | |
| 2474995 | ANTONIO  MENDEZ RIVERA | Address on file | | | | | |
| 2480821 | ANTONIO  MENDEZ SANTIAGO | Address on file | | | | | |
| 2473134 | ANTONIO  OQUENDO GOMEZ | Address on file | | | | | |
| 2472394 | ANTONIO  ORTEGA ARVELO | Address on file | | | | | |
| 2479750 | ANTONIO  ORTIZ SOLIS | Address on file | | | | | |
| 2476122 | ANTONIO  RIVERA GONZALEZ | Address on file | | | | | |
| 2485984 | ANTONIO  RIVERA PAGAN | Address on file | | | | | |
| 2500007 | ANTONIO  RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2486217 | ANTONIO  RODRIGUEZ MERCED | Address on file | | | | | |
| 2490986 | ANTONIO  RODRIGUEZ RAMOS | Address on file | | | | | |
| 2471657 | ANTONIO  RUIZ FIGUEROA | Address on file | | | | | |
| 2489510 | ANTONIO  SANCHEZ SANCHEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2495903 | ANTONIO  SEMIDEI CORDERO | Address on file | | | | | |
| 2503787 | ANTONIO  SEMIDEY ORTIZ | Address on file | | | | | |
| 2489815 | ANTONIO  SOTO ALICEA | Address on file | | | | | |
| 2484004 | ANTONIO  TORRES COLLADO | Address on file | | | | | |
| 2488550 | ANTONIO  VEGA VEGA | Address on file | | | | | |
| 2486692 | ANTONIO  VELAZQUEZ VERA | Address on file | | | | | |
| 2486669 | ANTONIO  VELEZ PERELEZ | Address on file | | | | | |
| 2497467 | ANTONIO  VELEZ VEGA | Address on file | | | | | |
| 2477952 | ANTONIO  VILLANUEVA AVILES | Address on file | | | | | |
| 2475971 | ANTONIO A CHARLEMAGNE SIERRA | Address on file | | | | | |
| 2504356 | ANTONIO A FRONTERA SANTIAGO | Address on file | | | | | |
| 2477815 | ANTONIO A TORRES CRUZ | Address on file | | | | | |
| 2501578 | ANTONIO C RINCON COLON | Address on file | | | | | |
| 2489747 | ANTONIO I MUNIZ BERDEGUEZ | Address on file | | | | | |
| 2500211 | ANTONIO J PAGAN AYALA | Address on file | | | | | |
| 2499488 | ANTONIO J PINERO TORRES | Address on file | | | | | |
| 2496786 | ANTONIO J RIVERA MARTINEZ | Address on file | | | | | |
| 2503308 | ANTONIO J RODRIGUEZ BENIQUEZ | Address on file | | | | | |
| 2479712 | ANTONIO J RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2504309 | ANTONIO L MALDONADO BOU | Address on file | | | | | |
| 2492929 | ANTONIO L RIEFKOHL CUADRA | Address on file | | | | | |
| 2475098 | ANTONIO L TORRES CARDENALES | Address on file | | | | | |
| 2483983 | ANTONIO L TORRES MALDONADO | Address on file | | | | | |
| 2506386 | ANTONIO M CANCIO MEDINA | Address on file | | | | | |
| 2486058 | ANTONIO N ROSARIO RAMOS | Address on file | | | | | |
| 2490738 | ANTONIO R PI CRUZ | Address on file | | | | | |
| 2486698 | ANTULIO  TORRES ALVARADO | Address on file | | | | | |
| 2498445 | ANUBIS D TORRES GARCIA | Address on file | | | | | |
| 2507363 | ANYAH N  FIGUEROA OTERO | Address on file | | | | | |
| 2472399 | APRIL A PEREZ LEBRON | Address on file | | | | | |
| 2501236 | AQUILA  LEBRON RIVERA | Address on file | | | | | |
| 2491502 | ARABELLA  MONTALVAN RODRIGUEZ | Address on file | | | | | |
| 2476843 | ARACELIA  GONZALEZ CORTES | Address on file | | | | | |
| 2498030 | ARACELIA  SANCHEZ SIERRA | Address on file | | | | | |
| 2494821 | ARACELIO  CENTENO ALAYON | Address on file | | | | | |
| 2479952 | ARACELIS  ALOMAR OTERO | Address on file | | | | | |
| 2480516 | ARACELIS  ALVAREZ FONTANEZ | Address on file | | | | | |
| 2492666 | ARACELIS  CASILLAS GORDILLO | Address on file | | | | | |
| 2481163 | ARACELIS  CASTRO VELEZ | Address on file | | | | | |
| 2479989 | ARACELIS  COLLAZO RODRIGUEZ | Address on file | | | | | |
| 2495363 | ARACELIS  COTTO GONZALEZ | Address on file | | | | | |
| 2498488 | ARACELIS  CRESPO ACEVEDO | Address on file | | | | | |
| 2473952 | ARACELIS  CRUZ CARRABALLO | Address on file | | | | | |
| 2489503 | ARACELIS  DAVILA LIZASUAIN | Address on file | | | | | |
| 2483760 | ARACELIS  DE JESUS PAGAN | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2499029 | ARACELIS  DELGADO DELGADO | Address on file | | | | | |
| 2505270 | ARACELIS  FRAGOSO QUINONES | Address on file | | | | | |
| 2497999 | ARACELIS  FUENTES ORTIZ | Address on file | | | | | |
| 2475430 | ARACELIS  GONZALEZ COLLAZO | Address on file | | | | | |
| 2472131 | ARACELIS  GONZALEZ RIVERA | Address on file | | | | | |
| 2487722 | ARACELIS  GONZALEZ RIVERA | Address on file | | | | | |
| 2500442 | ARACELIS  HERNANDEZ COTTO | Address on file | | | | | |
| 2489679 | ARACELIS  LOPEZ LOPEZ | Address on file | | | | | |
| 2500280 | ARACELIS  LOPEZ MATOS | Address on file | | | | | |
| 2478197 | ARACELIS  MANSO ROSARIO | Address on file | | | | | |
| 2477666 | ARACELIS  MARCANO NARVAEZ | Address on file | | | | | |
| 2484952 | ARACELIS  MENDEZ BONILLA | Address on file | | | | | |
| 2494196 | ARACELIS  MIRANDA SANTIAGO | Address on file | | | | | |
| 2502804 | ARACELIS  MOLINA POMALES | Address on file | | | | | |
| 2497768 | ARACELIS  ORTIZ GARCIA | Address on file | | | | | |
| 2481822 | ARACELIS  OTERO SANTIAGO | Address on file | | | | | |
| 2480071 | ARACELIS  PACHECO QUINONES | Address on file | | | | | |
| 2485430 | ARACELIS  PIZARRO BONILLA | Address on file | | | | | |
| 2492476 | ARACELIS  QUINONES GONZALEZ | Address on file | | | | | |
| 2506512 | ARACELIS  RAMOS FLORES | Address on file | | | | | |
| 2492456 | ARACELIS  REYES REYES | Address on file | | | | | |
| 2496398 | ARACELIS  RIVERA MARTINEZ | Address on file | | | | | |
| 2482957 | ARACELIS  RIVERA MORALES | Address on file | | | | | |
| 2474913 | ARACELIS  RIVERA QUINONES | Address on file | | | | | |
| 2473046 | ARACELIS  RIVERA RIVERA | Address on file | | | | | |
| 2494081 | ARACELIS  ROMAN CALZADA | Address on file | | | | | |
| 2473815 | ARACELIS  ROMERO MOLINA | Address on file | | | | | |
| 2490261 | ARACELIS  ROSADO MORALES | Address on file | | | | | |
| 2474856 | ARACELIS  RUIZ MUNIZ | Address on file | | | | | |
| 2483034 | ARACELIS  RUIZ REYES | Address on file | | | | | |
| 2499635 | ARACELIS  SANCHEZ RAMOS | Address on file | | | | | |
| 2480571 | ARACELIS  SANCHEZ SEPULVEDA | Address on file | | | | | |
| 2493871 | ARACELIS  SERRANO PADIN | Address on file | | | | | |
| 2473198 | ARACELIS  SOTO MENDEZ | Address on file | | | | | |
| 2499827 | ARACELIS  TORRES VEGA | Address on file | | | | | |
| 2502137 | ARACELIS  VEGA CHAVES | Address on file | | | | | |
| 2482626 | ARACELIS B RODRIGUEZ COSME | Address on file | | | | | |
| 2491982 | ARACELIS I RIVERA CARABALLO | Address on file | | | | | |
| 2505305 | ARACELIS Y SULIVERAS CASTRO | Address on file | | | | | |
| 2504125 | ARACELY  RIVERA COSME | Address on file | | | | | |
| 2505618 | ARACELYS  CARRERO CORDERO | Address on file | | | | | |
| 2484161 | ARACELYS  OCASIO VILLA | Address on file | | | | | |
| 2481352 | ARAMINIA  HERNANDEZ REYES | Address on file | | | | | |
| 2473601 | ARCADIA  BELTRAN PEREZ | Address on file | | | | | |
| 2482285 | ARCADIA  SANDOVAL CLAUDIO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2478496 | ARCADIO  PENA SUAREZ | Address on file | | | | | |
| 2495161 | ARCADIO  RIVERA LOPEZ | Address on file | | | | | |
| 2495116 | ARCADIO  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2481298 | ARCADIO M ALAMO ALAMO | Address on file | | | | | |
| 2494766 | ARCANGEL  SANTIAGO HERNANDEZ | Address on file | | | | | |
| 2491132 | ARCELYS  FIGUEROA FERNANDEZ | Address on file | | | | | |
| 2479553 | ARCY  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2497718 | ARDELIE  RODRIGUEZ HIRALDO | Address on file | | | | | |
| 2492810 | ARDELLIES  RODRIGUEZ HARRISON | Address on file | | | | | |
| 2504694 | ARELI M NIEVES MONTANEZ | Address on file | | | | | |
| 2497163 | ARELI Y PAGAN PUJALS | Address on file | | | | | |
| 2503727 | ARELIS  ACEVEDO CORDOVA | Address on file | | | | | |
| 2499570 | ARELIS  CARDONA QUILES | Address on file | | | | | |
| 2481061 | ARELIS  CASIANO CASIANO | Address on file | | | | | |
| 2490014 | ARELIS  FELICIANO ORTIZ | Address on file | | | | | |
| 2483744 | ARELIS  GONZALEZ LOPEZ | Address on file | | | | | |
| 2505639 | ARELIS  JUARBE CRUZ | Address on file | | | | | |
| 2501812 | ARELIS  MARRERO REYES | Address on file | | | | | |
| 2504901 | ARELIS  MELENDEZ OTERO | Address on file | | | | | |
| 2484917 | ARELIS  MENDEZ BONILLA | Address on file | | | | | |
| 2503339 | ARELIS  OCASIO VILLEGAS | Address on file | | | | | |
| 2479255 | ARELIS  RIOS RIOS | Address on file | | | | | |
| 2500014 | ARELIS  RIVERA BERRIOS | Address on file | | | | | |
| 2477316 | ARELIS  RIVERA GASCOT | Address on file | | | | | |
| 2478992 | ARELIS  ROSADO MILLAN | Address on file | | | | | |
| 2477420 | ARELIS  SOTO ROSADO | Address on file | | | | | |
| 2492770 | ARELIS  VARGAS BARRIERA | Address on file | | | | | |
| 2493301 | ARELIS A SERRANO FIGUEROA | Address on file | | | | | |
| 2484364 | ARELIS I PEREZ MORELL | Address on file | | | | | |
| 2505210 | ARELIS L RODRIGUEZ RAMOS | Address on file | | | | | |
| 2478237 | ARELIS M CASTRO RIVERA | Address on file | | | | | |
| 2499854 | ARELIX  BATIZ ROSADO | Address on file | | | | | |
| 2471715 | ARELIZ  ESCRIBANO TORRES | Address on file | | | | | |
| 2473360 | ARELIZ  HERNANDEZ PAGAN | Address on file | | | | | |
| 2477793 | ARELIZ  PEREZ RIVERA | Address on file | | | | | |
| 2489443 | ARELYS  ESCABI PADILLA | Address on file | | | | | |
| 2491966 | ARGYNIS  VELAZQUEZ BERRIOS | Address on file | | | | | |
| 2503497 | ARHLENE  COLON GONZALEZ | Address on file | | | | | |
| 2500065 | ARI A FUENTES MOCTEZUMA | Address on file | | | | | |
| 2495259 | ARIADIS  OYOLA MENDEZ | Address on file | | | | | |
| 2487112 | ARIAGNA  ROSARIO GARCED | Address on file | | | | | |
| 2504351 | ARIANA  COLLADO RIVERA | Address on file | | | | | |
| 2493135 | ARIANA  CORCHADO GUZMAN | Address on file | | | | | |
| 2501285 | ARIANA  RIVERA BERRIOS | Address on file | | | | | |
| 2472951 | ARIANA  RIVERA IRIZARRY | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2501012 | ARIANA M VELAZQUEZ FLORES | Address on file | | | | | |
| 2473395 | ARIANETTE  BERNARD LOPEZ | Address on file | | | | | |
| 2506544 | ARICELIZ  SILVA BONILLA | Address on file | | | | | |
| 2476460 | ARIEL  APONTE JIMENEZ | Address on file | | | | | |
| 2479075 | ARIEL  CALCANO MALDONADO | Address on file | | | | | |
| 2505278 | ARIEL  CHAPARRO RODRIGUEZ | Address on file | | | | | |
| 2490050 | ARIEL  CLEMENTE RIVERA | Address on file | | | | | |
| 2476213 | ARIEL  HERNANDEZ GONZALEZ | Address on file | | | | | |
| 2488632 | ARIEL  HERNANDEZ VALENTIN | Address on file | | | | | |
| 2475881 | ARIEL  LLUVERAS GARCIA | Address on file | | | | | |
| 2486881 | ARIEL  MENDEZ RODRIGUEZ | Address on file | | | | | |
| 2487326 | ARIEL  ORENGO IRIZARR | Address on file | | | | | |
| 2474254 | ARIEL  ORTEGA FLORES | Address on file | | | | | |
| 2476436 | ARIEL  OYOLA PIZARRO | Address on file | | | | | |
| 2493410 | ARIEL  RIVERA GUILLAMA | Address on file | | | | | |
| 2497691 | ARIEL  RIVERA SANCHEZ | Address on file | | | | | |
| 2493206 | ARIEL  SANOGUET CRUZ | Address on file | | | | | |
| 2496262 | ARIEL  SANTIAGO BERMUDEZ | Address on file | | | | | |
| 2504445 | ARIEL  SANTOS CRUZ | Address on file | | | | | |
| 2475508 | ARIEL  VELEZ LOPEZ | Address on file | | | | | |
| 2493112 | ARIEL F SOTO MODESTI | Address on file | | | | | |
| 2505488 | ARIELIS R MARCANO ALVAREZ | Address on file | | | | | |
| 2505114 | ARIELY  COLLAZO LOUCIL | Address on file | | | | | |
| 2494710 | ARIS M PEREZ MORALES | Address on file | | | | | |
| 2497799 | ARISDAMEL  BATISTA DIAZ | Address on file | | | | | |
| 2503185 | ARISDELIS  FIGUEROA SANTIAGO | Address on file | | | | | |
| 2500608 | ARISEL  APONTE RAMOS | Address on file | | | | | |
| 2502934 | ARISMENDY  CUETO ALVAREZ | Address on file | | | | | |
| 2475153 | ARISTIDES  CARTAGENA COLON | Address on file | | | | | |
| 2499743 | ARISTIDES  PACHECO TORRES | Address on file | | | | | |
| 2482267 | ARISTIDES  VILLANUEVA SANTIAGO | Address on file | | | | | |
| 2475556 | ARITEA  BASTAR MALDONADO | Address on file | | | | | |
| 2506805 | ARITZA  PINEIRO MENDOZA | Address on file | | | | | |
| 2478448 | ARIZEL  NATAL KERCADO | Address on file | | | | | |
| 2478671 | ARLEEN  ALGORRI FLORES | Address on file | | | | | |
| 2503427 | ARLEEN  CARRION MELECIO | Address on file | | | | | |
| 2479695 | ARLEEN  CORDERO GALLOEA | Address on file | | | | | |
| 2504269 | ARLEEN  LOPEZ VALE | Address on file | | | | | |
| 2477409 | ARLEEN  LOZANO RIVERA | Address on file | | | | | |
| 2506645 | ARLEEN  MALDONADO DE LA PENA | Address on file | | | | | |
| 2490036 | ARLEEN  MATOS CARRILLO | Address on file | | | | | |
| 2489315 | ARLEEN  MUNOZ PAGAN | Address on file | | | | | |
| 2476989 | ARLEEN  ORTIZ MELENDEZ | Address on file | | | | | |
| 2495378 | ARLEEN  RODRIGUEZ RIOS | Address on file | | | | | |
| 2493521 | ARLEEN  RODRIGUEZ RIVAS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2500683 | ARLEEN  TORO LOPEZ | Address on file | | | | | |
| 2503883 | ARLEEN  VELEZ MATOS | Address on file | | | | | |
| 2503130 | ARLEEN  VELEZ TORRES | Address on file | | | | | |
| 2498477 | ARLEEN A COLON SANTIAGO | Address on file | | | | | |
| 2496767 | ARLEEN I GONZALEZ RIOS | Address on file | | | | | |
| 2505548 | ARLEEN M SERRANO RODRIGUEZ | Address on file | | | | | |
| 2498258 | ARLEENE R GARCIA RIVERA | Address on file | | | | | |
| 2477914 | ARLENE  BERRIOS CEDENO | Address on file | | | | | |
| 2479096 | ARLENE  ALIERS RODRIGUEZ | Address on file | | | | | |
| 2497958 | ARLENE  ALVARADO SUAREZ | Address on file | | | | | |
| 2496510 | ARLENE  APONTE ZAPATA | Address on file | | | | | |
| 2478966 | ARLENE  CABRERA ALDARONDO | Address on file | | | | | |
| 2482749 | ARLENE  CONCEPCION ROMAN | Address on file | | | | | |
| 2506236 | ARLENE  CORCHADO AROCHO | Address on file | | | | | |
| 2471642 | ARLENE  DE JESUS RAMIREZ | Address on file | | | | | |
| 2472156 | ARLENE  FELICIANO BURGOS | Address on file | | | | | |
| 2483821 | ARLENE  FERNANDEZ GOMEZ | Address on file | | | | | |
| 2507042 | ARLENE  FLORES SEPULVEDA | Address on file | | | | | |
| 2489871 | ARLENE  HERNANDEZ MALDONADO | Address on file | | | | | |
| 2490921 | ARLENE  MARTEL SANTIAGO | Address on file | | | | | |
| 2478139 | ARLENE  MARTINEZ BURGOS | Address on file | | | | | |
| 2498732 | ARLENE  MATOS CAMACHO | Address on file | | | | | |
| 2474874 | ARLENE  OCASIO TORRES | Address on file | | | | | |
| 2476916 | ARLENE  ORTIZ MORALES | Address on file | | | | | |
| 2479436 | ARLENE  PADILLA SANTIAGO | Address on file | | | | | |
| 2488710 | ARLENE  PAGAN MUNIZ | Address on file | | | | | |
| 2494129 | ARLENE  PEREZ BETANCOURT | Address on file | | | | | |
| 2474136 | ARLENE  PEREZ CINTRON | Address on file | | | | | |
| 2481735 | ARLENE  RIVERA LUCIANO | Address on file | | | | | |
| 2478317 | ARLENE  RIVERA NAZARIO | Address on file | | | | | |
| 2478374 | ARLENE  RIVERA REYES | Address on file | | | | | |
| 2479723 | ARLENE  RIVERA SCLANK | Address on file | | | | | |
| 2504952 | ARLENE  ROBLES FANTAUZZI | Address on file | | | | | |
| 2488137 | ARLENE  RODRIGUEZ VEGA | Address on file | | | | | |
| 2484336 | ARLENE  SANCHEZ PAGAN | Address on file | | | | | |
| 2505264 | ARLENE  SANTIAGO MALDONADO | Address on file | | | | | |
| 2475342 | ARLENE  TORRES PEREZ | Address on file | | | | | |
| 2472121 | ARLENE  VILLEGAS MARRERO | Address on file | | | | | |
| 2485021 | ARLENE D RODRIGUEZ DIAZ | Address on file | | | | | |
| 2483483 | ARLENE D SANTIAGO ORTIZ | Address on file | | | | | |
| 2505872 | ARLENE I SANTOS CAMACHO | Address on file | | | | | |
| 2496212 | ARLENE I TORRES GARCIA | Address on file | | | | | |
| 2504515 | ARLENE J NIEVES PAGAN | Address on file | | | | | |
| 2485316 | ARLENE J RODRIGUEZ MERCADO | Address on file | | | | | |
| 2500897 | ARLENE L DESPIAU RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2472050 | ARLENE L MELENDEZ RIVERA | Address on file | | | | | |
| 2504301 | ARLENE L VELAZQUEZ RIVERA | Address on file | | | | | |
| 2506040 | ARLENE M GOMEZ CIRINO | Address on file | | | | | |
| 2480197 | ARLENE M LUGO VARGAS | Address on file | | | | | |
| 2474292 | ARLENE R TOLENTINO FEBO | Address on file | | | | | |
| 2482980 | ARLENNE  GARCIA SERRANO | Address on file | | | | | |
| 2485668 | ARLENNE I DE LA CRUZ PEREZ | Address on file | | | | | |
| 2477115 | ARLETTE I SANCHEZ ROSA | Address on file | | | | | |
| 2490883 | ARLEY A FERRER GONZALEZ | Address on file | | | | | |
| 2501388 | ARLIN  DE JESUS CRUZ | Address on file | | | | | |
| 2482531 | ARLIN M MENDEZ ESTRADA | Address on file | | | | | |
| 2472520 | ARLINDA  LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2505701 | ARLINE D PAGAN BERRIOS | Address on file | | | | | |
| 2477008 | ARLLENE  PLANAS CABRERA | Address on file | | | | | |
| 2482891 | ARLYN  NEGRON DIAZ | Address on file | | | | | |
| 2506801 | ARLYN  ZAPATA PADILLA | Address on file | | | | | |
| 2478096 | ARLYN A GARAY CRUZ | Address on file | | | | | |
| 2489708 | ARLYN I REYES PEREZ | Address on file | | | | | |
| 2472343 | ARMANDO  CORDERO CHARNECO | Address on file | | | | | |
| 2483874 | ARMANDO  CORTES GONZALEZ | Address on file | | | | | |
| 2477005 | ARMANDO  CRUZ RIVERA | Address on file | | | | | |
| 2501779 | ARMANDO  ESCRIBANO CASTRO | Address on file | | | | | |
| 2485409 | ARMANDO  GONZALEZ CARDONA | Address on file | | | | | |
| 2491137 | ARMANDO  MIRANDA ZENO | Address on file | | | | | |
| 2478231 | ARMANDO  ORTIZ CRUZ | Address on file | | | | | |
| 2495429 | ARMANDO  ORTIZ TORRES | Address on file | | | | | |
| 2490307 | ARMANDO  PAGAN RIVERA | Address on file | | | | | |
| 2475227 | ARMANDO  PEREZ | Address on file | | | | | |
| 2505132 | ARMANDO  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2499568 | ARMANDO  RIVERA RUIZ | Address on file | | | | | |
| 2488145 | ARMANDO  SANCHEZ LABOY | Address on file | | | | | |
| 2505596 | ARMANDO  SEMIDEY PEREZ | Address on file | | | | | |
| 2471890 | ARMANDO  TOBAR GARCIA | Address on file | | | | | |
| 2473642 | ARMANDO  TORRES RIVERA | Address on file | | | | | |
| 2506948 | ARMANDO G AVILES MALDONADO | Address on file | | | | | |
| 2502712 | ARMANDO H SANCHEZ ARIAS | Address on file | | | | | |
| 2485735 | ARMANDO J  GONZALEZ FERNANDEZ | Address on file | | | | | |
| 2503682 | ARMANDO J FRAGOSO GONZALEZ | Address on file | | | | | |
| 2493350 | ARMANDO J GONZALEZ MEDINA | Address on file | | | | | |
| 2500033 | ARMANDO J SANTIAGO VEGA | Address on file | | | | | |
| 2501731 | ARMANDO L BELAVAL MUNOZ | Address on file | | | | | |
| 2499768 | ARMANDO L BORRERO ORTIZ | Address on file | | | | | |
| 2497821 | ARMANDO L MORENO GONZALEZ | Address on file | | | | | |
| 2486980 | ARMANDO L RIVERA HERNANDEZ | Address on file | | | | | |
| 2483197 | ARMANDO L SANTOS CARABALLO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2474736 | ARMANTINA RIVERA MALDONADO | Address on file | | | | | |
| 2487320 | ARNALDO CINTRON MERCADO | Address on file | | | | | |
| 2490013 | ARNALDO CORTES MARTINEZ | Address on file | | | | | |
| 2486229 | ARNALDO DEJESUS ROSARIO | Address on file | | | | | |
| 2480081 | ARNALDO FIGUEROA LUCIANO | Address on file | | | | | |
| 2492094 | ARNALDO FIGUEROA RODRIGUEZ | Address on file | | | | | |
| 2480546 | ARNALDO GUZMAN LOPEZ | Address on file | | | | | |
| 2493522 | ARNALDO LABOY ABREU | Address on file | | | | | |
| 2492047 | ARNALDO LAMBERTY SANTIAGO | Address on file | | | | | |
| 2481132 | ARNALDO MARTINEZ JIMENEZ | Address on file | | | | | |
| 2484496 | ARNALDO PENA TORRES | Address on file | | | | | |
| 2491450 | ARNALDO REYES SAAVEDRA | Address on file | | | | | |
| 2505975 | ARNALDO SOTO CACERES | Address on file | | | | | |
| 2477589 | ARNALDO TORRES MATOS | Address on file | | | | | |
| 2489568 | ARNALDO TORRES TORRES | Address on file | | | | | |
| 2478797 | ARNALDO J CASIANO RODRIGUEZ | Address on file | | | | | |
| 2477995 | ARNALDO L TOLEDO TORRES | Address on file | | | | | |
| 2491022 | ARNALDO L TORRES RODRIGUEZ | Address on file | | | | | |
| 2503294 | ARNALDO O ALICEA SANTOS | Address on file | | | | | |
| 2498655 | ARNALDO O ROMERO OSORIO | Address on file | | | | | |
| 2485982 | ARNALDO W MORENO RIOS | Address on file | | | | | |
| 2497171 | ARNEL KERNIZAN DE JESUS | Address on file | | | | | |
| 2483510 | ARNERYS RIOS ESCOBALES | Address on file | | | | | |
| 2495222 | ARNET RIOS MENDEZ | Address on file | | | | | |
| 2503049 | ARNOL ORTIZ RAMOS | Address on file | | | | | |
| 2501237 | ARNOLD JIMENEZ BAGUE | Address on file | | | | | |
| 2480469 | ARQUELIO MERCADO RAMOS | Address on file | | | | | |
| 2490283 | ARQUELIO RAMOS RIVERA | Address on file | | | | | |
| 2475439 | ARQUELIS ORTIZ MARTINEZ | Address on file | | | | | |
| 2497756 | ARSENIO H ARCE ALVAREZ | Address on file | | | | | |
| 2487710 | ARTAJERJES TORRES PUJOLS | Address on file | | | | | |
| 2481725 | ARTEMIO MORALES IRIZARRY | Address on file | | | | | |
| 2490860 | ARTURO COLON MORALES | Address on file | | | | | |
| 2487447 | ARTURO DIAZ HERNANDEZ | Address on file | | | | | |
| 2491577 | ARTURO EISELE ALBO | Address on file | | | | | |
| 2503983 | ARTURO MARTINEZ LEONOR | Address on file | | | | | |
| 2484811 | ARTURO MENDEZ RODRIGUEZ | Address on file | | | | | |
| 2479867 | ARTURO NEGRON SIERRA | Address on file | | | | | |
| 2483692 | ARTURO RAMOS RUIZ | Address on file | | | | | |
| 2499325 | ARTURO SANCHEZ APONTE | Address on file | | | | | |
| 2482258 | ARTURO VARGAS MELENDEZ | Address on file | | | | | |
| 2507206 | ARYCELY ROSADO DIAZ | Address on file | | | | | |
| 2506354 | ARYMICHELLE ORTIZ LEON | Address on file | | | | | |
| 2489431 | ASALIA SEDA FRANQUI | Address on file | | | | | |
| 2504249 | ASHLEY MIRANDA GERENA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2471912 | ASHLEY N ROMAN MENDEZ | Address on file | | | | | |
| 2502626 | ASHLIE  GOITIA RODRIGUEZ | Address on file | | | | | |
| 2484267 | ASIA  CARRASQUILLO RIVERA | Address on file | | | | | |
| 2491080 | ASLENE T RUIZ RODRIGUEZ | Address on file | | | | | |
| 2505165 | ASLIN  TOSADO RODRIGUEZ | Address on file | | | | | |
| 2479441 | ASLIN F APONTE OYOLA | Address on file | | | | | |
| 2504699 | ASLIN M CORCHADO GONZALEZ | Address on file | | | | | |
| 2502774 | ASTIR B RIVERA MUDAFORT | Address on file | | | | | |
| 2479243 | ASTRID  CASTRO GUEITS | Address on file | | | | | |
| 2474979 | ASTRID  FLORES ALVAREZ | Address on file | | | | | |
| 2476291 | ASTRID  RODRIGUEZ RAMOS | Address on file | | | | | |
| 2474975 | ASTRID  VIERA APONTE | Address on file | | | | | |
| 2476286 | ASTRID E COLON CRUZ | Address on file | | | | | |
| 2502929 | ASTRID E ROMAN COLLAZO | Address on file | | | | | |
| 2483167 | ASTRID E VALENTIN BAEZ | Address on file | | | | | |
| 2478693 | ASTRID J LLANOS ALGARIN | Address on file | | | | | |
| 2505173 | ASTRID J PEREZ GONZALEZ | Address on file | | | | | |
| 2501500 | ASTRID M DELGADO CORCINO | Address on file | | | | | |
| 2474480 | ASTRID M HIRALDO FUENTES | Address on file | | | | | |
| 2501491 | ASTRID R CRUZ NEGRON | Address on file | | | | | |
| 2483017 | ASTRID S LOPEZ PADILLA | Address on file | | | | | |
| 2497973 | ASTRY  RODRIGUEZ GHIGLIOTTY | Address on file | | | | | |
| 2493372 | ATABEYRA  MARTINEZ TORRALES | Address on file | | | | | |
| 2487776 | AUDA I PEREZ VAZQUEZ | Address on file | | | | | |
| 2481690 | AUDELIZ  AQUINO BORRERO | Address on file | | | | | |
| 2472475 | AUDELIZ  PEREZ PEREZ | Address on file | | | | | |
| 2496812 | AUDELIZ  ROMAN LOPEZ | Address on file | | | | | |
| 2497203 | AUDI J COLON MELENDEZ | Address on file | | | | | |
| 2484581 | AUDREE L GANDIA CINTRON | Address on file | | | | | |
| 2474429 | AUDREY I MORALES RIVAS | Address on file | | | | | |
| 2494089 | AUDREY J SANTIAGO AYALA | Address on file | | | | | |
| 2474534 | AUGUSTO  PEREZ TORRES | Address on file | | | | | |
| 2473574 | AUGUSTO C SANCHEZ FUENTES | Address on file | | | | | |
| 2473013 | AURA E HERNANDEZ NAVEDO | Address on file | | | | | |
| 2473378 | AURA E PARRA ACEVEDO | Address on file | | | | | |
| 2495636 | AURA E VIERA CARDONA | Address on file | | | | | |
| 2487458 | AURA I PAGAN RUIZ | Address on file | | | | | |
| 2477704 | AURA L MAYSONET VALLE | Address on file | | | | | |
| 2479249 | AURA M RODRIGUEZ RAMOS | Address on file | | | | | |
| 2491911 | AUREA  CARO MORALES | Address on file | | | | | |
| 2497849 | AUREA  CINTRON RIVERA | Address on file | | | | | |
| 2493604 | AUREA  COLLAZO RODRIGUEZ | Address on file | | | | | |
| 2489235 | AUREA  COLON SANTANA | Address on file | | | | | |
| 2480051 | AUREA  GONZALEZ DOMINGUEZ | Address on file | | | | | |
| 2484127 | AUREA  HERNANDEZ ORTIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2473358 | AUREA  JIMENEZ CARTAGENA | Address on file | | | | | |
| 2474093 | AUREA  MENDEZ NIEVES | Address on file | | | | | |
| 2494353 | AUREA  MORALES MORALES | Address on file | | | | | |
| 2487933 | AUREA  PEREZ LAGUER | Address on file | | | | | |
| 2480605 | AUREA  ROBLES APONTE | Address on file | | | | | |
| 2489400 | AUREA  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2486813 | AUREA  ROMAN SEGARRA | Address on file | | | | | |
| 2478126 | AUREA  TORRES GONZALEZ | Address on file | | | | | |
| 2502262 | AUREA DEL  CABALLERO FONTANEZ | Address on file | | | | | |
| 2491916 | AUREA E AGRON RUIZ | Address on file | | | | | |
| 2474929 | AUREA E AMARO RABRY | Address on file | | | | | |
| 2485957 | AUREA E GARCIA COTTO | Address on file | | | | | |
| 2478877 | AUREA E GONZALEZ PAGAN | Address on file | | | | | |
| 2472799 | AUREA E MENDEZ RAMOS | Address on file | | | | | |
| 2477498 | AUREA E NEGRON RIVERA | Address on file | | | | | |
| 2489805 | AUREA E PAGAN RAMOS | Address on file | | | | | |
| 2481437 | AUREA E PEREZ MORALES | Address on file | | | | | |
| 2477484 | AUREA E RAMIREZ BAREA | Address on file | | | | | |
| 2488503 | AUREA E REILLO COTTO | Address on file | | | | | |
| 2490674 | AUREA E RIVERA COLON | Address on file | | | | | |
| 2480978 | AUREA E RIVERA RIVERA | Address on file | | | | | |
| 2482193 | AUREA E RODRIGUEZ BENITEZ | Address on file | | | | | |
| 2489725 | AUREA E RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2500405 | AUREA E ROMERO NIEVES | Address on file | | | | | |
| 2493870 | AUREA E ROSARIO MIRANDA | Address on file | | | | | |
| 2473140 | AUREA E TORRES FELICIANO | Address on file | | | | | |
| 2489023 | AUREA E TORRES MANDRY | Address on file | | | | | |
| 2480710 | AUREA I PEREZ CUBERO | Address on file | | | | | |
| 2507080 | AUREA I ROSADO RIOS | Address on file | | | | | |
| 2482448 | AUREA I TOSADO BARRETO | Address on file | | | | | |
| 2475886 | AUREA I VEGA SANTIAGO | Address on file | | | | | |
| 2484435 | AUREA J DOMENECH HERNANDEZ | Address on file | | | | | |
| 2474205 | AUREA J TIRU ALVAREZ | Address on file | | | | | |
| 2488730 | AUREA L TORRES MARTINEZ | Address on file | | | | | |
| 2475595 | AUREA M BATISTA ZENGOTITA | Address on file | | | | | |
| 2483672 | AUREA M TROCHE RODRIGUEZ | Address on file | | | | | |
| 2495853 | AUREA R BAUZA MARTINEZ | Address on file | | | | | |
| 2501006 | AUREA R MARRERO ORTEGA | Address on file | | | | | |
| 2499526 | AUREA V MULERO MULERO | Address on file | | | | | |
| 2482530 | AUREALY  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2505442 | AURELIA  ABREU FRIAS | Address on file | | | | | |
| 2494152 | AURELIA  RUIZ ASENCIO | Address on file | | | | | |
| 2499206 | AURELIO  CRESPO SERRANO | Address on file | | | | | |
| 2497504 | AURELIO  SANTIAGO TORRES | Address on file | | | | | |
| 2479309 | AURELIS A ALVARADO MEDINA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2499595 | AURELLYS  HERRERA ROSARIO | Address on file | | | | | |
| 2487261 | AURIA  HUERTAS REYES | Address on file | | | | | |
| 2499110 | AURIALINA  SOTO MARTINEZ | Address on file | | | | | |
| 2506716 | AURICELY  ALVARADO SANTIAGO | Address on file | | | | | |
| 2498575 | AURIE I TORRES ROJAS | Address on file | | | | | |
| 2479315 | AURIMAR  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2499450 | AURIMAR  TORRES MARTINEZ | Address on file | | | | | |
| 2479814 | AURIN  DIAZ REYES | Address on file | | | | | |
| 2499968 | AURORA  CANDELARIA RODRIGUEZ | Address on file | | | | | |
| 2491920 | AURORA  CRESPO MOLINA | Address on file | | | | | |
| 2495366 | AURORA  FIGUEROA ROSARIO | Address on file | | | | | |
| 2500359 | AURORA  GARCIA RIVERA | Address on file | | | | | |
| 2503980 | AURORA  JIMENEZ DELGADO | Address on file | | | | | |
| 2475362 | AURORA  LOPEZ RIVERA | Address on file | | | | | |
| 2503426 | AURORA  PEREZ PEREZ | Address on file | | | | | |
| 2495918 | AURORA  PIZARRO VILA | Address on file | | | | | |
| 2494232 | AURORA  RIVERA CLAUDIO | Address on file | | | | | |
| 2493613 | AURORA  SOTO RAMOS | Address on file | | | | | |
| 2478357 | AURORA  VEGA ALICEA | Address on file | | | | | |
| 2506294 | AURORA M TORRES GONZALEZ | Address on file | | | | | |
| 2504505 | AUSBERTO  FLORES FIGUEROA | Address on file | | | | | |
| 2478336 | AUSBERTO  MORALES MARTINEZ | Address on file | | | | | |
| 2478229 | AVELINO  ROHENA VELAZQUEZ | Address on file | | | | | |
| 2490183 | AVELIZ  GONZALEZ PEREZ | Address on file | | | | | |
| 2503782 | AVRANDA  CARMENATI MEDINA | Address on file | | | | | |
| 2502264 | AVY A NIEVES VERGARA | Address on file | | | | | |
| 2487482 | AWILDA  SANTIAGO SANABRIA | Address on file | | | | | |
| 2483789 | AWILDA  AGOSTO LOPEZ | Address on file | | | | | |
| 2491356 | AWILDA  ALVAREZ RIVERA | Address on file | | | | | |
| 2493856 | AWILDA  AVILES VAZQUEZ | Address on file | | | | | |
| 2481043 | AWILDA  BAEZ VELAZQUEZ | Address on file | | | | | |
| 2487593 | AWILDA  BARRERA PINEIRO | Address on file | | | | | |
| 2495503 | AWILDA  BARRETO BARRETO | Address on file | | | | | |
| 2494366 | AWILDA  BARRETO DIAZ | Address on file | | | | | |
| 2492052 | AWILDA  BERNARD AGUIRRE | Address on file | | | | | |
| 2475221 | AWILDA  CARDONA MOYA | Address on file | | | | | |
| 2502123 | AWILDA  CASTELLANO NEGRON | Address on file | | | | | |
| 2486188 | AWILDA  COLLAZO ROSARIO | Address on file | | | | | |
| 2475818 | AWILDA  COTTO RIOS | Address on file | | | | | |
| 2476858 | AWILDA  CRESPO VALENTIN | Address on file | | | | | |
| 2482275 | AWILDA  CRUZ FLORES | Address on file | | | | | |
| 2493084 | AWILDA  CRUZ ORTIZ | Address on file | | | | | |
| 2486829 | AWILDA  DIAZ ALMENAS | Address on file | | | | | |
| 2472682 | AWILDA  DIAZ CRUZ | Address on file | | | | | |
| 2481187 | AWILDA  ENCARNACION MASSA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 70 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2496549 | AWILDA  FRANCESCHINI COLON | Address on file | | | | | |
| 2487961 | AWILDA  GARCIA CALDERON | Address on file | | | | | |
| 2491024 | AWILDA  GARCIA RIVERA | Address on file | | | | | |
| 2486674 | AWILDA  GARCIA VAZQUEZ | Address on file | | | | | |
| 2481001 | AWILDA  HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2496689 | AWILDA  HUERTAS GOMEZ | Address on file | | | | | |
| 2503126 | AWILDA  IRIZARRY BRAVO | Address on file | | | | | |
| 2489095 | AWILDA  IRIZARRY LOPEZ | Address on file | | | | | |
| 2493466 | AWILDA  LAUREANO VELEZ | Address on file | | | | | |
| 2481952 | AWILDA  LLANOS ANDINO | Address on file | | | | | |
| 2491485 | AWILDA  LOPEZ QUILES | Address on file | | | | | |
| 2497842 | AWILDA  LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2474477 | AWILDA  LOPEZ SOTO | Address on file | | | | | |
| 2490111 | AWILDA  LORENZO RAMOS | Address on file | | | | | |
| 2476648 | AWILDA  MARQUEZ ROBLES | Address on file | | | | | |
| 2498745 | AWILDA  MARTINEZ HERNANDEZ | Address on file | | | | | |
| 2482427 | AWILDA  MARTINEZ RIVERA | Address on file | | | | | |
| 2496018 | AWILDA  MEDINA MARTINEZ | Address on file | | | | | |
| 2490657 | AWILDA  MENDEZ BARRETO | Address on file | | | | | |
| 2472610 | AWILDA  MENDEZ PEREZ | Address on file | | | | | |
| 2491498 | AWILDA  MIRANDA GONZALEZ | Address on file | | | | | |
| 2481757 | AWILDA  MORALES LOPEZ | Address on file | | | | | |
| 2491745 | AWILDA  MORAN CRUZ | Address on file | | | | | |
| 2492575 | AWILDA  MORENO GARCIA | Address on file | | | | | |
| 2489366 | AWILDA  MUJICA DEL VALLE | Address on file | | | | | |
| 2477471 | AWILDA  NEGRON VILA | Address on file | | | | | |
| 2472756 | AWILDA  NIEVES RODRIGUEZ | Address on file | | | | | |
| 2498746 | AWILDA  NUNEZ SANCHEZ | Address on file | | | | | |
| 2473261 | AWILDA  OCASIO BORRERO | Address on file | | | | | |
| 2496670 | AWILDA  OLIVENCIA OTERO | Address on file | | | | | |
| 2473472 | AWILDA  OROZCO BETANCOURT | Address on file | | | | | |
| 2495868 | AWILDA  ORTIZ MORALES | Address on file | | | | | |
| 2498909 | AWILDA  ORTIZ PEREZ | Address on file | | | | | |
| 2489473 | AWILDA  ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2491097 | AWILDA  ORTIZ SANTIAGO | Address on file | | | | | |
| 2496382 | AWILDA  OTERO PABON | Address on file | | | | | |
| 2478631 | AWILDA  PEREZ RODRIGUEZ | Address on file | | | | | |
| 2488982 | AWILDA  RAMOS PITRE | Address on file | | | | | |
| 2498755 | AWILDA  RAMOS SANTIAGO | Address on file | | | | | |
| 2492659 | AWILDA  RAMOS VIALIZ | Address on file | | | | | |
| 2480976 | AWILDA  RIVERA RIVERA | Address on file | | | | | |
| 2484307 | AWILDA  RIVERA SALAZAR | Address on file | | | | | |
| 2499945 | AWILDA  RIVERA TIRADO | Address on file | | | | | |
| 2483327 | AWILDA  RUBERT BURGOS | Address on file | | | | | |
| 2492634 | AWILDA  SANTANA COLON | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2473696 | AWILDA  SANTIAGO GUERRIOS | Address on file | | | | | |
| 2476157 | AWILDA  SANTIAGO MARTINEZ | Address on file | | | | | |
| 2474118 | AWILDA  SANTIAGO PEREZ | Address on file | | | | | |
| 2475067 | AWILDA  SANTOS AMADOR | Address on file | | | | | |
| 2488770 | AWILDA  SOTO ESTEVEZ | Address on file | | | | | |
| 2475758 | AWILDA  TORO ALEQUIN | Address on file | | | | | |
| 2487707 | AWILDA  TORRES CASIANO | Address on file | | | | | |
| 2490706 | AWILDA  TORRES GONZALEZ | Address on file | | | | | |
| 2492953 | AWILDA  VARGAS RAMIREZ | Address on file | | | | | |
| 2484869 | AWILDA  VAZQUEZ DAMIANI | Address on file | | | | | |
| 2492473 | AWILDA  VAZQUEZ PEDROSA | Address on file | | | | | |
| 2498555 | AWILDA  VIDOT VIDOT | Address on file | | | | | |
| 2486222 | AWILDA A GALINDO IRIZARRY | Address on file | | | | | |
| 2474594 | AWILDA D SERRANO ZENO | Address on file | | | | | |
| 2479955 | AWILDA E FELICIANO NIEVES | Address on file | | | | | |
| 2473456 | AWILDA E LANDRON MARRERO | Address on file | | | | | |
| 2487199 | AWILDA E MELENDEZ VAZQUEZ | Address on file | | | | | |
| 2498895 | AWILDA E ORTIZ COLON | Address on file | | | | | |
| 2484624 | AWILDA G SEGARRA RAMOS | Address on file | | | | | |
| 2473896 | AWILDA I MELENDEZ RIVERA | Address on file | | | | | |
| 2501133 | AWILDA I RAMOS JUARBE | Address on file | | | | | |
| 2480040 | AWILDA J GARCIA PARES | Address on file | | | | | |
| 2484378 | AWILDA L NIEVES PEREZ | Address on file | | | | | |
| 2480003 | AWILDA M AYALA RAMOS | Address on file | | | | | |
| 2485349 | AWILDA M HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2489246 | AWILDA M MERCADO TORRES | Address on file | | | | | |
| 2479217 | AWILDA M MORALES MURIEL | Address on file | | | | | |
| 2503575 | AWILDA M QUETELL RIVERA | Address on file | | | | | |
| 2492397 | AWILDA M SANTIAGO RIVERA | Address on file | | | | | |
| 2500485 | AWILDA R FRANQUI FLORES | Address on file | | | | | |
| 2493506 | AWILDA R LANDRAU RIVERA | Address on file | | | | | |
| 2500508 | AXAMARA  PEREZ ESPINOSA | Address on file | | | | | |
| 2489008 | AXEL  ALICEA ROLDAN | Address on file | | | | | |
| 2494824 | AXEL  BETANCOURT RAMIREZ | Address on file | | | | | |
| 2475935 | AXEL  GUZMAN ONEILL | Address on file | | | | | |
| 2488643 | AXEL  HUERTAS ALICEA | Address on file | | | | | |
| 2485585 | AXEL  ROQUE GRACIA | Address on file | | | | | |
| 2504554 | AXEL  VELAZQUEZ ROSA | Address on file | | | | | |
| 2476426 | AXEL A GONZALEZ ROMAN | Address on file | | | | | |
| 2503788 | AXEL A MELENDEZ MONTALVO | Address on file | | | | | |
| 2499590 | AXEL A SANCHEZ IRIZARRY | Address on file | | | | | |
| 2503452 | AXEL D GALARZA RIVERA | Address on file | | | | | |
| 2495265 | AXEL E HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2498151 | AXEL G HERNANDEZ LAMOURT | Address on file | | | | | |
| 2500877 | AXEL J BLANCO GONZALEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2502257 | AXEL J RIVERA ORTIZ | Address on file | | | | | |
| 2504522 | AXEL M SOTO DEL VALLE | Address on file | | | | | |
| 2479810 | AXEL M SOTO DIAZ | Address on file | | | | | |
| 2475732 | AXEL R COSME FEBUS | Address on file | | | | | |
| 2491209 | AXEL U CORTIJO MANSO | Address on file | | | | | |
| 2471650 | AXENETTE  NIEVES PEREZ | Address on file | | | | | |
| 2493097 | AXIA DELIS  LLANOS ARROYO | Address on file | | | | | |
| 2498466 | AXNERIS  SERRANO DE JESUS | Address on file | | | | | |
| 2478663 | AYARIS  RAMIREZ RUIZ | Address on file | | | | | |
| 2499487 | AYDINES M VARGAS ROSARIO | Address on file | | | | | |
| 2483079 | AYDYL S TORRES REYES | Address on file | | | | | |
| 2503242 | AYEISHA  CARABALLO CARABALLO | Address on file | | | | | |
| 2506731 | AYEISHA  RUIZ MARTINEZ | Address on file | | | | | |
| 2492393 | AYLEEN  FERNANDEZ ROBLES | Address on file | | | | | |
| 2501109 | AYMARA E ORTIZ RAMIREZ | Address on file | | | | | |
| 2493246 | AYMARA I DIAZ MOJICA | Address on file | | | | | |
| 2477437 | AYMEE  LOZANO RIVERA | Address on file | | | | | |
| 2487920 | AYMELLINE  PARRILLA ORTEGA | Address on file | | | | | |
| 2501032 | AYNICHA I RIOS RAMIREZ | Address on file | | | | | |
| 2475289 | AYNIS D RODRIGUEZ ROMAN | Address on file | | | | | |
| 2502499 | AYXA X ROLDAN AYALA | Address on file | | | | | |
| 2505980 | AZALEA M CARDONA URDAZ | Address on file | | | | | |
| 2486680 | AZALIA  TORRES FIGUEROA | Address on file | | | | | |
| 2483890 | AZLIN H LOPEZ PAGAN | Address on file | | | | | |
| 2485722 | AZTIN Y  OLIVERAS COLON | Address on file | | | | | |
| 2479023 | BAHDANAMAY I OCASIO MORALES | Address on file | | | | | |
| 2481299 | BALBINO  MARTINEZ DIAZ | Address on file | | | | | |
| 2497949 | BALTAZAR  SANCHEZ SERRANO | Address on file | | | | | |
| 2499062 | BARBARA  ALICEA REYES | Address on file | | | | | |
| 2487358 | BARBARA  AYALA NEGRON | Address on file | | | | | |
| 2491761 | BARBARA  COLON VAZQUEZ | Address on file | | | | | |
| 2491474 | BARBARA  CORDOVA OCASIO | Address on file | | | | | |
| 2491143 | BARBARA  CRESPO GONZALEZ | Address on file | | | | | |
| 2479676 | BARBARA  DIAZ TAPIA | Address on file | | | | | |
| 2502490 | BARBARA  ESPINOZA LOPEZ | Address on file | | | | | |
| 2497724 | BARBARA  GREGORY DAVILA | Address on file | | | | | |
| 2485738 | BARBARA  LOPEZ RAMIREZ | Address on file | | | | | |
| 2496363 | BARBARA  MARTINEZ FIGUEROA | Address on file | | | | | |
| 2506897 | BARBARA  MARTINEZ SANTANA | Address on file | | | | | |
| 2493403 | BARBARA  NUNEZ VALCARCEL | Address on file | | | | | |
| 2485260 | BARBARA  PACHECO RIVERA | Address on file | | | | | |
| 2490957 | BARBARA  RIVERA MARRERO | Address on file | | | | | |
| 2472406 | BARBARA  RODRIGUEZ SMOLEN | Address on file | | | | | |
| 2480725 | BARBARA  ROLON TIRADO | Address on file | | | | | |
| 2491061 | BARBARA  SEPULVEDA PINEIRO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 73 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2497757 | BARBARA  TORRES VALDES | Address on file | | | | | |
| 2501713 | BARBARA  VELEZ CARDONA | Address on file | | | | | |
| 2475042 | BARBARA D FELICIANO REYES | Address on file | | | | | |
| 2477058 | BARBARA E MARIN VELEZ | Address on file | | | | | |
| 2491627 | BARBARA G SOTO RIVERA | Address on file | | | | | |
| 2487765 | BARBARA G UMPIERRE GARCIA | Address on file | | | | | |
| 2496146 | BARBARA I COLON RODRIGUEZ | Address on file | | | | | |
| 2473212 | BARBARA J BOYARIS DICKEY | Address on file | | | | | |
| 2497792 | BARBARA J CRUZ MORENO | Address on file | | | | | |
| 2479275 | BARBARA K COLLADO CRUZ | Address on file | | | | | |
| 2503046 | BARBARA M BELLBER SANCHEZ | Address on file | | | | | |
| 2489375 | BARBARA M PABON MUJICA | Address on file | | | | | |
| 2504757 | BARBARA M TORRES COLON | Address on file | | | | | |
| 2504883 | BARBARA M TORRES ROMAN | Address on file | | | | | |
| 2505666 | BARBARA P CARBONELL VILLAFANE | Address on file | | | | | |
| 2505180 | BARBARA R CONCEPCION NEVAREZ | Address on file | | | | | |
| 2472084 | BARBARO L CONDE GONZALEZ | Address on file | | | | | |
| 2498815 | BARBIE I RAMON RODRIGUEZ | Address on file | | | | | |
| 2482235 | BARRY  CARDONA PETERSON | Address on file | | | | | |
| 2503278 | BARRY  ELBERT BABILONIA | Address on file | | | | | |
| 2505851 | BASILIO  ESCOBAR RIVERA | Address on file | | | | | |
| 2496481 | BASILIO  FIGUEROA DE JESUS | Address on file | | | | | |
| 2482816 | BASILIO  GONZALEZ RIVERA | Address on file | | | | | |
| 2471822 | BASILIO  SOTO ROMERO | Address on file | | | | | |
| 2473558 | BASILISA  CRUZ ROSARIO | Address on file | | | | | |
| 2480949 | BAUDILIO  LORENZO DE JESUS | Address on file | | | | | |
| 2472687 | BEATRICE  BOBE CARTAGENA | Address on file | | | | | |
| 2476664 | BEATRICE  COLON APONTE | Address on file | | | | | |
| 2488764 | BEATRICE  MARTINEZ MORALES | Address on file | | | | | |
| 2494148 | BEATRICE  QUINONES CUEVAS | Address on file | | | | | |
| 2490407 | BEATRICE  RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2500269 | BEATRIE  LOPEZ AVILES | Address on file | | | | | |
| 2497786 | BEATRIZ  ROSARIO AROCHO | Address on file | | | | | |
| 2493451 | BEATRIZ  SANCHEZ FELICIANO | Address on file | | | | | |
| 2479358 | BEATRIZ  SEMIDEY MORALES | Address on file | | | | | |
| 2476926 | BEATRIZ  ACEVEDO DIAZ | Address on file | | | | | |
| 2486080 | BEATRIZ  ARROYO OTERO | Address on file | | | | | |
| 2489210 | BEATRIZ  AYBAR SOLTERO | Address on file | | | | | |
| 2477394 | BEATRIZ  CAMACHO MUNOZ | Address on file | | | | | |
| 2472964 | BEATRIZ  CARRASQUILLO MUNOZ | Address on file | | | | | |
| 2496649 | BEATRIZ  CHARLES RIVERA | Address on file | | | | | |
| 2475867 | BEATRIZ  COLON DIAZ | Address on file | | | | | |
| 2499229 | BEATRIZ  COLON MENDOZA | Address on file | | | | | |
| 2472028 | BEATRIZ  DIAZ VILLANUEVA | Address on file | | | | | |
| 2474103 | BEATRIZ  GARCIA GARCIA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2483688 | BEATRIZ  GARCIA SOTO | Address on file | | | | | |
| 2497396 | BEATRIZ  GONZALEZ ALEJANDRO | Address on file | | | | | |
| 2495210 | BEATRIZ  GONZALEZ MARTINEZ | Address on file | | | | | |
| 2472763 | BEATRIZ  GONZALEZ RIVERA | Address on file | | | | | |
| 2492205 | BEATRIZ  LAZU LAZU | Address on file | | | | | |
| 2499560 | BEATRIZ  LOPEZ NATAL | Address on file | | | | | |
| 2483776 | BEATRIZ  MALDONADO BECERRIL | Address on file | | | | | |
| 2478617 | BEATRIZ  MALDONADO CRUZ | Address on file | | | | | |
| 2473313 | BEATRIZ  MILLAN | Address on file | | | | | |
| 2484913 | BEATRIZ  MOLINA ROSARIO | Address on file | | | | | |
| 2494816 | BEATRIZ  MONTALVO CLAUDIO | Address on file | | | | | |
| 2491275 | BEATRIZ  NARVAEZ CABRERA | Address on file | | | | | |
| 2503848 | BEATRIZ  NEGRON RESTO | Address on file | | | | | |
| 2494570 | BEATRIZ  ORTA INFANTE | Address on file | | | | | |
| 2480148 | BEATRIZ  RIVAS RIOS | Address on file | | | | | |
| 2474671 | BEATRIZ  RIVERA ARROYO | Address on file | | | | | |
| 2471404 | BEATRIZ  RIVERA HERNANDEZ | Address on file | | | | | |
| 2496595 | BEATRIZ  RIVERA MARTINEZ | Address on file | | | | | |
| 2497109 | BEATRIZ  RIVERA RIVERA | Address on file | | | | | |
| 2492116 | BEATRIZ  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2490359 | BEATRIZ  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2479108 | BEATRIZ  ROLON RIVERA | Address on file | | | | | |
| 2486025 | BEATRIZ  ROSADO RIVERA | Address on file | | | | | |
| 2479926 | BEATRIZ  ROSARIO VALES | Address on file | | | | | |
| 2485461 | BEATRIZ  RUIZ QUILES | Address on file | | | | | |
| 2501096 | BEATRIZ  SANTIAGO COLON | Address on file | | | | | |
| 2495820 | BEATRIZ  SANTIAGO ORTIZ | Address on file | | | | | |
| 2499962 | BEATRIZ  TORRES DAVILA | Address on file | | | | | |
| 2476739 | BEATRIZ  TOSSAS COLON | Address on file | | | | | |
| 2493496 | BEATRIZ  VALENTIN SANTANA | Address on file | | | | | |
| 2482349 | BEATRIZ  YULFO HOFFMAN | Address on file | | | | | |
| 2500231 | BEATRIZ E LOPERA VARGAS | Address on file | | | | | |
| 2496227 | BEATRIZ T CALDERON FIGUEROA | Address on file | | | | | |
| 2504259 | BEISY D MARTES TORRES | Address on file | | | | | |
| 2487014 | BELDA  SOSA AROCHO | Address on file | | | | | |
| 2492100 | BELDEN  APONTE CORALES | Address on file | | | | | |
| 2498426 | BELEN  DIAZ LLOMPART | Address on file | | | | | |
| 2486820 | BELEN  RODRIGUEZ ALICEA | Address on file | | | | | |
| 2505248 | BELEN M MOLINA REYES | Address on file | | | | | |
| 2502027 | BELENCY  RIVERA LARA | Address on file | | | | | |
| 2484474 | BELGIS Y GONZALEZ MERCADO | Address on file | | | | | |
| 2499289 | BELIANIS  COLON RIVERA | Address on file | | | | | |
| 2507007 | BELIANT  AGUILAZOCHO SANCHEZ | Address on file | | | | | |
| 2498817 | BELIMAR  RAMOS ROSARIO | Address on file | | | | | |
| 2504865 | BELIMAR  RUIZ SIERRA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2486774 | BELINDA  GONZALEZ GALARZA | Address on file | | | | | |
| 2483880 | BELINDA  MALDONADO VARGAS | Address on file | | | | | |
| 2482689 | BELINDA  MELENDEZ PENA | Address on file | | | | | |
| 2481954 | BELINDA  PACHECO TORRES | Address on file | | | | | |
| 2495262 | BELINDA  RAMIREZ RODRIGUEZ | Address on file | | | | | |
| 2483637 | BELINDA  RIVERA RIVERA | Address on file | | | | | |
| 2475904 | BELINDA  RIVERA VACQUEZ | Address on file | | | | | |
| 2476461 | BELINDA  SANCHEZ RUIZ | Address on file | | | | | |
| 2481549 | BELINDA  TORRES RODRIGUEZ | Address on file | | | | | |
| 2503538 | BELINDA  VALLE ACEVEDO | Address on file | | | | | |
| 2477809 | BELINDA E ROMERO RAMIREZ | Address on file | | | | | |
| 2476703 | BELINDA T LUGO RODRIGUEZ | Address on file | | | | | |
| 2477504 | BELINEL  PAGAN RUIZ | Address on file | | | | | |
| 2478402 | BELISA  FEBRES DELGADO | Address on file | | | | | |
| 2505048 | BELISA  FERNANDEZ PORTALATIN | Address on file | | | | | |
| 2477731 | BELISA  NEGRON VIDAL | Address on file | | | | | |
| 2497575 | BELISSA  RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2479704 | BELITEA  CHICLANA VEGA | Address on file | | | | | |
| 2501030 | BELITZA D VELEZ PAGAN | Address on file | | | | | |
| 2499910 | BELITZA Y COLON PEREZ | Address on file | | | | | |
| 2494628 | BELKIS  ARENADO RODRIGUEZ | Address on file | | | | | |
| 2488305 | BELKIS  FERREIRA ALMONTE | Address on file | | | | | |
| 2505846 | BELKIS  RAMIREZ ALVAREZ | Address on file | | | | | |
| 2490767 | BELKIS  SURILLO NIEVES | Address on file | | | | | |
| 2505073 | BELKIS A BAEZ SUAREZ | Address on file | | | | | |
| 2485089 | BELKIS M ROSADO FIGUEROA | Address on file | | | | | |
| 2496150 | BELKIS M SANTIAGO DIAZ | Address on file | | | | | |
| 2476782 | BELKIS Y DIAZ HEVIA | Address on file | | | | | |
| 2485505 | BELKIS Y MELO PANIAGUA | Address on file | | | | | |
| 2485676 | BELKYS  REYES GONZALEZ | Address on file | | | | | |
| 2498321 | BELKYS Y PIZARRO MERCADO | Address on file | | | | | |
| 2490026 | BELLA  PARRILLA SOTO | Address on file | | | | | |
| 2485231 | BELLYANETTE  RIVERA ALMODOVAR | Address on file | | | | | |
| 2502423 | BELMAR E ALVARADO ALVARADO | Address on file | | | | | |
| 2478532 | BELMARIE  RIVERA MONZON | Address on file | | | | | |
| 2504111 | BELYSA  MARTINEZ CARRASQUILLO | Address on file | | | | | |
| 2494964 | BENEDICTA  DELGADO AGOSTO | Address on file | | | | | |
| 2493051 | BENEDICTA  REYES GONZALEZ | Address on file | | | | | |
| 2498582 | BENEDICTO  SANCHEZ MONTIJO | Address on file | | | | | |
| 2492171 | BENERIZAEL  ANZUETA COLON | Address on file | | | | | |
| 2483570 | BENGIE L SANTIAGO ORTIZ | Address on file | | | | | |
| 2478703 | BENIGNA  OJEDA DE LEON | Address on file | | | | | |
| 2481785 | BENIGNO  OJEDA DE LA TORRE | Address on file | | | | | |
| 2477454 | BENIGNO A CASTILLO LOPEZ | Address on file | | | | | |
| 2500200 | BENITA  DAVILA MORALES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2473968 | BENITA  FIGUEROA RIVERA | Address on file | | | | | |
| 2475371 | BENITA  GONZALEZ SANABRIA | Address on file | | | | | |
| 2500425 | BENITA  RUIZ AVILES | Address on file | | | | | |
| 2491760 | BENITO  DIAZ PINERO | Address on file | | | | | |
| 2472723 | BENITO  NIEVES CABRERA | Address on file | | | | | |
| 2491538 | BENITO  REYES MONTANEZ | Address on file | | | | | |
| 2498607 | BENITO  SIERRA RIVERA | Address on file | | | | | |
| 2487636 | BENJAMIN  ACEVEDO ROMAN | Address on file | | | | | |
| 2480042 | BENJAMIN  ACEVEDO VEGA | Address on file | | | | | |
| 2473664 | BENJAMIN  ANAYA DE LEON | Address on file | | | | | |
| 2472233 | BENJAMIN  ANGLERO GONZALEZ | Address on file | | | | | |
| 2479329 | BENJAMIN  AROCHO VEGA | Address on file | | | | | |
| 2493071 | BENJAMIN  BERNIER ROMAN | Address on file | | | | | |
| 2501026 | BENJAMIN  BONANO CAPO | Address on file | | | | | |
| 2473139 | BENJAMIN  BONILLA LOPEZ | Address on file | | | | | |
| 2490243 | BENJAMIN  CRUZ LUGO | Address on file | | | | | |
| 2474191 | BENJAMIN  GONZALEZ DURAN | Address on file | | | | | |
| 2475769 | BENJAMIN  GONZALEZ RIVERA | Address on file | | | | | |
| 2485603 | BENJAMIN  LEBRON LEBRON | Address on file | | | | | |
| 2474316 | BENJAMIN  LOPEZ RIVERA | Address on file | | | | | |
| 2473746 | BENJAMIN  MANSO SANTIAGO | Address on file | | | | | |
| 2507153 | BENJAMIN  MORALES FERNANDEZ | Address on file | | | | | |
| 2487748 | BENJAMIN  OLIVERAS SANTOS | Address on file | | | | | |
| 2488656 | BENJAMIN  PEREZ ENRIQUEZ | Address on file | | | | | |
| 2493449 | BENJAMIN  RIVERA ALONZO | Address on file | | | | | |
| 2479754 | BENJAMIN  RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2479997 | BENJAMIN  RUIZ MENDOZA | Address on file | | | | | |
| 2496436 | BENJAMIN  VAZQUEZ ALICEA | Address on file | | | | | |
| 2502166 | BENJAMIN  VAZQUEZ MIRANDA | Address on file | | | | | |
| 2506538 | BENJAMIN  VEGA ALVAREZ | Address on file | | | | | |
| 2482625 | BENJAMIN  VELAZQUEZ BERMUDEZ | Address on file | | | | | |
| 2490840 | BENJAMIN  YERA SANTIAGO | Address on file | | | | | |
| 2480124 | BENNY  ACEVEDO MELENDEZ | Address on file | | | | | |
| 2478513 | BENNY  RIOLLANO MIRANDA | Address on file | | | | | |
| 2497338 | BENNY E BARBOSA APONTE | Address on file | | | | | |
| 2500263 | BENNY J MORALES CALDERON | Address on file | | | | | |
| 2476467 | BENY G FUENTES LOZADA | Address on file | | | | | |
| 2496657 | BERED  VILLANUEVA APONTE | Address on file | | | | | |
| 2474345 | BERENICE  DE JUAN VALENTIN | Address on file | | | | | |
| 2507038 | BERENICE M RAMOS PEREZ | Address on file | | | | | |
| 2504848 | BERLISSE  LOPEZ MIRANDA | Address on file | | | | | |
| 2503471 | BERLISSE  SABATER JUSINO | Address on file | | | | | |
| 2479363 | BERLY  COLLAZO BONILLA | Address on file | | | | | |
| 2503328 | BERLYDIS  GARCIA ALBERT | Address on file | | | | | |
| 2474126 | BERMA A BADILLO SUSS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2504005 | BERMARIE  RODRIGUEZ PAGAN | Address on file | | | | | |
| 2491985 | BERMARY  ORTIZ QUINONES | Address on file | | | | | |
| 2473266 | BERNABE  MARTINEZ GUZMAN | Address on file | | | | | |
| 2477110 | BERNADETE  SOTO RODRIGUEZ | Address on file | | | | | |
| 2503180 | BERNADETTE  RIVERA PEREZ | Address on file | | | | | |
| 2491293 | BERNADETTE  SERRA MELENDEZ | Address on file | | | | | |
| 2490239 | BERNARDA  MARTINEZ CRUZ | Address on file | | | | | |
| 2490859 | BERNARDINO  GARCIA PABON | Address on file | | | | | |
| 2472736 | BERNARDINO  TORRES PEREZ | Address on file | | | | | |
| 2503110 | BERNARDITA  ROBLES ROBLES | Address on file | | | | | |
| 2474783 | BERNARDITA L MALDONADO APONTE | Address on file | | | | | |
| 2477363 | BERNARDO  DIAZ DIAZ | Address on file | | | | | |
| 2474300 | BERNARDO  RODRIGUEZ CARRASQUILLO | Address on file | | | | | |
| 2505035 | BERNARDO J RIOS GONZALEZ | Address on file | | | | | |
| 2498671 | BERNARDO L PEREZ CRUZ | Address on file | | | | | |
| 2504239 | BERNETTE M WALKER ROLON | Address on file | | | | | |
| 2484244 | BERNICE  BEAUCHAMP VELAZQUEZ | Address on file | | | | | |
| 2499680 | BERNICE  JUSINO GARCIA | Address on file | | | | | |
| 2471766 | BERNICE  MAYSONET ALICEA | Address on file | | | | | |
| 2487304 | BERNICE  ORTIZ MERCADO | Address on file | | | | | |
| 2486667 | BERNICE  TORRES NEGRON | Address on file | | | | | |
| 2476980 | BERNICE  TORRES TORRES | Address on file | | | | | |
| 2501190 | BERNICE E GONZALEZ IRIZARRY | Address on file | | | | | |
| 2505680 | BERNICE M ARCE ROSA | Address on file | | | | | |
| 2485805 | BERNICE M BLANCO ROCHE | Address on file | | | | | |
| 2474074 | BERTA  GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2495039 | BERTA  MORALES VEGA | Address on file | | | | | |
| 2472471 | BERTA T ROSA SIURANO | Address on file | | | | | |
| 2474367 | BERTHA  OJEDA MARTINEZ | Address on file | | | | | |
| 2484414 | BERTHA I GONZALEZ ALAVA | Address on file | | | | | |
| 2504803 | BESS L VARGAS SANTIAGO | Address on file | | | | | |
| 2474039 | BESSIE  IRIZARRY PEREZ | Address on file | | | | | |
| 2484078 | BETANIA  FELICIANO CORDERO | Address on file | | | | | |
| 2486570 | BETHSA I RIVERA COLON | Address on file | | | | | |
| 2500972 | BETHSABE  CAMACHO CASTILLO | Address on file | | | | | |
| 2478803 | BETHSAIDA  IRIZARRY PEREZ | Address on file | | | | | |
| 2491813 | BETHSAMARY  MELENDEZ CUEVAS | Address on file | | | | | |
| 2481160 | BETHZAIDA  MALDONADO LOPEZ | Address on file | | | | | |
| 2489162 | BETHZAIDA  ROSADO RIVERA | Address on file | | | | | |
| 2485470 | BETHZAIDA  ABELLA FADONK | Address on file | | | | | |
| 2498832 | BETHZAIDA  AVILES PEREZ | Address on file | | | | | |
| 2495818 | BETHZAIDA  BERNARDINI MATOS | Address on file | | | | | |
| 2497929 | BETHZAIDA  BONILLA MIRANDA | Address on file | | | | | |
| 2474896 | BETHZAIDA  CINTRON MOJICA | Address on file | | | | | |
| 2485439 | BETHZAIDA  COLON KRAFT | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2473167 | BETHZAIDA COLON RIVERA | Address on file | | | | | |
| 2483287 | BETHZAIDA DEGRO RIVERA | Address on file | | | | | |
| 2477144 | BETHZAIDA GARCIA PEREZ | Address on file | | | | | |
| 2476146 | BETHZAIDA GARCIA RUIZ | Address on file | | | | | |
| 2486795 | BETHZAIDA GONZALEZ GALARZA | Address on file | | | | | |
| 2499404 | BETHZAIDA HERNANDEZ VILLANUEVA | Address on file | | | | | |
| 2482814 | BETHZAIDA LOPEZ PACHECO | Address on file | | | | | |
| 2495457 | BETHZAIDA MARCIAL CASTRO | Address on file | | | | | |
| 2494832 | BETHZAIDA MARTINEZ GONZALEZ | Address on file | | | | | |
| 2475040 | BETHZAIDA MATOS CAZADO | Address on file | | | | | |
| 2486985 | BETHZAIDA OLIVO ROMERO | Address on file | | | | | |
| 2493317 | BETHZAIDA ORTIZ VAZQUEZ | Address on file | | | | | |
| 2494802 | BETHZAIDA RAMOS SEIN | Address on file | | | | | |
| 2495430 | BETHZAIDA RIVERA MARTINEZ | Address on file | | | | | |
| 2484787 | BETHZAIDA RODRIGUEZ CHERENA | Address on file | | | | | |
| 2473972 | BETHZAIDA SERRANO IRIZARRY | Address on file | | | | | |
| 2473411 | BETHZAIDA TORRES MADERA | Address on file | | | | | |
| 2471718 | BETHZAIDA VALENTIN GARCIA | Address on file | | | | | |
| 2499809 | BETHZAIDA VERA DIAZ | Address on file | | | | | |
| 2497327 | BETHZAIDA M RIVERA RODRIGUEZ | Address on file | | | | | |
| 2476253 | BETHZAMARIE CORREA MEJIAS | Address on file | | | | | |
| 2488026 | BETHZY MIRANDA RIOS | Address on file | | | | | |
| 2496019 | BETSABE BRUNO GOMEZ | Address on file | | | | | |
| 2498537 | BETSABEE TORRES VELEZ | Address on file | | | | | |
| 2504995 | BETSAIDA CRUZ ROBLES | Address on file | | | | | |
| 2495317 | BETSAIDA MORENO NAVARRO | Address on file | | | | | |
| 2493836 | BETSAIDA RALAT NEGRON | Address on file | | | | | |
| 2505233 | BETSAIDA SANTANA RIVERA | Address on file | | | | | |
| 2494566 | BETSAIDA VARGAS RIVERA | Address on file | | | | | |
| 2472833 | BETSEY TORO MUNIZ | Address on file | | | | | |
| 2475442 | BETSY ALVARADO BROWN | Address on file | | | | | |
| 2472675 | BETSY BERRIOS MORALES | Address on file | | | | | |
| 2474789 | BETSY ECHEVARRIA MALDONADO | Address on file | | | | | |
| 2488840 | BETSY MADERA RODRIGUEZ | Address on file | | | | | |
| 2475989 | BETSY MARTINEZ SANCHEZ | Address on file | | | | | |
| 2482254 | BETSY MARTINEZ VALENTIN | Address on file | | | | | |
| 2489243 | BETSY MERCADO YORDAN | Address on file | | | | | |
| 2480634 | BETSY MILLAN MUNIZ | Address on file | | | | | |
| 2503652 | BETSY ORTIZ CORREA | Address on file | | | | | |
| 2473082 | BETSY QUINTANA FRATICELLI | Address on file | | | | | |
| 2497810 | BETSY RAMIREZ OCASIO | Address on file | | | | | |
| 2495983 | BETSY RAMOS LOPEZ | Address on file | | | | | |
| 2484424 | BETSY RIJOS PEREZ | Address on file | | | | | |
| 2491572 | BETSY RIVERA ORTIZ | Address on file | | | | | |
| 2479256 | BETSY RIVERA TORO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2483315 | BETSY RUIZ GARCIA | Address on file | | | | | |
| 2477281 | BETSY VALE MARTINEZ | Address on file | | | | | |
| 2497883 | BETSY VELAZQUEZ CRUZ | Address on file | | | | | |
| 2502998 | BETSY A DELGADO RIVERA | Address on file | | | | | |
| 2475847 | BETSY A FLORES SANCHEZ | Address on file | | | | | |
| 2503459 | BETSY A MILLET GONZALEZ | Address on file | | | | | |
| 2496394 | BETSY A PEREZ MIRANDA | Address on file | | | | | |
| 2496346 | BETSY B MATOS MENDEZ | Address on file | | | | | |
| 2497084 | BETSY D MALDONADO MELENDEZ | Address on file | | | | | |
| 2477435 | BETSY E CORA RIVERA | Address on file | | | | | |
| 2487376 | BETSY E FELIBERTY IRIZARRY | Address on file | | | | | |
| 2474957 | BETSY E RAMOS VELAZQUEZ | Address on file | | | | | |
| 2481441 | BETSY I BERRIOS ZAYAS | Address on file | | | | | |
| 2490190 | BETSY I GONZALEZ CRESPO | Address on file | | | | | |
| 2497460 | BETSY I MARTINEZ MALDONADO | Address on file | | | | | |
| 2481645 | BETSY I ORTIZ RENTA | Address on file | | | | | |
| 2490558 | BETSY J TORRES TORRES | Address on file | | | | | |
| 2505026 | BETSY M GARCIA GUZMAN | Address on file | | | | | |
| 2483841 | BETSY M MARTIN VARGAS | Address on file | | | | | |
| 2474313 | BETSY M VAZQUEZ SOLER | Address on file | | | | | |
| 2498233 | BETSY S OLIVO COTTO | Address on file | | | | | |
| 2494913 | BETSY V OCASIO ROCHE | Address on file | | | | | |
| 2505857 | BETTY AGUIAR SAVELLI | Address on file | | | | | |
| 2488981 | BETTY BAEZ VAZQUEZ | Address on file | | | | | |
| 2481219 | BETTY JIMENEZ COLON | Address on file | | | | | |
| 2494592 | BETTY PEREZ RUIZ | Address on file | | | | | |
| 2495406 | BETTY PIZARRO ALVARADO | Address on file | | | | | |
| 2473196 | BETTY REYES ORTIZ | Address on file | | | | | |
| 2478946 | BETTY RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2491565 | BETTY ROSA POMALES | Address on file | | | | | |
| 2471943 | BETTY VEGA RIVERA | Address on file | | | | | |
| 2495280 | BETTY VEGA ROSADO | Address on file | | | | | |
| 2482640 | BETTY VELEZ FERNANDEZ | Address on file | | | | | |
| 2472349 | BETTY VELEZ LUGO | Address on file | | | | | |
| 2478978 | BETTY N RIVERA NUNEZ | Address on file | | | | | |
| 2489046 | BETTY R OSORIO CARRASQUILLO | Address on file | | | | | |
| 2494303 | BETZABE MATOS CRESPO | Address on file | | | | | |
| 2506409 | BETZABETH W PAGAN SOTOMAYOR | Address on file | | | | | |
| 2477030 | BETZAIDA CANDELARIA VALENTIN | Address on file | | | | | |
| 2487546 | BETZAIDA CASILLAS GONZALEZ | Address on file | | | | | |
| 2497424 | BETZAIDA CLASS RIVERA | Address on file | | | | | |
| 2478005 | BETZAIDA CORTES CARDONA | Address on file | | | | | |
| 2495665 | BETZAIDA CUEVAS ORTIZ | Address on file | | | | | |
| 2495225 | BETZAIDA FIGUEROA RAMOS | Address on file | | | | | |
| 2476910 | BETZAIDA GARCIA COLON | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2484488 | BETZAIDA  GERENA REYES | Address on file | | | | | |
| 2499958 | BETZAIDA  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2497533 | BETZAIDA  GONZALEZ PAGAN | Address on file | | | | | |
| 2478706 | BETZAIDA  GONZALEZ RAMOS | Address on file | | | | | |
| 2481193 | BETZAIDA  LABOY ROSA | Address on file | | | | | |
| 2499598 | BETZAIDA  LOPEZ NAZARIO | Address on file | | | | | |
| 2480863 | BETZAIDA  LOZADA MONTANEZ | Address on file | | | | | |
| 2490804 | BETZAIDA  LUCIANO SANTIAGO | Address on file | | | | | |
| 2482335 | BETZAIDA  LUGO RODRIGUEZ | Address on file | | | | | |
| 2497293 | BETZAIDA  MALDONADO TRINIDAD | Address on file | | | | | |
| 2490792 | BETZAIDA  MARIN CINTRON | Address on file | | | | | |
| 2491216 | BETZAIDA  MARQUEZ PEREZ | Address on file | | | | | |
| 2488954 | BETZAIDA  NAZARIO RUIZ | Address on file | | | | | |
| 2486754 | BETZAIDA  NIEVES FREITA | Address on file | | | | | |
| 2477712 | BETZAIDA  ORTIZ VEGA | Address on file | | | | | |
| 2482429 | BETZAIDA  PENA HERNANDEZ | Address on file | | | | | |
| 2482747 | BETZAIDA  PERALES VALENTIN | Address on file | | | | | |
| 2477632 | BETZAIDA  PEREZ PEREZ | Address on file | | | | | |
| 2482766 | BETZAIDA  QUINONES NEGRON | Address on file | | | | | |
| 2493920 | BETZAIDA  QUINTANA LOPEZ | Address on file | | | | | |
| 2490369 | BETZAIDA  RIVERA CLAUDIO | Address on file | | | | | |
| 2497773 | BETZAIDA  RIVERA MARRERO | Address on file | | | | | |
| 2496570 | BETZAIDA  RIVERA RIVERA | Address on file | | | | | |
| 2495740 | BETZAIDA  RIVERA SANTIAGO | Address on file | | | | | |
| 2473379 | BETZAIDA  ROLON PEREZ | Address on file | | | | | |
| 2476498 | BETZAIDA  ROSADO OYOLA | Address on file | | | | | |
| 2480567 | BETZAIDA  SANCHEZ CHACON | Address on file | | | | | |
| 2471851 | BETZAIDA  VARGAS BATISTA | Address on file | | | | | |
| 2493587 | BETZAIDA  VELAZQUEZ RIVERA | Address on file | | | | | |
| 2492373 | BETZAIDA  VELEZ NIEVES | Address on file | | | | | |
| 2499213 | BETZAIDA A ALEMANY VELEZ | Address on file | | | | | |
| 2499820 | BETZAIDA A CANCEL LOPEZ | Address on file | | | | | |
| 2480521 | BETZAIDA L PEREZ SANTANA | Address on file | | | | | |
| 2505808 | BETZAIDA M PENALOZA LOPEZ | Address on file | | | | | |
| 2503508 | BETZALIET  CEDENO BIANCHI | Address on file | | | | | |
| 2473847 | BETZY  RUIZ TORRES | Address on file | | | | | |
| 2479181 | BETZY D NIEVES BUTLER | Address on file | | | | | |
| 2476082 | BETZY E VARGAS MATOS | Address on file | | | | | |
| 2484344 | BETZYLUZ  ORTIZ ROSADO | Address on file | | | | | |
| 2505611 | BEVERLY  DIVERSE TORRES | Address on file | | | | | |
| 2474959 | BEVERLY  MORRO VEGA | Address on file | | | | | |
| 2490518 | BEVERLY  VELAZQUEZ RODRIGUEZ | Address on file | | | | | |
| 2489824 | BEXAIDA  ORTIZ VARGAS | Address on file | | | | | |
| 2500523 | BHEYMARIE  GASTON ALICEA | Address on file | | | | | |
| 2492386 | BIANCA  RAMIREZ CARRASQUILLO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2502585 | BIANCA A DIAZ ROSARIO | Address on file | | | | | |
| 2501798 | BIANCA A MIRANDA LOPEZ | Address on file | | | | | |
| 2501774 | BIANCA M RODRIGUEZ RUIZ | Address on file | | | | | |
| 2501673 | BIANCA N HERNANDEZ PEREZ | Address on file | | | | | |
| 2506017 | BIANKA M CRUZ RIVERA | Address on file | | | | | |
| 2483127 | BIATRIS  TORRES COLLAZO | Address on file | | | | | |
| 2475582 | BIBIANA I PABON RIVERA | Address on file | | | | | |
| 2472618 | BIEL M ORTIZ GRAJALES | Address on file | | | | | |
| 2481520 | BIENVENIDA  CALO FALERO | Address on file | | | | | |
| 2495273 | BIENVENIDA  VIDAL ALVIRA | Address on file | | | | | |
| 2484073 | BIENVENIDO  ABRAHAM JIMENEZ | Address on file | | | | | |
| 2497128 | BIENVENIDO  CLEMENTE RIVERA | Address on file | | | | | |
| 2487050 | BIENVENIDO  DE JESUS DE JESUS | Address on file | | | | | |
| 2490687 | BIENVENIDO  ESTRADA MERCED | Address on file | | | | | |
| 2502906 | BIERKA L MEREJO ALEJO | Address on file | | | | | |
| 2495013 | BILMARIA  MATOS MENDEZ | Address on file | | | | | |
| 2480304 | BIN  TORRES MERCADO | Address on file | | | | | |
| 2482592 | BIRINA  ROMERO PEREZ | Address on file | | | | | |
| 2504945 | BISMAILYS G ANTONIO GOMEZ | Address on file | | | | | |
| 2474542 | BLADIMIR  CRUZ ESTREMERA | Address on file | | | | | |
| 2503161 | BLANCA  ANDREU RODRIGUEZ | Address on file | | | | | |
| 2489519 | BLANCA  BADILLO VELEZ | Address on file | | | | | |
| 2486476 | BLANCA  CALDERON CRUZ | Address on file | | | | | |
| 2490999 | BLANCA  CARABALLO RIVERA | Address on file | | | | | |
| 2476155 | BLANCA  CHEVERE HERNANDEZ | Address on file | | | | | |
| 2491742 | BLANCA  CORRETJER DOMENA | Address on file | | | | | |
| 2497056 | BLANCA  GARCIA CORTES | Address on file | | | | | |
| 2475120 | BLANCA  HERNANDEZ GOMEZ | Address on file | | | | | |
| 2494970 | BLANCA  MARTINEZ CARDERO | Address on file | | | | | |
| 2496514 | BLANCA  RIVERA ORTIZ | Address on file | | | | | |
| 2471870 | BLANCA A MELENDEZ MONTALVO | Address on file | | | | | |
| 2491196 | BLANCA A RIVERA AGOSTO | Address on file | | | | | |
| 2495274 | BLANCA A VILLAMIL SILVEY | Address on file | | | | | |
| 2487422 | BLANCA D MERCADO CORTES | Address on file | | | | | |
| 2498913 | BLANCA E APONTE ROSARIO | Address on file | | | | | |
| 2494204 | BLANCA E BALLESTER IRIZARRY | Address on file | | | | | |
| 2495043 | BLANCA E CORREA SANTIAGO | Address on file | | | | | |
| 2485880 | BLANCA E MARCHANT RAMOS | Address on file | | | | | |
| 2487950 | BLANCA E MARENGO SANTIAGO | Address on file | | | | | |
| 2501481 | BLANCA E MARTINEZ VALLES | Address on file | | | | | |
| 2479851 | BLANCA E RIVERA IRIZARRY | Address on file | | | | | |
| 2477670 | BLANCA E RIVERA SANTIAGO | Address on file | | | | | |
| 2485906 | BLANCA E ROBERTS VILELLA | Address on file | | | | | |
| 2501048 | BLANCA E SANCHEZ RIVERA | Address on file | | | | | |
| 2492533 | BLANCA E SANTOS MARTINEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2476997 | BLANCA E VAZQUEZ RIVERA | Address on file | | | | | |
| 2482411 | BLANCA H RIVERA FLORENCIANY | Address on file | | | | | |
| 2473803 | BLANCA I  LOPEZ GONZALEZ | Address on file | | | | | |
| 2494287 | BLANCA I  MOLINA VIROLA | Address on file | | | | | |
| 2474162 | BLANCA I ANDUJAR MARTINEZ | Address on file | | | | | |
| 2489740 | BLANCA I BARRERAS RIVERA | Address on file | | | | | |
| 2490843 | BLANCA I BERDIEL LOPEZ | Address on file | | | | | |
| 2493860 | BLANCA I BERRIOS HERNANDEZ | Address on file | | | | | |
| 2489828 | BLANCA I BORGES BENITEZ | Address on file | | | | | |
| 2506709 | BLANCA I CAMACHO MELENDEZ | Address on file | | | | | |
| 2476886 | BLANCA I CARRASQUILLO CARRASQUILLO | Address on file | | | | | |
| 2480103 | BLANCA I COLON GONZALEZ | Address on file | | | | | |
| 2472228 | BLANCA I CRUZ CASANOVA | Address on file | | | | | |
| 2495530 | BLANCA I DAVILA FLORES | Address on file | | | | | |
| 2484662 | BLANCA I DIAZ RIVERA | Address on file | | | | | |
| 2490134 | BLANCA I DIAZ RIVERA | Address on file | | | | | |
| 2474811 | BLANCA I GARCIA GARCIA | Address on file | | | | | |
| 2474585 | BLANCA I GOMEZ INFANTE | Address on file | | | | | |
| 2496049 | BLANCA I GONZALEZ CRUZ | Address on file | | | | | |
| 2496815 | BLANCA I GONZALEZ NEGRON | Address on file | | | | | |
| 2567199 | BLANCA I HEREDIA VIRUET | Address on file | | | | | |
| 2494358 | BLANCA I HERNANDEZ RIVERA | Address on file | | | | | |
| 2481709 | BLANCA I HUERTAS NEGRON | Address on file | | | | | |
| 2500791 | BLANCA I IRIZARRY RODRIGUEZ | Address on file | | | | | |
| 2472931 | BLANCA I LISBOA PEREZ | Address on file | | | | | |
| 2483424 | BLANCA I MALAVE ROMAN | Address on file | | | | | |
| 2482091 | BLANCA I MARTINEZ GOMEZ | Address on file | | | | | |
| 2488401 | BLANCA I MARTINEZ MUNIZ | Address on file | | | | | |
| 2492390 | BLANCA I MORALES MARRERO | Address on file | | | | | |
| 2487612 | BLANCA I NAZARIO ACOSTA | Address on file | | | | | |
| 2488743 | BLANCA I PADRO MATIAS | Address on file | | | | | |
| 2495163 | BLANCA I PASTRANA VARGAS | Address on file | | | | | |
| 2481801 | BLANCA I PEREZ TORRES | Address on file | | | | | |
| 2487656 | BLANCA I RAMOS FIGUEROA | Address on file | | | | | |
| 2476063 | BLANCA I RAMOS RIVERA | Address on file | | | | | |
| 2485306 | BLANCA I ROBLES COLON | Address on file | | | | | |
| 2497549 | BLANCA I RODRIGUEZ RIVERA | Address on file | | | | | |
| 2500216 | BLANCA I ROSARIO POMALES | Address on file | | | | | |
| 2491203 | BLANCA I SANTIAGO SANCHEZ | Address on file | | | | | |
| 2497168 | BLANCA I SERRANO CORREA | Address on file | | | | | |
| 2499932 | BLANCA I VAZQUEZ GARCIA | Address on file | | | | | |
| 2496339 | BLANCA I VEGA DEL MORAL | Address on file | | | | | |
| 2480149 | BLANCA I VILLAFANE DEL VALLE | Address on file | | | | | |
| 2487133 | BLANCA J  PEREIRA MIRANDA | Address on file | | | | | |
| 2479866 | BLANCA J BURGOS JIMENEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2504747 | BLANCA L CRUZ MIRANDA | Address on file | | | | | |
| 2481413 | BLANCA L MORALES RAMOS | Address on file | | | | | |
| 2497179 | BLANCA M DAVILA COLON | Address on file | | | | | |
| 2499263 | BLANCA M DE JESUS RIVERA | Address on file | | | | | |
| 2505646 | BLANCA M PERDOMO ESTRADA | Address on file | | | | | |
| 2477783 | BLANCA M PEREZ RAMOS | Address on file | | | | | |
| 2473755 | BLANCA M RAMOS RIVERA | Address on file | | | | | |
| 2476584 | BLANCA M VICTORIA CASTELLANOS | Address on file | | | | | |
| 2478841 | BLANCA N GEORGI COLLAZO | Address on file | | | | | |
| 2487193 | BLANCA N MORALES COLON | Address on file | | | | | |
| 2476463 | BLANCA R CORTES MALDONADO | Address on file | | | | | |
| 2483357 | BLANCA R CRESPO VARGAS | Address on file | | | | | |
| 2492594 | BLANCA R ECHEVARRIA LLORET | Address on file | | | | | |
| 2496659 | BLANCA R PADILLA FIGUEROA | Address on file | | | | | |
| 2504288 | BLANCA S RODRIGUEZ MERCADO | Address on file | | | | | |
| 2503755 | BLANCAS I TORRES LOPEZ | Address on file | | | | | |
| 2494065 | BLANCHE  NICHOLSON MEDINA | Address on file | | | | | |
| 2499661 | BLANQUITA  LAUREANO CACHO | Address on file | | | | | |
| 2486520 | BLAS  LEBRON DE JESUS | Address on file | | | | | |
| 2477474 | BLENDA E DE JESUS BOLORIN | Address on file | | | | | |
| 2485765 | BOLIVAR A RODRIGUEZ PEREZ | Address on file | | | | | |
| 2479384 | BOLIVAR E BERENGUER SOTO | Address on file | | | | | |
| 2498276 | BONIFACIO  RODRIGUEZ SERRANO | Address on file | | | | | |
| 2493253 | BONITA M BRAIN MIRABDA | Address on file | | | | | |
| 2504797 | BONNETH Z RIOS RAMOS | Address on file | | | | | |
| 2488583 | BONNIE ANN  TORRES MARRERO | Address on file | | | | | |
| 2498216 | BONNY  RODRIGUEZ SOTO | Address on file | | | | | |
| 2493374 | BRAIAN  ROBLES ALMODOVAR | Address on file | | | | | |
| 2506237 | BRAMERY J BERRIOS RUIZ | Address on file | | | | | |
| 2506697 | BRANDON  IGLESIAS ACOSTA | Address on file | | | | | |
| 2503384 | BRAULIO  DIAZ BORGES | Address on file | | | | | |
| 2502971 | BRAULIO E MOLINA LEDESMA | Address on file | | | | | |
| 2490970 | BRENDA  ALICEA TRINIDAD | Address on file | | | | | |
| 2475856 | BRENDA  ALONSO RIVERA | Address on file | | | | | |
| 2488856 | BRENDA  ARROYO ACEVEDO | Address on file | | | | | |
| 2483515 | BRENDA  BESSOM CABANILLAS | Address on file | | | | | |
| 2488459 | BRENDA  CARDONA RUIZ | Address on file | | | | | |
| 2487763 | BRENDA  CARRASQUILLO CALO | Address on file | | | | | |
| 2490433 | BRENDA  CARTAGENA LEON | Address on file | | | | | |
| 2487306 | BRENDA  CARTAGENA MATEO | Address on file | | | | | |
| 2481912 | BRENDA  CARTAGENA MONTEZUMA | Address on file | | | | | |
| 2499066 | BRENDA  COLON FUENTES | Address on file | | | | | |
| 2504172 | BRENDA  COLON RAMOS | Address on file | | | | | |
| 2501257 | BRENDA  DEL VALLE VILLALOBOS | Address on file | | | | | |
| 2491288 | BRENDA  DIAZ OROZCO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2496773 | BRENDA  FALU RODRIGUEZ | Address on file | | | | | |
| 2477226 | BRENDA  FELTON ORTIZ | Address on file | | | | | |
| 2505956 | BRENDA  FIGUEROA ORTIZ | Address on file | | | | | |
| 2506262 | BRENDA  FIGUEROA VILLALBA | Address on file | | | | | |
| 2502046 | BRENDA  GARAY ROSADO | Address on file | | | | | |
| 2491259 | BRENDA  GONZALEZ RIOS | Address on file | | | | | |
| 2488140 | BRENDA  GONZALEZ ROSADO | Address on file | | | | | |
| 2476344 | BRENDA  LABOY ROBLES | Address on file | | | | | |
| 2501143 | BRENDA  MALDONADO ORTIZ | Address on file | | | | | |
| 2487110 | BRENDA  MARQUEZ BARBOSA | Address on file | | | | | |
| 2481576 | BRENDA  MARQUEZ DIAZ | Address on file | | | | | |
| 2485744 | BRENDA  MARTINEZ LARIOS | Address on file | | | | | |
| 2475486 | BRENDA  MARTINEZ SOTO | Address on file | | | | | |
| 2498108 | BRENDA  MILLAN PEREZ | Address on file | | | | | |
| 2495717 | BRENDA  NEVAREZ TORRES | Address on file | | | | | |
| 2497241 | BRENDA  ORAMAS IRIZARRY | Address on file | | | | | |
| 2483426 | BRENDA  PERAZA AYALA | Address on file | | | | | |
| 2483128 | BRENDA  PEREZ MARTINEZ | Address on file | | | | | |
| 2488063 | BRENDA  PEREZ SOTO | Address on file | | | | | |
| 2504869 | BRENDA  PEREZ VELEZ | Address on file | | | | | |
| 2488224 | BRENDA  PINEIRO BUTTER | Address on file | | | | | |
| 2472072 | BRENDA  PLUMEY MORALES | Address on file | | | | | |
| 2505875 | BRENDA  QUINONES RODRIGUEZ | Address on file | | | | | |
| 2499462 | BRENDA  RAMOS COLON | Address on file | | | | | |
| 2489482 | BRENDA  RAMOS MARIN | Address on file | | | | | |
| 2471387 | BRENDA  RENTAS MONTALVO | Address on file | | | | | |
| 2483284 | BRENDA  REYES TORO | Address on file | | | | | |
| 2487116 | BRENDA  RODRIGUEZ CRUZ | Address on file | | | | | |
| 2495074 | BRENDA  RODRIGUEZ DIAZ | Address on file | | | | | |
| 2490760 | BRENDA  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2482599 | BRENDA  ROSADO LOZADA | Address on file | | | | | |
| 2481927 | BRENDA  ROSARIO ESPINO | Address on file | | | | | |
| 2471910 | BRENDA  SANCHEZ GARCIA | Address on file | | | | | |
| 2482143 | BRENDA  SANTIAGO CRUZ | Address on file | | | | | |
| 2492224 | BRENDA  SANTIAGO RIVERA | Address on file | | | | | |
| 2471847 | BRENDA  SERRANO MARIN | Address on file | | | | | |
| 2491684 | BRENDA  SOULETTE VELEZ | Address on file | | | | | |
| 2475155 | BRENDA  SUAREZ AROCHO | Address on file | | | | | |
| 2493176 | BRENDA  TORRUELLA COLON | Address on file | | | | | |
| 2478925 | BRENDA  VAZQUEZ RIOS | Address on file | | | | | |
| 2494494 | BRENDA  VELAZQUEZ ACEVEDO | Address on file | | | | | |
| 2495077 | BRENDA  ZAYAS JIMENEZ | Address on file | | | | | |
| 2506348 | BRENDA A RODRIGUEZ HERNANDEZ | Address on file | | | | | |
| 2503076 | BRENDA A SILVA DIAZ | Address on file | | | | | |
| 2483881 | BRENDA C BURSTEIN NEGRON | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2490343 | BRENDA C HERNANDEZ ZAYAS | Address on file | | | | | |
| 2490151 | BRENDA D REYES CRUZ | Address on file | | | | | |
| 2497711 | BRENDA E BERNIER RODRIGUEZ | Address on file | | | | | |
| 2486705 | BRENDA E COLLAZO ESPARRA | Address on file | | | | | |
| 2487433 | BRENDA E DE JESUS LOPEZ | Address on file | | | | | |
| 2481819 | BRENDA E GONZALEZ ORENGO | Address on file | | | | | |
| 2500022 | BRENDA E PEREZ CARCADOR | Address on file | | | | | |
| 2488619 | BRENDA E PEREZ RAMOS | Address on file | | | | | |
| 2474588 | BRENDA E RIVAS CRUZ | Address on file | | | | | |
| 2498371 | BRENDA E SUNTACHE CRUZ | Address on file | | | | | |
| 2495582 | BRENDA E TORRES GARCIA | Address on file | | | | | |
| 2475973 | BRENDA G JUSINO ORTIZ | Address on file | | | | | |
| 2497754 | BRENDA I ADORNO GONZALEZ | Address on file | | | | | |
| 2495332 | BRENDA I ADORNO RAMOS | Address on file | | | | | |
| 2506827 | BRENDA I ALMODOVAR COLON | Address on file | | | | | |
| 2505375 | BRENDA I ALVAREZ COLON | Address on file | | | | | |
| 2505293 | BRENDA I ANDUJAR MUNIZ | Address on file | | | | | |
| 2481389 | BRENDA I BAEZ BAEZ | Address on file | | | | | |
| 2501482 | BRENDA I BERRIOS NAVARRO | Address on file | | | | | |
| 2482176 | BRENDA I BONILLA NEGRON | Address on file | | | | | |
| 2483025 | BRENDA I CANCEL MARRERO | Address on file | | | | | |
| 2491597 | BRENDA I CARRERO SANTIAGO | Address on file | | | | | |
| 2504088 | BRENDA I CIRINO RIOS | Address on file | | | | | |
| 2496224 | BRENDA I COLON LUGO | Address on file | | | | | |
| 2479905 | BRENDA I COLON RODRIGUEZ | Address on file | | | | | |
| 2495739 | BRENDA I COURET CARABALLO | Address on file | | | | | |
| 2490045 | BRENDA I DAVILA DIAZ | Address on file | | | | | |
| 2474536 | BRENDA I FLORES RIVERA | Address on file | | | | | |
| 2500843 | BRENDA I GARCIA TORRES | Address on file | | | | | |
| 2486199 | BRENDA I HERNAIZ TRINIDAD | Address on file | | | | | |
| 2481231 | BRENDA I HERNANDEZ GALARZA | Address on file | | | | | |
| 2497590 | BRENDA I HERNANDEZ MENENDEZ | Address on file | | | | | |
| 2490779 | BRENDA I LABOY LOPEZ | Address on file | | | | | |
| 2496873 | BRENDA I LOZADA ORTIZ | Address on file | | | | | |
| 2489767 | BRENDA I MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2495601 | BRENDA I MERCADO GALINDO | Address on file | | | | | |
| 2490550 | BRENDA I MILANES PEREZ | Address on file | | | | | |
| 2477064 | BRENDA I MOJICA ROJAS | Address on file | | | | | |
| 2485490 | BRENDA I MORALES SERRANO | Address on file | | | | | |
| 2480695 | BRENDA I NIEVES GARRASTEGUI | Address on file | | | | | |
| 2477887 | BRENDA I OQUENDO SANTIAGO | Address on file | | | | | |
| 2491519 | BRENDA I ORTIZ MERCADO | Address on file | | | | | |
| 2484588 | BRENDA I OTERO NIEVES | Address on file | | | | | |
| 2503207 | BRENDA I PEREZ ROSA | Address on file | | | | | |
| 2478768 | BRENDA I RAMOS MUNIS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2478472 | BRENDA I REYES RUIZ | Address on file | | | | | |
| 2475878 | BRENDA I REYES VELEZ | Address on file | | | | | |
| 2481643 | BRENDA I RIVERA NIEVES | Address on file | | | | | |
| 2471748 | BRENDA I RIVERA RAMOS | Address on file | | | | | |
| 2498729 | BRENDA I RODRIGUEZ MARIN | Address on file | | | | | |
| 2477885 | BRENDA I RODRIGUEZ TORRES | Address on file | | | | | |
| 2484376 | BRENDA I ROMAN DELGADO | Address on file | | | | | |
| 2483832 | BRENDA I ROSA GUERRA | Address on file | | | | | |
| 2476301 | BRENDA I ROSADO AVENANCIO | Address on file | | | | | |
| 2488256 | BRENDA I SASTRE CINTRON | Address on file | | | | | |
| 2489452 | BRENDA I TORRES FERNANDEZ | Address on file | | | | | |
| 2492221 | BRENDA I VAZQUEZ ORTIZ | Address on file | | | | | |
| 2505672 | BRENDA I VAZQUEZ RIVERA | Address on file | | | | | |
| 2489843 | BRENDA I VEGA GARCIA | Address on file | | | | | |
| 2477960 | BRENDA I VELEZ GARCIA | Address on file | | | | | |
| 2491279 | BRENDA I VISBAL CASTRO | Address on file | | | | | |
| 2496575 | BRENDA J RIVERA GONZALEZ | Address on file | | | | | |
| 2477826 | BRENDA J RODRIGUEZ COLON | Address on file | | | | | |
| 2477505 | BRENDA J RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2488582 | BRENDA J ROSARIO NEGRON | Address on file | | | | | |
| 2482978 | BRENDA J SANTIAGO TORRES | Address on file | | | | | |
| 2477625 | BRENDA J TORRES MARRERO | Address on file | | | | | |
| 2499670 | BRENDA L APONTE ORTIZ | Address on file | | | | | |
| 2481224 | BRENDA L BARREIRO SANTIAGO | Address on file | | | | | |
| 2490568 | BRENDA L BENITEZ GARCIA | Address on file | | | | | |
| 2496737 | BRENDA L BORRERO ALBERTY | Address on file | | | | | |
| 2496882 | BRENDA L BUTLER GARCIA | Address on file | | | | | |
| 2479755 | BRENDA L CARABALLO MOLL | Address on file | | | | | |
| 2492186 | BRENDA L CEBALLOS MOLINA | Address on file | | | | | |
| 2484257 | BRENDA L CENTENO FIGUEROA | Address on file | | | | | |
| 2486907 | BRENDA L CINTRON TORRES | Address on file | | | | | |
| 2484134 | BRENDA L CONCEPCION NIEVES | Address on file | | | | | |
| 2487205 | BRENDA L CORA SANTIAGO | Address on file | | | | | |
| 2501131 | BRENDA L COSME DELGADO | Address on file | | | | | |
| 2499472 | BRENDA L CRUZ OTERO | Address on file | | | | | |
| 2501842 | BRENDA L CUEVAS PEREZ | Address on file | | | | | |
| 2471521 | BRENDA L CUEVAS SERRANO | Address on file | | | | | |
| 2506756 | BRENDA L DAVILA CORONAS | Address on file | | | | | |
| 2477114 | BRENDA L DE LEON CAMACHO | Address on file | | | | | |
| 2485482 | BRENDA L DEL RIO LUGO | Address on file | | | | | |
| 2479166 | BRENDA L DEL VALLE TOLEDO | Address on file | | | | | |
| 2501061 | BRENDA L DIAZ RIVERA | Address on file | | | | | |
| 2506436 | BRENDA L ESTEVES MORENO | Address on file | | | | | |
| 2489672 | BRENDA L FLORES HERNANDEZ | Address on file | | | | | |
| 2477231 | BRENDA L GARCIA CABRERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2485429 | BRENDA L GONZALEZ AFANADOR | Address on file | | | | | |
| 2501832 | BRENDA L GONZALEZ ALAYON | Address on file | | | | | |
| 2502312 | BRENDA L GONZALEZ DIAZ | Address on file | | | | | |
| 2500335 | BRENDA L GONZALEZ LABRADOR | Address on file | | | | | |
| 2484486 | BRENDA L GONZALEZ VALENTIN | Address on file | | | | | |
| 2483556 | BRENDA L HERNANDEZ ALMODOVAR | Address on file | | | | | |
| 2505963 | BRENDA L HERNANDEZ ORTIZ | Address on file | | | | | |
| 2498201 | BRENDA L JIMENEZ MORALES | Address on file | | | | | |
| 2471888 | BRENDA L JUSINO VELAZQUEZ | Address on file | | | | | |
| 2474346 | BRENDA L LOPEZ LOPEZ | Address on file | | | | | |
| 2497379 | BRENDA L LOPEZ MORALES | Address on file | | | | | |
| 2503981 | BRENDA L LOPEZ RAMIREZ | Address on file | | | | | |
| 2499581 | BRENDA L LOPEZ RIVERA | Address on file | | | | | |
| 2505910 | BRENDA L LUCENA OLMO | Address on file | | | | | |
| 2498491 | BRENDA L MALDONADO GONZALEZ | Address on file | | | | | |
| 2476038 | BRENDA L MALDONADO VAZQUEZ | Address on file | | | | | |
| 2489880 | BRENDA L MARQUEZ CRUZ | Address on file | | | | | |
| 2495784 | BRENDA L MARTINEZ CRESPO | Address on file | | | | | |
| 2476522 | BRENDA L MARTINEZ ORTIZ | Address on file | | | | | |
| 2502660 | BRENDA L MATEO NEGRON | Address on file | | | | | |
| 2489990 | BRENDA L MELENDEZ LAUREANO | Address on file | | | | | |
| 2472900 | BRENDA L MELENDEZ LOPEZ | Address on file | | | | | |
| 2484163 | BRENDA L MELENDEZ ROSARIO | Address on file | | | | | |
| 2503610 | BRENDA L MENDEZ ROSADO | Address on file | | | | | |
| 2480067 | BRENDA L MONELL JAIME | Address on file | | | | | |
| 2494933 | BRENDA L MONTANEZ VELAZQUEZ | Address on file | | | | | |
| 2495315 | BRENDA L MORENO LORENZO | Address on file | | | | | |
| 2487365 | BRENDA L NAVEDO SERATE | Address on file | | | | | |
| 2489865 | BRENDA L NEGRON FELICIANO | Address on file | | | | | |
| 2496556 | BRENDA L NEGRON MIRO | Address on file | | | | | |
| 2478242 | BRENDA L OLIVERAS TORO | Address on file | | | | | |
| 2482401 | BRENDA L PENA HERNANDEZ | Address on file | | | | | |
| 2482033 | BRENDA L PEREZ CRESPO | Address on file | | | | | |
| 2491649 | BRENDA L PEREZ MARTINEZ | Address on file | | | | | |
| 2500481 | BRENDA L PEREZ RIVERA | Address on file | | | | | |
| 2493164 | BRENDA L PROSPER CRUZ | Address on file | | | | | |
| 2495979 | BRENDA L QUINONES SANTOS | Address on file | | | | | |
| 2486848 | BRENDA L RAMOS LOPEZ | Address on file | | | | | |
| 2475004 | BRENDA L REYES MARTINEZ | Address on file | | | | | |
| 2476055 | BRENDA L RIOS CARDONA | Address on file | | | | | |
| 2482447 | BRENDA L RIOS RIOS | Address on file | | | | | |
| 2496452 | BRENDA L RIVERA BATIZ | Address on file | | | | | |
| 2484185 | BRENDA L RIVERA FONTANEZ | Address on file | | | | | |
| 2498155 | BRENDA L RIVERA RODRIGUEZ | Address on file | | | | | |
| 2487202 | BRENDA L RIVERA VAZQUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2495575 | BRENDA L RODRIGUEZ ALVARADO | Address on file | | | | | |
| 2475684 | BRENDA L RODRIGUEZ DAVILA | Address on file | | | | | |
| 2491249 | BRENDA L RODRIGUEZ HERNANDEZ | Address on file | | | | | |
| 2500812 | BRENDA L RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2500913 | BRENDA L RODRIGUEZ SOSA | Address on file | | | | | |
| 2491983 | BRENDA L ROSA FIGUEROA | Address on file | | | | | |
| 2506791 | BRENDA L RUBIO MENA | Address on file | | | | | |
| 2486601 | BRENDA L RUIZ HERNANDEZ | Address on file | | | | | |
| 2471688 | BRENDA L SANCHEZ LOPEZ | Address on file | | | | | |
| 2475715 | BRENDA L SANCHEZ REYES | Address on file | | | | | |
| 2501702 | BRENDA L SANOGUET FRANQUI | Address on file | | | | | |
| 2491287 | BRENDA L SANTIAGO MELENDEZ | Address on file | | | | | |
| 2487926 | BRENDA L SANTIAGO ORTIZ | Address on file | | | | | |
| 2476666 | BRENDA L SANTIAGO RIVERA | Address on file | | | | | |
| 2485198 | BRENDA L SANTOS GARCIA | Address on file | | | | | |
| 2497633 | BRENDA L SANTOS VARGAS | Address on file | | | | | |
| 2483302 | BRENDA L SERRANO RODRIGUEZ | Address on file | | | | | |
| 2504750 | BRENDA L SOLIVAN MARTINEZ | Address on file | | | | | |
| 2506975 | BRENDA L SOTO RIVERA | Address on file | | | | | |
| 2475255 | BRENDA L TORRES ACEVEDO | Address on file | | | | | |
| 2497763 | BRENDA L TORRES LOPEZ | Address on file | | | | | |
| 2476694 | BRENDA L VARGAS RODRIGUEZ | Address on file | | | | | |
| 2497416 | BRENDA L VAZQUEZ JIMENEZ | Address on file | | | | | |
| 2478310 | BRENDA L VEGA CRUZ | Address on file | | | | | |
| 2494723 | BRENDA L VEGA RODRIGUEZ | Address on file | | | | | |
| 2478865 | BRENDA L VEGA VALLE | Address on file | | | | | |
| 2487757 | BRENDA L VELEZ TORRES | Address on file | | | | | |
| 2493700 | BRENDA L VIRELLA ROSADO | Address on file | | | | | |
| 2479835 | BRENDA LEE  RODRIGUEZ RIOS | Address on file | | | | | |
| 2502510 | BRENDA LIZ  RAMIREZ ROMERO | Address on file | | | | | |
| 2480776 | BRENDA M CABRERA CINTRON | Address on file | | | | | |
| 2491489 | BRENDA M CABRERA MARQUEZ | Address on file | | | | | |
| 2506480 | BRENDA M CRUZ MARTINEZ | Address on file | | | | | |
| 2506339 | BRENDA M FONTANEZ QUILES | Address on file | | | | | |
| 2501459 | BRENDA M GONZALEZ LABOY | Address on file | | | | | |
| 2496351 | BRENDA M MARTINEZ GONZALEZ | Address on file | | | | | |
| 2487526 | BRENDA M MENENDEZ GONZALEZ | Address on file | | | | | |
| 2483051 | BRENDA M MORALES SALOME | Address on file | | | | | |
| 2505097 | BRENDA M ORTIZ FERNANDEZ | Address on file | | | | | |
| 2471456 | BRENDA M PAGAN MELENDEZ | Address on file | | | | | |
| 2493899 | BRENDA M RIVERA ALVARADO | Address on file | | | | | |
| 2501246 | BRENDA M RODRIGUEZ MELENDEZ | Address on file | | | | | |
| 2491741 | BRENDA M SANTIAGO CRUZ | Address on file | | | | | |
| 2492916 | BRENDA M VALENTIN PEREZ | Address on file | | | | | |
| 2499489 | BRENDA M VELAZQUEZ CORCHADO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2493360 | BRENDA M VIVES MORALES | Address on file | | | | | |
| 2505003 | BRENDA N SANCHEZ ORTEGA | Address on file | | | | | |
| 2490218 | BRENDA O MARTINEZ MONTALVO | Address on file | | | | | |
| 2489909 | BRENDA S RIOS SANCHEZ | Address on file | | | | | |
| 2478742 | BRENDA T MERLE FIGUEROA | Address on file | | | | | |
| 2482830 | BRENDA V ALLENDE SANTIAGO | Address on file | | | | | |
| 2482804 | BRENDA W LOPEZ LAMBOY | Address on file | | | | | |
| 2475185 | BRENDA W MUNIZ OSORIO | Address on file | | | | | |
| 2499525 | BRENDA Y SANCHEZ CLAUDIO | Address on file | | | | | |
| 2491861 | BRENDALEE  OCASIO ORTIZ | Address on file | | | | | |
| 2503194 | BRENDALEE  REYES GUZMAN | Address on file | | | | | |
| 2478799 | BRENDALEE  RODRIGUEZ ROSADO | Address on file | | | | | |
| 2498736 | BRENDALI  COLON SANTIAGO | Address on file | | | | | |
| 2496562 | BRENDALI  FLORES NEGRON | Address on file | | | | | |
| 2477004 | BRENDALIE  CAMACHO RUIZ | Address on file | | | | | |
| 2491860 | BRENDALIS  ROMAN LOZADA | Address on file | | | | | |
| 2505523 | BRENDALISE  ORTIZ ORTIZ | Address on file | | | | | |
| 2505703 | BRENDALISS  SUAREZ MARQUEZ | Address on file | | | | | |
| 2501985 | BRENDALISSA  RODRIGUEZ DIEPPA | Address on file | | | | | |
| 2502528 | BRENDALIZ  ALFARO MERCADO | Address on file | | | | | |
| 2504326 | BRENDALIZ  BARRETO GARCIA | Address on file | | | | | |
| 2495881 | BRENDALIZ  CARRILLO CASTRO | Address on file | | | | | |
| 2499786 | BRENDALIZ  CORTES LOPEZ | Address on file | | | | | |
| 2496458 | BRENDALIZ  FELICIANO PADILLA | Address on file | | | | | |
| 2483165 | BRENDALIZ  FERRER GARCIA | Address on file | | | | | |
| 2501818 | BRENDALIZ  JIMENEZ COTTO | Address on file | | | | | |
| 2497013 | BRENDALIZ  LORENZO VARGAS | Address on file | | | | | |
| 2484949 | BRENDALIZ  MEDINA MARTINEZ | Address on file | | | | | |
| 2505221 | BRENDALIZ  NIEVES MORALES | Address on file | | | | | |
| 2482791 | BRENDALIZ  RAMOS MOLINA | Address on file | | | | | |
| 2491679 | BRENDALIZ  RODRIGUEZ STGO | Address on file | | | | | |
| 2473141 | BRENDALIZ  SANTIAGO ROMAN | Address on file | | | | | |
| 2478366 | BRENDALY  FERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2500723 | BRENDALY  GUTIERREZ CALDERON | Address on file | | | | | |
| 2499006 | BRENDALY  RODRIGUEZ BERRIOS | Address on file | | | | | |
| 2500624 | BRENDALYS  ORTIZ DELGADO | Address on file | | | | | |
| 2472556 | BRENDALYS J RAMOS SOTO | Address on file | | | | | |
| 2472918 | BRENDALYZ  REYES ROMAN | Address on file | | | | | |
| 2495528 | BRENDALYZ  SERRANO ALVARADO | Address on file | | | | | |
| 2504147 | BRENDYMAR  CRUZ TORRES | Address on file | | | | | |
| 2502102 | BRIAN  SANTIAGO MALDONADO | Address on file | | | | | |
| 2502591 | BRIAN N RIOS ACEVEDO | Address on file | | | | | |
| 2500045 | BRIANDA I MELENDEZ MILLS | Address on file | | | | | |
| 2499098 | BRICEIDA  RIVERA HERNANDEZ | Address on file | | | | | |
| 2495182 | BRIGCHELLE  CARTAGENA MELENDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2494122 | BRIGIDA PENA FELICIANO | Address on file | | | | | |
| 2472854 | BRIGIDA REYES | Address on file | | | | | |
| 2490705 | BRIGIDA SALIM NEVAREZ | Address on file | | | | | |
| 2471914 | BRIGIDO VEGA RIVERA | Address on file | | | | | |
| 2502630 | BRIGITT-ANN RUIZ VAZQUEZ | Address on file | | | | | |
| 2488861 | BRILTON RODRIGUEZ CARABALLO | Address on file | | | | | |
| 2477072 | BRINELA TORRES BENVENUTTI | Address on file | | | | | |
| 2478638 | BRISEIDA ALVAREZ RIOS | Address on file | | | | | |
| 2477720 | BRISEIDA AMARO CORA | Address on file | | | | | |
| 2492982 | BRISELLE E RIVERA SAEZ | Address on file | | | | | |
| 2505028 | BRISMA I RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2476043 | BRIZEIDA CRUZ TORRES | Address on file | | | | | |
| 2507124 | BRIZEIDA M TORRES LA TORRE | Address on file | | | | | |
| 2486729 | BRIZETTE TIRADO RIVRA | Address on file | | | | | |
| 2475147 | BRIZNAYDA CUADRADO ALVAREZ | Address on file | | | | | |
| 2494818 | BRUMILDA RODRIGUEZ TORRES | Address on file | | | | | |
| 2507194 | BRUNED MATOS CINTRON | Address on file | | | | | |
| 2501000 | BRUNILDA ADORNO ADORNO | Address on file | | | | | |
| 2474677 | BRUNILDA ALDAHONDO HERNANDEZ | Address on file | | | | | |
| 2491014 | BRUNILDA CARRION RODRIGUEZ | Address on file | | | | | |
| 2481241 | BRUNILDA CASULL SANCHEZ | Address on file | | | | | |
| 2474451 | BRUNILDA CORTES RIVERA | Address on file | | | | | |
| 2483504 | BRUNILDA CRESPO RODRIGUEZ | Address on file | | | | | |
| 2482221 | BRUNILDA ESTRADA MARTINEZ | Address on file | | | | | |
| 2486359 | BRUNILDA ESTRADA RAMIREZ | Address on file | | | | | |
| 2496984 | BRUNILDA FLORES MELENDEZ | Address on file | | | | | |
| 2499974 | BRUNILDA FUMERO CABAN | Address on file | | | | | |
| 2487063 | BRUNILDA GONZALEZ IZQUIERDO | Address on file | | | | | |
| 2473337 | BRUNILDA IRIZARRY DEL VALLE | Address on file | | | | | |
| 2476644 | BRUNILDA LOPEZ GONZALEZ | Address on file | | | | | |
| 2477990 | BRUNILDA LOPEZ MORA | Address on file | | | | | |
| 2473287 | BRUNILDA LUCENA PEREZ | Address on file | | | | | |
| 2474256 | BRUNILDA LUGARO FIGUEROA | Address on file | | | | | |
| 2495930 | BRUNILDA MALDONADO ROMERO | Address on file | | | | | |
| 2480602 | BRUNILDA MARTINEZ SERRANO | Address on file | | | | | |
| 2493919 | BRUNILDA MELENDEZ ORTIZ | Address on file | | | | | |
| 2474137 | BRUNILDA MENDEZ PEREZ | Address on file | | | | | |
| 2494441 | BRUNILDA ORTIZ RIVERA | Address on file | | | | | |
| 2494409 | BRUNILDA PEREZ MENDEZ | Address on file | | | | | |
| 2495752 | BRUNILDA PEREZ ORENGO | Address on file | | | | | |
| 2477246 | BRUNILDA PEREZ RIVERA | Address on file | | | | | |
| 2483412 | BRUNILDA PEREZ RODRIGUEZ | Address on file | | | | | |
| 2487342 | BRUNILDA QUILES MARTINEZ | Address on file | | | | | |
| 2472127 | BRUNILDA QUINONES SANTIAGO | Address on file | | | | | |
| 2495753 | BRUNILDA RAMOS RIVERA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 91 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2474942 | BRUNILDA RAMOS VELAZQUEZ | Address on file | | | | | |
| 2477489 | BRUNILDA RIOS ADORNO | Address on file | | | | | |
| 2488971 | BRUNILDA RIVERA FELICIANO | Address on file | | | | | |
| 2482896 | BRUNILDA RIVERA VARGAS | Address on file | | | | | |
| 2491708 | BRUNILDA RODRIGUEZ ALERS | Address on file | | | | | |
| 2475039 | BRUNILDA RODRIGUEZ RIVAS | Address on file | | | | | |
| 2486289 | BRUNILDA ROMAN LOPEZ | Address on file | | | | | |
| 2495849 | BRUNILDA ROSA BONANO | Address on file | | | | | |
| 2480552 | BRUNILDA ROSARIO RIVERA | Address on file | | | | | |
| 2487015 | BRUNILDA ROSARIO ROMAN | Address on file | | | | | |
| 2493432 | BRUNILDA RUIZ ROSADO | Address on file | | | | | |
| 2473003 | BRUNILDA SANCHEZ CASTOIRE | Address on file | | | | | |
| 2499326 | BRUNILDA SIERRA TELLADO | Address on file | | | | | |
| 2477967 | BRUNILDA SOSA RUIZ | Address on file | | | | | |
| 2473305 | BRUNILDA SOTO ROMAN | Address on file | | | | | |
| 2477013 | BRUNILDA SOTO VILLANUEVA | Address on file | | | | | |
| 2486127 | BRUNILDA VALENTIN CANTERO | Address on file | | | | | |
| 2488456 | BRUNILDA VALENTIN LATORRE | Address on file | | | | | |
| 2483236 | BRUNILDA VELEZ RODRIGUEZ | Address on file | | | | | |
| 2495482 | BRUNILDA H ACEVEDO ORTIZ | Address on file | | | | | |
| 2482459 | BRUNILDA I CASTRO RIOS | Address on file | | | | | |
| 2502001 | BRUNILDA M DIAZ MELENDEZ | Address on file | | | | | |
| 2504655 | BRYAN SANTIAGO APONTE | Address on file | | | | | |
| 2502391 | BRYAN AGOSTO TORRES | Address on file | | | | | |
| 2505542 | BRYAN RODRIGUEZ REYES | Address on file | | | | | |
| 2485309 | BRYAN TERRON CANDELARIA | Address on file | | | | | |
| 2501207 | BRYAN O DE JESUS RIOS | Address on file | | | | | |
| 2499469 | BTSY I DAVILA JIMENEZ | Address on file | | | | | |
| 2507250 | CAIN J ACEVEDO COLON | Address on file | | | | | |
| 2503167 | CALEB RAMOS CARABALLO | Address on file | | | | | |
| 2499787 | CALIMARIE DIAZ SERRANO | Address on file | | | | | |
| 2503661 | CAMIL QUINTANA DIAZ | Address on file | | | | | |
| 2506254 | CAMIL RIVERA COLON | Address on file | | | | | |
| 2502639 | CAMILL VAZQUEZ RIVERA | Address on file | | | | | |
| 2495586 | CAMILLE ARROYO MARTINEZ | Address on file | | | | | |
| 2484018 | CAMILLE ECHEVARRIA PERAZA | Address on file | | | | | |
| 2497333 | CAMILLE HERNANDEZ ALDARONDO | Address on file | | | | | |
| 2479979 | CAMILLE LOWINSKI SOTO | Address on file | | | | | |
| 2499770 | CAMILLE MARTINEZ GONZALEZ | Address on file | | | | | |
| 2504290 | CAMILLE NIEVES FONTANEZ | Address on file | | | | | |
| 2492628 | CAMILLE PAGAN BRIGNONI | Address on file | | | | | |
| 2485139 | CAMILLE ROSARIO REYES | Address on file | | | | | |
| 2503687 | CAMILLE TORRES RAMIREZ | Address on file | | | | | |
| 2507087 | CAMILLE VAZQUEZ REYES | Address on file | | | | | |
| 2483807 | CAMILLE VEGA PEREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2474081 | CAMILLE  VELEZ RIVERA | Address on file | | | | | |
| 2471512 | CAMILLE I MEDINA RODRIGUEZ | Address on file | | | | | |
| 2496324 | CAMILLE I VALLE BETANCOURT | Address on file | | | | | |
| 2487052 | CAMILO  DE JESUS REYES | Address on file | | | | | |
| 2502135 | CAMILO  GAUD GONZALEZ | Address on file | | | | | |
| 2504422 | CAMILO  PERDOMO PIAMO | Address on file | | | | | |
| 2501296 | CAMILO E ESTEVEZ MUINAS | Address on file | | | | | |
| 2493579 | CANDELARIA  RODRIGUEZ SOLIS | Address on file | | | | | |
| 2473576 | CANDIDA  BRACERO OTERO | Address on file | | | | | |
| 2483388 | CANDIDA  DE JESUS BURGOS | Address on file | | | | | |
| 2499939 | CANDIDA  DE JESUS FIGUEROA | Address on file | | | | | |
| 2486077 | CANDIDA  MELENDEZ CABBASSA | Address on file | | | | | |
| 2475394 | CANDIDA  PAGAN DOMINGUEZ | Address on file | | | | | |
| 2486458 | CANDIDA  RONDON CARABALLO | Address on file | | | | | |
| 2497953 | CANDIDA F ADORNO NAZARIO | Address on file | | | | | |
| 2476795 | CANDIDA M CORDERO HERNANDEZ | Address on file | | | | | |
| 2494013 | CANDIDA M RODRIGUEZ ALVARADO | Address on file | | | | | |
| 2488880 | CANDIDA R RODRIGUEZ COLON | Address on file | | | | | |
| 2501599 | CANDIDA R SANCHEZ REYES | Address on file | | | | | |
| 2494515 | CANDIDA R VITALI | Address on file | | | | | |
| 2486089 | CANDIDO  CONCEPCION BERRIOS | Address on file | | | | | |
| 2496536 | CANDIDO A RAMOS CORDERO | Address on file | | | | | |
| 2490664 | CANDIDO R CASTRO GOMEZ | Address on file | | | | | |
| 2506178 | CANDILUZ  MORALES WILLIAMS | Address on file | | | | | |
| 2505479 | CANDY  GONZALEZ RULLAN | Address on file | | | | | |
| 2502637 | CANDY M RIVERA TORRES | Address on file | | | | | |
| 2474715 | CAR E REYES CRUZ | Address on file | | | | | |
| 2477880 | CARELIZ  TORRES SANCHEZ | Address on file | | | | | |
| 2501443 | CARELY  CORTES HERNANDEZ | Address on file | | | | | |
| 2497075 | CARELY  MATIAS SEMIDEY | Address on file | | | | | |
| 2483149 | CARELY E MALAVET SANTIAGO | Address on file | | | | | |
| 2474881 | CARIDAD  COLON OPPENHEIMER | Address on file | | | | | |
| 2501461 | CARIDAD  HERNANDEZ DE HOYOS | Address on file | | | | | |
| 2480503 | CARIDAD  SORONDO FLORES | Address on file | | | | | |
| 2478097 | CARIDAD  SUAREZ ROSA | Address on file | | | | | |
| 2501017 | CARIDAD M CARBALLIDO ROMERO | Address on file | | | | | |
| 2498011 | CARILIN  OCASIO RODRIGUEZ | Address on file | | | | | |
| 2503835 | CARIMAR  SAEZ RIVERA | Address on file | | | | | |
| 2503515 | CARINA  GONZALEZ NAZARIO | Address on file | | | | | |
| 2492911 | CARINES  KIANES RIVERA | Address on file | | | | | |
| 2503862 | CARINES  NIEVES COLON | Address on file | | | | | |
| 2502047 | CARISSA M DE JESUS COLON | Address on file | | | | | |
| 2486192 | CARL J MARTINEZ MIRANDA | Address on file | | | | | |
| 2506570 | CARLA  BONANO VALLE | Address on file | | | | | |
| 2479322 | CARLA  RIVERA ZAMBRANA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2477194 | CARLA  SANCHEZ ALDAHONDO | Address on file | | | | | |
| 2505447 | CARLA C PEREZ LAGUNA | Address on file | | | | | |
| 2501768 | CARLA E OSORIO TORRES | Address on file | | | | | |
| 2507294 | CARLA F CARRASQUILLO VAZQUEZ | Address on file | | | | | |
| 2497373 | CARLA L MARTINEZ PENA | Address on file | | | | | |
| 2506340 | CARLA M GONZALEZ POMALES | Address on file | | | | | |
| 2504876 | CARLA M GUTIERREZ MALAVE | Address on file | | | | | |
| 2502156 | CARLA M MOLINA ROSADO | Address on file | | | | | |
| 2507246 | CARLA M RODRIGUEZ LARA | Address on file | | | | | |
| 2483889 | CARLA M ROLON ROSADO | Address on file | | | | | |
| 2473415 | CARLA M ROMAN MARRERO | Address on file | | | | | |
| 2504889 | CARLA M SANCHEZ RIVERA | Address on file | | | | | |
| 2507044 | CARLA M ZAYAS DE JESUS | Address on file | | | | | |
| 2505091 | CARLA S CURET AUFFANT | Address on file | | | | | |
| 2501338 | CARLA Y CRUZ LAMBOY | Address on file | | | | | |
| 2484686 | CARLEEN C SANTIAGO ACEVEDO | Address on file | | | | | |
| 2502152 | CARLIA  CRUZ DIAZ | Address on file | | | | | |
| 2504916 | CARLINA  BAEZ ORTIZ | Address on file | | | | | |
| 2498648 | CARLINA  RIVERA MARTINEZ | Address on file | | | | | |
| 2491900 | CARLOS  CLAUDIO MENDEZ | Address on file | | | | | |
| 2498885 | CARLOS  ADORNO RODRIGUEZ | Address on file | | | | | |
| 2501560 | CARLOS  ASTONDOA RIVERA | Address on file | | | | | |
| 2492044 | CARLOS  BATIZ VARGAS | Address on file | | | | | |
| 2493706 | CARLOS  BOGLIO RENTAS | Address on file | | | | | |
| 2474421 | CARLOS  BONEFONT SANTANA | Address on file | | | | | |
| 2496904 | CARLOS  BONILLA ACEVEDO | Address on file | | | | | |
| 2493842 | CARLOS  CABRERA GUADALUPE | Address on file | | | | | |
| 2490689 | CARLOS  CACERES PENA | Address on file | | | | | |
| 2498411 | CARLOS  CALCANO CLAUSELL | Address on file | | | | | |
| 2478785 | CARLOS  CALDERON RIVERA | Address on file | | | | | |
| 2489785 | CARLOS  COLON LEFEBRE | Address on file | | | | | |
| 2496469 | CARLOS  CORDOVA LEBRON | Address on file | | | | | |
| 2484824 | CARLOS  CRESPO MUNOZ | Address on file | | | | | |
| 2499074 | CARLOS  CRUZ ALBINO | Address on file | | | | | |
| 2501507 | CARLOS  CRUZ DEL RIO | Address on file | | | | | |
| 2495279 | CARLOS  CRUZ DURECUT | Address on file | | | | | |
| 2475543 | CARLOS  CURET SOTO | Address on file | | | | | |
| 2493759 | CARLOS  DE JESUS COLON | Address on file | | | | | |
| 2487524 | CARLOS  DE JESUS DE JESUS | Address on file | | | | | |
| 2496365 | CARLOS  DECENE RIVERA | Address on file | | | | | |
| 2494197 | CARLOS  DIAZ AMARO | Address on file | | | | | |
| 2503238 | CARLOS  FELICIANO FIGUEROA | Address on file | | | | | |
| 2493864 | CARLOS  FIGUEROA FIGUEROA | Address on file | | | | | |
| 2485682 | CARLOS  FOURNIER JIMENEZ | Address on file | | | | | |
| 2482069 | CARLOS  GARCIA ALVERIO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2472164 | CARLOS  GONZALEZ MALDONADO | Address on file | | | | | |
| 2495448 | CARLOS  ITHIER MONTANEZ | Address on file | | | | | |
| 2500666 | CARLOS  LABAULT COSME | Address on file | | | | | |
| 2486161 | CARLOS  LOPEZ ADORNO | Address on file | | | | | |
| 2474702 | CARLOS  MARIN DESA | Address on file | | | | | |
| 2488237 | CARLOS  MARRERO VELAZQUEZ | Address on file | | | | | |
| 2492752 | CARLOS  MARTINEZ ORTIZ | Address on file | | | | | |
| 2480485 | CARLOS  NICOLE GONZALEZ | Address on file | | | | | |
| 2474958 | CARLOS  ORTIZ NEGRON | Address on file | | | | | |
| 2475007 | CARLOS  ORTIZ VEGA | Address on file | | | | | |
| 2484510 | CARLOS  PADILLA CORTES | Address on file | | | | | |
| 2493886 | CARLOS  PAGAN BRIGNONI | Address on file | | | | | |
| 2490616 | CARLOS  PAGAN DURAN | Address on file | | | | | |
| 2499271 | CARLOS  PENA CRESPO | Address on file | | | | | |
| 2498961 | CARLOS  PEREZ HERNANDEZ | Address on file | | | | | |
| 2484557 | CARLOS  PIMENTEL AGUILAR | Address on file | | | | | |
| 2486191 | CARLOS  RAMIREZ BARLAS | Address on file | | | | | |
| 2486845 | CARLOS  RIVERA CAMACHO | Address on file | | | | | |
| 2486806 | CARLOS  RIVERA MERCADO | Address on file | | | | | |
| 2496247 | CARLOS  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2500331 | CARLOS  RODRIGUEZ BERNIER | Address on file | | | | | |
| 2489802 | CARLOS  RODRIGUEZ MALDONADO | Address on file | | | | | |
| 2472199 | CARLOS  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2487780 | CARLOS  RODRIGUEZ VEGA | Address on file | | | | | |
| 2497078 | CARLOS  ROMAN CEREZO | Address on file | | | | | |
| 2481881 | CARLOS  ROMAN LUGO | Address on file | | | | | |
| 2496343 | CARLOS  ROMAN MORELL | Address on file | | | | | |
| 2496685 | CARLOS  ROSADO ORTIZ | Address on file | | | | | |
| 2484484 | CARLOS  ROSARIO ORTIZ | Address on file | | | | | |
| 2476561 | CARLOS  RUIZ RIVERA | Address on file | | | | | |
| 2486684 | CARLOS  SANCHEZ BONILLA | Address on file | | | | | |
| 2475303 | CARLOS  SANCHEZ GARAY | Address on file | | | | | |
| 2472825 | CARLOS  SANCHEZ SANCHEZ | Address on file | | | | | |
| 2472076 | CARLOS  SANDOVAL OTERO | Address on file | | | | | |
| 2502471 | CARLOS  SANTIAGO BIBILONI | Address on file | | | | | |
| 2483322 | CARLOS  SANTIAGO SANTIAGO | Address on file | | | | | |
| 2475262 | CARLOS  SOTO GONZALEZ | Address on file | | | | | |
| 2496645 | CARLOS  TORRES PINERO | Address on file | | | | | |
| 2479580 | CARLOS  TORRES RAMOS | Address on file | | | | | |
| 2480237 | CARLOS  TORRES REYES | Address on file | | | | | |
| 2488047 | CARLOS  TORRES ROSARIO | Address on file | | | | | |
| 2496720 | CARLOS  VALENTIN VALE | Address on file | | | | | |
| 2473461 | CARLOS  VALLE PADILLA | Address on file | | | | | |
| 2493177 | CARLOS  VAZQUEZ VIROLA | Address on file | | | | | |
| 2492413 | CARLOS  VIVES IRIZARRY | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2484667 | CARLOS  YANCY CRESPO | Address on file | | | | | |
| 2479479 | CARLOS A ALMEDA SANCHEZ | Address on file | | | | | |
| 2489709 | CARLOS A ALVAREZ DE JESUS | Address on file | | | | | |
| 2493614 | CARLOS A APONTE ARCHE | Address on file | | | | | |
| 2496906 | CARLOS A APONTE TORRES | Address on file | | | | | |
| 2478550 | CARLOS A AQUINO COLON | Address on file | | | | | |
| 2481070 | CARLOS A BENITEZ COLON | Address on file | | | | | |
| 2489560 | CARLOS A BERMUDEZ RODRIGUE | Address on file | | | | | |
| 2483397 | CARLOS A BRANDI VAZQUEZ | Address on file | | | | | |
| 2500093 | CARLOS A BURGOS CINTRON | Address on file | | | | | |
| 2471723 | CARLOS A CABASSA CORTES | Address on file | | | | | |
| 2503972 | CARLOS A CANUELAS PEREIRA | Address on file | | | | | |
| 2496356 | CARLOS A CARDONA ROMAN | Address on file | | | | | |
| 2475840 | CARLOS A CHAPARROS GONZALEZ | Address on file | | | | | |
| 2475188 | CARLOS A CIURO PERAZA | Address on file | | | | | |
| 2502176 | CARLOS A COLON BENITEZ | Address on file | | | | | |
| 2490263 | CARLOS A DIAZ GONZALEZ | Address on file | | | | | |
| 2504437 | CARLOS A DIAZ IRIGOYEN | Address on file | | | | | |
| 2501090 | CARLOS A FELICIANO RODRIGUEZ | Address on file | | | | | |
| 2494764 | CARLOS A FREYTES LUGO | Address on file | | | | | |
| 2504769 | CARLOS A GARCIA CUBERO | Address on file | | | | | |
| 2497398 | CARLOS A GONZALEZ ALEJANDRO | Address on file | | | | | |
| 2504580 | CARLOS A GONZALEZ ALVARADO | Address on file | | | | | |
| 2495202 | CARLOS A GONZALEZ LAMBERTY | Address on file | | | | | |
| 2497085 | CARLOS A GONZALEZ NAZARIO | Address on file | | | | | |
| 2503962 | CARLOS A GRENN MORALES | Address on file | | | | | |
| 2478340 | CARLOS A IGLESIAS PIMENTEL | Address on file | | | | | |
| 2496849 | CARLOS A MALDONADO SANTIAGO | Address on file | | | | | |
| 2488725 | CARLOS A MARTINEZ LOPEZ | Address on file | | | | | |
| 2490430 | CARLOS A MERCADO VARGAS | Address on file | | | | | |
| 2488850 | CARLOS A MILLAN RAMOS | Address on file | | | | | |
| 2481632 | CARLOS A MONTANEZ LOPEZ | Address on file | | | | | |
| 2484064 | CARLOS A NAZARIO COLON | Address on file | | | | | |
| 2480927 | CARLOS A OCASIO ARCE | Address on file | | | | | |
| 2484253 | CARLOS A OCASIO DE JESUS | Address on file | | | | | |
| 2501330 | CARLOS A OLIVERA BERMUDEZ | Address on file | | | | | |
| 2473117 | CARLOS A PENEDO RAMIREZ | Address on file | | | | | |
| 2480118 | CARLOS A PEREZ VILLANUEVA | Address on file | | | | | |
| 2502930 | CARLOS A RAMIREZ MORA | Address on file | | | | | |
| 2473045 | CARLOS A RAMOS VAZQUEZ | Address on file | | | | | |
| 2497934 | CARLOS A REYES FUENTES | Address on file | | | | | |
| 2506008 | CARLOS A RICO COLON | Address on file | | | | | |
| 2503240 | CARLOS A RIVERA BERRIOS | Address on file | | | | | |
| 2499638 | CARLOS A RIVERA HERNANDEZ | Address on file | | | | | |
| 2482110 | CARLOS A ROBLES MELENDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2488155 | CARLOS A RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2494996 | CARLOS A ROMAN CORTES | Address on file | | | | | |
| 2477314 | CARLOS A ROSADO COUVERTIER | Address on file | | | | | |
| 2485831 | CARLOS A ROSARIO ARLEQUIN | Address on file | | | | | |
| 2506616 | CARLOS A RUPERTO MUNIZ | Address on file | | | | | |
| 2495289 | CARLOS A SALAS GARCIA | Address on file | | | | | |
| 2480877 | CARLOS A SANTANA BAEZ | Address on file | | | | | |
| 2497095 | CARLOS A SANTIAGO SANTIAGO | Address on file | | | | | |
| 2496007 | CARLOS A SILVA RUIZ | Address on file | | | | | |
| 2498993 | CARLOS A SOLER DAVILA | Address on file | | | | | |
| 2475116 | CARLOS A SUAREZ BERRIOS | Address on file | | | | | |
| 2506399 | CARLOS A TORO ROMAN | Address on file | | | | | |
| 2487840 | CARLOS A TORRECH PRIETO | Address on file | | | | | |
| 2471922 | CARLOS A TORRES ALEJANDRO | Address on file | | | | | |
| 2496909 | CARLOS A TORRES LUNA | Address on file | | | | | |
| 2496008 | CARLOS A VAZQUEZ CORUJO | Address on file | | | | | |
| 2475226 | CARLOS A VEGA RIOS | Address on file | | | | | |
| 2472717 | CARLOS C TORRES CARRASQUILLO | Address on file | | | | | |
| 2477080 | CARLOS D APONTE RIOS | Address on file | | | | | |
| 2492300 | CARLOS D AYALA LUGO | Address on file | | | | | |
| 2497950 | CARLOS D BAREA ROSA | Address on file | | | | | |
| 2486738 | CARLOS D LOPEZ BONILLA | Address on file | | | | | |
| 2499824 | CARLOS D MENDEZ GUZMAN | Address on file | | | | | |
| 2482251 | CARLOS D MONROUZEAU OLIVERAS | Address on file | | | | | |
| 2498512 | CARLOS D RIVERA OCASIO | Address on file | | | | | |
| 2496857 | CARLOS D RODRIGUEZ BLANCO | Address on file | | | | | |
| 2501935 | CARLOS D TORRES BURGOS | Address on file | | | | | |
| 2471698 | CARLOS D VELEZ BADILLO | Address on file | | | | | |
| 2481410 | CARLOS D VIDAL DIAZ | Address on file | | | | | |
| 2485604 | CARLOS E  ORTA SERRANO | Address on file | | | | | |
| 2492452 | CARLOS E ADORNO ORTEGA | Address on file | | | | | |
| 2475931 | CARLOS E ALICEA FIGUEROA | Address on file | | | | | |
| 2471720 | CARLOS E DAVILA GONZALEZ | Address on file | | | | | |
| 2504001 | CARLOS E GIERBOLINI BLANCO | Address on file | | | | | |
| 2503866 | CARLOS E GONZALEZ MOLINA | Address on file | | | | | |
| 2505946 | CARLOS E MALDONADO TORRES | Address on file | | | | | |
| 2472004 | CARLOS E MENDOZA SANTANA | Address on file | | | | | |
| 2500189 | CARLOS E MERCADO CRUZ | Address on file | | | | | |
| 2478580 | CARLOS E ORTIZ SOTO | Address on file | | | | | |
| 2503615 | CARLOS E RIVERA BERMUDEZ | Address on file | | | | | |
| 2503571 | CARLOS E RODRIGUEZ COLON | Address on file | | | | | |
| 2506804 | CARLOS E RUIZ COLON | Address on file | | | | | |
| 2491996 | CARLOS E RUIZ DURAN | Address on file | | | | | |
| 2479304 | CARLOS E VELEZ TORRES | Address on file | | | | | |
| 2496355 | CARLOS F CRUZ RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2486516 | CARLOS F ILARRAZA VENTURA | Address on file | | | | | |
| 2500896 | CARLOS F IRIZARRY RAMOS | Address on file | | | | | |
| 2483994 | CARLOS F PEREZ AGOSTO | Address on file | | | | | |
| 2489472 | CARLOS F RIVERA RIVERA | Address on file | | | | | |
| 2490739 | CARLOS F RODRIGUEZ TORRES | Address on file | | | | | |
| 2494902 | CARLOS G  PEREZ ADAMES | Address on file | | | | | |
| 2506921 | CARLOS G MADERA MARTINEZ | Address on file | | | | | |
| 2483947 | CARLOS G MARRERO VIERA | Address on file | | | | | |
| 2504166 | CARLOS G RAMOS ORTIZ | Address on file | | | | | |
| 2506230 | CARLOS G VARGAS RODRIGUEZ | Address on file | | | | | |
| 2499836 | CARLOS H BOCACHICA SANTIAGO | Address on file | | | | | |
| 2483687 | CARLOS H COLON COLON | Address on file | | | | | |
| 2476507 | CARLOS H CRUZ ORTIZ | Address on file | | | | | |
| 2488012 | CARLOS H LOPEZ ZAYAS | Address on file | | | | | |
| 2499328 | CARLOS H PAGAN RIVERA | Address on file | | | | | |
| 2500825 | CARLOS H RODRIGUEZ CRESPO | Address on file | | | | | |
| 2472839 | CARLOS H ROSA ROMAN | Address on file | | | | | |
| 2482675 | CARLOS H SANCHEZ RIOS | Address on file | | | | | |
| 2478334 | CARLOS H VEGA MEDINA | Address on file | | | | | |
| 2477600 | CARLOS I AYALA DE JESUS | Address on file | | | | | |
| 2476731 | CARLOS I DIAZ RIVERA | Address on file | | | | | |
| 2491206 | CARLOS I LOPEZ DAVILA | Address on file | | | | | |
| 2501724 | CARLOS I MARQUEZ TORRES | Address on file | | | | | |
| 2497038 | CARLOS I MUNOZ ALAMO | Address on file | | | | | |
| 2472023 | CARLOS I RIVERA DIAZ | Address on file | | | | | |
| 2477404 | CARLOS I RIVERA MALDONADO | Address on file | | | | | |
| 2491282 | CARLOS I RODRIGUEZ RIVERA | Address on file | | | | | |
| 2476311 | CARLOS J  COLON MIRANDA | Address on file | | | | | |
| 2496456 | CARLOS J  JIMENEZ CABAN | Address on file | | | | | |
| 2496132 | CARLOS J ALEMAN VERA | Address on file | | | | | |
| 2489566 | CARLOS J ALVAREZ LOAYZA | Address on file | | | | | |
| 2479238 | CARLOS J BALAGUER ESTRADA | Address on file | | | | | |
| 2476713 | CARLOS J BETANCOURT ISALES | Address on file | | | | | |
| 2494595 | CARLOS J BORRERO GUALDARRAMA | Address on file | | | | | |
| 2498423 | CARLOS J CANALES CINTRON | Address on file | | | | | |
| 2503070 | CARLOS J CANUELAS PEREIRA | Address on file | | | | | |
| 2474142 | CARLOS J COLLAZO COLON | Address on file | | | | | |
| 2491242 | CARLOS J COLON RIVERA | Address on file | | | | | |
| 2483126 | CARLOS J COLON RODRIGUEZ | Address on file | | | | | |
| 2494061 | CARLOS J CRUZ CARRILLO | Address on file | | | | | |
| 2506682 | CARLOS J CRUZ SANTIAGO | Address on file | | | | | |
| 2504542 | CARLOS J DAVILA SOLIVAN | Address on file | | | | | |
| 2493474 | CARLOS J DE JESUS DELGADO | Address on file | | | | | |
| 2474479 | CARLOS J ESPADA BARRIOS | Address on file | | | | | |
| 2492494 | CARLOS J FLORES GONZALEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2478082 | CARLOS J GONZALEZ OCASIO | Address on file | | | | | |
| 2476360 | CARLOS J HERNANDEZ SANTIAGO | Address on file | | | | | |
| 2477411 | CARLOS J HERNANDEZ SANTIAGO | Address on file | | | | | |
| 2504306 | CARLOS J LEBRON GARCIA | Address on file | | | | | |
| 2495937 | CARLOS J LOPEZ RUYOL | Address on file | | | | | |
| 2502049 | CARLOS J MAYOL ALICEA | Address on file | | | | | |
| 2477450 | CARLOS J MEDINA RODRIGUEZ | Address on file | | | | | |
| 2496809 | CARLOS J MELENDEZ MOTTA | Address on file | | | | | |
| 2489419 | CARLOS J MONTECINO GUZMAN | Address on file | | | | | |
| 2482508 | CARLOS J MORALES MORALES | Address on file | | | | | |
| 2483213 | CARLOS J ORTIZ LEBRON | Address on file | | | | | |
| 2505012 | CARLOS J PADILLA COLON | Address on file | | | | | |
| 2478467 | CARLOS J PADILLA QUINTANA | Address on file | | | | | |
| 2487158 | CARLOS J PEREZ VALENTIN | Address on file | | | | | |
| 2474115 | CARLOS J QUINONES MONTANEZ | Address on file | | | | | |
| 2567184 | CARLOS J RAMIREZ ROSARIO | Address on file | | | | | |
| 2492326 | CARLOS J RIVERA BERNARD | Address on file | | | | | |
| 2485432 | CARLOS J RIVERA MONTALVO | Address on file | | | | | |
| 2477615 | CARLOS J RIVERA RIOS | Address on file | | | | | |
| 2502420 | CARLOS J RIVERA VAZQUEZ | Address on file | | | | | |
| 2476169 | CARLOS J RODRIGUEZ MARCANO | Address on file | | | | | |
| 2484167 | CARLOS J RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2484438 | CARLOS J RODRIGUEZ ROSA | Address on file | | | | | |
| 2477015 | CARLOS J SANTIAGO ALICEA | Address on file | | | | | |
| 2494446 | CARLOS J SANTOS RODRIGUEZ | Address on file | | | | | |
| 2477308 | CARLOS J SONERA VARGAS | Address on file | | | | | |
| 2506362 | CARLOS J SOTO RIVERA | Address on file | | | | | |
| 2493934 | CARLOS J TORRES RIVERA | Address on file | | | | | |
| 2496790 | CARLOS J VALENTIN VARGAS | Address on file | | | | | |
| 2485135 | CARLOS J VALLE ALMODOVAR | Address on file | | | | | |
| 2497667 | CARLOS J VILLANUEVA OSORIO | Address on file | | | | | |
| 2499087 | CARLOS L MALAVE SANTOS | Address on file | | | | | |
| 2504347 | CARLOS L MALDONADO BRUGUERAS | Address on file | | | | | |
| 2483116 | CARLOS L ORTIZ RIVERA | Address on file | | | | | |
| 2474835 | CARLOS L RAMOS QUILES | Address on file | | | | | |
| 2503888 | CARLOS L ROMERO ARROYO | Address on file | | | | | |
| 2476143 | CARLOS M BERDIEL COLON | Address on file | | | | | |
| 2486298 | CARLOS M BORRERO OTERO | Address on file | | | | | |
| 2507285 | CARLOS M CARDONA TORRES | Address on file | | | | | |
| 2491928 | CARLOS M CARO MUNIZ | Address on file | | | | | |
| 2479619 | CARLOS M CASTRO DE LEON | Address on file | | | | | |
| 2486567 | CARLOS M CATALA FIGUEROA | Address on file | | | | | |
| 2497030 | CARLOS M CRUZ COLON | Address on file | | | | | |
| 2473268 | CARLOS M CRUZ MORALES | Address on file | | | | | |
| 2500805 | CARLOS M FRAGOSO RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2473651 | CARLOS M FUENTES OSORIO | Address on file | | | | | |
| 2501642 | CARLOS M GONZALEZ CRUZ | Address on file | | | | | |
| 2477164 | CARLOS M HERNANDEZ SANTOS | Address on file | | | | | |
| 2487196 | CARLOS M LANDRAU NEGRON | Address on file | | | | | |
| 2475714 | CARLOS M LOZADA ROBLES | Address on file | | | | | |
| 2479192 | CARLOS M MALDONADO GONZALEZ | Address on file | | | | | |
| 2504525 | CARLOS M MARQUEZ SUAREZ | Address on file | | | | | |
| 2499123 | CARLOS M MIRANDA MORALES | Address on file | | | | | |
| 2475100 | CARLOS M PIMENTEL CALDERON | Address on file | | | | | |
| 2496613 | CARLOS M QUINONES GARCIA | Address on file | | | | | |
| 2502387 | CARLOS M QUINTANA BURGOS | Address on file | | | | | |
| 2502288 | CARLOS M RAMOS RAMOS | Address on file | | | | | |
| 2496046 | CARLOS M RIVERA MONTANEZ | Address on file | | | | | |
| 2484347 | CARLOS M RIVERA ROSADO | Address on file | | | | | |
| 2489577 | CARLOS M RODRIGUEZ CARRASQUILLO | Address on file | | | | | |
| 2479817 | CARLOS M RODRIGUEZ COLON | Address on file | | | | | |
| 2502352 | CARLOS M ROLDAN HOYOS | Address on file | | | | | |
| 2476523 | CARLOS M ROSA HERNANDEZ | Address on file | | | | | |
| 2480680 | CARLOS M ROSA LOPEZ | Address on file | | | | | |
| 2472363 | CARLOS M ROSADO ROMAN | Address on file | | | | | |
| 2501979 | CARLOS M ROSARIO GARCIA | Address on file | | | | | |
| 2498028 | CARLOS M RUIZ RUIZ | Address on file | | | | | |
| 2506833 | CARLOS M SANCHEZ CHARDON | Address on file | | | | | |
| 2496320 | CARLOS M SANTIAGO ARROYO | Address on file | | | | | |
| 2472306 | CARLOS M SOBERAL HERRERA | Address on file | | | | | |
| 2485092 | CARLOS M TORRES HERNANDEZ | Address on file | | | | | |
| 2488053 | CARLOS M VALENCIA BALDONI | Address on file | | | | | |
| 2494581 | CARLOS M VAZQUEZ VICENTE | Address on file | | | | | |
| 2472515 | CARLOS N RODRIGUEZ RIVERA | Address on file | | | | | |
| 2481322 | CARLOS O ROBLES | Address on file | | | | | |
| 2498062 | CARLOS R  SANTIAGO MALDONADO | Address on file | | | | | |
| 2477151 | CARLOS R ANDUJAR ORTIZ | Address on file | | | | | |
| 2502150 | CARLOS R CARRERAS CRUZ | Address on file | | | | | |
| 2503611 | CARLOS R COLON SUAREZ | Address on file | | | | | |
| 2482324 | CARLOS R CRUZ QUILES | Address on file | | | | | |
| 2486655 | CARLOS R FELICIANO LABARCA | Address on file | | | | | |
| 2494029 | CARLOS R FERRER ALICEA | Address on file | | | | | |
| 2497268 | CARLOS R GADEA DIAZ | Address on file | | | | | |
| 2475857 | CARLOS R GONZALEZ ARROYO | Address on file | | | | | |
| 2505046 | CARLOS R HERNANDEZ NIEVES | Address on file | | | | | |
| 2505517 | CARLOS R LAMBOY LOPEZ | Address on file | | | | | |
| 2473806 | CARLOS R LINARES QUINONES | Address on file | | | | | |
| 2495454 | CARLOS R LOPEZ CANCEL | Address on file | | | | | |
| 2487654 | CARLOS R LOPEZ PADILLA | Address on file | | | | | |
| 2474253 | CARLOS R LUGO LAPORTE | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2480905 | CARLOS R MARTI LOPEZ | Address on file | | | | | |
| 2486170 | CARLOS R MELENDEZ ROSA | Address on file | | | | | |
| 2494719 | CARLOS R MENDEZ MAYSONET | Address on file | | | | | |
| 2488799 | CARLOS R NEGRON CORTES | Address on file | | | | | |
| 2488079 | CARLOS R NIEVES CALDERON | Address on file | | | | | |
| 2500392 | CARLOS R PABON DENNIS | Address on file | | | | | |
| 2480439 | CARLOS R PEREZ FEBUS | Address on file | | | | | |
| 2482772 | CARLOS R PINEIRO NUNEZ | Address on file | | | | | |
| 2474356 | CARLOS R QUINONES SULE | Address on file | | | | | |
| 2479841 | CARLOS R RAMOS JIMENEZ | Address on file | | | | | |
| 2496905 | CARLOS R RIOS JAVIER | Address on file | | | | | |
| 2480921 | CARLOS R RIVERA JIMENEZ | Address on file | | | | | |
| 2487994 | CARLOS R RIVERA RODRIGUEZ | Address on file | | | | | |
| 2482843 | CARLOS R RIVERA SILVA | Address on file | | | | | |
| 2483024 | CARLOS R RODRIGUEZ CRUZ | Address on file | | | | | |
| 2504113 | CARLOS R RODRIGUEZ GEORGI | Address on file | | | | | |
| 2490354 | CARLOS R ROSARIO MALDONADO | Address on file | | | | | |
| 2497630 | CARLOS R ROSARIO PEREZ | Address on file | | | | | |
| 2501703 | CARLOS R RUIZ CORTEZ | Address on file | | | | | |
| 2491962 | CARLOS R SANCHEZ SANTIAGO | Address on file | | | | | |
| 2493858 | CARLOS R SANTIAGO GOMEZ | Address on file | | | | | |
| 2479777 | CARLOS R SUAREZ PAGAN | Address on file | | | | | |
| 2484572 | CARLOS R TORRES RODRIGUEZ | Address on file | | | | | |
| 2490058 | CARLOS R TORRES ROMAN | Address on file | | | | | |
| 2506378 | CARLOS R TORRES ZAYAS | Address on file | | | | | |
| 2493046 | CARLOS R VALLES QUINONES | Address on file | | | | | |
| 2486908 | CARLOS R VELAZQUEZ DELGADO | Address on file | | | | | |
| 2486685 | CARLOS R VELEZ AROCHO | Address on file | | | | | |
| 2482992 | CARLOS R VILLANUEVA VARGAS | Address on file | | | | | |
| 2481887 | CARLOS R ZAYAS ROSARIO | Address on file | | | | | |
| 2476716 | CARLOS RUBEN  AYALA SANCHEZ | Address on file | | | | | |
| 2498662 | CARLOS T ESPADA CRUZ | Address on file | | | | | |
| 2486822 | CARLOS T RAMOS ALMODOVAR | Address on file | | | | | |
| 2483546 | CARLOS V RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2475415 | CARLOS W HERNANDEZ SERRANO | Address on file | | | | | |
| 2499779 | CARLOS X ALVAREZ MARRERO | Address on file | | | | | |
| 2501439 | CARLOS X OTERO MONTALVO | Address on file | | | | | |
| 2479175 | CARLOS Y SANCHEZ MARQUEZ | Address on file | | | | | |
| 2473702 | CARLOTA  DAVILA SAINZ | Address on file | | | | | |
| 2476629 | CARMARY  FERNANDEZ OTERO | Address on file | | | | | |
| 2481417 | CARMELINA  GUZMAN RIVERA | Address on file | | | | | |
| 2499704 | CARMELO  ACEVEDO GUZMAN | Address on file | | | | | |
| 2476743 | CARMELO  DAVILA RIVERA | Address on file | | | | | |
| 2479470 | CARMELO  FELICIANO CRESPO | Address on file | | | | | |
| 2486037 | CARMELO  GONZALEZ GALLARDO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 101 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2494610 | CARMELO  IGLESIAS GRAFALS | Address on file | | | | | |
| 2471562 | CARMELO  MARTINEZ MORALES | Address on file | | | | | |
| 2479924 | CARMELO  MEDINA JIMENEZ | Address on file | | | | | |
| 2486472 | CARMELO  MORALES MELENDEZ | Address on file | | | | | |
| 2473611 | CARMELO  OQUENDO MAYSONET | Address on file | | | | | |
| 2500589 | CARMELO  ORTIZ BERDECIA | Address on file | | | | | |
| 2495610 | CARMELO  RIVAS MC CLIN | Address on file | | | | | |
| 2496272 | CARMELO  RIVERA NEGRON | Address on file | | | | | |
| 2490489 | CARMELO  RIVERA NIEVES | Address on file | | | | | |
| 2493634 | CARMELO  ROSADO CABRERA | Address on file | | | | | |
| 2489001 | CARMELO  SANCHEZ VAZQUEZ | Address on file | | | | | |
| 2471882 | CARMELO  SOTO RAMIREZ | Address on file | | | | | |
| 2482014 | CARMELO  TALAVERA BOSCH | Address on file | | | | | |
| 2477205 | CARMELO  ZAYAS RIVERA | Address on file | | | | | |
| 2496914 | CARMELO I RODRIGUEZ AGOSTO | Address on file | | | | | |
| 2478941 | CARMEN   MARTINEZ FIGUEROA | Address on file | | | | | |
| 2500761 | CARMEN   RAMIREZ LUGO | Address on file | | | | | |
| 2481755 | CARMEN  ACEVEDO GERENA | Address on file | | | | | |
| 2473070 | CARMEN  ADAMES PRIETO | Address on file | | | | | |
| 2489778 | CARMEN  ALICEA RODRIGUEZ | Address on file | | | | | |
| 2492384 | CARMEN  ALLENDE RIOS | Address on file | | | | | |
| 2476562 | CARMEN  AQUINO MARTINEZ | Address on file | | | | | |
| 2503309 | CARMEN  AQUINO SANTOS | Address on file | | | | | |
| 2499503 | CARMEN  ARROYO ARROYO | Address on file | | | | | |
| 2483678 | CARMEN  ASTACIO CINTRON | Address on file | | | | | |
| 2478714 | CARMEN  ASTACIO NIEVES | Address on file | | | | | |
| 2474121 | CARMEN  ASTACIO QUINTANA | Address on file | | | | | |
| 2486499 | CARMEN  AVILES RIVERA | Address on file | | | | | |
| 2492475 | CARMEN  AYALA VAZQUEZ | Address on file | | | | | |
| 2496404 | CARMEN  BAEZ CRUZ | Address on file | | | | | |
| 2501926 | CARMEN  BARRETT VEGA | Address on file | | | | | |
| 2491978 | CARMEN  BARRIOS SANTIAGO | Address on file | | | | | |
| 2471596 | CARMEN  BATISTA BORRERO | Address on file | | | | | |
| 2488986 | CARMEN  BENITEZ AYALA | Address on file | | | | | |
| 2493901 | CARMEN  BERMUDEZ AMARO | Address on file | | | | | |
| 2473449 | CARMEN  BERRIOS TORRES | Address on file | | | | | |
| 2492002 | CARMEN  BONILLA TORRES | Address on file | | | | | |
| 2493717 | CARMEN  BRENES MALDONADO | Address on file | | | | | |
| 2476533 | CARMEN  CABALLERO CARRASQUILLO | Address on file | | | | | |
| 2496499 | CARMEN  CAMACHO MALDONADO | Address on file | | | | | |
| 2493498 | CARMEN  CARDONA O'NEILL | Address on file | | | | | |
| 2491912 | CARMEN  CARDONA ROMAN | Address on file | | | | | |
| 2494247 | CARMEN  CARTAGENA RIVERA | Address on file | | | | | |
| 2486473 | CARMEN  CASIANO DOITTEAU | Address on file | | | | | |
| 2480019 | CARMEN  CASTILLO VARGAS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2491447 | CARMEN CHACON ORENGO | Address on file | | | | | |
| 2476251 | CARMEN CHARON ROSARIO | Address on file | | | | | |
| 2498954 | CARMEN COLLAZO BERRIOS | Address on file | | | | | |
| 2473538 | CARMEN COLON ROSADO | Address on file | | | | | |
| 2480471 | CARMEN CONCEPCION SANCHEZ | Address on file | | | | | |
| 2484472 | CARMEN CORDERO LOPEZ | Address on file | | | | | |
| 2474818 | CARMEN CRESPO RODRIGUEZ | Address on file | | | | | |
| 2488534 | CARMEN CRUZ GARCIA | Address on file | | | | | |
| 2481767 | CARMEN CRUZ RIVERA | Address on file | | | | | |
| 2474062 | CARMEN CRUZ SANTANA | Address on file | | | | | |
| 2491482 | CARMEN CRUZ VILLALOBOS | Address on file | | | | | |
| 2502551 | CARMEN DE JESUS RODRIGUEZ | Address on file | | | | | |
| 2505536 | CARMEN DE LA CRUZ SORIANO | Address on file | | | | | |
| 2473062 | CARMEN DE LEON MILLAN | Address on file | | | | | |
| 2475069 | CARMEN DELGADO PAGAN | Address on file | | | | | |
| 2481565 | CARMEN DIAZ GONZALEZ | Address on file | | | | | |
| 2474203 | CARMEN DIAZ MOLINA | Address on file | | | | | |
| 2490502 | CARMEN DOMINGUEZ RUIZ | Address on file | | | | | |
| 2480999 | CARMEN DURAN VARGAS | Address on file | | | | | |
| 2476873 | CARMEN ESCUDERO LOPEZ | Address on file | | | | | |
| 2474320 | CARMEN FELICIANO ENCARNACION | Address on file | | | | | |
| 2495052 | CARMEN FIGUEROA RIVERA | Address on file | | | | | |
| 2505589 | CARMEN GARCIA FELIX | Address on file | | | | | |
| 2500187 | CARMEN GARCIA SEPULVEDA | Address on file | | | | | |
| 2484229 | CARMEN GARRIDO CARVAJAL | Address on file | | | | | |
| 2472291 | CARMEN GINORIO MARQUEZ | Address on file | | | | | |
| 2486120 | CARMEN GONZALEZ MENDEZ | Address on file | | | | | |
| 2488151 | CARMEN GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2486033 | CARMEN GONZALEZ SANCHEZ | Address on file | | | | | |
| 2487733 | CARMEN GONZALEZ TORRES | Address on file | | | | | |
| 2472336 | CARMEN HEREDIA CABASSA | Address on file | | | | | |
| 2494976 | CARMEN HERNANDEZ VIDOT | Address on file | | | | | |
| 2499977 | CARMEN IGLESIA CASANOVA | Address on file | | | | | |
| 2473087 | CARMEN IGLESIAS MERLY | Address on file | | | | | |
| 2499331 | CARMEN IRIZARRY MENDEZ | Address on file | | | | | |
| 2498328 | CARMEN JIMENEZ GONZALEZ | Address on file | | | | | |
| 2471656 | CARMEN JIMENEZ PEREZ | Address on file | | | | | |
| 2493831 | CARMEN LABOY LLAURADOR | Address on file | | | | | |
| 2479477 | CARMEN LAJARA RODRIGUEZ | Address on file | | | | | |
| 2490144 | CARMEN LAUREANO CAMACHO | Address on file | | | | | |
| 2489800 | CARMEN LEON TORRES | Address on file | | | | | |
| 2498789 | CARMEN LOPEZ COLON | Address on file | | | | | |
| 2493491 | CARMEN LOPEZ MAISONET | Address on file | | | | | |
| 2494230 | CARMEN LOPEZ RIVERA | Address on file | | | | | |
| 2498044 | CARMEN LUNA VICENTE | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 103 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2489167 | CARMEN  MALDONADO DE JESUS | Address on file | | | | | |
| 2475400 | CARMEN  MARQUEZ LABOY | Address on file | | | | | |
| 2494587 | CARMEN  MARTINEZ MAISONET | Address on file | | | | | |
| 2498022 | CARMEN  MIRANDA DELGADO | Address on file | | | | | |
| 2496479 | CARMEN  MORALES MORALES | Address on file | | | | | |
| 2480479 | CARMEN  MORALES PALERMO | Address on file | | | | | |
| 2490375 | CARMEN  NADAL PAGAN | Address on file | | | | | |
| 2489228 | CARMEN  NEGRON MARTINEZ | Address on file | | | | | |
| 2486172 | CARMEN  NIEVES REYES | Address on file | | | | | |
| 2493011 | CARMEN  NORIEGA CASTELLANO | Address on file | | | | | |
| 2472945 | CARMEN  OLAVARRIA RIOS | Address on file | | | | | |
| 2486333 | CARMEN  ORTIZ FONTANEZ | Address on file | | | | | |
| 2492834 | CARMEN  ORTIZ MORALES | Address on file | | | | | |
| 2485648 | CARMEN  PACHECO FELICIANO | Address on file | | | | | |
| 2481714 | CARMEN  PADILLA CINTRON | Address on file | | | | | |
| 2481870 | CARMEN  PANTOJAS RODRIGUEZ | Address on file | | | | | |
| 2499324 | CARMEN  PEDROZA SOLER | Address on file | | | | | |
| 2472020 | CARMEN  PENA PEREZ | Address on file | | | | | |
| 2494323 | CARMEN  PEREZ COLON | Address on file | | | | | |
| 2478208 | CARMEN  PEREZ CORNIER | Address on file | | | | | |
| 2476733 | CARMEN  PINEIRO FERNANDEZ | Address on file | | | | | |
| 2475804 | CARMEN  PIZARRO VIZCARRONDO | Address on file | | | | | |
| 2499938 | CARMEN  RAMOS FIGUEROA | Address on file | | | | | |
| 2507348 | CARMEN  RINCON JAVIER | Address on file | | | | | |
| 2490309 | CARMEN  RIVERA ALVARADO | Address on file | | | | | |
| 2472418 | CARMEN  RIVERA ARZOLA | Address on file | | | | | |
| 2498429 | CARMEN  RIVERA CASTRO | Address on file | | | | | |
| 2493722 | CARMEN  RIVERA GARCIA | Address on file | | | | | |
| 2489651 | CARMEN  RIVERA GONZALEZ | Address on file | | | | | |
| 2500400 | CARMEN  RIVERA PICART | Address on file | | | | | |
| 2476535 | CARMEN  RIVERA VAZQUEZ | Address on file | | | | | |
| 2481862 | CARMEN  ROBLES SANCHEZ | Address on file | | | | | |
| 2484603 | CARMEN  RODRIGUEZ CORREA | Address on file | | | | | |
| 2496031 | CARMEN  RODRIGUEZ IRIZARRY | Address on file | | | | | |
| 2503069 | CARMEN  RODRIGUEZ MORALES | Address on file | | | | | |
| 2499547 | CARMEN  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2474903 | CARMEN  RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2500352 | CARMEN  RODRIGUEZ SUAREZ | Address on file | | | | | |
| 2495965 | CARMEN  RODRIGUEZ TORRES | Address on file | | | | | |
| 2503305 | CARMEN  RODRIGUEZ TORRES | Address on file | | | | | |
| 2487800 | CARMEN  RODRIGUEZ VELEZ | Address on file | | | | | |
| 2487529 | CARMEN  ROMAN LUGO | Address on file | | | | | |
| 2489627 | CARMEN  ROQUE TORRES | Address on file | | | | | |
| 2488931 | CARMEN  RUIZ VELAZQUEZ | Address on file | | | | | |
| 2480166 | CARMEN  SANCHEZ BETANCOURT | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2487084 | CARMEN SANTIAGO GALARZA | Address on file | | | | | |
| 2495187 | CARMEN SANTIAGO GONZALEZ | Address on file | | | | | |
| 2487836 | CARMEN SANTIAGO GUZMAN | Address on file | | | | | |
| 2487979 | CARMEN SANTIAGO NIEVES | Address on file | | | | | |
| 2491535 | CARMEN SANTOS LEBRON | Address on file | | | | | |
| 2471640 | CARMEN SERRA ROMAN | Address on file | | | | | |
| 2490266 | CARMEN SERRANO BRUNO | Address on file | | | | | |
| 2475473 | CARMEN SERRANO GARCIA | Address on file | | | | | |
| 2475277 | CARMEN SERRANO GUILFU | Address on file | | | | | |
| 2488890 | CARMEN SOTO PASTRANA | Address on file | | | | | |
| 2494091 | CARMEN TIRADO MELENDEZ | Address on file | | | | | |
| 2492175 | CARMEN TORRES BONILLA | Address on file | | | | | |
| 2480080 | CARMEN TORRES FIGUEROA | Address on file | | | | | |
| 2495165 | CARMEN TORRES GARCIA | Address on file | | | | | |
| 2483370 | CARMEN VALDERRAMA OJEDA | Address on file | | | | | |
| 2497715 | CARMEN VAZQUEZ ORTIZ | Address on file | | | | | |
| 2482694 | CARMEN VELAZQUEZ PADRO | Address on file | | | | | |
| 2471816 | CARMEN VERA MOLINA | Address on file | | | | | |
| 2495622 | CARMEN VERA NEGRON | Address on file | | | | | |
| 2490319 | CARMEN ZAYAS RIVERA | Address on file | | | | | |
| 2477189 | CARMEN A ALVARADO RIVERA | Address on file | | | | | |
| 2501612 | CARMEN A CABRERA RODRIGUEZ | Address on file | | | | | |
| 2506460 | CARMEN A D'CRUZ PIPER | Address on file | | | | | |
| 2474526 | CARMEN A DIAZ SEVILLANO | Address on file | | | | | |
| 2494854 | CARMEN A ECHEVARRIA RAMOS | Address on file | | | | | |
| 2486801 | CARMEN A EGIPCIACO FIGUEROA | Address on file | | | | | |
| 2500354 | CARMEN A FELICIANO PACHECO | Address on file | | | | | |
| 2473670 | CARMEN A FIGUEROA CHARDON | Address on file | | | | | |
| 2505982 | CARMEN A GAGOT VELEZ | Address on file | | | | | |
| 2502218 | CARMEN A GARCIA HERNANDEZ | Address on file | | | | | |
| 2501472 | CARMEN A GOMEZ RODRIGUEZ | Address on file | | | | | |
| 2490067 | CARMEN A GONZALEZ MALDONADO | Address on file | | | | | |
| 2491757 | CARMEN A GONZALEZ VERA | Address on file | | | | | |
| 2472811 | CARMEN A HERNANDEZ HUERTAS | Address on file | | | | | |
| 2495189 | CARMEN A HERNANDEZ MELENDEZ | Address on file | | | | | |
| 2503623 | CARMEN A HERNANDEZ ROMAN | Address on file | | | | | |
| 2476617 | CARMEN A LACOMBA MONROUZEAU | Address on file | | | | | |
| 2485054 | CARMEN A LARREGUI OTERO | Address on file | | | | | |
| 2486126 | CARMEN A LEBRON VAZQUEZ | Address on file | | | | | |
| 2488147 | CARMEN A LEDEE COLLAZO | Address on file | | | | | |
| 2481891 | CARMEN A LOPEZ ROBLES | Address on file | | | | | |
| 2479140 | CARMEN A MARTES NEGRON | Address on file | | | | | |
| 2477381 | CARMEN A MARTI BETANCOURT | Address on file | | | | | |
| 2484762 | CARMEN A MATOS RODRIGUEZ | Address on file | | | | | |
| 2484818 | CARMEN A MEDINA VELEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2476581 | CARMEN A MOLINA RIVERA | Address on file | | | | | |
| 2484002 | CARMEN A MORALES MERCADO | Address on file | | | | | |
| 2481618 | CARMEN A NAZARIO ARCHILLA | Address on file | | | | | |
| 2486882 | CARMEN A NUNEZ MALDONADO | Address on file | | | | | |
| 2479400 | CARMEN A OCASIO LOPEZ | Address on file | | | | | |
| 2486040 | CARMEN A OLMO GONZALEZ | Address on file | | | | | |
| 2481733 | CARMEN A OYOLA FANTAUZZI | Address on file | | | | | |
| 2475129 | CARMEN A PEREZ JIMENEZ | Address on file | | | | | |
| 2480465 | CARMEN A RIVERA ALICEA | Address on file | | | | | |
| 2492992 | CARMEN A RIVERA ALVAREZ | Address on file | | | | | |
| 2486824 | CARMEN A RIVERA HEREDIA | Address on file | | | | | |
| 2497856 | CARMEN A RIVERA OLIQUE | Address on file | | | | | |
| 2485380 | CARMEN A RIVERA ROQUE | Address on file | | | | | |
| 2477119 | CARMEN A RIVERA VELEZ | Address on file | | | | | |
| 2474457 | CARMEN A RODRIGUEZ MERCADO | Address on file | | | | | |
| 2476777 | CARMEN A RODRIGUEZ RIVERA | Address on file | | | | | |
| 2477644 | CARMEN A RODRIGUEZ VICENTY | Address on file | | | | | |
| 2487715 | CARMEN A ROMERO TANCO | Address on file | | | | | |
| 2505147 | CARMEN A ROSADO CABRERA | Address on file | | | | | |
| 2493429 | CARMEN A ROSADO MANZANET | Address on file | | | | | |
| 2500507 | CARMEN A ROSARIO RIVERA | Address on file | | | | | |
| 2491473 | CARMEN A SANCHEZ AGRINSONI | Address on file | | | | | |
| 2486429 | CARMEN A SANTANA COLON | Address on file | | | | | |
| 2479128 | CARMEN A SANTIAGO BERRIOS | Address on file | | | | | |
| 2471582 | CARMEN A SANTIAGO BURGOS | Address on file | | | | | |
| 2494395 | CARMEN A SANTIAGO JUSTINIANO | Address on file | | | | | |
| 2503730 | CARMEN A SANTIAGO MARIN | Address on file | | | | | |
| 2497097 | CARMEN A SANTIAGO SANTIAGO | Address on file | | | | | |
| 2496507 | CARMEN A TORRES PEDHQGQ | Address on file | | | | | |
| 2476068 | CARMEN A TORRES SANTOS | Address on file | | | | | |
| 2506439 | CARMEN A VALENTIN ROMAN | Address on file | | | | | |
| 2488587 | CARMEN A VAZQUEZ CASTRO | Address on file | | | | | |
| 2488693 | CARMEN A VAZQUEZ MONTES | Address on file | | | | | |
| 2506887 | CARMEN A VELEZ CARABALLO | Address on file | | | | | |
| 2477002 | CARMEN A VIDAL SANTIAGO | Address on file | | | | | |
| 2487169 | CARMEN B ALOMAR ALMODOVAR | Address on file | | | | | |
| 2472258 | CARMEN B B  VAZQUEZ SERRANO | Address on file | | | | | |
| 2486618 | CARMEN B BENITEZ GOTAY | Address on file | | | | | |
| 2499321 | CARMEN B BERRIOS ZAYAS | Address on file | | | | | |
| 2479852 | CARMEN B ENCARNACION OSORIO | Address on file | | | | | |
| 2507156 | CARMEN B NOBLE GARCIA | Address on file | | | | | |
| 2480932 | CARMEN B ORTIZ CORDERO | Address on file | | | | | |
| 2489911 | CARMEN B PEREZ VIZCARRONDO | Address on file | | | | | |
| 2495319 | CARMEN B SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2498360 | CARMEN B SANTOS RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2472939 | CARMEN B TORRES MILET | Address on file | | | | | |
| 2499511 | CARMEN B TORRES NIEVES | Address on file | | | | | |
| 2493267 | CARMEN C  RIVERA VEGA | Address on file | | | | | |
| 2486719 | CARMEN C ALLENDE CASTRO | Address on file | | | | | |
| 2474612 | CARMEN C COLON CRESPO | Address on file | | | | | |
| 2489057 | CARMEN C CORTES SANTIAGO | Address on file | | | | | |
| 2506447 | CARMEN C CURET TORRES | Address on file | | | | | |
| 2489258 | CARMEN C HERNANDEZ COLON | Address on file | | | | | |
| 2486232 | CARMEN C PRADO RODRIGUEZ | Address on file | | | | | |
| 2486045 | CARMEN C RAMOS RODRIGUEZ | Address on file | | | | | |
| 2498136 | CARMEN C REYES NEGRON | Address on file | | | | | |
| 2501765 | CARMEN C ROMAN ROMAN | Address on file | | | | | |
| 2499725 | CARMEN C RUIZ OTERO | Address on file | | | | | |
| 2491088 | CARMEN C SERRANO RIOS | Address on file | | | | | |
| 2493081 | CARMEN C STUART VARGAS | Address on file | | | | | |
| 2479873 | CARMEN D AGOSTO ZAPATA | Address on file | | | | | |
| 2494871 | CARMEN D ALICEA OCASIO | Address on file | | | | | |
| 2487006 | CARMEN D ALVARADO AVILES | Address on file | | | | | |
| 2481140 | CARMEN D ALVARADO TORRES | Address on file | | | | | |
| 2476965 | CARMEN D BAEZ CONCEPCION | Address on file | | | | | |
| 2497662 | CARMEN D BIGIO COTTO | Address on file | | | | | |
| 2491111 | CARMEN D BRUNO QUINTERO | Address on file | | | | | |
| 2493948 | CARMEN D CANDELARIO PIZARRO | Address on file | | | | | |
| 2475037 | CARMEN D CARTAGENA ORTIZ | Address on file | | | | | |
| 2483955 | CARMEN D CINTRON GALARZA | Address on file | | | | | |
| 2495199 | CARMEN D CINTRON SANTOS | Address on file | | | | | |
| 2484834 | CARMEN D COLLAZO LLANTIN | Address on file | | | | | |
| 2484868 | CARMEN D COLON DEL VALLE | Address on file | | | | | |
| 2494617 | CARMEN D COTTE JUSINO | Address on file | | | | | |
| 2567222 | CARMEN D CRUZ IRIZARRY | Address on file | | | | | |
| 2480451 | CARMEN D DATIL VELAZQUEZ | Address on file | | | | | |
| 2495018 | CARMEN D DIAZ COLON | Address on file | | | | | |
| 2473191 | CARMEN D DIAZ MARQUEZ | Address on file | | | | | |
| 2497564 | CARMEN D DIAZ PEREZ | Address on file | | | | | |
| 2491177 | CARMEN D DIAZ TORRES | Address on file | | | | | |
| 2496823 | CARMEN D DULUC ROSARIO | Address on file | | | | | |
| 2486504 | CARMEN D FERRER VEGA | Address on file | | | | | |
| 2478783 | CARMEN D FIGUEROA PINAN | Address on file | | | | | |
| 2492945 | CARMEN D GARCIA FONTANEZ | Address on file | | | | | |
| 2507320 | CARMEN D GARCIA HERNANDEZ | Address on file | | | | | |
| 2499567 | CARMEN D GARCIA ORENGO | Address on file | | | | | |
| 2486051 | CARMEN D GARRIGA ORTIZ | Address on file | | | | | |
| 2494666 | CARMEN D GOMEZ TORRES | Address on file | | | | | |
| 2479716 | CARMEN D GONZALEZ GONZALEZ | Address on file | | | | | |
| 2483247 | CARMEN D GUZMAN GOMEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2495707 | CARMEN D GUZMAN RUIZ | Address on file | | | | | |
| 2496413 | CARMEN D GUZMAN VAZQUEZ | Address on file | | | | | |
| 2488157 | CARMEN D JIMENEZ ROSARIO | Address on file | | | | | |
| 2493792 | CARMEN D L ORTIZ SOTO | Address on file | | | | | |
| 2486626 | CARMEN D LEON BOSQUE | Address on file | | | | | |
| 2477954 | CARMEN D MACHIN RIVERA | Address on file | | | | | |
| 2567208 | CARMEN D MALDONADO CASTRO | Address on file | | | | | |
| 2483040 | CARMEN D MATOS MARTINEZ | Address on file | | | | | |
| 2484570 | CARMEN D MATOS ROSARIO | Address on file | | | | | |
| 2474985 | CARMEN D MERCADO RIVAS | Address on file | | | | | |
| 2485033 | CARMEN D MOLINA ZAPATA | Address on file | | | | | |
| 2476138 | CARMEN D MORALES MELENDEZ | Address on file | | | | | |
| 2475810 | CARMEN D MORALES RIVERA | Address on file | | | | | |
| 2474901 | CARMEN D NEGRON VIRUET | Address on file | | | | | |
| 2483296 | CARMEN D OCASIO RODRIGUEZ | Address on file | | | | | |
| 2485060 | CARMEN D PAGAN MAURAS | Address on file | | | | | |
| 2499094 | CARMEN D PLANELL RODRIGUEZ | Address on file | | | | | |
| 2473848 | CARMEN D QUINONES GONZALEZ | Address on file | | | | | |
| 2500143 | CARMEN D REYES MATEO | Address on file | | | | | |
| 2498753 | CARMEN D RIVERA TORRES | Address on file | | | | | |
| 2476882 | CARMEN D RIVERA VAZQUEZ | Address on file | | | | | |
| 2477360 | CARMEN D ROBLES MALDONADO | Address on file | | | | | |
| 2482348 | CARMEN D ROBLES PLAZA | Address on file | | | | | |
| 2472706 | CARMEN D ROBLES RODRIGUEZ | Address on file | | | | | |
| 2503363 | CARMEN D RODRIGUEZ RIVERA | Address on file | | | | | |
| 2498031 | CARMEN D ROLON RIVERA | Address on file | | | | | |
| 2486383 | CARMEN D SANTIAGO MEJIAS | Address on file | | | | | |
| 2476517 | CARMEN D SANTOS FIGUEROA | Address on file | | | | | |
| 2494284 | CARMEN D SERRANO HERNANDEZ | Address on file | | | | | |
| 2474459 | CARMEN D TELLADO REYES | Address on file | | | | | |
| 2484985 | CARMEN D TORRES ALMODOVAR | Address on file | | | | | |
| 2473591 | CARMEN D TORRES MARQUEZ | Address on file | | | | | |
| 2486550 | CARMEN D VAZQUEZ LOPEZ | Address on file | | | | | |
| 2493760 | CARMEN D VELAZQUEZ CRUZ | Address on file | | | | | |
| 2487871 | CARMEN D VICENTE OLMEDA | Address on file | | | | | |
| 2497963 | CARMEN DEL P  RIVERA RUIZ | Address on file | | | | | |
| 2480334 | CARMEN DEL R  COT APONTE | Address on file | | | | | |
| 2497427 | CARMEN E ACEVEDO SANCHEZ | Address on file | | | | | |
| 2493444 | CARMEN E AGUINO RAMOS | Address on file | | | | | |
| 2475310 | CARMEN E ALCAZAR MORALES | Address on file | | | | | |
| 2473652 | CARMEN E ALICEA APONTE | Address on file | | | | | |
| 2490534 | CARMEN E ALVARADO ORTIZ | Address on file | | | | | |
| 2480473 | CARMEN E ALVARADO SANTOS | Address on file | | | | | |
| 2472998 | CARMEN E ANDINO ARROYO | Address on file | | | | | |
| 2487073 | CARMEN E BARTOLOMEI SUAREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2496304 | CARMEN E BENGOECHEA LUCENA | Address on file | | | | | |
| 2492852 | CARMEN E CABRERA ROSADO | Address on file | | | | | |
| 2476233 | CARMEN E CAMACHO MEDINA | Address on file | | | | | |
| 2476766 | CARMEN E CAMACHO MEDINA | Address on file | | | | | |
| 2475538 | CARMEN E CARBALLO ORTEGA | Address on file | | | | | |
| 2499719 | CARMEN E CARDONA CARVAJAL | Address on file | | | | | |
| 2478581 | CARMEN E CARO OTERO | Address on file | | | | | |
| 2501245 | CARMEN E CENTENO CRUZ | Address on file | | | | | |
| 2486830 | CARMEN E CHAMORRO RIVERA | Address on file | | | | | |
| 2567214 | CARMEN E COLON CAMACHO | Address on file | | | | | |
| 2481364 | CARMEN E CONCEPCION ISERN | Address on file | | | | | |
| 2505952 | CARMEN E CORDERO TORRES | Address on file | | | | | |
| 2496940 | CARMEN E FALCON ANDINO | Address on file | | | | | |
| 2475251 | CARMEN E FEBRES TAPIA | Address on file | | | | | |
| 2477744 | CARMEN E FONSECA COLON | Address on file | | | | | |
| 2501173 | CARMEN E FRATICELLI RAMOS | Address on file | | | | | |
| 2486737 | CARMEN E GUEVAREZ BARRETO | Address on file | | | | | |
| 2497496 | CARMEN E HERNANDEZ GONZALEZ | Address on file | | | | | |
| 2480359 | CARMEN E MEDINA BOISSEN | Address on file | | | | | |
| 2482693 | CARMEN E MELENDEZ FEBUS | Address on file | | | | | |
| 2486214 | CARMEN E MONTALBAN ROSA | Address on file | | | | | |
| 2493768 | CARMEN E MONTES CANDELARIA | Address on file | | | | | |
| 2475542 | CARMEN E MORALES NEGRON | Address on file | | | | | |
| 2503147 | CARMEN E NEMESSZEGHY LABRA | Address on file | | | | | |
| 2488554 | CARMEN E NUNEZ PEREZ | Address on file | | | | | |
| 2474013 | CARMEN E ORTIZ ESPADA | Address on file | | | | | |
| 2475609 | CARMEN E OTERO SANTIAGO | Address on file | | | | | |
| 2475233 | CARMEN E OYOLA MENDEZ | Address on file | | | | | |
| 2496516 | CARMEN E PENA RAMOS | Address on file | | | | | |
| 2487097 | CARMEN E PEREZ ROSA | Address on file | | | | | |
| 2494020 | CARMEN E PINERO JORGE | Address on file | | | | | |
| 2506138 | CARMEN E RAMOS JIMENEZ | Address on file | | | | | |
| 2481874 | CARMEN E RESTO ARROYO | Address on file | | | | | |
| 2493040 | CARMEN E RESTO HERNANDEZ | Address on file | | | | | |
| 2497207 | CARMEN E REYES BENEZARIO | Address on file | | | | | |
| 2486107 | CARMEN E RIVERA MALDONADO | Address on file | | | | | |
| 2491738 | CARMEN E RIVERA RODRIGUEZ | Address on file | | | | | |
| 2506703 | CARMEN E RODRIGUEZ HERNANDEZ | Address on file | | | | | |
| 2484146 | CARMEN E RODRIGUEZ MARRERO | Address on file | | | | | |
| 2480323 | CARMEN E RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2476550 | CARMEN E ROMAN COLON | Address on file | | | | | |
| 2487459 | CARMEN E RUIZ ACEVEDO | Address on file | | | | | |
| 2497671 | CARMEN E SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2475323 | CARMEN E SANTIAGO SANTIAGO | Address on file | | | | | |
| 2476929 | CARMEN E SOLER COSTA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2487211 | CARMEN F REYES CAMPOS | Address on file | | | | | |
| 2493093 | CARMEN F SOTO BOSQUES | Address on file | | | | | |
| 2473706 | CARMEN G  ACEVEDO NATAL | Address on file | | | | | |
| 2494881 | CARMEN G ALLEN CALDERON | Address on file | | | | | |
| 2480660 | CARMEN G CLEMENTE ANDINO | Address on file | | | | | |
| 2486116 | CARMEN G COLLAZO HEREDIA | Address on file | | | | | |
| 2478553 | CARMEN G DECHOUDENS RUIZ | Address on file | | | | | |
| 2474826 | CARMEN G DOMINGUEZ IRIZARRY | Address on file | | | | | |
| 2479330 | CARMEN G ECHEVARRIA SANTIAGO | Address on file | | | | | |
| 2495185 | CARMEN G FELICIANO MEDINA | Address on file | | | | | |
| 2505974 | CARMEN G FLORES MARTINEZ | Address on file | | | | | |
| 2477045 | CARMEN G GONZALEZ SEPULVEDA | Address on file | | | | | |
| 2498221 | CARMEN G JIMENEZ GONZALEZ | Address on file | | | | | |
| 2491248 | CARMEN G JIMENEZ VEGA | Address on file | | | | | |
| 2475178 | CARMEN G LABOY GONZALEZ | Address on file | | | | | |
| 2486554 | CARMEN G MARTINEZ GONZALEZ | Address on file | | | | | |
| 2496131 | CARMEN G MORALES CABRERA | Address on file | | | | | |
| 2489022 | CARMEN G MORALES MONTALBAN | Address on file | | | | | |
| 2488658 | CARMEN G MORALES TORRES | Address on file | | | | | |
| 2480802 | CARMEN G MUNIZ DIAZ | Address on file | | | | | |
| 2477244 | CARMEN G NEGRON ADORNO | Address on file | | | | | |
| 2473532 | CARMEN G ORTIZ DIAZ | Address on file | | | | | |
| 2489214 | CARMEN G ORTIZ RIVERA | Address on file | | | | | |
| 2473346 | CARMEN G OTERO MATOS | Address on file | | | | | |
| 2497209 | CARMEN G PEREZ GONZALEZ | Address on file | | | | | |
| 2506518 | CARMEN G PEREZ MADERA | Address on file | | | | | |
| 2477746 | CARMEN G PINEIRO ROSA | Address on file | | | | | |
| 2477876 | CARMEN G QUINTANA VELEZ | Address on file | | | | | |
| 2487750 | CARMEN G RAMIREZ LOZADA | Address on file | | | | | |
| 2487357 | CARMEN G RAMOS PEREZ | Address on file | | | | | |
| 2489405 | CARMEN G RIOS ROMAN | Address on file | | | | | |
| 2490292 | CARMEN G RIOS VAZQUEZ | Address on file | | | | | |
| 2475980 | CARMEN G RIVAS VAZQUEZ | Address on file | | | | | |
| 2471966 | CARMEN G RIVERA MONTALVO | Address on file | | | | | |
| 2500642 | CARMEN G RIVERA RIOS | Address on file | | | | | |
| 2481052 | CARMEN G RODRIGUEZ AVILES | Address on file | | | | | |
| 2482996 | CARMEN G RODRIGUEZ CARRASQUILLO | Address on file | | | | | |
| 2482032 | CARMEN G RODRIGUEZ CASANOVA | Address on file | | | | | |
| 2500486 | CARMEN G RODRIGUEZ LUGO | Address on file | | | | | |
| 2497643 | CARMEN G ROLON DELGADO | Address on file | | | | | |
| 2506245 | CARMEN G ROMERO BRUNO | Address on file | | | | | |
| 2489792 | CARMEN G SANABRIA RODRIGUEZ | Address on file | | | | | |
| 2500153 | CARMEN G SANTIAGO ALAMO | Address on file | | | | | |
| 2500168 | CARMEN G SANTIAGO CANDELARIO | Address on file | | | | | |
| 2491056 | CARMEN G SANTIAGO SERRANO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2487382 | CARMEN G SANTIAGO TOSADO | Address on file | | | | | |
| 2484549 | CARMEN G SOTO COLON | Address on file | | | | | |
| 2567232 | CARMEN G VELAZQUEZ DE JESUS | Address on file | | | | | |
| 2472319 | CARMEN G VELAZQUEZ VAZQUEZ | Address on file | | | | | |
| 2482573 | CARMEN G VELEZ OCASIO | Address on file | | | | | |
| 2480300 | CARMEN H  RIVERA MIRANDA | Address on file | | | | | |
| 2476368 | CARMEN H DE JESUS LOPEZ | Address on file | | | | | |
| 2493304 | CARMEN H RIVAS MORALES | Address on file | | | | | |
| 2473092 | CARMEN H ROHENA PEREZ | Address on file | | | | | |
| 2499710 | CARMEN H ROQUE RODRIGUEZ | Address on file | | | | | |
| 2483605 | CARMEN H ROSARIO MARTINEZ | Address on file | | | | | |
| 2502926 | CARMEN H VARGAS MERCADO | Address on file | | | | | |
| 2477586 | CARMEN I ALTAGRACIA MALDONADO | Address on file | | | | | |
| 2481128 | CARMEN I ALVARADO TORRES | Address on file | | | | | |
| 2477356 | CARMEN I ALVAREZ GUZMAN | Address on file | | | | | |
| 2496096 | CARMEN I BAEZ FONTANEZ | Address on file | | | | | |
| 2481094 | CARMEN I BERRIOS COLON | Address on file | | | | | |
| 2480801 | CARMEN I BONILLA BONILLA | Address on file | | | | | |
| 2475548 | CARMEN I BURGOS FLORES | Address on file | | | | | |
| 2499723 | CARMEN I CABALLERO | Address on file | | | | | |
| 2475003 | CARMEN I CABALLERO CRUZ | Address on file | | | | | |
| 2483141 | CARMEN I CABRERA ROMERO | Address on file | | | | | |
| 2494676 | CARMEN I CAMACHO ROMAN | Address on file | | | | | |
| 2484936 | CARMEN I CANAS SIVERIO | Address on file | | | | | |
| 2492647 | CARMEN I CASTRO MORALES | Address on file | | | | | |
| 2486752 | CARMEN I COLLAZO VAZQUEZ | Address on file | | | | | |
| 2484475 | CARMEN I COLON MELENDEZ | Address on file | | | | | |
| 2495731 | CARMEN I CRUZ MEJIAS | Address on file | | | | | |
| 2479986 | CARMEN I CRUZ PEREZ | Address on file | | | | | |
| 2488598 | CARMEN I DONES ROSA | Address on file | | | | | |
| 2484312 | CARMEN I DUCOS LEDUC | Address on file | | | | | |
| 2493288 | CARMEN I ESTRADA MARTINEZ | Address on file | | | | | |
| 2487589 | CARMEN I FALCON BELTRAN | Address on file | | | | | |
| 2473834 | CARMEN I FERNANDEZ FERNANDEZ | Address on file | | | | | |
| 2494042 | CARMEN I FERNANDEZ MARRERO | Address on file | | | | | |
| 2493857 | CARMEN I FLORES VILLALONGO | Address on file | | | | | |
| 2489590 | CARMEN I FONTANEZ SANTIAGO | Address on file | | | | | |
| 2495218 | CARMEN I GARCIA DELGADO | Address on file | | | | | |
| 2505882 | CARMEN I GARCIA RODRIGUEZ | Address on file | | | | | |
| 2499333 | CARMEN I GONZALEZ GONZALEZ | Address on file | | | | | |
| 2495465 | CARMEN I HERNANDEZ HERNANDEZ | Address on file | | | | | |
| 2483873 | CARMEN I HERNANDEZ PEREZ | Address on file | | | | | |
| 2480242 | CARMEN I LEBRON VELAZQUEZ | Address on file | | | | | |
| 2487572 | CARMEN I LLANOS RIVERA | Address on file | | | | | |
| 2480770 | CARMEN I LOZADA AYALA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2474177 | CARMEN I LUGO MENDEZ | Address on file | | | | | |
| 2492268 | CARMEN I MALDONADO FUENTES | Address on file | | | | | |
| 2475891 | CARMEN I MALDONADO PEREZ | Address on file | | | | | |
| 2489876 | CARMEN I MALDONADO ROSADO | Address on file | | | | | |
| 2474803 | CARMEN I MALDONADO RUIZ | Address on file | | | | | |
| 2484313 | CARMEN I MARRERO MONTALBAN | Address on file | | | | | |
| 2483945 | CARMEN I MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2500544 | CARMEN I MARTINEZ SANTOS | Address on file | | | | | |
| 2475049 | CARMEN I MENDEZ OLMO | Address on file | | | | | |
| 2475890 | CARMEN I MULERO ARZUAGA | Address on file | | | | | |
| 2494922 | CARMEN I NEVAREZ GALINDO | Address on file | | | | | |
| 2478315 | CARMEN I NEVAREZ JIMENEZ | Address on file | | | | | |
| 2492088 | CARMEN I NIEVES HERNANDEZ | Address on file | | | | | |
| 2498765 | CARMEN I NIEVES REYES | Address on file | | | | | |
| 2488177 | CARMEN I NOBLE MELENDEZ | Address on file | | | | | |
| 2488172 | CARMEN I OQUENDO LOPEZ | Address on file | | | | | |
| 2494724 | CARMEN I ORAMA LOPEZ | Address on file | | | | | |
| 2498132 | CARMEN I ORTIZ GUZMAN | Address on file | | | | | |
| 2506576 | CARMEN I ORTIZ RAMIREZ | Address on file | | | | | |
| 2477805 | CARMEN I ORTIZ ROTGER | Address on file | | | | | |
| 2471571 | CARMEN I PAYTON VAZQUEZ | Address on file | | | | | |
| 2501179 | CARMEN I PENA SANTOS | Address on file | | | | | |
| 2499594 | CARMEN I PEREZ OTERO | Address on file | | | | | |
| 2499604 | CARMEN I PEREZ VELEZ | Address on file | | | | | |
| 2482696 | CARMEN I PIZARRO CARRASQUILLO | Address on file | | | | | |
| 2492465 | CARMEN I PRIETO KUILAN | Address on file | | | | | |
| 2499500 | CARMEN I REYES DE JESUS | Address on file | | | | | |
| 2479622 | CARMEN I REYES DELGADO | Address on file | | | | | |
| 2489290 | CARMEN I RIOS COLON | Address on file | | | | | |
| 2489928 | CARMEN I RIOS PORTO | Address on file | | | | | |
| 2497577 | CARMEN I RIOS VELEZ | Address on file | | | | | |
| 2481603 | CARMEN I RIVERA AYALA | Address on file | | | | | |
| 2476911 | CARMEN I RIVERA BATISTA | Address on file | | | | | |
| 2471613 | CARMEN I RIVERA LOPEZ | Address on file | | | | | |
| 2475287 | CARMEN I RIVERA RAMOS | Address on file | | | | | |
| 2495374 | CARMEN I RIVERA RIVERA | Address on file | | | | | |
| 2474068 | CARMEN I ROBLES ALVARADO | Address on file | | | | | |
| 2485541 | CARMEN I RODRIGUEZ DOMINICCI | Address on file | | | | | |
| 2499104 | CARMEN I ROMAN SOTO | Address on file | | | | | |
| 2473486 | CARMEN I ROSARIO NIEVES | Address on file | | | | | |
| 2493531 | CARMEN I SAEZ MATOS | Address on file | | | | | |
| 2504582 | CARMEN I SANJURJO SOTO | Address on file | | | | | |
| 2478196 | CARMEN I SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2488666 | CARMEN I SERRANO GONZALEZ | Address on file | | | | | |
| 2491030 | CARMEN I SERRANO VEGA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 112 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2496989 | CARMEN I SUREN TIRADO | Address on file | | | | | |
| 2498814 | CARMEN I THOMAS JIMENEZ | Address on file | | | | | |
| 2479844 | CARMEN I TIRADO RODRIGUEZ | Address on file | | | | | |
| 2487259 | CARMEN I TORRES GONZALEZ | Address on file | | | | | |
| 2493064 | CARMEN I TORRES NEGRON | Address on file | | | | | |
| 2481115 | CARMEN I VEGA MARTINEZ | Address on file | | | | | |
| 2481768 | CARMEN INES  BERRIOS ROSADO | Address on file | | | | | |
| 2473636 | CARMEN J  TORRES SALAMAN | Address on file | | | | | |
| 2494421 | CARMEN J ACEVEDO COLON | Address on file | | | | | |
| 2471574 | CARMEN J ALVARADO GUEVARA | Address on file | | | | | |
| 2474443 | CARMEN J ANDUJAR GONZALEZ | Address on file | | | | | |
| 2499573 | CARMEN J CARDONA QUILES | Address on file | | | | | |
| 2483237 | CARMEN J COLON MEDINA | Address on file | | | | | |
| 2474916 | CARMEN J COLON SANTIAGO | Address on file | | | | | |
| 2481763 | CARMEN J CRUZ MERCADO | Address on file | | | | | |
| 2486888 | CARMEN J DE JESUS FONSECA | Address on file | | | | | |
| 2483072 | CARMEN J DEL TORO SANCHEZ | Address on file | | | | | |
| 2476610 | CARMEN J DIAZ GORRITZ | Address on file | | | | | |
| 2474921 | CARMEN J DIAZ TORRES | Address on file | | | | | |
| 2476151 | CARMEN J FERNANDEZ ESPADA | Address on file | | | | | |
| 2481465 | CARMEN J FERRER BARRETO | Address on file | | | | | |
| 2489067 | CARMEN J FIGUEROA SANCHEZ | Address on file | | | | | |
| 2567181 | CARMEN J FLORES PONCE | Address on file | | | | | |
| 2502225 | CARMEN J FREYTES CUTRERAS | Address on file | | | | | |
| 2494534 | CARMEN J GONZALEZ GONZALEZ | Address on file | | | | | |
| 2485934 | CARMEN J HERNANDEZ RAMIREZ | Address on file | | | | | |
| 2497227 | CARMEN J JIMENEZ MARTINEZ | Address on file | | | | | |
| 2477262 | CARMEN J MALDONADO ORTOLAZA | Address on file | | | | | |
| 2481688 | CARMEN J MARRERO VAZQUEZ | Address on file | | | | | |
| 2485904 | CARMEN J MOLINA ROSADO | Address on file | | | | | |
| 2484689 | CARMEN J MORALES RIVERA | Address on file | | | | | |
| 2477766 | CARMEN J ORTIZ MALDONADO | Address on file | | | | | |
| 2486245 | CARMEN J ORTIZ SANTIAGO | Address on file | | | | | |
| 2480773 | CARMEN J OTERO FIGUEROA | Address on file | | | | | |
| 2475335 | CARMEN J PAGAN VALLES | Address on file | | | | | |
| 2495125 | CARMEN J PEDRAZA TORRES | Address on file | | | | | |
| 2495991 | CARMEN J PLAZA BENITEZ | Address on file | | | | | |
| 2480285 | CARMEN J RABELL ROSADO | Address on file | | | | | |
| 2482714 | CARMEN J RIVERA LOPEZ | Address on file | | | | | |
| 2486970 | CARMEN J RIVERA LOPEZ | Address on file | | | | | |
| 2487301 | CARMEN J RIVERA MALDONADO | Address on file | | | | | |
| 2495401 | CARMEN J RODRIGUEZ ACOSTA | Address on file | | | | | |
| 2475644 | CARMEN J RODRIGUEZ CACERES | Address on file | | | | | |
| 2490728 | CARMEN J RODRIGUEZ CACERES | Address on file | | | | | |
| 2471837 | CARMEN J RODRIGUEZ GONZALEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2495900 | CARMEN J RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2481738 | CARMEN J ROMAN ARROYO | Address on file | | | | | |
| 2483892 | CARMEN J ROMAN QUILES | Address on file | | | | | |
| 2477408 | CARMEN J ROSADO BARRETO | Address on file | | | | | |
| 2487604 | CARMEN J ROSARIO SIERRA | Address on file | | | | | |
| 2482334 | CARMEN J SANDOVAL IRIZARRY | Address on file | | | | | |
| 2485890 | CARMEN J SIERRA RAMIREZ | Address on file | | | | | |
| 2491125 | CARMEN J SOTO RODRIGUEZ | Address on file | | | | | |
| 2471951 | CARMEN J TORRES GONZALEZ | Address on file | | | | | |
| 2489313 | CARMEN J TORRES SANTA | Address on file | | | | | |
| 2485936 | CARMEN J VARGAS ALVAREZ | Address on file | | | | | |
| 2485488 | CARMEN J VAZQUEZ MCLEAR | Address on file | | | | | |
| 2488918 | CARMEN J VAZQUEZ VAZQUEZ | Address on file | | | | | |
| 2480955 | CARMEN J VEGA SERRANO | Address on file | | | | | |
| 2476218 | CARMEN J VELAZQUEZ HERNANDEZ | Address on file | | | | | |
| 2485229 | CARMEN J VELAZQUEZ TIRADO | Address on file | | | | | |
| 2478490 | CARMEN J VELEZ PARDO | Address on file | | | | | |
| 2475367 | CARMEN J VIERA RODRIGUEZ | Address on file | | | | | |
| 2479212 | CARMEN L AGOSTO VARGAS | Address on file | | | | | |
| 2478672 | CARMEN L ALGORRI FLORES | Address on file | | | | | |
| 2489548 | CARMEN L ALICEA GARCIA | Address on file | | | | | |
| 2497497 | CARMEN L APONTE ORTIZ | Address on file | | | | | |
| 2480508 | CARMEN L ASENCIO ARROYO | Address on file | | | | | |
| 2495221 | CARMEN L AVILES MONTES | Address on file | | | | | |
| 2500558 | CARMEN L AYALA ANDINO | Address on file | | | | | |
| 2491017 | CARMEN L AYALA FUENTES | Address on file | | | | | |
| 2490692 | CARMEN L BELEN NIEVES | Address on file | | | | | |
| 2477029 | CARMEN L BONET VAZQUEZ | Address on file | | | | | |
| 2493290 | CARMEN L BONILLA HERNANDEZ | Address on file | | | | | |
| 2471761 | CARMEN L BRENES RIVERA | Address on file | | | | | |
| 2486659 | CARMEN L BURGOS ALVARADO | Address on file | | | | | |
| 2483742 | CARMEN L CABALLERY CRUZ | Address on file | | | | | |
| 2491600 | CARMEN L CALDERON FERAN | Address on file | | | | | |
| 2471883 | CARMEN L CASILLAS RIVERA | Address on file | | | | | |
| 2474040 | CARMEN L CASTRO CEPEDA | Address on file | | | | | |
| 2498963 | CARMEN L CHINEA SANTIAGO | Address on file | | | | | |
| 2474744 | CARMEN L CLAS CLAS | Address on file | | | | | |
| 2494261 | CARMEN L COLLAZO BERRIOS | Address on file | | | | | |
| 2494149 | CARMEN L COLON MELENDEZ | Address on file | | | | | |
| 2488167 | CARMEN L COLON MOLINA | Address on file | | | | | |
| 2476530 | CARMEN L COLON SANTOS | Address on file | | | | | |
| 2490650 | CARMEN L CORTES CRESPO | Address on file | | | | | |
| 2501031 | CARMEN L COSME CALDERON | Address on file | | | | | |
| 2477199 | CARMEN L CRUZ CRUZ | Address on file | | | | | |
| 2478935 | CARMEN L CRUZ GARCIA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2484202 | CARMEN L CRUZ RODRIGUEZ | Address on file | | | | | |
| 2498609 | CARMEN L CRUZ VELAZQUEZ | Address on file | | | | | |
| 2471559 | CARMEN L CRUZ VELEZ | Address on file | | | | | |
| 2494843 | CARMEN L DAVILA SUAREZ | Address on file | | | | | |
| 2485623 | CARMEN L DE JESUS CARMONA | Address on file | | | | | |
| 2493770 | CARMEN L DE JESUS GOMEZ | Address on file | | | | | |
| 2495941 | CARMEN L DIAZ RODRIGUEZ | Address on file | | | | | |
| 2476876 | CARMEN L ESCOBAR FELIX | Address on file | | | | | |
| 2495543 | CARMEN L FELICIANO RIVERA | Address on file | | | | | |
| 2500398 | CARMEN L FERNANDEZ CANDELARIA | Address on file | | | | | |
| 2481651 | CARMEN L FERNANDEZ CORCHADO | Address on file | | | | | |
| 2486152 | CARMEN L FONTANEZ RUIZ | Address on file | | | | | |
| 2483436 | CARMEN L FRANQUI RODRIGUEZ | Address on file | | | | | |
| 2471433 | CARMEN L GONZALEZ ALICEA | Address on file | | | | | |
| 2481832 | CARMEN L GONZALEZ ALVAREZ | Address on file | | | | | |
| 2483087 | CARMEN L GONZALEZ ARVELO | Address on file | | | | | |
| 2472339 | CARMEN L GONZALEZ BALAGUER | Address on file | | | | | |
| 2474117 | CARMEN L GONZALEZ COLON | Address on file | | | | | |
| 2492867 | CARMEN L GONZALEZ DE JESUS | Address on file | | | | | |
| 2498596 | CARMEN L GONZALEZ GONZALEZ | Address on file | | | | | |
| 2495917 | CARMEN L GUERRIDO MARTINEZ | Address on file | | | | | |
| 2473883 | CARMEN L HERNANDEZ ROJAS | Address on file | | | | | |
| 2495461 | CARMEN L HERNANDEZ SEGUINOT | Address on file | | | | | |
| 2503937 | CARMEN L IGLESIAS CORDERO | Address on file | | | | | |
| 2486758 | CARMEN L LOPEZ ALVAREZ | Address on file | | | | | |
| 2494461 | CARMEN L LOPEZ CONTRERAS | Address on file | | | | | |
| 2474968 | CARMEN L LOPEZ MIRANDA | Address on file | | | | | |
| 2493523 | CARMEN L LOPEZ NAZARIO | Address on file | | | | | |
| 2497544 | CARMEN L LOPEZ PADILLA | Address on file | | | | | |
| 2496265 | CARMEN L LOURIDO RUIZ | Address on file | | | | | |
| 2476503 | CARMEN L MAISONET SOSTRE | Address on file | | | | | |
| 2480241 | CARMEN L MALDONADO CORA | Address on file | | | | | |
| 2475460 | CARMEN L MARCANO FLORES | Address on file | | | | | |
| 2489907 | CARMEN L MARRERO LUCIANO | Address on file | | | | | |
| 2473264 | CARMEN L MARTINEZ CARRASQUILLO | Address on file | | | | | |
| 2497918 | CARMEN L MEDINA FIGUEROA | Address on file | | | | | |
| 2498237 | CARMEN L MEDINA MEDINA | Address on file | | | | | |
| 2473819 | CARMEN L MEDINA RIVERA | Address on file | | | | | |
| 2487385 | CARMEN L MEDINA RUIZ | Address on file | | | | | |
| 2488254 | CARMEN L MERCADO SERRANO | Address on file | | | | | |
| 2477836 | CARMEN L MIRANDA CORTES | Address on file | | | | | |
| 2487088 | CARMEN L MONTALVO BELTRAN | Address on file | | | | | |
| 2493727 | CARMEN L MONTALVO RODRIGUEZ | Address on file | | | | | |
| 2480772 | CARMEN L MONTALVO ROJAS | Address on file | | | | | |
| 2491200 | CARMEN L MONTANEZ RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2491562 | CARMEN L MORALES CORDOVA | Address on file | | | | | |
| 2489810 | CARMEN L MORALES DIAZ | Address on file | | | | | |
| 2478933 | CARMEN L MORALES GARCIAS | Address on file | | | | | |
| 2473676 | CARMEN L MORALES OYOLA | Address on file | | | | | |
| 2490355 | CARMEN L MORALES RODRIGUEZ | Address on file | | | | | |
| 2475307 | CARMEN L MUNIZ ORTIZ | Address on file | | | | | |
| 2486934 | CARMEN L MUNOZ SANTIAGO | Address on file | | | | | |
| 2497041 | CARMEN L NEGRON COLON | Address on file | | | | | |
| 2481090 | CARMEN L NEGRON MARTINEZ | Address on file | | | | | |
| 2496286 | CARMEN L NIEVES TORRES | Address on file | | | | | |
| 2489147 | CARMEN L NUNEZ RIVERA | Address on file | | | | | |
| 2486286 | CARMEN L NUNEZ ROLDAN | Address on file | | | | | |
| 2483437 | CARMEN L ORTEGA SANCHEZ | Address on file | | | | | |
| 2482384 | CARMEN L ORTIZ CRUZ | Address on file | | | | | |
| 2473704 | CARMEN L OSORIO ORTIZ | Address on file | | | | | |
| 2499508 | CARMEN L PAGAN CACHO | Address on file | | | | | |
| 2473825 | CARMEN L PENALOZA PICA | Address on file | | | | | |
| 2493441 | CARMEN L PEREZ RODRIGUEZ | Address on file | | | | | |
| 2486459 | CARMEN L PEREZ SANTIAGO | Address on file | | | | | |
| 2488678 | CARMEN L PIZARRO ORTIZ | Address on file | | | | | |
| 2498509 | CARMEN L QUINONES PEREZ | Address on file | | | | | |
| 2475725 | CARMEN L QUINONES TIRADO | Address on file | | | | | |
| 2476934 | CARMEN L RAMIREZ GRAJALES | Address on file | | | | | |
| 2471958 | CARMEN L RAMOS ACEVEDO | Address on file | | | | | |
| 2487579 | CARMEN L RAMOS ALFONSO | Address on file | | | | | |
| 2485975 | CARMEN L RAMOS RIVERA | Address on file | | | | | |
| 2477461 | CARMEN L RENDON CRUZ | Address on file | | | | | |
| 2489575 | CARMEN L REYES MOYET | Address on file | | | | | |
| 2494189 | CARMEN L RIVERA GONZALEZ | Address on file | | | | | |
| 2488269 | CARMEN L RIVERA LASSEN | Address on file | | | | | |
| 2491140 | CARMEN L RIVERA LOPEZ | Address on file | | | | | |
| 2496652 | CARMEN L RIVERA LOPEZ | Address on file | | | | | |
| 2495643 | CARMEN L RIVERA SALGADO | Address on file | | | | | |
| 2493953 | CARMEN L RIVERA TORRES | Address on file | | | | | |
| 2487472 | CARMEN L ROBLES CRUZ | Address on file | | | | | |
| 2482080 | CARMEN L RODRIGUEZ ANDINO | Address on file | | | | | |
| 2503863 | CARMEN L RODRIGUEZ BAEZ | Address on file | | | | | |
| 2481425 | CARMEN L RODRIGUEZ CARABALLO | Address on file | | | | | |
| 2484299 | CARMEN L RODRIGUEZ GREEN | Address on file | | | | | |
| 2507258 | CARMEN L RODRIGUEZ MADRE | Address on file | | | | | |
| 2491452 | CARMEN L RODRIGUEZ RAMOS | Address on file | | | | | |
| 2487969 | CARMEN L RODRIGUEZ ROSADO | Address on file | | | | | |
| 2480258 | CARMEN L ROJAS CENTENO | Address on file | | | | | |
| 2567211 | CARMEN L ROMAN AGUILA | Address on file | | | | | |
| 2488070 | CARMEN L ROSADO MARTINEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2506490 | CARMEN L ROSADO QUILES | Address on file | | | | | |
| 2499010 | CARMEN L ROSARIO CRUZ | Address on file | | | | | |
| 2473032 | CARMEN L ROSARIO SANTIAGO | Address on file | | | | | |
| 2487016 | CARMEN L RUIZ HERNANDEZ | Address on file | | | | | |
| 2488125 | CARMEN L SANCHEZ JIMENEZ | Address on file | | | | | |
| 2484732 | CARMEN L SANTANA RODRIGUEZ | Address on file | | | | | |
| 2473878 | CARMEN L SANTIAGO MOLINA | Address on file | | | | | |
| 2486106 | CARMEN L SEDA ROMERO | Address on file | | | | | |
| 2483858 | CARMEN L SERRA FIGUEROA | Address on file | | | | | |
| 2477852 | CARMEN L SERRANO PUIGDOLLER | Address on file | | | | | |
| 2484958 | CARMEN L SOBERAL MOLINA | Address on file | | | | | |
| 2474055 | CARMEN L SOTO MARQUEZ | Address on file | | | | | |
| 2488952 | CARMEN L SOTO PEREZ | Address on file | | | | | |
| 2494782 | CARMEN L SOTO RIOS | Address on file | | | | | |
| 2474829 | CARMEN L SOTO RODRIGUEZ | Address on file | | | | | |
| 2499840 | CARMEN L SOTOMAYOR NARVAEZ | Address on file | | | | | |
| 2472688 | CARMEN L VALENTIN VAZQUEZ | Address on file | | | | | |
| 2488412 | CARMEN L VARGAS TORRES | Address on file | | | | | |
| 2480517 | CARMEN L VAZQUEZ VAZQUEZ | Address on file | | | | | |
| 2482823 | CARMEN L VIGO VIGO | Address on file | | | | | |
| 2478652 | CARMEN L ZAYAS VENDRELL | Address on file | | | | | |
| 2474816 | CARMEN M  DE JESUS GOMEZ | Address on file | | | | | |
| 2488408 | CARMEN M  DIAZ ECHEVARRIA | Address on file | | | | | |
| 2494153 | CARMEN M  QUILES DE GUTIERREZ | Address on file | | | | | |
| 2471928 | CARMEN M  RAMOS RODRIGUEZ | Address on file | | | | | |
| 2475119 | CARMEN M  REYES DE JESUS | Address on file | | | | | |
| 2494236 | CARMEN M ACEVEDO CASARES | Address on file | | | | | |
| 2474202 | CARMEN M ACEVEDO PAGAN | Address on file | | | | | |
| 2472052 | CARMEN M AGOSTO CORTES | Address on file | | | | | |
| 2495241 | CARMEN M ALMONTES FIGUEROA | Address on file | | | | | |
| 2476781 | CARMEN M ALONSO MALDONADO | Address on file | | | | | |
| 2503641 | CARMEN M ALVARADO MELENDEZ | Address on file | | | | | |
| 2493543 | CARMEN M ALVARADO MIRANDA | Address on file | | | | | |
| 2486825 | CARMEN M ALVERIO ROSA | Address on file | | | | | |
| 2490841 | CARMEN M ANDINO SABATER | Address on file | | | | | |
| 2479295 | CARMEN M ANGUITA OTERO | Address on file | | | | | |
| 2487496 | CARMEN M APONTE MELENDEZ | Address on file | | | | | |
| 2494549 | CARMEN M ARCE VELEZ | Address on file | | | | | |
| 2474043 | CARMEN M ARROYO RODRIGUEZ | Address on file | | | | | |
| 2482964 | CARMEN M ARROYO RODRIGUEZ | Address on file | | | | | |
| 2494847 | CARMEN M AVILES RIVERA | Address on file | | | | | |
| 2489962 | CARMEN M AVILLAN GONZALEZ | Address on file | | | | | |
| 2497123 | CARMEN M AYALA DAVILA | Address on file | | | | | |
| 2496932 | CARMEN M AYALA FUENTES | Address on file | | | | | |
| 2486988 | CARMEN M BARRETO PEREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2480328 | CARMEN M BARZANA SANTIAGO | Address on file | | | | | |
| 2485954 | CARMEN M BELTRAN MORALES | Address on file | | | | | |
| 2490370 | CARMEN M BIRRIEL DAVILA | Address on file | | | | | |
| 2495174 | CARMEN M BORRERO GARCIA | Address on file | | | | | |
| 2504151 | CARMEN M BRAVO MALDONADO | Address on file | | | | | |
| 2494018 | CARMEN M BRULL IRIZARRY | Address on file | | | | | |
| 2498866 | CARMEN M BURGOS BERRIOS | Address on file | | | | | |
| 2492998 | CARMEN M BURGOS DELGADO | Address on file | | | | | |
| 2486295 | CARMEN M BURGOS FLORES | Address on file | | | | | |
| 2480407 | CARMEN M CALDERON BENITEZ | Address on file | | | | | |
| 2504477 | CARMEN M CALDERON BETANCOURT | Address on file | | | | | |
| 2495708 | CARMEN M CALVACHE BORRERO | Address on file | | | | | |
| 2494987 | CARMEN M CANTRES CRISPIN | Address on file | | | | | |
| 2495566 | CARMEN M CARDONA CARVAJAL | Address on file | | | | | |
| 2503509 | CARMEN M CASILLAS RODRIGUEZ | Address on file | | | | | |
| 2501244 | CARMEN M CENTENO CRUZ | Address on file | | | | | |
| 2491212 | CARMEN M CENTENO MARRERO | Address on file | | | | | |
| 2498222 | CARMEN M CHEVERE RIVERA | Address on file | | | | | |
| 2482319 | CARMEN M CINTRON MEDINA | Address on file | | | | | |
| 2473756 | CARMEN M COLON ADORNO | Address on file | | | | | |
| 2504590 | CARMEN M COLON NIEVES | Address on file | | | | | |
| 2500718 | CARMEN M COLON RIVERA | Address on file | | | | | |
| 2482723 | CARMEN M CORREA RODRIGUEZ | Address on file | | | | | |
| 2485289 | CARMEN M CRUZ ACEVEDO | Address on file | | | | | |
| 2502226 | CARMEN M CRUZ MOLINA | Address on file | | | | | |
| 2497812 | CARMEN M CRUZ RODRIGUEZ | Address on file | | | | | |
| 2481989 | CARMEN M CRUZ ROMAN | Address on file | | | | | |
| 2488201 | CARMEN M DIAZ COLLAZO | Address on file | | | | | |
| 2486953 | CARMEN M DIAZ DELGADO | Address on file | | | | | |
| 2488639 | CARMEN M DIAZ GONZALEZ | Address on file | | | | | |
| 2473734 | CARMEN M DIAZ MULERO | Address on file | | | | | |
| 2487186 | CARMEN M DIAZ VELAZQUEZ | Address on file | | | | | |
| 2489269 | CARMEN M DURAN MALDONADO | Address on file | | | | | |
| 2477402 | CARMEN M ESCOBAR MARIN | Address on file | | | | | |
| 2473029 | CARMEN M FELICIANO BURGOS | Address on file | | | | | |
| 2496734 | CARMEN M FELICIANO GONZALEZ | Address on file | | | | | |
| 2494739 | CARMEN M FELICIANO TORRES | Address on file | | | | | |
| 2492674 | CARMEN M FERNANDEZ REYES | Address on file | | | | | |
| 2474344 | CARMEN M FERRER TORRES | Address on file | | | | | |
| 2475348 | CARMEN M FIGUEROA BURGOS | Address on file | | | | | |
| 2486144 | CARMEN M FIGUEROA RIVERA | Address on file | | | | | |
| 2496039 | CARMEN M FLORES ACOSTA | Address on file | | | | | |
| 2495891 | CARMEN M FUENTES MORALES | Address on file | | | | | |
| 2480683 | CARMEN M FUENTES NEGRON | Address on file | | | | | |
| 2488121 | CARMEN M GARCIA JIMENEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2488719 | CARMEN M GARCIA MARTINEZ | Address on file | | | | | |
| 2474614 | CARMEN M GARCIA RIVERA | Address on file | | | | | |
| 2475469 | CARMEN M GARCIA VAZQUEZ | Address on file | | | | | |
| 2471753 | CARMEN M GERENA SANABRIA | Address on file | | | | | |
| 2477361 | CARMEN M GONZALEZ BENITEZ | Address on file | | | | | |
| 2490714 | CARMEN M GONZALEZ BONILLA | Address on file | | | | | |
| 2493692 | CARMEN M GONZALEZ BONILLA | Address on file | | | | | |
| 2487418 | CARMEN M GONZALEZ DE JESUS | Address on file | | | | | |
| 2486982 | CARMEN M GONZALEZ GONZALEZ | Address on file | | | | | |
| 2497092 | CARMEN M GONZALEZ LOPEZ | Address on file | | | | | |
| 2482748 | CARMEN M GONZALEZ MENDEZ | Address on file | | | | | |
| 2480420 | CARMEN M GONZALEZ RIVERA | Address on file | | | | | |
| 2500457 | CARMEN M GONZALEZ RIVERA | Address on file | | | | | |
| 2497848 | CARMEN M GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2482901 | CARMEN M HERNANDEZ ADORNO | Address on file | | | | | |
| 2474423 | CARMEN M HERNANDEZ AVILES | Address on file | | | | | |
| 2498889 | CARMEN M HERNANDEZ BACO | Address on file | | | | | |
| 2484827 | CARMEN M HERNANDEZ GONZALEZ | Address on file | | | | | |
| 2480920 | CARMEN M HERNANDEZ MIRANDA | Address on file | | | | | |
| 2494543 | CARMEN M HERNANDEZ PEREZ | Address on file | | | | | |
| 2480427 | CARMEN M HERNANDEZ ROSA | Address on file | | | | | |
| 2497952 | CARMEN M HERNANDEZ SANCHEZ | Address on file | | | | | |
| 2567201 | CARMEN M HERNANDEZ TORRES | Address on file | | | | | |
| 2486063 | CARMEN M HILERIO DEL RIO | Address on file | | | | | |
| 2475149 | CARMEN M INOSTROZA LEBRON | Address on file | | | | | |
| 2479645 | CARMEN M IRIZARRY MELENDEZ | Address on file | | | | | |
| 2497933 | CARMEN M JIMENEZ MEDINA | Address on file | | | | | |
| 2498475 | CARMEN M JIMENEZ MESTRE | Address on file | | | | | |
| 2498922 | CARMEN M JIMENEZ PENA | Address on file | | | | | |
| 2487853 | CARMEN M JORDAN TORRES | Address on file | | | | | |
| 2498176 | CARMEN M LARACUENTE CORREA | Address on file | | | | | |
| 2483541 | CARMEN M LEON NARVAEZ | Address on file | | | | | |
| 2503175 | CARMEN M LOPEZ ACEVEDO | Address on file | | | | | |
| 2480372 | CARMEN M LOPEZ BONILLA | Address on file | | | | | |
| 2481091 | CARMEN M LOPEZ CARDONA | Address on file | | | | | |
| 2486644 | CARMEN M LOPEZ COLON | Address on file | | | | | |
| 2489266 | CARMEN M LOPEZ CRUZ | Address on file | | | | | |
| 2498925 | CARMEN M LOPEZ LOPEZ | Address on file | | | | | |
| 2472558 | CARMEN M LOPEZ PINEIRO | Address on file | | | | | |
| 2481807 | CARMEN M LUGO SANTOS | Address on file | | | | | |
| 2494431 | CARMEN M MALDONADO BLANCO | Address on file | | | | | |
| 2488379 | CARMEN M MALDONADO OLIVERAS | Address on file | | | | | |
| 2481265 | CARMEN M MARCANO SOTO | Address on file | | | | | |
| 2474839 | CARMEN M MARRERO ROBLES | Address on file | | | | | |
| 2472782 | CARMEN M MARTINEZ CORTES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2500443 | CARMEN M MARTINEZ GUZMAN | Address on file | | | | | |
| 2476749 | CARMEN M MARTINEZ RIVERA | Address on file | | | | | |
| 2499523 | CARMEN M MARTINEZ RIVERA | Address on file | | | | | |
| 2479980 | CARMEN M MARTINEZ ROSARIO | Address on file | | | | | |
| 2480246 | CARMEN M MARTINEZ TORRES | Address on file | | | | | |
| 2480833 | CARMEN M MATOS CUEVAS | Address on file | | | | | |
| 2482450 | CARMEN M MATOS FIGUEROA | Address on file | | | | | |
| 2490818 | CARMEN M MAYSONET CAMACHO | Address on file | | | | | |
| 2491725 | CARMEN M MEDINA AGOSTO | Address on file | | | | | |
| 2492035 | CARMEN M MEDINA CALDERON | Address on file | | | | | |
| 2488443 | CARMEN M MEDINA ROJAS | Address on file | | | | | |
| 2495151 | CARMEN M MEJIAS RIVERA | Address on file | | | | | |
| 2479767 | CARMEN M MENDEZ PRADO | Address on file | | | | | |
| 2473777 | CARMEN M MERCADO MORALES | Address on file | | | | | |
| 2499978 | CARMEN M MERCADO PENA | Address on file | | | | | |
| 2506241 | CARMEN M MERCED | Address on file | | | | | |
| 2492276 | CARMEN M MOLINA MALDONADO | Address on file | | | | | |
| 2487951 | CARMEN M MOLINA OQUENDO | Address on file | | | | | |
| 2483493 | CARMEN M MORALES CARDONA | Address on file | | | | | |
| 2492079 | CARMEN M MORALES DIAZ | Address on file | | | | | |
| 2483351 | CARMEN M MORALES GARCIA | Address on file | | | | | |
| 2486091 | CARMEN M MORALES MORALES | Address on file | | | | | |
| 2477349 | CARMEN M MORALES NIEVES | Address on file | | | | | |
| 2493987 | CARMEN M MORALES RAMIREZ | Address on file | | | | | |
| 2476906 | CARMEN M MORALES RODRIGUEZ | Address on file | | | | | |
| 2484644 | CARMEN M MUNIZ MARTELL | Address on file | | | | | |
| 2478172 | CARMEN M MUNOZ CARRASQUILLO | Address on file | | | | | |
| 2474804 | CARMEN M NATER MALDONADO | Address on file | | | | | |
| 2476895 | CARMEN M NEGRON MARTINEZ | Address on file | | | | | |
| 2477250 | CARMEN M NEGRON NIEVES | Address on file | | | | | |
| 2476511 | CARMEN M NIEVES GARCIA | Address on file | | | | | |
| 2487171 | CARMEN M OCASIO RIVERA | Address on file | | | | | |
| 2473792 | CARMEN M OLIVENCIA VELEZ | Address on file | | | | | |
| 2500851 | CARMEN M OLIVO RODRIGUEZ | Address on file | | | | | |
| 2493293 | CARMEN M OQUENDO ADORNO | Address on file | | | | | |
| 2494889 | CARMEN M ORTEGA CABRERA | Address on file | | | | | |
| 2505965 | CARMEN M ORTIZ APONTE | Address on file | | | | | |
| 2495434 | CARMEN M ORTIZ BELLO | Address on file | | | | | |
| 2483861 | CARMEN M ORTIZ MARRERO | Address on file | | | | | |
| 2504393 | CARMEN M ORTIZ MEJIAS | Address on file | | | | | |
| 2486225 | CARMEN M ORTIZ ORTIZ | Address on file | | | | | |
| 2487802 | CARMEN M ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2505103 | CARMEN M ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2478111 | CARMEN M ORTIZ ROIG | Address on file | | | | | |
| 2486587 | CARMEN M ORTIZ VARGAS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2474164 | CARMEN M PACHECO ALTIERI | Address on file | | | | | |
| 2486872 | CARMEN M PAGAN ALVELO | Address on file | | | | | |
| 2482769 | CARMEN M PAGAN CQLON | Address on file | | | | | |
| 2492633 | CARMEN M PAPALEO LEON | Address on file | | | | | |
| 2476309 | CARMEN M PENA CINTRON | Address on file | | | | | |
| 2492270 | CARMEN M PERELES CENTENO | Address on file | | | | | |
| 2481031 | CARMEN M PEREZ ANAYA | Address on file | | | | | |
| 2480063 | CARMEN M PEREZ CINTRON | Address on file | | | | | |
| 2473536 | CARMEN M PEREZ LASSALLE | Address on file | | | | | |
| 2490976 | CARMEN M PEREZ LOPEZ | Address on file | | | | | |
| 2498882 | CARMEN M PEREZ PINTOR | Address on file | | | | | |
| 2496710 | CARMEN M PEREZ RIVERA | Address on file | | | | | |
| 2494076 | CARMEN M PEREZ VELAZQUEZ | Address on file | | | | | |
| 2492461 | CARMEN M PILLOT CORREA | Address on file | | | | | |
| 2494166 | CARMEN M PINEIRO ORTIZ | Address on file | | | | | |
| 2483164 | CARMEN M PORTALATIN ALICEA | Address on file | | | | | |
| 2475766 | CARMEN M QUILES BEAUCHAMP | Address on file | | | | | |
| 2476613 | CARMEN M QUINONES ARROYO | Address on file | | | | | |
| 2474574 | CARMEN M QUINONES GONZALEZ | Address on file | | | | | |
| 2481707 | CARMEN M QUINTANA BONILLA | Address on file | | | | | |
| 2496340 | CARMEN M RAMOS QUINTANA | Address on file | | | | | |
| 2567207 | CARMEN M RAMOS RAMOS | Address on file | | | | | |
| 2474853 | CARMEN M REPOLLET RIVERA | Address on file | | | | | |
| 2494975 | CARMEN M REYES ROSARIO | Address on file | | | | | |
| 2473933 | CARMEN M RIOS ROSADO | Address on file | | | | | |
| 2479838 | CARMEN M RIVAS PEREZ | Address on file | | | | | |
| 2486374 | CARMEN M RIVERA ALICEA | Address on file | | | | | |
| 2480339 | CARMEN M RIVERA AYALA | Address on file | | | | | |
| 2500382 | CARMEN M RIVERA CORTES | Address on file | | | | | |
| 2500736 | CARMEN M RIVERA MORALES | Address on file | | | | | |
| 2471965 | CARMEN M RIVERA MORENO | Address on file | | | | | |
| 2473747 | CARMEN M RIVERA QUINONES | Address on file | | | | | |
| 2494053 | CARMEN M RIVERA REYES | Address on file | | | | | |
| 2481608 | CARMEN M RIVERA RIVAS | Address on file | | | | | |
| 2486098 | CARMEN M RIVERA RIVERA | Address on file | | | | | |
| 2480484 | CARMEN M RIVERA ROMERO | Address on file | | | | | |
| 2499736 | CARMEN M RIVERA SANTIAGO | Address on file | | | | | |
| 2498422 | CARMEN M RIVERA SOSA | Address on file | | | | | |
| 2497490 | CARMEN M RIVERA TORRES | Address on file | | | | | |
| 2503917 | CARMEN M RIVERA TORRES | Address on file | | | | | |
| 2476287 | CARMEN M RIVERA VAZQUEZ | Address on file | | | | | |
| 2490133 | CARMEN M RODRIGUEZ ALEJANDRO | Address on file | | | | | |
| 2482298 | CARMEN M RODRIGUEZ ALICEA | Address on file | | | | | |
| 2499605 | CARMEN M RODRIGUEZ ALVAREZ | Address on file | | | | | |
| 2500181 | CARMEN M RODRIGUEZ CAQUIAS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2472821 | CARMEN M RODRIGUEZ DE JESUS | Address on file | | | | | |
| 2496152 | CARMEN M RODRIGUEZ DIAZ | Address on file | | | | | |
| 2475996 | CARMEN M RODRIGUEZ MELENDEZ | Address on file | | | | | |
| 2496644 | CARMEN M RODRIGUEZ MENDEZ | Address on file | | | | | |
| 2494139 | CARMEN M RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2481980 | CARMEN M RODRIGUEZ SALAMAN | Address on file | | | | | |
| 2474364 | CARMEN M RODRIGUEZ SANCHEZ | Address on file | | | | | |
| 2476492 | CARMEN M ROMERO | Address on file | | | | | |
| 2496298 | CARMEN M ROMERO MARTINEZ | Address on file | | | | | |
| 2499126 | CARMEN M ROSADO DE JESUS | Address on file | | | | | |
| 2496002 | CARMEN M RUIZ HERNANDEZ | Address on file | | | | | |
| 2473800 | CARMEN M RUIZ PEREIRA | Address on file | | | | | |
| 2473787 | CARMEN M SAEZ GONZALEZ | Address on file | | | | | |
| 2496668 | CARMEN M SANCHEZ CABRERA | Address on file | | | | | |
| 2478979 | CARMEN M SANCHEZ RODRIGUEZ | Address on file | | | | | |
| 2486873 | CARMEN M SANDOVAL SOUBIRAN | Address on file | | | | | |
| 2474079 | CARMEN M SANTIAGO BETANCOURT | Address on file | | | | | |
| 2476219 | CARMEN M SANTIAGO CRUZ | Address on file | | | | | |
| 2490676 | CARMEN M SANTIAGO DIAZ | Address on file | | | | | |
| 2492850 | CARMEN M SANTIAGO MARIANI | Address on file | | | | | |
| 2488868 | CARMEN M SANTIAGO SANTIAGO | Address on file | | | | | |
| 2500243 | CARMEN M SANTOS TORRES | Address on file | | | | | |
| 2482923 | CARMEN M SERRANO BETANCOURT | Address on file | | | | | |
| 2491752 | CARMEN M SILVA HERNANDEZ | Address on file | | | | | |
| 2495838 | CARMEN M SOLIS FONSECA | Address on file | | | | | |
| 2472106 | CARMEN M SOTO CASTRO | Address on file | | | | | |
| 2498787 | CARMEN M SOTO RAMOS | Address on file | | | | | |
| 2475706 | CARMEN M SOTO RIVERA | Address on file | | | | | |
| 2487670 | CARMEN M TORRES CARDONA | Address on file | | | | | |
| 2496402 | CARMEN M TORRES GARCIA | Address on file | | | | | |
| 2489966 | CARMEN M TORRES MERCADO | Address on file | | | | | |
| 2490386 | CARMEN M TORRES MORALES | Address on file | | | | | |
| 2473686 | CARMEN M TORRES RIVERA | Address on file | | | | | |
| 2477951 | CARMEN M TORRES RIVERA | Address on file | | | | | |
| 2492294 | CARMEN M TORRES SOLIS | Address on file | | | | | |
| 2487311 | CARMEN M TORRES TORRES | Address on file | | | | | |
| 2477178 | CARMEN M TOSADO FERNANDEZ | Address on file | | | | | |
| 2506071 | CARMEN M TURELL CAPIELO | Address on file | | | | | |
| 2479324 | CARMEN M VALLELLANES COLON | Address on file | | | | | |
| 2491371 | CARMEN M VARGAS NAZARIO | Address on file | | | | | |
| 2479806 | CARMEN M VAZQUEZ CRUZ | Address on file | | | | | |
| 2475495 | CARMEN M VAZQUEZ GONZALEZ | Address on file | | | | | |
| 2471833 | CARMEN M VAZQUEZ SANCHEZ | Address on file | | | | | |
| 2486799 | CARMEN M VEGA GUALDARRAMA | Address on file | | | | | |
| 2487114 | CARMEN M VEGA NEVAREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2482109 | CARMEN M VELEZ ADAMES | Address on file | | | | | |
| 2489946 | CARMEN M VELEZ PEREZ | Address on file | | | | | |
| 2480576 | CARMEN M VILLANUEVA LOPEZ | Address on file | | | | | |
| 2495400 | CARMEN M VIRUET TORRES | Address on file | | | | | |
| 2499071 | CARMEN M VIZCARRONDO AYALA | Address on file | | | | | |
| 2474521 | CARMEN N ACEVEDO RUIZ | Address on file | | | | | |
| 2493719 | CARMEN N ALVAREZ REYES | Address on file | | | | | |
| 2472617 | CARMEN N AMADOR RODRIGUEZ | Address on file | | | | | |
| 2489099 | CARMEN N AVILES COLON | Address on file | | | | | |
| 2487684 | CARMEN N BARLUCEA CAMPOS | Address on file | | | | | |
| 2491186 | CARMEN N BURGOS HERNANDEZ | Address on file | | | | | |
| 2476179 | CARMEN N CARMONA VELEZ | Address on file | | | | | |
| 2485144 | CARMEN N CHINEA JIMENEZ | Address on file | | | | | |
| 2504577 | CARMEN N CORREA CANDELARIO | Address on file | | | | | |
| 2478314 | CARMEN N CRESPO COLON | Address on file | | | | | |
| 2480065 | CARMEN N ECHEVARRIA RAMOS | Address on file | | | | | |
| 2489812 | CARMEN N GARCIA GARCIA | Address on file | | | | | |
| 2496101 | CARMEN N GARCIA GONZALEZ | Address on file | | | | | |
| 2482970 | CARMEN N LOPEZ VEGA | Address on file | | | | | |
| 2482529 | CARMEN N MONTES LOPEZ | Address on file | | | | | |
| 2481966 | CARMEN N NIEVES VAZQUEZ | Address on file | | | | | |
| 2494873 | CARMEN N NUNEZ ZAYAS | Address on file | | | | | |
| 2492862 | CARMEN N OLIVERAS ECHEVARRIA | Address on file | | | | | |
| 2487383 | CARMEN N OTERO ORTIZ | Address on file | | | | | |
| 2505004 | CARMEN N PAGAN AYALA | Address on file | | | | | |
| 2496261 | CARMEN N PEREZ ANDINO | Address on file | | | | | |
| 2496576 | CARMEN N PEREZ VARGAS | Address on file | | | | | |
| 2483512 | CARMEN N PLAZA PEREZ | Address on file | | | | | |
| 2485917 | CARMEN N POLO TORRES | Address on file | | | | | |
| 2479813 | CARMEN N QUINONES MOJICA | Address on file | | | | | |
| 2471832 | CARMEN N RIVERA DETRES | Address on file | | | | | |
| 2489068 | CARMEN N RIVERA JIMENEZ | Address on file | | | | | |
| 2486269 | CARMEN N RIVERA PINO | Address on file | | | | | |
| 2483967 | CARMEN N RIVERA QUINONES | Address on file | | | | | |
| 2495128 | CARMEN N RIVERA REYES | Address on file | | | | | |
| 2487861 | CARMEN N ROBLES RODRIGUEZ | Address on file | | | | | |
| 2491374 | CARMEN N ROMAN DE JESUS | Address on file | | | | | |
| 2472758 | CARMEN N ROSA DIAZ | Address on file | | | | | |
| 2502603 | CARMEN N RUIZ MENDEZ | Address on file | | | | | |
| 2477364 | CARMEN N SANTOS MARTINEZ | Address on file | | | | | |
| 2493790 | CARMEN N SEGARRA BOSQUES | Address on file | | | | | |
| 2479735 | CARMEN N SEPULVEDA RIVERA | Address on file | | | | | |
| 2483056 | CARMEN N SIERRA RODRIGUEZ | Address on file | | | | | |
| 2475386 | CARMEN N TORRES VILLARONGA | Address on file | | | | | |
| 2507058 | CARMEN N VARGAS PEREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2479123 | CARMEN N VEGA DAVILA | Address on file | | | | | |
| 2503301 | CARMEN NYDIA  GONZALEZ COLON | Address on file | | | | | |
| 2476431 | CARMEN O ADAMES AQUINO | Address on file | | | | | |
| 2475340 | CARMEN O AGOSTO RIVERA | Address on file | | | | | |
| 2477268 | CARMEN O BELTRAN SOTO | Address on file | | | | | |
| 2480090 | CARMEN O CASTELLANO RODRIGUEZ | Address on file | | | | | |
| 2497488 | CARMEN O RIOS CARRION | Address on file | | | | | |
| 2474290 | CARMEN P CARABALLO RAMOS | Address on file | | | | | |
| 2476551 | CARMEN P GARCIA CORREA | Address on file | | | | | |
| 2502287 | CARMEN P MELENDEZ CUADRADO | Address on file | | | | | |
| 2486223 | CARMEN P MILLAN PIZARRO | Address on file | | | | | |
| 2497484 | CARMEN P QUILES RAMIREZ | Address on file | | | | | |
| 2471649 | CARMEN P RULLAN SANTIAGO | Address on file | | | | | |
| 2494058 | CARMEN P SANTANA CASTRO | Address on file | | | | | |
| 2483811 | CARMEN P SILVA GONZALEZ | Address on file | | | | | |
| 2487938 | CARMEN R  CARRASQUILO REYES | Address on file | | | | | |
| 2483463 | CARMEN R AGUILAR SOTO | Address on file | | | | | |
| 2489668 | CARMEN R ALVARADO RIVERA | Address on file | | | | | |
| 2477769 | CARMEN R AYALA CEBOLLERO | Address on file | | | | | |
| 2495803 | CARMEN R BETANCOURT BARREIRO | Address on file | | | | | |
| 2506432 | CARMEN R CASIANO SIERRA | Address on file | | | | | |
| 2472002 | CARMEN R CASTRO CRUZ | Address on file | | | | | |
| 2475578 | CARMEN R CHINNERY ENGLAND | Address on file | | | | | |
| 2478931 | CARMEN R DE JESUS DIAZ | Address on file | | | | | |
| 2496822 | CARMEN R DE LEON ROSA | Address on file | | | | | |
| 2498937 | CARMEN R FIGUEROA BEAUCHAMP | Address on file | | | | | |
| 2482132 | CARMEN R FIGUEROA LUGO | Address on file | | | | | |
| 2476832 | CARMEN R GONZALEZ NIEVES | Address on file | | | | | |
| 2484479 | CARMEN R GONZALEZ RIVERA | Address on file | | | | | |
| 2475909 | CARMEN R GUZMAN SANTIAGO | Address on file | | | | | |
| 2486772 | CARMEN R HERNANDEZ MARRERO | Address on file | | | | | |
| 2490078 | CARMEN R HERNANDEZ ORTIZ | Address on file | | | | | |
| 2490956 | CARMEN R MALDONADO VAZQUEZ | Address on file | | | | | |
| 2491431 | CARMEN R MANGUAL BONILLA | Address on file | | | | | |
| 2567229 | CARMEN R MELENDEZ NEGRON | Address on file | | | | | |
| 2476090 | CARMEN R MORALES PEREZ | Address on file | | | | | |
| 2493773 | CARMEN R PALACIOS TORRECH | Address on file | | | | | |
| 2492210 | CARMEN R PINA RIVERA | Address on file | | | | | |
| 2482601 | CARMEN R PINERO MARTINEZ | Address on file | | | | | |
| 2487944 | CARMEN R RAMIREZ SUAREZ | Address on file | | | | | |
| 2506930 | CARMEN R RAMOS RIVERA | Address on file | | | | | |
| 2475982 | CARMEN R RIVERA ALVAREZ | Address on file | | | | | |
| 2477655 | CARMEN R RIVERA TORRES | Address on file | | | | | |
| 2474284 | CARMEN R RODRIGUEZ TORRES | Address on file | | | | | |
| 2476085 | CARMEN R ROMAN ARVELO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2506686 | CARMEN R SOTO GUTIERREZ | Address on file | | | | | |
| 2475679 | CARMEN R TIRADO RUBERTE | Address on file | | | | | |
| 2495725 | CARMEN R TORRES MODESTI | Address on file | | | | | |
| 2494175 | CARMEN R VELEZ QUINONEZ | Address on file | | | | | |
| 2488574 | CARMEN R ZAYAS RIOS | Address on file | | | | | |
| 2492737 | CARMEN S ACOSTA ESTRELLA | Address on file | | | | | |
| 2498128 | CARMEN S APONTE GARCIA | Address on file | | | | | |
| 2495978 | CARMEN S CAEZ RODRIGUEZ | Address on file | | | | | |
| 2485879 | CARMEN S CANALES CRUZ | Address on file | | | | | |
| 2496057 | CARMEN S CANDELARIA RUIZ | Address on file | | | | | |
| 2499295 | CARMEN S CANTRES APONTE | Address on file | | | | | |
| 2475558 | CARMEN S CEPEDA PIZARRO | Address on file | | | | | |
| 2480555 | CARMEN S CRUZ BRITO | Address on file | | | | | |
| 2480094 | CARMEN S CRUZ ROSARIO | Address on file | | | | | |
| 2478976 | CARMEN S CRUZ RUIZ | Address on file | | | | | |
| 2484311 | CARMEN S FIGUEROA RIVERA | Address on file | | | | | |
| 2493699 | CARMEN S GARCIA RODRIGUEZ | Address on file | | | | | |
| 2501969 | CARMEN S GARCIA VICENS | Address on file | | | | | |
| 2492097 | CARMEN S GONZALEZ GONZALEZ | Address on file | | | | | |
| 2473770 | CARMEN S GONZALEZ PIZARRO | Address on file | | | | | |
| 2497111 | CARMEN S HERNANDEZ HERNANDEZ | Address on file | | | | | |
| 2494334 | CARMEN S HERNANDEZ OCASIO | Address on file | | | | | |
| 2496550 | CARMEN S MARTINEZ ORTIZ | Address on file | | | | | |
| 2495123 | CARMEN S MIRANDA RAMOS | Address on file | | | | | |
| 2495416 | CARMEN S MORENO VALENTIN | Address on file | | | | | |
| 2476275 | CARMEN S ONEILL MONTANEZ | Address on file | | | | | |
| 2496998 | CARMEN S PABON VAZQUEZ | Address on file | | | | | |
| 2475358 | CARMEN S PEDRAZA ROBLES | Address on file | | | | | |
| 2488787 | CARMEN S RIVERA JIMENEZ | Address on file | | | | | |
| 2501751 | CARMEN S RIVERA MEDINA | Address on file | | | | | |
| 2482158 | CARMEN S RIVERA RAMOS | Address on file | | | | | |
| 2475169 | CARMEN S RIVERA RIVERA | Address on file | | | | | |
| 2495211 | CARMEN S RODRIGUEZ OQUENDO | Address on file | | | | | |
| 2486712 | CARMEN S RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2498041 | CARMEN S ROLDAN VAZQUEZ | Address on file | | | | | |
| 2487065 | CARMEN S ROSA RIVERA | Address on file | | | | | |
| 2490854 | CARMEN S ROSARIO UFRAYTS | Address on file | | | | | |
| 2484940 | CARMEN S SANTIAGO ROSA | Address on file | | | | | |
| 2488807 | CARMEN S SUAREZ CASTRO | Address on file | | | | | |
| 2479195 | CARMEN S TORRES RIOS | Address on file | | | | | |
| 2491165 | CARMEN S VEGA GELIGA | Address on file | | | | | |
| 2493983 | CARMEN S ZENO RODRIGUEZ | Address on file | | | | | |
| 2474674 | CARMEN T  SANTOS MELENDEZ | Address on file | | | | | |
| 2491604 | CARMEN T CARRASQUILLO MARTINEZ | Address on file | | | | | |
| 2491826 | CARMEN T CORDERO GOAD | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2472012 | CARMEN T CORDERO RENTAS | Address on file | | | | | |
| 2491566 | CARMEN T IGLESIAS VALLE | Address on file | | | | | |
| 2473315 | CARMEN T MONTALVAN ORTIZ | Address on file | | | | | |
| 2500892 | CARMEN T NEGRON RODRIGUEZ | Address on file | | | | | |
| 2483872 | CARMEN T OCASIO RIVERA | Address on file | | | | | |
| 2502366 | CARMEN T OTERO CORDERO | Address on file | | | | | |
| 2479561 | CARMEN T RAMIREZ DE AR ZAPATA | Address on file | | | | | |
| 2479821 | CARMEN T RODRIGUEZ LLOVET | Address on file | | | | | |
| 2490326 | CARMEN T TORRES SANTIAGO | Address on file | | | | | |
| 2473688 | CARMEN V CALDERON NIEVES | Address on file | | | | | |
| 2495615 | CARMEN V CRUZ TIRADO | Address on file | | | | | |
| 2487600 | CARMEN V DELERME GUTIERREZ | Address on file | | | | | |
| 2503055 | CARMEN V GUTIERREZ QUINONES | Address on file | | | | | |
| 2500307 | CARMEN V LANZO RODRIGUEZ | Address on file | | | | | |
| 2490203 | CARMEN V MARTINEZ BERMUDEZ | Address on file | | | | | |
| 2506995 | CARMEN V MEDINA HERNANDEZ | Address on file | | | | | |
| 2498782 | CARMEN V MELENDEZ RAMIREZ | Address on file | | | | | |
| 2489054 | CARMEN V NIEVES SUAREZ | Address on file | | | | | |
| 2475622 | CARMEN V NORMANDIA URBINA | Address on file | | | | | |
| 2496776 | CARMEN V ORTIZ FUENTES | Address on file | | | | | |
| 2499618 | CARMEN V RIVERA RIVERA | Address on file | | | | | |
| 2476474 | CARMEN V RODRIGUEZ CINTRON | Address on file | | | | | |
| 2499136 | CARMEN V RODRIGUEZ OTERO | Address on file | | | | | |
| 2501083 | CARMEN V ROSADO ROMAN | Address on file | | | | | |
| 2495656 | CARMEN V SANCHEZ ARZON | Address on file | | | | | |
| 2502096 | CARMEN W MENENDEZ AGOSTO | Address on file | | | | | |
| 2497219 | CARMEN W MORALES TRINTA | Address on file | | | | | |
| 2487566 | CARMEN W NIEVES NIEVES | Address on file | | | | | |
| 2480259 | CARMEN W RODRIGUEZ COLON | Address on file | | | | | |
| 2489705 | CARMEN X GONZALEZ DIAZ | Address on file | | | | | |
| 2485497 | CARMEN X SANCHEZ OTERO | Address on file | | | | | |
| 2485980 | CARMEN Y BAEZ MARTINEZ | Address on file | | | | | |
| 2491891 | CARMEN Y CRUZ ROSADO | Address on file | | | | | |
| 2482794 | CARMEN Y CUADRO TORRES | Address on file | | | | | |
| 2491106 | CARMEN Y HERNANDEZ MARTINEZ | Address on file | | | | | |
| 2497307 | CARMEN Y LEON ESCOBAR | Address on file | | | | | |
| 2475230 | CARMEN Y MENDEZ VELEZ | Address on file | | | | | |
| 2479643 | CARMEN Y MORALES SANTIAGO | Address on file | | | | | |
| 2474893 | CARMEN Y NUNEZ RAMOS | Address on file | | | | | |
| 2491588 | CARMEN Y OQUENDO RIVERA | Address on file | | | | | |
| 2490990 | CARMEN Y ORAMA REYES | Address on file | | | | | |
| 2498046 | CARMEN Y PAGAN TORRES | Address on file | | | | | |
| 2472204 | CARMEN Y PEREZ CINTRON | Address on file | | | | | |
| 2472229 | CARMEN Y PEREZ GARCIA | Address on file | | | | | |
| 2486591 | CARMEN Y QUINONES BARRETO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 126 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2502130 | CARMEN Y RAMOS RODRIGUEZ | Address on file | | | | | |
| 2471431 | CARMEN Y RODRIGUEZ BAEZ | Address on file | | | | | |
| 2506546 | CARMEN Y RODRIGUEZ GUZMAN | Address on file | | | | | |
| 2505372 | CARMEN Y RODRIGUEZ NIEVES | Address on file | | | | | |
| 2487914 | CARMEN Y ROJAS QUINONES | Address on file | | | | | |
| 2487679 | CARMEN Y ROMAN AGOSTO | Address on file | | | | | |
| 2489768 | CARMEN Y ROSARIO FRANCO | Address on file | | | | | |
| 2483553 | CARMEN Y SANCHEZ BONANO | Address on file | | | | | |
| 2503468 | CARMEN Y SANTIAGO BAEZ | Address on file | | | | | |
| 2482736 | CARMEN Y TORRES MORALES | Address on file | | | | | |
| 2478213 | CARMEN Y TORRES MORENO | Address on file | | | | | |
| 2489743 | CARMEN Y VARGAS ALMODOVAR | Address on file | | | | | |
| 2486821 | CARMEN Z CORA GARRAFA | Address on file | | | | | |
| 2488626 | CARMEN Z MELENDEZ OSORIO | Address on file | | | | | |
| 2473953 | CARMEN Z OTERO SANTIAGO | Address on file | | | | | |
| 2489094 | CARMEN Z PAGAN BAEZ | Address on file | | | | | |
| 2494800 | CARMEN Z RAMIREZ CUEVAS | Address on file | | | | | |
| 2487081 | CARMEN Z RODRIGUEZ COSME | Address on file | | | | | |
| 2487007 | CARMENCITA  HERNANDEZ MENDEZ | Address on file | | | | | |
| 2479258 | CARMENCITA  IRLANDA LUGO | Address on file | | | | | |
| 2500725 | CARMENCITA  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2492638 | CARMENSITA  SANCHEZ PAGAN | Address on file | | | | | |
| 2500466 | CARMI J RIVERA RIVERA | Address on file | | | | | |
| 2503528 | CARMICHLLE  CANCEL GUZMAN | Address on file | | | | | |
| 2486477 | CARMINE  CORDERO MARRERO | Address on file | | | | | |
| 2483847 | CARMINIA  GONZALEZ OCASIO | Address on file | | | | | |
| 2494072 | CARMINIA  RAMOS MARQUEZ | Address on file | | | | | |
| 2493639 | CARMRN L DAVILA LUQUIS | Address on file | | | | | |
| 2479743 | CARNEN M RUIZ RAMOS | Address on file | | | | | |
| 2478338 | CAROL  ALVARADO CENTENO | Address on file | | | | | |
| 2472181 | CAROL  BRETON FELIX | Address on file | | | | | |
| 2492195 | CAROL  GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2478368 | CAROL  LEON CURBELO | Address on file | | | | | |
| 2478507 | CAROL  MORALES MIRANDA | Address on file | | | | | |
| 2476711 | CAROL  MORALES SANCHEZ | Address on file | | | | | |
| 2481882 | CAROL  PEREZ NUNEZ | Address on file | | | | | |
| 2496584 | CAROL  PEREZ RIVERA | Address on file | | | | | |
| 2488949 | CAROL  SANABRIA MONTIJO | Address on file | | | | | |
| 2482330 | CAROL A VAZQUEZ ALDUEY | Address on file | | | | | |
| 2483969 | CAROL B GONZALEZ NAZARIO | Address on file | | | | | |
| 2491803 | CAROL B ROCHE BURGOS | Address on file | | | | | |
| 2473114 | CAROL D ROSARIO PICON | Address on file | | | | | |
| 2490388 | CAROL E CARDONA DAVILA | Address on file | | | | | |
| 2506383 | CAROL E FAJARDO GARCIA | Address on file | | | | | |
| 2502076 | CAROL E MORALES SOTO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 127 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2491675 | CAROL E PACHECO IRIZARRY | Address on file | | | | | |
| 2505230 | CAROL F NEGRON VICENTE | Address on file | | | | | |
| 2505137 | CAROL I RIVERA RUIZ | Address on file | | | | | |
| 2498181 | CAROL J MARTINEZ DAVILA | Address on file | | | | | |
| 2505562 | CAROL L DIAZ ORTIZ | Address on file | | | | | |
| 2493389 | CAROL M MARTINEZ SOTO | Address on file | | | | | |
| 2504687 | CAROL M RAMIREZ ROSADO | Address on file | | | | | |
| 2492377 | CAROL M RIVERA GONZALEZ | Address on file | | | | | |
| 2501604 | CAROLINA  BERAS AULET | Address on file | | | | | |
| 2503446 | CAROLINA  SERRANO CASTRO | Address on file | | | | | |
| 2501536 | CAROLINA M DAVILA COLON | Address on file | | | | | |
| 2500633 | CAROLINE  ALVARADO COLON | Address on file | | | | | |
| 2496378 | CAROLINE  ARZOLA RUIZ | Address on file | | | | | |
| 2476982 | CAROLINE  AULET COLON | Address on file | | | | | |
| 2482455 | CAROLINE  BAEZ RIVERA | Address on file | | | | | |
| 2501502 | CAROLINE  BESARES MARTINEZ | Address on file | | | | | |
| 2480896 | CAROLINE  CARRASQUILLO MONTANEZ | Address on file | | | | | |
| 2502050 | CAROLINE  LOPEZ TEXIDOR | Address on file | | | | | |
| 2504652 | CAROLINE  MALDONADO GONZALEZ | Address on file | | | | | |
| 2492857 | CAROLINE  MARCANO ORTIZ | Address on file | | | | | |
| 2483856 | CAROLINE  RIVAS VELEZ | Address on file | | | | | |
| 2478330 | CAROLINE  RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2506050 | CAROLINE  ROSARIO ROSARIO | Address on file | | | | | |
| 2487150 | CAROLINE  SANTIAGO ALVARADO | Address on file | | | | | |
| 2472710 | CAROLINE A MILLER ALVIRA | Address on file | | | | | |
| 2484319 | CAROLINE J CRUZ MORALES | Address on file | | | | | |
| 2495488 | CAROLL D SANTIAGO SANTISTEBAN | Address on file | | | | | |
| 2478403 | CAROLYN  ALICEA AYALA | Address on file | | | | | |
| 2497188 | CAROLYN  APONTE SANCHEZ | Address on file | | | | | |
| 2472662 | CAROLYN  CABRET ADORNO | Address on file | | | | | |
| 2495909 | CAROLYN  CORDERO RIVERA | Address on file | | | | | |
| 2472358 | CAROLYN  DE JESUS MORALES | Address on file | | | | | |
| 2490585 | CAROLYN  QUINONES RIVERA | Address on file | | | | | |
| 2506890 | CAROLYN M CARRERAS LOUBRIEL | Address on file | | | | | |
| 2504468 | CAROLYN M CLAUDIO APONTE | Address on file | | | | | |
| 2489539 | CAROLYN S ZAYAS ORTIZ | Address on file | | | | | |
| 2480919 | CARRIE  MARTINEZ DE JESUS | Address on file | | | | | |
| 2475681 | CARRIE I IGLESIAS TORRES | Address on file | | | | | |
| 2507055 | CARWIN  DE JESUS CASTRO | Address on file | | | | | |
| 2503176 | CARYL J GARCIA MORALES | Address on file | | | | | |
| 2484218 | CARYSSEN  DIAZ TORRES | Address on file | | | | | |
| 2480050 | CASANDRA  DIAZ ARROYO | Address on file | | | | | |
| 2471981 | CASANDRA  JIMENEZ NEGRON | Address on file | | | | | |
| 2502333 | CASANDRA  MERCADO ORTIZ | Address on file | | | | | |
| 2496459 | CASANDRA  RUIZ DIAZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2507103 | CASANDRA M QUINONES FIGUEROA | Address on file | | | | | |
| 2480002 | CASILDA ALICEA CARABALLO | Address on file | | | | | |
| 2496884 | CASILDA PABON RAMOS | Address on file | | | | | |
| 2489808 | CATALINA CARABALLO GONZALEZ | Address on file | | | | | |
| 2494620 | CATALINA ECHEVARRIA FELICIANO | Address on file | | | | | |
| 2500569 | CATALINA LOPEZ AYALA | Address on file | | | | | |
| 2487216 | CATALINA MOYETT DE JESUS | Address on file | | | | | |
| 2493707 | CATALINA PEREIRA VELEZ | Address on file | | | | | |
| 2475910 | CATALINA RODRIGUEZ TORRES | Address on file | | | | | |
| 2492032 | CATALINA SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2476992 | CATALINA VELAZQUEZ BAERGA | Address on file | | | | | |
| 2502207 | CATALINA VILLALOBOS OTERO | Address on file | | | | | |
| 2473735 | CATALINA VISALDEN DE JESUS | Address on file | | | | | |
| 2486756 | CATHERINE CANDELARIA SANTANA | Address on file | | | | | |
| 2493666 | CATHERINE DE LEON MUNOZ | Address on file | | | | | |
| 2500060 | CATHERINE ESPADA ESPADA | Address on file | | | | | |
| 2501371 | CATHERINE GARCIA RIVERA | Address on file | | | | | |
| 2472613 | CATHERINE LOPEZ NOLASCO | Address on file | | | | | |
| 2485164 | CATHERINE LOZADA MARRERO | Address on file | | | | | |
| 2504503 | CATHERINE MALDONADO ALICEA | Address on file | | | | | |
| 2494653 | CATHERINE MANZANET COLON | Address on file | | | | | |
| 2490949 | CATHERINE MENDEZ VELAZQUEZ | Address on file | | | | | |
| 2496881 | CATHERINE PAGAN RUIZ | Address on file | | | | | |
| 2500747 | CATHERINE REDONDO DIAZ | Address on file | | | | | |
| 2477556 | CATHERINE RIVERA ALVAREZ | Address on file | | | | | |
| 2483028 | CATHERINE SANTOS ORTIZ | Address on file | | | | | |
| 2494279 | CATHERINE TOLEDO PITRE | Address on file | | | | | |
| 2495409 | CATHERINE VALENTIN SIERRA | Address on file | | | | | |
| 2497782 | CATHERINE D VAZQUEZ FERRER | Address on file | | | | | |
| 2483735 | CATHERINE M DAVILA VALDERRAMA | Address on file | | | | | |
| 2492601 | CATHERINE S BARRETO RODRIGUEZ | Address on file | | | | | |
| 2487145 | CATHERINE S PRIETO RODRIGUEZ | Address on file | | | | | |
| 2503738 | CATHERYNE M DELGADO DALMAU | Address on file | | | | | |
| 2472431 | CATHY DEL VALLE VALLE | Address on file | | | | | |
| 2493002 | CATIRIA D ACOSTA ORTIZ | Address on file | | | | | |
| 2484084 | CECI I TRINIDAD LOPEZ | Address on file | | | | | |
| 2505234 | CECIANNE RAMOS SANTIAGO | Address on file | | | | | |
| 2504252 | CECIBELLE FALCON DELGADO | Address on file | | | | | |
| 2475902 | CECIL LEWIS MATIAS | Address on file | | | | | |
| 2488895 | CECILIA ACEVEDO HERNANDEZ | Address on file | | | | | |
| 2473709 | CECILIA AMARO PICART | Address on file | | | | | |
| 2477957 | CECILIA CUADRADO CONCEPCION | Address on file | | | | | |
| 2472021 | CECILIA DE JESUS SOLIS | Address on file | | | | | |
| 2499358 | CECILIA LEON MALDONADO | Address on file | | | | | |
| 2500185 | CECILIA MARTINEZ MORALES | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 129 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2480732 | CECILIA  MORALES NEGRON | Address on file | | | | | |
| 2487560 | CECILIA  NEGRON RIVERA | Address on file | | | | | |
| 2494940 | CECILIA  REYES MEDINA | Address on file | | | | | |
| 2493264 | CECILIA  ROSARIO GONZALEZ | Address on file | | | | | |
| 2490778 | CECILIA  ROSARIO MORENO | Address on file | | | | | |
| 2502966 | CECILIA E PASQUINUCCY RODRIGUEZ | Address on file | | | | | |
| 2489599 | CECILIA I NEGRON VIVES | Address on file | | | | | |
| 2499553 | CECILIA M MATOS NAZARIO | Address on file | | | | | |
| 2494245 | CECILIA S LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2491579 | CECILIO  FAJARDO ALTURET | Address on file | | | | | |
| 2487568 | CECILIO  PEDRAZA OLIQUE | Address on file | | | | | |
| 2500599 | CECILIO  PEREZ OQUENDO | Address on file | | | | | |
| 2493152 | CECILMARIE  RIVERA ALICEA | Address on file | | | | | |
| 2506082 | CECILY  AYALA JACKSON | Address on file | | | | | |
| 2488054 | CECIMIR  GONZALEZ COLON | Address on file | | | | | |
| 2503834 | CECY A COLON SANTIAGO | Address on file | | | | | |
| 2505623 | CEDALYS  MORALES FERNANDEZ | Address on file | | | | | |
| 2482942 | CEDRICK G HERNANDEZ RUIZ | Address on file | | | | | |
| 2472734 | CELENIA  ALVAREZ DE JESUS | Address on file | | | | | |
| 2473539 | CELENIA  CARDENAS LOPEZ | Address on file | | | | | |
| 2487314 | CELENIA V ESPAILLAT COLON | Address on file | | | | | |
| 2498153 | CELENITA  GOMEZ PARRILLA | Address on file | | | | | |
| 2471587 | CELESTE  IBARRA PEREIRA | Address on file | | | | | |
| 2498074 | CELESTE  PEREZ FEBUS | Address on file | | | | | |
| 2493048 | CELESTE  SANTIAGO MENDOZA | Address on file | | | | | |
| 2490715 | CELESTE  VELEZ TORO | Address on file | | | | | |
| 2484100 | CELESTE J CASADO RODRIGUEZ | Address on file | | | | | |
| 2473220 | CELESTINA  ROBLES NAVARRO | Address on file | | | | | |
| 2485280 | CELESTINO  GONZALEZ CRUZ | Address on file | | | | | |
| 2471504 | CELESTINO  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2501453 | CELIA  ESTUPINAN RODRIGUEZ | Address on file | | | | | |
| 2497166 | CELIA  MIRANDA FERNANDEZ | Address on file | | | | | |
| 2471593 | CELIA  PADILLA NAVEDO | Address on file | | | | | |
| 2495518 | CELIA  VAZQUEZ ROSADO | Address on file | | | | | |
| 2479793 | CELIA A OLAN MARTINEZ | Address on file | | | | | |
| 2490512 | CELIA D MELENDEZ FLORES | Address on file | | | | | |
| 2486446 | CELIA E SANDERS RODRIGUEZ | Address on file | | | | | |
| 2497526 | CELIA I MARQUEZ CASTILLO | Address on file | | | | | |
| 2494788 | CELIA I MARTINEZ MARRERO | Address on file | | | | | |
| 2479999 | CELIA J DIAZ MORALES | Address on file | | | | | |
| 2493895 | CELIA L LUGO ARTESANA | Address on file | | | | | |
| 2481264 | CELIA L SANDOVAL GARCIA | Address on file | | | | | |
| 2495131 | CELIA M MARRERO HERNANDEZ | Address on file | | | | | |
| 2491380 | CELIA M SERRANO LUGO | Address on file | | | | | |
| 2491661 | CELIA R PASTRANA VIERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2503843 | CELIAN  MARTINEZ ORTIZ | Address on file | | | | | |
| 2478326 | CELIANN  LUGO ORTIZ | Address on file | | | | | |
| 2502535 | CELIANNETTE  TIRADO TIRADO | Address on file | | | | | |
| 2481721 | CELIDES  ZAMBRANA ORTIZ | Address on file | | | | | |
| 2479230 | CELIDES N PEREZ RIVERA | Address on file | | | | | |
| 2507243 | CELIMAR  RAMOS VAZQUEZ | Address on file | | | | | |
| 2475761 | CELIMAR  RIVERA BACO | Address on file | | | | | |
| 2503102 | CELIMAR  SOTO PAGAN | Address on file | | | | | |
| 2502199 | CELIMARI  ECHEVARRIA TORRES | Address on file | | | | | |
| 2471924 | CELINA  PADILLA GONZALEZ | Address on file | | | | | |
| 2483779 | CELINA  SANCHEZ VALDES | Address on file | | | | | |
| 2480907 | CELINDA E VAZQUEZ TRAVERSO | Address on file | | | | | |
| 2475408 | CELINES  FIGUEROA BURGOS | Address on file | | | | | |
| 2482312 | CELINES  GONZALEZ RENTAS | Address on file | | | | | |
| 2487352 | CELINES  MARCIAL MENDEZ | Address on file | | | | | |
| 2501920 | CELINES  MELENDEZ PEREZ | Address on file | | | | | |
| 2474557 | CELINES  MUNIZ PEREZ | Address on file | | | | | |
| 2471615 | CELINES  PACHECO LOPEZ | Address on file | | | | | |
| 2482145 | CELINES  PAGAN MONTALVO | Address on file | | | | | |
| 2484801 | CELINETTE  DE JESUS MARQUEZ | Address on file | | | | | |
| 2503724 | CELINILSA  SANTOS ESTRADA | Address on file | | | | | |
| 2489070 | CELIS  ROBLES | Address on file | | | | | |
| 2500071 | CELIVY  VELEZ RIVERA | Address on file | | | | | |
| 2502192 | CELLYANN  AYENDE RIVERA | Address on file | | | | | |
| 2494301 | CELMIRA  CINTRON BRIALES | Address on file | | | | | |
| 2480406 | CELSA  ACOSTA TOLEDO | Address on file | | | | | |
| 2483658 | CELSA I QUINTANA GUARDIOLA | Address on file | | | | | |
| 2500309 | CELY I FELICIANO MUNIZ | Address on file | | | | | |
| 2490983 | CELYANA  MORENO SANTIAGO | Address on file | | | | | |
| 2505598 | CELYMAR  TORRES NAZARIO | Address on file | | | | | |
| 2493111 | CELYSTHER  MATOS RODRIGUEZ | Address on file | | | | | |
| 2492732 | CESAR  CORTES GONZALEZ | Address on file | | | | | |
| 2479839 | CESAR  CORTES REYES | Address on file | | | | | |
| 2484196 | CESAR  FLORES SANABRIA | Address on file | | | | | |
| 2505584 | CESAR  GONZALEZ DURAN | Address on file | | | | | |
| 2486631 | CESAR  OQUENDO MALDONADO | Address on file | | | | | |
| 2487837 | CESAR  PANTOJAS BENITEZ | Address on file | | | | | |
| 2473589 | CESAR  PEREZ COLON | Address on file | | | | | |
| 2494901 | CESAR  SANCHEZ HERNANDEZ | Address on file | | | | | |
| 2494874 | CESAR  TORRES TORRES | Address on file | | | | | |
| 2495761 | CESAR A ACEVEDO MENDEZ | Address on file | | | | | |
| 2484042 | CESAR A DIAZ LAPORTE | Address on file | | | | | |
| 2494553 | CESAR A PEREZ HERNANDEZ | Address on file | | | | | |
| 2494087 | CESAR A RIVERA TIBURCIO | Address on file | | | | | |
| 2474247 | CESAR A RIVERA VARGAS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2476998 | CESAR A RODRIGUEZ CHICO | Address on file | | | | | |
| 2487179 | CESAR A ROSARIO DELGADO | Address on file | | | | | |
| 2497354 | CESAR A VALENTIN PADUA | Address on file | | | | | |
| 2473374 | CESAR A VARGAS MORALES | Address on file | | | | | |
| 2493423 | CESAR D RIVERA SANJURJO | Address on file | | | | | |
| 2476304 | CESAR E CARDONA HERNANDEZ | Address on file | | | | | |
| 2487333 | CESAR E RODRIGUEZ TORRES | Address on file | | | | | |
| 2476864 | CESAR E SANTIAGO ALICEA | Address on file | | | | | |
| 2475458 | CESAR F DE JESUS MONTES | Address on file | | | | | |
| 2499224 | CESAR I ACEVEDO RIVERA | Address on file | | | | | |
| 2502170 | CESAR J MUQIZ BADILLO | Address on file | | | | | |
| 2503532 | CESAR O LOPEZ FUIGUEROA | Address on file | | | | | |
| 2496185 | CESAR R MERCED DIAZ | Address on file | | | | | |
| 2473699 | CESAREO  PEREZ SANJURJO | Address on file | | | | | |
| 2471690 | CESILIO  MORALES MALDONADO | Address on file | | | | | |
| 2506717 | CEZANNE  CARDONA MORALES | Address on file | | | | | |
| 2504110 | CHAELY M BARRIOS RIVERA | Address on file | | | | | |
| 2505907 | CHAIRYMAR  GONZALEZ SANTIAGO | Address on file | | | | | |
| 2485434 | CHAISKA  NIEVES RIVERA | Address on file | | | | | |
| 2499227 | CHAMIR Y BONANO GONZALEZ | Address on file | | | | | |
| 2472552 | CHARISS N SANCHEZ MAMBRU | Address on file | | | | | |
| 2507187 | CHARISSE A ALERS CRUZ | Address on file | | | | | |
| 2502299 | CHARITO  GONZALEZ MARTINEZ | Address on file | | | | | |
| 2499150 | CHARITO  VELEZ GONZALEZ | Address on file | | | | | |
| 2473187 | CHARITY R MILLER | Address on file | | | | | |
| 2507213 | CHARLEEN  MEDINA VAZQUEZ | Address on file | | | | | |
| 2498818 | CHARLENE  AYALA CRUZ | Address on file | | | | | |
| 2490557 | CHARLENE  MARQUEZ SANCHEZ | Address on file | | | | | |
| 2500088 | CHARLENE  MARTINEZ SUAREZ | Address on file | | | | | |
| 2502062 | CHARLENE  PAGAN RIOS | Address on file | | | | | |
| 2484921 | CHARLENE A GREENE RODRIGUEZ | Address on file | | | | | |
| 2499735 | CHARLES  DE JESUS IRIZARRY | Address on file | | | | | |
| 2489637 | CHARLES  MORALES MOLALES | Address on file | | | | | |
| 2479655 | CHARLES ANTHONY  MARZANT ORTIZ | Address on file | | | | | |
| 2480472 | CHARLES J HAHN ROSA | Address on file | | | | | |
| 2482215 | CHARLEY  IRIZARRY ZEDA | Address on file | | | | | |
| 2501010 | CHARLIE  PEREZ RODRIGUEZ | Address on file | | | | | |
| 2501240 | CHARLIE J TORRES RIVERA | Address on file | | | | | |
| 2493018 | CHARLIM M SERRANO ALVARADO | Address on file | | | | | |
| 2504104 | CHARLOTTE  LAUSELL HERNANDEZ | Address on file | | | | | |
| 2484115 | CHARLOTTE  MORALES APONTE | Address on file | | | | | |
| 2505567 | CHARLOTTE  VELAZQUEZ CAEZ | Address on file | | | | | |
| 2503692 | CHARLOTTE I COTTO BERRIOS | Address on file | | | | | |
| 2477998 | CHARLYN Y ALOMAR MARTINEZ | Address on file | | | | | |
| 2479526 | CHARMAINE A GRULLON ROSSELLO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2484870 | CHARNEIDA  SANTIAGO GONZALEZ | Address on file | | | | | |
| 2489171 | CHAROL I LOPEZ ALICEA | Address on file | | | | | |
| 2498869 | CHAROW D ROLON RIOS | Address on file | | | | | |
| 2478438 | CHARY E LOPEZ MARTINEZ | Address on file | | | | | |
| 2505696 | CHARY L MALARET OLAVARRIA | Address on file | | | | | |
| 2483043 | CHEILA  SOTO GARCIA | Address on file | | | | | |
| 2499223 | CHELITZA  MAYMI MORALES | Address on file | | | | | |
| 2479713 | CHENIA M CAPO MENDOZA | Address on file | | | | | |
| 2505777 | CHENNYS L MARTINEZ ROBLES | Address on file | | | | | |
| 2493144 | CHERILYN M SANCHEZ TORRES | Address on file | | | | | |
| 2486366 | CHERYL  CINTRON SERRANO | Address on file | | | | | |
| 2506853 | CHERYL  DELGADO MONTALVO | Address on file | | | | | |
| 2502195 | CHERYL  RALAT TRIPARI | Address on file | | | | | |
| 2483010 | CHERYL  TIDWELL LLABRES | Address on file | | | | | |
| 2485436 | CHERYL D ALSINA SANCHEZ | Address on file | | | | | |
| 2497265 | CHERYL L SANTANA AYALA | Address on file | | | | | |
| 2502069 | CHESSICA  MALDONADO AGOSTO | Address on file | | | | | |
| 2505380 | CHEVIL  GALARZA PEREZ | Address on file | | | | | |
| 2495207 | CHONTAIN A RIVERA ISAAC | Address on file | | | | | |
| 2507113 | CHRIS  GARCIA LONGORIA | Address on file | | | | | |
| 2502485 | CHRISTIAN  ACUNA MENDEZ | Address on file | | | | | |
| 2484442 | CHRISTIAN  MARTI VELEZ | Address on file | | | | | |
| 2503271 | CHRISTIAN  MEJIAS ZAYAS | Address on file | | | | | |
| 2484567 | CHRISTIAN  MOLINA SANCHEZ | Address on file | | | | | |
| 2505737 | CHRISTIAN  MORALES AROCHO | Address on file | | | | | |
| 2506624 | CHRISTIAN  PEREZ ROMAN | Address on file | | | | | |
| 2505599 | CHRISTIAN  ROSA ROSADO | Address on file | | | | | |
| 2502463 | CHRISTIAN  SAAVEDRA VALENTIN | Address on file | | | | | |
| 2479204 | CHRISTIAN  TORRES RODRIGUEZ | Address on file | | | | | |
| 2489185 | CHRISTIAN A AVILES BERDECIA | Address on file | | | | | |
| 2485819 | CHRISTIAN A TORRES BOGUE | Address on file | | | | | |
| 2500884 | CHRISTIAN E ROSADO VELAZQUEZ | Address on file | | | | | |
| 2504979 | CHRISTIAN J ARVELO LOPEZ | Address on file | | | | | |
| 2502887 | CHRISTIAN J DIAZ MUNIZ | Address on file | | | | | |
| 2504715 | CHRISTIAN J RODRIGUEZ SUAREZ | Address on file | | | | | |
| 2491616 | CHRISTIAN O RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2479049 | CHRISTIAN S GARCIA ECHEVARRIA | Address on file | | | | | |
| 2501362 | CHRISTIAN S RODRIGUEZ HERNANDEZ | Address on file | | | | | |
| 2483597 | CHRISTIE  RODRIGUEZ ROHENA | Address on file | | | | | |
| 2502773 | CHRISTIE M BORRERO BERDECIA | Address on file | | | | | |
| 2501854 | CHRISTIE M GONZALEZ TORO | Address on file | | | | | |
| 2505664 | CHRISTIE M RIOS MELENDEZ | Address on file | | | | | |
| 2472938 | CHRISTINA  FIGUEROA MARTINEZ | Address on file | | | | | |
| 2482038 | CHRISTINA  MUNOZ SANCHEZ | Address on file | | | | | |
| 2483812 | CHRISTINA M CANCEL DWYER | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2499083 | CHRISTINA M CHAPARRO SOTO | Address on file | | | | | |
| 2502070 | CHRISTINA M ORTIZ DAVILA | Address on file | | | | | |
| 2498391 | CHRISTINE BARBOSA ROMAN | Address on file | | | | | |
| 2498751 | CHRISTINE GARCIA ORTIZ | Address on file | | | | | |
| 2502618 | CHRISTINE LOPEZ GONZALEZ | Address on file | | | | | |
| 2502846 | CHRISTINE OTERO ROSARIO | Address on file | | | | | |
| 2472200 | CHRISTINE D MELENDEZ ROMAN | Address on file | | | | | |
| 2472177 | CHRISTINE M JIMENEZ HERNANDEZ | Address on file | | | | | |
| 2490756 | CHRISTOPHER CRUZ ORTIZ | Address on file | | | | | |
| 2501111 | CHRISTY E CUEVAS GARCIA | Address on file | | | | | |
| 2504732 | CHRITSHYA DIAZ BADILLO | Address on file | | | | | |
| 2502041 | CHRYSSBELLE SANTIAGO VAZQUEZ | Address on file | | | | | |
| 2504122 | CHRYSTLE L MUNIZ ALVARADO | Address on file | | | | | |
| 2502113 | CIADARYS RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2484256 | CICMA B ALBINO RIVERA | Address on file | | | | | |
| 2505194 | CIDMARIE RONDON ARROYO | Address on file | | | | | |
| 2504484 | CIDMARIE E ODIOTT RUIZ | Address on file | | | | | |
| 2473877 | CIELITO GONZALEZ VELEZ | Address on file | | | | | |
| 2487332 | CIELO CINTRON TALAVERA | Address on file | | | | | |
| 2493509 | CIELO MADERA RIVERA | Address on file | | | | | |
| 2484379 | CIELO E NIEVES PEREZ | Address on file | | | | | |
| 2477941 | CILSIA RIVERA LOPEZ | Address on file | | | | | |
| 2482751 | CINDALY CANCEL NEGRON | Address on file | | | | | |
| 2476140 | CINDIA SANYET MORALES | Address on file | | | | | |
| 2502430 | CINDIE L RUIZ RIVERA | Address on file | | | | | |
| 2489200 | CINDY APONTE VEGA | Address on file | | | | | |
| 2472711 | CINDY BERRIOS MARTINEZ | Address on file | | | | | |
| 2499780 | CINDY LOPEZ LOPEZ | Address on file | | | | | |
| 2500218 | CINDY MARTINEZ MERCED | Address on file | | | | | |
| 2476355 | CINDY MORALES TORRES | Address on file | | | | | |
| 2473044 | CINDY NAVEDO MARTINEZ | Address on file | | | | | |
| 2480390 | CINDY PEREZ OTERO | Address on file | | | | | |
| 2473072 | CINDY PRIETO ADAMES | Address on file | | | | | |
| 2488095 | CINDY RIVERA MADERA | Address on file | | | | | |
| 2503060 | CINDY VEGUILLA TORRES | Address on file | | | | | |
| 2478337 | CINDY B CRUZ RIVERA | Address on file | | | | | |
| 2504313 | CINDY E CRUZADO DOMINGUEZ | Address on file | | | | | |
| 2472276 | CINDY I RIVERA COLON | Address on file | | | | | |
| 2476106 | CINDY J MONTIJO SANTIAGO | Address on file | | | | | |
| 2506541 | CINDY Y RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2503895 | CINIA M RUIZ PEREZ | Address on file | | | | | |
| 2501905 | CINTHIA MATOS ROJAS | Address on file | | | | | |
| 2472881 | CINTHIA MERCADO ORTIZ | Address on file | | | | | |
| 2505164 | CINTHIA NAZARIO COLON | Address on file | | | | | |
| 2504920 | CINTHIA TORRES DIAZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2505874 | CINTHIA E RIVERA TORRES | Address on file | | | | | |
| 2483004 | CINTHIA I LOPEZ BETANCOURT | Address on file | | | | | |
| 2501836 | CINTHIA I LOPEZ MARTINEZ | Address on file | | | | | |
| 2474609 | CINTHIA T CACERES CINTRON | Address on file | | | | | |
| 2478009 | CINTHYA E CRUZ CRUZ | Address on file | | | | | |
| 2479912 | CINTHYA M PERAZA RIVERA | Address on file | | | | | |
| 2494348 | CIRA  MEDINA MORALES | Address on file | | | | | |
| 2496168 | CIRO  MARTINEZ MERCADO | Address on file | | | | | |
| 2490104 | CLARA  CORDERO LOPEZ | Address on file | | | | | |
| 2499031 | CLARA A CORDERO MEDINA | Address on file | | | | | |
| 2484631 | CLARA D SANCHEZ GARCIA | Address on file | | | | | |
| 2474112 | CLARA E ORTA FARGAS | Address on file | | | | | |
| 2495162 | CLARA E PEREZ GONZALEZ | Address on file | | | | | |
| 2480650 | CLARA I BELEN GONZALEZ | Address on file | | | | | |
| 2485896 | CLARA I MALDONADO ORTIZ | Address on file | | | | | |
| 2471978 | CLARA I NAVEDO ORLANDO | Address on file | | | | | |
| 2491914 | CLARA I ROMAN GONZALEZ | Address on file | | | | | |
| 2479486 | CLARA L GARCIA VAZQUEZ | Address on file | | | | | |
| 2476014 | CLARA L GONZALEZ CANCEL | Address on file | | | | | |
| 2498070 | CLARA L RIVERA MARTINEZ | Address on file | | | | | |
| 2480398 | CLARA LUZ  ACEVEDO ALICEA | Address on file | | | | | |
| 2475089 | CLARA M ARROYO GONZALEZ | Address on file | | | | | |
| 2478205 | CLARA M ARROYO QUINONES | Address on file | | | | | |
| 2495005 | CLARA M CABAN ROLDAN | Address on file | | | | | |
| 2482431 | CLARA M DIAZ CABRERA | Address on file | | | | | |
| 2488784 | CLARA M MONTALVO CEDENO | Address on file | | | | | |
| 2490435 | CLARA V ROSA SIERRA | Address on file | | | | | |
| 2477776 | CLARABELL  MALAVE AVILES | Address on file | | | | | |
| 2497562 | CLARIBEL  MADERA GONZALEZ | Address on file | | | | | |
| 2504905 | CLARIBEL  AROCHO MARTINEZ | Address on file | | | | | |
| 2497697 | CLARIBEL  BAEZ QUILES | Address on file | | | | | |
| 2485610 | CLARIBEL  BERRIOS SANTIAGO | Address on file | | | | | |
| 2488068 | CLARIBEL  CAMACHO QUINONES | Address on file | | | | | |
| 2500017 | CLARIBEL  CARABALLO PANETO | Address on file | | | | | |
| 2503839 | CLARIBEL  CARDONA AQUINO | Address on file | | | | | |
| 2496749 | CLARIBEL  COLON VILLEGAS | Address on file | | | | | |
| 2486778 | CLARIBEL  CRUZ BAEZ | Address on file | | | | | |
| 2482788 | CLARIBEL  CRUZ RODRIGUEZ | Address on file | | | | | |
| 2494305 | CLARIBEL  CRUZ RODRIGUEZ | Address on file | | | | | |
| 2474198 | CLARIBEL  ECHEVARRIA RAMOS | Address on file | | | | | |
| 2503050 | CLARIBEL  FONTANEZ PADILLA | Address on file | | | | | |
| 2480963 | CLARIBEL  FRANCESCHI DIAZ | Address on file | | | | | |
| 2479378 | CLARIBEL  GARCIA TORRES | Address on file | | | | | |
| 2482436 | CLARIBEL  HERNANDEZ BARRETO | Address on file | | | | | |
| 2473786 | CLARIBEL  LUGO APONTE | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2484222 | CLARIBEL LUGO VARGAS | Address on file | | | | | |
| 2485741 | CLARIBEL MARTINEZ CIURO | Address on file | | | | | |
| 2495579 | CLARIBEL MELENDEZ FERNANDEZ | Address on file | | | | | |
| 2477306 | CLARIBEL MELENDEZ VELAZQUEZ | Address on file | | | | | |
| 2497235 | CLARIBEL NEGRON NEGRON | Address on file | | | | | |
| 2482488 | CLARIBEL PEREZ FELICIANO | Address on file | | | | | |
| 2492961 | CLARIBEL RAMOS VAZQUEZ | Address on file | | | | | |
| 2474349 | CLARIBEL RIVERA CASANOVA | Address on file | | | | | |
| 2474340 | CLARIBEL RIVERA GARCIA | Address on file | | | | | |
| 2503071 | CLARIBEL RIVERA TORRES | Address on file | | | | | |
| 2477321 | CLARIBEL RODRIGUEZ ORSINI | Address on file | | | | | |
| 2473351 | CLARIBEL ROMAN GONZALEZ | Address on file | | | | | |
| 2478352 | CLARIBEL ROSARIO GARCIA | Address on file | | | | | |
| 2492908 | CLARIBEL ROSARIO SANTIAGO | Address on file | | | | | |
| 2493542 | CLARIBEL SANCHEZ FELICIANO | Address on file | | | | | |
| 2481473 | CLARIBEL SANTIAGO VARGAS | Address on file | | | | | |
| 2484885 | CLARIBEL SOLIVAN COLON | Address on file | | | | | |
| 2482346 | CLARIBEL SOSA BETANCOURT | Address on file | | | | | |
| 2491092 | CLARIBEL SOTO ORTA | Address on file | | | | | |
| 2482737 | CLARIBEL TORRES HERNANDEZ | Address on file | | | | | |
| 2472700 | CLARIBEL TORRES PEREZ | Address on file | | | | | |
| 2484365 | CLARIBEL TORRES TORRES | Address on file | | | | | |
| 2507176 | CLARIBEL VARGAS RAMIREZ | Address on file | | | | | |
| 2482470 | CLARIBEL VAZQUEZ LUNA | Address on file | | | | | |
| 2497923 | CLARIBEL VAZQUEZ ROSA | Address on file | | | | | |
| 2492419 | CLARIBEL VAZQUEZ SOTO | Address on file | | | | | |
| 2485582 | CLARIBEL VAZQUEZ VELAZQUEZ | Address on file | | | | | |
| 2503131 | CLARIBEL VEGA CORTES | Address on file | | | | | |
| 2490555 | CLARIBELL CLARIN FLORES | Address on file | | | | | |
| 2480780 | CLARIBET MUNIZ ARROYO | Address on file | | | | | |
| 2497795 | CLARIMAR AMIL ACOSTA | Address on file | | | | | |
| 2504763 | CLARIMAR CARATTINI HERNANDEZ | Address on file | | | | | |
| 2500042 | CLARIMAR CRUZ LERGIER | Address on file | | | | | |
| 2499622 | CLARION V STEVENS CHARLES | Address on file | | | | | |
| 2503828 | CLARISA GHIGLIOTTI ACEVEDO | Address on file | | | | | |
| 2481110 | CLARISA GONZALEZ BOSQUES | Address on file | | | | | |
| 2498275 | CLARISA PADILLA ORTIZ | Address on file | | | | | |
| 2505786 | CLARISBEL RAMOS VELEZ | Address on file | | | | | |
| 2492348 | CLARISOL TORRES ALVARADO | Address on file | | | | | |
| 2495843 | CLARISSA ENCARNACION CORDERO | Address on file | | | | | |
| 2501319 | CLARISSA GONZALEZ RIVERA | Address on file | | | | | |
| 2489362 | CLARISSA HERNANDEZ AYALA | Address on file | | | | | |
| 2473799 | CLARISSA RIVERA MORENO | Address on file | | | | | |
| 2487970 | CLARISSA RODRIGUEZ SANTOS | Address on file | | | | | |
| 2496180 | CLARISSA ZALDUONDO DELGADO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2500660 | CLARISSA I MELENDEZ BERRIOS | Address on file | | | | | |
| 2500048 | CLARITZA  MARTINEZ ORTIZ | Address on file | | | | | |
| 2492734 | CLARITZA  ROMAN LATIMER | Address on file | | | | | |
| 2475554 | CLARITZA E CACERES QUIJANO | Address on file | | | | | |
| 2492969 | CLARIVEL  AVILES LAUREANO | Address on file | | | | | |
| 2476532 | CLARIVETTE  PEREZ MOYET | Address on file | | | | | |
| 2490011 | CLARIXSA  BAEZ DE JESUS | Address on file | | | | | |
| 2483679 | CLARIZA  FLORES ALICEA | Address on file | | | | | |
| 2484963 | CLARY E RAMOS FLORES | Address on file | | | | | |
| 2482197 | CLARY I NEVAREZ RIVERA | Address on file | | | | | |
| 2485061 | CLARYAM  CORAZON ORTIZ | Address on file | | | | | |
| 2497413 | CLARYBELL  BARBOSA RIVERA | Address on file | | | | | |
| 2502034 | CLARYMAR  RIVERA MELENDEZ | Address on file | | | | | |
| 2484687 | CLARYVETTE  GONZALEZ TAPIA | Address on file | | | | | |
| 2505922 | CLAUDIA  MARTINEZ ROJAS | Address on file | | | | | |
| 2502534 | CLAUDIA  PAGAN LOPEZ | Address on file | | | | | |
| 2481141 | CLAUDIA C MALDONADO CHEVERE | Address on file | | | | | |
| 2483252 | CLAUDIA L GUZMAN ORTIZ | Address on file | | | | | |
| 2503935 | CLAUDIA X BONEU MELENDEZ | Address on file | | | | | |
| 2502957 | CLAUDIO  ADAM | Address on file | | | | | |
| 2498949 | CLAUDIO  MUNOZ OCASIO | Address on file | | | | | |
| 2507349 | CLEMENCIA  ASCANIO NUNEZ | Address on file | | | | | |
| 2484980 | CLEMENTE  VELEZ ORTIZ | Address on file | | | | | |
| 2497135 | CLEMENTINA  QUIANES ROSA | Address on file | | | | | |
| 2497284 | CLINIA M SANCHEZ SERRANO | Address on file | | | | | |
| 2493351 | CLODOALDO M KERKADO SURILLO | Address on file | | | | | |
| 2499951 | CLOTILDE  ANDINO ROSADO | Address on file | | | | | |
| 2487889 | CLOTILDE  MELENDEZ SANCHEZ | Address on file | | | | | |
| 2486036 | CLOTILDE  ORTIZ NEGRON | Address on file | | | | | |
| 2486666 | CLOTILDE  VELEZ LOPEZ | Address on file | | | | | |
| 2472187 | COLLEEN  VALENTIN AVILES | Address on file | | | | | |
| 2490647 | COLOMA  ALVAREZ BEAUCHAMP | Address on file | | | | | |
| 2484266 | CONCEPCION  DIAZ VELEZ | Address on file | | | | | |
| 2496892 | CONCEPCION  PACHECO QUINONES | Address on file | | | | | |
| 2498981 | CONCEPCION  RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2475968 | CONCEPCION  ZAPATA CASABLANCA | Address on file | | | | | |
| 2504866 | CONCESA  RIVERA REYES | Address on file | | | | | |
| 2487002 | CONCHITA  SANTIAGO ALVAREZ | Address on file | | | | | |
| 2479447 | CONCHY L POLANCO APONTE | Address on file | | | | | |
| 2490662 | CONFESORA  ACEVEDO BOSQUE | Address on file | | | | | |
| 2475454 | CONNIE  BRUN MALDONADO | Address on file | | | | | |
| 2483918 | CONNIE  IGLESIAS MARTINEZ | Address on file | | | | | |
| 2475553 | CONNIE  PEDRAZA RICARD | Address on file | | | | | |
| 2473719 | CONRADA  TORRES CORIANO | Address on file | | | | | |
| 2478878 | CONSTANTINO  PETRU GEVARA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471793 | CONSUELO  GARCIA ROSA | Address on file | | | | | |
| 2496563 | CONSUELO GIERBOLINI EMANUELLI | Address on file | | | | | |
| 2471729 | CONSUELO  ROJAS BLANCO | Address on file | | | | | |
| 2475035 | CONSUELO G PEREZ LUGO | Address on file | | | | | |
| 2504997 | CONSUELO L GRULLON CORDERO | Address on file | | | | | |
| 2506332 | CORAL  COLON CACHOLA | Address on file | | | | | |
| 2507125 | CORAL D RODRIGUEZ COLON | Address on file | | | | | |
| 2499580 | CORALI  JIMENEZ RIOS | Address on file | | | | | |
| 2503276 | CORALIE  CACERES PLACERES | Address on file | | | | | |
| 2505403 | CORALIE M LUCIANO LLANES | Address on file | | | | | |
| 2506036 | CORALIZ M MATOS BARRIOS | Address on file | | | | | |
| 2505638 | CORALLY D VEGA CLAUDIO | Address on file | | | | | |
| 2504974 | CORALY  FELICIANO SOTO | Address on file | | | | | |
| 2478098 | CORALY  GARCIA CARABALLO | Address on file | | | | | |
| 2502543 | CORALY  MOLINA BERRIOS | Address on file | | | | | |
| 2506464 | CORALY  RODRIGUEZ CABRERA | Address on file | | | | | |
| 2502964 | CORALY  SANTOS ALEJANDRO | Address on file | | | | | |
| 2485132 | CORIN Y PEREZ APONTE | Address on file | | | | | |
| 2496988 | CORPORINA  LOPEZ SANTANA | Address on file | | | | | |
| 2497676 | CORPORITA  RAMOS LUCIANO | Address on file | | | | | |
| 2489964 | COSME L RIVERA LOPEZ | Address on file | | | | | |
| 2496461 | CRESCENCIA  MASSA NAVARRO | Address on file | | | | | |
| 2494829 | CRESCENCIA  ROSARIO GONZALEZ | Address on file | | | | | |
| 2503406 | CRESENCIANO  SOTOMAYOR GLORIA | Address on file | | | | | |
| 2472559 | CRIMILDA  QUINTANA CRUZ | Address on file | | | | | |
| 2472117 | CRIMILDA  TRABAL ORTIZ | Address on file | | | | | |
| 2492118 | CRISALYS A PEREZ LOPEZ | Address on file | | | | | |
| 2496070 | CRISPULO  SANTANA ROSA | Address on file | | | | | |
| 2499210 | CRISSANDRA  LOTTI QUILES | Address on file | | | | | |
| 2504245 | CRISTAL  VAZQUEZ DAVILA | Address on file | | | | | |
| 2481323 | CRISTEL  CLAVELL ALICEA | Address on file | | | | | |
| 2493525 | CRISTELA  CALCANO CLAUDIO | Address on file | | | | | |
| 2502699 | CRISTIA M PARRILLA VILLEGAS | Address on file | | | | | |
| 2504851 | CRISTIAN E CRUZ COLON | Address on file | | | | | |
| 2502506 | CRISTIAN O FRAGUADA CORTES | Address on file | | | | | |
| 2499829 | CRISTICEL  RIVERA RIVERA | Address on file | | | | | |
| 2479457 | CRISTIE M GARCIA SANCHEZ | Address on file | | | | | |
| 2472247 | CRISTINA  CAMILO VELEZ | Address on file | | | | | |
| 2506258 | CRISTINA  COLLADO TORRES | Address on file | | | | | |
| 2503978 | CRISTINA  COLON SANCHEZ | Address on file | | | | | |
| 2478998 | CRISTINA  CRUZ RUIZ | Address on file | | | | | |
| 2472147 | CRISTINA  GABRIEL GABRIEL | Address on file | | | | | |
| 2474765 | CRISTINA  HERNANDEZ MALDONADO | Address on file | | | | | |
| 2506646 | CRISTINA  MALDONADO DE LA NENA | Address on file | | | | | |
| 2490571 | CRISTINA  MONTANEZ LOPEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2479595 | CRISTINA  MONTANEZ PADILLA | Address on file | | | | | |
| 2502858 | CRISTINA  MORERA CARTAGENA | Address on file | | | | | |
| 2484152 | CRISTINA  NIEVES ADORNO | Address on file | | | | | |
| 2485421 | CRISTINA  PAGAN ADAMES | Address on file | | | | | |
| 2488260 | CRISTINA  ROJAS APONTE | Address on file | | | | | |
| 2496159 | CRISTINA  VALENTIN RODRIGUEZ | Address on file | | | | | |
| 2494267 | CRISTINA  VAZQUEZ MEDINA | Address on file | | | | | |
| 2505818 | CRISTINA A GONZALEZ VEGA | Address on file | | | | | |
| 2502831 | CRISTINA A NIEVES VALENTIN | Address on file | | | | | |
| 2504382 | CRISTINA A RIVERA ALVAREZ | Address on file | | | | | |
| 2504174 | CRISTINA G RAMIREZ GUZMAN | Address on file | | | | | |
| 2499018 | CRISTINA G TORRES VALENTIN | Address on file | | | | | |
| 2485677 | CRISTINA I RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2505086 | CRISTINA M AQUINO MORALES | Address on file | | | | | |
| 2502681 | CRISTINA M CARVAJAL DELGADO | Address on file | | | | | |
| 2501538 | CRISTINA M DAVILA COLON | Address on file | | | | | |
| 2501929 | CRISTINA P SANTIAGO LOPEZ | Address on file | | | | | |
| 2484044 | CRISTINA S RODRIGUEZ FERNANDES | Address on file | | | | | |
| 2488482 | CRISTINO  RIVERA CRESPO | Address on file | | | | | |
| 2481055 | CRISTOBAL  SOTO GARCIA | Address on file | | | | | |
| 2474946 | CRISTOBAL  VEGA ADORNO | Address on file | | | | | |
| 2474862 | CRISTOFER  CONCEPCION SANCHEZ | Address on file | | | | | |
| 2491504 | CRISTY M GONZALEZ PEREZ | Address on file | | | | | |
| 2474770 | CRUCITA  CLAUSELL GARCIA | Address on file | | | | | |
| 2500172 | CRUCITA  SOLIVAN VELAZQUEZ | Address on file | | | | | |
| 2473843 | CRUZ  NAVARRO GONZALEZ | Address on file | | | | | |
| 2498333 | CRUZ  SANTIAGO SANTOS | Address on file | | | | | |
| 2494604 | CRUZ A CASTILLO RAMOS | Address on file | | | | | |
| 2499506 | CRUZ A GARCIA BELTRAN | Address on file | | | | | |
| 2500989 | CRUZ D RUIZ AULET | Address on file | | | | | |
| 2472702 | CRUZ D TORRES CINTRON | Address on file | | | | | |
| 2494229 | CRUZ E DIAZ LARRAURI | Address on file | | | | | |
| 2503951 | CRUZ I GONZALEZ VELEZ | Address on file | | | | | |
| 2491522 | CRUZ M ARZOLA GONZALEZ | Address on file | | | | | |
| 2479327 | CRUZ M CARABALLO NIVAL | Address on file | | | | | |
| 2487463 | CRUZ M CRESPO MERCADO | Address on file | | | | | |
| 2494885 | CRUZ M DIAZ MARTINEZ | Address on file | | | | | |
| 2489254 | CRUZ M LUGO GUZMAN | Address on file | | | | | |
| 2499990 | CRUZ M NAZARIO OLMEDA | Address on file | | | | | |
| 2474741 | CRUZ M RODRIGUEZ MOLINA | Address on file | | | | | |
| 2489935 | CRUZ M SANTIAGO VEGA | Address on file | | | | | |
| 2503630 | CRUZ M TRINIDAD OTERO | Address on file | | | | | |
| 2482331 | CRUZ MARIA  LOPEZ CIRILO | Address on file | | | | | |
| 2505772 | CRUZMARI  ROMAN RIVERA | Address on file | | | | | |
| 2506747 | CRYSTAL  FALERO ORTIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2472701 | CRYSTAL M CORDERO GONZALEZ | Address on file | | | | | |
| 2501931 | CRYSTHAL J DIAZ LOPEZ | Address on file | | | | | |
| 2501681 | CYBELE  MELLOT RODRIGUEZ | Address on file | | | | | |
| 2503566 | CYBELL  BATISTA BACO | Address on file | | | | | |
| 2485337 | CYD A SANTANA SANTOS | Address on file | | | | | |
| 2502359 | CYD M PEREZ RIVERA | Address on file | | | | | |
| 2503020 | CYDKARIM K OLIVIERI RODRIGUEZ | Address on file | | | | | |
| 2503507 | CYDMARIE M RIOS MARTINEZ | Address on file | | | | | |
| 2505493 | CYHARA  BALSEIRO CRUZ | Address on file | | | | | |
| 2506443 | CYHTHIA L MARTINEZ LEBRON | Address on file | | | | | |
| 2498857 | CYMARA M DAVILA CABALLERO | Address on file | | | | | |
| 2491074 | CYNDIA E IRIZARRY CASIANO | Address on file | | | | | |
| 2494270 | CYNTHIA  BERLINGERI BONILLA | Address on file | | | | | |
| 2502475 | CYNTHIA  BOJITO MARRERO | Address on file | | | | | |
| 2478707 | CYNTHIA  CARRASQUILLO ALICEA | Address on file | | | | | |
| 2500524 | CYNTHIA  CASTILLO CASTILLO | Address on file | | | | | |
| 2504345 | CYNTHIA  CONSUEGRA CORIANO | Address on file | | | | | |
| 2501609 | CYNTHIA  COSME CASTILLO | Address on file | | | | | |
| 2500906 | CYNTHIA  CRUZ CRUZ | Address on file | | | | | |
| 2497805 | CYNTHIA  CRUZ ORTIZ | Address on file | | | | | |
| 2503263 | CYNTHIA  DIAZ REYES | Address on file | | | | | |
| 2472437 | CYNTHIA  FELICIANO SANTIAGO | Address on file | | | | | |
| 2498569 | CYNTHIA  GARCIA AVILES | Address on file | | | | | |
| 2476991 | CYNTHIA  GARCIA FELICIANO | Address on file | | | | | |
| 2499438 | CYNTHIA  GONZALEZ CRUZ | Address on file | | | | | |
| 2484734 | CYNTHIA  HERNANDEZ LOPEZ | Address on file | | | | | |
| 2504549 | CYNTHIA  HERNANDEZ LOPEZ | Address on file | | | | | |
| 2505477 | CYNTHIA  LAUSELL FELICIANO | Address on file | | | | | |
| 2492516 | CYNTHIA  MARRERO MEDINA | Address on file | | | | | |
| 2473217 | CYNTHIA  MENENDEZ GUAJARDO | Address on file | | | | | |
| 2495327 | CYNTHIA  NAZARIO RIVERA | Address on file | | | | | |
| 2473343 | CYNTHIA  NIEVES CUBERO | Address on file | | | | | |
| 2485124 | CYNTHIA  OSORIO FEBUS | Address on file | | | | | |
| 2486906 | CYNTHIA  PEREZ STELLEWAGON | Address on file | | | | | |
| 2472271 | CYNTHIA  PEREZ VARGAS | Address on file | | | | | |
| 2482037 | CYNTHIA  RODRIGUEZ LUGO | Address on file | | | | | |
| 2492381 | CYNTHIA  ROMERO VELEZ | Address on file | | | | | |
| 2502380 | CYNTHIA  ROSADO GONZALEZ | Address on file | | | | | |
| 2474989 | CYNTHIA  ROSARIO CARDONA | Address on file | | | | | |
| 2475855 | CYNTHIA  SANJURJO SANTOS | Address on file | | | | | |
| 2483452 | CYNTHIA  TORRES GONZALEZ | Address on file | | | | | |
| 2490097 | CYNTHIA  TORRES RAMOS | Address on file | | | | | |
| 2484388 | CYNTHIA  VALENTIN RODRIGUEZ | Address on file | | | | | |
| 2481045 | CYNTHIA A LOPEZ BURGOS | Address on file | | | | | |
| 2506263 | CYNTHIA D CRISPIN PACHECO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2501660 | CYNTHIA E CONCEPCION CANINO | Address on file | | | | | |
| 2497919 | CYNTHIA E DIAZ FLORES | Address on file | | | | | |
| 2506578 | CYNTHIA E ECHAVARRY OCASIO | Address on file | | | | | |
| 2499841 | CYNTHIA E OLMEDA COLON | Address on file | | | | | |
| 2485131 | CYNTHIA E RAMOS VELEZ | Address on file | | | | | |
| 2476339 | CYNTHIA E RIVERA DE JESUS | Address on file | | | | | |
| 2476994 | CYNTHIA E ROSADO COLON | Address on file | | | | | |
| 2479639 | CYNTHIA E VASALLO GUZMAN | Address on file | | | | | |
| 2488768 | CYNTHIA G GUZMAN RAMOS | Address on file | | | | | |
| 2496800 | CYNTHIA I CLAUDIO RIVERA | Address on file | | | | | |
| 2567194 | CYNTHIA I CRUZ SANTIAGO | Address on file | | | | | |
| 2476216 | CYNTHIA I GONZALEZ LOPEZ | Address on file | | | | | |
| 2492142 | CYNTHIA I GONZALEZ MORALES | Address on file | | | | | |
| 2491856 | CYNTHIA J REYES CASTRODAD | Address on file | | | | | |
| 2472095 | CYNTHIA J SOTO RAMOS | Address on file | | | | | |
| 2502812 | CYNTHIA M CAMACHO PENA | Address on file | | | | | |
| 2471815 | CYNTHIA M FELIX VAZQUEZ | Address on file | | | | | |
| 2483825 | CYNTHIA M MILIAN CORTES | Address on file | | | | | |
| 2505568 | CYNTHIA M ORTIZ BARO | Address on file | | | | | |
| 2507077 | CYNTHIA M RODRIGUEZ COLON | Address on file | | | | | |
| 2506143 | CYNTHIA M VELEZ AROCHO | Address on file | | | | | |
| 2472512 | CYNTHIA N CORTES PINERO | Address on file | | | | | |
| 2478730 | CYNTHIA N PEREZ MATIAS | Address on file | | | | | |
| 2501674 | CYNTHIA R ARZUAGA FLORES | Address on file | | | | | |
| 2502377 | CYNTHIA Y ARCHILLA CHIMELIS | Address on file | | | | | |
| 2490519 | CYNTHIA Z RIVERA RIVAS | Address on file | | | | | |
| 2503288 | CYNTIA  PEREZ RIVERA | Address on file | | | | | |
| 2484045 | CYTHIA  LUPIANEZ ROSADO | Address on file | | | | | |
| 2498821 | D' YANIRA  SOTO RODRIGUEZ | Address on file | | | | | |
| 2492918 | DABARIS  RIVERA LOPEZ | Address on file | | | | | |
| 2506323 | DADGIE M QUINONES NEGRON | Address on file | | | | | |
| 2477566 | DADIDIAN D MELENDEZ AYALA | Address on file | | | | | |
| 2503716 | DADSA  VEGA SERBIA | Address on file | | | | | |
| 2475962 | DADSY J TORRES RIVERA | Address on file | | | | | |
| 2477911 | DAFNE A JIMENEZ TIRADO | Address on file | | | | | |
| 2487744 | DAFNE A SERRANO MORALES | Address on file | | | | | |
| 2484994 | DAFNE L ROMERO RIVERA | Address on file | | | | | |
| 2506562 | DAFNE M DIAZ HERNANDEZ | Address on file | | | | | |
| 2479223 | DAFNE M LICEAGA BALLESTER | Address on file | | | | | |
| 2506691 | DAFNE O VEGA FLORES | Address on file | | | | | |
| 2496798 | DAFNETTE  RIVERA RIVERA | Address on file | | | | | |
| 2480611 | DAFNEY B COLON CASADO | Address on file | | | | | |
| 2502704 | DAFNIA T LUGO REYES | Address on file | | | | | |
| 2504973 | DAGMA  RIVERA MERCADO | Address on file | | | | | |
| 2494529 | DAGMA M GONZALEZ SANTIAGO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2481268 | DAGMAR  CARDONA VARGAS | Address on file | | | | | |
| 2498395 | DAGMAR E ROSADO OSORIO | Address on file | | | | | |
| 2487287 | DAGMAR J LOPEZ TORRES | Address on file | | | | | |
| 2483867 | DAGMAR J REYES PEREZ | Address on file | | | | | |
| 2476018 | DAGMARI  PEREZ PADILLA | Address on file | | | | | |
| 2499373 | DAGMARIE  GROENNOU TORRES | Address on file | | | | | |
| 2479556 | DAGMARIE  OTERO ROSA | Address on file | | | | | |
| 2483733 | DAGMARIS  CRUZ BORRERO | Address on file | | | | | |
| 2477377 | DAGMARY  LOZADA GONZALEZ | Address on file | | | | | |
| 2502920 | DAHIANA  SANTIAGO LABOY | Address on file | | | | | |
| 2486379 | DAHIANA  TORRES MONTERO | Address on file | | | | | |
| 2506809 | DAHIANARA  RAMIREZ HERNANDEZ | Address on file | | | | | |
| 2493716 | DAHLIA A SELLES IGLESIAS | Address on file | | | | | |
| 2472779 | DAHRIANA  DORTA SANTIAGO | Address on file | | | | | |
| 2490745 | DAIBER N CARRION MUNOZ | Address on file | | | | | |
| 2484951 | DAICHA M MERCADO PANTOJA | Address on file | | | | | |
| 2500853 | DAILAH G MOCTEZUMA HERRERA | Address on file | | | | | |
| 2492522 | DAILEEN  MEDINA LOZADA | Address on file | | | | | |
| 2475567 | DAILYN  LAVIENA VELAZQUEZ | Address on file | | | | | |
| 2506669 | DAIMARA D MARTINEZ CORTES | Address on file | | | | | |
| 2479410 | DAINA E RAMOS JUARBE | Address on file | | | | | |
| 2500437 | DAINAMAR  SANTIAGO SERRANO | Address on file | | | | | |
| 2500462 | DAIRA E ARNALDI ENCARNACION | Address on file | | | | | |
| 2482687 | DAIRALISSE  ORTIZ ROSADO | Address on file | | | | | |
| 2492766 | DAISY  ADORNO NERIS | Address on file | | | | | |
| 2495180 | DAISY  APONTE RIVERA | Address on file | | | | | |
| 2500081 | DAISY  BERRIOS GONZALEZ | Address on file | | | | | |
| 2477656 | DAISY  BONET CABAN | Address on file | | | | | |
| 2474046 | DAISY  CARABALLO MERCADO | Address on file | | | | | |
| 2475138 | DAISY  CARTAGENA COLON | Address on file | | | | | |
| 2473328 | DAISY  CLAUDIO RIVERA | Address on file | | | | | |
| 2473989 | DAISY  COLLAZO ECHEVARRIA | Address on file | | | | | |
| 2486345 | DAISY  COLON OCASIO | Address on file | | | | | |
| 2472748 | DAISY  COLON RODRIGUEZ | Address on file | | | | | |
| 2487731 | DAISY  CRUZ RODRIGUEZ | Address on file | | | | | |
| 2494443 | DAISY  DE JESUS ESPADA | Address on file | | | | | |
| 2472093 | DAISY  DE LA CRUZ VELEZ | Address on file | | | | | |
| 2489647 | DAISY  DEL VALLE MORALES | Address on file | | | | | |
| 2490421 | DAISY  DIAZ RIVERA | Address on file | | | | | |
| 2488913 | DAISY  FELICIANO ACEVEDO | Address on file | | | | | |
| 2476407 | DAISY  FELIX ORENGO | Address on file | | | | | |
| 2504164 | DAISY  FIGUEROA NARVAEZ | Address on file | | | | | |
| 2492339 | DAISY  FLORES FERNANDEZ | Address on file | | | | | |
| 2506647 | DAISY  GERENA SANTIAGO | Address on file | | | | | |
| 2471861 | DAISY  GONZALEZ NUNEZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 142 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2472626 | DAISY  GONZALEZ RUPERTO | Address on file | | | | | |
| 2491291 | DAISY  HERNANDEZ DIAZ | Address on file | | | | | |
| 2472788 | DAISY  JIMENEZ ECHEVARRIA | Address on file | | | | | |
| 2474252 | DAISY  JIMENEZ LOZADA | Address on file | | | | | |
| 2474432 | DAISY  JUARBE VAZQUEZ | Address on file | | | | | |
| 2475114 | DAISY  LOPEZ RIVERA | Address on file | | | | | |
| 2489834 | DAISY  MACHIN MEDINA | Address on file | | | | | |
| 2500111 | DAISY  MALARET MOLINA | Address on file | | | | | |
| 2483042 | DAISY  MARQUEZ MENDEZ | Address on file | | | | | |
| 2497498 | DAISY  MARTINEZ RIVERA | Address on file | | | | | |
| 2491264 | DAISY  MARTINEZ TORRES | Address on file | | | | | |
| 2495322 | DAISY  MATOS MARTINEZ | Address on file | | | | | |
| 2493661 | DAISY  MENDEZ BARRETO | Address on file | | | | | |
| 2494385 | DAISY  MENDEZ NIEVES | Address on file | | | | | |
| 2500661 | DAISY  MERCADO LOSADA | Address on file | | | | | |
| 2492912 | DAISY  MORALES GONZALEZ | Address on file | | | | | |
| 2505284 | DAISY  NIEVES ORTIZ | Address on file | | | | | |
| 2505289 | DAISY  NIEVES ORTIZ | Address on file | | | | | |
| 2472761 | DAISY  OCASIO MALDONADO | Address on file | | | | | |
| 2484653 | DAISY  ORSINI RODRIGUEZ | Address on file | | | | | |
| 2478980 | DAISY  OSTOLAEA GERENA | Address on file | | | | | |
| 2483619 | DAISY  PANTOJA ARROYO | Address on file | | | | | |
| 2487756 | DAISY  PEREZ ARCE | Address on file | | | | | |
| 2496760 | DAISY  PEREZ CRUZ | Address on file | | | | | |
| 2476526 | DAISY  PIZARRO PIZARRO | Address on file | | | | | |
| 2488526 | DAISY  QUILES CASTELLAR | Address on file | | | | | |
| 2500304 | DAISY  RAMOS MADERA | Address on file | | | | | |
| 2497426 | DAISY  RAMOS NIEVES | Address on file | | | | | |
| 2497957 | DAISY  RIVERA AVILES | Address on file | | | | | |
| 2472661 | DAISY  RIVERA BURGOS | Address on file | | | | | |
| 2495990 | DAISY  RIVERA FONTANEZ | Address on file | | | | | |
| 2472241 | DAISY  RIVERA GONZALEZ | Address on file | | | | | |
| 2496582 | DAISY  RIVERA MARTINEZ | Address on file | | | | | |
| 2482084 | DAISY  RIVERA ORTIZ | Address on file | | | | | |
| 2482711 | DAISY  RIVERA PASTOR | Address on file | | | | | |
| 2480842 | DAISY  RIVERA RIVERA | Address on file | | | | | |
| 2480057 | DAISY  RODRIGUEZ CURET | Address on file | | | | | |
| 2486159 | DAISY  RODRIGUEZ DELGADO | Address on file | | | | | |
| 2476231 | DAISY  RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2472977 | DAISY  RODRIGUEZ MOJICA | Address on file | | | | | |
| 2475414 | DAISY  ROSARIO VIERA | Address on file | | | | | |
| 2496889 | DAISY  RUIZ ESTEVES | Address on file | | | | | |
| 2476077 | DAISY  RUIZ RIVERA | Address on file | | | | | |
| 2498060 | DAISY  SANTIAGO COLLAZO | Address on file | | | | | |
| 2472210 | DAISY  SANTIAGO LUNA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2487098 | DAISY  SANTIAGO MATOS | Address on file | | | | | |
| 2490698 | DAISY  SEISE RAMOS | Address on file | | | | | |
| 2487069 | DAISY  TORRES CENTENO | Address on file | | | | | |
| 2489794 | DAISY  TORRES RODRIGUEZ | Address on file | | | | | |
| 2471819 | DAISY  TORRES SANTIAGO | Address on file | | | | | |
| 2472590 | DAISY  VAZQUEZ NEGRON | Address on file | | | | | |
| 2473948 | DAISY  VELEZ RAMOS | Address on file | | | | | |
| 2472851 | DAISY  VELEZ VELEZ | Address on file | | | | | |
| 2472802 | DAISY A HERNANDEZ GONZALEZ | Address on file | | | | | |
| 2475175 | DAISY A LUNA CRUZ | Address on file | | | | | |
| 2505244 | DAISY E COLON RAMOS | Address on file | | | | | |
| 2488877 | DAISY E DE JESUS MELENDEZ | Address on file | | | | | |
| 2474321 | DAISY E MATIENZO SOTO | Address on file | | | | | |
| 2477873 | DAISY E MORALES PEREZ | Address on file | | | | | |
| 2483168 | DAISY E RUIZ | Address on file | | | | | |
| 2474735 | DAISY E TORRES ALVARADO | Address on file | | | | | |
| 2488388 | DAISY G MARRERO VAZQUEZ | Address on file | | | | | |
| 2505515 | DAISY H ORTIZ FERRER | Address on file | | | | | |
| 2498084 | DAISY I CRUZ COLLAZO | Address on file | | | | | |
| 2478451 | DAISY I ELIEA CEDENO | Address on file | | | | | |
| 2494173 | DAISY I LEBRON RIVERA | Address on file | | | | | |
| 2480841 | DAISY I NIEVES DIAZ | Address on file | | | | | |
| 2481829 | DAISY I ORTIZ CARTAGENA | Address on file | | | | | |
| 2489487 | DAISY I RIOS VELEZ | Address on file | | | | | |
| 2489700 | DAISY I RIVERA GONZALEZ | Address on file | | | | | |
| 2505259 | DAISY J BATIZ CEDENO | Address on file | | | | | |
| 2504968 | DAISY J GONZALEZ DEGRO | Address on file | | | | | |
| 2483199 | DAISY J OTERO OTERO | Address on file | | | | | |
| 2488965 | DAISY L DEYNES HERNANDEZ | Address on file | | | | | |
| 2487086 | DAISY M CABOT VELEZ | Address on file | | | | | |
| 2478519 | DAISY M DE JESUS RIVERA | Address on file | | | | | |
| 2503409 | DAISY M MORALES CABAN | Address on file | | | | | |
| 2480293 | DAISY M NUNEZ ALVARADO | Address on file | | | | | |
| 2504380 | DAISY M PEREZ RIVERA | Address on file | | | | | |
| 2500556 | DAISY M RODRIGUEZ ALICEA | Address on file | | | | | |
| 2493841 | DAISY M SUAREZ RUIZ | Address on file | | | | | |
| 2491777 | DAISY N CRESPO GARCIA | Address on file | | | | | |
| 2488813 | DAISY N VAZQUEZ SANCHEZ | Address on file | | | | | |
| 2493279 | DAISY Y NIEVES PENA | Address on file | | | | | |
| 2500024 | DAISY Y SANTOS GALINDEZ | Address on file | | | | | |
| 2492960 | DAISYDE  COLON AMARO | Address on file | | | | | |
| 2471526 | DAIUDY  CRUZ LOPEZ | Address on file | | | | | |
| 2485071 | DAIXA E IRIZARRY ARROYO | Address on file | | | | | |
| 2504975 | DAIZABETH  CADIZ MARTINEZ | Address on file | | | | | |
| 2493365 | DALIA  MONTALBAN LAUREANO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2492639 | DALIA ROLDAN VAZQUEZ | Address on file | | | | | |
| 2487012 | DALIA E LOPEZ MARTINEZ | Address on file | | | | | |
| 2502072 | DALIA E SANCHEZ ORTEGA | Address on file | | | | | |
| 2484482 | DALIA J GONZALEZ RUIZ | Address on file | | | | | |
| 2476780 | DALIA M VIENTOS CRUZ | Address on file | | | | | |
| 2479565 | DALIANA FIGUEROA ORELLANA | Address on file | | | | | |
| 2500055 | DALIANA ORTIZ ORTIZ | Address on file | | | | | |
| 2503535 | DALIANNE FERNANDEZ ROQUE | Address on file | | | | | |
| 2494412 | DALILA BONILLA VEGA | Address on file | | | | | |
| 2476347 | DALILA GARCIA LOPEZ | Address on file | | | | | |
| 2498775 | DALILA GONZALEZ PEREZ | Address on file | | | | | |
| 2487859 | DALILA GONZALEZ TORRES | Address on file | | | | | |
| 2494789 | DALILA MORALES RESTO | Address on file | | | | | |
| 2493514 | DALILA MORELLES RIVERA | Address on file | | | | | |
| 2481835 | DALILA SANTIAGO ESPINEL | Address on file | | | | | |
| 2485363 | DALILA VALENTIN RODRIGUEZ | Address on file | | | | | |
| 2483220 | DALILAH ALBELO SOTO | Address on file | | | | | |
| 2504942 | DALILIH M GONZALEZ JIMENEZ | Address on file | | | | | |
| 2485303 | DALIMAR PRIETO PEREZ | Address on file | | | | | |
| 2488346 | DALINE E LORENZO GONZALEZ | Address on file | | | | | |
| 2485014 | DALIS Y MACEIRA PEREZ | Address on file | | | | | |
| 2507017 | DALISSE RUBERT REYES | Address on file | | | | | |
| 2501288 | DALITEA E COLON ORTIZ | Address on file | | | | | |
| 2494625 | DALIXA SALGADO RIVERA | Address on file | | | | | |
| 2488497 | DALIXIS MELENDEZ MELENDEZ | Address on file | | | | | |
| 2478952 | DALIZ ORTIZ RUIZ | Address on file | | | | | |
| 2504117 | DALIZE MARCANO SUAREZ | Address on file | | | | | |
| 2489736 | DALIZZA VEGA DOMINGUEZ | Address on file | | | | | |
| 2501712 | DALLY F SANTIAGO CRUZ | Address on file | | | | | |
| 2499887 | DALMA ROSA FONTANEZ | Address on file | | | | | |
| 2483416 | DALMA E CLEMENTE RODRIGUEZ | Address on file | | | | | |
| 2503953 | DALMA L RAMIREZ VILLAHERMOSA | Address on file | | | | | |
| 2497682 | DALMA M TOLEDO PEREZ | Address on file | | | | | |
| 2501015 | DALMARI MARCANO FIGUEROA | Address on file | | | | | |
| 2490875 | DALMARIE ALVARADO ORTIZ | Address on file | | | | | |
| 2478542 | DALMARIE GUILFU MARQUEZ | Address on file | | | | | |
| 2490595 | DALMARYS BRUNET RODRIGUEZ | Address on file | | | | | |
| 2504875 | DALMARYS E MONTALVO RODRIGUEZ | Address on file | | | | | |
| 2497182 | DALY BURGOS OTERO | Address on file | | | | | |
| 2505062 | DALYMIRKA GONZALEZ RUBERT | Address on file | | | | | |
| 2502353 | DALYNE SERRANO SANTANA | Address on file | | | | | |
| 2483228 | DALYTZA CABAN HERNANDEZ | Address on file | | | | | |
| 2483933 | DAMALY IRIZARRY IRIZARRY | Address on file | | | | | |
| 2491370 | DAMARI COLON RODRIGUEZ | Address on file | | | | | |
| 2496593 | DAMARI ORTIZ HERNANDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2477127 | DAMARI  RIVERA RAMOS | Address on file | | | | | |
| 2487519 | DAMARIE  MATTEY TORRES | Address on file | | | | | |
| 2481769 | DAMARIE  MORAZA RIVERA | Address on file | | | | | |
| 2501404 | DAMARIS  RODRIGUEZ BORGES | Address on file | | | | | |
| 2476295 | DAMARIS  ACEVEDO ACEVEDO | Address on file | | | | | |
| 2483013 | DAMARIS  AGESTA HERNANDEZ | Address on file | | | | | |
| 2495956 | DAMARIS  ARUZ BARBOSA | Address on file | | | | | |
| 2479585 | DAMARIS  AVILA RODRIGUEZ | Address on file | | | | | |
| 2501663 | DAMARIS  AYALA COLON | Address on file | | | | | |
| 2478332 | DAMARIS  AYALA GONZALEZ | Address on file | | | | | |
| 2478970 | DAMARIS  BAEZ ALBINO | Address on file | | | | | |
| 2503977 | DAMARIS  BAEZ IRIZARRY | Address on file | | | | | |
| 2496236 | DAMARIS  BAEZ YAMBO | Address on file | | | | | |
| 2490316 | DAMARIS  BELTRAN MELENDEZ | Address on file | | | | | |
| 2481375 | DAMARIS  BERRIOS ORTIZ | Address on file | | | | | |
| 2473164 | DAMARIS  BONILLA VAZQUEZ | Address on file | | | | | |
| 2481864 | DAMARIS  CARDONA APONTE | Address on file | | | | | |
| 2477833 | DAMARIS  CARRASQUILLO MUNIZ | Address on file | | | | | |
| 2504908 | DAMARIS  CASTRO MULERO | Address on file | | | | | |
| 2494662 | DAMARIS  CHABRIER ROSADO | Address on file | | | | | |
| 2499612 | DAMARIS  CINTRON ALVARADO | Address on file | | | | | |
| 2484574 | DAMARIS  CINTRON OQUENDO | Address on file | | | | | |
| 2484836 | DAMARIS  COLON ACEVEDO | Address on file | | | | | |
| 2500496 | DAMARIS  COLON MATIAS | Address on file | | | | | |
| 2496742 | DAMARIS  COLON ROBLES | Address on file | | | | | |
| 2474914 | DAMARIS  CONCEPCION VARGAS | Address on file | | | | | |
| 2491975 | DAMARIS  CONTRERAS OCASIO | Address on file | | | | | |
| 2488049 | DAMARIS  CORCHADO ROBLES | Address on file | | | | | |
| 2490577 | DAMARIS  CRUZ PEREZ | Address on file | | | | | |
| 2492173 | DAMARIS  CRUZ QUINONES | Address on file | | | | | |
| 2472575 | DAMARIS  CUEVAS ARVELO | Address on file | | | | | |
| 2474092 | DAMARIS  DE JESUS LAZU | Address on file | | | | | |
| 2471411 | DAMARIS  DE LEON IRIZARRY | Address on file | | | | | |
| 2477479 | DAMARIS  DIAZ CRUZ | Address on file | | | | | |
| 2496425 | DAMARIS  DIAZ PEREZ | Address on file | | | | | |
| 2500484 | DAMARIS  DURAN VARGAS | Address on file | | | | | |
| 2500319 | DAMARIS  ESPARRA COLON | Address on file | | | | | |
| 2496193 | DAMARIS  ESTRADA MENDOZA | Address on file | | | | | |
| 2495083 | DAMARIS  FELIX HERNANDEZ | Address on file | | | | | |
| 2489141 | DAMARIS  FELIX VEGA | Address on file | | | | | |
| 2499174 | DAMARIS  FERNANDEZ RULLAN | Address on file | | | | | |
| 2484457 | DAMARIS  FERRER LARACUENTE | Address on file | | | | | |
| 2472884 | DAMARIS  FIGUEROA FELICIANO | Address on file | | | | | |
| 2497615 | DAMARIS  FIGUEROA GONZALEZ | Address on file | | | | | |
| 2481169 | DAMARIS  FIGUEROA PEREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2478913 | DAMARIS  GARCIA RIVERA | Address on file | | | | | |
| 2497608 | DAMARIS  GONZALEZ ADORNO | Address on file | | | | | |
| 2486994 | DAMARIS  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2504034 | DAMARIS  GONZALEZ ROSARIO | Address on file | | | | | |
| 2480765 | DAMARIS  GONZALEZ VARGAS | Address on file | | | | | |
| 2477462 | DAMARIS  HERNANDEZ VELEZ | Address on file | | | | | |
| 2484468 | DAMARIS  IRIZARRY PAZO | Address on file | | | | | |
| 2490902 | DAMARIS  LABOY COLON | Address on file | | | | | |
| 2506583 | DAMARIS  LICEAGA RIOS | Address on file | | | | | |
| 2481637 | DAMARIS  LOPEZ VAZQUEZZ | Address on file | | | | | |
| 2501321 | DAMARIS  LORENZO GONZALEZ | Address on file | | | | | |
| 2502007 | DAMARIS  LUGO RODRIGUEZ | Address on file | | | | | |
| 2484778 | DAMARIS  MAISONET RODRIGUEZ | Address on file | | | | | |
| 2479415 | DAMARIS  MALAVE GARCIA | Address on file | | | | | |
| 2474028 | DAMARIS  MARTINEZ COSME | Address on file | | | | | |
| 2484377 | DAMARIS  MATOS GONZALEZ | Address on file | | | | | |
| 2494910 | DAMARIS  MEDINA ESTREMERA | Address on file | | | | | |
| 2491347 | DAMARIS  MERCADO ROSA | Address on file | | | | | |
| 2492878 | DAMARIS  MIRANDA ROLON | Address on file | | | | | |
| 2475879 | DAMARIS  MORALES SANCHEZ | Address on file | | | | | |
| 2481662 | DAMARIS  MORALES SANCHEZ | Address on file | | | | | |
| 2494568 | DAMARIS  MUNIZ ROSA | Address on file | | | | | |
| 2491148 | DAMARIS  MUQOZ SERRANO | Address on file | | | | | |
| 2480815 | DAMARIS  ORENGO MORALES | Address on file | | | | | |
| 2490280 | DAMARIS  ORTIZ ACEVEDO | Address on file | | | | | |
| 2490350 | DAMARIS  ORTIZ LABOY | Address on file | | | | | |
| 2498625 | DAMARIS  OTERO RIVERA | Address on file | | | | | |
| 2491078 | DAMARIS  PADILLA PEREZ | Address on file | | | | | |
| 2496952 | DAMARIS  PADILLA RODRIGUEZ | Address on file | | | | | |
| 2498661 | DAMARIS  PEREZ SENTISTEBAN | Address on file | | | | | |
| 2506680 | DAMARIS  PEREZ SERRANO | Address on file | | | | | |
| 2486020 | DAMARIS  PEREZ TOLEDO | Address on file | | | | | |
| 2495534 | DAMARIS  RAMIREZ PEREZ | Address on file | | | | | |
| 2491609 | DAMARIS  RAMOS COSME | Address on file | | | | | |
| 2494715 | DAMARIS  RESTO ADORNO | Address on file | | | | | |
| 2489380 | DAMARIS  REVERON TORRES | Address on file | | | | | |
| 2490227 | DAMARIS  RIVERA ALICEA | Address on file | | | | | |
| 2494842 | DAMARIS  RIVERA ALVARADO | Address on file | | | | | |
| 2498793 | DAMARIS  RIVERA CARRASQUILLO | Address on file | | | | | |
| 2476536 | DAMARIS  RIVERA CASIANO | Address on file | | | | | |
| 2489268 | DAMARIS  RIVERA DELGADO | Address on file | | | | | |
| 2503640 | DAMARIS  RIVERA MARTINEZ | Address on file | | | | | |
| 2477800 | DAMARIS  RIVERA MIRANDA | Address on file | | | | | |
| 2472892 | DAMARIS  RIVERA TORRES | Address on file | | | | | |
| 2502162 | DAMARIS  RIVERA TORRES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2494402 | DAMARIS  RIVERA VELEZ | Address on file | | | | | |
| 2483479 | DAMARIS  RODRIGUEZ CLEMENTE | Address on file | | | | | |
| 2492981 | DAMARIS  RODRIGUEZ FEBLES | Address on file | | | | | |
| 2498941 | DAMARIS  RODRIGUEZ SIERRA | Address on file | | | | | |
| 2497617 | DAMARIS  ROMAN RODRIGUEZ | Address on file | | | | | |
| 2476129 | DAMARIS  ROSARIO | Address on file | | | | | |
| 2498693 | DAMARIS  ROSARIO CRUZADO | Address on file | | | | | |
| 2485323 | DAMARIS  ROSARIO MALDONADO | Address on file | | | | | |
| 2500355 | DAMARIS  ROSARIO RIVERA | Address on file | | | | | |
| 2493846 | DAMARIS  ROSARIO TORRES | Address on file | | | | | |
| 2491970 | DAMARIS  RUIZ RUIZ | Address on file | | | | | |
| 2501410 | DAMARIS  SALAS MORALES | Address on file | | | | | |
| 2498341 | DAMARIS  SALINAS NEGRON | Address on file | | | | | |
| 2479460 | DAMARIS  SANTIAGO LOPEZ | Address on file | | | | | |
| 2481863 | DAMARIS  SANTIAGO VEGA | Address on file | | | | | |
| 2495090 | DAMARIS  SANTIAGO VILLARINI | Address on file | | | | | |
| 2500513 | DAMARIS  SANTOS HERNANDEZ | Address on file | | | | | |
| 2491305 | DAMARIS  SANTOS NEGRON | Address on file | | | | | |
| 2495790 | DAMARIS  SANTOS SANTOS | Address on file | | | | | |
| 2490279 | DAMARIS  SOTO RIVERA | Address on file | | | | | |
| 2504009 | DAMARIS  SOTO TORRES | Address on file | | | | | |
| 2503220 | DAMARIS  TA&ON MAYSONET | Address on file | | | | | |
| 2473364 | DAMARIS  TOLEDO BERDEGUEZ | Address on file | | | | | |
| 2475104 | DAMARIS  TORRES CARDENALES | Address on file | | | | | |
| 2482750 | DAMARIS  TORRES ORTIZ | Address on file | | | | | |
| 2477195 | DAMARIS  TORRES RODRIGUEZ | Address on file | | | | | |
| 2501517 | DAMARIS  TRINIDAD RIVERA | Address on file | | | | | |
| 2479546 | DAMARIS  VARELA VELEZ | Address on file | | | | | |
| 2486287 | DAMARIS  VAZQUEZ CRUZ | Address on file | | | | | |
| 2505438 | DAMARIS  VAZQUEZ RIVERA | Address on file | | | | | |
| 2501544 | DAMARIS  VAZQUEZ ROMERO | Address on file | | | | | |
| 2492505 | DAMARIS  VEGA COLON | Address on file | | | | | |
| 2496054 | DAMARIS  VEGA COTTO | Address on file | | | | | |
| 2483956 | DAMARIS  VELAZQUEZ COUVERTIER | Address on file | | | | | |
| 2471619 | DAMARIS  VELAZQUEZ LOZADA | Address on file | | | | | |
| 2485388 | DAMARIS  VELEZ QUINONEZ | Address on file | | | | | |
| 2494826 | DAMARIS  VILLANUEVA RODRIGUEZ | Address on file | | | | | |
| 2481878 | DAMARIS  ZAYAS PEDRAZA | Address on file | | | | | |
| 2482615 | DAMARIS  ZAYAS RODRIGUEZ | Address on file | | | | | |
| 2505558 | DAMARIS B CONCEPCION MARTINEZ | Address on file | | | | | |
| 2475535 | DAMARIS D VALENTIN MORALES | Address on file | | | | | |
| 2474971 | DAMARIS E GONZALEZ RAMOS | Address on file | | | | | |
| 2504957 | DAMARIS E MATOS NEGRON | Address on file | | | | | |
| 2471916 | DAMARIS E ORONA SANCHEZ | Address on file | | | | | |
| 2503032 | DAMARIS E PEREZ GULLON | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2479520 | DAMARIS E SANCHEZ CORDOVA | Address on file | | | | | |
| 2503781 | DAMARIS E SANCHEZ SILVA | Address on file | | | | | |
| 2494650 | DAMARIS E SANTIAGO FELICIANO | Address on file | | | | | |
| 2494335 | DAMARIS G PINAN ALTIERI | Address on file | | | | | |
| 2497714 | DAMARIS J BURGOS OLIVERAS | Address on file | | | | | |
| 2498113 | DAMARIS J DIAZ RODRIGUEZ | Address on file | | | | | |
| 2474927 | DAMARIS L MATOS CARRILLO | Address on file | | | | | |
| 2477709 | DAMARIS M RIVERA SANCHEZ | Address on file | | | | | |
| 2495397 | DAMARIS S ROSADO COLON | Address on file | | | | | |
| 2475201 | DAMARIS S VELAZCO VARGAS | Address on file | | | | | |
| 2483077 | DAMARIS V HERNANDEZ FERNANDEZ | Address on file | | | | | |
| 2490588 | DAMARY  COLON ROMAN | Address on file | | | | | |
| 2496872 | DAMARY  DAVILA BURGOS | Address on file | | | | | |
| 2478171 | DAMARY  DE JESUS GARCIA | Address on file | | | | | |
| 2495829 | DAMARY  ENCARNACION RODRIGUEZ | Address on file | | | | | |
| 2474209 | DAMARY  MORALES MORALES | Address on file | | | | | |
| 2480421 | DAMARY  RODRIGUEZ MAURAS | Address on file | | | | | |
| 2496788 | DAMARYS  ARROYO MALDONADO | Address on file | | | | | |
| 2505106 | DAMARYS  COLLAZO MAESTRE | Address on file | | | | | |
| 2485695 | DAMARYS  CRESPO QUINONES | Address on file | | | | | |
| 2478606 | DAMARYS  CUSTODIO SERRANO | Address on file | | | | | |
| 2500226 | DAMARYS  DIANA VELEZ | Address on file | | | | | |
| 2474567 | DAMARYS  LEBRON LOPEZ | Address on file | | | | | |
| 2472827 | DAMARYS  LEON MALDONADO | Address on file | | | | | |
| 2481581 | DAMARYS  MELENDEZ DIAZ | Address on file | | | | | |
| 2478551 | DAMARYS  PANTOJA ROSARIO | Address on file | | | | | |
| 2477605 | DAMARYS  RAMOS RODRIGUEZ | Address on file | | | | | |
| 2479650 | DAMARYS  SANTIAGO MONTES | Address on file | | | | | |
| 2496206 | DAMARYS  TROCHE FIGUEROA | Address on file | | | | | |
| 2499241 | DAMARYS  VARELA LAGUER | Address on file | | | | | |
| 2480658 | DAMARYS  VIRELLA COTTO | Address on file | | | | | |
| 2497606 | DAMARYS K ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2473743 | DAMASO  SERRANO LOPEZ | Address on file | | | | | |
| 2482858 | DAMASO  TORO CRUZ | Address on file | | | | | |
| 2491833 | DAMAYANTI  VELEZ MELENDEZ | Address on file | | | | | |
| 2505240 | DAMIAN  GARCIA RIVERA | Address on file | | | | | |
| 2472760 | DAMIAN  SOTO ORTIZ | Address on file | | | | | |
| 2506468 | DAMIAN J PEREZ ROCHE | Address on file | | | | | |
| 2493381 | DAMIR I ORENGO CRUZ | Address on file | | | | | |
| 2478959 | DAMIRELIX  QUINONES CALES | Address on file | | | | | |
| 2496811 | DANA L ROLDAN CORA | Address on file | | | | | |
| 2507193 | DANA M ECHEVARRIA FERNANDEZ | Address on file | | | | | |
| 2504173 | DANAIDE  MANEANET GIRONA | Address on file | | | | | |
| 2502833 | DANALIZ  VARGAS SANCHEZ | Address on file | | | | | |
| 2495080 | DANELIS  SARDINA ORTIZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 149 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2504007 | DANELIX  CORDERO ROSARIO | Address on file | | | | | |
| 2503224 | DANELLE J CUBERO PONCE | Address on file | | | | | |
| 2473447 | DANELLE J WRIGHT HILEMAN | Address on file | | | | | |
| 2499484 | DANESSA  HERNANDEZ MARTINEZ | Address on file | | | | | |
| 2476826 | DANESSA  NIEVES MIRANDA | Address on file | | | | | |
| 2471803 | DANETTE  NIEVES SANCHEZ | Address on file | | | | | |
| 2482243 | DANETTE V ARROYO RIVERA | Address on file | | | | | |
| 2488601 | DANEZA  ORTIZ GARCIA | Address on file | | | | | |
| 2502800 | DANHNE I DAVILA BURGOS | Address on file | | | | | |
| 2506203 | DANI  COLON TORRES | Address on file | | | | | |
| 2493316 | DANI E CLEMENTE ALEMAN | Address on file | | | | | |
| 2487770 | DANIA  COLON RIVERA | Address on file | | | | | |
| 2501825 | DANIA B MENENDEZ SANTIAGO | Address on file | | | | | |
| 2488336 | DANIA L MAYSONET VELEZ | Address on file | | | | | |
| 2485460 | DANIA L PEREZ CRUZ | Address on file | | | | | |
| 2484647 | DANIA M MARTINEZ AREVALO | Address on file | | | | | |
| 2502927 | DANIA M SOTO LANTIGUA | Address on file | | | | | |
| 2478240 | DANIEL  MONTALVO VARGAS | Address on file | | | | | |
| 2489036 | DANIEL  ANDINO DEL VALLE | Address on file | | | | | |
| 2503711 | DANIEL  ANTONETTI AVILES | Address on file | | | | | |
| 2483380 | DANIEL  AQUINO VELEZ | Address on file | | | | | |
| 2471628 | DANIEL  AVILES RIVERA | Address on file | | | | | |
| 2495676 | DANIEL  AYUSO RODRIGUEZ | Address on file | | | | | |
| 2481007 | DANIEL  CARIRE PEREZ | Address on file | | | | | |
| 2492823 | DANIEL  CINTRON VEGA | Address on file | | | | | |
| 2478494 | DANIEL  COLON | Address on file | | | | | |
| 2507183 | DANIEL  COLON HAVER | Address on file | | | | | |
| 2494056 | DANIEL  COTTO COTTO | Address on file | | | | | |
| 2494822 | DANIEL  CRUZ VEGA | Address on file | | | | | |
| 2475843 | DANIEL  CUEVAS REYES | Address on file | | | | | |
| 2486449 | DANIEL  DELIZ MEDINA | Address on file | | | | | |
| 2484634 | DANIEL  FELICIANO PEREZ | Address on file | | | | | |
| 2475893 | DANIEL  FLORES DENIS | Address on file | | | | | |
| 2498249 | DANIEL  GARCIA PEREZ | Address on file | | | | | |
| 2476119 | DANIEL  GARCIA VAZQUEZ | Address on file | | | | | |
| 2487420 | DANIEL  GONZALEZ AQUINO | Address on file | | | | | |
| 2504608 | DANIEL  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2478305 | DANIEL  GONZALEZ SOTOMAYOR | Address on file | | | | | |
| 2498435 | DANIEL  HERNANDEZ CASTRO | Address on file | | | | | |
| 2472541 | DANIEL  IRIZARRY GELABERT | Address on file | | | | | |
| 2481077 | DANIEL  JIMENEZ MOLINA | Address on file | | | | | |
| 2501002 | DANIEL  LABOY VAZQUEZ | Address on file | | | | | |
| 2473272 | DANIEL  LIMAS NOVOA | Address on file | | | | | |
| 2496466 | DANIEL  LOPEZ LEON | Address on file | | | | | |
| 2472754 | DANIEL  MARCANO ARROYO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2497599 | DANIEL  MARTINEZ CRUZ | Address on file | | | | | |
| 2499721 | DANIEL  MATOS HERNANDEZ | Address on file | | | | | |
| 2472440 | DANIEL  MERCADO RODRIGUEZ | Address on file | | | | | |
| 2491458 | DANIEL  MONTERO RODRIGUEZ | Address on file | | | | | |
| 2488343 | DANIEL  MUNIZ TORRES | Address on file | | | | | |
| 2474554 | DANIEL  MUNOZ ROSADO | Address on file | | | | | |
| 2476583 | DANIEL  NIEVES PEREZ | Address on file | | | | | |
| 2473831 | DANIEL  ORTIZ GREEN | Address on file | | | | | |
| 2489652 | DANIEL  ORTIZ JIMENEZ | Address on file | | | | | |
| 2506195 | DANIEL  PACHECO BAGUE | Address on file | | | | | |
| 2476487 | DANIEL  PADILLA ROSARIO | Address on file | | | | | |
| 2504987 | DANIEL  POVENTUD TORRES | Address on file | | | | | |
| 2488102 | DANIEL  PRADO OJEDA | Address on file | | | | | |
| 2497101 | DANIEL  RAMOS ROBLES | Address on file | | | | | |
| 2492697 | DANIEL  REYES RIVERA | Address on file | | | | | |
| 2506564 | DANIEL  RIVERA ADORNO | Address on file | | | | | |
| 2495359 | DANIEL  RIVERA RIVERA | Address on file | | | | | |
| 2477161 | DANIEL  RIVERA RUIZ | Address on file | | | | | |
| 2492410 | DANIEL  RIVERA VAZQUEZ | Address on file | | | | | |
| 2479344 | DANIEL  RODRIGUEZ PAGAN | Address on file | | | | | |
| 2506376 | DANIEL  RODRIGUEZ RAMOS | Address on file | | | | | |
| 2496040 | DANIEL  RODRIGUEZ SANABRIA | Address on file | | | | | |
| 2473469 | DANIEL  ROLLINS VELEZ | Address on file | | | | | |
| 2483882 | DANIEL  ROMAN QUILES | Address on file | | | | | |
| 2495200 | DANIEL  SANCHEZ HERNANDEZ | Address on file | | | | | |
| 2496367 | DANIEL  SANTIAGO | Address on file | | | | | |
| 2498469 | DANIEL  SERRANO PALAU | Address on file | | | | | |
| 2507315 | DANIEL  TORRES SANTOS | Address on file | | | | | |
| 2476093 | DANIEL  VALENTIN GARCIA | Address on file | | | | | |
| 2478303 | DANIEL  VEGA DELGADO | Address on file | | | | | |
| 2474891 | DANIEL  VELAZQUEZ HERNANDEZ | Address on file | | | | | |
| 2502488 | DANIEL  VELAZQUEZ LARACUENTE | Address on file | | | | | |
| 2472595 | DANIEL  VELAZQUEZ ROMAN | Address on file | | | | | |
| 2474425 | DANIEL A FUENTES ESCALERA | Address on file | | | | | |
| 2500090 | DANIEL A MONTERO REYES | Address on file | | | | | |
| 2484334 | DANIEL A RIGUAL MARTINEZ | Address on file | | | | | |
| 2505398 | DANIEL A VELAZQUEZ HERNANDEZ | Address on file | | | | | |
| 2490784 | DANIEL E CANCEL VELAZQUEZ | Address on file | | | | | |
| 2499205 | DANIEL I VELAZQUEZ DELGADO | Address on file | | | | | |
| 2472652 | DANIEL J ZARAGOZA RUIZ | Address on file | | | | | |
| 2505200 | DANIEL L NAZARIO GUTIERREZ | Address on file | | | | | |
| 2506331 | DANIEL O INFANTE COLON | Address on file | | | | | |
| 2502620 | DANIELA  GAUD LOYOLA | Address on file | | | | | |
| 2502186 | DANIELA  MERCADO VELAZQUEZ | Address on file | | | | | |
| 2504877 | DANIELIS L NEGRON MONTERO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2503789 | DANIELLE A SANTONI FLYNN | Address on file | | | | | |
| 2485185 | DANIL J VERA CARABALLO | Address on file | | | | | |
| 2501908 | DANIRCA  CRUZ GONZALEZ | Address on file | | | | | |
| 2497732 | DANITZA  FRATICELLI GONZALEZ | Address on file | | | | | |
| 2500255 | DANITZA  MONTANEZ LOPEZ | Address on file | | | | | |
| 2505336 | DANIVED M OYOLA ESPINELL | Address on file | | | | | |
| 2497170 | DANIVIA  ROMAN LOPEZ | Address on file | | | | | |
| 2499849 | DANNA M ZAYAS TORRES | Address on file | | | | | |
| 2477810 | DANNARIE  VELAZQUEZ SANCHEZ | Address on file | | | | | |
| 2498354 | DANNETTE  BURGOS TORRES | Address on file | | | | | |
| 2499441 | DANNETTE  HERNANDEZ VELEZ | Address on file | | | | | |
| 2478014 | DANNIA M MARTINEZ RAMOS | Address on file | | | | | |
| 2473110 | DANNY  AGUAYO GUZMAN | Address on file | | | | | |
| 2504274 | DANNY  BOBE ALVAREZ | Address on file | | | | | |
| 2482268 | DANNY  DIAZ RODRIGUEZ | Address on file | | | | | |
| 2489883 | DANNY  ESPARRA MARTINEZ | Address on file | | | | | |
| 2496264 | DANNY  GARCIA FERNANDEZ | Address on file | | | | | |
| 2497538 | DANNY  ORTIZ ROSARIO | Address on file | | | | | |
| 2488185 | DANNY  RIOS QUILES | Address on file | | | | | |
| 2475455 | DANNY  RIVERA LOPEZ | Address on file | | | | | |
| 2471809 | DAPHANY L JIMENEZ | Address on file | | | | | |
| 2502351 | DAPHMARI  VAZQUEZ HERNANDEZ | Address on file | | | | | |
| 2483913 | DAPHNE  BEAUCHAMP RIOS | Address on file | | | | | |
| 2505735 | DAPHNE  PACHECO SANTOS | Address on file | | | | | |
| 2489447 | DAPHNE B COLON AVILES | Address on file | | | | | |
| 2477749 | DAPHNE I MENDEZ CACHO | Address on file | | | | | |
| 2477036 | DAPHNE M RAMOS MARTINEZ | Address on file | | | | | |
| 2507297 | DAPHNE Z GUISHARD GARCIA | Address on file | | | | | |
| 2506760 | DARANIZA  VERA GUERRERO | Address on file | | | | | |
| 2472601 | DARCY  DESARDEN TORRES | Address on file | | | | | |
| 2490694 | DARGGIE  TORRES REYES | Address on file | | | | | |
| 2502470 | DARIANA  COLON FELICIANO | Address on file | | | | | |
| 2502781 | DARIANA  TORRES HERNANDEZ | Address on file | | | | | |
| 2507134 | DARIANCY  MELECIO BROWN | Address on file | | | | | |
| 2498458 | DARIBEL  SANTIAGO NEGRON | Address on file | | | | | |
| 2503327 | DARILIS  TRUJILLO MARRERO | Address on file | | | | | |
| 2472219 | DARIO  VALE NEGRON | Address on file | | | | | |
| 2485569 | DARIO A GONZALEZ CORPORAN | Address on file | | | | | |
| 2480294 | DARIS I ARROYO VELEZ | Address on file | | | | | |
| 2502505 | DARISABEL  ORTIZ MORALES | Address on file | | | | | |
| 2478794 | DARITEA  MOLINA OQUENDO | Address on file | | | | | |
| 2498315 | DARITHZABEL  MIGUELES MERCADO | Address on file | | | | | |
| 2502586 | DARITZA  MENDEZ FERRER | Address on file | | | | | |
| 2506868 | DARITZA  NIEVES BURGOS | Address on file | | | | | |
| 2498091 | DARITZIA  GOMEZ DE LEON | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2478401 | DARIZ J VELAZQEZ RIVERA | Address on file | | | | | |
| 2502680 | DARLEEN  VELAZQUEZ VAZQUEZ | Address on file | | | | | |
| 2505871 | DARLENE  CRUZ MONTANEZ | Address on file | | | | | |
| 2506985 | DARLENE  FONTANEZ RODRIGUEZ | Address on file | | | | | |
| 2503924 | DARLENE D FELICIANO ROBLES | Address on file | | | | | |
| 2471620 | DARLENE E ALBERT HANSON | Address on file | | | | | |
| 2503477 | DARLENE G HUERTAS VELAZQUEZ | Address on file | | | | | |
| 2482851 | DARLENE I AMARO ALVAREZ | Address on file | | | | | |
| 2500622 | DARLENE I FIGUEROA LUGO | Address on file | | | | | |
| 2489131 | DARLENE J RIVERA FIGUEROA | Address on file | | | | | |
| 2491862 | DARLENE J RIVERA FIGUEROA | Address on file | | | | | |
| 2485457 | DARLENN  RIOS VILLAFANE | Address on file | | | | | |
| 2505581 | DARLYN M APONTE CRUZ | Address on file | | | | | |
| 2497359 | DARMY L ALMODOVAR VELAZQUEZ | Address on file | | | | | |
| 2484933 | DARNE M GUZMAN MALDONADO | Address on file | | | | | |
| 2491317 | DARWIN  CARVAJAL PAGAN | Address on file | | | | | |
| 2500073 | DARWIN  FIGUEROA OLMEDA | Address on file | | | | | |
| 2491620 | DARWIN A OCASIO RIOS | Address on file | | | | | |
| 2502520 | DARYANA  SANTANA MARTINEZ | Address on file | | | | | |
| 2476500 | DARYBEL  ACEVEDO MORALES | Address on file | | | | | |
| 2501224 | DARYSABEL  SOTO PUJOLS | Address on file | | | | | |
| 2497573 | DASHA V MORALES PIERLUISSI | Address on file | | | | | |
| 2490247 | DATIVO N PRIETO RIVERA | Address on file | | | | | |
| 2475373 | DATMARRIE  ROSADO ARCAY | Address on file | | | | | |
| 2474236 | DAVICELI  DANTON MONTEAGUDO | Address on file | | | | | |
| 2494453 | DAVID  ANDUJAR RIVERA | Address on file | | | | | |
| 2494846 | DAVID  AVILES ARROYO | Address on file | | | | | |
| 2490627 | DAVID  CARDONA QUINTANA | Address on file | | | | | |
| 2472809 | DAVID  CARRASQUILLO PADILLA | Address on file | | | | | |
| 2493814 | DAVID  CASTILLO GARCIA | Address on file | | | | | |
| 2480303 | DAVID  CHAPARRO GONZALEZ | Address on file | | | | | |
| 2491527 | DAVID  COLLAZO FUENTES | Address on file | | | | | |
| 2484972 | DAVID  COLON ROMERO | Address on file | | | | | |
| 2495098 | DAVID  COLON RUIZ | Address on file | | | | | |
| 2493063 | DAVID  CRISPIN ESCALERA | Address on file | | | | | |
| 2481016 | DAVID  CRUZ SANCHEZ | Address on file | | | | | |
| 2493838 | DAVID  CUEVAS GARCIA | Address on file | | | | | |
| 2494071 | DAVID  DE JESUS CARRASCO | Address on file | | | | | |
| 2505942 | DAVID  DE JESUS VERA | Address on file | | | | | |
| 2489769 | DAVID  DEL VALLE MARTINEZ | Address on file | | | | | |
| 2476025 | DAVID  DELGADO RIVERA | Address on file | | | | | |
| 2495109 | DAVID  DIAZ ORTIZ | Address on file | | | | | |
| 2474764 | DAVID  ENCARNACION RIVERA | Address on file | | | | | |
| 2482927 | DAVID  ESQUILIN PEREZ | Address on file | | | | | |
| 2472753 | DAVID  FELICIANO HIDALGO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2494162 | DAVID  FRANCO GONZALEZ | Address on file | | | | | |
| 2486337 | DAVID  GARAY RESTO | Address on file | | | | | |
| 2473145 | DAVID  GONZALEZ MARENGO | Address on file | | | | | |
| 2505083 | DAVID  GONZALEZ PAGAN | Address on file | | | | | |
| 2473645 | DAVID  GONZALEZ ROSADO | Address on file | | | | | |
| 2474545 | DAVID  GUELEN GARCIA | Address on file | | | | | |
| 2503870 | DAVID  HERNANDEZ BETANCOURT | Address on file | | | | | |
| 2480914 | DAVID  HERNANDEZ MEDINA | Address on file | | | | | |
| 2500419 | DAVID  LIZASUAIN CABRERA | Address on file | | | | | |
| 2498242 | DAVID  LOPEZ HERNANDEZ | Address on file | | | | | |
| 2472206 | DAVID  LUCIANO NUNEZ | Address on file | | | | | |
| 2477705 | DAVID  MARCANO VAZQUEZ | Address on file | | | | | |
| 2506091 | DAVID  MEDINA CACERES | Address on file | | | | | |
| 2480364 | DAVID  MENDEZ POMALES | Address on file | | | | | |
| 2488687 | DAVID  MILLET MORALES | Address on file | | | | | |
| 2486574 | DAVID  MORALES MOLINA | Address on file | | | | | |
| 2483644 | DAVID  MORGANTI PADILLA | Address on file | | | | | |
| 2478647 | DAVID  MULERO MULERO | Address on file | | | | | |
| 2506605 | DAVID  MUNIZ LOPEZ | Address on file | | | | | |
| 2477685 | DAVID  NIEVES AROCHO | Address on file | | | | | |
| 2475498 | DAVID  ORTIZ COTTO | Address on file | | | | | |
| 2476281 | DAVID  OTERO CORDOVA | Address on file | | | | | |
| 2488104 | DAVID  PAGAN RODRIGUEZ | Address on file | | | | | |
| 2494602 | DAVID  PEREZ MARTINEZ | Address on file | | | | | |
| 2487767 | DAVID  QUIJANO RIVERA | Address on file | | | | | |
| 2492845 | DAVID  QUINTANA JIMENEZ | Address on file | | | | | |
| 2475569 | DAVID  RAMOS SANCHEZ | Address on file | | | | | |
| 2483163 | DAVID  RIOS LOPEZ | Address on file | | | | | |
| 2486638 | DAVID  RIVAS RODRIGUEZ | Address on file | | | | | |
| 2491585 | DAVID  RIVERA MARTINEZ | Address on file | | | | | |
| 2481126 | DAVID  RIVERA MORALES | Address on file | | | | | |
| 2483635 | DAVID  RIVERA MORALES | Address on file | | | | | |
| 2484646 | DAVID  RIVERA RENE | Address on file | | | | | |
| 2493508 | DAVID  RIVERA VELEZ | Address on file | | | | | |
| 2493263 | DAVID  RODRIGUEZ ALGARIN | Address on file | | | | | |
| 2472157 | DAVID  RODRIGUEZ ESCOBAR | Address on file | | | | | |
| 2497806 | DAVID  RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2493309 | DAVID  ROSA FONSECA | Address on file | | | | | |
| 2486532 | DAVID  RUIZ AVILES | Address on file | | | | | |
| 2475478 | DAVID  SANCHEZ ZAVALA | Address on file | | | | | |
| 2481129 | DAVID  SOTO CARDONA | Address on file | | | | | |
| 2480565 | DAVID  SOTOMAYOR RIVERA | Address on file | | | | | |
| 2486844 | DAVID  TOLEDO GONZALEZ | Address on file | | | | | |
| 2478367 | DAVID  VAZQUEZ SANCHEZ | Address on file | | | | | |
| 2477170 | DAVID  VELAZQUEZ SOTO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2504197 | DAVID  VELAZQUEZ VELEZ | Address on file | | | | | |
| 2494346 | DAVID  VILLEGAS DEL VALLE | Address on file | | | | | |
| 2507365 | DAVID A AGUAYO CORDARA | Address on file | | | | | |
| 2490052 | DAVID A LOPEZ TRICOCHE | Address on file | | | | | |
| 2506913 | DAVID E OCASIO VEGA | Address on file | | | | | |
| 2476642 | DAVID F FELICIANO MORALES | Address on file | | | | | |
| 2474327 | DAVID J COLON DIAZ | Address on file | | | | | |
| 2499440 | DAVID J MEDINA MARTINEZ | Address on file | | | | | |
| 2504493 | DAVID J MORALES RIVERA | Address on file | | | | | |
| 2495767 | DAVID J ROSARIO ROBLES | Address on file | | | | | |
| 2501615 | DAVID J TORRES ARZOLA | Address on file | | | | | |
| 2505159 | DAVID L SIURANO SIBERON | Address on file | | | | | |
| 2502847 | DAVID R MONTES RODRIGUEZ | Address on file | | | | | |
| 2483401 | DAVID R RODRIGUEZ COLON | Address on file | | | | | |
| 2502749 | DAVINIEL  MARQUEZ CRUZ | Address on file | | | | | |
| 2472975 | DAVIS  VELEZ AFANADOR | Address on file | | | | | |
| 2497096 | DAWI C GUZMAN MARRERO | Address on file | | | | | |
| 2481173 | DAXAMARA  VALENCIA MEDINA | Address on file | | | | | |
| 2495302 | DAYANARA  RODRIGUEZ DIAZ | Address on file | | | | | |
| 2501226 | DAYLIN  PAGAN RIVERA | Address on file | | | | | |
| 2492014 | DAYMA  CALCANO VELAZQUEZ | Address on file | | | | | |
| 2488778 | DAYNA  BARREIRO ROSARIO | Address on file | | | | | |
| 2506154 | DAYNA  ORTIZ ESTERAS | Address on file | | | | | |
| 2498542 | DAYNA A PAGAN CARDONA | Address on file | | | | | |
| 2497028 | DAYNA I DAVILA RAMOS | Address on file | | | | | |
| 2500258 | DAYNA L ORENGO CRUZ | Address on file | | | | | |
| 2490212 | DAYNA L SALGUERO AGUILAR | Address on file | | | | | |
| 2500083 | DAYNA M HERNANDEZ GARCIA | Address on file | | | | | |
| 2500124 | DAYRA R DELBREY RIVERA | Address on file | | | | | |
| 2494599 | DAYSI  COELLO COLON | Address on file | | | | | |
| 2472314 | DEANNA  ACOSTA DAVID | Address on file | | | | | |
| 2492185 | DEBBIE  BONILLA FERNANDEZ | Address on file | | | | | |
| 2482838 | DEBBIE  PEREZ MERCADO | Address on file | | | | | |
| 2481972 | DEBBIE  RESTO MORALES | Address on file | | | | | |
| 2495198 | DEBBIE A ALEJANDRO CORDERO | Address on file | | | | | |
| 2472640 | DEBBIE A DIAZ ORTIZ | Address on file | | | | | |
| 2495700 | DEBBIE A MUNOZ ACEVEDO | Address on file | | | | | |
| 2501976 | DEBBIE J MONTERO RODRIGUEZ | Address on file | | | | | |
| 2490352 | DEBBIEAN  COLLAZO PADIN | Address on file | | | | | |
| 2478400 | DEBORA  ACEVEDO ORTIZ | Address on file | | | | | |
| 2474044 | DEBORA  BAEZ OSORIO | Address on file | | | | | |
| 2478471 | DEBORA  CARABALLO DIAZ | Address on file | | | | | |
| 2504158 | DEBORA  GARVEY BATALLA | Address on file | | | | | |
| 2504585 | DEBORA  RODRIGUEZ DAVILA | Address on file | | | | | |
| 2483067 | DEBORA A OSORIO PEREZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 155 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2484983 | DEBORA L CRUZ HERNANDEZ | Address on file | | | | | |
| 2506871 | DEBORA N RAMOS SOLA | Address on file | | | | | |
| 2482241 | DEBORAH  PEREZ GALLARDO | Address on file | | | | | |
| 2488239 | DEBORAH  ACEVEDO ZAVALA | Address on file | | | | | |
| 2494316 | DEBORAH  ARCAY MATEO | Address on file | | | | | |
| 2505149 | DEBORAH  ARZUAGA APONTE | Address on file | | | | | |
| 2504232 | DEBORAH  AVILES CURET | Address on file | | | | | |
| 2505078 | DEBORAH  BERMUDEZ ORTIZ | Address on file | | | | | |
| 2502645 | DEBORAH  CARRERO PARDO | Address on file | | | | | |
| 2499226 | DEBORAH  COLON MENDOZA | Address on file | | | | | |
| 2471946 | DEBORAH  COLON SANCHEZ | Address on file | | | | | |
| 2475837 | DEBORAH  CRUZ DE JESUS | Address on file | | | | | |
| 2483410 | DEBORAH  CRUZ PABON | Address on file | | | | | |
| 2492786 | DEBORAH  DIAZ AYALA | Address on file | | | | | |
| 2472508 | DEBORAH  DIAZ SANCHEZ | Address on file | | | | | |
| 2485574 | DEBORAH  DIAZ SOTO | Address on file | | | | | |
| 2489524 | DEBORAH  GUERRA RODRIGUEZ | Address on file | | | | | |
| 2498407 | DEBORAH  HERNANDEZ HERMINA | Address on file | | | | | |
| 2484180 | DEBORAH  LAZU PAGAN | Address on file | | | | | |
| 2482989 | DEBORAH  MARQUEZ LOPEZ | Address on file | | | | | |
| 2481207 | DEBORAH  MATOS CARABALLO | Address on file | | | | | |
| 2481213 | DEBORAH  MATOS SANTIAGO | Address on file | | | | | |
| 2478381 | DEBORAH  MENDEZ ZAPATA | Address on file | | | | | |
| 2501726 | DEBORAH  MONTALVO RODRIGUEZ | Address on file | | | | | |
| 2485067 | DEBORAH  MORALES ALMODOVAR | Address on file | | | | | |
| 2499013 | DEBORAH  NEGRON RODRIGUEZ | Address on file | | | | | |
| 2475518 | DEBORAH  NIEVES DAVILA | Address on file | | | | | |
| 2479261 | DEBORAH  NUNEZ MORALES | Address on file | | | | | |
| 2476484 | DEBORAH  ORTIZ ROMERO | Address on file | | | | | |
| 2491412 | DEBORAH  PENA CARABALLO | Address on file | | | | | |
| 2504427 | DEBORAH  RAMIREZ LOPEZ | Address on file | | | | | |
| 2498352 | DEBORAH  REYES TORRES | Address on file | | | | | |
| 2473267 | DEBORAH  RIVERA ARVELO | Address on file | | | | | |
| 2478681 | DEBORAH  RIVERA PEREZ | Address on file | | | | | |
| 2491076 | DEBORAH  RODRIGUEZ PEREZ | Address on file | | | | | |
| 2484190 | DEBORAH  RUIZ DE PORRA ORTIZ | Address on file | | | | | |
| 2497613 | DEBORAH  SANTIAGO MELENDEZ | Address on file | | | | | |
| 2484433 | DEBORAH  SERRANO CARRASQUILLO | Address on file | | | | | |
| 2487927 | DEBORAH  SOTO ARROYO | Address on file | | | | | |
| 2476265 | DEBORAH  SOTOMAYOR RODRIGUEZ | Address on file | | | | | |
| 2490285 | DEBORAH  TORRES RIVERA | Address on file | | | | | |
| 2502073 | DEBORAH  TORRES ROSA | Address on file | | | | | |
| 2493225 | DEBORAH A ACEVEDO LOPEZ | Address on file | | | | | |
| 2472296 | DEBORAH A LOPEZ RIVERA | Address on file | | | | | |
| 2488943 | DEBORAH E PACHECO LABOY | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2492001 | DEBORAH I FLORES TORRES | Address on file | | | | | |
| 2479943 | DEBORAH J PORRAS OCASIO | Address on file | | | | | |
| 2506069 | DEBORAH K ORENGO SEPULVEDA | Address on file | | | | | |
| 2491981 | DEBORAH L DE HERRERA CRUZ | Address on file | | | | | |
| 2482702 | DEBORAH L GUZMAN BADILLO | Address on file | | | | | |
| 2478484 | DEBORAH L JIMENEZ RAMOS | Address on file | | | | | |
| 2501024 | DEBORAH L NOLASCO LOMBA | Address on file | | | | | |
| 2497102 | DEBORAH L ROSARIO RODRIGUEZ | Address on file | | | | | |
| 2477966 | DEBORAH L RUIZ LOPEZ | Address on file | | | | | |
| 2476324 | DEBORAH N MORALES CORTES | Address on file | | | | | |
| 2499063 | DEBRA  TORRES AVILES | Address on file | | | | | |
| 2476855 | DEBRA A HERNANDEZ ZUMAETA | Address on file | | | | | |
| 2472279 | DEBRA A ZUMAETA FERRER | Address on file | | | | | |
| 2474224 | DEBRA E PADILLA MELENDEZ | Address on file | | | | | |
| 2501802 | DEBRA M GONZALEZ HERNANDEZ | Address on file | | | | | |
| 2497160 | DEBRA M PEDROSA LOPEZ | Address on file | | | | | |
| 2489869 | DEBRA S VALENTIN RAMOS | Address on file | | | | | |
| 2473319 | DECENIA  VEGA RODRIGUEZ | Address on file | | | | | |
| 2478790 | DECIRE  RODRIGUEZ SUAREZ | Address on file | | | | | |
| 2484431 | DEIANIRA  LEON MATTEI | Address on file | | | | | |
| 2499658 | DEIDAD M RODRIGUEZ PEREZ | Address on file | | | | | |
| 2475088 | DEIDAD S ROSAS VIRELLA | Address on file | | | | | |
| 2502890 | DEIDAMIA  VENTURA REYES | Address on file | | | | | |
| 2475359 | DEILYN  ALVARADO MERCADO | Address on file | | | | | |
| 2483888 | DEIRA Z ROTGER BONILLA | Address on file | | | | | |
| 2472354 | DEISA E RIVERA MARENGO | Address on file | | | | | |
| 2503693 | DEISMALY  PADILLA CEPEDA | Address on file | | | | | |
| 2503208 | DEISY R SOTO PEREZ | Address on file | | | | | |
| 2500719 | DELENISE  TORRES RODRIGUEZ | Address on file | | | | | |
| 2480443 | DELFIN  CRESPO MONTOYA | Address on file | | | | | |
| 2473744 | DELFIN  GINES CORDOVA | Address on file | | | | | |
| 2473745 | DELFIN  GINES CORDOVA | Address on file | | | | | |
| 2488528 | DELI A RAFFUCI RODRIGUEZ | Address on file | | | | | |
| 2490839 | DELIA  BONILLA TORRES | Address on file | | | | | |
| 2491552 | DELIA  BONILLA VAZQUEZ | Address on file | | | | | |
| 2486296 | DELIA  CARTAGENA SANTIAGO | Address on file | | | | | |
| 2489412 | DELIA  CASTANER QUINONES | Address on file | | | | | |
| 2499952 | DELIA  CRUZ CASTRO | Address on file | | | | | |
| 2499614 | DELIA  CRUZ NIEVES | Address on file | | | | | |
| 2486707 | DELIA  FIORE VEGA | Address on file | | | | | |
| 2489614 | DELIA  NUNEZ RIVERA | Address on file | | | | | |
| 2486693 | DELIA  QUINTANA CORTES | Address on file | | | | | |
| 2487303 | DELIA  RESTO ADORNO | Address on file | | | | | |
| 2487356 | DELIA  ROJAS RAMIREZ | Address on file | | | | | |
| 2488439 | DELIA  SANTIAGO RAMIREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2500334 | DELIA SANTIAGO SERRANO | Address on file | | | | | |
| 2476638 | DELIA VARGAS ACEVEDO | Address on file | | | | | |
| 2491722 | DELIA D GONZALEZ VAZQUEZ | Address on file | | | | | |
| 2495240 | DELIA E GONZALEZ DIAZ | Address on file | | | | | |
| 2491335 | DELIA E MORALES GONZALEZ | Address on file | | | | | |
| 2486645 | DELIA E MUNOZ DURAN | Address on file | | | | | |
| 2483558 | DELIA H SANTIAGO MAS | Address on file | | | | | |
| 2488354 | DELIA I CABAN SOTO | Address on file | | | | | |
| 2499853 | DELIA I MORAN MARTINEZ | Address on file | | | | | |
| 2503097 | DELIA I ORTIZ PACHECO | Address on file | | | | | |
| 2492152 | DELIA I RIVERA DIAZ | Address on file | | | | | |
| 2500621 | DELIA M MELENDEZ FALCON | Address on file | | | | | |
| 2497105 | DELIA N LIZARDI ORTIZ | Address on file | | | | | |
| 2505926 | DELIANE M ORTIZ CAPELES | Address on file | | | | | |
| 2502667 | DELIANY GONZALEZ DAVILA | Address on file | | | | | |
| 2490789 | DELIES S TORRES CARDONA | Address on file | | | | | |
| 2501466 | DELIMAR RALDIRIS GONZALEZ | Address on file | | | | | |
| 2503118 | DELIMAR RIVERA MARRERO | Address on file | | | | | |
| 2480682 | DELIMARYS GONZALEZ DIAZ | Address on file | | | | | |
| 2497164 | DELIRIS MALDONADO TORRES | Address on file | | | | | |
| 2492332 | DELIRIS MEDINA DEL VALLE | Address on file | | | | | |
| 2492557 | DELIRIS MONTALVO RIVERA | Address on file | | | | | |
| 2488028 | DELIRIS MORALES NEGRON | Address on file | | | | | |
| 2495349 | DELIRIS ROSARIO HERNANDEZ | Address on file | | | | | |
| 2505655 | DELIS M ORTIZ SANTAELLA | Address on file | | | | | |
| 2483673 | DELISSA DELGADO SANCHEZ | Address on file | | | | | |
| 2472479 | DELISSE GONZALEZ MENENDEZ | Address on file | | | | | |
| 2504432 | DELIVE E SANCHEZ HIDALGO | Address on file | | | | | |
| 2492746 | DELIZ BERGUEDIS CINTRON | Address on file | | | | | |
| 2496115 | DELIZ MURILLO RIVERA | Address on file | | | | | |
| 2476356 | DELIZ ROSARIO ORTIZ | Address on file | | | | | |
| 2507177 | DELIZ Y PEREZ AGOSTO | Address on file | | | | | |
| 2504132 | DELKA E RIVERA ROLDAN | Address on file | | | | | |
| 2478461 | DELMA CARDONA SANCHEZ | Address on file | | | | | |
| 2490057 | DELMA TORRES ROMAN | Address on file | | | | | |
| 2478418 | DELMA D PINEIRO MAISONET | Address on file | | | | | |
| 2500051 | DELMA I DAVID SANCHEZ | Address on file | | | | | |
| 2476282 | DELMA I HERNANDEZ SOTO | Address on file | | | | | |
| 2484666 | DELMA I PASTORIZA BARRIOS | Address on file | | | | | |
| 2484356 | DELMA I RODRIGUEZ TORRES | Address on file | | | | | |
| 2491190 | DELMA M VALENTIN FIGUEROA | Address on file | | | | | |
| 2506724 | DELMALIZ CASTRO TORRES | Address on file | | | | | |
| 2492600 | DELMALIZ NEGRON RODRIGUEZ | Address on file | | | | | |
| 2502867 | DELMARIE BURGOS DAVILA | Address on file | | | | | |
| 2492347 | DELMARIE J SOTO RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2500236 | DELMARIS CLAVELL PAGAN | Address on file | | | | | |
| 2490238 | DELMARIS IRIZARRY MERCADO | Address on file | | | | | |
| 2474714 | DELSEY B ARBELO GIRAU | Address on file | | | | | |
| 2479280 | DELSEY R RODRIGUEZ AYALA | Address on file | | | | | |
| 2475974 | DELSI M VALLE OJEDA | Address on file | | | | | |
| 2503969 | DELTHY ACEVEDO HERNANDEZ | Address on file | | | | | |
| 2502494 | DELVIN SANCHEZ MARTINEZ | Address on file | | | | | |
| 2498650 | DELVIS Y RODRIGUEZ RIVERA | Address on file | | | | | |
| 2496350 | DELYDSA N ROMERO SANTIAGO | Address on file | | | | | |
| 2504134 | DELYN I HERNANDEZ DE LEON | Address on file | | | | | |
| 2493373 | DELYS N APONTE GONZALEZ | Address on file | | | | | |
| 2486414 | DENA MCGHEE ROSA | Address on file | | | | | |
| 2504924 | DENICE RODRIGUEZ CRUZ | Address on file | | | | | |
| 2471800 | DENICE SANTIAGO SANTIAGO | Address on file | | | | | |
| 2497976 | DENIS AQUINO FONTANEZ | Address on file | | | | | |
| 2481365 | DENIS M LOPEZ CARRASQUILLO | Address on file | | | | | |
| 2471933 | DENISE ACOSTA COLON | Address on file | | | | | |
| 2485190 | DENISE BARRETO ROMAN | Address on file | | | | | |
| 2473056 | DENISE FERNANDEZ SANTIAGO | Address on file | | | | | |
| 2482406 | DENISE KUILAN DIAZ | Address on file | | | | | |
| 2486796 | DENISE MAGENST ESPONDA | Address on file | | | | | |
| 2472112 | DENISE MERCADO VELEZ | Address on file | | | | | |
| 2484758 | DENISE OTERO DAVILA | Address on file | | | | | |
| 2472686 | DENISE PEREZ RODRIGUEZ | Address on file | | | | | |
| 2501870 | DENISE QUINONES AYALA | Address on file | | | | | |
| 2480196 | DENISE QUINONES DIAZ | Address on file | | | | | |
| 2473354 | DENISE RIVERA LOPEZ | Address on file | | | | | |
| 2476915 | DENISE RIVERA TORRES | Address on file | | | | | |
| 2472585 | DENISE RODRIGUEZ CARRASQUILLO | Address on file | | | | | |
| 2483138 | DENISE SANTIAGO VEGA | Address on file | | | | | |
| 2478152 | DENISE TORRES PANTOJA | Address on file | | | | | |
| 2496186 | DENISE VELEZ VELAZQUEZ | Address on file | | | | | |
| 2489454 | DENISE B PAPERMAN CEREZO | Address on file | | | | | |
| 2506110 | DENISE D GARABITO DIAZ | Address on file | | | | | |
| 2497825 | DENISE J PENA DAVILA | Address on file | | | | | |
| 2485405 | DENISE M ALEMAN MONTANEZ | Address on file | | | | | |
| 2506155 | DENISE M GONZALEZ CLAUDIO | Address on file | | | | | |
| 2504055 | DENISE M LOPEZ VIZCARRONDO | Address on file | | | | | |
| 2473194 | DENISE M MARTINEZ DE JESUS | Address on file | | | | | |
| 2471395 | DENISE M NEGRON GONZALEZ | Address on file | | | | | |
| 2505474 | DENISE M RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2492606 | DENISE M VELEZ OTERO | Address on file | | | | | |
| 2497064 | DENISE V GONZALEZ SANTOS | Address on file | | | | | |
| 2501634 | DENISE V PAGAN OCASIO | Address on file | | | | | |
| 2479584 | DENISE X GONZALEZ TORRES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2498666 | DENISE Y BERRIOS OTERO | Address on file | | | | | |
| 2475311 | DENISE Y RODRIGUEZ STEIDEL | Address on file | | | | | |
| 2490038 | DENISSE  CANDELARIA CLASS | Address on file | | | | | |
| 2484766 | DENISSE  CASTRO ROSADO | Address on file | | | | | |
| 2481374 | DENISSE  CRUZ TAPIA | Address on file | | | | | |
| 2488160 | DENISSE  GARCIA BONILLA | Address on file | | | | | |
| 2496422 | DENISSE  HERNANDEZ BAEZ | Address on file | | | | | |
| 2503658 | DENISSE  LANZO CORTIJO | Address on file | | | | | |
| 2505478 | DENISSE  LUGO REYES | Address on file | | | | | |
| 2478013 | DENISSE  LUNA SANTIAGO | Address on file | | | | | |
| 2501919 | DENISSE  MEDINA CARTAGENA | Address on file | | | | | |
| 2502181 | DENISSE  MUNOZ GONZALEZ | Address on file | | | | | |
| 2490882 | DENISSE  ORTIZ RESTO | Address on file | | | | | |
| 2472211 | DENISSE  PAGAN ALVARADO | Address on file | | | | | |
| 2495112 | DENISSE  RIVERA ALVARADO | Address on file | | | | | |
| 2503527 | DENISSE  RIVERA MELENDEZ | Address on file | | | | | |
| 2472498 | DENISSE  RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2496169 | DENISSE  ROMERO VELEZ | Address on file | | | | | |
| 2488311 | DENISSE  SANTIAGO ROSARIO | Address on file | | | | | |
| 2506024 | DENISSE  SANTIAGO SALAME | Address on file | | | | | |
| 2502914 | DENISSE  SANTOS MARRERO | Address on file | | | | | |
| 2483200 | DENISSE  TORRES TORRES | Address on file | | | | | |
| 2504149 | DENISSE  VEGA PLUGUEZ | Address on file | | | | | |
| 2505286 | DENISSE A RODRIGUEZ MEDINA | Address on file | | | | | |
| 2497801 | DENISSE A RODRIGUEZ QUINONES | Address on file | | | | | |
| 2475244 | DENISSE D ROLON ALVAREZ | Address on file | | | | | |
| 2501855 | DENISSE E RIVERA DIAZ | Address on file | | | | | |
| 2485653 | DENISSE I MALAVE DAVILA | Address on file | | | | | |
| 2482487 | DENISSE I RIVERA ALVARADO | Address on file | | | | | |
| 2507272 | DENISSE M ALGORRI MATOS | Address on file | | | | | |
| 2490179 | DENISSE M BELARDO RIVERA | Address on file | | | | | |
| 2506066 | DENISSE M COLON PAGAN | Address on file | | | | | |
| 2506843 | DENISSE M FALCON GONZALEZ | Address on file | | | | | |
| 2499284 | DENISSE M GONZALEZ LOPEZ | Address on file | | | | | |
| 2485496 | DENISSE M GUILLAMA ROMAN | Address on file | | | | | |
| 2475364 | DENISSE M RIVERA SERRANO | Address on file | | | | | |
| 2506967 | DENISSE M RODRIGUEZ PAGAN | Address on file | | | | | |
| 2500175 | DENISSI  COLON MALDONADO | Address on file | | | | | |
| 2493039 | DENNIS  DIAZ ORTIZ | Address on file | | | | | |
| 2507028 | DENNIS  GUZMAN RAMOS | Address on file | | | | | |
| 2488680 | DENNIS  PEREZ SOTOMAYOR | Address on file | | | | | |
| 2490347 | DENNIS  RULLAN ARLEQUIN | Address on file | | | | | |
| 2499940 | DENNIS  SANTANA DE JESUS | Address on file | | | | | |
| 2492872 | DENNIS  SOSTRE GONZALEZ | Address on file | | | | | |
| 2484505 | DENNIS  VILLANUEVA DIAZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2478129 | DENNIS A RAMIREZ TORRES | Address on file | | | | | |
| 2479885 | DENNIS A VEGA PADILLA | Address on file | | | | | |
| 2481974 | DENNIS D ORTIZ TEXIDOR | Address on file | | | | | |
| 2477025 | DENNIS J BAEZ CRUZ | Address on file | | | | | |
| 2504631 | DENNIS J PEREZ MOLINA | Address on file | | | | | |
| 2492742 | DENNIS M DELGADO RIVERA | Address on file | | | | | |
| 2471580 | DENNIS V BRITO DIAZ | Address on file | | | | | |
| 2478235 | DENNISE  PADILLA CALDERON | Address on file | | | | | |
| 2505555 | DENNISE  TORRES AGOSTO | Address on file | | | | | |
| 2475496 | DENNISE  TORRES MALDONADO | Address on file | | | | | |
| 2476625 | DENNISE  VALDERRAMA CINTRON | Address on file | | | | | |
| 2478840 | DENNISSE  DIAZ RIOS | Address on file | | | | | |
| 2491792 | DENNISSE J RODRIGUEZ MERCADO | Address on file | | | | | |
| 2491653 | DENNISSE L BAEZ SUSTACHE | Address on file | | | | | |
| 2479234 | DENNISSE M VELEZ CLAUDIO | Address on file | | | | | |
| 2499439 | DENNYS  ORTIZ FEBUS | Address on file | | | | | |
| 2505469 | DEREK O MARTINEZ RIVERA | Address on file | | | | | |
| 2500227 | DERMALISSE  RIVERA ALVARADO | Address on file | | | | | |
| 2488889 | DERVA I DE JESUS PIETRI | Address on file | | | | | |
| 2495184 | DESCIA  ORTIZ SANTIAGO | Address on file | | | | | |
| 2472586 | DESERIE M CARATTINI GONZALEZ | Address on file | | | | | |
| 2505370 | DESIRE  VIRELLA RAMOS | Address on file | | | | | |
| 2506111 | DESIREE  BARRETO PLAZA | Address on file | | | | | |
| 2503171 | DESIREE  BONILLA GARCIA | Address on file | | | | | |
| 2501432 | DESIREE  DELBREY FIGUEROA | Address on file | | | | | |
| 2484872 | DESIREE  RODRIGUEZ VELAZQUEZ | Address on file | | | | | |
| 2507037 | DESIREE  VARGAS AVINO | Address on file | | | | | |
| 2492791 | DESIREE  VAZQUEZ BERLY | Address on file | | | | | |
| 2483548 | DESIREE  VELEZ MORALES | Address on file | | | | | |
| 2484724 | DESIREE L COLON FIGUEROA | Address on file | | | | | |
| 2501196 | DESIREE M VELEZ FRANCO | Address on file | | | | | |
| 2473433 | DEVA L RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2506083 | DEVIAN J  VELAZQUEZ AGOSTO | Address on file | | | | | |
| 2505850 | DEVORA  ROSARIO NUNEZ | Address on file | | | | | |
| 2480235 | DEVORAH  RIVERA ROSA | Address on file | | | | | |
| 2478915 | DEXTER  MALDONADO MATIAS | Address on file | | | | | |
| 2499851 | DEYAHAYRA M VAZQUEZ FLORES | Address on file | | | | | |
| 2483706 | DEYANIRA  MADERA DE LA MATA | Address on file | | | | | |
| 2494858 | DEYLA D CRUZ RODRIGUEZ | Address on file | | | | | |
| 2503059 | D'GLENEIS  VALENZUELA ALVARADO | Address on file | | | | | |
| 2479491 | DHALMA I PINA ORTIZ | Address on file | | | | | |
| 2502048 | DHARMA  HERNANDEZ MERCADO | Address on file | | | | | |
| 2487634 | DHARMA A COLON REXACH | Address on file | | | | | |
| 2472959 | DHAYNELISSE  TORRES | Address on file | | | | | |
| 2498701 | DHYALMA M RIVERA NEVAREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2473018 | DI M RAMOS CURBELO | Address on file | | | | | |
| 2479709 | DIALISA  LUGO BATIZ | Address on file | | | | | |
| 2484794 | DIALIZ  FALCON RODRIGUEZ | Address on file | | | | | |
| 2483181 | DIALMA  FRANQUI TORRES | Address on file | | | | | |
| 2487820 | DIALMA  ZARATE FERNANDEZ | Address on file | | | | | |
| 2500769 | DIALMA R GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2491507 | DIALY J SUAREZ TORRES | Address on file | | | | | |
| 2504305 | DIALYNETTE  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2498314 | DIALYS  GONZALEZ MORALES | Address on file | | | | | |
| 2503374 | DIAMAR  MENDOZA CORTES | Address on file | | | | | |
| 2492623 | DIAMARIS  GALINDO ORTIZ | Address on file | | | | | |
| 2476177 | DIANA  ACOSTA VELEZ | Address on file | | | | | |
| 2476040 | DIANA  ALEMANY SAISI | Address on file | | | | | |
| 2482580 | DIANA  ALVARADO RAMOS | Address on file | | | | | |
| 2506296 | DIANA  ALVERIO ORTIZ | Address on file | | | | | |
| 2479683 | DIANA  AVILES HERNANDEZ | Address on file | | | | | |
| 2481235 | DIANA  CARDONA CARDONA | Address on file | | | | | |
| 2494216 | DIANA  CINTRON LOPEZ | Address on file | | | | | |
| 2495215 | DIANA  COLON BERRIOS | Address on file | | | | | |
| 2488629 | DIANA  CONCEPCION GUZMAN | Address on file | | | | | |
| 2497721 | DIANA  CORTES CRUZ | Address on file | | | | | |
| 2472341 | DIANA  CRUZ CRUZ | Address on file | | | | | |
| 2480931 | DIANA  DE ALBA GARCIA | Address on file | | | | | |
| 2471586 | DIANA  DELGADO PEREZ | Address on file | | | | | |
| 2489239 | DIANA  ECHEVARRIA MALAVE | Address on file | | | | | |
| 2486753 | DIANA  FIGUEROA BRANUELAS | Address on file | | | | | |
| 2506289 | DIANA  FUENTES RODRIGUEZ | Address on file | | | | | |
| 2477068 | DIANA  GALLOZA RAMIREZ | Address on file | | | | | |
| 2478465 | DIANA  GARCIA CRUZ | Address on file | | | | | |
| 2504556 | DIANA  GARCIA VELEZ | Address on file | | | | | |
| 2473228 | DIANA  GOMEZ MILLAN | Address on file | | | | | |
| 2475278 | DIANA  GOMEZ RODRIGUEZ | Address on file | | | | | |
| 2490019 | DIANA  GONZALEZ BRAVO | Address on file | | | | | |
| 2486282 | DIANA  GONZALEZ FIGUEROA | Address on file | | | | | |
| 2477291 | DIANA  GONZALEZ ORTIZ | Address on file | | | | | |
| 2488522 | DIANA  HERNANDEZ ROMAN | Address on file | | | | | |
| 2473365 | DIANA  INOSTROZA MEDINA | Address on file | | | | | |
| 2483885 | DIANA  IRIZARRY FELICIANO | Address on file | | | | | |
| 2505364 | DIANA  IRIZARRY NEGRON | Address on file | | | | | |
| 2496120 | DIANA  JIMENEZ JIMENEZ | Address on file | | | | | |
| 2481006 | DIANA  LOPEZ CARTAGENA | Address on file | | | | | |
| 2484797 | DIANA  MALDONADO FRAGA | Address on file | | | | | |
| 2491968 | DIANA  MATOS CABRERA | Address on file | | | | | |
| 2490340 | DIANA  MATOS ROSARIO | Address on file | | | | | |
| 2472090 | DIANA  MEDINA PEREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2487124 | DIANA  MENDEZ MEJIAS | Address on file | | | | | |
| 2474266 | DIANA  MENDEZ PEREZ | Address on file | | | | | |
| 2476019 | DIANA  MIRANDA VAZQUEZ | Address on file | | | | | |
| 2471549 | DIANA  MONAGAS SOTO | Address on file | | | | | |
| 2481937 | DIANA  MORALES DIAZ | Address on file | | | | | |
| 2504353 | DIANA  OYOLA MORALES | Address on file | | | | | |
| 2474517 | DIANA  PEREZ ADORNO | Address on file | | | | | |
| 2503002 | DIANA  PEREZ AVILES | Address on file | | | | | |
| 2471506 | DIANA  PEREZ NIEVES | Address on file | | | | | |
| 2486358 | DIANA  RAMIREZ MONTALVO | Address on file | | | | | |
| 2472043 | DIANA  RAMOS BERMUDEZ | Address on file | | | | | |
| 2484231 | DIANA  RIVERA CRUZ | Address on file | | | | | |
| 2471682 | DIANA  RIVERA VEGA | Address on file | | | | | |
| 2477357 | DIANA  RIVERA VELEZ | Address on file | | | | | |
| 2484436 | DIANA  RODRIGUEZ CALDERON | Address on file | | | | | |
| 2488392 | DIANA  RODRIGUEZ CASILLAS | Address on file | | | | | |
| 2498200 | DIANA  RODRIGUEZ CRUZ | Address on file | | | | | |
| 2486699 | DIANA  RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2483136 | DIANA  RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2505349 | DIANA  RODRIGUEZ ORENGO | Address on file | | | | | |
| 2505988 | DIANA  RODRIGUEZ PEREZ | Address on file | | | | | |
| 2475845 | DIANA  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2504609 | DIANA  ROLDAN FRANQUI | Address on file | | | | | |
| 2487165 | DIANA  ROMAN HERNANDEZ | Address on file | | | | | |
| 2475193 | DIANA  ROSADO DE LA CRUZ | Address on file | | | | | |
| 2501880 | DIANA  ROSARIO SOTO | Address on file | | | | | |
| 2495347 | DIANA  SANTIAGO GARCIA | Address on file | | | | | |
| 2480754 | DIANA  SANTIAGO LEON | Address on file | | | | | |
| 2497699 | DIANA  SIERRA BURGOS | Address on file | | | | | |
| 2499574 | DIANA  SOTO LUGO | Address on file | | | | | |
| 2475954 | DIANA  SUAREZ CRUZ | Address on file | | | | | |
| 2473476 | DIANA  TIRADO ROSARIO | Address on file | | | | | |
| 2478458 | DIANA  TORRES FIGUEROA | Address on file | | | | | |
| 2473033 | DIANA  VAZQUEZ ORTEGA | Address on file | | | | | |
| 2487991 | DIANA  VEGA LUGO | Address on file | | | | | |
| 2474569 | DIANA  VEGA RUIZ | Address on file | | | | | |
| 2497913 | DIANA  VELEZ RUIZ | Address on file | | | | | |
| 2506874 | DIANA A CRUZ VALENTIN | Address on file | | | | | |
| 2495722 | DIANA A HERNANDEZ VAZQUEZ | Address on file | | | | | |
| 2500149 | DIANA A VAZQUEZ TORRES | Address on file | | | | | |
| 2497921 | DIANA C AGOSTO RIVERA | Address on file | | | | | |
| 2504529 | DIANA C MARTIN NIEVES | Address on file | | | | | |
| 2490035 | DIANA D GARCIA RAMOS | Address on file | | | | | |
| 2492545 | DIANA D MONROIG VERA | Address on file | | | | | |
| 2506321 | DIANA D PENA MORALES | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 163 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2491971 | DIANA D VELEZ ESTRADA | Address on file | | | | | |
| 2480248 | DIANA DE LOS A  CAMACHO RIVERA | Address on file | | | | | |
| 2505569 | DIANA DEL C  DE JESUS HILL | Address on file | | | | | |
| 2502281 | DIANA DEL C  RODRIGUEZ ROSARIO | Address on file | | | | | |
| 2489092 | DIANA E  CRUZ HERNANDEZ | Address on file | | | | | |
| 2484587 | DIANA E BEY MILLAN | Address on file | | | | | |
| 2481254 | DIANA E FONTANEZ MARTINEZ | Address on file | | | | | |
| 2494737 | DIANA E LUNA POVENTUD | Address on file | | | | | |
| 2478165 | DIANA E MELENDEZ LOPEZ | Address on file | | | | | |
| 2502129 | DIANA E MELENDEZ ORTIZ | Address on file | | | | | |
| 2505633 | DIANA E MORALES SOTO | Address on file | | | | | |
| 2498494 | DIANA E RODRIGUEZ NIEVES | Address on file | | | | | |
| 2476351 | DIANA E VALDES SANTOS | Address on file | | | | | |
| 2483496 | DIANA G MERCADO SOTO | Address on file | | | | | |
| 2478923 | DIANA I ALFONZO VAZQUEZ | Address on file | | | | | |
| 2492036 | DIANA I ANAYA PADRO | Address on file | | | | | |
| 2501092 | DIANA I CHEVEREZ CHEVERE | Address on file | | | | | |
| 2494598 | DIANA I CORREA OLMO | Address on file | | | | | |
| 2482740 | DIANA I CRUZ BELEN | Address on file | | | | | |
| 2487271 | DIANA I DIAZ GUZMAN | Address on file | | | | | |
| 2496804 | DIANA I GUZMAN ARBELO | Address on file | | | | | |
| 2493348 | DIANA I KERKADO SURILLO | Address on file | | | | | |
| 2477775 | DIANA I ORTIZ ROTGER | Address on file | | | | | |
| 2480893 | DIANA I PEREZ MOLINA | Address on file | | | | | |
| 2502134 | DIANA I PEREZ PEREZ | Address on file | | | | | |
| 2484863 | DIANA I RAMOS CAMACHO | Address on file | | | | | |
| 2481619 | DIANA I RAMOS RIOS | Address on file | | | | | |
| 2489136 | DIANA I REYES APONTE | Address on file | | | | | |
| 2502274 | DIANA I RIVERA ELIZA | Address on file | | | | | |
| 2476187 | DIANA I RODRIGUEZ FRANQUI | Address on file | | | | | |
| 2505911 | DIANA I RODRIGUEZ MATEO | Address on file | | | | | |
| 2483920 | DIANA I ROSADO SANTIAGO | Address on file | | | | | |
| 2498378 | DIANA I SANTIAGO CESAREO | Address on file | | | | | |
| 2505430 | DIANA I VIGIL DIAZ | Address on file | | | | | |
| 2491478 | DIANA L CENTENO MEDINA | Address on file | | | | | |
| 2497657 | DIANA L DE JESUS SANTIAGO | Address on file | | | | | |
| 2490927 | DIANA L LOPEZ COTTO | Address on file | | | | | |
| 2498159 | DIANA L RIVERA RODRIGUEZ | Address on file | | | | | |
| 2486028 | DIANA L SOTO ROSA | Address on file | | | | | |
| 2496118 | DIANA L TORRES LUGO | Address on file | | | | | |
| 2478522 | DIANA L VAZQUEZ ORENCH | Address on file | | | | | |
| 2491559 | DIANA M CABRERA BEAUCHAMP | Address on file | | | | | |
| 2484423 | DIANA M CASTRO TOLEDO | Address on file | | | | | |
| 2480630 | DIANA M FERRAN MARTINEZ | Address on file | | | | | |
| 2490605 | DIANA M FIGUEROA CACERES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2496283 | DIANA M GARCIA AULI | Address on file | | | | | |
| 2502500 | DIANA M GARCIA SANCHEZ | Address on file | | | | | |
| 2483233 | DIANA M LABOY TORRES | Address on file | | | | | |
| 2503923 | DIANA M ORTIZ MERCADO | Address on file | | | | | |
| 2506223 | DIANA M PADILLA QUINONES | Address on file | | | | | |
| 2492645 | DIANA M REVERON LEBRON | Address on file | | | | | |
| 2505360 | DIANA M RIOS NEGRON | Address on file | | | | | |
| 2487585 | DIANA M RIVAS ELICIER DE SANCHEZ | Address on file | | | | | |
| 2483376 | DIANA M RIVERA MONTANEZ | Address on file | | | | | |
| 2498933 | DIANA M RODRIGUEZ CHIESA | Address on file | | | | | |
| 2499483 | DIANA M RODRIGUEZ QUILES | Address on file | | | | | |
| 2505792 | DIANA M ROSA APONTE | Address on file | | | | | |
| 2488281 | DIANA M ROSADO OCASIO | Address on file | | | | | |
| 2502323 | DIANA M SANCHEZ CORSINO | Address on file | | | | | |
| 2505668 | DIANA M SANTANA DURAN | Address on file | | | | | |
| 2501262 | DIANA M SEGARRA PI | Address on file | | | | | |
| 2495079 | DIANA M VELAZQUEZ VINCHIRA | Address on file | | | | | |
| 2505828 | DIANA M VILLEGAS MOJICA | Address on file | | | | | |
| 2494332 | DIANA N FERRER MORALES | Address on file | | | | | |
| 2486689 | DIANA S GONZALEZ GREEN | Address on file | | | | | |
| 2506723 | DIANA S MUJICA TORRES | Address on file | | | | | |
| 2487474 | DIANA S ORTIZ ALARCON | Address on file | | | | | |
| 2493475 | DIANA T DIAZ CRUZ | Address on file | | | | | |
| 2476034 | DIANA V ALVARADO PEREZ | Address on file | | | | | |
| 2474700 | DIANA V CATAQUET ROSA | Address on file | | | | | |
| 2480832 | DIANA V FIGUEROA VAZQUEZ | Address on file | | | | | |
| 2501624 | DIANA W RODRIGUEZ CRUZ | Address on file | | | | | |
| 2500885 | DIANA Y COTTO TORRES | Address on file | | | | | |
| 2497443 | DIANA Y GINES LOPEZ | Address on file | | | | | |
| 2471590 | DIANA Y MELENDEZ OTERO | Address on file | | | | | |
| 2491688 | DIANAVETTE  ORSINI CRUZ | Address on file | | | | | |
| 2471846 | DIANE  GARCIA OSORIA | Address on file | | | | | |
| 2485471 | DIANE  GONZALEZ MALDONADO | Address on file | | | | | |
| 2483432 | DIANE  NEGRON FLORES | Address on file | | | | | |
| 2472705 | DIANE  PEREZ ROMAN | Address on file | | | | | |
| 2481681 | DIANE  ROMAN RIVERA | Address on file | | | | | |
| 2501086 | DIANE  TORRES FLORES | Address on file | | | | | |
| 2476729 | DIANE  VICENS ROSARIO | Address on file | | | | | |
| 2472018 | DIANE L GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2491993 | DIANE M MONTALVO BAEZ | Address on file | | | | | |
| 2477864 | DIANELEE L SANDOZ RIVERA | Address on file | | | | | |
| 2493967 | DIANETTE  RIVERA ROSADO | Address on file | | | | | |
| 2502424 | DIANETTE E FIGUEROA MENDEZ | Address on file | | | | | |
| 2506713 | DIANGIE  BOSQUES RIOS | Address on file | | | | | |
| 2500240 | DIANI  VEGA RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2486538 | DIANILDA  MOLINA AFANADOR | Address on file | | | | | |
| 2488950 | DIANILDA  REYES SERRANO | Address on file | | | | | |
| 2499386 | DIANINES  RAMOS COLON | Address on file | | | | | |
| 2501852 | DIANIS  VAZQUEZ RIVERA | Address on file | | | | | |
| 2474847 | DIANITZA  RIVAS | Address on file | | | | | |
| 2505809 | DIANNE  COLON PABON | Address on file | | | | | |
| 2485156 | DIANNE  DAVISON LAFONTAINE | Address on file | | | | | |
| 2477950 | DIANNE  LEBRON RONDON | Address on file | | | | | |
| 2482148 | DIANNE  NIEVES FIGUEROA | Address on file | | | | | |
| 2504815 | DIANNE  RAMOS RODRIGUEZ | Address on file | | | | | |
| 2491598 | DIANNETTE  MOLINARY MASSOL | Address on file | | | | | |
| 2504343 | DIANNETTE  RODRIGUEZ VIRUET | Address on file | | | | | |
| 2505325 | DIANOLIS  RODRIGUEZ CARRASQUILLO | Address on file | | | | | |
| 2479674 | DIANORIS  DE LEON RAMOS | Address on file | | | | | |
| 2488945 | DIARILYN  ORTIZ HERNANDEZ | Address on file | | | | | |
| 2492361 | DIAZ  CARRAQUILLO MADELINE | Address on file | | | | | |
| 2491655 | DICKY  COLON GONZALEZ | Address on file | | | | | |
| 2498032 | DIDIEL J SANCHEZ GARCIA | Address on file | | | | | |
| 2477426 | DIDUVINA  RODRIGUEZ REYES | Address on file | | | | | |
| 2473675 | DIEGO   APONTE LUYANDA | Address on file | | | | | |
| 2489311 | DIEGO  LUGO MERCADO | Address on file | | | | | |
| 2482400 | DIEGO A PEREZ LOPEZ | Address on file | | | | | |
| 2499419 | DIGJOAN  ZAMBRANA CRUZ | Address on file | | | | | |
| 2473768 | DIGNA  AFANADOR SOTO | Address on file | | | | | |
| 2475776 | DIGNA  LEON LEON | Address on file | | | | | |
| 2491350 | DIGNA  OSORIO CRUZ | Address on file | | | | | |
| 2472069 | DIGNA  RODRIGUEZ VALLE | Address on file | | | | | |
| 2472720 | DIGNA  VELAZQUEZ RODRIGUEZ | Address on file | | | | | |
| 2481760 | DIGNA DANYSE  ZANABRIA TORRES | Address on file | | | | | |
| 2496501 | DIGNA E ALICEA NEGRON | Address on file | | | | | |
| 2493917 | DIGNA I RIVERA RIOS | Address on file | | | | | |
| 2498848 | DIGNA J NEGUERO RIVERA | Address on file | | | | | |
| 2473131 | DIGNA M LLERENA GONZALEZ | Address on file | | | | | |
| 2488975 | DIGNA M VARGAS ALVIRA | Address on file | | | | | |
| 2486955 | DIGNA Z FELIX DE JESUS | Address on file | | | | | |
| 2479154 | DIGNAI I VELAZQUEZ ECHEVARRIA | Address on file | | | | | |
| 2485357 | DIGNALY  RIVERA GOMEZ | Address on file | | | | | |
| 2497358 | DIGNELIA  MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2480264 | DILCIA  RAMOS RODRIGUEZ | Address on file | | | | | |
| 2490009 | DILCIA M SEIN MORALES | Address on file | | | | | |
| 2495508 | DILFIA  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2495149 | DILFIA N GARCIA SANCHEZ | Address on file | | | | | |
| 2501233 | DILIA  CORREA CORREA | Address on file | | | | | |
| 2476021 | DILIA  RIVERA SANTIAGO | Address on file | | | | | |
| 2500914 | DILIA I MARTINEZ SORIA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2494314 | DILIANA  MARTINEZ RIVERA | Address on file | | | | | |
| 2492798 | DILIANA  RIVERA MELENDEZ | Address on file | | | | | |
| 2500422 | DILIANIE  SANTOS GARCIA | Address on file | | | | | |
| 2474721 | DILLIAM  ALBELO GIRAU | Address on file | | | | | |
| 2482614 | DILMA E ORTIZ CARRERO | Address on file | | | | | |
| 2493824 | DILMA E SERRA SOSTRE | Address on file | | | | | |
| 2499270 | DILMA L ROSARIO COLON | Address on file | | | | | |
| 2503713 | DILMARI  ORTIZ NIEVES | Address on file | | | | | |
| 2489731 | DILMARIS  TORRES CENTENO | Address on file | | | | | |
| 2507008 | DILMAYRA  RIVERA SEPULVEDA | Address on file | | | | | |
| 2478065 | DIMARIE  CACERES VILLANUEVA | Address on file | | | | | |
| 2496921 | DIMARIE  DIAZ ORTIZ | Address on file | | | | | |
| 2495952 | DIMARIE  GONZALEZ OQUENDO | Address on file | | | | | |
| 2493456 | DIMARIE M CRUZ ANDUJAR | Address on file | | | | | |
| 2495658 | DIMARIES  HEREDIA PEREZ | Address on file | | | | | |
| 2484258 | DIMARIES  VENES SANTIAGO | Address on file | | | | | |
| 2500531 | DIMARIS  SANTOS HERNANDEZ | Address on file | | | | | |
| 2495911 | DIMARIS  BERRIOS RIOS | Address on file | | | | | |
| 2489529 | DIMARIS  BOU VAZQUEZ | Address on file | | | | | |
| 2491501 | DIMARIS  LARA REYES | Address on file | | | | | |
| 2480961 | DIMARIS I ROMERO ROMERO | Address on file | | | | | |
| 2491429 | DIMARY  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2506373 | DIMARY  SANTIAGO LOPEZ | Address on file | | | | | |
| 2480348 | DIMARYS  CARRILLO DELGADO | Address on file | | | | | |
| 2498709 | DIMARYS  PEREZ AGUAYO | Address on file | | | | | |
| 2492401 | DIMARYS  RODRIGUEZ MALDONADO | Address on file | | | | | |
| 2478782 | DIMAS  COSTOSO LOPEZ | Address on file | | | | | |
| 2472324 | DIMAS  MORENO GONZALEZ | Address on file | | | | | |
| 2476348 | DIMAS L DE JESUS ROSARIO | Address on file | | | | | |
| 2504786 | DIMAYRA  TORRES NUNEZ | Address on file | | | | | |
| 2477918 | DINA  GONZALEZ PEREZ | Address on file | | | | | |
| 2483572 | DINA E ROMERO ARIAS | Address on file | | | | | |
| 2491995 | DINA M ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2486293 | DINA R BAJANDAS FIGUEROA | Address on file | | | | | |
| 2485257 | DINA S CORTES DIAZ | Address on file | | | | | |
| 2473306 | DINAH  RIOS SANTIAGO | Address on file | | | | | |
| 2488558 | DINAH E FIGUEROA PENA | Address on file | | | | | |
| 2486894 | DINAH L VILLAFANE SANTOS | Address on file | | | | | |
| 2471659 | DINAH M PADILLA MORALES | Address on file | | | | | |
| 2502654 | DINAH R ESPADA GONZALEZ | Address on file | | | | | |
| 2478850 | DINELIA  MOLINA RIVERA | Address on file | | | | | |
| 2498761 | DINELIA  PEREZ RIVERA | Address on file | | | | | |
| 2484606 | DINELIA  PEREZ ZAMBRANA | Address on file | | | | | |
| 2493593 | DINELIA  RIVERA DE LEON | Address on file | | | | | |
| 2506746 | DINELIS  HERNANDEZ LOPEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2502747 | DINELMA S CANTRES CASIANO | Address on file | | | | | |
| 2476984 | DINORAH  FELICIANO TORRES | Address on file | | | | | |
| 2482239 | DINORAH  FELIX RIVERA | Address on file | | | | | |
| 2496026 | DINORAH  LOPEZ ARROYO | Address on file | | | | | |
| 2498245 | DINORAH  MEJIAS LEBRON | Address on file | | | | | |
| 2499077 | DINORAH  MORALES CRUZ | Address on file | | | | | |
| 2488883 | DINORAH  PADUA DIAZ | Address on file | | | | | |
| 2501393 | DINORAH  PARDO ZAPATA | Address on file | | | | | |
| 2487107 | DINORAH  QUILES SERRA | Address on file | | | | | |
| 2480395 | DINORAH  ROBINSON RIVERA | Address on file | | | | | |
| 2489936 | DINORAH E LOZANO RIVERA | Address on file | | | | | |
| 2504293 | DINORAH E VERA ANDRADE | Address on file | | | | | |
| 2506698 | DINORAH M CARMONA HERNANDEZ | Address on file | | | | | |
| 2505959 | DINORAH M VELLON SOTO | Address on file | | | | | |
| 2506020 | DIOMARA  MALDONADO CALDERON | Address on file | | | | | |
| 2493399 | DIOMARA  RIVERA IRIZARRY | Address on file | | | | | |
| 2506150 | DIOMARA I CANDELARIA GONZALEZ | Address on file | | | | | |
| 2479518 | DIONILDA I RAMIREZ RAMIREZ | Address on file | | | | | |
| 2482471 | DIONISABEL  PABON MARTINEZ | Address on file | | | | | |
| 2473541 | DIONISIO  BARRETO VELAZQUEZ | Address on file | | | | | |
| 2473607 | DIONISIO  GALARZA LOPEZ | Address on file | | | | | |
| 2472398 | DIONISIO  JUSINO RODRIGUEZ | Address on file | | | | | |
| 2496985 | DIONISIO  VAZQUEZ VAZQUEZ | Address on file | | | | | |
| 2488919 | DIONOSIO  MOLINA ROBERTO | Address on file | | | | | |
| 2501397 | DIOSA  CHACON RODRIGUEZ | Address on file | | | | | |
| 2498319 | DIOSARA  TRINIDAD RODRIGUEZ | Address on file | | | | | |
| 2488179 | DIOSELINE  ANGULO MATOS | Address on file | | | | | |
| 2475851 | DIRALIZ  MURILLO RIVERA | Address on file | | | | | |
| 2480971 | DISAIDA  SALGADO PIZARRO | Address on file | | | | | |
| 2491583 | DISRAELLY  GUTIERREZ JAIME | Address on file | | | | | |
| 2475063 | DITZA N RODRIGUEZ BASCO | Address on file | | | | | |
| 2506211 | DIXALY  VEGA NEGRON | Address on file | | | | | |
| 2496408 | DIXIE J QUILES RIVERA | Address on file | | | | | |
| 2474461 | DIXIE M LOPEZ PABON | Address on file | | | | | |
| 2503368 | DIXIE M REXACH VELAZQUEZ | Address on file | | | | | |
| 2487868 | DIXON  SAEZ FIGUEROA | Address on file | | | | | |
| 2488695 | DIXON EDUARDO  TORRES RAMIREZ | Address on file | | | | | |
| 2499897 | DIXON M FRANCISCO ORTIZ | Address on file | | | | | |
| 2503499 | DO ANN M  RODRIGUEZ TORRENS | Address on file | | | | | |
| 2505206 | DOEL  CASTRO TORRES | Address on file | | | | | |
| 2492498 | DOLCEY R RODRIGUEZ SANABRIA | Address on file | | | | | |
| 2507190 | DOLLMARIE  ADORNO RONDON | Address on file | | | | | |
| 2502004 | DOLLY E HERNANDEZ LUGO | Address on file | | | | | |
| 2491267 | DOLLY E MATIAS VELEZ | Address on file | | | | | |
| 2567228 | DOLLY M BERLY TORRES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2484154 | DOLORES  CIFREDO RIVERA | Address on file | | | | | |
| 2481495 | DOLORES  CORTES RIVERA | Address on file | | | | | |
| 2483524 | DOLORES  DELGADO RODRIGUEZ | Address on file | | | | | |
| 2474369 | DOLORES  GONZALEZ GARCIA | Address on file | | | | | |
| 2487658 | DOLORES  HERNANDEZ OCANA | Address on file | | | | | |
| 2485926 | DOLORES  MARTINEZ | Address on file | | | | | |
| 2474467 | DOLORES  MARTINEZ NAVARRO | Address on file | | | | | |
| 2495290 | DOLORES  NIEVES ACEVEDO | Address on file | | | | | |
| 2497943 | DOLORES  REDONDO RAMOS | Address on file | | | | | |
| 2494442 | DOLORES  RODRIGUEZ ROJAS | Address on file | | | | | |
| 2486032 | DOLORES  ROSADO JUSTINIANO | Address on file | | | | | |
| 2473550 | DOLORES DEL C  FONTAN RIVERA | Address on file | | | | | |
| 2496814 | DOLORES M BONHOME FLEBLES | Address on file | | | | | |
| 2488989 | DOLY  MORALES DIAZ | Address on file | | | | | |
| 2473921 | DOMINGA  BELTRAN SANTOS | Address on file | | | | | |
| 2482847 | DOMINGA  FONTANEZ PLAZA | Address on file | | | | | |
| 2489954 | DOMINGA  MENDOZA MEDINA | Address on file | | | | | |
| 2489621 | DOMINGA  PAGAN DELGADO | Address on file | | | | | |
| 2489713 | DOMINGA  VARGAS ALTIERY | Address on file | | | | | |
| 2481949 | DOMINGO  CALDERON PEREZ | Address on file | | | | | |
| 2475612 | DOMINGO  DIAZ ROJAS | Address on file | | | | | |
| 2480254 | DOMINGO  FIGUEROA CASTILLO | Address on file | | | | | |
| 2487543 | DOMINGO  MELENDEZ VEGA | Address on file | | | | | |
| 2481894 | DOMINGO  MIRANDA ROMERO | Address on file | | | | | |
| 2474098 | DOMINGO  ORTIZ MIRANDA | Address on file | | | | | |
| 2494860 | DOMINGO  POGGI RUIZ | Address on file | | | | | |
| 2480798 | DOMINGO  RIVERA FLORES | Address on file | | | | | |
| 2472791 | DOMINGO  ROMAN SUAREZ | Address on file | | | | | |
| 2473555 | DOMINGO  SANTIAGO BERMUDEZ | Address on file | | | | | |
| 2480950 | DOMINGO  SOLER FERNANDEZ | Address on file | | | | | |
| 2495068 | DOMINGO E ALVARADO AGOSTO | Address on file | | | | | |
| 2500839 | DOMINGO L RIVERA FIGUEROA | Address on file | | | | | |
| 2478628 | DOMINICA  LASALLE PELLOT | Address on file | | | | | |
| 2496834 | DOMITILA  RIVERA ALVAREZ | Address on file | | | | | |
| 2502491 | DONALD M MANGIA PASTOR | Address on file | | | | | |
| 2494458 | DONNA  ACEVEDO RODRIGUEZ | Address on file | | | | | |
| 2473066 | DONNA S MILAN HOLMES | Address on file | | | | | |
| 2506734 | DONNY E RAMOS ROSADO | Address on file | | | | | |
| 2492576 | DORA  RUIZ TORRES | Address on file | | | | | |
| 2476373 | DORA E VELEZ MARTINEZ | Address on file | | | | | |
| 2483305 | DORA E ZAYAS COLON | Address on file | | | | | |
| 2492278 | DORA H AYALA CALZADA | Address on file | | | | | |
| 2490379 | DORA I ALVES TROCHE | Address on file | | | | | |
| 2491602 | DORA I RAMIREZ LARREA | Address on file | | | | | |
| 2483911 | DORA I RODRIGUEZ CRUZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2475270 | DORA M ROSADO RODRIGUEZ | Address on file | | | | | |
| 2494254 | DORA N GONZALEZ CANDELARIA | Address on file | | | | | |
| 2501995 | DORAIDA  MORALES OSORIO | Address on file | | | | | |
| 2488378 | DORAIMA  ARCE REYES | Address on file | | | | | |
| 2484460 | DORAIMA  RIVERA CARRASQUILLO | Address on file | | | | | |
| 2471666 | DORALIS  RODRIGUEZ SANCHEZ | Address on file | | | | | |
| 2479057 | DORALIZ  RIVERA TORRES | Address on file | | | | | |
| 2473005 | DORAMIS  RIVAS ALVARADO | Address on file | | | | | |
| 2473748 | DORANELIA  ALMA SUAREZ | Address on file | | | | | |
| 2505411 | DORAYMA  LOPEZ VEGA | Address on file | | | | | |
| 2502303 | DORAYMA  TORRES RODRIGUEZ | Address on file | | | | | |
| 2476349 | DORAYMA  VEGA MENDOZA | Address on file | | | | | |
| 2475465 | DORCA  MALDONADO AGOSTO | Address on file | | | | | |
| 2476141 | DORCA  ORTIZ FIGUEROA | Address on file | | | | | |
| 2477260 | DORCA  ROSARIO MANSO | Address on file | | | | | |
| 2489283 | DORCA  VILLEGAS ROSA | Address on file | | | | | |
| 2491567 | DORCA I QUINTERO ORTIZ | Address on file | | | | | |
| 2474130 | DORCA M RIVERA RIVERA | Address on file | | | | | |
| 2500860 | DORCA N BAEZ JORDAN | Address on file | | | | | |
| 2494103 | DORCAS  AVILA HERNANDEZ | Address on file | | | | | |
| 2483090 | DORCAS  PADILLA CRUZ | Address on file | | | | | |
| 2497310 | DORCAS  RIVERA VAZQUEZ | Address on file | | | | | |
| 2494344 | DORCAS  RIVERA WILKES | Address on file | | | | | |
| 2499186 | DORCAS A SANTIAGO TORRES | Address on file | | | | | |
| 2471797 | DORCAS D FERNANDEZ FERNANDEZ | Address on file | | | | | |
| 2506163 | DORCAS J CORTES MIJON | Address on file | | | | | |
| 2471486 | DOREEN  PADILLA GONZALEZ | Address on file | | | | | |
| 2488246 | DORI ANN  MORALES VELAZQUEZ | Address on file | | | | | |
| 2488993 | DORIA M AVILES ZAYAS | Address on file | | | | | |
| 2485868 | DORIDALIA  LOZADA QUINONEZ | Address on file | | | | | |
| 2492809 | DORILSA  GONZALEZ RIVERA | Address on file | | | | | |
| 2499673 | DORIMAR  PAGAN RUIZ | Address on file | | | | | |
| 2478128 | DORIMAR  RODRIGUEZ SANCHEZ | Address on file | | | | | |
| 2478110 | DORIS  AGUIRRE ROSADO | Address on file | | | | | |
| 2496047 | DORIS  BETANCOURT FIGUEROA | Address on file | | | | | |
| 2497081 | DORIS  CANALES CARRASQUILLO | Address on file | | | | | |
| 2497845 | DORIS  CORTES RIVALTA | Address on file | | | | | |
| 2496011 | DORIS  CRUZ SANTIAGO | Address on file | | | | | |
| 2475333 | DORIS  DIAZ DELGADO | Address on file | | | | | |
| 2488197 | DORIS  GALLOZA MILLAN | Address on file | | | | | |
| 2483143 | DORIS  GARCIA ROSARIO | Address on file | | | | | |
| 2497226 | DORIS  JIMENEZ RODRIGUEZ | Address on file | | | | | |
| 2479820 | DORIS  MERCADO TORRES | Address on file | | | | | |
| 2496839 | DORIS  MUNIZ JORGE | Address on file | | | | | |
| 2495463 | DORIS  NAZARIO SANTIAGO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2475598 | DORIS  NEGRON PEREZ | Address on file | | | | | |
| 2498777 | DORIS  ORTEGA VALENTIN | Address on file | | | | | |
| 2481449 | DORIS  PADILLA RODRIGUEZ | Address on file | | | | | |
| 2477879 | DORIS  PEREZ MALDONADO | Address on file | | | | | |
| 2505023 | DORIS  PURCELL DONATE | Address on file | | | | | |
| 2472216 | DORIS  RAMOS GARCIA | Address on file | | | | | |
| 2474859 | DORIS  RIVERA BARBOSA | Address on file | | | | | |
| 2480807 | DORIS  ROSARIO SANTIAGO | Address on file | | | | | |
| 2484427 | DORIS  SANCHEZ COLON | Address on file | | | | | |
| 2495203 | DORIS  VAZQUEZ VEGA | Address on file | | | | | |
| 2485453 | DORIS A ROMAN RAMIREZ | Address on file | | | | | |
| 2478134 | DORIS D CAMACHO MARTINEZ | Address on file | | | | | |
| 2477544 | DORIS E BUTTER VENDRELL | Address on file | | | | | |
| 2503855 | DORIS E GARCIA GONZALEZ | Address on file | | | | | |
| 2498375 | DORIS E GONZALEZ CARRASQUILLO | Address on file | | | | | |
| 2496813 | DORIS E LOPEZ GARCIA | Address on file | | | | | |
| 2495919 | DORIS E LOPEZ MELENDEZ | Address on file | | | | | |
| 2481357 | DORIS E RIVERA PEREZ | Address on file | | | | | |
| 2482929 | DORIS E SOTOMAYOR AROCHO | Address on file | | | | | |
| 2475326 | DORIS E TORRES PAGAN | Address on file | | | | | |
| 2494793 | DORIS E VAZQUEZ RODRIGUEZ | Address on file | | | | | |
| 2479974 | DORIS H RIVERA LA SANTA | Address on file | | | | | |
| 2499760 | DORIS I COLON CORTES | Address on file | | | | | |
| 2499135 | DORIS I CRUZ VELEZ | Address on file | | | | | |
| 2488065 | DORIS I DIAZ ZAYAS | Address on file | | | | | |
| 2498901 | DORIS I FLORES COLOM | Address on file | | | | | |
| 2494272 | DORIS I GARCIA RAMOS | Address on file | | | | | |
| 2492880 | DORIS I RIVERA BAEZ | Address on file | | | | | |
| 2477351 | DORIS I SUAREZ RIVERA | Address on file | | | | | |
| 2482924 | DORIS J AYALA COTTO | Address on file | | | | | |
| 2477412 | DORIS J BELTRAN BELTRAN | Address on file | | | | | |
| 2474956 | DORIS J CARDERA CANDANEDO | Address on file | | | | | |
| 2487294 | DORIS J COLON MEDIAVILLA | Address on file | | | | | |
| 2491422 | DORIS J MELENDEZ ALICEA | Address on file | | | | | |
| 2481971 | DORIS L CHANARRO RIOS | Address on file | | | | | |
| 2497329 | DORIS L ORTIZ SANDOVAL | Address on file | | | | | |
| 2483614 | DORIS M AMBERT PABON | Address on file | | | | | |
| 2485759 | DORIS M BERNARD MELENDEZ | Address on file | | | | | |
| 2491699 | DORIS M CARO MORALES | Address on file | | | | | |
| 2499987 | DORIS M MOJICA ABRAHAMS | Address on file | | | | | |
| 2471757 | DORIS M RAMOS MENDEZ | Address on file | | | | | |
| 2493827 | DORIS M RIOS ROMAN | Address on file | | | | | |
| 2497508 | DORIS M RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2494111 | DORIS M ROMAN ROJAS | Address on file | | | | | |
| 2496401 | DORIS N BURGOS FIGUEROA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2498224 | DORIS N GARCIA GINES | Address on file | | | | | |
| 2474724 | DORIS N MALDONADO MUNOZ | Address on file | | | | | |
| 2484404 | DORIS N MILLAN COLON | Address on file | | | | | |
| 2489424 | DORIS N NEGRON VEGA | Address on file | | | | | |
| 2471409 | DORIS N ROLDAN MORELL | Address on file | | | | | |
| 2477798 | DORIS R DE JONGH CHRISTIAN | Address on file | | | | | |
| 2483766 | DORIS R RIVERA GOMEZ | Address on file | | | | | |
| 2501780 | DORIS V BAEZ FELICIANO | Address on file | | | | | |
| 2485042 | DORIS V SANCHEZ RIVERA | Address on file | | | | | |
| 2498160 | DORIS W  MERCADO CRUZ | Address on file | | | | | |
| 2506293 | DORIS Y LANZOT LOPEZ | Address on file | | | | | |
| 2501760 | DORISABEL  BAEZ FELICIANO | Address on file | | | | | |
| 2485690 | DORISABEL  HEREDIA OQUENDO | Address on file | | | | | |
| 2477994 | DORITSA  MARQUEZ SOTO | Address on file | | | | | |
| 2476996 | DORIVEE  GAUTHIER RIVERA | Address on file | | | | | |
| 2485177 | DORIVETTE  FIGUEROA PAGAN | Address on file | | | | | |
| 2500596 | DORKAS  ROSARIO MORALES | Address on file | | | | | |
| 2489015 | DORYRMA  LOPEZ REYES | Address on file | | | | | |
| 2482117 | DORYS  PEREZ BAUTISTA | Address on file | | | | | |
| 2477576 | DOUGLAS J MELENDEZ CRUZ | Address on file | | | | | |
| 2474058 | DQRIS  FONSECA MULERO | Address on file | | | | | |
| 2497946 | DRIBIE  DAVILA TORRES | Address on file | | | | | |
| 2502740 | DUHAMEL  ADAMES RODRIGUEZ | Address on file | | | | | |
| 2494311 | DULCE M DEL RIO PINEDA | Address on file | | | | | |
| 2498424 | DULCE M HERNANDEZ CRUZ | Address on file | | | | | |
| 2483446 | DULCE M RODRIGUEZ GARCIA | Address on file | | | | | |
| 2499674 | DULIA E DE JESUS LAZU | Address on file | | | | | |
| 2498728 | DUVALIER  RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2485495 | DUVEL A FELICIANO ACOSTA | Address on file | | | | | |
| 2499188 | DYLIMAR  TORRES GONZALEZ | Address on file | | | | | |
| 2500969 | DYMARIE  FIGUEROA GONZALEZ | Address on file | | | | | |
| 2472887 | DYNNEL  PEREZ MAESTRE | Address on file | | | | | |
| 2476376 | EAHIRA  VELEZ CASTRO | Address on file | | | | | |
| 2504818 | EAIAN  LOPEZ RAMOS | Address on file | | | | | |
| 2476543 | EAIDA  VELEZ RUBIO | Address on file | | | | | |
| 2474974 | EAIDA I ORTIZ GARCIA | Address on file | | | | | |
| 2493371 | EAYEIRA  RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2492693 | EAYRA I RIVERA TRICOCHE | Address on file | | | | | |
| 2472722 | EBELIN  GONZALEZ FELICIANO | Address on file | | | | | |
| 2485479 | ECZER A ACOSTA TORRES | Address on file | | | | | |
| 2498356 | EDA J SANTIAGO ROSA | Address on file | | | | | |
| 2487851 | EDA M BURGOS | Address on file | | | | | |
| 2489060 | EDALIS  SAN MIGUEL RIVERA | Address on file | | | | | |
| 2503255 | EDALIZ M GONZALEZ IDELFONSO | Address on file | | | | | |
| 2507117 | EDANNETTE  TIRADO TORRES | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 172 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2484480 | EDAYSA  QUINONEZ COMAS | Address on file | | | | | |
| 2479605 | EDBLIN R TORRES FERNANDEZ | Address on file | | | | | |
| 2498067 | EDDA  BERDEGUEZ RODRIGUEZ | Address on file | | | | | |
| 2486444 | EDDA  DIAZ NAZARIO | Address on file | | | | | |
| 2476841 | EDDA  MAUROSA CRUZ | Address on file | | | | | |
| 2476746 | EDDA  ROSADO RIVERA | Address on file | | | | | |
| 2480477 | EDDA  VELEZ BAEZ | Address on file | | | | | |
| 2489544 | EDDA A PIZARRO LASANTA | Address on file | | | | | |
| 2504950 | EDDA A ROSADO GARCIA | Address on file | | | | | |
| 2481986 | EDDA E CRUZ SANTIAGO | Address on file | | | | | |
| 2496765 | EDDA ENID  GONZALEZ MALDONADO | Address on file | | | | | |
| 2485372 | EDDA L FEYJOO HERNANDEZ | Address on file | | | | | |
| 2488821 | EDDA L MUNIZ IRIZARRY | Address on file | | | | | |
| 2489207 | EDDA M CESTERO DE AYALA | Address on file | | | | | |
| 2476762 | EDDA N MORALES DIAZ | Address on file | | | | | |
| 2500929 | EDDA R MURIEL CASTRO | Address on file | | | | | |
| 2483182 | EDDA S GUADALUPE LOPEZ | Address on file | | | | | |
| 2506118 | EDDALY  TORRES HERMIDA | Address on file | | | | | |
| 2484696 | EDDIAM  CHICO GUZMAN | Address on file | | | | | |
| 2492109 | EDDIE  BOSQUEZ FELICIANO | Address on file | | | | | |
| 2504490 | EDDIE  CINTRON CUEVAS | Address on file | | | | | |
| 2475976 | EDDIE  FELICIANO LARACUENTE | Address on file | | | | | |
| 2492143 | EDDIE  FIGUEROA TRAVERSO | Address on file | | | | | |
| 2491785 | EDDIE  HERNANDEZ PEREZ | Address on file | | | | | |
| 2495060 | EDDIE  RODRIGUEZ RAMOS | Address on file | | | | | |
| 2504378 | EDDIE  SANTIAGO ROQUE | Address on file | | | | | |
| 2486761 | EDDIE  ZAYAS VELAZQUEZ | Address on file | | | | | |
| 2486851 | EDDIE A GONZALEZ DE JESUS | Address on file | | | | | |
| 2493320 | EDDIE G MONTALVO COLLAZO | Address on file | | | | | |
| 2476549 | EDDIE O SUAREZ ORTIZ | Address on file | | | | | |
| 2478265 | EDDIE R RIVERA MOLINA | Address on file | | | | | |
| 2484871 | EDDIE Z FLORES ADORNO | Address on file | | | | | |
| 2507004 | EDDY F CESPEDES VELEZ | Address on file | | | | | |
| 2481526 | EDEL M RAMIREZ NIEVES | Address on file | | | | | |
| 2472785 | EDELIN I OTERO GONZALEZ | Address on file | | | | | |
| 2490549 | EDELMINA  GHIGLIOTTY RAMIREZ | Address on file | | | | | |
| 2494002 | EDELMIRA  GONZALEZ AROCHO | Address on file | | | | | |
| 2484544 | EDELMIRA  GRACIA MORALES | Address on file | | | | | |
| 2496259 | EDELMIRA  RODRIGUEZ VAZQUEZ | Address on file | | | | | |
| 2487465 | EDELMIRA  VELEZ SANTIAGO | Address on file | | | | | |
| 2478104 | EDELMIRO  VARGAS VALENTIN | Address on file | | | | | |
| 2475588 | EDELYS  CAMACHO NIEVES | Address on file | | | | | |
| 2506338 | EDETTE  SOTO VAZQUEZ | Address on file | | | | | |
| 2477638 | EDGA E ORTIZ SAMBOLIN | Address on file | | | | | |
| 2480018 | EDGAR  CARABALLO MORIS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2477898 | EDGAR  DELGADO DURAN | Address on file | | | | | |
| 2473297 | EDGAR  DIAZ PADILLA | Address on file | | | | | |
| 2480004 | EDGAR  FELICIANO TORRES | Address on file | | | | | |
| 2477304 | EDGAR  GARCIA COTTO | Address on file | | | | | |
| 2476721 | EDGAR  MARRERO ROSADO | Address on file | | | | | |
| 2503487 | EDGAR  MORALES IRRIZARRY | Address on file | | | | | |
| 2484444 | EDGAR  ORTIZ SANTIAGO | Address on file | | | | | |
| 2476514 | EDGAR  PACHECO IRIZARRY | Address on file | | | | | |
| 2482484 | EDGAR  PAGAN DIAZ | Address on file | | | | | |
| 2494432 | EDGAR  PAGAN DIAZ | Address on file | | | | | |
| 2501104 | EDGAR  RIVERA LAGOA | Address on file | | | | | |
| 2473254 | EDGAR  RODRIGUEZ ROSARIO | Address on file | | | | | |
| 2504776 | EDGAR  ROMERO ACOBES | Address on file | | | | | |
| 2499019 | EDGAR  SALAS MENDEZ | Address on file | | | | | |
| 2491553 | EDGAR  SANCHEZ EMERIC | Address on file | | | | | |
| 2484040 | EDGAR  SANTIAGO CINTRON | Address on file | | | | | |
| 2473434 | EDGAR  SANTIAGO FIGUEROA | Address on file | | | | | |
| 2490702 | EDGAR  TORRES ACEVEDO | Address on file | | | | | |
| 2500365 | EDGAR  TORRES GONZALEZ | Address on file | | | | | |
| 2499944 | EDGAR  VEGA LOPEZ | Address on file | | | | | |
| 2501409 | EDGAR A DAVID PADILLA | Address on file | | | | | |
| 2498357 | EDGAR A GONZALEZ VEGA | Address on file | | | | | |
| 2487606 | EDGAR A LUGO MORALES | Address on file | | | | | |
| 2492399 | EDGAR A MARRERO FIGUEROA | Address on file | | | | | |
| 2480891 | EDGAR A VEGA SANCHEZ | Address on file | | | | | |
| 2487801 | EDGAR E SERRANO VEGA | Address on file | | | | | |
| 2473766 | EDGAR G SANTIAGO POCHE | Address on file | | | | | |
| 2475521 | EDGAR I MORALES ALICEA | Address on file | | | | | |
| 2485101 | EDGAR J FEBLES MEJIAS | Address on file | | | | | |
| 2474908 | EDGAR L BLANCO TORO | Address on file | | | | | |
| 2488683 | EDGAR L PEREZ ROLDAN | Address on file | | | | | |
| 2477699 | EDGAR M RODRIGUEZ DEL VALLE | Address on file | | | | | |
| 2477683 | EDGAR R RODRIGUEZ IRIZARRY | Address on file | | | | | |
| 2489737 | EDGARD  CUEVAS TACORONTE | Address on file | | | | | |
| 2485832 | EDGARD E CORTES HERNANDEZ | Address on file | | | | | |
| 2500268 | EDGARD I CAMACHO CALDERON | Address on file | | | | | |
| 2474640 | EDGARDO  GUERRA PE'A | Address on file | | | | | |
| 2476822 | EDGARDO  ACOSTA RAMIREZ | Address on file | | | | | |
| 2474445 | EDGARDO  AGOSTO CALDERON | Address on file | | | | | |
| 2483574 | EDGARDO  ALEJANDRO NUNEZ | Address on file | | | | | |
| 2479220 | EDGARDO  ALVARADO GRAU | Address on file | | | | | |
| 2494615 | EDGARDO  ALVELO BURGOS | Address on file | | | | | |
| 2486244 | EDGARDO  ARLEQUIN VELEZ | Address on file | | | | | |
| 2490234 | EDGARDO  AROCHO PIRIS | Address on file | | | | | |
| 2496390 | EDGARDO  ARROYO PEREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2483896 | EDGARDO  BONES TORRES | Address on file | | | | | |
| 2481318 | EDGARDO  CABAN HERNANDEZ | Address on file | | | | | |
| 2507189 | EDGARDO  CABRERA MANRIQUE | Address on file | | | | | |
| 2487475 | EDGARDO  CALES LOPEZ | Address on file | | | | | |
| 2487668 | EDGARDO  CARTAGENA ORTIZ | Address on file | | | | | |
| 2486318 | EDGARDO  CINTRON ORTIZ | Address on file | | | | | |
| 2476708 | EDGARDO  CORDERO MARCANO | Address on file | | | | | |
| 2471976 | EDGARDO  CORREA AGOSTO | Address on file | | | | | |
| 2475208 | EDGARDO  CRUZ DIAZ | Address on file | | | | | |
| 2489983 | EDGARDO  CRUZ TORO | Address on file | | | | | |
| 2476977 | EDGARDO  CUEVAS RAMOS | Address on file | | | | | |
| 2501645 | EDGARDO  DE JESUS GONZALEZ | Address on file | | | | | |
| 2480135 | EDGARDO  DE JESUS ORTIZ | Address on file | | | | | |
| 2473779 | EDGARDO  DIAZ ALGARIN | Address on file | | | | | |
| 2477353 | EDGARDO  DIAZ CRUZ | Address on file | | | | | |
| 2479815 | EDGARDO  DISDIER RODRIGUEZ | Address on file | | | | | |
| 2483758 | EDGARDO  FIGUEROA PEREZ | Address on file | | | | | |
| 2506988 | EDGARDO  FLORES MOJICA | Address on file | | | | | |
| 2491410 | EDGARDO  GALLOZA OTERO | Address on file | | | | | |
| 2484325 | EDGARDO  GARCIA MENDEZ | Address on file | | | | | |
| 2494273 | EDGARDO  HERNANDEZ VAZQUEZ | Address on file | | | | | |
| 2474867 | EDGARDO  IGLESIAS BURGO | Address on file | | | | | |
| 2486175 | EDGARDO  LOPEZ ROJAS | Address on file | | | | | |
| 2478125 | EDGARDO  LUGO TORRES | Address on file | | | | | |
| 2493861 | EDGARDO  MALDONADO LUNA | Address on file | | | | | |
| 2478450 | EDGARDO  MARTINEZ TORRES | Address on file | | | | | |
| 2478849 | EDGARDO  MELENDEZ RONDON | Address on file | | | | | |
| 2476824 | EDGARDO  MORALES MARCANO | Address on file | | | | | |
| 2481804 | EDGARDO  MORALES TORRES | Address on file | | | | | |
| 2483864 | EDGARDO  NEGRON RAMIREZ | Address on file | | | | | |
| 2499795 | EDGARDO  OLIVERAS CANDELARIO | Address on file | | | | | |
| 2475785 | EDGARDO  PADILLA MORAN | Address on file | | | | | |
| 2478822 | EDGARDO  PADRON DE JESUS | Address on file | | | | | |
| 2479082 | EDGARDO  QUILES RODRIGUEZ | Address on file | | | | | |
| 2493690 | EDGARDO  QUINTANA CRUZ | Address on file | | | | | |
| 2488023 | EDGARDO  RAMOS ALVAREZ | Address on file | | | | | |
| 2481579 | EDGARDO  RIVERA ARCE | Address on file | | | | | |
| 2503247 | EDGARDO  RIVERA LOPEZ | Address on file | | | | | |
| 2484421 | EDGARDO  RIVERA PADILLA | Address on file | | | | | |
| 2505732 | EDGARDO  RIVERA SANTIAGO | Address on file | | | | | |
| 2486575 | EDGARDO  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2492128 | EDGARDO  RODRIGUEZ TORRES | Address on file | | | | | |
| 2504930 | EDGARDO  ROSADO HERNANDEZ | Address on file | | | | | |
| 2476512 | EDGARDO  ROSARIO TORRES | Address on file | | | | | |
| 2500102 | EDGARDO  SAEZ ORTIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2482977 | EDGARDO  SANCHEZ MALAVE | Address on file | | | | | |
| 2489716 | EDGARDO  SANJURJO DAVILA | Address on file | | | | | |
| 2471904 | EDGARDO  SANTIAGO ACOSTA | Address on file | | | | | |
| 2492090 | EDGARDO  SANTIAGO GONZALEZ | Address on file | | | | | |
| 2496624 | EDGARDO  SANTIAGO QUIROS | Address on file | | | | | |
| 2472719 | EDGARDO  SERRANO IGLESIAS | Address on file | | | | | |
| 2490980 | EDGARDO  TORRES DIAZ | Address on file | | | | | |
| 2476148 | EDGARDO  TORRES SANTIAGO | Address on file | | | | | |
| 2494325 | EDGARDO  VAZQUEZ SALDANA | Address on file | | | | | |
| 2499999 | EDGARDO  VEGA RODRIGUEZ | Address on file | | | | | |
| 2484699 | EDGARDO  VELAZQUEZ CASTRO | Address on file | | | | | |
| 2481370 | EDGARDO  VELAZQUEZ TORRES | Address on file | | | | | |
| 2488425 | EDGARDO  VELEZ AROCHO | Address on file | | | | | |
| 2482967 | EDGARDO A LEON BONETA | Address on file | | | | | |
| 2507239 | EDGARDO A ROSALY SAMPOLL | Address on file | | | | | |
| 2474014 | EDGARDO C ROSALY MANFREDY | Address on file | | | | | |
| 2480588 | EDGARDO J AYALA ORTIZ | Address on file | | | | | |
| 2505637 | EDGARDO J CRUZ DIAZ | Address on file | | | | | |
| 2493679 | EDGARDO J GARCIA TRONCOSO | Address on file | | | | | |
| 2478316 | EDGARDO L BAEZ RIOS | Address on file | | | | | |
| 2485768 | EDGARDO L FONTANEZ CORTES | Address on file | | | | | |
| 2483000 | EDGARDO L GRACIA TEISSONNIERE | Address on file | | | | | |
| 2483922 | EDGARDO L HUERTAS TORRES | Address on file | | | | | |
| 2473577 | EDGARDO L LOPEZ FERRER | Address on file | | | | | |
| 2475530 | EDGARDO L VELEZ RODRIGUEZ | Address on file | | | | | |
| 2485278 | EDGARDO N NIEVES SANTIAGO | Address on file | | | | | |
| 2472132 | EDGARDO R CARTAGENA HUERTAS | Address on file | | | | | |
| 2502005 | EDGARDO R JUSINO MATOR | Address on file | | | | | |
| 2492485 | EDGARDO R RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2495394 | EDGARDO V SULIVERAS TORRES | Address on file | | | | | |
| 2502460 | EDGARYLUZ  MIRANDA GUZMAN | Address on file | | | | | |
| 2481981 | EDGRALY  REYES BENITEZ | Address on file | | | | | |
| 2485064 | EDIA  CRESPO TORRES | Address on file | | | | | |
| 2488421 | EDIBERTO  TORRES LOPEZ | Address on file | | | | | |
| 2503701 | EDIBERTO A VELEZ MORALES | Address on file | | | | | |
| 2501736 | EDILBERTO  BRUNO SIERRA | Address on file | | | | | |
| 2506764 | EDILBERTO  MAISONAVE ROSA | Address on file | | | | | |
| 2495963 | EDILBERTO  RIVERA CRUZ | Address on file | | | | | |
| 2475943 | EDILBERTO  TORRES SANTOS | Address on file | | | | | |
| 2492359 | EDILIA  RIVAS MIRANDA | Address on file | | | | | |
| 2503369 | EDILIANA  SOLIS PENA | Address on file | | | | | |
| 2504710 | EDILIS  CRUZ AYALA | Address on file | | | | | |
| 2484041 | EDILMA  DIAZ NUNEZ | Address on file | | | | | |
| 2483527 | EDILTRUDIS  VALENTIN BAEZ | Address on file | | | | | |
| 2487901 | EDIMARIE  HERNANDEZ GONZALEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2503551 | EDIMIL  TORRES GARCIA | Address on file | | | | | |
| 2475872 | EDISA O CAMACHO CABRET | Address on file | | | | | |
| 2486019 | EDISON  BURGOS RODRIGUEZ | Address on file | | | | | |
| 2489434 | EDISON  FELICIANO MORALES | Address on file | | | | | |
| 2482034 | EDISON  MEDINA MEDINA | Address on file | | | | | |
| 2478842 | EDISON  ORTIZ ORTIZ | Address on file | | | | | |
| 2489433 | EDISON  VELEZ SEGARRA | Address on file | | | | | |
| 2476635 | EDISON  ZAYAS BERRIOS | Address on file | | | | | |
| 2482865 | EDIT M QUINONES PIZARRO | Address on file | | | | | |
| 2477271 | EDITA  GOMEZ MILLAN | Address on file | | | | | |
| 2472109 | EDITA  MORALES VALLE | Address on file | | | | | |
| 2484268 | EDITH  RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2472433 | EDITH  FUMERO RIVERA | Address on file | | | | | |
| 2472981 | EDITH  GARCIA VAZQUEZ | Address on file | | | | | |
| 2486564 | EDITH  MELENDEZ FONTANEZ | Address on file | | | | | |
| 2482790 | EDITH  ORTIZ RIVERA | Address on file | | | | | |
| 2493446 | EDITH  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2471742 | EDITH  TORRES GONZALEZ | Address on file | | | | | |
| 2480926 | EDITH  TORRES ORTIZ | Address on file | | | | | |
| 2487076 | EDITH  TORRES RIVERA | Address on file | | | | | |
| 2505079 | EDITH D GONZALEZ SOTO | Address on file | | | | | |
| 2502327 | EDITH E ROSADO FELICIANO | Address on file | | | | | |
| 2494485 | EDITH E RUIZ MALDONADO | Address on file | | | | | |
| 2472530 | EDITH J RUIZ SANTOS | Address on file | | | | | |
| 2478988 | EDITH L MARTINEZ ESPADA | Address on file | | | | | |
| 2490628 | EDITH L RODRIGUEZ GOMEZ | Address on file | | | | | |
| 2486118 | EDITH M AGUDO RUIZ | Address on file | | | | | |
| 2500364 | EDITH M CASTRO TORRES | Address on file | | | | | |
| 2488508 | EDITH M COLON AGUAYO | Address on file | | | | | |
| 2490488 | EDITH M COSME CORDERO | Address on file | | | | | |
| 2474238 | EDITH M DIAZ MANZANO | Address on file | | | | | |
| 2489102 | EDITH M QUILES ESTRADA | Address on file | | | | | |
| 2481457 | EDITH M RQDRIGUEZ CARABALLO | Address on file | | | | | |
| 2489926 | EDITH M VALVERDIE RONDON | Address on file | | | | | |
| 2474336 | EDITH N ALICEA PEREZ | Address on file | | | | | |
| 2490744 | EDITH N SIERRA ALMODOVAR | Address on file | | | | | |
| 2478288 | EDITH V MARTINEZ ZAYAS | Address on file | | | | | |
| 2480109 | EDITH Y DAVILA CABRERA | Address on file | | | | | |
| 2506973 | EDLEEN X CRUZ MALDONADO | Address on file | | | | | |
| 2503319 | EDLISA  ZAYAS MENDOZA | Address on file | | | | | |
| 2501944 | EDLYN  BERRIOS MARTINEZ | Address on file | | | | | |
| 2497404 | EDLYN M CHEVERE STUART | Address on file | | | | | |
| 2500540 | EDMA D MORALES JAIME | Address on file | | | | | |
| 2502995 | EDMANUEL  MARTINEZ CARTAGENA | Address on file | | | | | |
| 2484935 | EDMARI  DIAZ FIGUEROA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 177 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2499177 | EDMARI  VEGA FRED | Address on file | | | | | |
| 2503460 | EDMARIE  COLLAZO MALDONADO | Address on file | | | | | |
| 2505640 | EDMARIE  RODRIGUEZ LEON | Address on file | | | | | |
| 2502575 | EDMARIE M RUSSE MARRERO | Address on file | | | | | |
| 2479377 | EDMAWINYVA  ARVELO PEREZ | Address on file | | | | | |
| 2501334 | EDMAYRA  DELGADO SIVERIO | Address on file | | | | | |
| 2502759 | EDMEE D FIGUEROA NIEVES | Address on file | | | | | |
| 2492806 | EDMEE M FIGUEROA GARCIA | Address on file | | | | | |
| 2486311 | EDMEE N IRIZARRY ACOSTA | Address on file | | | | | |
| 2486630 | EDMI M BORRERO MARINI | Address on file | | | | | |
| 2490716 | EDMUNDO  FIGUEROA RODRIGUEZ | Address on file | | | | | |
| 2503773 | EDNA  BONILLA NEGRON | Address on file | | | | | |
| 2497153 | EDNA  CABRERA PEREZ | Address on file | | | | | |
| 2493754 | EDNA  CRUZ CANTRES | Address on file | | | | | |
| 2481428 | EDNA  LOPEZ LOPEZ | Address on file | | | | | |
| 2493070 | EDNA  MIRANDA RODRIGUEZ | Address on file | | | | | |
| 2472300 | EDNA  MOJICA ALBARRAN | Address on file | | | | | |
| 2491631 | EDNA  NAZARIO ROMERO | Address on file | | | | | |
| 2487977 | EDNA  QUINONES BARRIS | Address on file | | | | | |
| 2483269 | EDNA  RIVERA LEBRON | Address on file | | | | | |
| 2472327 | EDNA  RIVERA ROSA | Address on file | | | | | |
| 2486162 | EDNA  RODRIGUEZ ALVAREZ | Address on file | | | | | |
| 2474433 | EDNA  ROLLAND SAEZ | Address on file | | | | | |
| 2493958 | EDNA  ROSARIO CRUZ | Address on file | | | | | |
| 2480573 | EDNA  SANTIAGO MANGUAL | Address on file | | | | | |
| 2488124 | EDNA  SANTIAGO ORTIZ | Address on file | | | | | |
| 2487669 | EDNA  VALLE AROCHO | Address on file | | | | | |
| 2490863 | EDNA  VAZQUEZ RAMOS | Address on file | | | | | |
| 2474228 | EDNA A GARCIA DOMENECH | Address on file | | | | | |
| 2479364 | EDNA A MARIN VELEZ | Address on file | | | | | |
| 2478031 | EDNA A RAMOS MARTINEZ | Address on file | | | | | |
| 2492046 | EDNA C GONZALEZ GUZMAN | Address on file | | | | | |
| 2476026 | EDNA D PENA RODRIGUEZ | Address on file | | | | | |
| 2480463 | EDNA D TORRES BURGOS | Address on file | | | | | |
| 2493952 | EDNA E AQUINO PINERO | Address on file | | | | | |
| 2491323 | EDNA E FELICIANO AROCHO | Address on file | | | | | |
| 2493918 | EDNA E MORENO NEGRON | Address on file | | | | | |
| 2500676 | EDNA G MAYSONET SANTIAGO | Address on file | | | | | |
| 2482732 | EDNA G RIVERA CALDERON | Address on file | | | | | |
| 2480797 | EDNA I ALVARADO RIVERA | Address on file | | | | | |
| 2473757 | EDNA I GALARZA SANTIAGO | Address on file | | | | | |
| 2472584 | EDNA I GARCIA GARCIA | Address on file | | | | | |
| 2483125 | EDNA I GARCIA RUIZ | Address on file | | | | | |
| 2481661 | EDNA I MARTINEZ MEDINA | Address on file | | | | | |
| 2484220 | EDNA I NARVAEZ NARVAEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2474559 | EDNA I PENA BENITEZ | Address on file | | | | | |
| 2492126 | EDNA I RIVERA MARTINEZ | Address on file | | | | | |
| 2477788 | EDNA I SALGADO CORCINO | Address on file | | | | | |
| 2482559 | EDNA J MARCANO GONZALEZ | Address on file | | | | | |
| 2491396 | EDNA J MATEO PENA | Address on file | | | | | |
| 2487421 | EDNA J REYES DAVILA | Address on file | | | | | |
| 2472678 | EDNA J REYES DIAZ | Address on file | | | | | |
| 2477848 | EDNA J RIVERA CRESPO | Address on file | | | | | |
| 2488811 | EDNA J SOTO MALDONADO | Address on file | | | | | |
| 2506695 | EDNA L ALVARADO TORRES | Address on file | | | | | |
| 2485898 | EDNA L ALVAREZ MALDONADO | Address on file | | | | | |
| 2481670 | EDNA L GUILLOTY RUPERTO | Address on file | | | | | |
| 2484848 | EDNA L NEGRON QUIROS | Address on file | | | | | |
| 2482746 | EDNA L ORTIZ MONTANEZ | Address on file | | | | | |
| 2489695 | EDNA L ORTIZ RIVERA | Address on file | | | | | |
| 2500848 | EDNA L PAGAN CARRASQUILLO | Address on file | | | | | |
| 2493548 | EDNA L RODRIGUEZ CRUZ | Address on file | | | | | |
| 2494973 | EDNA L RODRIGUEZ GALARZA | Address on file | | | | | |
| 2506963 | EDNA L SANCHEZ VEGA | Address on file | | | | | |
| 2483725 | EDNA M BARRIENTOS NAVEDO | Address on file | | | | | |
| 2476001 | EDNA M MIRANDA HERNANDEZ | Address on file | | | | | |
| 2489579 | EDNA M RAMOS MARTI | Address on file | | | | | |
| 2498120 | EDNA M RIVERA RIVAS | Address on file | | | | | |
| 2474167 | EDNA M ROJAS RIVERA | Address on file | | | | | |
| 2502316 | EDNA M SANCHEZ CAPO | Address on file | | | | | |
| 2499711 | EDNA M VEGA PEREZ | Address on file | | | | | |
| 2484853 | EDNA N PEREZ MORALES | Address on file | | | | | |
| 2497059 | EDNA R DAVILA GARCIA | Address on file | | | | | |
| 2478918 | EDNA R PAGAN ROMAN | Address on file | | | | | |
| 2486042 | EDNA R RAMIREZ GONZALEZ | Address on file | | | | | |
| 2473869 | EDNA S ROSA AYALA | Address on file | | | | | |
| 2491863 | EDNA Y MALDONADO SAEZ | Address on file | | | | | |
| 2488052 | EDNA Y RAMOS MORALES | Address on file | | | | | |
| 2485629 | EDNA Y VELAZQUEZ FIGUEROA | Address on file | | | | | |
| 2494113 | EDNA Z PAGAN QUINONES | Address on file | | | | | |
| 2477218 | EDNALISE  VENTURA COLON | Address on file | | | | | |
| 2498688 | EDNALIZ  CARIBE GONZALEZ | Address on file | | | | | |
| 2484547 | EDNILDA  COLON RIVERA | Address on file | | | | | |
| 2481943 | EDNIRA  RUIZ SANTIAGO | Address on file | | | | | |
| 2502617 | EDNITA  FABRE BURGOS | Address on file | | | | | |
| 2498279 | EDNITA  VELAZQUEZ DE JESUS | Address on file | | | | | |
| 2477418 | EDRA  DIAZ SANTIAGO | Address on file | | | | | |
| 2506085 | EDRIAN  COLON TORRADO | Address on file | | | | | |
| 2507104 | EDRICK  RODRIGUEZ BARRERAS | Address on file | | | | | |
| 2479726 | EDRICK G LORENZO HERNANDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2474729 | EDSEL A DELGADO ORTIZ | Address on file | | | | | |
| 2498854 | EDSON  PORTALATIN ALVAREZ | Address on file | | | | | |
| 2478743 | EDSON A TORRES MADERA | Address on file | | | | | |
| 2476673 | EDUARDO  CHAPERO PASTORIZA | Address on file | | | | | |
| 2500477 | EDUARDO  COLON LUGO | Address on file | | | | | |
| 2488707 | EDUARDO  DIAZ MONSERRATE | Address on file | | | | | |
| 2473464 | EDUARDO  DIAZ SALGADO | Address on file | | | | | |
| 2503202 | EDUARDO  FIGUEROA SANTOS | Address on file | | | | | |
| 2474241 | EDUARDO  FRAGUADA RODRIGUEZ | Address on file | | | | | |
| 2482568 | EDUARDO  GUILLEN LUGO | Address on file | | | | | |
| 2492170 | EDUARDO  HUERTAS ALICEA | Address on file | | | | | |
| 2501488 | EDUARDO  LOPEZ JAIME | Address on file | | | | | |
| 2490655 | EDUARDO  LOPEZ MARTINEZ | Address on file | | | | | |
| 2492750 | EDUARDO  LOPEZ MOLINA | Address on file | | | | | |
| 2482598 | EDUARDO  MARTINEZ SANTIAGO | Address on file | | | | | |
| 2491260 | EDUARDO  MARTINEZ TORRES | Address on file | | | | | |
| 2499731 | EDUARDO  MIRANDA DIAZ | Address on file | | | | | |
| 2480269 | EDUARDO  MORALES RODRIGUEZ | Address on file | | | | | |
| 2504152 | EDUARDO  MUNIZ OLIVO | Address on file | | | | | |
| 2471655 | EDUARDO  MUNOZ RAMOS | Address on file | | | | | |
| 2501383 | EDUARDO  OLIVERAS RODRIGUEZ | Address on file | | | | | |
| 2478967 | EDUARDO  PEREZ CARABALLO | Address on file | | | | | |
| 2505435 | EDUARDO  RAMIREZ RODRIGUEZ | Address on file | | | | | |
| 2499931 | EDUARDO  RIVERA MELENDEZ | Address on file | | | | | |
| 2504672 | EDUARDO  RIVERA RAMIREZ | Address on file | | | | | |
| 2473811 | EDUARDO  RIVERA TORRES | Address on file | | | | | |
| 2502074 | EDUARDO  RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2479763 | EDUARDO  ROMAN MORALES | Address on file | | | | | |
| 2480596 | EDUARDO  ROSARIO ROSA | Address on file | | | | | |
| 2504533 | EDUARDO  RUBERTE ESTRADA | Address on file | | | | | |
| 2476285 | EDUARDO  SANCHEZ CONCEPCION | Address on file | | | | | |
| 2496824 | EDUARDO  SANTIAGO MEDINA | Address on file | | | | | |
| 2483838 | EDUARDO  TIRADO PACHECO | Address on file | | | | | |
| 2485728 | EDUARDO  TORRES ALMODOVAR | Address on file | | | | | |
| 2489204 | EDUARDO  TORRES GONZALEZ | Address on file | | | | | |
| 2473678 | EDUARDO  VAZQUEZ OTERO | Address on file | | | | | |
| 2493489 | EDUARDO  VAZQUEZ RAMOS | Address on file | | | | | |
| 2501686 | EDUARDO  VERA TORRES | Address on file | | | | | |
| 2501532 | EDUARDO A ACEVEDO CANDELARIA | Address on file | | | | | |
| 2477768 | EDUARDO J CALDERON CORDERO | Address on file | | | | | |
| 2471424 | EDUARDO J CRUZ HERNANDEZ | Address on file | | | | | |
| 2504527 | EDUARDO J DOBEK BARREIRO | Address on file | | | | | |
| 2482739 | EDUARDO J HERNANDEZ SALAS | Address on file | | | | | |
| 2507049 | EDUARDO J MELENDEZ RIVERA | Address on file | | | | | |
| 2483794 | EDUARDO J RIVERA SANTALIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2502097 | EDUARDO L ALICEA PEREZ | Address on file | | | | | |
| 2479599 | EDUARDO L FONTANEZ PADILLA | Address on file | | | | | |
| 2476242 | EDUARDO L ORTIZ FELICIANO | Address on file | | | | | |
| 2490574 | EDUARDO L SERRANO TORRES | Address on file | | | | | |
| 2505718 | EDUARMIL SANCHEZ FIGUEROA | Address on file | | | | | |
| 2488017 | EDUVINA IRIZARRY GONZALEZ | Address on file | | | | | |
| 2472996 | EDVIN RIVERA MACIAS | Address on file | | | | | |
| 2478444 | EDWARD CRAIG GUILBAUD | Address on file | | | | | |
| 2477283 | EDWARD GARCIA COTTO | Address on file | | | | | |
| 2478266 | EDWARD GONZALEZ MARTINEZ | Address on file | | | | | |
| 2490042 | EDWARD GONZALEZ QUINTANA | Address on file | | | | | |
| 2484993 | EDWARD GUEVAREZ TORRES | Address on file | | | | | |
| 2491047 | EDWARD LEON LOPEZ | Address on file | | | | | |
| 2482086 | EDWARD MALDONADO SANTIAGO | Address on file | | | | | |
| 2482156 | EDWARD ORTIZ LAUREANO | Address on file | | | | | |
| 2474335 | EDWARD ORTIZ RAMOS | Address on file | | | | | |
| 2474790 | EDWARD PENA LOPEZ | Address on file | | | | | |
| 2495886 | EDWARD PEREZ SOTO | Address on file | | | | | |
| 2500801 | EDWARD SANTIAGO SANTANA | Address on file | | | | | |
| 2487745 | EDWIN  APONTE CANALES | Address on file | | | | | |
| 2481021 | EDWIN  FIGUEROA ROSARIO | Address on file | | | | | |
| 2472917 | EDWIN  GONZALEZ LORENZO | Address on file | | | | | |
| 2474708 | EDWIN  ACEVEDO VEGA | Address on file | | | | | |
| 2473138 | EDWIN ACOSTA FEBRES | Address on file | | | | | |
| 2483682 | EDWIN ADORNO ESPINEL | Address on file | | | | | |
| 2485422 | EDWIN ALICEA ROSARIO | Address on file | | | | | |
| 2476327 | EDWIN ALMA PEREZ | Address on file | | | | | |
| 2500357 | EDWIN ALVAREZ MARTINEZ | Address on file | | | | | |
| 2472103 | EDWIN ARROYO RODRIGUEZ | Address on file | | | | | |
| 2483362 | EDWIN AVILA APONTE | Address on file | | | | | |
| 2486775 | EDWIN BARRETO BOSQUES | Address on file | | | | | |
| 2492114 | EDWIN BELTRAN MARQUEZ | Address on file | | | | | |
| 2493156 | EDWIN BENVENUTTI JUSTINIANO | Address on file | | | | | |
| 2488252 | EDWIN BOSQUES NIEVES | Address on file | | | | | |
| 2474752 | EDWIN CABAN VELEZ | Address on file | | | | | |
| 2479037 | EDWIN CAMACHO MARTINEZ | Address on file | | | | | |
| 2479250 | EDWIN CEDENO ROMAN | Address on file | | | | | |
| 2473211 | EDWIN CLAUDIO CASTRO | Address on file | | | | | |
| 2492076 | EDWIN COLON ANDINO | Address on file | | | | | |
| 2475884 | EDWIN CRESPO SEPULVEDA | Address on file | | | | | |
| 2501146 | EDWIN CRUZ ACOSTA | Address on file | | | | | |
| 2500329 | EDWIN CRUZ LOPEZ | Address on file | | | | | |
| 2491723 | EDWIN CRUZ RODRIGUEZ | Address on file | | | | | |
| 2476764 | EDWIN DE JESUS LOZADA | Address on file | | | | | |
| 2475685 | EDWIN DEL VALLE BENITEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2475580 | EDWIN  DIAZ ORTIZ | Address on file | | | | | |
| 2487787 | EDWIN  FELIX LEBRON | Address on file | | | | | |
| 2478524 | EDWIN  FERNANDEZ FIGUEROA | Address on file | | | | | |
| 2479888 | EDWIN  FIGUEROA ANAYA | Address on file | | | | | |
| 2491568 | EDWIN  FILOMENO PAGAN | Address on file | | | | | |
| 2475438 | EDWIN  GONZALEZ GARCIA | Address on file | | | | | |
| 2495058 | EDWIN  GOYCO LAGUERRA | Address on file | | | | | |
| 2489465 | EDWIN  HERNANDEZ DE LEON | Address on file | | | | | |
| 2472057 | EDWIN  LAMBOY CASTRO | Address on file | | | | | |
| 2472539 | EDWIN  LAUSELL RODRIGUEZ | Address on file | | | | | |
| 2475144 | EDWIN  LISOJO CLEMENTE | Address on file | | | | | |
| 2498239 | EDWIN  LOPERENA MORALES | Address on file | | | | | |
| 2489988 | EDWIN  LUGO FIGUEROA | Address on file | | | | | |
| 2487254 | EDWIN  LUZANARI SANCHEZ | Address on file | | | | | |
| 2499147 | EDWIN  MALAVE GOMEZ | Address on file | | | | | |
| 2474898 | EDWIN  MALAVE VARGAS | Address on file | | | | | |
| 2472239 | EDWIN  MALDONADO NIEVES | Address on file | | | | | |
| 2472967 | EDWIN  MALDONADO ROMAN | Address on file | | | | | |
| 2472517 | EDWIN  MARTINEZ BELTRAN | Address on file | | | | | |
| 2487043 | EDWIN  MARTINEZ PADILLA | Address on file | | | | | |
| 2496166 | EDWIN  MEDINA TORRES | Address on file | | | | | |
| 2487023 | EDWIN  MEJIAS PEREZ | Address on file | | | | | |
| 2472745 | EDWIN  MENDOZA LORENZO | Address on file | | | | | |
| 2487343 | EDWIN  MIRANDA CRESPO | Address on file | | | | | |
| 2490126 | EDWIN  MOLINA RODRIGUEZ | Address on file | | | | | |
| 2487831 | EDWIN  MONTALVO MARTINEZ | Address on file | | | | | |
| 2480394 | EDWIN  MORALES SANCHEZ | Address on file | | | | | |
| 2476200 | EDWIN  NIEVES CARRERO | Address on file | | | | | |
| 2494144 | EDWIN  OLAVARRIA CARRILLO | Address on file | | | | | |
| 2502322 | EDWIN  OLIVENCIA MERCADO | Address on file | | | | | |
| 2482134 | EDWIN  ORTIZ LAUREANO | Address on file | | | | | |
| 2505937 | EDWIN  ORTIZ MONTALVO | Address on file | | | | | |
| 2478777 | EDWIN  PACHECO SANTOS | Address on file | | | | | |
| 2473959 | EDWIN  PARDO FERRER | Address on file | | | | | |
| 2482123 | EDWIN  PEREZ MARRERO | Address on file | | | | | |
| 2472685 | EDWIN  PEREZ RODRIGUEZ | Address on file | | | | | |
| 2504766 | EDWIN  QUILES RODRIGUEZ | Address on file | | | | | |
| 2487762 | EDWIN  QUINTERO VAZQUEZ | Address on file | | | | | |
| 2482981 | EDWIN  RAMOS MALAVE | Address on file | | | | | |
| 2482780 | EDWIN  RAMOS RIVERA | Address on file | | | | | |
| 2486438 | EDWIN  REYES TORRES | Address on file | | | | | |
| 2476224 | EDWIN  RIOS SANTIAGO | Address on file | | | | | |
| 2488870 | EDWIN  RIVERA FIGUEROA | Address on file | | | | | |
| 2477517 | EDWIN  RIVERA GARCIA | Address on file | | | | | |
| 2506800 | EDWIN  RIVERA SANTA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2502692 | EDWIN  RIVERA VALENTIN | Address on file | | | | | |
| 2474026 | EDWIN  RIVERA VELAZQUEZ | Address on file | | | | | |
| 2489932 | EDWIN  RODRIGUEZ ALGARIN | Address on file | | | | | |
| 2496372 | EDWIN  RODRIGUEZ GUTIERREZ | Address on file | | | | | |
| 2498947 | EDWIN  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2473864 | EDWIN  ROJAS RIVERA | Address on file | | | | | |
| 2498557 | EDWIN  ROSA CUEVAS | Address on file | | | | | |
| 2497223 | EDWIN  ROSARIO CRUZ | Address on file | | | | | |
| 2504069 | EDWIN  RUIZ ROMAN | Address on file | | | | | |
| 2491959 | EDWIN  RUIZ ZAPATA | Address on file | | | | | |
| 2498605 | EDWIN  SANCHEZ SANCHEZ | Address on file | | | | | |
| 2499726 | EDWIN  SANTANA RIVERA | Address on file | | | | | |
| 2474571 | EDWIN  SANTANA ROSADO | Address on file | | | | | |
| 2494209 | EDWIN  SANTIAGO CRUZ | Address on file | | | | | |
| 2503769 | EDWIN  SANTIAGO ORTIZ | Address on file | | | | | |
| 2472321 | EDWIN  TORO ORTIZ | Address on file | | | | | |
| 2478537 | EDWIN  TORRES ROSA | Address on file | | | | | |
| 2474047 | EDWIN  TORRES SANCHEZ | Address on file | | | | | |
| 2481545 | EDWIN  VEGA AYALA | Address on file | | | | | |
| 2500430 | EDWIN  VEGA FLORES | Address on file | | | | | |
| 2499955 | EDWIN  VELEZ ACEVEDO | Address on file | | | | | |
| 2489436 | EDWIN  VELEZ VELEZ | Address on file | | | | | |
| 2501655 | EDWIN A DIAZ SANTOS | Address on file | | | | | |
| 2500555 | EDWIN A ENCARNACION CARABALLO | Address on file | | | | | |
| 2475177 | EDWIN A FRAGOSO RIVERA | Address on file | | | | | |
| 2471412 | EDWIN A FUENTES RIVERA | Address on file | | | | | |
| 2480405 | EDWIN A LAGARES CHACON | Address on file | | | | | |
| 2504651 | EDWIN A MIR ORTIZ | Address on file | | | | | |
| 2476683 | EDWIN A NIEVES ARIAS | Address on file | | | | | |
| 2489286 | EDWIN A PORRATA TORRES | Address on file | | | | | |
| 2494944 | EDWIN A ROCHE MORENO | Address on file | | | | | |
| 2494667 | EDWIN C PACHECO TRINIDAD | Address on file | | | | | |
| 2486544 | EDWIN D CRESPO LUGO | Address on file | | | | | |
| 2500459 | EDWIN D FELICIANO MORALES | Address on file | | | | | |
| 2490507 | EDWIN D JORGE MARTINEZ | Address on file | | | | | |
| 2498759 | EDWIN D ORTIZ CRUZ | Address on file | | | | | |
| 2505819 | EDWIN D TORRES RODRIGUEZ | Address on file | | | | | |
| 2479630 | EDWIN E BONILLA COLLAZO | Address on file | | | | | |
| 2482140 | EDWIN E MAYSONET HUERTAS | Address on file | | | | | |
| 2487214 | EDWIN E VEGA BERMUDEZ | Address on file | | | | | |
| 2488178 | EDWIN G GARCIA MARTINEZ | Address on file | | | | | |
| 2504698 | EDWIN G RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2489939 | EDWIN I LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2503279 | EDWIN J ALICEA GOMEZ | Address on file | | | | | |
| 2472009 | EDWIN J ECHEVARRIA ORTIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2498184 | EDWIN J MARTINEZ VALLE | Address on file | | | | | |
| 2480120 | EDWIN J ROSADO SANTIAGO | Address on file | | | | | |
| 2497151 | EDWIN J TERRON ARBELO | Address on file | | | | | |
| 2491189 | EDWIN L CACERES RIVERA | Address on file | | | | | |
| 2506956 | EDWIN M DE LA CRUZ VELAZQUEZ | Address on file | | | | | |
| 2472795 | EDWIN M GARCIA ROSARIO | Address on file | | | | | |
| 2504328 | EDWIN M MORENO RODRIGUEZ | Address on file | | | | | |
| 2496449 | EDWIN M QUINONES GONZALEZ | Address on file | | | | | |
| 2476569 | EDWIN M RODRIGUEZ LUIS | Address on file | | | | | |
| 2494647 | EDWIN N ROMAN IRIZARRY | Address on file | | | | | |
| 2474519 | EDWIN R APONTE MARRERO | Address on file | | | | | |
| 2487967 | EDWIN R AVILA GARCIA | Address on file | | | | | |
| 2474024 | EDWIN R CARMONA JIMENEZ | Address on file | | | | | |
| 2490665 | EDWIN R CORDERO MARTINEZ | Address on file | | | | | |
| 2493044 | EDWIN R DIAZ CHARRIEZ | Address on file | | | | | |
| 2496430 | EDWIN R RIVERA GONZALEZ | Address on file | | | | | |
| 2501435 | EDWIN R ROSA FRIAS | Address on file | | | | | |
| 2493088 | EDWIN R ROSARIO DECLET | Address on file | | | | | |
| 2480305 | EDWIN R ZAYAS VALLEJO | Address on file | | | | | |
| 2507196 | EDWIN X ARANA CARRION | Address on file | | | | | |
| 2504338 | EDWIN X CORDERO RODRIGUEZ | Address on file | | | | | |
| 2483651 | EDWIN Y AVILA APONTE | Address on file | | | | | |
| 2471971 | EDWIO  RUSSE MARTINEZ | Address on file | | | | | |
| 2499686 | EDY  VAZQUEZ LUGO | Address on file | | | | | |
| 2504782 | EDZAIRY  BLASINI CHEVRES | Address on file | | | | | |
| 2473076 | EDZIE  RIVERA ROSADO | Address on file | | | | | |
| 2500749 | EELIDETH  ARES OTERO | Address on file | | | | | |
| 2478957 | EENAIDA  GARCIA SANTIAGO | Address on file | | | | | |
| 2490015 | EENAIDA  JACA MUNIZ | Address on file | | | | | |
| 2501708 | EENIMAR  DIAZ HERNANDEZ | Address on file | | | | | |
| 2505684 | EERAIDA  RIVERA SANTIAGO | Address on file | | | | | |
| 2485317 | EEUNICE  GONZALEZ MERCADO | Address on file | | | | | |
| 2475032 | EFIGENIA  HEREDIA MARTINEZ | Address on file | | | | | |
| 2484816 | EFRAIN  RAMIREZ BERMUDEZ | Address on file | | | | | |
| 2495037 | EFRAIN  CARDONA NIEVES | Address on file | | | | | |
| 2496827 | EFRAIN  CARDONA SANTIAGO | Address on file | | | | | |
| 2492692 | EFRAIN  CARTAGENA SANTIAGO | Address on file | | | | | |
| 2493368 | EFRAIN  COLLAZO PERDOMO | Address on file | | | | | |
| 2499148 | EFRAIN  CORA FIGUEROA | Address on file | | | | | |
| 2486278 | EFRAIN  EMMANUELLI RIVERA | Address on file | | | | | |
| 2471450 | EFRAIN  LEBRON COLON | Address on file | | | | | |
| 2489586 | EFRAIN  LOPEZ ALMODOVAR | Address on file | | | | | |
| 2486207 | EFRAIN  LOPEZ FUENTES | Address on file | | | | | |
| 2473124 | EFRAIN  LOPEZ ROSARIO | Address on file | | | | | |
| 2489205 | EFRAIN  MALDONADO CRESPO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2488650 | EFRAIN  MARCIAL RIVERA | Address on file | | | | | |
| 2493795 | EFRAIN  MARTINEZ DIAZ | Address on file | | | | | |
| 2494483 | EFRAIN  MELENDEZ COLON | Address on file | | | | | |
| 2485153 | EFRAIN  MORALES ROBLES | Address on file | | | | | |
| 2489501 | EFRAIN  MUNIZ MORALES | Address on file | | | | | |
| 2501045 | EFRAIN  OLMO TORRES | Address on file | | | | | |
| 2497402 | EFRAIN  ORTIZ DIAZ | Address on file | | | | | |
| 2487622 | EFRAIN  ORTIZ ORTIZ | Address on file | | | | | |
| 2484826 | EFRAIN  RIVERA LOPEZ | Address on file | | | | | |
| 2493610 | EFRAIN  RODRIGUEZ BAEZ | Address on file | | | | | |
| 2494613 | EFRAIN  RODRIGUEZ VAZQUEZ | Address on file | | | | | |
| 2492415 | EFRAIN  SANTAELLA SALDANA | Address on file | | | | | |
| 2476278 | EFRAIN  SERRANO COLON | Address on file | | | | | |
| 2488720 | EFRAIN  SOTO BERMUDEZ | Address on file | | | | | |
| 2502119 | EFRAIN  SOTO SANTIAGO | Address on file | | | | | |
| 2471892 | EFRAIN  SUAREZ ARCE | Address on file | | | | | |
| 2473216 | EFRAIN  TORRES DE JESUS | Address on file | | | | | |
| 2472567 | EFRAIN  TROCHE SOTO | Address on file | | | | | |
| 2481656 | EFRAIN  VALENTIN PEREZ | Address on file | | | | | |
| 2497911 | EFRAIN A DIAZ LABOY | Address on file | | | | | |
| 2475869 | EFRAIN A OCASIO VAZQUEZ | Address on file | | | | | |
| 2473632 | EFRAIN E SOTO PEREZ | Address on file | | | | | |
| 2500489 | EFRAIN O PABON TORRES | Address on file | | | | | |
| 2482709 | EFREN  JIMENEZ ORTA | Address on file | | | | | |
| 2480262 | EFREN  ROSADO ROSADO | Address on file | | | | | |
| 2474485 | EFREN J VALENTIN DE JESUS | Address on file | | | | | |
| 2483675 | EGBERTO  ZAYAS SANCHEZ | Address on file | | | | | |
| 2488210 | EGDA L ORTIZ VELEZ | Address on file | | | | | |
| 2486057 | EGDA M MORALES RAMOS | Address on file | | | | | |
| 2472564 | EGLA  GARCIA LOPEZ DE VICTORIA | Address on file | | | | | |
| 2492563 | EGRAIN  MEDINA RAMIREZ | Address on file | | | | | |
| 2484508 | EHIDERIEL  MELENDEZ FRED | Address on file | | | | | |
| 2479112 | EHILYN C MALDONADO MORALES | Address on file | | | | | |
| 2486876 | EIBLIA A MARTINEZ COTTO | Address on file | | | | | |
| 2473621 | EIDA M FIGUEROA PEREZ | Address on file | | | | | |
| 2491090 | EIDY Y FERNANDEZ ALICEA | Address on file | | | | | |
| 2490802 | EIDYLIAMAR  DALECCIO VEGA | Address on file | | | | | |
| 2504548 | EILA M GALARZA MARTINEZ | Address on file | | | | | |
| 2503546 | EILAT S GARCIA CORREA | Address on file | | | | | |
| 2501278 | EILEEN  ACEVEDO BADILLO | Address on file | | | | | |
| 2489938 | EILEEN  ALERS PRESTAMO | Address on file | | | | | |
| 2479442 | EILEEN  ALVARADO RODRIGUEZ | Address on file | | | | | |
| 2472425 | EILEEN  ARROYO SANTOS | Address on file | | | | | |
| 2471581 | EILEEN  BAEZ PEREZ | Address on file | | | | | |
| 2493321 | EILEEN  BARRETO HERNANDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2499367 | EILEEN  COLON HERNANDEZ | Address on file | | | | | |
| 2498362 | EILEEN  CRUZ OYOLA | Address on file | | | | | |
| 2507259 | EILEEN  ENCARNACION SANTOS | Address on file | | | | | |
| 2489569 | EILEEN  GONZALEZ OLIVERAS | Address on file | | | | | |
| 2493300 | EILEEN  GONZALEZ PENA | Address on file | | | | | |
| 2483462 | EILEEN  GUTIERREZ MONTALVO | Address on file | | | | | |
| 2491459 | EILEEN  MELENDEZ RAMOS | Address on file | | | | | |
| 2477307 | EILEEN  MENDEZ SERRANO | Address on file | | | | | |
| 2490269 | EILEEN  MERCADO GONZALEZ | Address on file | | | | | |
| 2493417 | EILEEN  MUNOZ MARTINEZ | Address on file | | | | | |
| 2496620 | EILEEN  NEGRON IRIZARRY | Address on file | | | | | |
| 2498799 | EILEEN  NEVAREZ GUZMAN | Address on file | | | | | |
| 2488812 | EILEEN  OLIVO RIVERA | Address on file | | | | | |
| 2491984 | EILEEN  QUILES RAMIREZ | Address on file | | | | | |
| 2480869 | EILEEN  QUINONES BONILLA | Address on file | | | | | |
| 2480631 | EILEEN  QUINONES ORTIZ | Address on file | | | | | |
| 2491769 | EILEEN  RAMIREZ CENTENO | Address on file | | | | | |
| 2485731 | EILEEN  RAMOS HERNANDEZ | Address on file | | | | | |
| 2502158 | EILEEN  RIVERA MALDONADO | Address on file | | | | | |
| 2488893 | EILEEN  RODRIGUEZ GARCIA | Address on file | | | | | |
| 2506349 | EILEEN  RODRIGUEZ HERNANDEZ | Address on file | | | | | |
| 2504668 | EILEEN  ROSA ROMAN | Address on file | | | | | |
| 2484798 | EILEEN  SANTOS WILLIAMS | Address on file | | | | | |
| 2485476 | EILEEN  TAVAREZ CORDERO | Address on file | | | | | |
| 2483513 | EILEEN  TORO RODRIGUEZ | Address on file | | | | | |
| 2489467 | EILEEN  TORRES TORO | Address on file | | | | | |
| 2504798 | EILEEN C ORTIZ ROSADO | Address on file | | | | | |
| 2501479 | EILEEN F VELAZQUEZ VELAZQUEZ | Address on file | | | | | |
| 2491284 | EILEEN G RODRIGUEZ AYALA | Address on file | | | | | |
| 2485058 | EILEEN J GARCIA ZAMORA | Address on file | | | | | |
| 2486958 | EILEEN J MAESTRE SILVA | Address on file | | | | | |
| 2472017 | EILEEN M GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2492157 | EILEEN M GONZALEZ VELAZQUEZ | Address on file | | | | | |
| 2501275 | EILEEN M LEANDRY VARGAS | Address on file | | | | | |
| 2492968 | EILEEN M MARTINEZ TEJERO | Address on file | | | | | |
| 2504688 | EILEEN M MATOS RIVERA | Address on file | | | | | |
| 2483184 | EILEEN M ORTIZ VEGA | Address on file | | | | | |
| 2503230 | EILEEN M RUBERO TORRES | Address on file | | | | | |
| 2504922 | EILEEN M SANCHEZ RODRIGUEZ | Address on file | | | | | |
| 2503677 | EILEEN M VELEZ BERRIOS | Address on file | | | | | |
| 2478010 | EILEEN P AVILES SERRANO | Address on file | | | | | |
| 2505894 | EILEEN T TOLEDO HERNANDEZ | Address on file | | | | | |
| 2485794 | EILEEN Y COLON OQUENDO | Address on file | | | | | |
| 2498355 | EILEEN Y FLORES CRUZ | Address on file | | | | | |
| 2485847 | EILEEN Y RIVERA MARTINEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2476565 | EILENE  QUIROS CARABALLO | Address on file | | | | | |
| 2478731 | EILLEEN  LOPEZ SEPULVEDA | Address on file | | | | | |
| 2487038 | EILLEEN I AULET NATAL | Address on file | | | | | |
| 2486355 | EILLEN  SANCHEZ RODRIGUEZ | Address on file | | | | | |
| 2504628 | EILLEN G REYES CARDALDA | Address on file | | | | | |
| 2496292 | EILLEN G RUIZ PADUA | Address on file | | | | | |
| 2504227 | EIMILY  FERNANDEZ MARTINEZ | Address on file | | | | | |
| 2492000 | EIMY  CUEVAS PLANAS | Address on file | | | | | |
| 2500079 | EIMY E MONTALVO GONZALEZ | Address on file | | | | | |
| 2476835 | EINNA M CANCEL LOUBRIEL | Address on file | | | | | |
| 2490377 | EIRLEEN J QUILES ORAMA | Address on file | | | | | |
| 2496672 | EISEN  MONTALVO MORALES | Address on file | | | | | |
| 2490770 | ELADIA  FALU REYES | Address on file | | | | | |
| 2473666 | ELADIO  GARCIA FLECHA | Address on file | | | | | |
| 2499418 | ELADIO  MARTINEZ MARTINEZ | Address on file | | | | | |
| 2492631 | ELADIO  REYES CARRASQUILLO | Address on file | | | | | |
| 2502105 | ELADIO  RODRIGUEZ ZAYAS | Address on file | | | | | |
| 2490707 | ELAINE  CRUZ JUSTINIANO | Address on file | | | | | |
| 2491607 | ELAINE  FUENTES MARRERO | Address on file | | | | | |
| 2478502 | ELAINE  GARCIA DIAZ | Address on file | | | | | |
| 2492803 | ELAINE  GUERRA CORREA | Address on file | | | | | |
| 2480817 | ELAINE  LOPEZ GUZMAN | Address on file | | | | | |
| 2503511 | ELAINE  MALDONADO QUILES | Address on file | | | | | |
| 2473857 | ELAINE  MOULIER RODRIGUEZ | Address on file | | | | | |
| 2478926 | ELAINE  NAZARIO ALICEA | Address on file | | | | | |
| 2498353 | ELAINE  PEREZ CAMACHO | Address on file | | | | | |
| 2478762 | ELAINE  RAMOS MERCADO | Address on file | | | | | |
| 2496440 | ELAINE  TARDI GONZALEZ | Address on file | | | | | |
| 2487093 | ELAINE J ERICKSON SEPULVEDA | Address on file | | | | | |
| 2489563 | ELAINE J GONZALEZ OLIVERA | Address on file | | | | | |
| 2496274 | ELAINE J ROSARIO ALBINO | Address on file | | | | | |
| 2500755 | ELANE  VARGAS SANTANA | Address on file | | | | | |
| 2471599 | ELANE A BROWN ACEVEDO | Address on file | | | | | |
| 2502383 | ELARIE  RODRIGUEZ ESTEVES | Address on file | | | | | |
| 2498910 | ELBA  GONZALEZ NIEVES | Address on file | | | | | |
| 2489855 | ELBA  JIMENEZ RODRIGUEZ | Address on file | | | | | |
| 2505063 | ELBA  RODRIGUEZ ALCAZAR | Address on file | | | | | |
| 2487881 | ELBA  RODRIGUEZ RAMOS | Address on file | | | | | |
| 2476248 | ELBA  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2471878 | ELBA  RODRIGUEZ ROMAN | Address on file | | | | | |
| 2480629 | ELBA  SANTIAGO HERNANDEZ | Address on file | | | | | |
| 2476925 | ELBA  SOTO RIVERA | Address on file | | | | | |
| 2493055 | ELBA  VELAZQUEZ CARABALLO | Address on file | | | | | |
| 2485442 | ELBA  VELEZ PEREZ | Address on file | | | | | |
| 2490318 | ELBA  VIERA AGOSTO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2473031 | ELBA A COLON FIGUEROA | Address on file | | | | | |
| 2494694 | ELBA C MORALES PABON | Address on file | | | | | |
| 2494530 | ELBA D BURGOS DE LEON | Address on file | | | | | |
| 2488465 | ELBA D RODRIGUEZ VEGA | Address on file | | | | | |
| 2488884 | ELBA E ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2496899 | ELBA E RAMIREZ RIVERA | Address on file | | | | | |
| 2498642 | ELBA E RIVERA PEREIRA | Address on file | | | | | |
| 2486763 | ELBA G MARTINEZ ROJAS | Address on file | | | | | |
| 2474108 | ELBA I ACEVEDO ROMAN | Address on file | | | | | |
| 2486730 | ELBA I COLON MEDINA | Address on file | | | | | |
| 2500049 | ELBA I DOMINICCI SIERRA | Address on file | | | | | |
| 2474775 | ELBA I LOPEZ RIVERA | Address on file | | | | | |
| 2489256 | ELBA I MALDONADO PEREZ | Address on file | | | | | |
| 2491740 | ELBA I MARTINEZ RIVERA | Address on file | | | | | |
| 2493631 | ELBA I MENDEZ JIMENEZ | Address on file | | | | | |
| 2476827 | ELBA I ORTIZ CRUZ | Address on file | | | | | |
| 2500368 | ELBA I PEREZ RODRIGUEZ | Address on file | | | | | |
| 2498412 | ELBA I RIVERA CARRASQUILLO | Address on file | | | | | |
| 2479976 | ELBA I RIVERA CRUZ | Address on file | | | | | |
| 2481727 | ELBA I RIVERA HERNANDEZ | Address on file | | | | | |
| 2487260 | ELBA I RIVERA RODRIGUEZ | Address on file | | | | | |
| 2567178 | ELBA I ROMERO PIZARRO | Address on file | | | | | |
| 2485985 | ELBA I SAAVEDRA CALERO | Address on file | | | | | |
| 2498243 | ELBA I TORRES CORTES | Address on file | | | | | |
| 2486216 | ELBA I VARGAS PAGAN | Address on file | | | | | |
| 2495376 | ELBA I VAZQUEZ MARTINEZ | Address on file | | | | | |
| 2489746 | ELBA I VAZQUEZ SAEZ | Address on file | | | | | |
| 2492479 | ELBA J RIOS CORIANO | Address on file | | | | | |
| 2486181 | ELBA L  SERRANO ABREU | Address on file | | | | | |
| 2499370 | ELBA L APONTE SANTOS | Address on file | | | | | |
| 2480086 | ELBA L CABRERA DIAZ | Address on file | | | | | |
| 2498081 | ELBA L CRESPO ROMAN | Address on file | | | | | |
| 2476902 | ELBA L FALERO ROMERO | Address on file | | | | | |
| 2496393 | ELBA L LOPEZ LOPEZ | Address on file | | | | | |
| 2472305 | ELBA L LOPEZ NIEVES | Address on file | | | | | |
| 2499572 | ELBA L QUINONES CRUZ | Address on file | | | | | |
| 2481369 | ELBA L RIVERA MARQUEZ | Address on file | | | | | |
| 2482075 | ELBA L TIBEN SANTIAGO | Address on file | | | | | |
| 2495593 | ELBA M  MELENDEZ FIGUEROA | Address on file | | | | | |
| 2480015 | ELBA M DELGADO PINTO | Address on file | | | | | |
| 2480130 | ELBA M FERRER SIACA | Address on file | | | | | |
| 2498663 | ELBA M JIMENEZ ORTIZ | Address on file | | | | | |
| 2494736 | ELBA M NIEVES SONERA | Address on file | | | | | |
| 2496102 | ELBA M RODRIGUEZ LACLAUSTRA | Address on file | | | | | |
| 2500199 | ELBA M TORRES ALSINA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 188 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2494228 | ELBA M TORRES MILLET | Address on file | | | | | |
| 2474260 | ELBA M ZAYAS RIVERA | Address on file | | | | | |
| 2480360 | ELBA N ALICEA ORTIR | Address on file | | | | | |
| 2491430 | ELBA N ALVARADO RIVERA | Address on file | | | | | |
| 2483294 | ELBA N COLON RENTAS | Address on file | | | | | |
| 2487312 | ELBA N GONZALEZ MORALES | Address on file | | | | | |
| 2476222 | ELBA N HERNANDEZ OTERO | Address on file | | | | | |
| 2487347 | ELBA N MERCADO MALDONADO | Address on file | | | | | |
| 2480106 | ELBA N SANTIAGO LEGRANDS | Address on file | | | | | |
| 2494382 | ELBA N SOTERO TORRES | Address on file | | | | | |
| 2480855 | ELBA R CARRO ORTIZ | Address on file | | | | | |
| 2494361 | ELBA R COLON MORALES | Address on file | | | | | |
| 2477259 | ELBA R FLORES LOPEZ | Address on file | | | | | |
| 2504458 | ELBA R MORALES NEGRON | Address on file | | | | | |
| 2567205 | ELBA R ROCHE DOMINGUEZ | Address on file | | | | | |
| 2497535 | ELBA S PEREZ ORTIZ | Address on file | | | | | |
| 2503761 | ELBA V ROSARIO ALOMAR | Address on file | | | | | |
| 2475209 | ELBA W RIVERA FERNANDEZ | Address on file | | | | | |
| 2490431 | ELBA Z REYES TORRES | Address on file | | | | | |
| 2493686 | ELBY D MELENDEZ MOLINA | Address on file | | | | | |
| 2497352 | ELDA  MEDINA HERNANDEZ | Address on file | | | | | |
| 2479568 | ELDA D ATILANO COLON | Address on file | | | | | |
| 2480349 | ELDA E VELEZ LEBRON | Address on file | | | | | |
| 2473479 | ELDA L GUADALUPE CARRASQUILLO | Address on file | | | | | |
| 2481450 | ELDA M ROSARIO REVERON | Address on file | | | | | |
| 2479782 | ELDY R LOPEZ DIAZ | Address on file | | | | | |
| 2479385 | ELEABETH  ACEVEDO ORAMA | Address on file | | | | | |
| 2491714 | ELEAZAR  LAMBOY VAZQUEZ | Address on file | | | | | |
| 2491326 | ELEDY J OTERO MARRERO | Address on file | | | | | |
| 2480210 | ELEIDA  GONZALEZ CABAN | Address on file | | | | | |
| 2503436 | ELEINE  RIVERA ROBLES | Address on file | | | | | |
| 2471517 | ELENA  ACEVEDO RIVERA | Address on file | | | | | |
| 2488262 | ELENA  ALVARADO LOPEZ | Address on file | | | | | |
| 2495387 | ELENA  AYALA COTTO | Address on file | | | | | |
| 2502223 | ELENA  DIAZ SUAREZ | Address on file | | | | | |
| 2499101 | ELENA  FRANQUI ROMAN | Address on file | | | | | |
| 2490731 | ELENA  GUZMAN MORA | Address on file | | | | | |
| 2496468 | ELENA  LOPEZ ORTIZ | Address on file | | | | | |
| 2484123 | ELENA  NAZARIO RODRIGUEZ | Address on file | | | | | |
| 2486353 | ELENA  PACHECO ROSADO | Address on file | | | | | |
| 2479501 | ELENA  PINEIRO LEON | Address on file | | | | | |
| 2488915 | ELENA  RIVERA OTERO | Address on file | | | | | |
| 2474523 | ELENA  RODRIGUEZ ROJAS | Address on file | | | | | |
| 2475568 | ELENA I RIVERA MARCUCCI | Address on file | | | | | |
| 2505868 | ELENA M LASALLE VERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2506974 | ELENA M ORTIZ RAMOS | Address on file | | | | | |
| 2482474 | ELENA N PEREZ MENDEZ | Address on file | | | | | |
| 2485043 | ELENA R PEREZ CINTRON | Address on file | | | | | |
| 2505807 | ELENA V PORTUONDO MOSKALENKO | Address on file | | | | | |
| 2505133 | ELENITH  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2495154 | ELEOENI S MUNOZ AROCHO | Address on file | | | | | |
| 2500629 | ELEUTERIO  ALAMO FERNANDEZ | Address on file | | | | | |
| 2486536 | ELFFY  TIRADO APONTE | Address on file | | | | | |
| 2489968 | ELGA  SANTOS ORTEGA | Address on file | | | | | |
| 2506113 | ELGA A BORRERO MONTALVO | Address on file | | | | | |
| 2506702 | ELGA M COSTAS SANTIAGO | Address on file | | | | | |
| 2505453 | ELGA M DEL VALLE LA LUZ | Address on file | | | | | |
| 2493133 | ELGA M RIVERA CINTRON | Address on file | | | | | |
| 2504730 | ELGA S JIMENEZ PIZARRO | Address on file | | | | | |
| 2496089 | ELI  RODRIGUEZ PONCE | Address on file | | | | | |
| 2505836 | ELI  UZCATEGUI | Address on file | | | | | |
| 2490762 | ELI R ROSA MARCANO | Address on file | | | | | |
| 2483662 | ELI S REYES PEREZ | Address on file | | | | | |
| 2489280 | ELI SAMUEL  LAUREANO MIRANDA | Address on file | | | | | |
| 2474213 | ELIA  CASTANON RODRIGUEZ | Address on file | | | | | |
| 2489456 | ELIA E AVILES BLANCO | Address on file | | | | | |
| 2499991 | ELIA E COLON MALDONADO | Address on file | | | | | |
| 2474657 | ELIA E MELENDEZ GARCIA | Address on file | | | | | |
| 2498703 | ELIA E MONGE JIMENEZ | Address on file | | | | | |
| 2501013 | ELIA E ORTIZ SERRANO | Address on file | | | | | |
| 2504926 | ELIA E OYOLA SANTIAGO | Address on file | | | | | |
| 2482023 | ELIA E SANTIAGO ROSA | Address on file | | | | | |
| 2498187 | ELIA M HERNANDEZ MARTINEZ | Address on file | | | | | |
| 2504138 | ELIA M NIEVES BERNIER | Address on file | | | | | |
| 2486328 | ELIA N VELEZ ROSARIO | Address on file | | | | | |
| 2479004 | ELIA R FELICIANO TOLLINCHI | Address on file | | | | | |
| 2501773 | ELIADAMS  DIAZ MARTINEZ | Address on file | | | | | |
| 2500057 | ELIAM  ARROYO QUIROS | Address on file | | | | | |
| 2484359 | ELIANA  ALEMAN ORTIZ | Address on file | | | | | |
| 2500020 | ELIANA  BENDEZU PORTELA | Address on file | | | | | |
| 2505770 | ELIANED  COSME RIVERA | Address on file | | | | | |
| 2498482 | ELIANID  ESPINOSA DIAZ | Address on file | | | | | |
| 2502809 | ELIANISSE  DENIS RIVERA | Address on file | | | | | |
| 2475914 | ELIAS  FIGUEROA CRUZ | Address on file | | | | | |
| 2492937 | ELIAS  GARCIA PEREZ | Address on file | | | | | |
| 2481429 | ELIAS  GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2488576 | ELIAS  PASTOR RIVERA | Address on file | | | | | |
| 2478219 | ELIAS  SANTIAGO CORREA | Address on file | | | | | |
| 2475245 | ELIAS  SERRANO CORDERO | Address on file | | | | | |
| 2503780 | ELIAS E WALKER VELAZQUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2476163 | ELIAS G LAMA RODRIGUEZ | Address on file | | | | | |
| 2506172 | ELIAS J NIEVES BERNIER | Address on file | | | | | |
| 2497895 | ELIAZIB  RIVERA FLORES | Address on file | | | | | |
| 2483349 | ELIBETH  FUENTES CARRASQUILLO | Address on file | | | | | |
| 2499765 | ELIBETH  MATIAS ROSADO | Address on file | | | | | |
| 2500857 | ELICA  TOLEDO MALDONADO | Address on file | | | | | |
| 2480170 | ELICEO  CORTES MORALES | Address on file | | | | | |
| 2475602 | ELIDA  ROSA HERNANDEZ | Address on file | | | | | |
| 2474185 | ELIDA  TORRES COLON | Address on file | | | | | |
| 2489999 | ELIDA A ZAMBRANA GONZALEZ | Address on file | | | | | |
| 2484452 | ELIDAMARYS  DELERME SANTIAGO | Address on file | | | | | |
| 2486101 | ELIDES  ARCE RIVERA | Address on file | | | | | |
| 2496145 | ELIEABETH  ARCE MELENDEZ | Address on file | | | | | |
| 2477524 | ELIEABETH  BERRIOS DIAZ | Address on file | | | | | |
| 2479519 | ELIEABETH  DIAZ FONTANEZ | Address on file | | | | | |
| 2485059 | ELIEABETH  FLORES LUGO | Address on file | | | | | |
| 2497628 | ELIEABETH  OCASIO TORRES | Address on file | | | | | |
| 2501022 | ELIEABETH  RIOS UBINAS | Address on file | | | | | |
| 2481895 | ELIEABETH  ROSARIO COLON | Address on file | | | | | |
| 2491958 | ELIEABETH  TORRES AVALO | Address on file | | | | | |
| 2502901 | ELIEABETH A MEREJO ALEJO | Address on file | | | | | |
| 2507006 | ELIEAMARIE  COLON ALVARADO | Address on file | | | | | |
| 2492178 | ELIEEER  GRACIA PINTADO | Address on file | | | | | |
| 2479142 | ELIEEER  MATIAS ROMAN | Address on file | | | | | |
| 2489263 | ELIEL  FELICIANO RIVERA | Address on file | | | | | |
| 2502525 | ELIENITZA  MARQUEZ VELEZ | Address on file | | | | | |
| 2472141 | ELIEZER  DIAZ RIVERA | Address on file | | | | | |
| 2505020 | ELIEZER  DIAZ SANCHEZ | Address on file | | | | | |
| 2503725 | ELIEZER  FELICIANO RIVERA | Address on file | | | | | |
| 2492416 | ELIEZER  JUARBE ROMERO | Address on file | | | | | |
| 2488748 | ELIEZER  MALDONADO HERNANDEZ | Address on file | | | | | |
| 2485236 | ELIEZER  MALDONADO MILLAN | Address on file | | | | | |
| 2474679 | ELIEZER  MILAN TORRES | Address on file | | | | | |
| 2501727 | ELIEZER  NUNEZ CORDERO | Address on file | | | | | |
| 2504201 | ELIEZER  OTERO CARRO | Address on file | | | | | |
| 2471637 | ELIEZER  PELLOT VAZQUEZ | Address on file | | | | | |
| 2488692 | ELIEZER  PEREZ ORTIZ | Address on file | | | | | |
| 2492543 | ELIEZER  PLAZA RODRIGUEZ | Address on file | | | | | |
| 2491253 | ELIEZER  RIVERA MARRERO | Address on file | | | | | |
| 2494176 | ELIEZER  RIVERA OROPEZA | Address on file | | | | | |
| 2505333 | ELIEZER  RIVERA SANTIAGO | Address on file | | | | | |
| 2480400 | ELIEZER  ROMAN SERRANO | Address on file | | | | | |
| 2499337 | ELIEZER  SANTIAGO GONZALEZ | Address on file | | | | | |
| 2490888 | ELIEZER  TORRES FLORES | Address on file | | | | | |
| 2482551 | ELIEZER  TORRES SANTIAGO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 191 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2476123 | ELIEZER A ROMAN PAGAN | Address on file | | | | | |
| 2499846 | ELIGIO  CRISTOBAL CASTILLO | Address on file | | | | | |
| 2501594 | ELIGIO  DE JESUS BARBOSA | Address on file | | | | | |
| 2475793 | ELIGIO  HERNANDEZ PEREZ | Address on file | | | | | |
| 2499169 | ELIGIO J  DAVILA MELENDEZ | Address on file | | | | | |
| 2473867 | ELIHU  SANTOS SANTANA | Address on file | | | | | |
| 2498308 | ELIKA V HERRERA CANCEL | Address on file | | | | | |
| 2501948 | ELIMAR  CHARDON SIERRA | Address on file | | | | | |
| 2501781 | ELIMARIE  ESPADA COLON | Address on file | | | | | |
| 2505798 | ELIMARY  BONILLA MEDINA | Address on file | | | | | |
| 2504969 | ELINA  BENEDETTY ROSARIO | Address on file | | | | | |
| 2472162 | ELINA  MENDOZA SOTO | Address on file | | | | | |
| 2497618 | ELINALDO  QUINONES PEREZ | Address on file | | | | | |
| 2506883 | ELINES  MARIN MALDONADO | Address on file | | | | | |
| 2496317 | ELINET  CUBA PEREZ | Address on file | | | | | |
| 2506758 | ELINET  ROSA MERCADO | Address on file | | | | | |
| 2500900 | ELINETH  GALARZA MORALES | Address on file | | | | | |
| 2502563 | ELINETTE  MARTINEZ MORALES | Address on file | | | | | |
| 2491999 | ELINNET  FONSECA RODRIGUEZ | Address on file | | | | | |
| 2493654 | ELINOR  GONZALEZ CORTES | Address on file | | | | | |
| 2484285 | ELIO  GONZALEZ RIVERA | Address on file | | | | | |
| 2500842 | ELIO A SANTIAGO RIVERA | Address on file | | | | | |
| 2507368 | ELIO F SALAZAR RIVERA | Address on file | | | | | |
| 2485340 | ELIO T RODRIGUEZ CACERES | Address on file | | | | | |
| 2492027 | ELIOMAR  SANTANA DELGADO | Address on file | | | | | |
| 2496349 | ELIS A VELAZQUEZ CAEZ | Address on file | | | | | |
| 2480672 | ELIS M JUARBE VELEZ | Address on file | | | | | |
| 2482043 | ELIS M ORTIZ RIVERA | Address on file | | | | | |
| 2496400 | ELISA  CAMACHO RODRIGUEZ | Address on file | | | | | |
| 2473371 | ELISA  COLON TORRES | Address on file | | | | | |
| 2488274 | ELISA  CRUZ ORTIZ | Address on file | | | | | |
| 2477970 | ELISA  DELGADO SANTIAGO | Address on file | | | | | |
| 2485329 | ELISA  GOMEZ MARTINEZ | Address on file | | | | | |
| 2494731 | ELISA  GONZALEZ ALVARADO | Address on file | | | | | |
| 2493278 | ELISA  LEON NARVAEZ | Address on file | | | | | |
| 2489342 | ELISA  MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2473547 | ELISA  OCASIO ROLDAN | Address on file | | | | | |
| 2478972 | ELISA  ORTIZ SOTO | Address on file | | | | | |
| 2503249 | ELISA  PARRILLA JACOBS | Address on file | | | | | |
| 2480037 | ELISA  QUIROS FIGUEROA | Address on file | | | | | |
| 2475447 | ELISA  ROJAS RODRIGUEZ | Address on file | | | | | |
| 2473513 | ELISA  ROLDAN PINERO | Address on file | | | | | |
| 2494572 | ELISA  SANTIAGO FELIX | Address on file | | | | | |
| 2500380 | ELISA  SANTIAGO PEREZ | Address on file | | | | | |
| 2472001 | ELISA  SOTO GONZALEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2497173 | ELISA  WEBER RODRIGUEZ | Address on file | | | | | |
| 2498350 | ELISA A ORTIZ MALPICA | Address on file | | | | | |
| 2504340 | ELISA ANA D  DE LOS SANTOS CUBILE | Address on file | | | | | |
| 2490634 | ELISA D QUINONES ALICEA | Address on file | | | | | |
| 2496754 | ELISA I VEGA CUEVAS | Address on file | | | | | |
| 2501437 | ELISA M SANTIAGO ORTIZ | Address on file | | | | | |
| 2483403 | ELISA O GARCIA ALICEA | Address on file | | | | | |
| 2501683 | ELISABET  PIRES DOS SANTOS | Address on file | | | | | |
| 2504289 | ELISABET A RIVERA GONZALEZ | Address on file | | | | | |
| 2477822 | ELISABET I MERCADO MELENDEZ | Address on file | | | | | |
| 2484339 | ELISAIDA  MORALES APONTE | Address on file | | | | | |
| 2474393 | ELISAMUEL  GONZALEZ COLON | Address on file | | | | | |
| 2501968 | ELISAMUEL  RODRIGUEZ ROBLEDO | Address on file | | | | | |
| 2478356 | ELISANDER  CARRASQUILLO MELENDEZ | Address on file | | | | | |
| 2475483 | ELISANDER  CARRASQUILLO TRUJILLO | Address on file | | | | | |
| 2500322 | ELISANDRA  LAUREANO CASUL | Address on file | | | | | |
| 2488092 | ELISAURA  PADILLA BERRIOS | Address on file | | | | | |
| 2484591 | ELISBET  RIVERA ROSARIO | Address on file | | | | | |
| 2502443 | ELISEL J NEVAREZ MARRERO | Address on file | | | | | |
| 2506422 | ELISEO  RUIZ TORRES | Address on file | | | | | |
| 2506643 | ELISEO  SANTANA BONHOMME | Address on file | | | | | |
| 2494659 | ELISETTE  RIOS PEREZ | Address on file | | | | | |
| 2504531 | ELISHA  CALDERON BERRIOS | Address on file | | | | | |
| 2472989 | ELISHA P YOUNG VEGA | Address on file | | | | | |
| 2505318 | ELISMARY  RODRIGUEZ CARRASQUILLO | Address on file | | | | | |
| 2490717 | ELIUD  MARTINEZ | Address on file | | | | | |
| 2501284 | ELIUD  PADILLA ESCOBAR | Address on file | | | | | |
| 2477969 | ELIUD  PADILLA GARCIA | Address on file | | | | | |
| 2476274 | ELIUD  RIVERA MONTALVO | Address on file | | | | | |
| 2481850 | ELIUD  RODRIGUEZ VELEZ | Address on file | | | | | |
| 2473856 | ELIUD  VALLE MEDINA | Address on file | | | | | |
| 2499272 | ELIURDES  SIERRA VELAZQUEZ | Address on file | | | | | |
| 2501743 | ELIUT  DIAZ VEGA | Address on file | | | | | |
| 2486215 | ELIUT  RIVERA NIEVES | Address on file | | | | | |
| 2497150 | ELIVETTE  NEGRON PACHECO | Address on file | | | | | |
| 2500526 | ELIZA  RESTO MOJICA | Address on file | | | | | |
| 2487417 | ELIZA  RIVERA GONZALEZ | Address on file | | | | | |
| 2484640 | ELIZABE  QUINONES GONZALEZ | Address on file | | | | | |
| 2488020 | ELIZABEHT  DE JESUS MARTINEZ | Address on file | | | | | |
| 2494015 | ELIZABERH  TORRES FUENTES | Address on file | | | | | |
| 2481530 | ELIZABETH  JUARBE PORTALATIN | Address on file | | | | | |
| 2481391 | ELIZABETH  MALDONADO SEPULVEDA | Address on file | | | | | |
| 2485217 | ELIZABETH  TORRES RIVERA | Address on file | | | | | |
| 2477481 | ELIZABETH  ACEVEDO MARTINEZ | Address on file | | | | | |
| 2479440 | ELIZABETH  ACEVEDO VARGAS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2503878 | ELIZABETH  ACOSTA ESPADA | Address on file | | | | | |
| 2472325 | ELIZABETH  AFANADOR AFANADOR | Address on file | | | | | |
| 2478831 | ELIZABETH  AGUILA DIAZ | Address on file | | | | | |
| 2489784 | ELIZABETH  ALBINO FELICIANO | Address on file | | | | | |
| 2474388 | ELIZABETH  ALFONSO MURPHY | Address on file | | | | | |
| 2485970 | ELIZABETH  ALVARADO RIVERA | Address on file | | | | | |
| 2472250 | ELIZABETH  AMARO CRUZ | Address on file | | | | | |
| 2480233 | ELIZABETH  APONTE AYALA | Address on file | | | | | |
| 2487512 | ELIZABETH  APONTE RAMOS | Address on file | | | | | |
| 2476788 | ELIZABETH  ARROYO MONTES | Address on file | | | | | |
| 2472598 | ELIZABETH  ASENCIO PEREZ | Address on file | | | | | |
| 2507094 | ELIZABETH  AVILES ROSARIO | Address on file | | | | | |
| 2479860 | ELIZABETH  AYALA SANTIAGO | Address on file | | | | | |
| 2494968 | ELIZABETH  BADILLO FIGUEROA | Address on file | | | | | |
| 2485790 | ELIZABETH  BAEZ VEGA | Address on file | | | | | |
| 2494227 | ELIZABETH  BAJANDAS FIGUEROA | Address on file | | | | | |
| 2475023 | ELIZABETH  BARRETO MENDEZ | Address on file | | | | | |
| 2496030 | ELIZABETH  BARRETO RODRIGUEZ | Address on file | | | | | |
| 2479904 | ELIZABETH  BERDECIA CRUZ | Address on file | | | | | |
| 2480741 | ELIZABETH  BERMUDEZ MARTINEZ | Address on file | | | | | |
| 2496874 | ELIZABETH  BONILLA ACEVEDO | Address on file | | | | | |
| 2471434 | ELIZABETH  BURGOS RAMOS | Address on file | | | | | |
| 2480281 | ELIZABETH  CABRERA GONZALEZ | Address on file | | | | | |
| 2494100 | ELIZABETH  CACERES RIVERA | Address on file | | | | | |
| 2505892 | ELIZABETH  CAMACHO ACOSTA | Address on file | | | | | |
| 2474488 | ELIZABETH  CAMACHO JIMENEZ | Address on file | | | | | |
| 2478298 | ELIZABETH  CANCEL NIEVES | Address on file | | | | | |
| 2502969 | ELIZABETH  CARMONA COLON | Address on file | | | | | |
| 2480894 | ELIZABETH  CARRASQUILLO MONTANEZ | Address on file | | | | | |
| 2491715 | ELIZABETH  CARTAGENA GALLOZA | Address on file | | | | | |
| 2488288 | ELIZABETH  CASIANO CAMACHO | Address on file | | | | | |
| 2473523 | ELIZABETH  CASTILLO RAMSINGH | Address on file | | | | | |
| 2472238 | ELIZABETH  CHAPARRO SANCHEZ | Address on file | | | | | |
| 2478071 | ELIZABETH  CHAPARRO VAZQUEZ | Address on file | | | | | |
| 2480023 | ELIZABETH  CINTRON MERCADO | Address on file | | | | | |
| 2502702 | ELIZABETH  CINTRON PEREZ | Address on file | | | | | |
| 2487917 | ELIZABETH  CLAUDIO CONTRERAS | Address on file | | | | | |
| 2478388 | ELIZABETH  CLAUDIO PEREZ | Address on file | | | | | |
| 2478030 | ELIZABETH  COLLAZO ROSADO | Address on file | | | | | |
| 2492249 | ELIZABETH  COLON MIRANDA | Address on file | | | | | |
| 2499972 | ELIZABETH  COLON NAZARIO | Address on file | | | | | |
| 2475431 | ELIZABETH  COLON SOTOMAYOR | Address on file | | | | | |
| 2472445 | ELIZABETH  CORDERO GALARZA | Address on file | | | | | |
| 2471867 | ELIZABETH  CORDERO MALDONADO | Address on file | | | | | |
| 2477575 | ELIZABETH  CORREA SOTO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2484861 | ELIZABETH  CORTES LORENZO | Address on file | | | | | |
| 2489124 | ELIZABETH  COTTO SANTIAGO | Address on file | | | | | |
| 2489413 | ELIZABETH  CRESPO RODRIGUEZ | Address on file | | | | | |
| 2498738 | ELIZABETH  CRUZ INFANTE | Address on file | | | | | |
| 2493685 | ELIZABETH  CRUZ RIOS | Address on file | | | | | |
| 2485718 | ELIZABETH  CRUZ RODRIGUEZ | Address on file | | | | | |
| 2475417 | ELIZABETH  CRUZ ROSARIO | Address on file | | | | | |
| 2480128 | ELIZABETH  CUADRADO PAGAN | Address on file | | | | | |
| 2478280 | ELIZABETH  CUBA LARA | Address on file | | | | | |
| 2475279 | ELIZABETH  DE JESUS MARRERO | Address on file | | | | | |
| 2484097 | ELIZABETH  DELEON MARTINEZ | Address on file | | | | | |
| 2472035 | ELIZABETH  DELGADO MARTINEZ | Address on file | | | | | |
| 2501153 | ELIZABETH  DELGADO MARTINEZ | Address on file | | | | | |
| 2504742 | ELIZABETH  DELGADO ROMERO | Address on file | | | | | |
| 2472902 | ELIZABETH  DELGADO VAZQUEZ | Address on file | | | | | |
| 2492950 | ELIZABETH  DIAZ VAZQUEZ | Address on file | | | | | |
| 2485088 | ELIZABETH  DONES AMALBERT | Address on file | | | | | |
| 2481068 | ELIZABETH  DUPREY COLON | Address on file | | | | | |
| 2473382 | ELIZABETH  DURAN BAEZ | Address on file | | | | | |
| 2472606 | ELIZABETH  FELICIANO MARRERO | Address on file | | | | | |
| 2499727 | ELIZABETH  FERNANDEZ MELENDEZ | Address on file | | | | | |
| 2493571 | ELIZABETH  FERRER SOTO | Address on file | | | | | |
| 2495297 | ELIZABETH  FIGUEROA CABAN | Address on file | | | | | |
| 2474504 | ELIZABETH  FIGUEROA RODRIGUEZ | Address on file | | | | | |
| 2489186 | ELIZABETH  FIGUEROA VARGAS | Address on file | | | | | |
| 2504206 | ELIZABETH  FLORES RIVERA | Address on file | | | | | |
| 2487728 | ELIZABETH  FONTANEZ SANTIAGO | Address on file | | | | | |
| 2494350 | ELIZABETH  FRANCO FEBRES | Address on file | | | | | |
| 2482155 | ELIZABETH  GAETAN SOTO | Address on file | | | | | |
| 2506949 | ELIZABETH  GARCIA CARRERAS | Address on file | | | | | |
| 2484973 | ELIZABETH  GARCIA HERNANDEZ | Address on file | | | | | |
| 2504773 | ELIZABETH  GARCIA LLULL | Address on file | | | | | |
| 2478965 | ELIZABETH  GOMEZ MENDOZA | Address on file | | | | | |
| 2491660 | ELIZABETH  GOMEZ VAZQUEZ | Address on file | | | | | |
| 2497400 | ELIZABETH  GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2500232 | ELIZABETH  GONZALEZ VAZQUEZ | Address on file | | | | | |
| 2490881 | ELIZABETH  GUADALUPE ROMERO | Address on file | | | | | |
| 2495114 | ELIZABETH  GUEITS RODRIGUEZ | Address on file | | | | | |
| 2500571 | ELIZABETH  HANCE RODRIGUEZ | Address on file | | | | | |
| 2484192 | ELIZABETH  HERNANDEZ BEABRAUT | Address on file | | | | | |
| 2498679 | ELIZABETH  HERNANDEZ COLON | Address on file | | | | | |
| 2503111 | ELIZABETH  HERNANDEZ COLON | Address on file | | | | | |
| 2487077 | ELIZABETH  HERNANDEZ SANCHEZ | Address on file | | | | | |
| 2492703 | ELIZABETH  HERNANDEZ TORRES | Address on file | | | | | |
| 2496623 | ELIZABETH  HERNANDEZ VELEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2502349 | ELIZABETH  IAMICELI CAMPOS | Address on file | | | | | |
| 2507086 | ELIZABETH  IRIZARRY OLIVERA | Address on file | | | | | |
| 2501150 | ELIZABETH  IRIZARRY PAGAN | Address on file | | | | | |
| 2474786 | ELIZABETH  JIMENEZ FELICIANO | Address on file | | | | | |
| 2473908 | ELIZABETH  LEBRON RIVERA | Address on file | | | | | |
| 2484385 | ELIZABETH  LIZARRAGA VARGAS | Address on file | | | | | |
| 2495427 | ELIZABETH  LOPEZ CABAN | Address on file | | | | | |
| 2486201 | ELIZABETH  LOPEZ SOLER | Address on file | | | | | |
| 2486859 | ELIZABETH  LUCIANO RUIZ | Address on file | | | | | |
| 2480252 | ELIZABETH  LUGO VALENTIN | Address on file | | | | | |
| 2472513 | ELIZABETH  LYNN ROMAN | Address on file | | | | | |
| 2495851 | ELIZABETH  MALDONADO PINTOR | Address on file | | | | | |
| 2497500 | ELIZABETH  MALDONADO SANTIAGO | Address on file | | | | | |
| 2473069 | ELIZABETH  MARTINEZ GONZALEZ | Address on file | | | | | |
| 2474910 | ELIZABETH  MARTINEZ GONZALEZ | Address on file | | | | | |
| 2472171 | ELIZABETH  MARTINEZ GUEVARA | Address on file | | | | | |
| 2485437 | ELIZABETH  MARTINEZ ORSINI JUSINO | Address on file | | | | | |
| 2472331 | ELIZABETH  MARTINEZ TORRES | Address on file | | | | | |
| 2500987 | ELIZABETH  MC CONNELL JIMENEZ | Address on file | | | | | |
| 2489173 | ELIZABETH  MEDINA MEDINA | Address on file | | | | | |
| 2485673 | ELIZABETH  MELENDEZ CRUZ | Address on file | | | | | |
| 2472870 | ELIZABETH  MELENDEZ RESTO | Address on file | | | | | |
| 2474814 | ELIZABETH  MERCADO JIMENEZ | Address on file | | | | | |
| 2491300 | ELIZABETH  MORALES CARRERA | Address on file | | | | | |
| 2499941 | ELIZABETH  MORALES DONEZ | Address on file | | | | | |
| 2475450 | ELIZABETH  MORALES FIGUEROA | Address on file | | | | | |
| 2472419 | ELIZABETH  MORALES VEGA | Address on file | | | | | |
| 2503395 | ELIZABETH  MORAN CABAN | Address on file | | | | | |
| 2496528 | ELIZABETH  MULERO RODRIGUEZ | Address on file | | | | | |
| 2477071 | ELIZABETH  MUNIZ RODRIGUEZ | Address on file | | | | | |
| 2471485 | ELIZABETH  NEGRON MARRERO | Address on file | | | | | |
| 2493957 | ELIZABETH  NEGRON SOTO | Address on file | | | | | |
| 2487252 | ELIZABETH  NIEVES FIGUEROA | Address on file | | | | | |
| 2502131 | ELIZABETH  NIEVES RIVERA | Address on file | | | | | |
| 2488235 | ELIZABETH  NIEVES SANTOS | Address on file | | | | | |
| 2496732 | ELIZABETH  OCASIO HERNANDEZ | Address on file | | | | | |
| 2488352 | ELIZABETH  OLIVERA SANTIAGO | Address on file | | | | | |
| 2501758 | ELIZABETH  ORTEGA FIGUEROA | Address on file | | | | | |
| 2493991 | ELIZABETH  ORTEGA PIZARRO | Address on file | | | | | |
| 2485407 | ELIZABETH  ORTIZ MUNOZ | Address on file | | | | | |
| 2474964 | ELIZABETH  ORTIZ ORELLANA | Address on file | | | | | |
| 2480188 | ELIZABETH  OTERO MALAVE | Address on file | | | | | |
| 2500101 | ELIZABETH  OTERO NAZARIO | Address on file | | | | | |
| 2476874 | ELIZABETH  PABON POSADA | Address on file | | | | | |
| 2481640 | ELIZABETH  PADILLA BLANCO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2483186 | ELIZABETH  PADILLA MELENDEZ | Address on file | | | | | |
| 2481930 | ELIZABETH  PAGAN ORTIZ | Address on file | | | | | |
| 2474063 | ELIZABETH  PAGAN RODRIGUEZ | Address on file | | | | | |
| 2504589 | ELIZABETH  PEREZ MOLINA | Address on file | | | | | |
| 2483704 | ELIZABETH  PEREZ NIEVES | Address on file | | | | | |
| 2480168 | ELIZABETH  PEREZ PEREZ | Address on file | | | | | |
| 2481033 | ELIZABETH  PEREZ RAMOS | Address on file | | | | | |
| 2482259 | ELIZABETH  PEREZ RIVERA | Address on file | | | | | |
| 2487633 | ELIZABETH  PEREZ RIVERA | Address on file | | | | | |
| 2495321 | ELIZABETH  PLA VIERA | Address on file | | | | | |
| 2500183 | ELIZABETH  QUEVEDO ARROYO | Address on file | | | | | |
| 2502379 | ELIZABETH  QUILES HERNANDEZ | Address on file | | | | | |
| 2494914 | ELIZABETH  QUILES RODRIGUEZ | Address on file | | | | | |
| 2488697 | ELIZABETH  QUINONES ANDUJAR | Address on file | | | | | |
| 2505437 | ELIZABETH  QUINONES CRUZ | Address on file | | | | | |
| 2473329 | ELIZABETH  QUINONES SERPA | Address on file | | | | | |
| 2491524 | ELIZABETH  QUINTANA CRUZ | Address on file | | | | | |
| 2474620 | ELIZABETH  RAMOS CORREA | Address on file | | | | | |
| 2495367 | ELIZABETH  RAMOS CRUZ | Address on file | | | | | |
| 2471555 | ELIZABETH  RAMOS FLORES | Address on file | | | | | |
| 2484768 | ELIZABETH  RAMOS LEBRON | Address on file | | | | | |
| 2479231 | ELIZABETH  RAMOS RIOS | Address on file | | | | | |
| 2471584 | ELIZABETH  RETAMAR PEREZ | Address on file | | | | | |
| 2486863 | ELIZABETH  REYES ALVARADO | Address on file | | | | | |
| 2493533 | ELIZABETH  REYES CARTAGENA | Address on file | | | | | |
| 2472255 | ELIZABETH  REYNOSO AYALA | Address on file | | | | | |
| 2482719 | ELIZABETH  RIOS LOPEZ | Address on file | | | | | |
| 2472806 | ELIZABETH  RIVERA CAMACHO | Address on file | | | | | |
| 2490464 | ELIZABETH  RIVERA CRUZ | Address on file | | | | | |
| 2501218 | ELIZABETH  RIVERA FIGUEROA | Address on file | | | | | |
| 2480923 | ELIZABETH  RIVERA HERNANDEZ | Address on file | | | | | |
| 2496183 | ELIZABETH  RIVERA NIEVES | Address on file | | | | | |
| 2503159 | ELIZABETH  RIVERA NUNEZ | Address on file | | | | | |
| 2495510 | ELIZABETH  RIVERA RAMOS | Address on file | | | | | |
| 2476679 | ELIZABETH  RIVERA RIVERA | Address on file | | | | | |
| 2495108 | ELIZABETH  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2504512 | ELIZABETH  RIVERA RUIZ | Address on file | | | | | |
| 2472403 | ELIZABETH  RIVERA SANTIAGO | Address on file | | | | | |
| 2499403 | ELIZABETH  RIVERA SERRANO | Address on file | | | | | |
| 2495776 | ELIZABETH  RIVERA ZAYAS | Address on file | | | | | |
| 2474855 | ELIZABETH  RODRIGUEZ APONTE | Address on file | | | | | |
| 2504031 | ELIZABETH  RODRIGUEZ COLLAZO | Address on file | | | | | |
| 2474900 | ELIZABETH  RODRIGUEZ CRUZ | Address on file | | | | | |
| 2506751 | ELIZABETH  RODRIGUEZ DECLET | Address on file | | | | | |
| 2489301 | ELIZABETH  RODRIGUEZ DOMINGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2485691 | ELIZABETH  RODRIGUEZ OLMO | Address on file | | | | | |
| 2492232 | ELIZABETH  RODRIGUEZ QUILES | Address on file | | | | | |
| 2471631 | ELIZABETH  RODRIGUEZ RAMIREZ | Address on file | | | | | |
| 2484855 | ELIZABETH  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2504702 | ELIZABETH  RODRIGUEZ SUAREZ | Address on file | | | | | |
| 2480843 | ELIZABETH  RODRIGUEZ VELAZQUEZ | Address on file | | | | | |
| 2476623 | ELIZABETH  ROJAS RIESTRA | Address on file | | | | | |
| 2485962 | ELIZABETH  ROSA PEREZ | Address on file | | | | | |
| 2491271 | ELIZABETH  ROSADO MORALES | Address on file | | | | | |
| 2498906 | ELIZABETH  ROSAS SANCHEZ | Address on file | | | | | |
| 2483254 | ELIZABETH  ROZADA SEIN | Address on file | | | | | |
| 2485307 | ELIZABETH  RUIZ MORALES | Address on file | | | | | |
| 2474149 | ELIZABETH  RUIZ OTERO | Address on file | | | | | |
| 2480592 | ELIZABETH  RUIZ ROSARIO | Address on file | | | | | |
| 2474986 | ELIZABETH  SANCHEZ HERNANDEZ | Address on file | | | | | |
| 2494278 | ELIZABETH  SANCHEZ RUIZ | Address on file | | | | | |
| 2471446 | ELIZABETH  SANTA DE LEON | Address on file | | | | | |
| 2500013 | ELIZABETH  SANTANA GONZALEZ | Address on file | | | | | |
| 2500873 | ELIZABETH  SANTIAGO MALDONADO | Address on file | | | | | |
| 2482261 | ELIZABETH  SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2500936 | ELIZABETH  SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2497142 | ELIZABETH  SANTIAGO ROSAS | Address on file | | | | | |
| 2482622 | ELIZABETH  SANTIAGO VELAZQUEZ | Address on file | | | | | |
| 2471896 | ELIZABETH  SANTOS LOPEZ | Address on file | | | | | |
| 2488404 | ELIZABETH  SANTOS RIVERA | Address on file | | | | | |
| 2502104 | ELIZABETH  SERPA FERNANDEZ | Address on file | | | | | |
| 2496230 | ELIZABETH  SOSA CORTES | Address on file | | | | | |
| 2486708 | ELIZABETH  SOTO GRAJALES | Address on file | | | | | |
| 2474324 | ELIZABETH  SOTO ORTEGA | Address on file | | | | | |
| 2506134 | ELIZABETH  TOLEDO VELEZ | Address on file | | | | | |
| 2476769 | ELIZABETH  TORRES ADROVER | Address on file | | | | | |
| 2472480 | ELIZABETH  TORRES AYALA | Address on file | | | | | |
| 2488089 | ELIZABETH  TORRES BURGOS | Address on file | | | | | |
| 2494520 | ELIZABETH  TORRES CRUZ | Address on file | | | | | |
| 2486281 | ELIZABETH  TORRES RODRIGUEZ | Address on file | | | | | |
| 2478475 | ELIZABETH  TORRES ROSARIO | Address on file | | | | | |
| 2501823 | ELIZABETH  TORRES SEIN | Address on file | | | | | |
| 2480152 | ELIZABETH  TORRES TORRES | Address on file | | | | | |
| 2480069 | ELIZABETH  VAZQUEZ RIVERA | Address on file | | | | | |
| 2489671 | ELIZABETH  VAZQUEZ SERRANO | Address on file | | | | | |
| 2493340 | ELIZABETH  VEGA RAMOS | Address on file | | | | | |
| 2494499 | ELIZABETH  VEGA SOTO | Address on file | | | | | |
| 2477536 | ELIZABETH  VILLANUEVA PINERO | Address on file | | | | | |
| 2476693 | ELIZABETH  VIZCARRONDO CALDERON | Address on file | | | | | |
| 2477908 | ELIZABETH A CANALES ULLOA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2500859 | ELIZABETH E RODRIGUEZ MORALES | Address on file | | | | | |
| 2489276 | ELIZABETH H BERNARD CRUZ | Address on file | | | | | |
| 2503634 | ELIZABETH J BONANO ALTRUZ | Address on file | | | | | |
| 2498290 | ELIZABETH L GONZALEZ OLIVERA | Address on file | | | | | |
| 2504386 | ELIZABETH L ROJAS RUIZ | Address on file | | | | | |
| 2477569 | ELIZABETH M CORDERO GOAD | Address on file | | | | | |
| 2502461 | ELIZABETH M ORTIZ COLON | Address on file | | | | | |
| 2484907 | ELIZABETH M RICO GONZALEZ | Address on file | | | | | |
| 2499128 | ELIZABETH T TORRES VELEZ | Address on file | | | | | |
| 2505311 | ELIZABETH T ZAYAS GONZALEZ | Address on file | | | | | |
| 2480496 | ELIZAIDA  CASTRO NIEVES | Address on file | | | | | |
| 2475012 | ELIZAMIR  VELEZ RODRIGUEZ | Address on file | | | | | |
| 2488493 | ELKA Z  ROSA RAMIREZ | Address on file | | | | | |
| 2484439 | ELLEN I CARABALLO VELAZQUEZ | Address on file | | | | | |
| 2504142 | ELLEN J ROSARIO MALDONADO | Address on file | | | | | |
| 2472995 | ELLIE E FERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2487361 | ELLIOT  ADORNO DENNIS | Address on file | | | | | |
| 2476421 | ELLIOT  JIMENEZ CRUZ | Address on file | | | | | |
| 2485621 | ELLIOT  OJEDA BURGOS | Address on file | | | | | |
| 2485524 | ELLIOT  VELAZQUEZ BORRERO | Address on file | | | | | |
| 2476688 | ELLIOT J COLON BLANCO | Address on file | | | | | |
| 2476406 | ELLIOT M LOPEZ MACHADO | Address on file | | | | | |
| 2495242 | ELLIOT M ORTIZ SEPULVEDA | Address on file | | | | | |
| 2483550 | ELLIOT R SOTO VAZQUEZ | Address on file | | | | | |
| 2484506 | ELLIOTT A COLLAZO SANTIAGO | Address on file | | | | | |
| 2485194 | ELLIS E TORRES BAGUE | Address on file | | | | | |
| 2481451 | ELLIS I ALICEA DEVARIE | Address on file | | | | | |
| 2481267 | ELLY E MORALES TORRES | Address on file | | | | | |
| 2481609 | ELMA  MARTINEZ TORRES | Address on file | | | | | |
| 2491331 | ELMA I SOTO PENA | Address on file | | | | | |
| 2479804 | ELMA M ALICEA BELTRAN | Address on file | | | | | |
| 2498638 | ELMER  NAZARIO CINTRON | Address on file | | | | | |
| 2471501 | ELMER  RIVERA MONTANEZZ | Address on file | | | | | |
| 2497029 | ELMER D LABOY LOPEZ | Address on file | | | | | |
| 2489610 | ELMO  PEREZ CRUZ | Address on file | | | | | |
| 2490454 | ELMY W MORALES TORRES | Address on file | | | | | |
| 2477455 | ELNYS DE LOS A  TORRES MIRANDA | Address on file | | | | | |
| 2494781 | ELOISA M MIRANDA MARTINEZ | Address on file | | | | | |
| 2505128 | ELOY  CRUZ QUESADA | Address on file | | | | | |
| 2488713 | ELOY  PEREZ SANCHEZ | Address on file | | | | | |
| 2495671 | ELSA  DE JESUS RIVERA | Address on file | | | | | |
| 2495352 | ELSA  DIAZ RODRIGUEZ | Address on file | | | | | |
| 2482208 | ELSA  FELICIANO GARCIA | Address on file | | | | | |
| 2483536 | ELSA  MONTES GONZALEZ | Address on file | | | | | |
| 2492585 | ELSA  MORALES LUGO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2480362 | ELSA OTERO YAMBO | Address on file | | | | | |
| 2480014 | ELSA RIOS RODRIGUEZ | Address on file | | | | | |
| 2485964 | ELSA RIVERA MARTINEZ | Address on file | | | | | |
| 2492273 | ELSA RIVERA VAZQUEZ | Address on file | | | | | |
| 2486239 | ELSA ROJAS RIVERA | Address on file | | | | | |
| 2499708 | ELSA SOTO DE JESUS | Address on file | | | | | |
| 2494338 | ELSA SOTO GUZMAN | Address on file | | | | | |
| 2498484 | ELSA VELEZ CRESPO | Address on file | | | | | |
| 2486862 | ELSA A ABREU RODRIGUEZ | Address on file | | | | | |
| 2497371 | ELSA D ALVARADO ORTIZ | Address on file | | | | | |
| 2487298 | ELSA D BERRIOS PADILLA | Address on file | | | | | |
| 2483702 | ELSA E ACABA DEL VALLE | Address on file | | | | | |
| 2498123 | ELSA E FREYTES BURGOS | Address on file | | | | | |
| 2494840 | ELSA I AVILES RIVERA | Address on file | | | | | |
| 2474497 | ELSA I CINTRON DE JESUS | Address on file | | | | | |
| 2498608 | ELSA I MARTINEZ ROJAS | Address on file | | | | | |
| 2489309 | ELSA I MORALES PABON | Address on file | | | | | |
| 2497804 | ELSA I MORELL MONTALVO | Address on file | | | | | |
| 2477211 | ELSA I RIOS PEREZ | Address on file | | | | | |
| 2488941 | ELSA I TORRES MIRANDA | Address on file | | | | | |
| 2472446 | ELSA J ROMAN | Address on file | | | | | |
| 2493696 | ELSA L GONZALEZ REYES | Address on file | | | | | |
| 2506943 | ELSA L GUZMAN VAZQUEZ | Address on file | | | | | |
| 2486197 | ELSA L REPOLLET OTERO | Address on file | | | | | |
| 2507244 | ELSA M ARANA VAZQUEZ | Address on file | | | | | |
| 2486802 | ELSA M AYALA FALCON | Address on file | | | | | |
| 2481544 | ELSA M CASTRO DE JESUS | Address on file | | | | | |
| 2482066 | ELSA M FIGUEROA VELAZQUEZ | Address on file | | | | | |
| 2493748 | ELSA M GONZALEZ GIRAUD | Address on file | | | | | |
| 2489513 | ELSA M LOPEZ RIVERA | Address on file | | | | | |
| 2498448 | ELSA M RIVERA ANDUJAR | Address on file | | | | | |
| 2484805 | ELSA M RIVERA SALDANA | Address on file | | | | | |
| 2495168 | ELSA M SANTIAGO ORTIZ | Address on file | | | | | |
| 2476239 | ELSA M SANTOS MARTINEZ | Address on file | | | | | |
| 2471795 | ELSA M ZAMBRANA SORRENTINI | Address on file | | | | | |
| 2497285 | ELSA N CRESPO RIOS | Address on file | | | | | |
| 2496492 | ELSA N MARTINEZ CAMACHO | Address on file | | | | | |
| 2482706 | ELSA R GONZALEZ COLLAZO | Address on file | | | | | |
| 2473668 | ELSA V CARTAGENA LOPEZ | Address on file | | | | | |
| 2504557 | ELSA Y HERNANDEZ JOGLAR | Address on file | | | | | |
| 2487996 | ELSA Y OTERO RIVERA | Address on file | | | | | |
| 2485445 | ELSIE HERNANDE ORTIZ | Address on file | | | | | |
| 2495365 | ELSIE ALVAREZ SERRANO | Address on file | | | | | |
| 2486378 | ELSIE APONTE SUAREZ | Address on file | | | | | |
| 2488350 | ELSIE BERRIOS LOPEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2481306 | ELSIE  CABAN HERNANDEZ | Address on file | | | | | |
| 2499131 | ELSIE  CAMACHO MUNOZ | Address on file | | | | | |
| 2483696 | ELSIE  COLON LORENZO | Address on file | | | | | |
| 2472649 | ELSIE  DE LEON RODRIGUEZ | Address on file | | | | | |
| 2480724 | ELSIE  GARCIA ALLENDE | Address on file | | | | | |
| 2500563 | ELSIE  MUNIZ MORALES | Address on file | | | | | |
| 2487623 | ELSIE  MUNOZ NAVARRO | Address on file | | | | | |
| 2472029 | ELSIE  NEGRON RODRIGUEZ | Address on file | | | | | |
| 2492696 | ELSIE  PEREZ SOTO | Address on file | | | | | |
| 2489422 | ELSIE  PEREZ TRINIDAD | Address on file | | | | | |
| 2471905 | ELSIE  RODRIGUEZ TORRES | Address on file | | | | | |
| 2497134 | ELSIE  ROSARIO CORCHADO | Address on file | | | | | |
| 2471719 | ELSIE  SANTOS RIOS | Address on file | | | | | |
| 2500261 | ELSIE  SILVA AVILES | Address on file | | | | | |
| 2495856 | ELSIE  VEGA SERRANO | Address on file | | | | | |
| 2483185 | ELSIE  VELEZ CARABALLO | Address on file | | | | | |
| 2479614 | ELSIE A DE ARCE RIVERA | Address on file | | | | | |
| 2481297 | ELSIE D HERNANDEZ CRESPO | Address on file | | | | | |
| 2482248 | ELSIE I FIGUEROA LUGO | Address on file | | | | | |
| 2472348 | ELSIE J CUEVAS PINEDA | Address on file | | | | | |
| 2500817 | ELSIE J RODRIGUEZ SIERRA | Address on file | | | | | |
| 2480910 | ELSIE J TORRES RODRIGUEZ | Address on file | | | | | |
| 2477671 | ELSIE L MALDONADO TORRES | Address on file | | | | | |
| 2491922 | ELSIE M HERNANDEZ LORENZO | Address on file | | | | | |
| 2491766 | ELSIE M OCASIO DE JESUS | Address on file | | | | | |
| 2503541 | ELSIE M SIERRA ROSARIO | Address on file | | | | | |
| 2494318 | ELSIE M VEGA SANTIAGO | Address on file | | | | | |
| 2495906 | ELSIE R ROSADO SOTO | Address on file | | | | | |
| 2503809 | ELSIE Y DELGADO MONTANEZ | Address on file | | | | | |
| 2493205 | ELSIE Y HERNANDEZ MENDEZ | Address on file | | | | | |
| 2501420 | ELSIEVETTE  MORALES COLON | Address on file | | | | | |
| 2480743 | ELSILUZ  RIVERA SANTIAGO | Address on file | | | | | |
| 2492619 | ELSITA  GONZALEZ VAZQUEZ | Address on file | | | | | |
| 2492297 | ELSON  ROSARIO SERRANO | Address on file | | | | | |
| 2506899 | ELTON J BRAVO RIOS | Address on file | | | | | |
| 2488541 | ELUCIANO  VEGA GONZALEZ | Address on file | | | | | |
| 2475014 | ELUDINA  RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2502492 | ELUID X LEBRON SERRANO | Address on file | | | | | |
| 2501921 | ELVER  FELICIANO VELEZ | Address on file | | | | | |
| 2487046 | ELVIA  SANTIAGO PLAUD | Address on file | | | | | |
| 2486297 | ELVIA  WALKER CASALS | Address on file | | | | | |
| 2488212 | ELVIA A SANTIAGO GONZALEZ | Address on file | | | | | |
| 2478697 | ELVIA B ROSA LEON | Address on file | | | | | |
| 2475613 | ELVIA M JIMENEZ RODRIGUEZ | Address on file | | | | | |
| 2483470 | ELVIN  IRIZARRY RIVERA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 201 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2499160 | ELVIN  BERROCAL SANTIAGO | Address on file | | | | | |
| 2477464 | ELVIN  DURAN RIVERA | Address on file | | | | | |
| 2498228 | ELVIN  GONZALEZ SIERRA | Address on file | | | | | |
| 2479043 | ELVIN  MEDINA PEREZ | Address on file | | | | | |
| 2472505 | ELVIN  NEGRON ALVARADO | Address on file | | | | | |
| 2489921 | ELVIN  ORTIZ LUGO | Address on file | | | | | |
| 2475357 | ELVIN  PAGAN VELEZ | Address on file | | | | | |
| 2471685 | ELVIN  PENA SOTO | Address on file | | | | | |
| 2493460 | ELVIN  RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2482554 | ELVIN  VELEZ VALEDON | Address on file | | | | | |
| 2481669 | ELVIN A  OSORIA NIEVES | Address on file | | | | | |
| 2473393 | ELVIN A LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2489091 | ELVIN E CRUZ LOPEZ | Address on file | | | | | |
| 2487127 | ELVIN E MATOS SOTO | Address on file | | | | | |
| 2477452 | ELVIN F MARRERO ROSARIO | Address on file | | | | | |
| 2498634 | ELVIN J RIVERA ORTIZ | Address on file | | | | | |
| 2485414 | ELVIN M SERRANO VELEZ | Address on file | | | | | |
| 2484844 | ELVIN O CANDELARIA CORTES | Address on file | | | | | |
| 2492736 | ELVIN O TORRES ROMAN | Address on file | | | | | |
| 2506179 | ELVIN P PADILLA MARRERO | Address on file | | | | | |
| 2502489 | ELVIN R LOPEZ ARZOLA | Address on file | | | | | |
| 2483571 | ELVIRA  DEL TORO NOVALES | Address on file | | | | | |
| 2483547 | ELVIRA  FELIX RODRIGUEZ | Address on file | | | | | |
| 2488744 | ELVIRA  MERCADO SANTIAGO | Address on file | | | | | |
| 2483202 | ELVIRA  OQUENDO CARDONA | Address on file | | | | | |
| 2482127 | ELVIRA  ORTIZ MORALES | Address on file | | | | | |
| 2489267 | ELVIRA  RAMOS DAVILA | Address on file | | | | | |
| 2497236 | ELVIRA G CASTILLO ARRILLAGA | Address on file | | | | | |
| 2490591 | ELVIRA T DELGADO CANCEL | Address on file | | | | | |
| 2471469 | ELVIS  NUNEZ RIVERA | Address on file | | | | | |
| 2501602 | ELVIS F MARTINEZ SALAZAR | Address on file | | | | | |
| 2471964 | ELVIS J BERMUDEZ RUIZ | Address on file | | | | | |
| 2479541 | ELVIS J SANCHEZ FIGUEROA | Address on file | | | | | |
| 2472015 | ELVIS M ORTIZ PEREZ | Address on file | | | | | |
| 2481821 | ELWIS  LOZADA RIVERA | Address on file | | | | | |
| 2483521 | ELY  MENDEZ FIGUEROA | Address on file | | | | | |
| 2504864 | ELY  LOPEZ MERCEDES | Address on file | | | | | |
| 2495702 | ELY M ACOSTA MORALES | Address on file | | | | | |
| 2503415 | ELYDIA M VELEZ RODRIGUEZ | Address on file | | | | | |
| 2500224 | ELYMARY  DONES DIAZ | Address on file | | | | | |
| 2479361 | ELYMILETLY  RAMOS ALICEA | Address on file | | | | | |
| 2504578 | ELYNATTE  GUZMAN MATIAS | Address on file | | | | | |
| 2505695 | ELYNETTE  FIGUEROA ACOSTA | Address on file | | | | | |
| 2476828 | ELYNETTE  MINGUELA MARTY | Address on file | | | | | |
| 2479025 | EMANUEL  FELICIANO QUINONES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2498982 | EMANUEL  FERREIRA VALENTIN | Address on file | | | | | |
| 2485297 | EMANUEL  MARRERO MALDONADO | Address on file | | | | | |
| 2504847 | EMANUEL  PEREZ CANCHANY | Address on file | | | | | |
| 2504137 | EMANUEL  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2504853 | EMANUEL  ZENO SERRANO | Address on file | | | | | |
| 2503678 | EMANUEL J FRAGOSO GONZALEZ | Address on file | | | | | |
| 2482035 | EMELINDA  RAMOS AROCHO | Address on file | | | | | |
| 2490003 | EMELINDA  SILVA RUIZ | Address on file | | | | | |
| 2486918 | EMELITZA  SANTIAGO CRUZ | Address on file | | | | | |
| 2496244 | EMELLY  VALENTIN CARRERO | Address on file | | | | | |
| 2471660 | EMELY  MORALES LARRAURI | Address on file | | | | | |
| 2502334 | EMELY  SANTIAGO RUIZ | Address on file | | | | | |
| 2505039 | EMELY  VALENTIN RODRIGUEZ | Address on file | | | | | |
| 2491811 | EMELY E COLON MONROIG | Address on file | | | | | |
| 2471490 | EMELY M SANTIAGO PAGAN | Address on file | | | | | |
| 2472836 | EMELYN  VAZQUEZ ROSA | Address on file | | | | | |
| 2481089 | EMELYNDA  RODRIGUEZ SANCHEZ | Address on file | | | | | |
| 2499527 | EMERIDA  OROPEL RODRIGUEZ | Address on file | | | | | |
| 2501828 | EMERIED  ALICEA OYOLA | Address on file | | | | | |
| 2490490 | EMERITA  GONZALEZ SANTIAGO | Address on file | | | | | |
| 2480973 | EMERITA  JIMENEZ GONZALEZ | Address on file | | | | | |
| 2477958 | EMERITA  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2474131 | EMERITA  ROMAN ROSARIO | Address on file | | | | | |
| 2495801 | EMERITA  VALENTIN PEREZ | Address on file | | | | | |
| 2488633 | EMERITA H PEREZ ORTIZ | Address on file | | | | | |
| 2500850 | EMERSON  SAEZ GONZALEZ | Address on file | | | | | |
| 2496410 | EMETERIO  CARTAGENA APONTE | Address on file | | | | | |
| 2482280 | EMIL ABNER  RIVERA RIVERA | Address on file | | | | | |
| 2504373 | EMIL J DELGADO PORTALATIN | Address on file | | | | | |
| 2500375 | EMILDA  MONTALVO PADILLA | Address on file | | | | | |
| 2498929 | EMILIA  HERNANDEZ MUNOZ | Address on file | | | | | |
| 2475165 | EMILIA  LASANTA RESTO | Address on file | | | | | |
| 2489151 | EMILIA  MALDONADO CARTAGENA | Address on file | | | | | |
| 2472667 | EMILIA  MEDINA DIAZ | Address on file | | | | | |
| 2471708 | EMILIA  SEPULVEDA VILLARINI | Address on file | | | | | |
| 2478080 | EMILIA  VELAZQUEZ MEDINA | Address on file | | | | | |
| 2501129 | EMILIANT  TROCHE LOPEZ | Address on file | | | | | |
| 2494548 | EMILIO  ANDINO ANDINO | Address on file | | | | | |
| 2473126 | EMILIO  CORDERO PEREZ | Address on file | | | | | |
| 2494085 | EMILIO  GARCIA HERNANDEZ | Address on file | | | | | |
| 2484315 | EMILIO  GRACIANO RIOS | Address on file | | | | | |
| 2486739 | EMILIO  RIVERA ORTIZ | Address on file | | | | | |
| 2500733 | EMILIO  RODRIGUEZ CARDONA | Address on file | | | | | |
| 2491376 | EMILIO  ROSADO MUNIZ | Address on file | | | | | |
| 2481276 | EMILIO  SOSA RODRIGUEZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 203 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2495882 | EMILIO  SUAREZ FIGUEROA | Address on file | | | | | |
| 2489793 | EMILIO  TORRES RIVERA | Address on file | | | | | |
| 2505229 | EMILIO  VARGAS GONZALEZ | Address on file | | | | | |
| 2496819 | EMILIO E CUILAN HEUERTZ | Address on file | | | | | |
| 2498109 | EMILIO I QUIRINDONGO FRATICELLI | Address on file | | | | | |
| 2472941 | EMILIO J FORESTIER MALDONADO | Address on file | | | | | |
| 2492592 | EMILIO L BAEZ RIVERA | Address on file | | | | | |
| 2484543 | EMILIO R ORTIZ ACOSTA | Address on file | | | | | |
| 2504588 | EMILLY  FIGUEROA RIVERA | Address on file | | | | | |
| 2478705 | EMILSE J BONILLA SANTIAGO | Address on file | | | | | |
| 2481474 | EMILY  ARROYO ROBLES | Address on file | | | | | |
| 2471996 | EMILY  CANCEL ROSAS | Address on file | | | | | |
| 2480635 | EMILY  CARRERAS HERNANDEZ | Address on file | | | | | |
| 2492213 | EMILY  CHEVRONY SUAREZ | Address on file | | | | | |
| 2484954 | EMILY  COLON RIVERA | Address on file | | | | | |
| 2495193 | EMILY  GONZALEZ TORRES | Address on file | | | | | |
| 2472858 | EMILY  LEBRON GONZALEZ | Address on file | | | | | |
| 2493678 | EMILY  MORALES SANTIAGO | Address on file | | | | | |
| 2476658 | EMILY  RAMOS VARGAS | Address on file | | | | | |
| 2485857 | EMILY  RIVERA BULA | Address on file | | | | | |
| 2502875 | EMILY  RIVERA GONZALEZ | Address on file | | | | | |
| 2500792 | EMILY  ROSADO SANCHEZ | Address on file | | | | | |
| 2506754 | EMILY  SANTIAGO TORRES | Address on file | | | | | |
| 2489910 | EMILY D GARCIA RODRIGUEZ | Address on file | | | | | |
| 2505358 | EMILY D GRACIA LOPEZ | Address on file | | | | | |
| 2506067 | EMILY D HERNANDEZ REYES | Address on file | | | | | |
| 2502367 | EMILY I ECHEVARRIA TORRES | Address on file | | | | | |
| 2504021 | EMILY J IRIZARRY MALDONADO | Address on file | | | | | |
| 2500925 | EMILY M WALKER RODRIGUEZ | Address on file | | | | | |
| 2477963 | EMILY Y PEREZ HEREDIA | Address on file | | | | | |
| 2471481 | EMINA  ACEVEDO FALCON | Address on file | | | | | |
| 2485133 | EMINETTE  ALMODOVAR TORRES | Address on file | | | | | |
| 2484219 | EMMA  ALVARADO RIVERA | Address on file | | | | | |
| 2488473 | EMMA  BERRIOS MARTINEZ | Address on file | | | | | |
| 2495485 | EMMA  CONTRERAS LASSALLE | Address on file | | | | | |
| 2478780 | EMMA  FELICIANO CAQUIAS | Address on file | | | | | |
| 2488366 | EMMA  MARTINEZ REYES | Address on file | | | | | |
| 2479211 | EMMA  MATOS VAZQUEZ | Address on file | | | | | |
| 2489274 | EMMA  PASARELL BERDECIA | Address on file | | | | | |
| 2493541 | EMMA  SANTIAGO SANTIAGO | Address on file | | | | | |
| 2502662 | EMMA B PEREZ DIAZ | Address on file | | | | | |
| 2476875 | EMMA C RUIZ BELTRAN | Address on file | | | | | |
| 2487444 | EMMA D BELEN SANTIAGO | Address on file | | | | | |
| 2495345 | EMMA F GONZALEZ RAMIREZ | Address on file | | | | | |
| 2494948 | EMMA G LUNA MARRERO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 204 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2486836 | EMMA I COLON CENTENO | Address on file | | | | | |
| 2474491 | EMMA I GONZALEZ COLLAZO | Address on file | | | | | |
| 2484466 | EMMA I MARTINEZ MARTINEZ | Address on file | | | | | |
| 2494005 | EMMA I RIVERA LOPEZ | Address on file | | | | | |
| 2567195 | EMMA I RIVERA ORTIZ | Address on file | | | | | |
| 2494225 | EMMA I TORRES LEBRON | Address on file | | | | | |
| 2475640 | EMMA J RODRIGUEZ RUIZ | Address on file | | | | | |
| 2501782 | EMMA L COLON VAZQUEZ | Address on file | | | | | |
| 2490374 | EMMA L COLON ZAYAS | Address on file | | | | | |
| 2480450 | EMMA L GONZALEZ ROBLES | Address on file | | | | | |
| 2475812 | EMMA L NIEVES BONEU | Address on file | | | | | |
| 2495547 | EMMA L RIVERA SOTO | Address on file | | | | | |
| 2489493 | EMMA M PEREZ ROSA | Address on file | | | | | |
| 2474036 | EMMA R BERRIOS BEAUCHAMP | Address on file | | | | | |
| 2474851 | EMMA R CENTENO FRANCIS | Address on file | | | | | |
| 2494718 | EMMA R OTERO COLON | Address on file | | | | | |
| 2495480 | EMMA R QUINONES QUINTANA | Address on file | | | | | |
| 2497935 | EMMA R VELEZ SANTIAGO | Address on file | | | | | |
| 2499628 | EMMA Y DEL TORO TORRES | Address on file | | | | | |
| 2501325 | EMMANUEL  BURGOS COLON | Address on file | | | | | |
| 2501433 | EMMANUEL  COLON SANTOS | Address on file | | | | | |
| 2471444 | EMMANUEL  DE LEON PICON | Address on file | | | | | |
| 2477009 | EMMANUEL  DIAZ RETAMAR | Address on file | | | | | |
| 2477722 | EMMANUEL  EMMANUELLI TORRES | Address on file | | | | | |
| 2506499 | EMMANUEL  HERNANDEZ AMEZQUITA | Address on file | | | | | |
| 2504081 | EMMANUEL  MARRERO BURGOS | Address on file | | | | | |
| 2502876 | EMMANUEL  MATOS BURGOS | Address on file | | | | | |
| 2492705 | EMMANUEL  MONTIJO COLON | Address on file | | | | | |
| 2495181 | EMMANUEL  NIEVES AVILES | Address on file | | | | | |
| 2496627 | EMMANUEL  OQUENDO GARCIA | Address on file | | | | | |
| 2502167 | EMMANUEL  RODRIGUEZ RAMOS | Address on file | | | | | |
| 2503994 | EMMANUEL  RUIZ BONILLA | Address on file | | | | | |
| 2503030 | EMMANUEL  SERRANO HERNANDEZ | Address on file | | | | | |
| 2506021 | EMMANUEL  SERRANO VERGARA | Address on file | | | | | |
| 2492611 | EMMANUEL  VIERA LUGARDO | Address on file | | | | | |
| 2499582 | EMMANUEL D GALARZA CARABALLO | Address on file | | | | | |
| 2502715 | EMMANUEL E LUGO TEXIDOR | Address on file | | | | | |
| 2503974 | EMMANUEL I MATOS ROMAN | Address on file | | | | | |
| 2501662 | EMMANUELLE  MALDONADO SANTANA | Address on file | | | | | |
| 2495592 | EMMELINE  COLON JIMENEZ | Address on file | | | | | |
| 2503137 | EMMY L DE LEMOS SANCHEZ | Address on file | | | | | |
| 2485546 | EMY B LOPEZ CALDERON | Address on file | | | | | |
| 2484984 | EMY K RAMOS CARTAGENA | Address on file | | | | | |
| 2491254 | EMYBEEL  MARCIAL ROMERO | Address on file | | | | | |
| 2485027 | ENA  BONILLA GONZALEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2489640 | ENA CONCEPCION CASTILLO | Address on file | | | | | |
| 2472545 | ENAIDA ACEVEDO BENIQUEZ | Address on file | | | | | |
| 2491182 | ENAIDA ROSADO FIGUEROA | Address on file | | | | | |
| 2473609 | ENEDINA FONTANEZ ANDINO | Address on file | | | | | |
| 2489958 | ENEDY RIVERA OSTOLAZA | Address on file | | | | | |
| 2490329 | ENEID R BETANCOURT GERENA | Address on file | | | | | |
| 2496661 | ENEIDA RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2487234 | ENEIDA COSTAS CABRERA | Address on file | | | | | |
| 2494754 | ENEIDA CRUZ RODRIGUEZ | Address on file | | | | | |
| 2476537 | ENEIDA DE LA PAZ ROSA | Address on file | | | | | |
| 2495653 | ENEIDA DOSAL | Address on file | | | | | |
| 2499714 | ENEIDA GARCIA MARTINEZ | Address on file | | | | | |
| 2472412 | ENEIDA GARCIA RODRIGUEZ | Address on file | | | | | |
| 2492815 | ENEIDA HERRERA RODRIGUEZ | Address on file | | | | | |
| 2479613 | ENEIDA LATONY MORALES | Address on file | | | | | |
| 2478871 | ENEIDA LOPEZ HERNANDEZ | Address on file | | | | | |
| 2480964 | ENEIDA MARIN OQUENDO | Address on file | | | | | |
| 2482039 | ENEIDA PEREZ FELICIANO | Address on file | | | | | |
| 2484043 | ENEIDA PEREZ NEGRON | Address on file | | | | | |
| 2473179 | ENEIDA PEREZ OLAVARRIA | Address on file | | | | | |
| 2477345 | ENEIDA RIVERA COLON | Address on file | | | | | |
| 2485451 | ENEIDA ROMAN RUIZ | Address on file | | | | | |
| 2488464 | ENEIDA ROMAN VEGA | Address on file | | | | | |
| 2491451 | ENEIDA ROSA NUNEZ | Address on file | | | | | |
| 2498271 | ENEIDA SANTIAGO CABRERA | Address on file | | | | | |
| 2491698 | ENEIDA TORRES LOPEZ | Address on file | | | | | |
| 2476775 | ENEIDA TRINIDAD ORTIZ | Address on file | | | | | |
| 2476380 | ENEIDA TRUJILLO BENITEZ | Address on file | | | | | |
| 2500397 | ENEIDA VAZQUEZ NUNEZ | Address on file | | | | | |
| 2495147 | ENEIDA E GONZALEZ GONZALEZ | Address on file | | | | | |
| 2475730 | ENEIDA L SANCHEZ REYES | Address on file | | | | | |
| 2506838 | ENEIDALICE GONZALEZ BAEZ | Address on file | | | | | |
| 2497034 | ENELIDA FIGUEROA HERNENDEZ | Address on file | | | | | |
| 2477850 | ENELIDA ORTIZ LOZADA | Address on file | | | | | |
| 2497479 | ENELIDA ROMERO CONCEPCION | Address on file | | | | | |
| 2497579 | ENELLY PEREZ MARTINEZ | Address on file | | | | | |
| 2503438 | ENEMIR ROMAN LLANOS | Address on file | | | | | |
| 2486013 | ENEREIDA RIVERA BURGOS | Address on file | | | | | |
| 2494217 | ENERIS GUTIERREZ TORRES | Address on file | | | | | |
| 2477497 | ENEROLIZA A ROJAS FELICIANO | Address on file | | | | | |
| 2497922 | ENERY COLON LOPEZ | Address on file | | | | | |
| 2506582 | ENERY M LOPEZ NAVARRETE | Address on file | | | | | |
| 2473027 | ENID ARROYO ARROYO | Address on file | | | | | |
| 2488761 | ENID BARREIRO ROSARIO | Address on file | | | | | |
| 2487525 | ENID BELEN RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2488910 | ENID  CASADO GARCIA | Address on file | | | | | |
| 2488187 | ENID  CORREA CARDONA | Address on file | | | | | |
| 2500543 | ENID  CORTES DE JESUS | Address on file | | | | | |
| 2475215 | ENID  DANIEL RIVERA | Address on file | | | | | |
| 2488760 | ENID  FIGUEROA NIEVES | Address on file | | | | | |
| 2500815 | ENID  FUENTES SANCHEZ | Address on file | | | | | |
| 2496739 | ENID  GUEVARA ORTIZ | Address on file | | | | | |
| 2475052 | ENID  LOPEZ GONZALEZ | Address on file | | | | | |
| 2493750 | ENID  LOPEZ SEPULVEDA | Address on file | | | | | |
| 2504725 | ENID  MAISONAVE ROSA | Address on file | | | | | |
| 2502116 | ENID  MARTINEZ RAMOS | Address on file | | | | | |
| 2480213 | ENID  MATOS COLON | Address on file | | | | | |
| 2477824 | ENID  MATOS ORTIZ | Address on file | | | | | |
| 2500976 | ENID  MENDEZ VALENTIN | Address on file | | | | | |
| 2502793 | ENID  NEGRON SANTIAGO | Address on file | | | | | |
| 2489892 | ENID  PARRILLA VEGA | Address on file | | | | | |
| 2473265 | ENID  PEREZ HERNANDEZ | Address on file | | | | | |
| 2497459 | ENID  PINTADO MELENDEZ | Address on file | | | | | |
| 2486660 | ENID  RIVERA OCASIO | Address on file | | | | | |
| 2488754 | ENID  RIVERA TUBENS | Address on file | | | | | |
| 2494513 | ENID  ROCHE NEGRON | Address on file | | | | | |
| 2498264 | ENID  RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2482271 | ENID  RODRIGUEZ MARQUEZ | Address on file | | | | | |
| 2475838 | ENID  RODRIGUEZ NEGRON | Address on file | | | | | |
| 2494376 | ENID  ROSA GONZALEZ | Address on file | | | | | |
| 2496122 | ENID  SANTIAGO LOPEZ | Address on file | | | | | |
| 2497681 | ENID  SANTOS ARIETA | Address on file | | | | | |
| 2479524 | ENID  TERON MENDEZ | Address on file | | | | | |
| 2506248 | ENID  TORRES APONTE | Address on file | | | | | |
| 2490733 | ENID  VAZQUEZ GONZALEZ | Address on file | | | | | |
| 2481517 | ENID  VAZQUEZ ORTIZ | Address on file | | | | | |
| 2475767 | ENID  VELEZ OLAN | Address on file | | | | | |
| 2477334 | ENID A MIRANDA COLON | Address on file | | | | | |
| 2486014 | ENID A RAMOS RODRIGUEZ | Address on file | | | | | |
| 2500342 | ENID A SANTIAGO SAEZ | Address on file | | | | | |
| 2505222 | ENID C LOPEZ RIVERA | Address on file | | | | | |
| 2499376 | ENID C RIVERA VELAZQUEZ | Address on file | | | | | |
| 2500916 | ENID E ALVARADO GUZMAN | Address on file | | | | | |
| 2495791 | ENID E RODRIGUEZ GEORGI | Address on file | | | | | |
| 2494191 | ENID G FERNANDEZ JIMENEZ | Address on file | | | | | |
| 2481237 | ENID I PEREZ ORTIZ | Address on file | | | | | |
| 2484402 | ENID I ROMAN GONZALEZ | Address on file | | | | | |
| 2499398 | ENID J MAYSONET ORTIZ | Address on file | | | | | |
| 2489058 | ENID J MONTALBAN TORRES | Address on file | | | | | |
| 2474003 | ENID J SANCHEZ JAIMAN | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2503088 | ENID J SANTIAGO ROLDAN | Address on file | | | | | |
| 2486185 | ENID J TAPIA GONZALEZ | Address on file | | | | | |
| 2502616 | ENID L BARTOLOMEI GONZALEZ | Address on file | | | | | |
| 2503090 | ENID L SANTIAGO ROLDAN | Address on file | | | | | |
| 2481270 | ENID M ACEVEDO LORENZO | Address on file | | | | | |
| 2499194 | ENID M BERRIOS ARZUAGA | Address on file | | | | | |
| 2476290 | ENID M CANINO SANTOS | Address on file | | | | | |
| 2498467 | ENID M CARRASQUILLO DAVILA | Address on file | | | | | |
| 2498351 | ENID M HERNANDEZ REYES | Address on file | | | | | |
| 2484903 | ENID M LABORDE CHRISTIAN | Address on file | | | | | |
| 2493471 | ENID M MIELES RICHARD | Address on file | | | | | |
| 2486403 | ENID M NIEVES DE JESUS | Address on file | | | | | |
| 2497774 | ENID M PARRILLA RIVERA | Address on file | | | | | |
| 2492404 | ENID M PEREZ MARRERO | Address on file | | | | | |
| 2474747 | ENID M VAZQUEZ BERMUDEZ | Address on file | | | | | |
| 2493544 | ENID R NEGRON MARTINEZ | Address on file | | | | | |
| 2500409 | ENID T QUINONEZ GONZALEZ | Address on file | | | | | |
| 2476900 | ENID Y BETANCOURT TOLEDO | Address on file | | | | | |
| 2492580 | ENID Y CRUZ RODRIGUEZ | Address on file | | | | | |
| 2490024 | ENID Y FIGUEROA MALDONADO | Address on file | | | | | |
| 2491226 | ENID Y MONTANEZ MENDEZ | Address on file | | | | | |
| 2497771 | ENID Y OCASIO COUVERTIER | Address on file | | | | | |
| 2487578 | ENID Y SANCHEZ SANCHEZ | Address on file | | | | | |
| 2503510 | ENID Z VEGA ORTIZ | Address on file | | | | | |
| 2491411 | ENIDANIA JIMENEZ GALARZA | Address on file | | | | | |
| 2485356 | ENIDCY SANTIAGO MORALES | Address on file | | | | | |
| 2475198 | ENIDSA M NIEVES BONILLA | Address on file | | | | | |
| 2480666 | ENILDA DIAZ RODRIGUEZ | Address on file | | | | | |
| 2483133 | ENILDA ESTRADA QUINONES | Address on file | | | | | |
| 2491547 | ENILDA M ROBLES VALENCIA | Address on file | | | | | |
| 2492841 | ENIT CALERO ALVAREZ | Address on file | | | | | |
| 2483062 | ENITH M FONTANEZ VICENTE | Address on file | | | | | |
| 2498791 | ENITZA RIVERA RIVERA | Address on file | | | | | |
| 2502308 | ENIVETTE ROSA RODRIGUEZ | Address on file | | | | | |
| 2502849 | ENJOLIE M HERNANDEZ GARCIA | Address on file | | | | | |
| 2505879 | ENNDY A HERNANDEZ MORALES | Address on file | | | | | |
| 2489048 | ENNID TIRADO APONTE | Address on file | | | | | |
| 2502132 | ENNIE O RIVERA RODRIGUEZ | Address on file | | | | | |
| 2471860 | ENNIT GARCIA OSORIA | Address on file | | | | | |
| 2478328 | ENOC ORTIZURIBE ORTIZ | Address on file | | | | | |
| 2494073 | ENOCH GONZALEZ VELEZ | Address on file | | | | | |
| 2488871 | ENRIC OTERO DIAZ | Address on file | | | | | |
| 2473722 | ENRIQUE COLON LOPEZ | Address on file | | | | | |
| 2476203 | ENRIQUE ALVARADO MORALES | Address on file | | | | | |
| 2496744 | ENRIQUE CALDERO LOZDA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2501232 | ENRIQUE  CANDELARIA CLASS | Address on file | | | | | |
| 2495450 | ENRIQUE  CANDELARIA MEDINA | Address on file | | | | | |
| 2486819 | ENRIQUE  CARBONELL CRUZ | Address on file | | | | | |
| 2473367 | ENRIQUE  CHAPARRO RAMOS | Address on file | | | | | |
| 2488120 | ENRIQUE  COLON DELGADO | Address on file | | | | | |
| 2487503 | ENRIQUE  CORREA BOSQUE | Address on file | | | | | |
| 2502795 | ENRIQUE  CORUJO ESQUILIN | Address on file | | | | | |
| 2473904 | ENRIQUE  FELICIANO ALVAREZ | Address on file | | | | | |
| 2473643 | ENRIQUE  GARCIA SERRANO | Address on file | | | | | |
| 2475917 | ENRIQUE  GONZALEZ GOMEZ | Address on file | | | | | |
| 2473827 | ENRIQUE  GONZALEZ NIEVES | Address on file | | | | | |
| 2490901 | ENRIQUE  LABOY COLON | Address on file | | | | | |
| 2474441 | ENRIQUE  MALAVE RIVERA | Address on file | | | | | |
| 2476325 | ENRIQUE  MALDONADO MUJICA | Address on file | | | | | |
| 2498240 | ENRIQUE  MATOS TORRES | Address on file | | | | | |
| 2473677 | ENRIQUE  MEDINA BARRETO | Address on file | | | | | |
| 2476456 | ENRIQUE  MUNDO LOPEZ | Address on file | | | | | |
| 2490404 | ENRIQUE  MUNIZ MEJIAS | Address on file | | | | | |
| 2482602 | ENRIQUE  ORTIZ CARRERO | Address on file | | | | | |
| 2496961 | ENRIQUE  PACHECO MORA | Address on file | | | | | |
| 2500764 | ENRIQUE  PUIG COLON | Address on file | | | | | |
| 2482935 | ENRIQUE  QUINONES ALICEA | Address on file | | | | | |
| 2474606 | ENRIQUE  REYES MOJICA | Address on file | | | | | |
| 2480441 | ENRIQUE  RIVERA COLON | Address on file | | | | | |
| 2477560 | ENRIQUE  RIVERA DIAZ | Address on file | | | | | |
| 2492451 | ENRIQUE  RIVERA TORRES | Address on file | | | | | |
| 2477633 | ENRIQUE  RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2489488 | ENRIQUE  RODRIGUEZ PEREZ | Address on file | | | | | |
| 2494508 | ENRIQUE  RODRIGUEZ VAZQUEZ | Address on file | | | | | |
| 2496693 | ENRIQUE  RODRIGUEZ VAZQUEZ | Address on file | | | | | |
| 2472133 | ENRIQUE  RUSSE RIVERA | Address on file | | | | | |
| 2495237 | ENRIQUE  SANCHEZ OCASIO | Address on file | | | | | |
| 2482773 | ENRIQUE  SANTIAGO FRED | Address on file | | | | | |
| 2496432 | ENRIQUE  SEDA DAVILA | Address on file | | | | | |
| 2496876 | ENRIQUE  SOTO ROSA | Address on file | | | | | |
| 2475907 | ENRIQUE  TORRES TURELL | Address on file | | | | | |
| 2488191 | ENRIQUE  VAZQUEZ COLON | Address on file | | | | | |
| 2500202 | ENRIQUE  VILA VAZQUEZ | Address on file | | | | | |
| 2480856 | ENRIQUE A ALVAREZ PABON | Address on file | | | | | |
| 2503563 | ENRIQUE A CORDERO SOTO | Address on file | | | | | |
| 2493201 | ENRIQUE A CRUZ NARVAEZ | Address on file | | | | | |
| 2486724 | ENRIQUE D VALENTIN ACOSTA | Address on file | | | | | |
| 2492558 | ENRIQUE E SILVA RIVERA | Address on file | | | | | |
| 2475407 | ENRIQUE J GOMEZ FLORES | Address on file | | | | | |
| 2481101 | ENRIQUE O RIVERA VIERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2494356 | ENRIQUETA  VIVAS PARRILLA | Address on file | | | | | |
| 2473671 | ENSOR J COLON RIERA | Address on file | | | | | |
| 2474235 | ENYBETTE  RIVERA CATALA | Address on file | | | | | |
| 2500180 | EOAMY D ORTIZ COLON | Address on file | | | | | |
| 2504860 | EOEMIL M VELEZ RAMIREZ | Address on file | | | | | |
| 2474050 | EPIFANIA  HERNANDEZ COLON | Address on file | | | | | |
| 2487987 | EPIFANIO  GALARZA NAZARIO | Address on file | | | | | |
| 2485251 | EPIFANIO  MENDEZ CASTRO | Address on file | | | | | |
| 2480707 | EPPIE C BURGOS PANTOJA | Address on file | | | | | |
| 2481697 | EPYMITCHEL  ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2487815 | ERCILIA  MARTINEZ RIVERA | Address on file | | | | | |
| 2482754 | ERIC  BONET LOPEZ | Address on file | | | | | |
| 2499164 | ERIC  LOPEZ CORCHADO | Address on file | | | | | |
| 2485412 | ERIC  LOPEZ FLORES | Address on file | | | | | |
| 2477971 | ERIC  NAVARRETE COLON | Address on file | | | | | |
| 2504292 | ERIC  ORTIZ NIEVES | Address on file | | | | | |
| 2484950 | ERIC  ROSSNER MARRERO | Address on file | | | | | |
| 2493226 | ERIC  TRINIDAD OLMO | Address on file | | | | | |
| 2502100 | ERIC  VELEZ BAEZ | Address on file | | | | | |
| 2476181 | ERIC A DOMENECH TORRES | Address on file | | | | | |
| 2506635 | ERIC A MARRERO ARBELO | Address on file | | | | | |
| 2492719 | ERIC A VEGA REYES | Address on file | | | | | |
| 2480991 | ERIC B  CORDERO DE LA CRUZ | Address on file | | | | | |
| 2471824 | ERIC C BLANCO PEREZ | Address on file | | | | | |
| 2500282 | ERIC F MILLAND RAMOS | Address on file | | | | | |
| 2493334 | ERIC G RIVERA FIGUEROA | Address on file | | | | | |
| 2478512 | ERIC H PEREZ TORRES | Address on file | | | | | |
| 2493401 | ERIC J ALVARADO ORTIZ | Address on file | | | | | |
| 2504596 | ERIC J BURGOS ROSADO | Address on file | | | | | |
| 2471769 | ERIC J CRUZ COLON | Address on file | | | | | |
| 2478584 | ERIC J MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2479411 | ERIC J QUINTANA BELTRAN | Address on file | | | | | |
| 2476547 | ERIC J RAMIREZ APONTE | Address on file | | | | | |
| 2499536 | ERIC M REYES CARDE | Address on file | | | | | |
| 2491804 | ERIC M TORRES CORREA | Address on file | | | | | |
| 2472904 | ERIC N COLLAZO MEDINA | Address on file | | | | | |
| 2501199 | ERIC N VAZQUEZ RIVERA | Address on file | | | | | |
| 2498169 | ERIC O LOPEZ JAIME | Address on file | | | | | |
| 2504944 | ERIC O MEDERO RODRIGUEZ | Address on file | | | | | |
| 2489049 | ERIC R MARTY SANCHEZ | Address on file | | | | | |
| 2500248 | ERIC S MONTES JUARBE | Address on file | | | | | |
| 2473490 | ERIC V JOHNSTON OCASIO | Address on file | | | | | |
| 2473384 | ERICA  NIEVES MEDINA | Address on file | | | | | |
| 2501641 | ERICA  AYALA OJEDA | Address on file | | | | | |
| 2472901 | ERICA  NARVAEZ DE JESUS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2497022 | ERICA RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2485644 | ERICA RUIZ RAMOS | Address on file | | | | | |
| 2498141 | ERICA E CORREA FELIX | Address on file | | | | | |
| 2482613 | ERICA I CARRASQUILLO MOJICA | Address on file | | | | | |
| 2495872 | ERICA J ROBLES ROSARIO | Address on file | | | | | |
| 2503394 | ERICA M MARTINEZ AMADEO | Address on file | | | | | |
| 2505570 | ERICA M ROJAS PEREZ | Address on file | | | | | |
| 2477365 | ERICBERTO SANTOS MALDONADO | Address on file | | | | | |
| 2500682 | ERICK LEGARRETA RODRIGUEZ | Address on file | | | | | |
| 2506769 | ERICK OCASIO RIVERA | Address on file | | | | | |
| 2504476 | ERICK RIOS RIVERA | Address on file | | | | | |
| 2501335 | ERICK ROSADO RAMOS | Address on file | | | | | |
| 2482409 | ERICK SOSTRE BONILLA | Address on file | | | | | |
| 2499042 | ERICK TORRES PANTOJA | Address on file | | | | | |
| 2498199 | ERICK A CORREA MALDONADO | Address on file | | | | | |
| 2501817 | ERICK J MARTINEZ LOPEZ | Address on file | | | | | |
| 2484086 | ERICK M APONTE FRANCO | Address on file | | | | | |
| 2498871 | ERICK M MARTINEZ VELEZ | Address on file | | | | | |
| 2501384 | ERICK XAVIER TRINIDAD RIGAU | Address on file | | | | | |
| 2490578 | ERIEL SANTANA RODRIGUEZ | Address on file | | | | | |
| 2490697 | ERIK J RUIZ DE JESUS | Address on file | | | | | |
| 2484162 | ERIKA ACEVEDO ROSA | Address on file | | | | | |
| 2476538 | ERIKA BARRUOS PEREZ | Address on file | | | | | |
| 2492608 | ERIKA COLON ALVARADO | Address on file | | | | | |
| 2500483 | ERIKA CRUZ GARCIA | Address on file | | | | | |
| 2472537 | ERIKA DE JESUS RODRIGUEZ | Address on file | | | | | |
| 2478582 | ERIKA DE LA ROSA RODRIGUEZ | Address on file | | | | | |
| 2506945 | ERIKA DEL VALLE CARRASQUILLO | Address on file | | | | | |
| 2485404 | ERIKA DROZ VELAZQUEZ | Address on file | | | | | |
| 2503420 | ERIKA FIGUEROA QUINONES | Address on file | | | | | |
| 2494907 | ERIKA GIRONA BONILLA | Address on file | | | | | |
| 2484918 | ERIKA LUGO NIEVES | Address on file | | | | | |
| 2484912 | ERIKA MARRERO LESPIER | Address on file | | | | | |
| 2506885 | ERIKA MARTINEZ SANTANA | Address on file | | | | | |
| 2478184 | ERIKA MELENDEZ MALDONADO | Address on file | | | | | |
| 2502802 | ERIKA MORALES MEDINA | Address on file | | | | | |
| 2472936 | ERIKA ORTIZ MIRANDA | Address on file | | | | | |
| 2501914 | ERIKA RIVERA FELICIE | Address on file | | | | | |
| 2489450 | ERIKA RODRIGUEZ RAMOS | Address on file | | | | | |
| 2506434 | ERIKA RODRIGUEZ ZAYAS | Address on file | | | | | |
| 2484450 | ERIKA ROJAS BRANA | Address on file | | | | | |
| 2501063 | ERIKA SANTIAGO NEGRON | Address on file | | | | | |
| 2471940 | ERIKA SANTIAGO RUIZ | Address on file | | | | | |
| 2489275 | ERIKA SIERRA RIVERA | Address on file | | | | | |
| 2487091 | ERIKA A BERRIOS ORTIZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 211 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2507184 | ERIKA A CALCANO CRUZ | Address on file | | | | | |
| 2471534 | ERIKA E MONTES RODRIGUEZ | Address on file | | | | | |
| 2490693 | ERIKA E RIVERA CRUZ | Address on file | | | | | |
| 2478473 | ERIKA E RODRIGUEZ RAMOS | Address on file | | | | | |
| 2484007 | ERIKA I CASTRO CABRERA | Address on file | | | | | |
| 2505627 | ERIKA J AMARO FALCON | Address on file | | | | | |
| 2504654 | ERIKA M MEDINA RAMOS | Address on file | | | | | |
| 2479495 | ERIKA M TORRES RIVERA | Address on file | | | | | |
| 2503333 | ERIKA M VALDES GARCIA | Address on file | | | | | |
| 2505964 | ERIKA N RODRIGUEZ MUNIZ | Address on file | | | | | |
| 2498692 | ERIKA R CARTAGENA MELENDEZ | Address on file | | | | | |
| 2479405 | ERIX A ALVARADO MONTALVO | Address on file | | | | | |
| 2475694 | ERIZACHART  MEJIAS DIAZ | Address on file | | | | | |
| 2493547 | ERLENE I MARTINEZ NEGRON | Address on file | | | | | |
| 2497073 | ERMELINA  LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2471786 | ERMELINDA  AROCHO NIEVES | Address on file | | | | | |
| 2498100 | ERMELINDA  COTTO MARIN | Address on file | | | | | |
| 2491169 | ERMELINDA  FELICIANO MONTILLA | Address on file | | | | | |
| 2492888 | ERMELINDA  HERNANDEZ AMARO | Address on file | | | | | |
| 2476371 | ERMELINDA  MORALES RAMOS | Address on file | | | | | |
| 2499124 | ERMELINDA  PAGAN REYES | Address on file | | | | | |
| 2483363 | ERMELINDA  SANCHEZ OLIVIERI | Address on file | | | | | |
| 2477180 | ERMELINDA  SUAREZ RODRIGUEZ | Address on file | | | | | |
| 2471605 | ERNA  CARRION SOTO | Address on file | | | | | |
| 2491963 | ERNA  CRUZ OYOLA | Address on file | | | | | |
| 2487431 | ERNAND  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2485769 | ERNEL J BONILLA SANTIAGO | Address on file | | | | | |
| 2478940 | ERNESTINA  RIVERA ROLON | Address on file | | | | | |
| 2489972 | ERNESTINA  RODRIGUEZ SEGARRA | Address on file | | | | | |
| 2507357 | ERNESTINA A RODRIGUEZ QUINTERO | Address on file | | | | | |
| 2483567 | ERNESTO  AYALA ORTIZ | Address on file | | | | | |
| 2485032 | ERNESTO  BATISTA MIRANDA | Address on file | | | | | |
| 2501447 | ERNESTO  CHEVRES DIAZ | Address on file | | | | | |
| 2475152 | ERNESTO  CLAUDIO AGOSTO | Address on file | | | | | |
| 2487056 | ERNESTO  DAVILA GONZALEZ | Address on file | | | | | |
| 2498773 | ERNESTO  DELGADO CRESPO | Address on file | | | | | |
| 2471839 | ERNESTO  GUZMAN GUTIEREZ | Address on file | | | | | |
| 2491528 | ERNESTO  LOPEZ MERCED | Address on file | | | | | |
| 2483335 | ERNESTO  MAISONET PEREZ | Address on file | | | | | |
| 2499755 | ERNESTO  PEREZ RODRIGUEZ | Address on file | | | | | |
| 2480044 | ERNESTO  RAMIREZ SANTANA | Address on file | | | | | |
| 2503434 | ERNESTO  RODRIGUEZ SOTO | Address on file | | | | | |
| 2493247 | ERNESTO  SANCHEZ MARTINEZ | Address on file | | | | | |
| 2492414 | ERNESTO  SANCHEZ NIEVES | Address on file | | | | | |
| 2484832 | ERNESTO  TORO BALAGUER | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2484784 | ERNESTO  TORO RODRIGUEZ | Address on file | | | | | |
| 2486545 | ERNESTO  TORRES ROSARIO | Address on file | | | | | |
| 2474408 | ERNESTO A MUNOZ PEREZ | Address on file | | | | | |
| 2482290 | ERNESTO E CRUZ GARCIA | Address on file | | | | | |
| 2491973 | ERNESTO J CORA HUERTAS | Address on file | | | | | |
| 2501486 | ERNESTO J DIAZ BELLO | Address on file | | | | | |
| 2479011 | ERNESTO L CORTES VARGAS | Address on file | | | | | |
| 2503680 | ERNESTO L NIEVES NIEVES | Address on file | | | | | |
| 2487226 | ERNESTO L VEGA BLANCO | Address on file | | | | | |
| 2476041 | ERNESTO M SANTIAGO CRUZ | Address on file | | | | | |
| 2499767 | ERNESTO V CLAUDIO SANDOVAL | Address on file | | | | | |
| 2496215 | ERNESTY  VEGA ORTIZ | Address on file | | | | | |
| 2479097 | ERNIE T ALIER RODRIGUEZ | Address on file | | | | | |
| 2492738 | ERNIE X RIVERA COLLAZO | Address on file | | | | | |
| 2500789 | EROHILDA  ALICEA RIVERA | Address on file | | | | | |
| 2506429 | ERONILDA  DEL VALLE MUNIZ | Address on file | | | | | |
| 2489404 | ERSILIA  MONTESINO RIVERA | Address on file | | | | | |
| 2503784 | ERVIN J SANCHEZ JIMENEZ | Address on file | | | | | |
| 2485703 | ERVIN R GOTAY CRUZ | Address on file | | | | | |
| 2503686 | ERWIN  PANTOJAS RIVERA | Address on file | | | | | |
| 2473512 | ERWIN  SOLIVAN RIOS | Address on file | | | | | |
| 2474128 | ERWIN J BANCH PAGAN | Address on file | | | | | |
| 2503841 | ERWIN J CHAMORRO RODRIGUEZ | Address on file | | | | | |
| 2490535 | ESAESY  CHICO GUZMAN | Address on file | | | | | |
| 2477443 | ESAUD  GARCIA VALENTIN | Address on file | | | | | |
| 2496747 | ESAUD  RIVERA SOTO | Address on file | | | | | |
| 2505817 | ESBELIA J ROCHA ACOSTA | Address on file | | | | | |
| 2491123 | ESLI  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2493537 | ESMAIDA M MELENDEZ JACA | Address on file | | | | | |
| 2473290 | ESMERALDA  DEL RIO RODRIGUEZ | Address on file | | | | | |
| 2495323 | ESMERALDA  GONZALEZ HEREDIA | Address on file | | | | | |
| 2485397 | ESMERALDA  PADILLA PABON | Address on file | | | | | |
| 2471466 | ESMERALDA  PEREZ VEGA | Address on file | | | | | |
| 2474934 | ESMIRNA L MATOS CARRILLO | Address on file | | | | | |
| 2499414 | ESMIRNA M RAMIREZ ACOSTA | Address on file | | | | | |
| 2506684 | ESPERANCITA  PAGAN MALAVE | Address on file | | | | | |
| 2475532 | ESPERANZA  ALVAREZ VIRUET | Address on file | | | | | |
| 2497323 | ESPERANZA  FIGUEROA BURGOS | Address on file | | | | | |
| 2499552 | ESPERANZA  LINARES MELITON | Address on file | | | | | |
| 2494012 | ESPERANZA  MARTINEZ VAZQUEZ | Address on file | | | | | |
| 2489411 | ESPERANZA  MIRANDA DIAZ | Address on file | | | | | |
| 2482897 | ESPERANZA  OLIVENCIA PALMERI | Address on file | | | | | |
| 2484660 | ESPERANZA  PALMER RAMOS | Address on file | | | | | |
| 2495630 | ESPERANZA  RODRIGUEZ ROSARIO | Address on file | | | | | |
| 2498749 | ESPERANZA  SANTOS CRESPO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2481533 | ESPERANZA  SOTO RIVERA | Address on file | | | | | |
| 2486475 | ESPERANZA  VEGA DE RIVERA | Address on file | | | | | |
| 2491746 | ESPERANZA  VELAZQUEZ ORTIZ | Address on file | | | | | |
| 2496119 | ESTEBAN  ARZUAGA PEREZ | Address on file | | | | | |
| 2503958 | ESTEBAN  CARMONA RAMOS | Address on file | | | | | |
| 2498619 | ESTEBAN  CARRASQUILLO SANTIAGO | Address on file | | | | | |
| 2481008 | ESTEBAN  FLORES GARCIA | Address on file | | | | | |
| 2494097 | ESTEBAN  GARCIA FIGUEROA | Address on file | | | | | |
| 2496610 | ESTEBAN  LOPEZ LOPEZ | Address on file | | | | | |
| 2486119 | ESTEBAN  MILLAN ITHIER | Address on file | | | | | |
| 2484411 | ESTEBAN  RIVERA BELTRAN | Address on file | | | | | |
| 2499393 | ESTEBAN  ROSARIO ACOSTA | Address on file | | | | | |
| 2483608 | ESTEBAN A CARLE MARTINEZ | Address on file | | | | | |
| 2503801 | ESTEBAN G ZUNIGA LOPEZ | Address on file | | | | | |
| 2493161 | ESTEBAN J SANTIAGO MERCADO | Address on file | | | | | |
| 2490331 | ESTEBAN R LOPEZ HERNANDEZ | Address on file | | | | | |
| 2502593 | ESTEBANIA  MONTOYO RIVERA | Address on file | | | | | |
| 2504341 | ESTEFANIA I PEREZ VAZQUEZ | Address on file | | | | | |
| 2502668 | ESTEFANIE  ROMAN MAESTRE | Address on file | | | | | |
| 2505893 | ESTEFANNY M JUSTINIANO VALENTIN | Address on file | | | | | |
| 2499698 | ESTELA  ASENCIO JUSINO | Address on file | | | | | |
| 2482503 | ESTELA  SEVILLA MARRERO | Address on file | | | | | |
| 2504352 | ESTER M PEREZ OSORIO | Address on file | | | | | |
| 2500420 | ESTHELA  RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2487595 | ESTHER  ALBORS VELEZ | Address on file | | | | | |
| 2487594 | ESTHER  ALDOY LOPEZ | Address on file | | | | | |
| 2502549 | ESTHER  AQUINO GONZALEZ | Address on file | | | | | |
| 2494276 | ESTHER  AYALA RIVERA | Address on file | | | | | |
| 2475404 | ESTHER  BONIFACIO ROSARIO | Address on file | | | | | |
| 2493853 | ESTHER  CORDERO APONTE | Address on file | | | | | |
| 2474707 | ESTHER  CRUZ CORTES | Address on file | | | | | |
| 2492784 | ESTHER  ECHEVARRIA RIVERA | Address on file | | | | | |
| 2484744 | ESTHER  ESCUDERO RIVERA | Address on file | | | | | |
| 2485339 | ESTHER  FLORES MALDONADO | Address on file | | | | | |
| 2489877 | ESTHER  GARCIA LOPEZ | Address on file | | | | | |
| 2473938 | ESTHER  GOMEZ OPIO | Address on file | | | | | |
| 2491930 | ESTHER  GONZALEZ FIGUEROA | Address on file | | | | | |
| 2472952 | ESTHER  GONZALEZ FUENTES | Address on file | | | | | |
| 2479118 | ESTHER  GONZALEZ HERNANDEZ | Address on file | | | | | |
| 2506255 | ESTHER  LOPEZ RAMIREZ | Address on file | | | | | |
| 2502655 | ESTHER  LOPEZ RAMOS | Address on file | | | | | |
| 2496888 | ESTHER  MARTINEZ LANAUSSE | Address on file | | | | | |
| 2476476 | ESTHER  MOLINA VERA | Address on file | | | | | |
| 2506765 | ESTHER  MORALES VEGA | Address on file | | | | | |
| 2484943 | ESTHER  PEDRAZA LOPEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2480941 | ESTHER  PEREZ OJEDA | Address on file | | | | | |
| 2496086 | ESTHER  PLAZA SANTIAGO | Address on file | | | | | |
| 2488144 | ESTHER  RIOS LOPEZ | Address on file | | | | | |
| 2473969 | ESTHER  RIVERA OSTOLAZA | Address on file | | | | | |
| 2471541 | ESTHER  RIVERA RIVERA | Address on file | | | | | |
| 2480668 | ESTHER  RODRIGUEZ RAMOS | Address on file | | | | | |
| 2487190 | ESTHER  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2502019 | ESTHER  ROMERO NIEVES | Address on file | | | | | |
| 2498499 | ESTHER D GONZALEZ VAZQUEZ | Address on file | | | | | |
| 2499290 | ESTHER G CINTRON TORRES | Address on file | | | | | |
| 2502338 | ESTHER I ACOSTA CHARLES | Address on file | | | | | |
| 2473785 | ESTHER M RIVERA MELENDEZ | Address on file | | | | | |
| 2485258 | ESTHER M SEPULVEDA CORREA | Address on file | | | | | |
| 2474857 | ESTHER M VALENTIN NUNEZ | Address on file | | | | | |
| 2483939 | ESTHERCITA  NEGRON DE JESUS | Address on file | | | | | |
| 2505041 | ESTHERMARI  MEDINA GONZALEZ | Address on file | | | | | |
| 2492626 | ESTRELLA  AVILES LASSUS | Address on file | | | | | |
| 2501295 | ESTRELLA  GUTIERREZ RODRIGUEZ | Address on file | | | | | |
| 2477660 | ESTRELLA  PORTALATIN BERRIOS | Address on file | | | | | |
| 2494963 | ESTRELLITA  SANTALIZ RAMOS | Address on file | | | | | |
| 2474042 | ESTRELLITA  VEGA DELGADO | Address on file | | | | | |
| 2506884 | ETHELIN  TORT SANTIAGO | Address on file | | | | | |
| 2485743 | ETIEL  COSTALES ORTIZ | Address on file | | | | | |
| 2500882 | ETTELISSE  BURGOS GARCIA | Address on file | | | | | |
| 2486212 | ETTIENNE  ROSADO DOMENECH | Address on file | | | | | |
| 2494904 | EUCLIDES  FUENTES TORRES | Address on file | | | | | |
| 2487128 | EUCLIDES  VALENTIN PEREZ | Address on file | | | | | |
| 2503112 | EUEETH E ACOSTA SANTIAGO | Address on file | | | | | |
| 2483543 | EUFEMIA  BRUCELES DELGADO | Address on file | | | | | |
| 2497475 | EUFEMIA  LAMBOY IRIZARRY | Address on file | | | | | |
| 2485895 | EUFEMIA  MARTINEZ RIVERA | Address on file | | | | | |
| 2479080 | EUFEMIA  MOLINA SANTOS | Address on file | | | | | |
| 2487379 | EUFEMIA  REYES ROSARIO | Address on file | | | | | |
| 2486423 | EUFEMIO  VARGAS PEREZ | Address on file | | | | | |
| 2483313 | EUFEMIO  VILLANUEVA NIEVES | Address on file | | | | | |
| 2498970 | EUGEIL  MONTERO RAMOS | Address on file | | | | | |
| 2498839 | EUGENE G DERIEX ALCOVER | Address on file | | | | | |
| 2496310 | EUGENIA  COLON VAZQUEZ | Address on file | | | | | |
| 2504434 | EUGENIA  ESCOBAR GONZALEZ | Address on file | | | | | |
| 2477203 | EUGENIA  GONZALEZ NATAL | Address on file | | | | | |
| 2486642 | EUGENIA E PRIETO AMADOR | Address on file | | | | | |
| 2498668 | EUGENIA E ROSARIO PARIS | Address on file | | | | | |
| 2489937 | EUGENIA J SERRANO MARTINEZ | Address on file | | | | | |
| 2505506 | EUGENIA M BURGOS DIAZ | Address on file | | | | | |
| 2488119 | EUGENIO  IZQUIERDO CABEZA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2491362 | EUGENIO  CASTANON RODRIGUEZ | Address on file | | | | | |
| 2484211 | EUGENIO  GONZALEZ GUTIERREZ | Address on file | | | | | |
| 2489435 | EUGENIO  MADERA TORO | Address on file | | | | | |
| 2474223 | EUGENIO  PALLENS ROSA | Address on file | | | | | |
| 2496520 | EUGENIO  RAMOS RAMOS | Address on file | | | | | |
| 2485111 | EUGENIO  RAMOS SANCHEZ | Address on file | | | | | |
| 2475731 | EUGENIO  SUAREZ MELENDEZ | Address on file | | | | | |
| 2471626 | EUGENIO  TORRES ROMAN | Address on file | | | | | |
| 2485601 | EUGENIO  VELAZQUEZ NIEVES | Address on file | | | | | |
| 2475223 | EUGENIO  VELEZ CASTRO | Address on file | | | | | |
| 2482960 | EUGENIO L WESTERBANK ORTIZ | Address on file | | | | | |
| 2486439 | EUGENIO M CRUZ MALDONADO | Address on file | | | | | |
| 2475828 | EULALIA  GONZALEZ SANCHEZ | Address on file | | | | | |
| 2489974 | EULALIA  LOPEZ RAMIREZ | Address on file | | | | | |
| 2480882 | EULALIA  SANCHEZ GARCIA | Address on file | | | | | |
| 2502339 | EULEIRA  FRANCO OLIVO | Address on file | | | | | |
| 2488480 | EULEMA  ADORNO DEIDA | Address on file | | | | | |
| 2501915 | EULEYKA  MALDONADO ROSADO | Address on file | | | | | |
| 2504972 | EULIANI  AMEZQUITA PAGAN | Address on file | | | | | |
| 2476235 | EULINET  TALAVERA LOPEZ | Address on file | | | | | |
| 2490452 | EULMA I RIVERA MONTALVO | Address on file | | | | | |
| 2505059 | EULMA M GARCIA PILLOT | Address on file | | | | | |
| 2499757 | EULMARIE  CORDERO ADORNO | Address on file | | | | | |
| 2506926 | EULOGIA P ORTIZ BURGOS | Address on file | | | | | |
| 2475768 | EUMIR  VAZOUEZ SANCHEZ | Address on file | | | | | |
| 2493364 | EUNICE  ALVARADO GONZALEZ | Address on file | | | | | |
| 2492344 | EUNICE  AMADOR HERMINA | Address on file | | | | | |
| 2503673 | EUNICE  ARCE LOPEZ | Address on file | | | | | |
| 2475115 | EUNICE  CRUZ ORTIZ | Address on file | | | | | |
| 2495423 | EUNICE  GALVEZ MARTINEZ | Address on file | | | | | |
| 2483530 | EUNICE  GONZALEZ ACEVEDO | Address on file | | | | | |
| 2506803 | EUNICE  LOPEZ RIVERA | Address on file | | | | | |
| 2490796 | EUNICE  MELENDEZ HERNANDEZ | Address on file | | | | | |
| 2501119 | EUNICE  MUNOZ RIVERA | Address on file | | | | | |
| 2485537 | EUNICE  NEGRON NIEVES | Address on file | | | | | |
| 2503493 | EUNICE  PEREZ RIVERA | Address on file | | | | | |
| 2503291 | EUNICE  SANTALIZ ALVAREZ | Address on file | | | | | |
| 2499998 | EUNICE  SANTANA GONZALEZ | Address on file | | | | | |
| 2494035 | EUNICE  TORRES ROMAN | Address on file | | | | | |
| 2505790 | EUNICE E HEREDIA COLON | Address on file | | | | | |
| 2501058 | EUNICE J PLAZA CABA | Address on file | | | | | |
| 2480557 | EURELICE  CASTILLO PICHARDO | Address on file | | | | | |
| 2473135 | EUSEBIO  OQUENDO GOMEZ | Address on file | | | | | |
| 2487850 | EUSEBIO  SANTIAGO SANTANA | Address on file | | | | | |
| 2481550 | EVA  ALVARADO HENRIQUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2475448 | EVA  BELTRAN LAVIENA | Address on file | | | | | |
| 2475780 | EVA  COLON RAMOS | Address on file | | | | | |
| 2490842 | EVA  NAZARIO QUINONES | Address on file | | | | | |
| 2491680 | EVA  ORTIZ FLORES | Address on file | | | | | |
| 2474815 | EVA  PABON CORDERO | Address on file | | | | | |
| 2485946 | EVA  QUINONES SERPA | Address on file | | | | | |
| 2482556 | EVA  RIVERA DIAZ | Address on file | | | | | |
| 2499449 | EVA  RIVERA ROSADO | Address on file | | | | | |
| 2479616 | EVA  ROMERO PORTALATIN | Address on file | | | | | |
| 2473149 | EVA  TOLEDO ABRAMCZYK | Address on file | | | | | |
| 2496478 | EVA  VARGAS NUNEZ | Address on file | | | | | |
| 2472704 | EVA  VAZQUEZ REYES | Address on file | | | | | |
| 2498595 | EVA A MORALES MORALES | Address on file | | | | | |
| 2491703 | EVA A ROMAN ROSADO | Address on file | | | | | |
| 2488928 | EVA C CABAN COSTA | Address on file | | | | | |
| 2479063 | EVA C PLATA DONES | Address on file | | | | | |
| 2476806 | EVA D QUINONES TORRES | Address on file | | | | | |
| 2499053 | EVA D ROMAN PEREZ | Address on file | | | | | |
| 2497712 | EVA E ACEVEDO VELEZ | Address on file | | | | | |
| 2475497 | EVA E ALEGRIA RIVERA | Address on file | | | | | |
| 2474892 | EVA E AROCHO ACEVEDO | Address on file | | | | | |
| 2489076 | EVA E AYALA VALENTIN | Address on file | | | | | |
| 2507023 | EVA E DEL GALLEGO CARDONA | Address on file | | | | | |
| 2480062 | EVA E LOPEZ RAICES | Address on file | | | | | |
| 2478860 | EVA E MIRANDA BAEZ | Address on file | | | | | |
| 2471917 | EVA E PEREZ BENITEZ | Address on file | | | | | |
| 2491032 | EVA E PIMENTEL QUINQNES | Address on file | | | | | |
| 2474317 | EVA E SOTO ORTEGA | Address on file | | | | | |
| 2488705 | EVA G MIRANDA ZAYAS | Address on file | | | | | |
| 2504639 | EVA I MILLAN BENITEZ | Address on file | | | | | |
| 2480244 | EVA I RIVERA BOBE | Address on file | | | | | |
| 2489292 | EVA I VELAZQUEZ MARTINEZ | Address on file | | | | | |
| 2487324 | EVA J PEREZ GUILBE | Address on file | | | | | |
| 2473920 | EVA J PEREZ HERNANDEZ | Address on file | | | | | |
| 2480284 | EVA L AYALA REYES | Address on file | | | | | |
| 2492123 | EVA L DEL RIO AGUILAR | Address on file | | | | | |
| 2488316 | EVA L DEL TORO RUIZ | Address on file | | | | | |
| 2472681 | EVA L FELICIANO MORALES | Address on file | | | | | |
| 2500195 | EVA L GRACIA CINTRON | Address on file | | | | | |
| 2492250 | EVA L LOPEZ DIAZ | Address on file | | | | | |
| 2486230 | EVA L TORRES PEREZ | Address on file | | | | | |
| 2490686 | EVA L VALENTIN GONZALEZ | Address on file | | | | | |
| 2492930 | EVA M ALSINA RIVERA | Address on file | | | | | |
| 2478380 | EVA M COLON HERNANDEZ | Address on file | | | | | |
| 2487027 | EVA M LOPEZ ROSA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2496370 | EVA M MONTANEZ FRANCO | Address on file | | | | | |
| 2480495 | EVA M RIVERA RIVERA | Address on file | | | | | |
| 2504185 | EVA M ROCHE ORTIZ | Address on file | | | | | |
| 2471479 | EVA M VEGA MORALES | Address on file | | | | | |
| 2500796 | EVA N ALVARADO RODRIGUEZ | Address on file | | | | | |
| 2499480 | EVA N GAUTIER RAMOS | Address on file | | | | | |
| 2487894 | EVA N IRIZARRY CALDERON | Address on file | | | | | |
| 2486428 | EVA N QUINONES ROLDAN | Address on file | | | | | |
| 2480564 | EVA N RIVERA ROSARIO | Address on file | | | | | |
| 2503261 | EVA N VEGA RIVERA | Address on file | | | | | |
| 2488935 | EVA R MELENDEZ LOPEZ | Address on file | | | | | |
| 2477359 | EVA R SERRANO MELENDEZ | Address on file | | | | | |
| 2482892 | EVA R VINCENTY PAGAN | Address on file | | | | | |
| 2492080 | EVA V PIZARRO CLAUDIO | Address on file | | | | | |
| 2494624 | EVA Y LEON TORRES | Address on file | | | | | |
| 2492624 | EVA Y PADILLA MATOS | Address on file | | | | | |
| 2491333 | EVADILIA  CORDERO MARTINEZ | Address on file | | | | | |
| 2501839 | EVALIS  GONZALEZ BERMUDEZ | Address on file | | | | | |
| 2478622 | EVALISSE  SIERRA MELIA | Address on file | | | | | |
| 2477070 | EVALIZ  CARABALLO OSORIO | Address on file | | | | | |
| 2506654 | EVALIZ  MARTEL RIVERA | Address on file | | | | | |
| 2499778 | EVALYN E LUGO ARROYO | Address on file | | | | | |
| 2497357 | EVANGELINA  JIMENEZ MELENDEZ | Address on file | | | | | |
| 2479969 | EVANGELINA  MARTINEZ JIMENEZ | Address on file | | | | | |
| 2502921 | EVANGELINA  PEREZ ROA | Address on file | | | | | |
| 2494761 | EVANGELISTA  MALDONADO VERA | Address on file | | | | | |
| 2496216 | EVANGELISTA  TORRES CARABALLO | Address on file | | | | | |
| 2474535 | EVANIE  RIVERA CARDONA | Address on file | | | | | |
| 2501007 | EVARISTA  SIERRA VARGAS | Address on file | | | | | |
| 2499996 | EVARISTA  VALLE RAMOS | Address on file | | | | | |
| 2486334 | EVARISTO  CINTRON SANCHEZ | Address on file | | | | | |
| 2490675 | EVARISTO  DE LEON CRUZ | Address on file | | | | | |
| 2500075 | EVARLENE  FUENTES REYES | Address on file | | | | | |
| 2488896 | EVE L VAZQUEZ CARRASQUILLO | Address on file | | | | | |
| 2504623 | EVELES  LLANES PABON | Address on file | | | | | |
| 2498767 | EVELIA  PENA PENA | Address on file | | | | | |
| 2476651 | EVELIA  ROMERO RIVERA | Address on file | | | | | |
| 2488363 | EVELIN  MARTINEZ MALDONADO | Address on file | | | | | |
| 2483590 | EVELINA  TORRES TORRES | Address on file | | | | | |
| 2479050 | EVELINDA  SANTIAGO CARTAGENA | Address on file | | | | | |
| 2472269 | EVELIO  CARABALLO SAEZ | Address on file | | | | | |
| 2496533 | EVELIO  FELIX RODRIGUEZ | Address on file | | | | | |
| 2505457 | EVELIRIS  BENITEZ RIVERA | Address on file | | | | | |
| 2502670 | EVELIS  CARRASQUILLO MORALES | Address on file | | | | | |
| 2479099 | EVELISSE  ROSADO RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2494160 | EVELISSE A MAISONET FIGUEROA | Address on file | | | | | |
| 2481678 | EVELITH  RODRIGUEZ CORDERO | Address on file | | | | | |
| 2495541 | EVELITTE  ALVARADO HERNANDEZ | Address on file | | | | | |
| 2472429 | EVELIZ  ROSADO FIGUEROA | Address on file | | | | | |
| 2494521 | EVELYN  AYALA COLON | Address on file | | | | | |
| 2497422 | EVELYN  CARRION CARRION | Address on file | | | | | |
| 2491886 | EVELYN  GAUD ALMODOVAR | Address on file | | | | | |
| 2483265 | EVELYN  RODRIGUEZ CARDE | Address on file | | | | | |
| 2488980 | EVELYN  ACEVEDO LABIOSA | Address on file | | | | | |
| 2476930 | EVELYN  ACEVEDO OLMEDO | Address on file | | | | | |
| 2476670 | EVELYN  ACEVEDO RIVERA | Address on file | | | | | |
| 2498952 | EVELYN  ACOSTA RIVERA | Address on file | | | | | |
| 2486405 | EVELYN  ALFALLA MUNIZ | Address on file | | | | | |
| 2496420 | EVELYN  ALICEA ALICEA | Address on file | | | | | |
| 2477240 | EVELYN  ALICEA APONTE | Address on file | | | | | |
| 2489336 | EVELYN  ALMODOVAR MARTINEZ | Address on file | | | | | |
| 2480524 | EVELYN  ALSINA HERNANDEZ | Address on file | | | | | |
| 2476391 | EVELYN  ALVARADO BERRIOS | Address on file | | | | | |
| 2481136 | EVELYN  ALVARADO RIVERA | Address on file | | | | | |
| 2487121 | EVELYN  ALVAREZ ALVAREZ | Address on file | | | | | |
| 2485818 | EVELYN  ALVAREZ GONZALEZ | Address on file | | | | | |
| 2475811 | EVELYN  APONTE VAZQUEZ | Address on file | | | | | |
| 2477425 | EVELYN  ARROYO CAMACHO | Address on file | | | | | |
| 2478726 | EVELYN  ARROYO GALARZA | Address on file | | | | | |
| 2492941 | EVELYN  ARZUAGA MARCANO | Address on file | | | | | |
| 2491774 | EVELYN  BACHIER ROMAN | Address on file | | | | | |
| 2472694 | EVELYN  BAEZ CASTRO | Address on file | | | | | |
| 2474634 | EVELYN  BARRETO VELAZQUEZ | Address on file | | | | | |
| 2491905 | EVELYN  BARRIOS HERNANDEZ | Address on file | | | | | |
| 2483270 | EVELYN  BELTRAN HERNANDEZ | Address on file | | | | | |
| 2496098 | EVELYN  BERMUDEZ DE PEDRO | Address on file | | | | | |
| 2483121 | EVELYN  BERMUDEZ DIAZ | Address on file | | | | | |
| 2493637 | EVELYN  BERRIOS VEGA | Address on file | | | | | |
| 2489371 | EVELYN  BURGOS ALLENDE | Address on file | | | | | |
| 2494900 | EVELYN  BURGOS CRUZ | Address on file | | | | | |
| 2497332 | EVELYN  CAMACHO IZQUIERDO | Address on file | | | | | |
| 2486347 | EVELYN  CAPIELO COLON | Address on file | | | | | |
| 2483617 | EVELYN  CARABALLO ORENGO | Address on file | | | | | |
| 2494324 | EVELYN  CARABALLO TORRES | Address on file | | | | | |
| 2492429 | EVELYN  CARDONA SALCEDO | Address on file | | | | | |
| 2475984 | EVELYN  CARRASQUILLO MEDINA | Address on file | | | | | |
| 2474987 | EVELYN  CASTOIRE SANCHEZ | Address on file | | | | | |
| 2472888 | EVELYN  CASTRO LEBRON | Address on file | | | | | |
| 2495088 | EVELYN  CEDENO COSME | Address on file | | | | | |
| 2487984 | EVELYN  CHICLANA GONZALEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2489523 | EVELYN  CINTRON REYES | Address on file | | | | | |
| 2495067 | EVELYN  COLON RIVERA | Address on file | | | | | |
| 2498592 | EVELYN  COLON RODRIGUEZ | Address on file | | | | | |
| 2497061 | EVELYN  COMISSIONG MENDEZ | Address on file | | | | | |
| 2492398 | EVELYN  CORTES DE JESUS | Address on file | | | | | |
| 2478886 | EVELYN  CRUZ COLON | Address on file | | | | | |
| 2487565 | EVELYN  CRUZ GUZMAN | Address on file | | | | | |
| 2474181 | EVELYN  CRUZ RAMOS | Address on file | | | | | |
| 2506299 | EVELYN  CRUZ RIOS | Address on file | | | | | |
| 2497683 | EVELYN  DAVILA MARCANO | Address on file | | | | | |
| 2494047 | EVELYN  DE JESUS MARTINEZ | Address on file | | | | | |
| 2497781 | EVELYN  DE JESUS SANCHEZ | Address on file | | | | | |
| 2499300 | EVELYN  DE JESUS SOSA | Address on file | | | | | |
| 2493988 | EVELYN  DE JESUS ZAYAS | Address on file | | | | | |
| 2481758 | EVELYN  DE LA CRUZ RAMOS | Address on file | | | | | |
| 2505916 | EVELYN  DEL MORAL ROSARIO | Address on file | | | | | |
| 2496861 | EVELYN  DEL VALLE FERNANDEZ | Address on file | | | | | |
| 2472463 | EVELYN  DELGADO BERMUDEZ | Address on file | | | | | |
| 2494807 | EVELYN  DELGADO HERNANDEZ | Address on file | | | | | |
| 2488013 | EVELYN  DIAZ AYALA | Address on file | | | | | |
| 2480048 | EVELYN  DIAZ RIVERA | Address on file | | | | | |
| 2489137 | EVELYN  DIAZ VALDES | Address on file | | | | | |
| 2481282 | EVELYN  DIAZ VAZQUEZ | Address on file | | | | | |
| 2478431 | EVELYN  DURAN PITRE | Address on file | | | | | |
| 2491387 | EVELYN  ESPADA MATEO | Address on file | | | | | |
| 2474876 | EVELYN  FELICIANO FIGUEROA | Address on file | | | | | |
| 2493037 | EVELYN  FERNANDEZ RIVERA | Address on file | | | | | |
| 2476675 | EVELYN  FLORES CANDELARIO | Address on file | | | | | |
| 2489183 | EVELYN  FONSECA NAVARRO | Address on file | | | | | |
| 2498254 | EVELYN  FONSECA RIVERA | Address on file | | | | | |
| 2482165 | EVELYN  FUENTES PEREZ | Address on file | | | | | |
| 2493729 | EVELYN  GARCIA MARTINEZ | Address on file | | | | | |
| 2499916 | EVELYN  GARCIA SANTANA | Address on file | | | | | |
| 2494434 | EVELYN  GARCIA SANTIAGO | Address on file | | | | | |
| 2487142 | EVELYN  GARCIA VELAZQUEZ | Address on file | | | | | |
| 2494281 | EVELYN  GONZALEZ BERMUDEZ | Address on file | | | | | |
| 2489109 | EVELYN  GONZALEZ CORTES | Address on file | | | | | |
| 2472382 | EVELYN  GONZALEZ NEGRON | Address on file | | | | | |
| 2480933 | EVELYN  GONZALEZ PEREZ | Address on file | | | | | |
| 2483741 | EVELYN  HERNANDEZ DELGADO | Address on file | | | | | |
| 2488957 | EVELYN  IRIZARRY ACOSTA | Address on file | | | | | |
| 2494445 | EVELYN  IRIZARRY CAMACHO | Address on file | | | | | |
| 2486745 | EVELYN  IRIZARRY DIAZ | Address on file | | | | | |
| 2472650 | EVELYN  JORGE CRESPO | Address on file | | | | | |
| 2472852 | EVELYN  LAGARES LAGARES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2477248 | EVELYN  LANZOT RIVERA | Address on file | | | | | |
| 2472261 | EVELYN  LAUSELL VIOLA | Address on file | | | | | |
| 2499859 | EVELYN  LEBRON CAMPOS | Address on file | | | | | |
| 2498027 | EVELYN  LOPEZ GOMEZ | Address on file | | | | | |
| 2481539 | EVELYN  LOPEZ LEON | Address on file | | | | | |
| 2491749 | EVELYN  LOPEZ MALDONADO | Address on file | | | | | |
| 2485948 | EVELYN  LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2484594 | EVELYN  LOPEZ ROSARIO | Address on file | | | | | |
| 2495679 | EVELYN  LOPEZ SANTIAGO | Address on file | | | | | |
| 2477591 | EVELYN  LOPEZ TORRES | Address on file | | | | | |
| 2494804 | EVELYN  LORENZO LORENZO | Address on file | | | | | |
| 2490515 | EVELYN  MAGOBET SEDA | Address on file | | | | | |
| 2500370 | EVELYN  MALDONADO RIVERA | Address on file | | | | | |
| 2485887 | EVELYN  MALDONADO VAZQUEZ | Address on file | | | | | |
| 2495890 | EVELYN  MARQUEZ CORDERO | Address on file | | | | | |
| 2494730 | EVELYN  MARRERO TERREFORTE | Address on file | | | | | |
| 2472297 | EVELYN  MARRERO VAZQUEZ | Address on file | | | | | |
| 2493476 | EVELYN  MARTINEZ DAVILA | Address on file | | | | | |
| 2480139 | EVELYN  MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2481315 | EVELYN  MATIAS CONCEPCION | Address on file | | | | | |
| 2486826 | EVELYN  MEDINA MEDINA | Address on file | | | | | |
| 2498270 | EVELYN  MELENDEZ CARTAGENA | Address on file | | | | | |
| 2480227 | EVELYN  MENDEZ LOPEZ | Address on file | | | | | |
| 2485386 | EVELYN  MENENDEZ ROBLES | Address on file | | | | | |
| 2507302 | EVELYN  MESA COLON | Address on file | | | | | |
| 2497286 | EVELYN  MOLINA RODRIGUEZ | Address on file | | | | | |
| 2497180 | EVELYN  MORALES CASTELLANO | Address on file | | | | | |
| 2487957 | EVELYN  MORALES ORTIZ | Address on file | | | | | |
| 2486062 | EVELYN  MORALES ROSADO | Address on file | | | | | |
| 2478607 | EVELYN  MUNIZ ORTIZ | Address on file | | | | | |
| 2486701 | EVELYN  MUNOZ SOTO | Address on file | | | | | |
| 2492096 | EVELYN  NAVARRO GARAY | Address on file | | | | | |
| 2496753 | EVELYN  NIEVES OYOLA | Address on file | | | | | |
| 2492956 | EVELYN  NIEVES ROSA | Address on file | | | | | |
| 2484361 | EVELYN  OLAVARRIA INFANTE | Address on file | | | | | |
| 2488854 | EVELYN  OLIVERA VELAZQUEZ | Address on file | | | | | |
| 2488189 | EVELYN  ORTIZ CINTRON | Address on file | | | | | |
| 2491311 | EVELYN  ORTIZ COLON | Address on file | | | | | |
| 2500156 | EVELYN  ORTIZ OLIVENCIA | Address on file | | | | | |
| 2485910 | EVELYN  ORTIZ PAGAN | Address on file | | | | | |
| 2471740 | EVELYN  ORTIZ SANTIAGO | Address on file | | | | | |
| 2492086 | EVELYN  PABON FIGUEROA | Address on file | | | | | |
| 2494221 | EVELYN  PACHECO RIVERA | Address on file | | | | | |
| 2476270 | EVELYN  PAGAN HERMNIA | Address on file | | | | | |
| 2484520 | EVELYN  PAGAN PADILLA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2487117 | EVELYN PEREIRA RIVERA | Address on file | | | | | |
| 2494001 | EVELYN PEREZ MONROIG | Address on file | | | | | |
| 2477609 | EVELYN PEREZ MORO | Address on file | | | | | |
| 2487119 | EVELYN PEREZ PEREZ | Address on file | | | | | |
| 2472402 | EVELYN PEREZ RODRIGUEZ | Address on file | | | | | |
| 2476594 | EVELYN PEREZ ROSARIO | Address on file | | | | | |
| 2473918 | EVELYN PEREZ VARGAS | Address on file | | | | | |
| 2488479 | EVELYN PLACERES DIAZ | Address on file | | | | | |
| 2498388 | EVELYN QUINONES ADORNO | Address on file | | | | | |
| 2471716 | EVELYN QUINONES CORTES | Address on file | | | | | |
| 2481792 | EVELYN QUINONES RAMOS | Address on file | | | | | |
| 2486316 | EVELYN QUIROS TORRES | Address on file | | | | | |
| 2484665 | EVELYN RAMOS RAMOS | Address on file | | | | | |
| 2478083 | EVELYN RAMOS ROSADO | Address on file | | | | | |
| 2486440 | EVELYN REYES CABALLERO | Address on file | | | | | |
| 2494812 | EVELYN REYES NAVARRO | Address on file | | | | | |
| 2479973 | EVELYN RIOS CAMACHO | Address on file | | | | | |
| 2482785 | EVELYN RIOS SANTIAGO | Address on file | | | | | |
| 2494377 | EVELYN RIVERA HERNANDEZ | Address on file | | | | | |
| 2488907 | EVELYN RIVERA LUNA | Address on file | | | | | |
| 2488667 | EVELYN RIVERA MELENDEZ | Address on file | | | | | |
| 2486209 | EVELYN RIVERA MORALES | Address on file | | | | | |
| 2476312 | EVELYN RIVERA NARVAEZ | Address on file | | | | | |
| 2494641 | EVELYN RIVERA NIEVES | Address on file | | | | | |
| 2500407 | EVELYN RIVERA ORTIZ | Address on file | | | | | |
| 2497586 | EVELYN RIVERA PEREZ | Address on file | | | | | |
| 2475176 | EVELYN RIVERA RESTO | Address on file | | | | | |
| 2497959 | EVELYN RIVERA RIVERA | Address on file | | | | | |
| 2481462 | EVELYN RIVERA ROSA | Address on file | | | | | |
| 2482585 | EVELYN RIVERA ROSADO | Address on file | | | | | |
| 2496540 | EVELYN ROBLES SALGADO | Address on file | | | | | |
| 2491570 | EVELYN RODRIGUEZ CRUZ | Address on file | | | | | |
| 2475192 | EVELYN RODRIGUEZ DELGADO | Address on file | | | | | |
| 2481351 | EVELYN RODRIGUEZ MORALES | Address on file | | | | | |
| 2487550 | EVELYN RODRIGUEZ MORALES | Address on file | | | | | |
| 2496534 | EVELYN RODRIGUEZ ORTEGA | Address on file | | | | | |
| 2476938 | EVELYN RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2497455 | EVELYN RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2504018 | EVELYN RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2480648 | EVELYN RODRIGUEZ ROSARIO | Address on file | | | | | |
| 2475720 | EVELYN RODRIGUEZ SEGARRA | Address on file | | | | | |
| 2473773 | EVELYN RODRIGUEZ VEGA | Address on file | | | | | |
| 2482774 | EVELYN ROMAN PEREZ | Address on file | | | | | |
| 2494256 | EVELYN ROSADO RIVERA | Address on file | | | | | |
| 2471758 | EVELYN RUIZ ECHEVARRIA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2482368 | EVELYN  RUIZ PEREZ | Address on file | | | | | |
| 2471952 | EVELYN  SANCHEZ RIVERA | Address on file | | | | | |
| 2487788 | EVELYN  SANCHEZ RODRIGUEZ | Address on file | | | | | |
| 2492260 | EVELYN  SANCHEZ ROSA | Address on file | | | | | |
| 2480433 | EVELYN  SANTANA TEXIDOR | Address on file | | | | | |
| 2476022 | EVELYN  SANTIAGO LEON | Address on file | | | | | |
| 2480904 | EVELYN  SANTINI MELENDEZ | Address on file | | | | | |
| 2496700 | EVELYN  SERBIA MARRERO | Address on file | | | | | |
| 2494226 | EVELYN  SOTO HERNANDEZ | Address on file | | | | | |
| 2477367 | EVELYN  SOTO ILLAS | Address on file | | | | | |
| 2472265 | EVELYN  SOTO TORRES | Address on file | | | | | |
| 2498828 | EVELYN  TORRES CRUZ | Address on file | | | | | |
| 2472371 | EVELYN  TORRES TORRES | Address on file | | | | | |
| 2475985 | EVELYN  TROCHE RIVERA | Address on file | | | | | |
| 2487486 | EVELYN  VALENTIN MUNOZ | Address on file | | | | | |
| 2488983 | EVELYN  VAZQUEZ MELENDEZ | Address on file | | | | | |
| 2481120 | EVELYN  VAZQUEZ ROBLES | Address on file | | | | | |
| 2488670 | EVELYN  VAZQUEZ VELAZQUEZ | Address on file | | | | | |
| 2492018 | EVELYN  VELEZ RODRIGUEZ | Address on file | | | | | |
| 2480200 | EVELYN  VELILLA MIRABAL | Address on file | | | | | |
| 2488433 | EVELYN  VIRUET MENDEZ | Address on file | | | | | |
| 2472124 | EVELYN A DELGADO PEREZ | Address on file | | | | | |
| 2485945 | EVELYN B REYES MOCTEZUMA | Address on file | | | | | |
| 2491640 | EVELYN C WALTERS RODRIGUEZ | Address on file | | | | | |
| 2498172 | EVELYN D AGUILA HERNANDEZ | Address on file | | | | | |
| 2480610 | EVELYN D CHIMELIS RIVERA | Address on file | | | | | |
| 2493291 | EVELYN E CUBANO MEDIAVILLA | Address on file | | | | | |
| 2507070 | EVELYN G BERRIOS RIVERA | Address on file | | | | | |
| 2498539 | EVELYN I LORENZO ACEVEDO | Address on file | | | | | |
| 2492063 | EVELYN I RENTAS ROJAS | Address on file | | | | | |
| 2503959 | EVELYN I RIVEIRO CASTILLO | Address on file | | | | | |
| 2487272 | EVELYN I RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2477525 | EVELYN J GONZALEZ VELAZQUEZ | Address on file | | | | | |
| 2488946 | EVELYN J MARTINEZ GUZMAN | Address on file | | | | | |
| 2471848 | EVELYN L CARDONA GONZALEZ | Address on file | | | | | |
| 2499451 | EVELYN L HERNANDEZ LOPEZ | Address on file | | | | | |
| 2490542 | EVELYN L HERNANDEZ QUINTANA | Address on file | | | | | |
| 2480526 | EVELYN L RODRIGUEZ BERNECER | Address on file | | | | | |
| 2504298 | EVELYN L ZORRILLA MERCADO | Address on file | | | | | |
| 2492952 | EVELYN M DE JESUS TORRES | Address on file | | | | | |
| 2474769 | EVELYN M FREYTES GARCIA | Address on file | | | | | |
| 2475106 | EVELYN M LOPEZ MORALES | Address on file | | | | | |
| 2494296 | EVELYN M NAZARIO GONZALEZ | Address on file | | | | | |
| 2567235 | EVELYN M ORTIZ GOMEZ | Address on file | | | | | |
| 2493266 | EVELYN M PENALOZA FALU | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2499195 | EVELYN M VELEZ CASTILLO | Address on file | | | | | |
| 2479291 | EVELYN N RODRIGUEZ CASTRO | Address on file | | | | | |
| 2490131 | EVELYN R RAMOS RIVERA | Address on file | | | | | |
| 2493964 | EVELYN S ANTIAGO DIAZ | Address on file | | | | | |
| 2474370 | EVELYN S JURADO QUILES | Address on file | | | | | |
| 2473697 | EVELYN T MALAVE NEGRON | Address on file | | | | | |
| 2486690 | EVELYN V RIVERA FIGUEROA | Address on file | | | | | |
| 2476534 | EVELYN Y CASTRO ALICEA | Address on file | | | | | |
| 2507226 | EVELYN Y RIVERA MARTINEZ | Address on file | | | | | |
| 2495793 | EVERALDO  TORRES TORRES | Address on file | | | | | |
| 2496496 | EVEREDITH  MANGUAL RODRIGUEZ | Address on file | | | | | |
| 2480378 | EVERLIDES  CRUZ RODRIGUEZ | Address on file | | | | | |
| 2483545 | EVERLIDIS  HERNANDEZ PELLOT | Address on file | | | | | |
| 2479840 | EVERLIDYS  CURBELO BECERRIL | Address on file | | | | | |
| 2478183 | EVERLING  MORLA RIOS | Address on file | | | | | |
| 2471641 | EVETTE  MOYA CAMPOS | Address on file | | | | | |
| 2506242 | EVI M LEON MONTANEZ | Address on file | | | | | |
| 2477964 | EVIDALYXIE  PEREZ HEREDIA | Address on file | | | | | |
| 2473333 | EVINERY  JIMENEZ TRINIDAD | Address on file | | | | | |
| 2506012 | EVY C TORO SANTIAGO | Address on file | | | | | |
| 2502355 | EVY J AYALA VICENTE | Address on file | | | | | |
| 2502967 | EVYLYN  QUINONES CARRASQUILLO | Address on file | | | | | |
| 2507142 | EVYMAR  CASTRILLO ORTIZ | Address on file | | | | | |
| 2493851 | EWIN  MARTINEZ TORRE | Address on file | | | | | |
| 2473298 | EXIO  VEGA COLON | Address on file | | | | | |
| 2505117 | EYDA L LISOJO CRUZ | Address on file | | | | | |
| 2505614 | EYDA L MUNIZ RIVERA | Address on file | | | | | |
| 2493142 | EYLEEN M SANCHEZ TORRES | Address on file | | | | | |
| 2475678 | EYMY L RESTO ADORNO | Address on file | | | | | |
| 2490152 | EZEQUIEL  CANDELARIA VERGARA | Address on file | | | | | |
| 2497652 | EZEQUIEL  DELGADO LOPEZ | Address on file | | | | | |
| 2490858 | EZEQUIEL  FELICIANO RIVERA | Address on file | | | | | |
| 2492299 | EZEQUIEL  MALAVE RANERO | Address on file | | | | | |
| 2486646 | EZEQUIEL  NIEVES MERCADO | Address on file | | | | | |
| 2474413 | FABIAN L COSME ANDINO | Address on file | | | | | |
| 2498518 | FABIO  CASTRO MALDONADO | Address on file | | | | | |
| 2495533 | FABIOLA  GONZALEZ FERRER | Address on file | | | | | |
| 2504789 | FABIOLA A SEPULVEDA ACOSTA | Address on file | | | | | |
| 2502121 | FABIOLA B  LEYRO PEREZ | Address on file | | | | | |
| 2479859 | FABIOLA M RAMOS GONZALEZ | Address on file | | | | | |
| 2505184 | FABIOLA M RIVERA PEREZ | Address on file | | | | | |
| 2507296 | FABIOLA M RODRIGUEZ RUIZ | Address on file | | | | | |
| 2505068 | FABIOLA M SUERO SOLIER | Address on file | | | | | |
| 2473565 | FACUNDO  FALCON CUADRADO | Address on file | | | | | |
| 2504852 | FANIVEL  ROSARIO SANTIAGO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2472150 | FANNY GONZALEZ VALLES | Address on file | | | | | |
| 2502940 | FANNY TAVAREZ RODRIGUEZ | Address on file | | | | | |
| 2502956 | FANNY E MEDINAA FARRERA | Address on file | | | | | |
| 2492102 | FANNY I MORA POLANCO | Address on file | | | | | |
| 2503031 | FANNY M LOZADA CONTRERAS | Address on file | | | | | |
| 2504440 | FANY M AVILA FEREIRA | Address on file | | | | | |
| 2495766 | FARI S PEREZ SOTO | Address on file | | | | | |
| 2473429 | FARRAH J COLON IRIZARRY | Address on file | | | | | |
| 2473460 | FATIMA WHELAN RAMOS | Address on file | | | | | |
| 2499251 | FATIMA M ROSA SANTANA | Address on file | | | | | |
| 2495466 | FAUSTINO RAMOS OLIVERA | Address on file | | | | | |
| 2479306 | FAUSTINO VARGAS GONZALEZ | Address on file | | | | | |
| 2472772 | FAUSTO PEREZ GUZMAN | Address on file | | | | | |
| 2505285 | FAUTA I MERCEDES MARGARIN | Address on file | | | | | |
| 2478944 | FAVIELLY NIEVES ALGARIN | Address on file | | | | | |
| 2473598 | FE CEPEDA GAUTIER | Address on file | | | | | |
| 2494110 | FE E ADDARICH DEL VALLE | Address on file | | | | | |
| 2474607 | FE M SANTIAGO PADILLA | Address on file | | | | | |
| 2507098 | FEDERICO ANDUJAR AROCA | Address on file | | | | | |
| 2500992 | FEDERICO CLAUDIO DIAZ | Address on file | | | | | |
| 2483406 | FEDERICO RAMIREZ TORO | Address on file | | | | | |
| 2480742 | FELICIDAD DURAN ROMAN | Address on file | | | | | |
| 2479216 | FELICITA FERNANDEZ FERNANDEZ | Address on file | | | | | |
| 2486978 | FELICITA ALVARADO MARRERO | Address on file | | | | | |
| 2495261 | FELICITA APONTE MONTANEZ | Address on file | | | | | |
| 2483050 | FELICITA BURGOS HERNANDEZ | Address on file | | | | | |
| 2491901 | FELICITA CARRERO ORSINI | Address on file | | | | | |
| 2481002 | FELICITA COLON YERA | Address on file | | | | | |
| 2482549 | FELICITA CORREA TORRES | Address on file | | | | | |
| 2480466 | FELICITA COTTO GONZALEZ | Address on file | | | | | |
| 2501169 | FELICITA CRUZ MARTINEZ | Address on file | | | | | |
| 2487937 | FELICITA DAVILA DE LEON | Address on file | | | | | |
| 2487210 | FELICITA DEL VALLE OQUENDO | Address on file | | | | | |
| 2487209 | FELICITA FELIX MONTANEZ | Address on file | | | | | |
| 2501034 | FELICITA FIGUEROA PAGAN | Address on file | | | | | |
| 2489440 | FELICITA FLORES BONILLA | Address on file | | | | | |
| 2479338 | FELICITA FLORES SILVA | Address on file | | | | | |
| 2493668 | FELICITA GALINDEZ ALVAREZ | Address on file | | | | | |
| 2492071 | FELICITA GONZALEZ CLAUDIO | Address on file | | | | | |
| 2483218 | FELICITA HERNANDEZ CORDERO | Address on file | | | | | |
| 2499297 | FELICITA HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2494490 | FELICITA LOPEZ COLON | Address on file | | | | | |
| 2474581 | FELICITA MALAVE LOPEZ | Address on file | | | | | |
| 2493743 | FELICITA MALDONADO MALPICA | Address on file | | | | | |
| 2474288 | FELICITA MARTINEZ JIMENEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2476210 | FELICITA  MARTINEZ RENTAS | Address on file | | | | | |
| 2500816 | FELICITA  NIEVES MONTES | Address on file | | | | | |
| 2496460 | FELICITA  OROZCO DIAZ | Address on file | | | | | |
| 2492826 | FELICITA  QUINONES VELAZQUEZ | Address on file | | | | | |
| 2482743 | FELICITA  RAMOS RAMOS | Address on file | | | | | |
| 2471403 | FELICITA  RIVERA HERNANDEZ | Address on file | | | | | |
| 2493710 | FELICITA  ROLDAN RAMOS | Address on file | | | | | |
| 2488209 | FELICITA  ROSA MORENO | Address on file | | | | | |
| 2486525 | FELICITA  SANTOS VAZQUEZ | Address on file | | | | | |
| 2504488 | FELICITA I MARTINEZ ALICEA | Address on file | | | | | |
| 2497631 | FELICITA I RODRIGUEZ ROSAS | Address on file | | | | | |
| 2507146 | FELICITA L BONILLA PINEDA | Address on file | | | | | |
| 2499032 | FELICITA M RIVERA VEGA | Address on file | | | | | |
| 2475688 | FELIPE  LOPEZ RIVERA | Address on file | | | | | |
| 2497927 | FELIPE  AGOSTO SOTO | Address on file | | | | | |
| 2482725 | FELIPE  ARROYO MARRERO | Address on file | | | | | |
| 2475241 | FELIPE  ARVELO MUNIZ | Address on file | | | | | |
| 2479945 | FELIPE  CARIRE LOPEZ | Address on file | | | | | |
| 2471673 | FELIPE  HERNANDEZ PEDROZA | Address on file | | | | | |
| 2482932 | FELIPE  JORGE BETANCOURT | Address on file | | | | | |
| 2498754 | FELIPE  LOPEZ DIAZ | Address on file | | | | | |
| 2486346 | FELIPE  OLMEDA AVILES | Address on file | | | | | |
| 2499045 | FELIPE  PAGAN BERROCALES | Address on file | | | | | |
| 2483878 | FELIPE  RIVERA ROSARIO | Address on file | | | | | |
| 2477626 | FELIPE  ROMAN ORTIZ | Address on file | | | | | |
| 2472443 | FELIPE  ROSARIO CRUZ | Address on file | | | | | |
| 2489654 | FELIPE  SANTIAGO RIVERA | Address on file | | | | | |
| 2483396 | FELIPE  SOLA HIDALGO | Address on file | | | | | |
| 2505017 | FELIPE  TRUJILLO PAGAN | Address on file | | | | | |
| 2506098 | FELIPE D VELAZQUEZ RAMIREZ | Address on file | | | | | |
| 2488285 | FELIPE G DONES COTTO | Address on file | | | | | |
| 2480220 | FELIPE J FELICIANO MEJIAS | Address on file | | | | | |
| 2479147 | FELIPE J RIVERA ORTIZ | Address on file | | | | | |
| 2480440 | FELISA  RIVERO CRESPO | Address on file | | | | | |
| 2483211 | FELIX  LUGO HUERTAS | Address on file | | | | | |
| 2479343 | FELIX  APONTE DELGADO | Address on file | | | | | |
| 2479469 | FELIX  ASTACIO PAGAN | Address on file | | | | | |
| 2485589 | FELIX  COLON ZAMBRANA | Address on file | | | | | |
| 2486565 | FELIX  CRUZ ROSARIO | Address on file | | | | | |
| 2495459 | FELIX  CRUZ SANTIAGO | Address on file | | | | | |
| 2504711 | FELIX  DANOIS VELEZ | Address on file | | | | | |
| 2486479 | FELIX  FEBUS RIVERA | Address on file | | | | | |
| 2492655 | FELIX  FELICIANO VALENTIN | Address on file | | | | | |
| 2494077 | FELIX  GARCIA BESABE | Address on file | | | | | |
| 2480253 | FELIX  GONZALEZ MERCADO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2476409 | FELIX  GUTIERREZ ESPINOSA | Address on file | | | | | |
| 2505051 | FELIX  MUNOZ SOTO | Address on file | | | | | |
| 2484693 | FELIX  ORTIZ MOJICA | Address on file | | | | | |
| 2494758 | FELIX  PARES RIVERA | Address on file | | | | | |
| 2493117 | FELIX  RAMIREZ ROSARIO | Address on file | | | | | |
| 2497653 | FELIX  RIVERA ARROYO | Address on file | | | | | |
| 2497877 | FELIX  RODRIGUEZ BOYRE | Address on file | | | | | |
| 2475051 | FELIX  SALGADO NEGRON | Address on file | | | | | |
| 2484812 | FELIX  SANTIAGO ACEVEDO | Address on file | | | | | |
| 2479621 | FELIX  SANTIAGO LOPEZ | Address on file | | | | | |
| 2491909 | FELIX  SANTIAGO SALINAS | Address on file | | | | | |
| 2483999 | FELIX  SANTIAGO SANCHEZ | Address on file | | | | | |
| 2501155 | FELIX  SOTO CARMENATTY | Address on file | | | | | |
| 2484598 | FELIX  VALENTIN MELIA | Address on file | | | | | |
| 2485245 | FELIX  VEGA VEGA | Address on file | | | | | |
| 2498305 | FELIX  VELEZ VALENTIN | Address on file | | | | | |
| 2476571 | FELIX A CASTRO FERNANDEZ | Address on file | | | | | |
| 2484757 | FELIX A COLON CORDERO | Address on file | | | | | |
| 2477547 | FELIX A GONZALEZ CRESPO | Address on file | | | | | |
| 2496602 | FELIX A GRAFALS MARTI | Address on file | | | | | |
| 2493428 | FELIX A MIRANDA BERDEGUEZ | Address on file | | | | | |
| 2488204 | FELIX A ORTIZ SANTIAGO | Address on file | | | | | |
| 2500593 | FELIX A PEREZ MARTINEZ | Address on file | | | | | |
| 2502426 | FELIX A PEREZ MEDINA | Address on file | | | | | |
| 2491943 | FELIX A PEREZ RIVERA | Address on file | | | | | |
| 2497637 | FELIX A RODRIGUEZ BOYRIE | Address on file | | | | | |
| 2487983 | FELIX A SALAS CRUZ | Address on file | | | | | |
| 2497356 | FELIX A SANCHEZ ALVARADO | Address on file | | | | | |
| 2505273 | FELIX A SANTIAGO HERNANDEZ | Address on file | | | | | |
| 2500774 | FELIX A SEMIDEI CAMACHO | Address on file | | | | | |
| 2498852 | FELIX A SERRANO RIVERA | Address on file | | | | | |
| 2507289 | FELIX A TORRES DIAZ | Address on file | | | | | |
| 2567193 | FELIX A ZAYAS COLON | Address on file | | | | | |
| 2479706 | FELIX D MEDINA CRUZ | Address on file | | | | | |
| 2488617 | FELIX E FELICIANO LOPEZ | Address on file | | | | | |
| 2504919 | FELIX E MENDEZ COLLAZO | Address on file | | | | | |
| 2494167 | FELIX F FLORES CARRION | Address on file | | | | | |
| 2507179 | FELIX G RODRIGUEZ BENITEZ | Address on file | | | | | |
| 2491175 | FELIX I GUILBE VEGA | Address on file | | | | | |
| 2506565 | FELIX J ACEVEDO RIVERA | Address on file | | | | | |
| 2471585 | FELIX J BELTRAN SOTO | Address on file | | | | | |
| 2496223 | FELIX J CEPEDA ORTIZ | Address on file | | | | | |
| 2472605 | FELIX J CONCEPCION MELENDEZ | Address on file | | | | | |
| 2486097 | FELIX J FELICIANO VALEDON | Address on file | | | | | |
| 2498665 | FELIX J GARCIA DELGADO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2503354 | FELIX J LOPEZ ORTIZ | Address on file | | | | | |
| 2505227 | FELIX J RIVERA TORRES | Address on file | | | | | |
| 2492322 | FELIX J RODRIGUEZ FERNANDEZ | Address on file | | | | | |
| 2484441 | FELIX J VALENTIN ACEVEDO | Address on file | | | | | |
| 2506658 | FELIX J VEGA FLORES | Address on file | | | | | |
| 2476117 | FELIX J VELEZ VELEZ | Address on file | | | | | |
| 2473988 | FELIX L ALVAREZ CARRASQUILLO | Address on file | | | | | |
| 2490442 | FELIX L COLON BONES | Address on file | | | | | |
| 2505802 | FELIX L JUARBE PEREZ | Address on file | | | | | |
| 2471484 | FELIX L MERCADO LUGO | Address on file | | | | | |
| 2505628 | FELIX L MONTALVO VEGA | Address on file | | | | | |
| 2490103 | FELIX L ORTIZ CLAUDIO | Address on file | | | | | |
| 2475983 | FELIX L RIVERA ROSA | Address on file | | | | | |
| 2490617 | FELIX M CARDONA CABRERA | Address on file | | | | | |
| 2473932 | FELIX M COLON PENA | Address on file | | | | | |
| 2504319 | FELIX M CORDERO | Address on file | | | | | |
| 2489273 | FELIX M GUZMAN ROSA | Address on file | | | | | |
| 2503667 | FELIX M MALDONADO RONDON | Address on file | | | | | |
| 2486341 | FELIX M MERCADO HERNANDEZ | Address on file | | | | | |
| 2495627 | FELIX N COUVERTIER GARCIA | Address on file | | | | | |
| 2476126 | FELIX N OROPEZA VAZQUEZ | Address on file | | | | | |
| 2482616 | FELIX O CINTRON DAVILA | Address on file | | | | | |
| 2484538 | FELIX O DONES FALU | Address on file | | | | | |
| 2493207 | FELIX R  LUGO HERNANDEZ | Address on file | | | | | |
| 2490491 | FELIX R RIVERA MELENDEZ | Address on file | | | | | |
| 2490172 | FELIX S SERRANO SANCHEZ | Address on file | | | | | |
| 2476064 | FELSY  SEPULVEDA VILLARINI | Address on file | | | | | |
| 2491929 | FEMY  QUINONES RODRIGUEZ | Address on file | | | | | |
| 2492412 | FERDINAND  BERMUDEZ PACHECO | Address on file | | | | | |
| 2500939 | FERDINAND  CUEVAS VAZQUEZ | Address on file | | | | | |
| 2482770 | FERDINAND  GONZALEZ RAMOS | Address on file | | | | | |
| 2493907 | FERDINAND  IRIZARRY OLIVERA | Address on file | | | | | |
| 2482050 | FERDINAND  ORTIZ BENITEZ | Address on file | | | | | |
| 2490828 | FERDINAND  PEREZ RODRIGUEZ | Address on file | | | | | |
| 2488355 | FERDINAND  RAMIREZ MULLER | Address on file | | | | | |
| 2502523 | FERMARIE  PEREZ LOPEZ | Address on file | | | | | |
| 2485755 | FERNANDO  SATISTEBAN FIGUEROA | Address on file | | | | | |
| 2495417 | FERNANDO  ABREU VARGAS | Address on file | | | | | |
| 2492028 | FERNANDO  ACEVEDO SANTOS | Address on file | | | | | |
| 2507033 | FERNANDO  ALVARADO | Address on file | | | | | |
| 2486747 | FERNANDO  ARROYO GONZALEZ | Address on file | | | | | |
| 2496781 | FERNANDO  BERNARD DAVILA | Address on file | | | | | |
| 2479061 | FERNANDO  CANDELARIO SANTIAGO | Address on file | | | | | |
| 2498064 | FERNANDO  CARABALLO CINTRON | Address on file | | | | | |
| 2499388 | FERNANDO  CARRILLO HERNAIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2491989 | FERNANDO  CASABLANCA TORRES | Address on file | | | | | |
| 2486397 | FERNANDO  DELGADO SELLAS | Address on file | | | | | |
| 2507304 | FERNANDO  FONTAN PENA | Address on file | | | | | |
| 2474991 | FERNANDO  GUADALUPE BERMUDEZ | Address on file | | | | | |
| 2486803 | FERNANDO  LOPEZ GONZALES | Address on file | | | | | |
| 2499316 | FERNANDO  MARQUEZ CENTENO | Address on file | | | | | |
| 2473687 | FERNANDO  MATTA GONZALEZ | Address on file | | | | | |
| 2491238 | FERNANDO  MENDEZ FELICIANO | Address on file | | | | | |
| 2500158 | FERNANDO  PEREZ BONILLA | Address on file | | | | | |
| 2492837 | FERNANDO  QUINONES MACHADO | Address on file | | | | | |
| 2496641 | FERNANDO  RAMIREZ BONES | Address on file | | | | | |
| 2497597 | FERNANDO  RAMOS VELEZ | Address on file | | | | | |
| 2476072 | FERNANDO  RIVERA GALARZA | Address on file | | | | | |
| 2489051 | FERNANDO  RIVERA REYES | Address on file | | | | | |
| 2492427 | FERNANDO  ROMAN RUIZ | Address on file | | | | | |
| 2499577 | FERNANDO  SANTIAGO GONZALEZ | Address on file | | | | | |
| 2472154 | FERNANDO  SANTIAGO RAMOS | Address on file | | | | | |
| 2473178 | FERNANDO  SOTO RUIZ | Address on file | | | | | |
| 2475958 | FERNANDO  TORO TORRES | Address on file | | | | | |
| 2475687 | FERNANDO  VILLARINI FALERO | Address on file | | | | | |
| 2474293 | FERNANDO  VIVES GUAL | Address on file | | | | | |
| 2500919 | FERNANDO G RIVERA GONZALEZ | Address on file | | | | | |
| 2471453 | FERNANDO J DIAZ DE ALBA | Address on file | | | | | |
| 2505509 | FERNANDO J FELICIANO VEGA | Address on file | | | | | |
| 2506929 | FERNANDO J FERNANDEZ GONZALEZ | Address on file | | | | | |
| 2491366 | FERNANDO J QUIROS CENTENO | Address on file | | | | | |
| 2502025 | FERNANDO J TORRES RIVERA | Address on file | | | | | |
| 2471950 | FERNANDO L ANAVITATE CORDERO | Address on file | | | | | |
| 2487005 | FERNANDO L DIAZ PEREZ | Address on file | | | | | |
| 2507100 | FERNANDO L GODINEAUX VILLARONGA | Address on file | | | | | |
| 2479401 | FERNANDO L MARCANO MARTINEZ | Address on file | | | | | |
| 2480461 | FERNANDO L MORALES SANTIAGO | Address on file | | | | | |
| 2493034 | FERNANDO L RIVERA RIVERA | Address on file | | | | | |
| 2480145 | FERNANDO L ROSARIO PEREZ | Address on file | | | | | |
| 2505007 | FERNANDO L TORRES GONZALEZ | Address on file | | | | | |
| 2505663 | FERNANDO L VELEZ SANCHEZ | Address on file | | | | | |
| 2504387 | FERNANDO M REYES CORREA | Address on file | | | | | |
| 2472659 | FERNANDO M ROBLES CORDERO | Address on file | | | | | |
| 2480346 | FERNANDO R HERNANDEZ POMALES | Address on file | | | | | |
| 2493239 | FERNANDO Y GARCIA SIERRA | Address on file | | | | | |
| 2473752 | FIBIAN  POLLOCK FONTANEZ | Address on file | | | | | |
| 2488607 | FIDEL E MONTALVO NEGRON | Address on file | | | | | |
| 2497720 | FIDEL M VAZQUEZ VAZQUEZ | Address on file | | | | | |
| 2494396 | FILOMENA  HERNANDEZ SOTO | Address on file | | | | | |
| 2475942 | FILOMENO  BONILLA BONILLA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2503849 | FIORDA M CARIDAD SANTANA | Address on file | | | | | |
| 2489316 | FIORDALIZA  TORRES SANTA | Address on file | | | | | |
| 2488227 | FLAVIA  MORALES GARCIA | Address on file | | | | | |
| 2490072 | FLAVIO  DIAZVELEZ | Address on file | | | | | |
| 2478838 | FLAVIO J ZUNIGA RODRIGUEZ | Address on file | | | | | |
| 2482695 | FLOR  MERCADO RIVERA | Address on file | | | | | |
| 2479287 | FLOR  RIVERA HERNANDEZ | Address on file | | | | | |
| 2473301 | FLOR A COSME COLON | Address on file | | | | | |
| 2499277 | FLOR D DIAZ GONZALEZ | Address on file | | | | | |
| 2490797 | FLOR D GONZALEZ RIVERA | Address on file | | | | | |
| 2500640 | FLOR DE LIZ  PEREZ SANTIAGO | Address on file | | | | | |
| 2492246 | FLOR E NARVAEZ ALVAREZ | Address on file | | | | | |
| 2505841 | FLOR H GARCIA PINA | Address on file | | | | | |
| 2495797 | FLOR I CORTES PEREZ | Address on file | | | | | |
| 2486394 | FLOR I RIVERA AGUILAR | Address on file | | | | | |
| 2491427 | FLOR I RIVERA EMMANUELLI | Address on file | | | | | |
| 2484781 | FLOR J CARLE MATOS | Address on file | | | | | |
| 2494691 | FLOR M CRUZ BERMUDEZ | Address on file | | | | | |
| 2477936 | FLOR M CRUZ REYES | Address on file | | | | | |
| 2474116 | FLOR M MARTINEZ VELAZQUEZ | Address on file | | | | | |
| 2486784 | FLOR M ORTIZ RUIZ | Address on file | | | | | |
| 2489406 | FLOR M ROSARIO RIVERA | Address on file | | | | | |
| 2484554 | FLOR M SANCHEZ VICENTE | Address on file | | | | | |
| 2483395 | FLOR N ROMAN ROMAN | Address on file | | | | | |
| 2497940 | FLOR S RUBIO RIVERA | Address on file | | | | | |
| 2477808 | FLOR Y MORALES VAZQUEZ | Address on file | | | | | |
| 2494420 | FLORA  BURGOS GUZMAN | Address on file | | | | | |
| 2480888 | FLORA  RIVERA ARROYO | Address on file | | | | | |
| 2488434 | FLORA M FRANCO RODRIGUEZ | Address on file | | | | | |
| 2503950 | FLORDANIZ  FLORES PEREZ | Address on file | | | | | |
| 2486580 | FLORENCIO  DIAZ BURGOS | Address on file | | | | | |
| 2472161 | FLORENCIO D GARCIA COLON | Address on file | | | | | |
| 2484745 | FLORENTINO  DIAZ MELENDEZ | Address on file | | | | | |
| 2505736 | FLORES  SORIEL LEON | Address on file | | | | | |
| 2476979 | FLORIBEL  VELAZQUEZ RODRIGUEZ | Address on file | | | | | |
| 2506146 | FLORIMAR  FELICIANO RIVERA | Address on file | | | | | |
| 2486140 | FLORINDA  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2497263 | FLORITA  ACEVEDO CARTAGENA | Address on file | | | | | |
| 2495764 | FRANCELINE  RODRIGUEZ DELGADO | Address on file | | | | | |
| 2492757 | FRANCELIS  GONZALEZ ACEVEDO | Address on file | | | | | |
| 2472151 | FRANCES  VIERA VELEZ | Address on file | | | | | |
| 2478308 | FRANCES  ANDINO DELBREY | Address on file | | | | | |
| 2479963 | FRANCES  ARROYO DE JESUS | Address on file | | | | | |
| 2483148 | FRANCES  CARTAGENA ORTIZ | Address on file | | | | | |
| 2491013 | FRANCES  COLON CRUZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2498621 | FRANCES  COLON OTERO | Address on file | | | | | |
| 2501374 | FRANCES  COLON RIVERA | Address on file | | | | | |
| 2482961 | FRANCES  DIAZ MEDINA | Address on file | | | | | |
| 2477440 | FRANCES  FIGARELLAS GARCIA | Address on file | | | | | |
| 2490538 | FRANCES  GUZMAN BERRIOS | Address on file | | | | | |
| 2483613 | FRANCES  HERNANDEZ JORDAN | Address on file | | | | | |
| 2494177 | FRANCES  JIMENEZ | Address on file | | | | | |
| 2483008 | FRANCES  LOPEZ FELICIANO | Address on file | | | | | |
| 2479459 | FRANCES  MARRERO CALVO | Address on file | | | | | |
| 2495662 | FRANCES  MEDERO MARTINEZ | Address on file | | | | | |
| 2495101 | FRANCES  MILLAN RAMOS | Address on file | | | | | |
| 2502821 | FRANCES  MORENO RIVERA | Address on file | | | | | |
| 2489807 | FRANCES  MUNOZ ZAYAS | Address on file | | | | | |
| 2502068 | FRANCES  PADILLA MATOS | Address on file | | | | | |
| 2476256 | FRANCES  PANIAGUA PIMENTEL | Address on file | | | | | |
| 2507036 | FRANCES  QUINONEZ AYALA | Address on file | | | | | |
| 2490984 | FRANCES  RIVERA ALONSO | Address on file | | | | | |
| 2506473 | FRANCES  SANCHEZ CRUZ | Address on file | | | | | |
| 2487436 | FRANCES  SANTIAGO ARROYO | Address on file | | | | | |
| 2492959 | FRANCES  SANTIAGO BOSQUE | Address on file | | | | | |
| 2479689 | FRANCES  SANTIAGO CABANAS | Address on file | | | | | |
| 2491942 | FRANCES  SOTO RODRIGUEZ | Address on file | | | | | |
| 2485817 | FRANCES A COLON BELTRAN | Address on file | | | | | |
| 2504189 | FRANCES A GONZALEZ LOPEZ | Address on file | | | | | |
| 2504295 | FRANCES A LAMOURT CABAN | Address on file | | | | | |
| 2491325 | FRANCES A RODRIGUEZ CRUZ | Address on file | | | | | |
| 2474943 | FRANCES A VARGAS HERNANDEZ | Address on file | | | | | |
| 2482870 | FRANCES B RUSSE ORTIZ | Address on file | | | | | |
| 2503588 | FRANCES C BAEZ COLON | Address on file | | | | | |
| 2500671 | FRANCES E BEAUCHAMP FELIX | Address on file | | | | | |
| 2485351 | FRANCES E ROUBERT PEREZ | Address on file | | | | | |
| 2505404 | FRANCES E TORRES ROSA | Address on file | | | | | |
| 2505492 | FRANCES G COLON TORRES | Address on file | | | | | |
| 2479064 | FRANCES G RIVERA BACO | Address on file | | | | | |
| 2482151 | FRANCES I MARTINEZ GONZALEZ | Address on file | | | | | |
| 2507149 | FRANCES I OYOLA REYNOSO | Address on file | | | | | |
| 2493092 | FRANCES I PINEIRO MARQUEZ | Address on file | | | | | |
| 2501274 | FRANCES I SAAVEDRA LUGO | Address on file | | | | | |
| 2503303 | FRANCES I SOTO LORENZANA | Address on file | | | | | |
| 2489242 | FRANCES I TORRES MARRERO | Address on file | | | | | |
| 2502406 | FRANCES J CRESPO ROLDAN | Address on file | | | | | |
| 2485098 | FRANCES L AMARO GARCIA | Address on file | | | | | |
| 2502579 | FRANCES L RODRIGUEZ MERCADO | Address on file | | | | | |
| 2493390 | FRANCES M AGOSTO SIERRA | Address on file | | | | | |
| 2496384 | FRANCES M ARZOLA RUIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2499915 | FRANCES M COMAS NAZARIO | Address on file | | | | | |
| 2504407 | FRANCES M FELICIANO ZAYAS | Address on file | | | | | |
| 2504284 | FRANCES M LOPEZ NIEVES | Address on file | | | | | |
| 2503934 | FRANCES M LUGO VIDRO | Address on file | | | | | |
| 2479562 | FRANCES M MEJIAS SANTIAGO | Address on file | | | | | |
| 2507288 | FRANCES M PACHECO MIRANDA | Address on file | | | | | |
| 2491874 | FRANCES M QUINONES DEL CASTILL | Address on file | | | | | |
| 2483299 | FRANCES M RIVERA ORTIZ | Address on file | | | | | |
| 2505626 | FRANCES M RIVERA VAZQUEZ | Address on file | | | | | |
| 2485234 | FRANCES M RODRIGUEZ MCDOUGALL | Address on file | | | | | |
| 2491382 | FRANCES M RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2483154 | FRANCES M RODRIGUEZ RUIZ | Address on file | | | | | |
| 2493015 | FRANCES M ROMAN CANDELARIO | Address on file | | | | | |
| 2479917 | FRANCES M ROSADO QUINONES | Address on file | | | | | |
| 2478761 | FRANCES M SEPULVEDA LOPEZ | Address on file | | | | | |
| 2503985 | FRANCES N CABALLERO FONTANEZ | Address on file | | | | | |
| 2504294 | FRANCES S ORTEGA SANTOS | Address on file | | | | | |
| 2503703 | FRANCES Y ACEVEDO TORRES | Address on file | | | | | |
| 2507105 | FRANCESCA M TORRES ORTIZ | Address on file | | | | | |
| 2500213 | FRANCESLIE  LANDRAU FERRER | Address on file | | | | | |
| 2503074 | FRANCH  DANTON MASS | Address on file | | | | | |
| 2477732 | FRANCHESCA  QUINONES FELICIANO | Address on file | | | | | |
| 2502837 | FRANCHESCA I TORRES TELLADO | Address on file | | | | | |
| 2503903 | FRANCHESCA L RIVERA SANTANA | Address on file | | | | | |
| 2507281 | FRANCHESCA M PEREZ SANTOS | Address on file | | | | | |
| 2506991 | FRANCHESCA M RODRIGUEZ RODRIQUEZ | Address on file | | | | | |
| 2505903 | FRANCHESKA  ALVARADO RAMOS | Address on file | | | | | |
| 2503605 | FRANCHESKA  NIEVES ESTEVES | Address on file | | | | | |
| 2505049 | FRANCHESKA  RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2502772 | FRANCHESKA A MODESTI NUNEZ | Address on file | | | | | |
| 2499825 | FRANCHESKA L SANABRIA MELENDEZ | Address on file | | | | | |
| 2502700 | FRANCHESKA M POLANCO PIZARRO | Address on file | | | | | |
| 2504453 | FRANCHESKA M VILLANUEVA DELGADO | Address on file | | | | | |
| 2478440 | FRANCHESKA X RIVERA RAMIREZ | Address on file | | | | | |
| 2505224 | FRANCICO  CORTES CASIANO | Address on file | | | | | |
| 2503141 | FRANCIE  MADERA PAPPAS | Address on file | | | | | |
| 2504584 | FRANCIE M MALDONADO APONTE | Address on file | | | | | |
| 2506700 | FRANCINE M WALLE ROSADO | Address on file | | | | | |
| 2493370 | FRANCIS  CAMACHO VARGAS | Address on file | | | | | |
| 2492161 | FRANCIS  PADILLA ROSARIO | Address on file | | | | | |
| 2493219 | FRANCIS  RIVERA AMILL | Address on file | | | | | |
| 2483749 | FRANCIS  ROSARIO CASTELLANOS | Address on file | | | | | |
| 2489389 | FRANCIS A MARTINEZ ABREU | Address on file | | | | | |
| 2478182 | FRANCIS A MEDINA VAZQUEZ | Address on file | | | | | |
| 2476869 | FRANCIS D GARCIA NAPOLEONI | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2476663 | FRANCIS E LOPEZ RUIZ | Address on file | | | | | |
| 2503685 | FRANCIS I ACEVEDO BIAGGI | Address on file | | | | | |
| 2497787 | FRANCIS I HADDOCK OCASIO | Address on file | | | | | |
| 2489734 | FRANCIS J RIVERA MARTINEZ | Address on file | | | | | |
| 2492132 | FRANCIS M LOPEZ LOPEZ | Address on file | | | | | |
| 2477187 | FRANCIS M RIVERA AROCHO | Address on file | | | | | |
| 2492895 | FRANCIS O RAMOS HAU | Address on file | | | | | |
| 2500922 | FRANCIS W FLORES SIMONETTI | Address on file | | | | | |
| 2498824 | FRANCIS Y ROJAS BAEZ | Address on file | | | | | |
| 2478228 | FRANCISCA  OLIVERA MILLAN | Address on file | | | | | |
| 2476899 | FRANCISCA  ACOSTA PEREZ | Address on file | | | | | |
| 2495272 | FRANCISCA  AGOSTO HUERTAS | Address on file | | | | | |
| 2493603 | FRANCISCA  ARROYO GALARZA | Address on file | | | | | |
| 2490667 | FRANCISCA  DELGADO SANTIAGO | Address on file | | | | | |
| 2499705 | FRANCISCA  GONZALEZ CASTRO | Address on file | | | | | |
| 2491844 | FRANCISCA  LEBRON CRUZ | Address on file | | | | | |
| 2496831 | FRANCISCA  LOPEZ TORRES | Address on file | | | | | |
| 2472217 | FRANCISCA  MELENDEZ GONZALEZ | Address on file | | | | | |
| 2479746 | FRANCISCA  MELENDEZ ROSA | Address on file | | | | | |
| 2478626 | FRANCISCA  MELENDEZ SANCHEZ | Address on file | | | | | |
| 2486166 | FRANCISCA  MENDEZ NIEVES | Address on file | | | | | |
| 2495286 | FRANCISCA  MONTALVO ROSADO | Address on file | | | | | |
| 2476337 | FRANCISCA  NEVAREZ NIEVES | Address on file | | | | | |
| 2496519 | FRANCISCA  ORTIZ GARCIA | Address on file | | | | | |
| 2492257 | FRANCISCA  ORTIZ ORTIZ | Address on file | | | | | |
| 2494184 | FRANCISCA  RAMOS MELENDEZ | Address on file | | | | | |
| 2479468 | FRANCISCA  SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2490090 | FRANCISCA  VALDES ESCALERA | Address on file | | | | | |
| 2499524 | FRANCISCA V ALONZO SIERRA | Address on file | | | | | |
| 2487875 | FRANCISCO  ACOSTA MARTINEZ | Address on file | | | | | |
| 2498774 | FRANCISCO  ADAMES CRUZ | Address on file | | | | | |
| 2492284 | FRANCISCO  ADROVER FUEYO | Address on file | | | | | |
| 2475234 | FRANCISCO  ALCALA CABRERA | Address on file | | | | | |
| 2479334 | FRANCISCO  ALICEA CARRION | Address on file | | | | | |
| 2473519 | FRANCISCO  ALMONTE SUERO | Address on file | | | | | |
| 2489153 | FRANCISCO  AVILES TORRES | Address on file | | | | | |
| 2506205 | FRANCISCO  BALLESTER MARTINEZ | Address on file | | | | | |
| 2495604 | FRANCISCO  CHINEA CAMACHO | Address on file | | | | | |
| 2486234 | FRANCISCO  COLON RIVERA | Address on file | | | | | |
| 2492430 | FRANCISCO  CORDERO HERNANDEZ | Address on file | | | | | |
| 2495287 | FRANCISCO  CORTES GONZALEZ | Address on file | | | | | |
| 2493436 | FRANCISCO  CRESPO SANTONI | Address on file | | | | | |
| 2503373 | FRANCISCO  CRUZ HERNANDEZ | Address on file | | | | | |
| 2485659 | FRANCISCO  CUEBAS AGOSTO | Address on file | | | | | |
| 2487973 | FRANCISCO  DIAZ ROSADO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2495177 | FRANCISCO ECHEVARRIA FELICIANO | Address on file | | | | | |
| 2473618 | FRANCISCO FELICIANO PAGAN | Address on file | | | | | |
| 2500986 | FRANCISCO FIGUEROA LUCIANO | Address on file | | | | | |
| 2476786 | FRANCISCO GALARZA VELEZ | Address on file | | | | | |
| 2488111 | FRANCISCO GARCIA TORRES | Address on file | | | | | |
| 2495167 | FRANCISCO GONZALEZ QUINONES | Address on file | | | | | |
| 2473691 | FRANCISCO GUERRA LOPEZ | Address on file | | | | | |
| 2498944 | FRANCISCO HERNANDEZ RIVERA | Address on file | | | | | |
| 2479178 | FRANCISCO IRIZARRY SEDA | Address on file | | | | | |
| 2490485 | FRANCISCO MELENDEZ SANTANA | Address on file | | | | | |
| 2501601 | FRANCISCO MORALES CARDONA | Address on file | | | | | |
| 2507011 | FRANCISCO MORALES CRUZ | Address on file | | | | | |
| 2480033 | FRANCISCO NEGRON SALAS | Address on file | | | | | |
| 2503856 | FRANCISCO ORTEGA DELGADO | Address on file | | | | | |
| 2487865 | FRANCISCO ORTIZ COLON | Address on file | | | | | |
| 2492228 | FRANCISCO PEREZ SUAREZ | Address on file | | | | | |
| 2472828 | FRANCISCO PICART FIGUEROA | Address on file | | | | | |
| 2473317 | FRANCISCO QUINONES MELENDEZ | Address on file | | | | | |
| 2481343 | FRANCISCO RIVERA GONZALEZ | Address on file | | | | | |
| 2497865 | FRANCISCO RIVERA MAYOL | Address on file | | | | | |
| 2481234 | FRANCISCO RIVERA ORTIZ | Address on file | | | | | |
| 2480578 | FRANCISCO RIVERA ROSA | Address on file | | | | | |
| 2493601 | FRANCISCO RIVERA VEGA | Address on file | | | | | |
| 2483420 | FRANCISCO RODRIGUEZ BERRIOS | Address on file | | | | | |
| 2501737 | FRANCISCO RODRIGUEZ DIAZ | Address on file | | | | | |
| 2480435 | FRANCISCO ROMAN RUIZ | Address on file | | | | | |
| 2488139 | FRANCISCO ROSADO VALENTIN | Address on file | | | | | |
| 2475196 | FRANCISCO ROSARIO IGARTUA | Address on file | | | | | |
| 2474308 | FRANCISCO RUIZ MARTEL | Address on file | | | | | |
| 2487442 | FRANCISCO SANTIAGO CRUZ | Address on file | | | | | |
| 2473563 | FRANCISCO TORRES RAMIREZ | Address on file | | | | | |
| 2482046 | FRANCISCO VALENTIN VALLE | Address on file | | | | | |
| 2471752 | FRANCISCO VAZQUEZ | Address on file | | | | | |
| 2486304 | FRANCISCO VAZQUEZ PABON | Address on file | | | | | |
| 2475876 | FRANCISCO VELEZ FIGUEROA | Address on file | | | | | |
| 2484241 | FRANCISCO VILLEGAS VILLAIZAN | Address on file | | | | | |
| 2474483 | FRANCISCO A CARRERO OJEDA | Address on file | | | | | |
| 2473587 | FRANCISCO A GALARZA SAAVEDRA | Address on file | | | | | |
| 2479545 | FRANCISCO A PEREZ VARGAS | Address on file | | | | | |
| 2499912 | FRANCISCO A PLUMEY PEREZ | Address on file | | | | | |
| 2486508 | FRANCISCO A RUIZ MESTRE | Address on file | | | | | |
| 2480846 | FRANCISCO D BELLO FONSECA | Address on file | | | | | |
| 2475645 | FRANCISCO D RODRIGUEZ MALDONADO | Address on file | | | | | |
| 2496518 | FRANCISCO E COLON RIVERA | Address on file | | | | | |
| 2475808 | FRANCISCO E CORTES MALDONADO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2506908 | FRANCISCO G AGRAIT GARCIA | Address on file | | | | | |
| 2485026 | FRANCISCO I CORREA ARIAS | Address on file | | | | | |
| 2498472 | FRANCISCO J ALICEA COTTO | Address on file | | | | | |
| 2491540 | FRANCISCO J BAUERMEISTER BALDRICH | Address on file | | | | | |
| 2480771 | FRANCISCO J CARABALLO FRATICELLI | Address on file | | | | | |
| 2478409 | FRANCISCO J CARRASQUILLO ROSARIO | Address on file | | | | | |
| 2502900 | FRANCISCO J CINTRON BOU | Address on file | | | | | |
| 2477320 | FRANCISCO J CRUZ TANON | Address on file | | | | | |
| 2501372 | FRANCISCO J DE JESUS CRUZ | Address on file | | | | | |
| 2567220 | FRANCISCO J DIEPPA CRUZ | Address on file | | | | | |
| 2503038 | FRANCISCO J FLORES ORTIZ | Address on file | | | | | |
| 2479293 | FRANCISCO J GONZALEZ PARES | Address on file | | | | | |
| 2475930 | FRANCISCO J GUZMAN SANTIAGO | Address on file | | | | | |
| 2488287 | FRANCISCO J LANDRAU GARCIA | Address on file | | | | | |
| 2487247 | FRANCISCO J LARACUENTE HERNANDEZ | Address on file | | | | | |
| 2484704 | FRANCISCO J LEON NOVOA | Address on file | | | | | |
| 2488556 | FRANCISCO J LUGO | Address on file | | | | | |
| 2484503 | FRANCISCO J MORALES COLON | Address on file | | | | | |
| 2488193 | FRANCISCO J RIOS LOPEZ | Address on file | | | | | |
| 2478349 | FRANCISCO J RIVERA MENDEZ | Address on file | | | | | |
| 2476079 | FRANCISCO J RIVERA NIEVES | Address on file | | | | | |
| 2505300 | FRANCISCO J ROSARIO MELENDEZ | Address on file | | | | | |
| 2481083 | FRANCISCO J SANCHEZ CRUZ | Address on file | | | | | |
| 2481019 | FRANCISCO L BAUZA CASIANO | Address on file | | | | | |
| 2499265 | FRANCISCO L COLLAZO SANTOS | Address on file | | | | | |
| 2495720 | FRANCISCO M DEXTER BOSCH | Address on file | | | | | |
| 2493386 | FRANCISCO O GONZALEZ ADAMES | Address on file | | | | | |
| 2480226 | FRANCISCO R SAN FIORENZO CACHO | Address on file | | | | | |
| 2490824 | FRANCISCQ  PAGAN MORALES | Address on file | | | | | |
| 2491321 | FRANCISCUS W CAANEN IRIZARRY | Address on file | | | | | |
| 2490205 | FRANCISGINA  ROMAN OTERO | Address on file | | | | | |
| 2491089 | FRANCO  BARRANCO RIVERA | Address on file | | | | | |
| 2503284 | FRANCOIS  GIULIANI CASTILLO | Address on file | | | | | |
| 2473159 | FRANCOISE  FONT SANTANA | Address on file | | | | | |
| 2483093 | FRANCY  RIVERA OLAVARRIA | Address on file | | | | | |
| 2505919 | FRANCY I MARRERO PEREZ | Address on file | | | | | |
| 2502828 | FRANDELIZ  RODRIGUEZ HIRALDO | Address on file | | | | | |
| 2499235 | FRANDITH  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2486975 | FRANK  FIGUEROA ALVAREZ | Address on file | | | | | |
| 2480307 | FRANK  LEBRON MARTINEZ | Address on file | | | | | |
| 2491908 | FRANK  MANGUAL MANGUAL | Address on file | | | | | |
| 2494399 | FRANK  MARTINEZ GONZALEZ | Address on file | | | | | |
| 2491457 | FRANK  PEREZ TORREZ | Address on file | | | | | |
| 2502671 | FRANK  ROMAN | Address on file | | | | | |
| 2497893 | FRANK  SENERIZ VEGA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2505900 | FRANK E LOPEZ CINTRON | Address on file | | | | | |
| 2499885 | FRANK G TORRES VELEZ | Address on file | | | | | |
| 2485013 | FRANK J MATOS ALVARADO | Address on file | | | | | |
| 2492282 | FRANK O GUZMAN LUGO | Address on file | | | | | |
| 2475632 | FRANK R FIGUEROA PEREZ | Address on file | | | | | |
| 2504064 | FRANK R SANTIAGO LORENZI | Address on file | | | | | |
| 2476321 | FRANK X CATALA VAZQUEZ | Address on file | | | | | |
| 2504334 | FRANKARLOS  DELGADO DE JESUS | Address on file | | | | | |
| 2477327 | FRANKIE  DIAZ BERRIOS | Address on file | | | | | |
| 2471930 | FRANKIE  MARRERO TRINIDAD | Address on file | | | | | |
| 2482836 | FRANKIE  MORALES RAMOS | Address on file | | | | | |
| 2485674 | FRANKIE  ROSA REYES | Address on file | | | | | |
| 2476228 | FRANKIE  TORRES MARIN | Address on file | | | | | |
| 2477026 | FRANKIE  VILLABOL LOPEZ | Address on file | | | | | |
| 2484753 | FRANKLIN  AMADOR VALENTIN | Address on file | | | | | |
| 2505840 | FRANKLIN  GUERRERO ZAMBRANO | Address on file | | | | | |
| 2501775 | FRANKLIN  MALLOL RODRIGUEZ | Address on file | | | | | |
| 2488504 | FRANKLIN  ROMAN PEREZ | Address on file | | | | | |
| 2479106 | FRANKLIN  ROSADO NIEVES | Address on file | | | | | |
| 2480007 | FRANKLIN D TURNER LUGO | Address on file | | | | | |
| 2497701 | FRANKLYN  SAMPOLL CORREA | Address on file | | | | | |
| 2500652 | FRANKLYN E LOPEZ DIAZ | Address on file | | | | | |
| 2503464 | FRANRICK  RIVERA BURGOS | Address on file | | | | | |
| 2501958 | FRANSHESCA  MORALES DE JESUS | Address on file | | | | | |
| 2506550 | FRANSHESKA X DE JESUS CRUZ | Address on file | | | | | |
| 2506184 | FRANSIS A COLLAZO MANDES | Address on file | | | | | |
| 2499185 | FREDDIE  ALVAREZ PADILLA | Address on file | | | | | |
| 2504183 | FREDDIE  CARRASQUILLO RODRIGUEZ | Address on file | | | | | |
| 2497511 | FREDDIE  MELENDEZ GARCIA | Address on file | | | | | |
| 2495082 | FREDDIE  MORRABAL RABRY | Address on file | | | | | |
| 2493985 | FREDDIE  NAZARIO BAEZ | Address on file | | | | | |
| 2483448 | FREDDIE  ZARAGOZA BAEZ | Address on file | | | | | |
| 2477865 | FREDDIE H RAMOS LUGO | Address on file | | | | | |
| 2477866 | FREDDIE H RAMOS LUGO | Address on file | | | | | |
| 2479012 | FREDDIE J NATAL MEDINA | Address on file | | | | | |
| 2496257 | FREDDY  MARTINEZ ORTIZ | Address on file | | | | | |
| 2477386 | FREDDY A COLON COLON | Address on file | | | | | |
| 2476971 | FREDDY E GONZALEZ ARCE | Address on file | | | | | |
| 2507110 | FREDDY N ROSA SALGADO | Address on file | | | | | |
| 2488329 | FREDDY O CRUZ ORTIZ | Address on file | | | | | |
| 2487426 | FREDERICK  PENA GARCIA | Address on file | | | | | |
| 2504706 | FREDERICK X RODRIGUEZ CASTRO | Address on file | | | | | |
| 2494239 | FREDESVINDA  COLON CORDERO | Address on file | | | | | |
| 2496650 | FREDESWINDA  CRUZ RIVAS | Address on file | | | | | |
| 2472375 | FREDESWINDA  RODRIGUEZ CORREA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2477126 | FREDESWINDA  VEGA PADILLA | Address on file | | | | | |
| 2477620 | FREDESWINDA  VELEZ RAMIREZ | Address on file | | | | | |
| 2477686 | FREIDA  RIVERA GONZALEZ | Address on file | | | | | |
| 2478425 | FREMIOT  SANTOS ROSADO | Address on file | | | | | |
| 2503456 | FRESMARY  SANCHEZ OJEDA | Address on file | | | | | |
| 2476482 | FREYDA  HEREDIA CORTEZ | Address on file | | | | | |
| 2473977 | FRUTO  RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2496653 | FUNDADORA  SANCHEZ NIEVES | Address on file | | | | | |
| 2482670 | GABI YOEL A   MEJIAS DE JESUS | Address on file | | | | | |
| 2496426 | GABRIEL  BERRIOS PEREZ | Address on file | | | | | |
| 2477060 | GABRIEL  COLON ROMAN | Address on file | | | | | |
| 2479047 | GABRIEL  DIAZ RODRIGUEZ | Address on file | | | | | |
| 2497088 | GABRIEL  FELIX RIVERA | Address on file | | | | | |
| 2476637 | GABRIEL  HERNANDEZ GARCIA | Address on file | | | | | |
| 2486182 | GABRIEL  JURADO RODRIGUEZ | Address on file | | | | | |
| 2505243 | GABRIEL  MENDEZ RODRIGUEZ | Address on file | | | | | |
| 2479065 | GABRIEL  MOJICA RUZ | Address on file | | | | | |
| 2493166 | GABRIEL  MUNIZ GONZALEZ | Address on file | | | | | |
| 2490939 | GABRIEL  ORTIZ DIAZ | Address on file | | | | | |
| 2491976 | GABRIEL  PADILLA SANTIAGO | Address on file | | | | | |
| 2501112 | GABRIEL  RAMOS TOLEDO | Address on file | | | | | |
| 2486254 | GABRIEL  RIOS PAGAN | Address on file | | | | | |
| 2501811 | GABRIEL  RIVERA GUZMAN | Address on file | | | | | |
| 2476604 | GABRIEL  ROBLES MIRANDA | Address on file | | | | | |
| 2473638 | GABRIEL  ROBLES VILLALOBO | Address on file | | | | | |
| 2490055 | GABRIEL  RODRIGUEZ RIOS | Address on file | | | | | |
| 2490763 | GABRIEL  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2495746 | GABRIEL  ROSA DELGADO | Address on file | | | | | |
| 2475117 | GABRIEL  ROSARIO RIVERA | Address on file | | | | | |
| 2495361 | GABRIEL  RUIZ FERNANDEZ | Address on file | | | | | |
| 2479703 | GABRIEL  SOTO RUIZ | Address on file | | | | | |
| 2504057 | GABRIEL  TORRES GONZALEZ | Address on file | | | | | |
| 2487698 | GABRIEL  TORRES PUJOLS | Address on file | | | | | |
| 2504228 | GABRIEL  WERNET MONZON | Address on file | | | | | |
| 2494351 | GABRIEL A DIAZ BAEZ | Address on file | | | | | |
| 2507309 | GABRIEL A LARACUENTE ASCANIO | Address on file | | | | | |
| 2475441 | GABRIEL A MONTERO TORRES | Address on file | | | | | |
| 2484999 | GABRIEL A PEREZ COLON | Address on file | | | | | |
| 2505108 | GABRIEL A PEREZ DELGADO | Address on file | | | | | |
| 2504083 | GABRIEL A RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2493335 | GABRIEL A VAZQUEZ LOPEZ | Address on file | | | | | |
| 2500932 | GABRIEL E QUINONES VELEZ | Address on file | | | | | |
| 2492920 | GABRIEL E VELEZ SANTANA | Address on file | | | | | |
| 2504068 | GABRIEL I NEVAREZ SENERIZ | Address on file | | | | | |
| 2506100 | GABRIEL I OCASIO LOZADA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2502248 | GABRIEL I ROSADO LA TORRE | Address on file | | | | | |
| 2501722 | GABRIEL M GONZALEZ JIMENEZ | Address on file | | | | | |
| 2506265 | GABRIEL O VARGAS COLON | Address on file | | | | | |
| 2472899 | GABRIELA  APONTE NUNEZ | Address on file | | | | | |
| 2490808 | GABRIELA  COLON ROSARIO | Address on file | | | | | |
| 2502734 | GABRIELA  CRUZ RAMOS | Address on file | | | | | |
| 2473492 | GABRIELA  LOPEZ APONTE | Address on file | | | | | |
| 2507322 | GABRIELA  MEDINA MEDINA | Address on file | | | | | |
| 2504086 | GABRIELA  MUNIZ CALDERON | Address on file | | | | | |
| 2504100 | GABRIELA  RIVERA RAMOS | Address on file | | | | | |
| 2480419 | GABRIELA  SANTIAGO BERRIOS | Address on file | | | | | |
| 2499540 | GABRIELA A LOPEZ PADILLA | Address on file | | | | | |
| 2502861 | GABRIELA C FERRER DIAZ | Address on file | | | | | |
| 2485793 | GABRIL E FONTANEZ CORTES | Address on file | | | | | |
| 2479708 | GADMARIE  OCASIO COTTO | Address on file | | | | | |
| 2475969 | GAEZE  SOTO CORA | Address on file | | | | | |
| 2493524 | GAIL J ROMAN SANTIAGO | Address on file | | | | | |
| 2507209 | GAMALIEL  ECHANDY GARCIA | Address on file | | | | | |
| 2492967 | GAMALIEL  GALAN RIVERA | Address on file | | | | | |
| 2488174 | GAMALIEL  MARCANO RIVAS | Address on file | | | | | |
| 2501592 | GAMALIEL  ORTIZ SOTO | Address on file | | | | | |
| 2501718 | GAMALIEL  SOTO ALICEA | Address on file | | | | | |
| 2485711 | GAMALIEL A VEGA RUIZ | Address on file | | | | | |
| 2504752 | GAMALIN  CEDENO MARTINEZ | Address on file | | | | | |
| 2491840 | GARMARET  SANTOS VILLOCH | Address on file | | | | | |
| 2474962 | GARY  GONZALEZ VELAZQUEZ | Address on file | | | | | |
| 2471869 | GARY  HAMMOND CRUZ | Address on file | | | | | |
| 2488094 | GARY  LOPEZ RIVERA | Address on file | | | | | |
| 2486364 | GARY  PEREZ COLLAZO | Address on file | | | | | |
| 2491633 | GARY A CASTRO CABRERA | Address on file | | | | | |
| 2492006 | GAUDY M TORRES VAZQUEZ | Address on file | | | | | |
| 2483089 | GAVINO  ESQUILIN CRUZ | Address on file | | | | | |
| 2502256 | GEDISHA  MELENDEZ CABALLERO | Address on file | | | | | |
| 2494931 | GEISA E PADILLA ALAMEDA | Address on file | | | | | |
| 2505616 | GEISHA M FIGUEROA GIBSON | Address on file | | | | | |
| 2482021 | GEISHA M OLIVERAS RODRIGUEZ | Address on file | | | | | |
| 2506942 | GEISHA M RAMOS GUZMAN | Address on file | | | | | |
| 2490257 | GELITZA  DAVID VARELA | Address on file | | | | | |
| 2479949 | GELITZA  GOITIA MORA | Address on file | | | | | |
| 2498960 | GELITZA M SANTIAGO MARRERO | Address on file | | | | | |
| 2484341 | GELSON O RUIZ TORRES | Address on file | | | | | |
| 2496680 | GENARA  OLIVERAS PAGAN | Address on file | | | | | |
| 2482637 | GENARO  MORINGLANES TOMASKO | Address on file | | | | | |
| 2471749 | GENEICE A MARTINEZ SANABRIA | Address on file | | | | | |
| 2474732 | GENOVEVA  DAVILA MUNIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2494701 | GENOVEVA  LOPEZ VAZQUEZ | Address on file | | | | | |
| 2492870 | GENOVEVA  MARTINEZ LUGO | Address on file | | | | | |
| 2495574 | GENOVEVA  NEGRON SANTIAGO | Address on file | | | | | |
| 2490496 | GENOVEVA  OSORIO QUINONES | Address on file | | | | | |
| 2487245 | GENOVEVA  RIVERA RIVERA | Address on file | | | | | |
| 2487034 | GEORGE  PEDROZA RIVERA | Address on file | | | | | |
| 2478530 | GEORGE  RODRIGUEZ PEREZ | Address on file | | | | | |
| 2503753 | GEORGE  SANTIAGO CALDERON | Address on file | | | | | |
| 2500949 | GEORGE K DIAZ RODRIGUEZ | Address on file | | | | | |
| 2493061 | GEORGE L CONTY CASTAING | Address on file | | | | | |
| 2473629 | GEORGINA  OLAVARRIA FRANCO | Address on file | | | | | |
| 2502955 | GEORGINA  BATISTA VAZQUEZ | Address on file | | | | | |
| 2473684 | GEORGINA  CAMARENO CONCEPCION | Address on file | | | | | |
| 2502613 | GEORGINA  CARRASQUILLO MATEO | Address on file | | | | | |
| 2490670 | GEORGINA  GARCIA RIVERA | Address on file | | | | | |
| 2483152 | GEORGINA  MARTINEZ NAZARIO | Address on file | | | | | |
| 2471796 | GEORGINA  MERCADO CALDERON | Address on file | | | | | |
| 2473961 | GEORGINA  MONTES VAZQUEZ | Address on file | | | | | |
| 2495595 | GEORGINA  PEREZ SUAREZ | Address on file | | | | | |
| 2487597 | GEORGINA  RODRIGUEZ MARRERO | Address on file | | | | | |
| 2474808 | GEORGINA  SEPULVEDA CARMONA | Address on file | | | | | |
| 2495159 | GEORGINA  SOTO GONZALEZ | Address on file | | | | | |
| 2567176 | GEORGINA G GORRA DE TOLEDO | Address on file | | | | | |
| 2490878 | GEOVANA  MENDEZ PEREZ | Address on file | | | | | |
| 2503381 | GEOVANA  SKERRETT DIAZ | Address on file | | | | | |
| 2502574 | GERALDINE  TORO RIVERA | Address on file | | | | | |
| 2506537 | GERALDINE E RIVERA PEREZ | Address on file | | | | | |
| 2499203 | GERALDINE L RIOS SERRANO | Address on file | | | | | |
| 2488820 | GERALDO  BORRERO FIGUEROA | Address on file | | | | | |
| 2471872 | GERALDO  LEBRON GARCIA | Address on file | | | | | |
| 2474553 | GERALDO  PEREZ GONZALEZ | Address on file | | | | | |
| 2505069 | GERALDO J PADILLA RODRIGUEZ | Address on file | | | | | |
| 2499100 | GERAMEL  VELAZQUEZ RIVERA | Address on file | | | | | |
| 2488785 | GERAN  CRUZ CRESPO | Address on file | | | | | |
| 2473352 | GERARDA  ALBINO FELICIANO | Address on file | | | | | |
| 2475267 | GERARDA  BAEZ FIGUEROA | Address on file | | | | | |
| 2494849 | GERARDA  CRUZ SERRANO | Address on file | | | | | |
| 2486842 | GERARDA  FELICIANO BAEZ | Address on file | | | | | |
| 2488661 | GERARDA  GONZALEZ FIGUEROA | Address on file | | | | | |
| 2481953 | GERARDA  ROSADO APONTE | Address on file | | | | | |
| 2491521 | GERARDINE  PEREIRA MOLINARI | Address on file | | | | | |
| 2481712 | GERARDO  BURGOS BERRIOS | Address on file | | | | | |
| 2481614 | GERARDO  CABAN CABAN | Address on file | | | | | |
| 2486547 | GERARDO  CASTRO RIVERA | Address on file | | | | | |
| 2497987 | GERARDO  COLON VICENTE | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2499758 | GERARDO  CRUZ MARTINEZ | Address on file | | | | | |
| 2473417 | GERARDO  FERRAO RIVERA | Address on file | | | | | |
| 2481885 | GERARDO  FIGUEROA MOLINA | Address on file | | | | | |
| 2494206 | GERARDO  GONZALEZ DEL VALLE | Address on file | | | | | |
| 2484756 | GERARDO  HERNANDEZ PENA | Address on file | | | | | |
| 2488153 | GERARDO  LEDEE COLLAZO | Address on file | | | | | |
| 2477938 | GERARDO  LOPEZ RAMIREZ | Address on file | | | | | |
| 2471727 | GERARDO  MENDEZ MERCADO | Address on file | | | | | |
| 2479932 | GERARDO  MOLEDO GORBEA | Address on file | | | | | |
| 2497282 | GERARDO  NEGRON CRUZ | Address on file | | | | | |
| 2473058 | GERARDO  RIVERA BURGOS | Address on file | | | | | |
| 2476652 | GERARDO  RIVERA MARTINEZ | Address on file | | | | | |
| 2498307 | GERARDO  RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2491098 | GERARDO  RODRIGUEZ MEDINA | Address on file | | | | | |
| 2486839 | GERARDO  ROMAN VEGA | Address on file | | | | | |
| 2497769 | GERARDO  SANTOS RIVERA | Address on file | | | | | |
| 2488657 | GERARDO  SEGARRA MATOS | Address on file | | | | | |
| 2494142 | GERARDO  TORO MORALES | Address on file | | | | | |
| 2495362 | GERARDO  VEGA SERRANO | Address on file | | | | | |
| 2476698 | GERARDO  VEGA TROCHE | Address on file | | | | | |
| 2476790 | GERARDO  VELAZQUEZ OLIVERAS | Address on file | | | | | |
| 2489319 | GERARDO A PEREZ GARCIA | Address on file | | | | | |
| 2485001 | GERARDO E LOPEZ MORALES | Address on file | | | | | |
| 2475072 | GERARDO E ORTEGA BARRETO | Address on file | | | | | |
| 2478442 | GERARDO I SOTO ECHEVARRIA | Address on file | | | | | |
| 2476923 | GERARDO J CUADRADO GARCIA | Address on file | | | | | |
| 2494498 | GERARDO L CINTRON CINTRON | Address on file | | | | | |
| 2489368 | GERARDO L CRUZ WALKER | Address on file | | | | | |
| 2476232 | GERARDO L TORRES RIVERA | Address on file | | | | | |
| 2483466 | GERDMARY  ALBINO BAEZ | Address on file | | | | | |
| 2489898 | GEREMIAS  DIAZ DE LA PAZ | Address on file | | | | | |
| 2497629 | GERENALDA  RAMOS RODRIGUEZ | Address on file | | | | | |
| 2476283 | GERIANN  HADDOCK VAZQUEZ | Address on file | | | | | |
| 2479667 | GERIKA  LUNA MORALES | Address on file | | | | | |
| 2486029 | GERINELDO  CORTES SOTO | Address on file | | | | | |
| 2504124 | GERINERDO  AMPARO RICHIEZ | Address on file | | | | | |
| 2493147 | GERLYN M SERRANO CRUET | Address on file | | | | | |
| 2499155 | GERMAN  GONZALEZ DE LEON | Address on file | | | | | |
| 2472914 | GERMAN  MEDINA SANTOS | Address on file | | | | | |
| 2498612 | GERMAN  PENA HADDOCK | Address on file | | | | | |
| 2473619 | GERMAN  PEREZ CRUZ | Address on file | | | | | |
| 2505540 | GERMAN  ROBLES MARTINEZ | Address on file | | | | | |
| 2487928 | GERMAN  RODRIGUEZ MONTES | Address on file | | | | | |
| 2490642 | GERMAN  SOTO RAMIREZ | Address on file | | | | | |
| 2502465 | GERMAN  VALENTIN ACEVEDO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2495002 | GERMAN  VELLON CRUZ | Address on file | | | | | |
| 2489609 | GERMAN  VIERA ACEVEDO | Address on file | | | | | |
| 2504430 | GERMAN D FERNANDEZ LOPEZ | Address on file | | | | | |
| 2475082 | GERMAN J MALAVE COLON | Address on file | | | | | |
| 2500092 | GERMAN L BURGOS CINTRON | Address on file | | | | | |
| 2504283 | GERMARIE  MARRERO REYES | Address on file | | | | | |
| 2496648 | GERONIMO  COLON REYES | Address on file | | | | | |
| 2471645 | GERONIMO  RIVERA VELEZ | Address on file | | | | | |
| 2477129 | GERSON  SERRANO ARROYO | Address on file | | | | | |
| 2497464 | GERSON J COLON NELSON | Address on file | | | | | |
| 2499113 | GERTRUDIS  CRUZ MERCADO | Address on file | | | | | |
| 2491753 | GERTRUDIS  ROBLES PEREZ | Address on file | | | | | |
| 2475151 | GERTRUDIS  VEGA SANABRIA | Address on file | | | | | |
| 2484067 | GESEM M HERNANDEZ ROMAN | Address on file | | | | | |
| 2501036 | GESINA A LOPEZ CASTRO | Address on file | | | | | |
| 2495495 | GESSELLE  GARCIA RUIZ | Address on file | | | | | |
| 2500628 | GEYDALIZ  LICIAGA ARCE | Address on file | | | | | |
| 2502519 | GEYSA  OLIVERAS VAZQUEZ | Address on file | | | | | |
| 2503872 | GEYSA  RIVERA GARCIA | Address on file | | | | | |
| 2502285 | GEYSA A ACEVEDO FLORES | Address on file | | | | | |
| 2497020 | GHAMARIS  ORTIZ DEL VALLE | Address on file | | | | | |
| 2491495 | GHIANA M GARCIA RIVERA | Address on file | | | | | |
| 2484645 | GIAN C RUIZ FUENTES | Address on file | | | | | |
| 2507165 | GIAN E BAEZ HERNANDEZ | Address on file | | | | | |
| 2506917 | GIANCARLO  CRUZ ACOSTA | Address on file | | | | | |
| 2483622 | GIANCARLO  MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2501706 | GIANCARLO J SALGUERO FARIA | Address on file | | | | | |
| 2502733 | GIANINA  COLON LEON | Address on file | | | | | |
| 2471854 | GIANINA  DE LA ROSA ANDUJAR | Address on file | | | | | |
| 2507127 | GIANNA  RIVERA MORALES | Address on file | | | | | |
| 2496718 | GIANNA H ACEVEDO ALAMO DE FLAVERNEY | Address on file | | | | | |
| 2505363 | GIANNINA  QUILES MORALES | Address on file | | | | | |
| 2492915 | GIANSEL M JORGE OLMO | Address on file | | | | | |
| 2505314 | GIASIRIS  CARRASQUILLO RODRIGUEZ | Address on file | | | | | |
| 2471968 | GIEMEL M RAMOS PARES | Address on file | | | | | |
| 2478154 | GIESKA I AGUILAR SERRANO | Address on file | | | | | |
| 2480013 | GIL J DIAZ DIAZ | Address on file | | | | | |
| 2499592 | GIL RENE  VAZQUEZ BERRIOS | Address on file | | | | | |
| 2488824 | GIL T MORALES RIVERA | Address on file | | | | | |
| 2492582 | GIL X URBINA PEREZ | Address on file | | | | | |
| 2495250 | GILBERT  CARRASQUILLO PINERO | Address on file | | | | | |
| 2490306 | GILBERT  OTERO SANTIAGO | Address on file | | | | | |
| 2483866 | GILBERTO  PEREZ ROSADO | Address on file | | | | | |
| 2481859 | GILBERTO  QUILES LORENZANA | Address on file | | | | | |
| 2490415 | GILBERTO  ABAD RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2498036 | GILBERTO  ALMODOVAR MEDINA | Address on file | | | | | |
| 2474544 | GILBERTO  ALTIERI AVILES | Address on file | | | | | |
| 2505943 | GILBERTO  ALVARADO SANTIAGO | Address on file | | | | | |
| 2476521 | GILBERTO  AYALA RIVERA | Address on file | | | | | |
| 2500104 | GILBERTO  BAUZO GARCIA | Address on file | | | | | |
| 2493817 | GILBERTO  CARRERO SANCHEZ | Address on file | | | | | |
| 2499312 | GILBERTO  CARTAGENA MOLINA | Address on file | | | | | |
| 2495244 | GILBERTO  CASTRO TORRES | Address on file | | | | | |
| 2480750 | GILBERTO  DE LEON DIAZ | Address on file | | | | | |
| 2488727 | GILBERTO  ESCOBAR CORTES | Address on file | | | | | |
| 2492266 | GILBERTO  FIGUEROA CRUZ | Address on file | | | | | |
| 2480047 | GILBERTO  FIGUEROA GAETAN | Address on file | | | | | |
| 2498924 | GILBERTO  FIGUEROA VEGA | Address on file | | | | | |
| 2499467 | GILBERTO  GONZALEZ LA LUZ | Address on file | | | | | |
| 2477716 | GILBERTO  GONZALEZ PEREZ | Address on file | | | | | |
| 2493497 | GILBERTO  GONZALEZ RIVERA | Address on file | | | | | |
| 2479482 | GILBERTO  LEBRON DUQUEZ | Address on file | | | | | |
| 2504583 | GILBERTO  LOPEZ FIGUEROA | Address on file | | | | | |
| 2486582 | GILBERTO  LUPIANES ALVARADO | Address on file | | | | | |
| 2495782 | GILBERTO  MARTINEZ COLON | Address on file | | | | | |
| 2504696 | GILBERTO  MEDINA CORTES | Address on file | | | | | |
| 2482513 | GILBERTO  MORALES CASTRO | Address on file | | | | | |
| 2490651 | GILBERTO  MORALES PEREZ | Address on file | | | | | |
| 2486965 | GILBERTO  ORTIZ ROLON | Address on file | | | | | |
| 2495809 | GILBERTO  RAMOS MENDEZ | Address on file | | | | | |
| 2474342 | GILBERTO  RIVERA ORTIZ | Address on file | | | | | |
| 2491386 | GILBERTO  RODRIGUEZ CORNIER | Address on file | | | | | |
| 2498957 | GILBERTO  RODRIGUEZ GUZMAN | Address on file | | | | | |
| 2474661 | GILBERTO  RODRIGUEZ QUINONES | Address on file | | | | | |
| 2473620 | GILBERTO  RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2478495 | GILBERTO  RODRIGUEZ TIRADO | Address on file | | | | | |
| 2497527 | GILBERTO  SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2490660 | GILBERTO  SOTO ABREU | Address on file | | | | | |
| 2491257 | GILBERTO  TORO ORTIZ | Address on file | | | | | |
| 2501530 | GILBERTO  TORRES DELBREY | Address on file | | | | | |
| 2497552 | GILBERTO  TORRES RAMOS | Address on file | | | | | |
| 2490069 | GILBERTO  TRINIDAD RIVERA | Address on file | | | | | |
| 2495862 | GILBERTO  VAZQUEZ CABRERA | Address on file | | | | | |
| 2477255 | GILBERTO  VEGA MARTINEZ | Address on file | | | | | |
| 2497303 | GILBERTO  VELAZQUEZ PENA | Address on file | | | | | |
| 2475081 | GILBERTO  VELAZQUEZ RIVERA | Address on file | | | | | |
| 2488717 | GILBERTO  VELEZ TORO | Address on file | | | | | |
| 2484500 | GILBERTO A HERNANDEZ BELLIDO | Address on file | | | | | |
| 2482629 | GILBERTO A RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2485573 | GILBERTO A RODRIGUEZ TELLADO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2494070 | GILBERTO E MONGE OCASIO | Address on file | | | | | |
| 2498932 | GILBERTO H TORRES PETERSON | Address on file | | | | | |
| 2479875 | GILBERTO J ROMAN MIRO | Address on file | | | | | |
| 2485039 | GILBERTO L TORRES REYES | Address on file | | | | | |
| 2501198 | GILBERTO M MARTINEZ MARRERO | Address on file | | | | | |
| 2473596 | GILBERTO R CRUZ CARMONA | Address on file | | | | | |
| 2483694 | GILDA  NIEVES ROBLES | Address on file | | | | | |
| 2485536 | GILDA  TORRES LUEENA | Address on file | | | | | |
| 2498659 | GILDA  TORRES MUNIZ | Address on file | | | | | |
| 2486280 | GILDA I BORRAS MARRERO | Address on file | | | | | |
| 2473111 | GILDA I HERNANDEZ SANMIGUEL | Address on file | | | | | |
| 2495066 | GILDA M RAMOS RIVERA | Address on file | | | | | |
| 2496489 | GILDA M SILVA GELABERT | Address on file | | | | | |
| 2480385 | GILDA M VILLAFANE TORRES | Address on file | | | | | |
| 2491102 | GILDRED  ALEJANDRO RIVERA | Address on file | | | | | |
| 2504805 | GILMARIE  MALAVE CRESPO | Address on file | | | | | |
| 2505582 | GILMARIE  RIVERA BENITEZ | Address on file | | | | | |
| 2491044 | GILMARY  VEGA NEGRON | Address on file | | | | | |
| 2502721 | GILNAEL  VELLON CARTAGENA | Address on file | | | | | |
| 2471935 | GILROY  ROMAN RAMOS | Address on file | | | | | |
| 2492507 | GINA  RIVERA SANTOS | Address on file | | | | | |
| 2495418 | GINA G GINET ORTIZ | Address on file | | | | | |
| 2504128 | GINA I RIVERA ORTIZ | Address on file | | | | | |
| 2485812 | GINA J HERNANDEZ NAVARRO | Address on file | | | | | |
| 2477915 | GINA M COLON RIVERA | Address on file | | | | | |
| 2498702 | GINA R RIVERA BAYALA | Address on file | | | | | |
| 2484553 | GINA T LUGO NEGRON | Address on file | | | | | |
| 2503812 | GINAIDA  JIMENEZ HERNANDEZ | Address on file | | | | | |
| 2484997 | GINAIRA  FIGUEROA SERBIA | Address on file | | | | | |
| 2491055 | GINETTE A POMALES DIAZ | Address on file | | | | | |
| 2507308 | GINGER  RAMIREZ RIVERA | Address on file | | | | | |
| 2505377 | GINIE L ALVARADO DIAZ | Address on file | | | | | |
| 2505337 | GINIVERE P CASANOVA FELIX | Address on file | | | | | |
| 2505810 | GINMARIE  MENDEZ TEJERA | Address on file | | | | | |
| 2492343 | GINNA A MARTINEZ RAMOS | Address on file | | | | | |
| 2507324 | GINNA M ALVIRA ROSA | Address on file | | | | | |
| 2472801 | GINNETE  REYES GUZMAN | Address on file | | | | | |
| 2491814 | GINNETTE  AYALA CINTRON | Address on file | | | | | |
| 2479894 | GINNY G AVILES AVILES | Address on file | | | | | |
| 2473281 | GIOVANI  BATISTA MARRERO | Address on file | | | | | |
| 2484087 | GIOVANIER  FUENTES ROSADO | Address on file | | | | | |
| 2492861 | GIOVANNA  CARRION MARTIN | Address on file | | | | | |
| 2481246 | GIOVANNA  SANCHEZ SANTIAGO | Address on file | | | | | |
| 2499283 | GIOVANNA  VELAZQUEZ FELICIANO | Address on file | | | | | |
| 2477254 | GIOVANNA D MARRERO VAZQUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2481181 | GIOVANNI  ACEVEDO PEREZ | Address on file | | | | | |
| 2477537 | GIOVANNI  ATANACIO RIVERA | Address on file | | | | | |
| 2475507 | GIOVANNI  DE JESUS ORTIZ | Address on file | | | | | |
| 2481522 | GIOVANNI  GALVEZ MARTINEZ | Address on file | | | | | |
| 2503065 | GIOVANNI  LOUBRIEL ROSA | Address on file | | | | | |
| 2478387 | GIOVANNI  MERCADO REYES | Address on file | | | | | |
| 2472272 | GIOVANNI  VALENTIN APONTE | Address on file | | | | | |
| 2489515 | GIOVANNIE  SOTO TORRES | Address on file | | | | | |
| 2477322 | GISCELA  MIRANDA TORRES | Address on file | | | | | |
| 2477929 | GISEL  ENCARNACION DELGADO | Address on file | | | | | |
| 2480860 | GISEL  GARCIA RIVERA | Address on file | | | | | |
| 2490033 | GISEL  MENDEZ GONZALEZ | Address on file | | | | | |
| 2506707 | GISEL  PEREZ VAZQUEZ | Address on file | | | | | |
| 2495478 | GISEL  RIVERA CRUZ | Address on file | | | | | |
| 2505693 | GISEL M VAZQUEZ RAMOS | Address on file | | | | | |
| 2485078 | GISELA  ACEVEDO DAVILA | Address on file | | | | | |
| 2495006 | GISELA  ACEVEDO RUIZ | Address on file | | | | | |
| 2489310 | GISELA  ALBIZU CORDERO | Address on file | | | | | |
| 2476914 | GISELA  CEDENO OLIVO | Address on file | | | | | |
| 2491337 | GISELA  COLL MALAYON | Address on file | | | | | |
| 2491606 | GISELA  COTTE CASTRO | Address on file | | | | | |
| 2490610 | GISELA  CRUZ ORTIZ | Address on file | | | | | |
| 2490930 | GISELA  GARCIA VEGA | Address on file | | | | | |
| 2471988 | GISELA  HERNANDEZ TORO | Address on file | | | | | |
| 2476486 | GISELA  JUSINO PAGAN | Address on file | | | | | |
| 2474375 | GISELA  MORALES MARTINEZ | Address on file | | | | | |
| 2479197 | GISELA  ORTIZ CRUZ | Address on file | | | | | |
| 2484695 | GISELA  ORTIZ CRUZ | Address on file | | | | | |
| 2483108 | GISELA  PADILLA RIVERA | Address on file | | | | | |
| 2504879 | GISELA  RAMOS MATOS | Address on file | | | | | |
| 2505231 | GISELA  REYES RIVERA | Address on file | | | | | |
| 2475452 | GISELA  RIOS TORRES | Address on file | | | | | |
| 2484709 | GISELA  RIVERA CARABALLO | Address on file | | | | | |
| 2488476 | GISELA  RODRIGUEZ MATOS | Address on file | | | | | |
| 2502598 | GISELA  RODRIGUEZ RAMOS | Address on file | | | | | |
| 2483157 | GISELA  RODRIGUEZ VAZQUEZ | Address on file | | | | | |
| 2497316 | GISELA  ROIG ALVAREZ | Address on file | | | | | |
| 2478945 | GISELA  ROLDAN GARCIA | Address on file | | | | | |
| 2492134 | GISELA  RUIZ HERNANDEZ | Address on file | | | | | |
| 2490992 | GISELA  VARELA GUZMAN | Address on file | | | | | |
| 2497297 | GISELA  VELEZ COLON | Address on file | | | | | |
| 2488846 | GISELA I NIEVES FIGUEROA | Address on file | | | | | |
| 2503480 | GISELL  ORTIZ RIVERA | Address on file | | | | | |
| 2504058 | GISELL M ORTIZ VAZQUEZ | Address on file | | | | | |
| 2479972 | GISELLA  LOPEZ CARRASQUILLO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2499184 | GISELLE  CEDENO ROSAS | Address on file | | | | | |
| 2488373 | GISELLE  DAVILA CABRERA | Address on file | | | | | |
| 2493515 | GISELLE  DIAZ ROSADO | Address on file | | | | | |
| 2484891 | GISELLE  FIGUEROA CLAUDIO | Address on file | | | | | |
| 2476677 | GISELLE  GONZALEZ QUINTANA | Address on file | | | | | |
| 2506955 | GISELLE  GUZMAN ALBERTORIO | Address on file | | | | | |
| 2492017 | GISELLE  ISSAC RAMIREZ | Address on file | | | | | |
| 2507152 | GISELLE  LOPEZ MARTINEZ | Address on file | | | | | |
| 2488788 | GISELLE  MIRANDA MIRANDA | Address on file | | | | | |
| 2506003 | GISELLE  NEGRON FIGUEROA | Address on file | | | | | |
| 2502002 | GISELLE  PACHECO MALDONADO | Address on file | | | | | |
| 2499444 | GISELLE  RUIZ ROMAN | Address on file | | | | | |
| 2482480 | GISELLE  TORRES EMMANUELLI | Address on file | | | | | |
| 2503139 | GISELLE  VALENTIN MASSANET | Address on file | | | | | |
| 2479644 | GISELLE A JIMENEZ LOPEZ | Address on file | | | | | |
| 2506829 | GISELLE D CINTRON CUEVAS | Address on file | | | | | |
| 2472797 | GISELLE E CRUZ AROCHO | Address on file | | | | | |
| 2500726 | GISELLE I MENDEZ NIEVES | Address on file | | | | | |
| 2485549 | GISELLE M FEBUS ORTEGA | Address on file | | | | | |
| 2506779 | GISELLE M RIVERA ARAGONES | Address on file | | | | | |
| 2504524 | GISELLE M SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2500019 | GISELLE M TORRES ROBLES | Address on file | | | | | |
| 2482934 | GISELYS D FERNANDEZ MOLINA | Address on file | | | | | |
| 2503586 | GISSEL M TORRES VINALES | Address on file | | | | | |
| 2471953 | GISSELLE  BONET MORENO | Address on file | | | | | |
| 2472805 | GISSELLE  CARABALLO CUEVAS | Address on file | | | | | |
| 2479529 | GISSELLE  RAMOS LOPEZ | Address on file | | | | | |
| 2477020 | GISSELLE  RIVERA CRESPO | Address on file | | | | | |
| 2484995 | GISSELLE  RODRIGUEZ VEGA | Address on file | | | | | |
| 2478245 | GISSELLE A CRUZ IRIZARRY | Address on file | | | | | |
| 2492513 | GISSELLE I HENRIQUEZ VAZQUEZ | Address on file | | | | | |
| 2477854 | GISSELLE M LEON MELENDEZ | Address on file | | | | | |
| 2501386 | GLACHELYN  RODRIGUEZ MEDINA | Address on file | | | | | |
| 2472603 | GLADDE  BROWN OQUENDO | Address on file | | | | | |
| 2493338 | GLADIMAR  ORTIZ CORONA | Address on file | | | | | |
| 2485326 | GLADIMAR  VELEZ RODRIGUEZ | Address on file | | | | | |
| 2490912 | GLADINELL  NIEVES BAEZ | Address on file | | | | | |
| 2483360 | GLADIS  PINET PIZARRO | Address on file | | | | | |
| 2485138 | GLADIZA  SANTIAGO CARTAGENA | Address on file | | | | | |
| 2506208 | GLADIZA  VAZQUEZ ROBLES | Address on file | | | | | |
| 2506229 | GLADYMAR  BURGOS MARRERO | Address on file | | | | | |
| 2485362 | GLADYMAR  LUNA ROSADO | Address on file | | | | | |
| 2488623 | GLADYMILL  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2506657 | GLADYMIR  LEON GONZALEZ | Address on file | | | | | |
| 2484406 | GLADYRA  PACHECO RAMOS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2485987 | GLADYS  BOURDON MARQUEZ | Address on file | | | | | |
| 2487059 | GLADYS  SEDA LOPEZ | Address on file | | | | | |
| 2488701 | GLADYS  ACOSTA RUIZ | Address on file | | | | | |
| 2498154 | GLADYS  ALEJANDRO FIGUEROA | Address on file | | | | | |
| 2472058 | GLADYS  ALVERIO WILLIAMS | Address on file | | | | | |
| 2482188 | GLADYS  ARROYO MARTINEZ | Address on file | | | | | |
| 2499170 | GLADYS  AYALA OQUENDO | Address on file | | | | | |
| 2493882 | GLADYS  BATISTA SERRANO | Address on file | | | | | |
| 2499132 | GLADYS  CABAN PEREZ | Address on file | | | | | |
| 2479489 | GLADYS  CALO MORALES | Address on file | | | | | |
| 2494473 | GLADYS  CARRION LOPEZ | Address on file | | | | | |
| 2475550 | GLADYS  CEPEDA PIZARRO | Address on file | | | | | |
| 2501896 | GLADYS  CINTRON FIGUEROA | Address on file | | | | | |
| 2487415 | GLADYS  COLON DEL VALLE | Address on file | | | | | |
| 2479799 | GLADYS  CONTRERAS FLORES | Address on file | | | | | |
| 2472377 | GLADYS  CRESPO RIOS | Address on file | | | | | |
| 2494545 | GLADYS  DIAZ CAMACHO | Address on file | | | | | |
| 2498763 | GLADYS  FERRER ANDINO | Address on file | | | | | |
| 2487126 | GLADYS  FIGUEROA COLON | Address on file | | | | | |
| 2496498 | GLADYS  FONSECA BORRAS | Address on file | | | | | |
| 2474400 | GLADYS  GARCIA PEREZ | Address on file | | | | | |
| 2491011 | GLADYS  GUADALUPE CHICO | Address on file | | | | | |
| 2487397 | GLADYS  HERNANDEZ BAEZ | Address on file | | | | | |
| 2493751 | GLADYS  HERNANDEZ SOTO | Address on file | | | | | |
| 2485438 | GLADYS  IRIZARRY MONTANEZ | Address on file | | | | | |
| 2490955 | GLADYS  JURADO REYES | Address on file | | | | | |
| 2484539 | GLADYS  LOZADA BERNALD | Address on file | | | | | |
| 2472639 | GLADYS  MALAVE RODRIGUEZ | Address on file | | | | | |
| 2488126 | GLADYS  MARCANO LUGO | Address on file | | | | | |
| 2487855 | GLADYS  MARRERO VAZQUEZ | Address on file | | | | | |
| 2499156 | GLADYS  MARTINEZ VELEZ | Address on file | | | | | |
| 2491283 | GLADYS  MERCADO RAMOS | Address on file | | | | | |
| 2484969 | GLADYS  MOLINA BONET | Address on file | | | | | |
| 2474490 | GLADYS  MORALES RIOS | Address on file | | | | | |
| 2493623 | GLADYS  MUNIZ NUNEZ | Address on file | | | | | |
| 2474639 | GLADYS  MUNOZ CRESPO | Address on file | | | | | |
| 2493503 | GLADYS  NEGRON MADERA | Address on file | | | | | |
| 2488099 | GLADYS  NEGRON RIVERA | Address on file | | | | | |
| 2494120 | GLADYS  NIEVES RIVERA | Address on file | | | | | |
| 2496081 | GLADYS  ORTIZ APONTE | Address on file | | | | | |
| 2496752 | GLADYS  ORTIZ ROMAN | Address on file | | | | | |
| 2480263 | GLADYS  OSTOLAZA MATOS | Address on file | | | | | |
| 2498636 | GLADYS  PACHECO VAZQUEZ | Address on file | | | | | |
| 2487918 | GLADYS  PAGAN COSME | Address on file | | | | | |
| 2506198 | GLADYS  PEREZ HERNANDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2487183 | GLADYS  PINEIRO RIVERA | Address on file | | | | | |
| 2485348 | GLADYS  QUILES TORRES | Address on file | | | | | |
| 2498616 | GLADYS  REYES CRUZ | Address on file | | | | | |
| 2499498 | GLADYS  REYES DE JESUS | Address on file | | | | | |
| 2480052 | GLADYS  RIVERA GARCIA | Address on file | | | | | |
| 2499737 | GLADYS  RIVERA MARTINEZ | Address on file | | | | | |
| 2496755 | GLADYS  RIVERA MUNIZ | Address on file | | | | | |
| 2475168 | GLADYS  RIVERA NEGRON | Address on file | | | | | |
| 2479819 | GLADYS  RIVERA OTERO | Address on file | | | | | |
| 2493599 | GLADYS  RIVERA SANCHEZ | Address on file | | | | | |
| 2494219 | GLADYS  RODRIGUEZ ALEJANDRO | Address on file | | | | | |
| 2488323 | GLADYS  RODRIGUEZ COLON | Address on file | | | | | |
| 2481084 | GLADYS  RODRIGUEZ RIVAS | Address on file | | | | | |
| 2497453 | GLADYS  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2476627 | GLADYS  RUIZ LOPEZ | Address on file | | | | | |
| 2472130 | GLADYS  RUIZ TORRES | Address on file | | | | | |
| 2486387 | GLADYS  RUIZ TORRES | Address on file | | | | | |
| 2472526 | GLADYS  SALAS UGARTE | Address on file | | | | | |
| 2477216 | GLADYS  SANCHEZ RIVERA | Address on file | | | | | |
| 2478788 | GLADYS  SANTIAGO TROCHE | Address on file | | | | | |
| 2475739 | GLADYS  SERRANO ARROYO | Address on file | | | | | |
| 2494057 | GLADYS  SOLER CASTILLO | Address on file | | | | | |
| 2488427 | GLADYS  SORIA CRUZ | Address on file | | | | | |
| 2505319 | GLADYS  SOTO MARRERO | Address on file | | | | | |
| 2491737 | GLADYS  SOTO MEDINA | Address on file | | | | | |
| 2471771 | GLADYS  SUSTACHE RAMOS | Address on file | | | | | |
| 2473201 | GLADYS  TORRES BARBOSA | Address on file | | | | | |
| 2491348 | GLADYS  VALDERRAMA COREZ | Address on file | | | | | |
| 2472182 | GLADYS  VARGAS BATISTA | Address on file | | | | | |
| 2498588 | GLADYS  VAZQUEZ DIAZ | Address on file | | | | | |
| 2486496 | GLADYS  VEGA ALVAREZ | Address on file | | | | | |
| 2478890 | GLADYS  VEGA GONZALEZ | Address on file | | | | | |
| 2477840 | GLADYS  VILLEGAS CATALA | Address on file | | | | | |
| 2493628 | GLADYS  VILLEGAS VILA | Address on file | | | | | |
| 2498214 | GLADYS A SANCHEZ RIVERA | Address on file | | | | | |
| 2493746 | GLADYS A VELAZQUEZ SOTO | Address on file | | | | | |
| 2490246 | GLADYS B SALAS GONZALEZ | Address on file | | | | | |
| 2478161 | GLADYS D ALGARIN DELGADO | Address on file | | | | | |
| 2485052 | GLADYS D CORREA TORRES | Address on file | | | | | |
| 2491671 | GLADYS E APONTE RIVERA | Address on file | | | | | |
| 2477490 | GLADYS E BAUTISTA SANCHEZ | Address on file | | | | | |
| 2485940 | GLADYS E BERRIOS FIGUEROA | Address on file | | | | | |
| 2499696 | GLADYS E CRUZ GUTIERREZ | Address on file | | | | | |
| 2477153 | GLADYS E HERNANDEZ HERNANDEZ | Address on file | | | | | |
| 2486146 | GLADYS E JIMENEZ ZAYAS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2483153 | GLADYS E MORALES OQUENDO | Address on file | | | | | |
| 2482027 | GLADYS E OQUENDO RIVERA | Address on file | | | | | |
| 2484350 | GLADYS E ORTIZ BERRIOS | Address on file | | | | | |
| 2487657 | GLADYS E RAMOS VILLARAN | Address on file | | | | | |
| 2496022 | GLADYS E RIVERA RIVERA | Address on file | | | | | |
| 2493564 | GLADYS E ROSADO BERIO | Address on file | | | | | |
| 2494654 | GLADYS E SANABRIA BELTRAN | Address on file | | | | | |
| 2487318 | GLADYS E SANTOS ROBLES | Address on file | | | | | |
| 2477549 | GLADYS E VELAZQUEZ LOPEZ | Address on file | | | | | |
| 2498180 | GLADYS ELENA  RODRIGUEZ FRONTERA | Address on file | | | | | |
| 2487985 | GLADYS G BERRIOS NIEVES | Address on file | | | | | |
| 2474644 | GLADYS G CHRISTIAN CALDER | Address on file | | | | | |
| 2496348 | GLADYS I GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2476298 | GLADYS I MALDONADO PAGAN | Address on file | | | | | |
| 2480202 | GLADYS I MARRERO FIGUEROA | Address on file | | | | | |
| 2473485 | GLADYS I MELENDEZ MOLINA | Address on file | | | | | |
| 2498939 | GLADYS I PINEIRO MONTERO | Address on file | | | | | |
| 2497537 | GLADYS L CRUZ CRUZ | Address on file | | | | | |
| 2489504 | GLADYS L ORTIZ NOLASCO | Address on file | | | | | |
| 2482667 | GLADYS M  LACEN CANALES | Address on file | | | | | |
| 2495625 | GLADYS M  SOTO CINTRON | Address on file | | | | | |
| 2486047 | GLADYS M ADORNO MALAVE | Address on file | | | | | |
| 2490809 | GLADYS M CANALS PORTALATIN | Address on file | | | | | |
| 2497214 | GLADYS M COLBERG DAVILA | Address on file | | | | | |
| 2487010 | GLADYS M DIAZ RODRIGUEZ | Address on file | | | | | |
| 2498121 | GLADYS M FIGUEROA ORTIZ | Address on file | | | | | |
| 2477639 | GLADYS M GOY LATASA | Address on file | | | | | |
| 2483681 | GLADYS M JIMENEZ GUEVAREZ | Address on file | | | | | |
| 2471843 | GLADYS M NIEVES TORRALES | Address on file | | | | | |
| 2480872 | GLADYS M ORTIZ HERNANDEZ | Address on file | | | | | |
| 2485714 | GLADYS M PEREZ LASSALLE | Address on file | | | | | |
| 2490470 | GLADYS M RAMOS REYES | Address on file | | | | | |
| 2494850 | GLADYS M RAMOS RODRIGUEZ | Address on file | | | | | |
| 2491882 | GLADYS M RIVERA CINTRON | Address on file | | | | | |
| 2474053 | GLADYS M ROLDAN CAMACHO | Address on file | | | | | |
| 2488758 | GLADYS M SANTANA NIEVES | Address on file | | | | | |
| 2478848 | GLADYS M TORRES COLON | Address on file | | | | | |
| 2479669 | GLADYS N DIAZ DIAZ | Address on file | | | | | |
| 2477091 | GLADYS N NIEVES CARABALLO | Address on file | | | | | |
| 2484246 | GLADYS N RAMOS ANGLERO | Address on file | | | | | |
| 2495814 | GLADYS O FEBO PAGAN | Address on file | | | | | |
| 2471770 | GLADYS O GONZALEZ VALLES | Address on file | | | | | |
| 2487381 | GLADYS S GONZALEZ LA TORRE | Address on file | | | | | |
| 2493712 | GLADYS S SOTO CORTES | Address on file | | | | | |
| 2481205 | GLADYS V BAEZ RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2474961 | GLADYS V CALVENTE ALVAREZ | Address on file | | | | | |
| 2500030 | GLADYS V GONZALEZ NAVARRO | Address on file | | | | | |
| 2482986 | GLADYS V PADILLA ROSADO | Address on file | | | | | |
| 2475423 | GLADYS V RIVERA RIVERA | Address on file | | | | | |
| 2489891 | GLADYS Y BLAS CRUZ | Address on file | | | | | |
| 2482288 | GLADYS Z RIVERA CASTILLO | Address on file | | | | | |
| 2490101 | GLADYSMIR  CONCEPCION FERNANDEZ | Address on file | | | | | |
| 2487391 | GLADYSSA  COLON MENDEZ | Address on file | | | | | |
| 2504091 | GLADYSSA  TORRES GARAU | Address on file | | | | | |
| 2478679 | GLAMARIE  MORALES CUYAR | Address on file | | | | | |
| 2505751 | GLAMARIE  ORTEGA RIOS | Address on file | | | | | |
| 2478995 | GLAMARIS  PEREZ MATOS | Address on file | | | | | |
| 2490626 | GLAMARY  RIVERA HERNANDEZ | Address on file | | | | | |
| 2500527 | GLAMARYS  MEDINA MARRERO | Address on file | | | | | |
| 2498140 | GLAMIL  CARTAGENA PEREZ | Address on file | | | | | |
| 2500502 | GLAMIL  RIVERA ORTIZ | Address on file | | | | | |
| 2505226 | GLANEYMI  ROMERO NIEVES | Address on file | | | | | |
| 2491272 | GLANY  BROWN OQUENDO | Address on file | | | | | |
| 2483155 | GLARIBEL  PEREZ ROMAN | Address on file | | | | | |
| 2498507 | GLARISBEL  ROLDAN SIERRA | Address on file | | | | | |
| 2499800 | GLARISELL  NAZARIO PAGAN | Address on file | | | | | |
| 2502560 | GLENDA  ORTIZ SORANDO | Address on file | | | | | |
| 2503413 | GLENDA  BELTRAN PONCE | Address on file | | | | | |
| 2489066 | GLENDA  CHAVES RIVERA | Address on file | | | | | |
| 2505864 | GLENDA  HERNANDEZ BELLBER | Address on file | | | | | |
| 2505172 | GLENDA  MIRANDA BERMUDEZ | Address on file | | | | | |
| 2477529 | GLENDA  OQUENDO RODRIGUEZ | Address on file | | | | | |
| 2485905 | GLENDA  RAMIREZ FORTIS | Address on file | | | | | |
| 2504932 | GLENDA  RAMOS ORTIZ | Address on file | | | | | |
| 2503140 | GLENDA  RIVAS MARQUEZ | Address on file | | | | | |
| 2499075 | GLENDA  RIVERA DE JESUS | Address on file | | | | | |
| 2487521 | GLENDA  RODRIGUEZ VELEZ | Address on file | | | | | |
| 2504095 | GLENDA  TORRES RUIZ | Address on file | | | | | |
| 2489029 | GLENDA  VEGA VEGA | Address on file | | | | | |
| 2476483 | GLENDA A HERNANDEZ GUZMAN | Address on file | | | | | |
| 2504479 | GLENDA A ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2481222 | GLENDA E HERNANDEZ ORTIZ | Address on file | | | | | |
| 2567233 | GLENDA E LEON AMARO | Address on file | | | | | |
| 2506641 | GLENDA E NIEVES TANON | Address on file | | | | | |
| 2503700 | GLENDA E RODRIGUEZ BERRIOS | Address on file | | | | | |
| 2501011 | GLENDA E VAZQUEZ SEVILLA | Address on file | | | | | |
| 2498257 | GLENDA I ACEVEDO FERNANDEZ | Address on file | | | | | |
| 2489994 | GLENDA I AGOSTINI MIRANDA | Address on file | | | | | |
| 2506087 | GLENDA I GIERBOLINI ALVARADO | Address on file | | | | | |
| 2477230 | GLENDA I LABOY SANTIAGO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2488027 | GLENDA I LOZADA NEGRON | Address on file | | | | | |
| 2491829 | GLENDA I ORTIZ MULERO | Address on file | | | | | |
| 2487833 | GLENDA I ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2476609 | GLENDA I QUINONES ARACIL | Address on file | | | | | |
| 2501118 | GLENDA I RIVERA BETANCES | Address on file | | | | | |
| 2485235 | GLENDA I RIVERA VELEZ | Address on file | | | | | |
| 2506102 | GLENDA I RODRIGUEZ ALICEA | Address on file | | | | | |
| 2476237 | GLENDA I RODRIGUEZ CORDERO | Address on file | | | | | |
| 2476640 | GLENDA I RODRIGUEZ GALLETTI | Address on file | | | | | |
| 2482768 | GLENDA I SANTIAGO MERCADO | Address on file | | | | | |
| 2481624 | GLENDA I SERRANO SOTO | Address on file | | | | | |
| 2502564 | GLENDA J CALO RODRIGUEZ | Address on file | | | | | |
| 2497627 | GLENDA J CRESPO PENA | Address on file | | | | | |
| 2478881 | GLENDA L  VELEZ PEREZ | Address on file | | | | | |
| 2496855 | GLENDA L ALICEA COLON | Address on file | | | | | |
| 2495845 | GLENDA L ARROYO ORTIZ | Address on file | | | | | |
| 2496512 | GLENDA L BAEZ ACOSTA | Address on file | | | | | |
| 2494637 | GLENDA L BAEZ REYES | Address on file | | | | | |
| 2503799 | GLENDA L CAMACHO COLON | Address on file | | | | | |
| 2495913 | GLENDA L CARABALLO NAZARIO | Address on file | | | | | |
| 2507043 | GLENDA L CARTAGENA ESPADA | Address on file | | | | | |
| 2495402 | GLENDA L CASIANO ACOSTA | Address on file | | | | | |
| 2488780 | GLENDA L CORTES BURGOS | Address on file | | | | | |
| 2473182 | GLENDA L FIGUEROA RAMOS | Address on file | | | | | |
| 2479068 | GLENDA L GARCIA BONILLA | Address on file | | | | | |
| 2483063 | GLENDA L GARCIA MEDINA | Address on file | | | | | |
| 2495810 | GLENDA L HERNANDEZ TORRES | Address on file | | | | | |
| 2487898 | GLENDA L MALDONADO PADILLA | Address on file | | | | | |
| 2489561 | GLENDA L MERCADO VELAZQUEZ | Address on file | | | | | |
| 2497252 | GLENDA L MONTALVO TIRADO | Address on file | | | | | |
| 2494928 | GLENDA L MORALES JURADO | Address on file | | | | | |
| 2488973 | GLENDA L MORALES LABOY | Address on file | | | | | |
| 2489987 | GLENDA L MUNIZ CORTES | Address on file | | | | | |
| 2498531 | GLENDA L MUNOZ REYES | Address on file | | | | | |
| 2492554 | GLENDA L NEGRON TORRES | Address on file | | | | | |
| 2496333 | GLENDA L PABON CORDERO | Address on file | | | | | |
| 2484038 | GLENDA L PEREZ ROSA | Address on file | | | | | |
| 2471985 | GLENDA L QUINTANA DIAZ | Address on file | | | | | |
| 2506826 | GLENDA L RAMIREZ ORTIZ | Address on file | | | | | |
| 2500650 | GLENDA L RAMOS AYALA | Address on file | | | | | |
| 2481715 | GLENDA L RIVAS RODRIGUEZ | Address on file | | | | | |
| 2488631 | GLENDA L RIVERA ALVARADO | Address on file | | | | | |
| 2496847 | GLENDA L RIVERA NAZARIO | Address on file | | | | | |
| 2478618 | GLENDA L RIVERA VAZQUEZ | Address on file | | | | | |
| 2488169 | GLENDA L RODRIGUEZ RODRIGUEZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 250 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2478247 | GLENDA L RUIZ CARABALLO | Address on file | | | | | |
| 2482465 | GLENDA L SANTIAGO RIVERA | Address on file | | | | | |
| 2487282 | GLENDA L SOTO MOLINA | Address on file | | | | | |
| 2483717 | GLENDA L TORRES CORTES | Address on file | | | | | |
| 2491428 | GLENDA L TORRES ORTIZ | Address on file | | | | | |
| 2506687 | GLENDA L VALENTIN MENDIZABAL | Address on file | | | | | |
| 2496412 | GLENDA M ALMODOVAR TORRES | Address on file | | | | | |
| 2483646 | GLENDA M GONZALEZ REYES | Address on file | | | | | |
| 2475422 | GLENDA M RAMOS RIVERA | Address on file | | | | | |
| 2498468 | GLENDA M TORRES O'FARRILL | Address on file | | | | | |
| 2501385 | GLENDA Y RIVERA ORTIZ | Address on file | | | | | |
| 2478772 | GLENDA Z ROSA MATOS | Address on file | | | | | |
| 2479382 | GLENDABELL  LOPEZ GONZALEZ | Address on file | | | | | |
| 2489897 | GLENDALEE  MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2476262 | GLENDALEE M MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2503734 | GLENDALI  DELGADO RIVERA | Address on file | | | | | |
| 2476229 | GLENDALIE  VAZQUEZ COLON | Address on file | | | | | |
| 2494745 | GLENDALIS  CRUZ DIAZ | Address on file | | | | | |
| 2487411 | GLENDALISS  FIGUEROA GONZALEZ | Address on file | | | | | |
| 2483230 | GLENDALIZ  FIGUEROA ALBELO | Address on file | | | | | |
| 2476370 | GLENDALIZ  MORALES RAMOS | Address on file | | | | | |
| 2483151 | GLENDALIZ  ORTIZ TORRES | Address on file | | | | | |
| 2502981 | GLENDALIZ  PACHECO ORTIZ | Address on file | | | | | |
| 2502317 | GLENDALIZ  TUBENS CANDELARIA | Address on file | | | | | |
| 2478744 | GLENDALY  BENESARIO MARQUEZ | Address on file | | | | | |
| 2471394 | GLENDALY  CANDELARIO FIGUEROA | Address on file | | | | | |
| 2483906 | GLENDALY  COTTO SANTIAGO | Address on file | | | | | |
| 2502089 | GLENDALY  DELGADO OLMEDO | Address on file | | | | | |
| 2495204 | GLENDALY  DIEPPA CRUZ | Address on file | | | | | |
| 2502496 | GLENDALY  PAGAN NUNEZ | Address on file | | | | | |
| 2477844 | GLENDALY  RAMOS RIOS | Address on file | | | | | |
| 2489498 | GLENDALY  RIVERA CURBELO | Address on file | | | | | |
| 2489291 | GLENDALY  ROBLES MELENDEZ | Address on file | | | | | |
| 2478004 | GLENDALY  RODRIGUEZ RAMOS | Address on file | | | | | |
| 2501452 | GLENDALY  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2504471 | GLENDALY  ROSARIO VAZQUEZ | Address on file | | | | | |
| 2497446 | GLENDALY I RIVERA MATOS | Address on file | | | | | |
| 2481063 | GLENDALYS  GONZALEZ SANTIAGO | Address on file | | | | | |
| 2504202 | GLENDALYS  LOPEZ SERRANO | Address on file | | | | | |
| 2505013 | GLENDALYS  MALDONADO COREA | Address on file | | | | | |
| 2501646 | GLENDALYS  QUINONES PEREZ | Address on file | | | | | |
| 2502753 | GLENDALYS E COLON GONZALEZ | Address on file | | | | | |
| 2501344 | GLENDALYZ  VELAZQUEZ REYES | Address on file | | | | | |
| 2481743 | GLENDY E RODRIGUEZ VELEZ | Address on file | | | | | |
| 2504813 | GLENIS  VEGA MORAL | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2472523 | GLENNYS M HEREDIA | Address on file | | | | | |
| 2505711 | GLENTALYS  FIGUEROA FREYTES | Address on file | | | | | |
| 2505607 | GLENYARID  MELENDEZ RIVERA | Address on file | | | | | |
| 2494815 | GLINDA L CUEVAS RAMOS | Address on file | | | | | |
| 2482365 | GLISEL  COSME MOJICA | Address on file | | | | | |
| 2489025 | GLISEL  FIGUEROA COLON | Address on file | | | | | |
| 2482908 | GLISEL  RIVERA PAGAN | Address on file | | | | | |
| 2489483 | GLISETTE  ESTRELLA RODRIGUEZ | Address on file | | | | | |
| 2490007 | GLLADYS  FONTAN RIVERA | Address on file | | | | | |
| 2481384 | GLOMARYS  RIVERA OCASIO | Address on file | | | | | |
| 2499860 | GLORELMA  MORALES RIOS | Address on file | | | | | |
| 2488109 | GLORIA  ANDINO DELGADO | Address on file | | | | | |
| 2486483 | GLORIA  BADILLO HERNANDEZ | Address on file | | | | | |
| 2478938 | GLORIA  BAEZ COLON | Address on file | | | | | |
| 2480182 | GLORIA  BAUZA TORRES | Address on file | | | | | |
| 2495747 | GLORIA  BORRERO OLIVERAS | Address on file | | | | | |
| 2476029 | GLORIA  BUSANET CRUZ | Address on file | | | | | |
| 2476661 | GLORIA  COLLAZO CARTAGENA | Address on file | | | | | |
| 2494776 | GLORIA  COLON CARTAGENA | Address on file | | | | | |
| 2494488 | GLORIA  COLON COLON | Address on file | | | | | |
| 2490742 | GLORIA  COTTO CANALES | Address on file | | | | | |
| 2473132 | GLORIA  CRESPO RIVERA | Address on file | | | | | |
| 2473247 | GLORIA  DE JESUS DIAZ | Address on file | | | | | |
| 2499301 | GLORIA  FIGUEROA GUZMAN | Address on file | | | | | |
| 2486206 | GLORIA  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2473647 | GLORIA  GUTIERREZ | Address on file | | | | | |
| 2473350 | GLORIA  LOPEZ CRUZ | Address on file | | | | | |
| 2474017 | GLORIA  MALDONADO SOTO | Address on file | | | | | |
| 2486271 | GLORIA  MARTINEZ RAMOS | Address on file | | | | | |
| 2486687 | GLORIA  MATOS VELEZ | Address on file | | | | | |
| 2497474 | GLORIA  MEDINA MELENDEZ | Address on file | | | | | |
| 2484829 | GLORIA  MEDINA SANTIAGO | Address on file | | | | | |
| 2477494 | GLORIA  MEDINA SOTO | Address on file | | | | | |
| 2472937 | GLORIA  MUNIZ CRESPO | Address on file | | | | | |
| 2479391 | GLORIA  ORTIZ MARTINEZ | Address on file | | | | | |
| 2488118 | GLORIA  PORTALATIN AROCHO | Address on file | | | | | |
| 2475502 | GLORIA  QUINONES MEDINA | Address on file | | | | | |
| 2480232 | GLORIA  RIVERA ALVERIO | Address on file | | | | | |
| 2481444 | GLORIA  RIVERA HERNANDEZ | Address on file | | | | | |
| 2495589 | GLORIA  RIVERA ROSA | Address on file | | | | | |
| 2472737 | GLORIA  RODRIGUEZ BELTRAN | Address on file | | | | | |
| 2497493 | GLORIA  SANTIAGO ACEVEDO | Address on file | | | | | |
| 2493812 | GLORIA  SEGUI NEGRON | Address on file | | | | | |
| 2481922 | GLORIA  TQRRES MENDOZA | Address on file | | | | | |
| 2482414 | GLORIA  TRINIDAD DEL VALLE | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2490092 | GLORIA  VAZQUEZ SEIJO | Address on file | | | | | |
| 2486370 | GLORIA  VELAZQUEZ MALDONADO | Address on file | | | | | |
| 2472524 | GLORIA  VELEZ RODRIGUEZ | Address on file | | | | | |
| 2481601 | GLORIA  VILLAFANE VELAZQUEZ | Address on file | | | | | |
| 2489759 | GLORIA A ALVARADO PAGAN | Address on file | | | | | |
| 2480717 | GLORIA A COLON SANTIAGO | Address on file | | | | | |
| 2502196 | GLORIA A CORDERO DELGADO | Address on file | | | | | |
| 2503718 | GLORIA A ROSADO CINTRON | Address on file | | | | | |
| 2504102 | GLORIA B LOPEZ CRUZ | Address on file | | | | | |
| 2505290 | GLORIA B RIVERA SIACA | Address on file | | | | | |
| 2488953 | GLORIA B RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2487941 | GLORIA D ALVARADO LOPEZ | Address on file | | | | | |
| 2495338 | GLORIA D BACHIER CORDOVA | Address on file | | | | | |
| 2496973 | GLORIA E BORGES COLON | Address on file | | | | | |
| 2492812 | GLORIA E CARDONA CADIZ | Address on file | | | | | |
| 2474277 | GLORIA E CARRERO TORRES | Address on file | | | | | |
| 2486331 | GLORIA E CARTAGENA BERRIOS | Address on file | | | | | |
| 2471389 | GLORIA E CASTRO TIRADO | Address on file | | | | | |
| 2472835 | GLORIA E CHINEA MARTINEZ | Address on file | | | | | |
| 2471879 | GLORIA E CLEMENTE MELENDEZ | Address on file | | | | | |
| 2482956 | GLORIA E DE JESUS MEDINA | Address on file | | | | | |
| 2501003 | GLORIA E DONATE LOPEZ | Address on file | | | | | |
| 2480036 | GLORIA E FIGUEROA DOMINGUEZ | Address on file | | | | | |
| 2475130 | GLORIA E GOMEZ BURGOS | Address on file | | | | | |
| 2483188 | GLORIA E GONZALEZ MEDINA | Address on file | | | | | |
| 2485999 | GLORIA E GONZALEZ SANTOS | Address on file | | | | | |
| 2496441 | GLORIA E LOPEZ MARTINEZ | Address on file | | | | | |
| 2497668 | GLORIA E MAISONET | Address on file | | | | | |
| 2484284 | GLORIA E MARCANO ROMAN | Address on file | | | | | |
| 2477700 | GLORIA E MARTINEZ ACEVEDO | Address on file | | | | | |
| 2473568 | GLORIA E MAYMI MONTANEZ | Address on file | | | | | |
| 2493674 | GLORIA E MENDEZ NIEVES | Address on file | | | | | |
| 2487060 | GLORIA E MENDEZ SANCHEZ | Address on file | | | | | |
| 2482796 | GLORIA E MORALES GOMEZ | Address on file | | | | | |
| 2477059 | GLORIA E MORENO GONZALEZ | Address on file | | | | | |
| 2503330 | GLORIA E MOYA SEGARRA | Address on file | | | | | |
| 2474531 | GLORIA E MUNOZ FIGUEROA | Address on file | | | | | |
| 2499144 | GLORIA E OCASIO MARTINEZ | Address on file | | | | | |
| 2490815 | GLORIA E ORTIZ COTTO | Address on file | | | | | |
| 2488735 | GLORIA E ORTIZ FUENTES | Address on file | | | | | |
| 2499127 | GLORIA E QUINONES RAMIREZ | Address on file | | | | | |
| 2497614 | GLORIA E RAMOS CURET | Address on file | | | | | |
| 2490504 | GLORIA E RIOS ORTIZ | Address on file | | | | | |
| 2488452 | GLORIA E RIVERA GONZALEZ | Address on file | | | | | |
| 2486335 | GLORIA E RIVERA MARQUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2475384 | GLORIA E ROMERO ALVARADO | Address on file | | | | | |
| 2481705 | GLORIA E ROSADO GARCIA | Address on file | | | | | |
| 2486957 | GLORIA E ROSADO ROSADO | Address on file | | | | | |
| 2485748 | GLORIA E ROSADO VIRELLA | Address on file | | | | | |
| 2476277 | GLORIA E ROSARIO ROSARIO | Address on file | | | | | |
| 2473724 | GLORIA E SANCHEZ BARRETO | Address on file | | | | | |
| 2486313 | GLORIA E SANTIAGO RAMOS | Address on file | | | | | |
| 2481994 | GLORIA E SANTIAGO RIVERA | Address on file | | | | | |
| 2472696 | GLORIA E SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2495529 | GLORIA E SARRAGA VELAZQUEZ | Address on file | | | | | |
| 2476519 | GLORIA E SOTO CRESPO | Address on file | | | | | |
| 2496982 | GLORIA E TORRES OCASIO | Address on file | | | | | |
| 2474096 | GLORIA E VEGA ROSADO | Address on file | | | | | |
| 2478646 | GLORIA E VELEZ CHICO | Address on file | | | | | |
| 2489116 | GLORIA G MATEO RIVERA | Address on file | | | | | |
| 2499608 | GLORIA I AGOSTO CAMPS | Address on file | | | | | |
| 2488595 | GLORIA I ARROYO BERRIOS | Address on file | | | | | |
| 2474407 | GLORIA I BERRIOS GONZALEZ | Address on file | | | | | |
| 2497468 | GLORIA I COLON ESTELA | Address on file | | | | | |
| 2491042 | GLORIA I CORTES ALDAHONDO | Address on file | | | | | |
| 2478503 | GLORIA I MELENDEZ LINARES | Address on file | | | | | |
| 2495880 | GLORIA I MORALES FRANCO | Address on file | | | | | |
| 2493793 | GLORIA I MULERO TIRADO | Address on file | | | | | |
| 2491831 | GLORIA I ORTIZ MULERO | Address on file | | | | | |
| 2481079 | GLORIA I OTERO VALENTIN | Address on file | | | | | |
| 2499201 | GLORIA I RODRIGUEZ JIMENEZ | Address on file | | | | | |
| 2487777 | GLORIA I RODRIGUEZ RAMIREZ | Address on file | | | | | |
| 2475539 | GLORIA I ROSARIO NEGRON | Address on file | | | | | |
| 2476205 | GLORIA I SANCHEZ FIGUEROA | Address on file | | | | | |
| 2484708 | GLORIA I VICENTY RAMOS | Address on file | | | | | |
| 2495230 | GLORIA J ANGUITA OTERO | Address on file | | | | | |
| 2492242 | GLORIA J RODRIGUEZ RIVERA | Address on file | | | | | |
| 2499141 | GLORIA J YUKAVETSKY COLON | Address on file | | | | | |
| 2494857 | GLORIA L ACEVEDO ROMERO | Address on file | | | | | |
| 2473038 | GLORIA L BONILLA TORRES | Address on file | | | | | |
| 2495552 | GLORIA L RIVERA DAVID | Address on file | | | | | |
| 2496369 | GLORIA M ACOSTA LUCIANO | Address on file | | | | | |
| 2495061 | GLORIA M AGOSTO CLAUDIO | Address on file | | | | | |
| 2478525 | GLORIA M BONILLA IRIZARRY | Address on file | | | | | |
| 2482499 | GLORIA M BOSQUE GALARZA | Address on file | | | | | |
| 2491554 | GLORIA M CARRASQUILLO BONILLA | Address on file | | | | | |
| 2490935 | GLORIA M COLLAZO ROSADO | Address on file | | | | | |
| 2497009 | GLORIA M CRUZ MALDONADO | Address on file | | | | | |
| 2483318 | GLORIA M DE JESUS VEGA | Address on file | | | | | |
| 2490810 | GLORIA M FERRER MEDINA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2481950 | GLORIA M LUGO SANCHEZ | Address on file | | | | | |
| 2477613 | GLORIA M LUIS RAMOS | Address on file | | | | | |
| 2493089 | GLORIA M MARTINEZ RIVERA | Address on file | | | | | |
| 2487031 | GLORIA M ORTIZ ROSA | Address on file | | | | | |
| 2502924 | GLORIA M ORTIZ VEGA | Address on file | | | | | |
| 2491004 | GLORIA M PIZARRO RIVERA | Address on file | | | | | |
| 2474487 | GLORIA M RAMIREZ CORTES | Address on file | | | | | |
| 2480514 | GLORIA M RIOS GONZALEZ | Address on file | | | | | |
| 2481959 | GLORIA M RIVERA ORTIZ | Address on file | | | | | |
| 2497596 | GLORIA M ROMAN PEREZ | Address on file | | | | | |
| 2472369 | GLORIA M ROSADO VAZQUEZ | Address on file | | | | | |
| 2473616 | GLORIA M SANCHEZ PEREZ | Address on file | | | | | |
| 2481350 | GLORIA M SOLER GARCIA | Address on file | | | | | |
| 2487033 | GLORIA M SOLLA SANTANA | Address on file | | | | | |
| 2480127 | GLORIA M TIRADO VELAZQUEZ | Address on file | | | | | |
| 2483261 | GLORIA M TORRES COLON | Address on file | | | | | |
| 2487886 | GLORIA M TORRES FELICIANO | Address on file | | | | | |
| 2495444 | GLORIA M TORRES RAMIREZ | Address on file | | | | | |
| 2486227 | GLORIA M TURNER APONTE | Address on file | | | | | |
| 2493505 | GLORIA M VAZQUEZ RODRIGUEZ | Address on file | | | | | |
| 2488548 | GLORIA M VELAZQUEZ FIGUEROA | Address on file | | | | | |
| 2474192 | GLORIA M VILLEGAS VILLEGAS | Address on file | | | | | |
| 2493312 | GLORIA N AYALA VAZQUEZ | Address on file | | | | | |
| 2487291 | GLORIA N SANTIAGO VARELA | Address on file | | | | | |
| 2474437 | GLORIA R LEBRON RODRIGUEZ | Address on file | | | | | |
| 2493398 | GLORIA R MELENDEZ LEBRON | Address on file | | | | | |
| 2496060 | GLORIA S VIERA GONZALEZ | Address on file | | | | | |
| 2503421 | GLORIA T JIMENEZ ARAGUNDE | Address on file | | | | | |
| 2504214 | GLORIA V LOPEZ ROSARIO | Address on file | | | | | |
| 2480005 | GLORIA Y AMADOR TOLEDO | Address on file | | | | | |
| 2505215 | GLORIA Y MERCADO DELGADO | Address on file | | | | | |
| 2481909 | GLORIAA D RIVERA MELENDEZ | Address on file | | | | | |
| 2492327 | GLORIANA  SOTO RECIO | Address on file | | | | | |
| 2477539 | GLORIANA  VEGA FLORES | Address on file | | | | | |
| 2500039 | GLORIANA M PENA ROSADO | Address on file | | | | | |
| 2500975 | GLORIANIS  BELTRAN LUCIANO | Address on file | | | | | |
| 2500460 | GLORIANN  COLON MARTINEZ | Address on file | | | | | |
| 2503252 | GLORIANNE M DONATE RODRIGUEZ | Address on file | | | | | |
| 2479792 | GLORIAS E PEREZ ROBLES | Address on file | | | | | |
| 2506133 | GLORIBEL  CARRERO RESTO | Address on file | | | | | |
| 2478595 | GLORIBEL  CRUZ ROSARIO | Address on file | | | | | |
| 2478776 | GLORIBEL  DAVILA LOPEZ | Address on file | | | | | |
| 2495403 | GLORIBEL  FELICIANO | Address on file | | | | | |
| 2501704 | GLORIBEL  MARTINEZ CRUZ | Address on file | | | | | |
| 2482596 | GLORIBEL  MOLINA CRUZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2496187 | GLORIBEL  ORTIZ APONTE | Address on file | | | | | |
| 2476088 | GLORIBEL  RODRIGUEZ CARRASQUILLO | Address on file | | | | | |
| 2479130 | GLORIBEL  SANCHEZ CORTIJO | Address on file | | | | | |
| 2478347 | GLORIBEL  SANCHEZ MARTINEZ | Address on file | | | | | |
| 2483965 | GLORIBEL  VAZQUEZ RODRIGUEZ | Address on file | | | | | |
| 2504364 | GLORIBELIZ  COLON ORTIZ | Address on file | | | | | |
| 2481096 | GLORIBELL  CINTRON MOJICA | Address on file | | | | | |
| 2482815 | GLORIBELL  CRUZ BAEZ | Address on file | | | | | |
| 2476868 | GLORIBELL  RIVERA ROSARIO | Address on file | | | | | |
| 2489284 | GLORIBELLE  ACABA COLLAZO | Address on file | | | | | |
| 2482890 | GLORICELA  LOPEZ FALU | Address on file | | | | | |
| 2478185 | GLORICELA  ORTIZ MARRERO | Address on file | | | | | |
| 2506374 | GLORIDELYS M CALO CLASS | Address on file | | | | | |
| 2502149 | GLORIEL M BAERGA COLON | Address on file | | | | | |
| 2507342 | GLORIEMY  SANTIAGO BENITEZ | Address on file | | | | | |
| 2506835 | GLORILU  SANCHEZ FIGUEROA | Address on file | | | | | |
| 2482639 | GLORILY  CARDONA MAYSONET | Address on file | | | | | |
| 2503847 | GLORIMAL  MATOS VAZQUEZ | Address on file | | | | | |
| 2490040 | GLORIMAR  AGUILAR MIELES | Address on file | | | | | |
| 2497271 | GLORIMAR  ALEMAN GONZALEZ | Address on file | | | | | |
| 2498816 | GLORIMAR  ARIZMENDI COLON | Address on file | | | | | |
| 2505252 | GLORIMAR  ARROYO SANTIAGO | Address on file | | | | | |
| 2488511 | GLORIMAR  ASTACIO SEPULVEDA | Address on file | | | | | |
| 2485065 | GLORIMAR  BAEZ LUGO | Address on file | | | | | |
| 2478506 | GLORIMAR  BERMUDEZ RODRIGUEZ | Address on file | | | | | |
| 2505433 | GLORIMAR  BETANCOURT TORRES | Address on file | | | | | |
| 2492531 | GLORIMAR  CIRILO ANGUEIRA | Address on file | | | | | |
| 2483639 | GLORIMAR  COLON NAZARIO | Address on file | | | | | |
| 2499382 | GLORIMAR  CRUZ SANTIAGO | Address on file | | | | | |
| 2478124 | GLORIMAR  DIAZ QUINONES | Address on file | | | | | |
| 2475374 | GLORIMAR  DIAZ VARGAS | Address on file | | | | | |
| 2494565 | GLORIMAR  ESPINOSA MILLET | Address on file | | | | | |
| 2494561 | GLORIMAR  FALCONI ARROYO | Address on file | | | | | |
| 2472713 | GLORIMAR  FARGAS TORRES | Address on file | | | | | |
| 2486990 | GLORIMAR  FERNANDEZ NIEVES | Address on file | | | | | |
| 2507161 | GLORIMAR  FIGUEROA RODRIGUEZ | Address on file | | | | | |
| 2506735 | GLORIMAR  FRONTERA ROMAN | Address on file | | | | | |
| 2502092 | GLORIMAR  GARCIA GARCIA | Address on file | | | | | |
| 2484623 | GLORIMAR  GOMEZ PINERO | Address on file | | | | | |
| 2493753 | GLORIMAR  HERMINA SANTIAGO | Address on file | | | | | |
| 2482918 | GLORIMAR  HERNANDEZ MONTALVO | Address on file | | | | | |
| 2484837 | GLORIMAR  HERRERO ROMAN | Address on file | | | | | |
| 2477190 | GLORIMAR  JUSTINIANO ORTIZ | Address on file | | | | | |
| 2503281 | GLORIMAR  LABOY TORRES | Address on file | | | | | |
| 2501248 | GLORIMAR  LOPEZ MATOS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2479148 | GLORIMAR  LUNA BERRIOS | Address on file | | | | | |
| 2482068 | GLORIMAR  MALDONADO ORTIZ | Address on file | | | | | |
| 2485508 | GLORIMAR  MARRERO CARRASQUILLO | Address on file | | | | | |
| 2478106 | GLORIMAR  MATOS ORTIZ | Address on file | | | | | |
| 2473487 | GLORIMAR  MELENDEZ BERRIOS | Address on file | | | | | |
| 2477297 | GLORIMAR  MELENDEZ VELAZQUEZ | Address on file | | | | | |
| 2503814 | GLORIMAR  MUNOZ SEPULVEDA | Address on file | | | | | |
| 2506384 | GLORIMAR  NAZARIO ORTIZ | Address on file | | | | | |
| 2503143 | GLORIMAR  NEGRON ROSARIO | Address on file | | | | | |
| 2502419 | GLORIMAR  OFARRILL ALGARIN | Address on file | | | | | |
| 2506218 | GLORIMAR  ORTEGA MARRERO | Address on file | | | | | |
| 2493141 | GLORIMAR  ORTIZ ARCHILLA | Address on file | | | | | |
| 2506333 | GLORIMAR  ORTIZ ROSA | Address on file | | | | | |
| 2499623 | GLORIMAR  PACHECO MARTINEZ | Address on file | | | | | |
| 2505738 | GLORIMAR  PACHECO MARTINEZ | Address on file | | | | | |
| 2503012 | GLORIMAR  PEREZ CORDERO | Address on file | | | | | |
| 2498489 | GLORIMAR  PIRIS GRAU | Address on file | | | | | |
| 2489391 | GLORIMAR  PIZARRO CANUELAS | Address on file | | | | | |
| 2477382 | GLORIMAR  QUINONES MOLINA | Address on file | | | | | |
| 2485226 | GLORIMAR  RAMIREZ RIVERA | Address on file | | | | | |
| 2482721 | GLORIMAR  RIOS LOPEZ | Address on file | | | | | |
| 2475677 | GLORIMAR  RIVERA OLIVIERI | Address on file | | | | | |
| 2507311 | GLORIMAR  RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2500631 | GLORIMAR  RODRIGUEZ PAGAN | Address on file | | | | | |
| 2475754 | GLORIMAR  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2477795 | GLORIMAR  RUIZ CHABRIER | Address on file | | | | | |
| 2499810 | GLORIMAR  SANCHEZ GARCIA | Address on file | | | | | |
| 2504224 | GLORIMAR  SANCHEZ GONZALEZ | Address on file | | | | | |
| 2484774 | GLORIMAR  SANCHEZ MORALES | Address on file | | | | | |
| 2502799 | GLORIMAR  SANTIAGO FIGUEROA | Address on file | | | | | |
| 2488864 | GLORIMAR  SIERRA ORFILA | Address on file | | | | | |
| 2480315 | GLORIMAR  SOTO RODRIGUEZ | Address on file | | | | | |
| 2479113 | GLORIMAR  TORRES CABRERA | Address on file | | | | | |
| 2506197 | GLORIMAR  TORRES RIVERA | Address on file | | | | | |
| 2478702 | GLORIMEL  VEGA SANTIAGO | Address on file | | | | | |
| 2474378 | GLORIMER  RODRIGUEZ PEREZ | Address on file | | | | | |
| 2501023 | GLORIMIL N LOPEZ ROMAN | Address on file | | | | | |
| 2500917 | GLORINEL  AROCHO RAMIREZ | Address on file | | | | | |
| 2506185 | GLORINES  ROMERO ROMERO | Address on file | | | | | |
| 2492389 | GLORINET  RAMOS SANTIAGO | Address on file | | | | | |
| 2506107 | GLORINETTE  LOURIDO SANTIAGO | Address on file | | | | | |
| 2504157 | GLORIRIX  CALCANO DE JESUS | Address on file | | | | | |
| 2481133 | GLORIRMA  BARBOSA ANAYA | Address on file | | | | | |
| 2507085 | GLORISBEL  RIVERA BATISTA | Address on file | | | | | |
| 2490563 | GLORISEL  NEGRON MARTINEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2496557 | GLORISEL  SANTALIZ JUSTINIANO | Address on file | | | | | |
| 2499000 | GLORISELLE  RIOS ACEVEDO | Address on file | | | | | |
| 2483607 | GLORISSETTE  CARLE MARTINEZ | Address on file | | | | | |
| 2490619 | GLORITZA  GOIRE BAEZ | Address on file | | | | | |
| 2502350 | GLORIVE  ALOMAR ROBLES | Address on file | | | | | |
| 2487667 | GLORIVEE  AVILES RIVERA | Address on file | | | | | |
| 2497760 | GLORIVEE  FIGUEROA ORTIZ | Address on file | | | | | |
| 2507003 | GLORIVEE  GONZALEZ JIMENEZ | Address on file | | | | | |
| 2475475 | GLORIVEE  GONZALEZ QUILES | Address on file | | | | | |
| 2475952 | GLORIVEE  ORTIZ ESCALERA | Address on file | | | | | |
| 2489471 | GLORIVEE  SANCHEZ ORTIZ | Address on file | | | | | |
| 2501892 | GLORIVEE M GUZMAN VICENTE | Address on file | | | | | |
| 2501897 | GLORIVEL M GUZMAN VICENTE | Address on file | | | | | |
| 2501815 | GLORIVELISSE  CARRERO RESTO | Address on file | | | | | |
| 2503751 | GLORIVET  ZAYAS CRUZ | Address on file | | | | | |
| 2500467 | GLORIVETTE  RODRIGUEZ ORENGO | Address on file | | | | | |
| 2498487 | GLORIVILL  RIVERA NIEVES | Address on file | | | | | |
| 2503494 | GLORIZA  BERRIOS GONZALEZ | Address on file | | | | | |
| 2502201 | GLORY A RIVERA RIVERA | Address on file | | | | | |
| 2503351 | GLORY A TORRES TORRES | Address on file | | | | | |
| 2505033 | GLORY I CAMPOS SANTIAGO | Address on file | | | | | |
| 2478241 | GLORY L CANALES PACHECO | Address on file | | | | | |
| 2505878 | GLORY L SCHELMETTY TORRES | Address on file | | | | | |
| 2505743 | GLORY M CINTRON VAZQUEZ | Address on file | | | | | |
| 2489856 | GLORY S QUIJANO AYUSO | Address on file | | | | | |
| 2485661 | GLORYAM L RODRIGUEZ LOURIDO | Address on file | | | | | |
| 2499677 | GLORYANN  CARABALLO RODRIGUEZ | Address on file | | | | | |
| 2496552 | GLORYANN  MORALES PADILLA | Address on file | | | | | |
| 2490987 | GLORYANNE  RAMOS MORALES | Address on file | | | | | |
| 2478684 | GLORYBEL  COLON ORTIZ | Address on file | | | | | |
| 2476052 | GLORYBELL  PEREZ FLORES | Address on file | | | | | |
| 2504899 | GLORYBELLE  HERNANDEZ QUINTANA | Address on file | | | | | |
| 2479688 | GLORYBERT  AGUILAR NAZARIO | Address on file | | | | | |
| 2500688 | GLORYLU  RIVERA RIVERA | Address on file | | | | | |
| 2492980 | GLORYMAR  ALVARADO VAZQUEZ | Address on file | | | | | |
| 2484221 | GLORYMAR  FERNANDEZ OTERO | Address on file | | | | | |
| 2480368 | GLORYMAR  ORTEGA RIVERA | Address on file | | | | | |
| 2503670 | GLORYMAR  RIVERA PAGAN | Address on file | | | | | |
| 2506858 | GLORYMAR  TORRES NAZARIO | Address on file | | | | | |
| 2505412 | GLORYMIR  CLEMENTE CIRINO | Address on file | | | | | |
| 2497758 | GLORYVEE  BONILLA CORTES | Address on file | | | | | |
| 2491223 | GLORYVEE  DIAZ SANCHEZ | Address on file | | | | | |
| 2475009 | GLORYVEE  GARCIA CAMACHO | Address on file | | | | | |
| 2476080 | GLORYVEE  MEJIAS BONILLA | Address on file | | | | | |
| 2475666 | GLORYVEE  MERCED CALO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2495724 | GLORYVEE  NIEVES AGOSTO | Address on file | | | | | |
| 2498501 | GLORYVEE  PEREZ ROCHE | Address on file | | | | | |
| 2501869 | GLORYZETTE V MARIN SANTIAGO | Address on file | | | | | |
| 2479407 | GLYADIS  DE JESUS DELGADO | Address on file | | | | | |
| 2493245 | GLYMARI  VAZQUEZ SEVILLA | Address on file | | | | | |
| 2505914 | GODELINI  VIERA SANTIAGO | Address on file | | | | | |
| 2497837 | GODOFREDO  VAZQUEZ TORRES | Address on file | | | | | |
| 2491710 | GONZALO  ARCE SOTO | Address on file | | | | | |
| 2492886 | GONZALO  LUGO VELAZQUEZ | Address on file | | | | | |
| 2483054 | GORIVI  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2492493 | GRABIEL  PAGAN OLIVERAS | Address on file | | | | | |
| 2489459 | GRACE  DURAN COLLADO | Address on file | | | | | |
| 2471876 | GRACE  RAMOS BORRERO | Address on file | | | | | |
| 2473283 | GRACE  ROCA CORIANO | Address on file | | | | | |
| 2477676 | GRACE  VAZQUEZ RIVERA | Address on file | | | | | |
| 2474276 | GRACE C RIVERA DE HENKE | Address on file | | | | | |
| 2506685 | GRACE G CARABALLO GONZALEZ | Address on file | | | | | |
| 2493465 | GRACE J RODRIGUEZ ECHEVARRIA | Address on file | | | | | |
| 2481359 | GRACE M AGUILAR MARTINEZ | Address on file | | | | | |
| 2506047 | GRACE M CAMACHO ROMERO | Address on file | | | | | |
| 2477982 | GRACE M COLON MORENO | Address on file | | | | | |
| 2499064 | GRACE M FONTANEZ CASTILLO | Address on file | | | | | |
| 2473465 | GRACE M FUENTES VELEZ | Address on file | | | | | |
| 2506329 | GRACE M LEBRON PEREZ | Address on file | | | | | |
| 2477290 | GRACE M LUGO RIVERA | Address on file | | | | | |
| 2505699 | GRACE M MORALES ORTIZ | Address on file | | | | | |
| 2492164 | GRACE M REYES MARQUEZ | Address on file | | | | | |
| 2476405 | GRACE N ACEVEDO RAMOS | Address on file | | | | | |
| 2482545 | GRACIA M SANCHEZ MENDOZA | Address on file | | | | | |
| 2484358 | GRACIE  DAVILA BERNIER | Address on file | | | | | |
| 2472308 | GRACIELA  MUNIZ SANTOS | Address on file | | | | | |
| 2492662 | GRACIELA  QUINONES SOSA | Address on file | | | | | |
| 2478035 | GRACIELA  RODRIGUEZ PAGAN | Address on file | | | | | |
| 2486275 | GRACIELA  TRONCOSO GANDIA | Address on file | | | | | |
| 2476469 | GRACIELA C FUENTES LOZADA | Address on file | | | | | |
| 2474110 | GRACIELA E BASORA CINTRON | Address on file | | | | | |
| 2491934 | GRACIELA M  TORRES RODRIGUEZ | Address on file | | | | | |
| 2507277 | GRACIELA M GARCIA ANDUJAR | Address on file | | | | | |
| 2484197 | GRAMARIS  NEGRON PEREZ | Address on file | | | | | |
| 2493733 | GREGORIA  CORTIJO VERGES | Address on file | | | | | |
| 2490145 | GREGORIA  HERNANDEZ MELECIO | Address on file | | | | | |
| 2491904 | GREGORIA  TORRES MENDEZ | Address on file | | | | | |
| 2497858 | GREGORIO  CAMACHO CARRILLO | Address on file | | | | | |
| 2477415 | GREGORIO  LOPEZ SANTIAGO | Address on file | | | | | |
| 2473754 | GREGORIO  RAMOS GONZALEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2493742 | GREGORIO  RIVERA SOTO | Address on file | | | | | |
| 2506938 | GREGORIO A GARCIA | Address on file | | | | | |
| 2477035 | GREGORY  MORALES MALDONADO | Address on file | | | | | |
| 2483973 | GREICA  RIVERA CAMACHO | Address on file | | | | | |
| 2506505 | GREISA  OLIVO GARCIA | Address on file | | | | | |
| 2491297 | GREJELIA  LARRACHE RODRIGUEZ | Address on file | | | | | |
| 2503908 | GRETCHEL Y VEGA FIGUEROA | Address on file | | | | | |
| 2501555 | GRETCHELL W MERCADO TORRES | Address on file | | | | | |
| 2477340 | GRETCHEN  GONZALEZ TORRES | Address on file | | | | | |
| 2491605 | GRETCHEN  GUZMAN RUIZ | Address on file | | | | | |
| 2507128 | GRETCHEN  LUGO LOPEZ | Address on file | | | | | |
| 2505154 | GRETCHEN  TORRES ARCE | Address on file | | | | | |
| 2482518 | GRETCHEN  VAZQUEZ OLIVIERI | Address on file | | | | | |
| 2483884 | GRETCHEN G BLANCO MARTINEZ | Address on file | | | | | |
| 2503486 | GRETCHEN I FERRA TIRADO | Address on file | | | | | |
| 2483526 | GRETCHEN J BRAU SOBRINO | Address on file | | | | | |
| 2505246 | GRETCHEN M LUGO CRUZ | Address on file | | | | | |
| 2502628 | GRETCHEN V SANTOS REQUENA | Address on file | | | | | |
| 2499011 | GRETCHEN Y FALCON AYALA | Address on file | | | | | |
| 2506623 | GRETCHENE M COLLADO VEGA | Address on file | | | | | |
| 2503826 | GRETCHENN V  CRUZ ATILES | Address on file | | | | | |
| 2475859 | GRETNA I LARA BATISTA | Address on file | | | | | |
| 2504428 | GREYVY  RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2481394 | GRICEL  CARABALLO CORTES | Address on file | | | | | |
| 2485667 | GRICEL  IRIZARRY LOPEZ | Address on file | | | | | |
| 2483713 | GRICEL  VAZQUEZ GARCIA | Address on file | | | | | |
| 2471495 | GRICEL M DENIS ROMAN | Address on file | | | | | |
| 2479797 | GRICEL M OQUENDO HERNANDEZ | Address on file | | | | | |
| 2484517 | GRICELA  MORALES RIVERA | Address on file | | | | | |
| 2483625 | GRICELI  FIGUEROA SANTA | Address on file | | | | | |
| 2495139 | GRICELIA  PEREZ CASTRO | Address on file | | | | | |
| 2474675 | GRICELIDES  MOLINA AFANADOR | Address on file | | | | | |
| 2473024 | GRICELIDIS  RODRIGUEZ FIQUEROA | Address on file | | | | | |
| 2505967 | GRICELY  SOTO TERRON | Address on file | | | | | |
| 2506252 | GRICELYS  AYALA QUINONES | Address on file | | | | | |
| 2480535 | GRICHELLE  TOLEDO CORREA | Address on file | | | | | |
| 2506280 | GRILMARIE  MERCADO MELENDEZ | Address on file | | | | | |
| 2482220 | GRIMILDA  BAEZ BAEZ | Address on file | | | | | |
| 2481491 | GRIMILDA  CRUZ TORRES | Address on file | | | | | |
| 2496044 | GRISED  CASIANO PINO | Address on file | | | | | |
| 2489475 | GRISEL  BARRIOS VELEZ | Address on file | | | | | |
| 2484155 | GRISEL  BASSAT CORDERO | Address on file | | | | | |
| 2496028 | GRISEL  BENIQUEZ GRAJALES | Address on file | | | | | |
| 2476124 | GRISEL  CRISTOBAL CUADRADO | Address on file | | | | | |
| 2485893 | GRISEL  CRUZ APONTE | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2498731 | GRISEL  FELICIANO FELICIANO | Address on file | | | | | |
| 2496483 | GRISEL  FIGUEROA RIVERA | Address on file | | | | | |
| 2492321 | GRISEL  FIGUEROA RUPERTO | Address on file | | | | | |
| 2492098 | GRISEL  GARCIA CRUZ | Address on file | | | | | |
| 2500475 | GRISEL  LOPEZ GONZALEZ | Address on file | | | | | |
| 2496599 | GRISEL  MARRERO RODRIGUEZ | Address on file | | | | | |
| 2503813 | GRISEL  MARTINEZ LOPEZ | Address on file | | | | | |
| 2493400 | GRISEL  MERCADO QUINONES | Address on file | | | | | |
| 2480391 | GRISEL  MONTES ROSARIO | Address on file | | | | | |
| 2482578 | GRISEL  MORALES COLON | Address on file | | | | | |
| 2482526 | GRISEL  ORTIZ COLON | Address on file | | | | | |
| 2495294 | GRISEL  OTERO PACHECO | Address on file | | | | | |
| 2488640 | GRISEL  REYES RIVERA | Address on file | | | | | |
| 2479791 | GRISEL  RIVERA MIRANDA | Address on file | | | | | |
| 2499967 | GRISEL  RIVERA VILLAFANE | Address on file | | | | | |
| 2488618 | GRISEL  RUIZ ESTEVES | Address on file | | | | | |
| 2492613 | GRISEL  SANTALIZ JUSTINIANO | Address on file | | | | | |
| 2495743 | GRISEL  SANTIAGO FONTANEZ | Address on file | | | | | |
| 2488238 | GRISEL  SANTIAGO PEREZ | Address on file | | | | | |
| 2482444 | GRISEL  SANTINI ORTIZ | Address on file | | | | | |
| 2499173 | GRISEL  TORRES PAGAN | Address on file | | | | | |
| 2487109 | GRISEL  VARGAS ESTRADA | Address on file | | | | | |
| 2488961 | GRISEL  VELAZQUEZ CARRASQUILLO | Address on file | | | | | |
| 2497829 | GRISEL D LOPEZ MOJICA | Address on file | | | | | |
| 2489002 | GRISEL DE L  MALAVE ROSADO | Address on file | | | | | |
| 2497337 | GRISEL E RODRIGUEZ ROLDAN | Address on file | | | | | |
| 2473280 | GRISEL M LOPEZ MARTINEZ | Address on file | | | | | |
| 2491215 | GRISELA  CASANOVA RODRIGUEZ | Address on file | | | | | |
| 2483640 | GRISELA  MONTES CORDERO | Address on file | | | | | |
| 2496153 | GRISELDA  ORTIZ FRANQUI | Address on file | | | | | |
| 2488996 | GRISELIA  BAEZ MALDONADO | Address on file | | | | | |
| 2471700 | GRISELL  CORDERO CORDERO | Address on file | | | | | |
| 2495227 | GRISELL  MARTINEZ VELEZ | Address on file | | | | | |
| 2484065 | GRISELL  NAZARIO COLON | Address on file | | | | | |
| 2483754 | GRISELL  RIVAS RODRIGUEZ | Address on file | | | | | |
| 2476230 | GRISELL  VAZQUEZ COLON | Address on file | | | | | |
| 2494779 | GRISELL C SANTANA SOTO | Address on file | | | | | |
| 2483865 | GRISELL M BARRIOS FONTAINE | Address on file | | | | | |
| 2500247 | GRISELLE  ACEVEDO PUJOLS | Address on file | | | | | |
| 2495310 | GRISELLE  AMARO GONZALEZ | Address on file | | | | | |
| 2500777 | GRISELLE  ARCE ROSADO | Address on file | | | | | |
| 2496990 | GRISELLE  BERRIOS NEGRON | Address on file | | | | | |
| 2478204 | GRISELLE  COLON VAZQUEZ | Address on file | | | | | |
| 2485263 | GRISELLE  CORTES DIAZ | Address on file | | | | | |
| 2476470 | GRISELLE  DELGADO RAMIREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2489056 | GRISELLE  FELICIANO ALICEA | Address on file | | | | | |
| 2483377 | GRISELLE  FIGUEROA SANTOS | Address on file | | | | | |
| 2481856 | GRISELLE  GERENA CANDELARIA | Address on file | | | | | |
| 2501698 | GRISELLE  GUTIERREZ PEREZ | Address on file | | | | | |
| 2493995 | GRISELLE  HERNANDEZ BATALLA | Address on file | | | | | |
| 2481938 | GRISELLE  MALDONADO VILLARINI | Address on file | | | | | |
| 2499909 | GRISELLE  MARRERO ORTIZ | Address on file | | | | | |
| 2488232 | GRISELLE  MARTINEZ MIRANDA | Address on file | | | | | |
| 2492988 | GRISELLE  MUNIZ PACHECO | Address on file | | | | | |
| 2474052 | GRISELLE  PADILLA REYES | Address on file | | | | | |
| 2477056 | GRISELLE  RIVERA CORTES | Address on file | | | | | |
| 2480608 | GRISELLE  RIVERA REYES | Address on file | | | | | |
| 2487545 | GRISELLE  RIVERA TORRES | Address on file | | | | | |
| 2491879 | GRISELLE  RIVERA ZAYAS | Address on file | | | | | |
| 2471514 | GRISELLE  RODRIGUEZ COLON | Address on file | | | | | |
| 2481749 | GRISELLE  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2499455 | GRISELLE  ROJAS NIEVES | Address on file | | | | | |
| 2488621 | GRISELLE  ROSA AYALA | Address on file | | | | | |
| 2475650 | GRISELLE  SANTIAGO POCHE | Address on file | | | | | |
| 2477053 | GRISELLE  SOTO VELEZ | Address on file | | | | | |
| 2476736 | GRISELLE  TARDI ORTIZ | Address on file | | | | | |
| 2488746 | GRISELLE  TRUJILLO CARDONA | Address on file | | | | | |
| 2506977 | GRISELLE D PEREIRA MOLINARI | Address on file | | | | | |
| 2506954 | GRISELLE M ACOSTA RAMOS | Address on file | | | | | |
| 2494424 | GRISELLE M LOPEZ MARRERO | Address on file | | | | | |
| 2501649 | GRISELLE M LUCIANO VELEZ | Address on file | | | | | |
| 2473209 | GRISELLIS M FLORES MARTINEZ | Address on file | | | | | |
| 2471492 | GRISELLYS  COLON GARCIA | Address on file | | | | | |
| 2502402 | GRISERLIS  VIDAL MARTINEZ | Address on file | | | | | |
| 2488560 | GRISETTE M RODRIGUEZ SALAZAR | Address on file | | | | | |
| 2483805 | GRISSEL  CARO SANTIAGO | Address on file | | | | | |
| 2471799 | GRISSEL  MARRERO FALCON | Address on file | | | | | |
| 2481605 | GRISSELL  MORALES MORENO | Address on file | | | | | |
| 2490722 | GRISSELLE  CENTENO ORTIZ | Address on file | | | | | |
| 2493950 | GRISSELLE  TIRADO TIRADO | Address on file | | | | | |
| 2478296 | GRISSELLE E MILLAN RODRIGUEZ | Address on file | | | | | |
| 2500712 | GRISSELLE M VAZQUEZ CRUZ | Address on file | | | | | |
| 2489851 | GRISSET  DIAZ MORALES | Address on file | | | | | |
| 2489866 | GRIZEL T BONNET DIAZ | Address on file | | | | | |
| 2472420 | GRIZZETTE  RAMOS BELTRAN | Address on file | | | | | |
| 2502770 | GRYSELL  COLON CALDERO | Address on file | | | | | |
| 2486941 | GUADALUPE   CRUZ | Address on file | | | | | |
| 2480581 | GUADALUPE  APONTE BURGOS | Address on file | | | | | |
| 2499329 | GUADALUPE  ESPARRA COLLAZO | Address on file | | | | | |
| 2493709 | GUADALUPE  QUINONES IRIZARRY | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2497695 | GUADALUPE  RIVERA NADAL | Address on file | | | | | |
| 2480299 | GUADALUPE  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2481684 | GUALBERTO  MATOS ALMODOVAR | Address on file | | | | | |
| 2496450 | GUALBERTO  ROSADO COLON | Address on file | | | | | |
| 2490723 | GUANINA  CRUZ GONZALEZ | Address on file | | | | | |
| 2494707 | GUANINA  ILLAS MORALES | Address on file | | | | | |
| 2483307 | GUANINA  ROBLES BUTTER | Address on file | | | | | |
| 2485560 | GUARIONEX  ORTIZ ROSADO | Address on file | | | | | |
| 2475614 | GUARIONEX  RODRIGUEZ GUZMAN | Address on file | | | | | |
| 2478781 | GUEDARG  SANTANA ORTIZ | Address on file | | | | | |
| 2485771 | GUEICHA  PEREZ ORTIZ | Address on file | | | | | |
| 2496221 | GUEIMIDELY  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2498827 | GUELMARI  SANCHEZ RIVERA | Address on file | | | | | |
| 2491518 | GUELMARIE  DE JESUS MATOS | Address on file | | | | | |
| 2507201 | GUELMI V FELICIANO BONANO | Address on file | | | | | |
| 2479305 | GUELYNEL  ZAYAS SAN MIGUEL | Address on file | | | | | |
| 2472933 | GUETZY  PEREZ RUIZ | Address on file | | | | | |
| 2489821 | GUILLERMINA  ACEVEDO JIMENEZ | Address on file | | | | | |
| 2482822 | GUILLERMINA  CORA MARTINEZ | Address on file | | | | | |
| 2474157 | GUILLERMINA  DOMINGUEZ | Address on file | | | | | |
| 2486260 | GUILLERMINA  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2473783 | GUILLERMINA  MELENDEZ MARZAN | Address on file | | | | | |
| 2475033 | GUILLERMINA  RODRIGUEZ COLON | Address on file | | | | | |
| 2497090 | GUILLERMINA  SALDANA ALGARIN | Address on file | | | | | |
| 2493923 | GUILLERMINA  VIRUET CRUZ | Address on file | | | | | |
| 2486284 | GUILLERMINA S PRUNEDA MARTINEZ | Address on file | | | | | |
| 2487964 | GUILLERMO  LOPEZ SIERRA | Address on file | | | | | |
| 2475959 | GUILLERMO  AQUINO CARBONELL | Address on file | | | | | |
| 2473909 | GUILLERMO  AROCHO MEJIAS | Address on file | | | | | |
| 2487456 | GUILLERMO  CUEVAS NATAL | Address on file | | | | | |
| 2505563 | GUILLERMO  GIERBOLINI AVILES | Address on file | | | | | |
| 2473606 | GUILLERMO  HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2491378 | GUILLERMO  JIMENEZ MONROIG | Address on file | | | | | |
| 2473626 | GUILLERMO  LABOY ROSADO | Address on file | | | | | |
| 2477761 | GUILLERMO  MIRANDA RIVERA | Address on file | | | | | |
| 2494729 | GUILLERMO  ORTIZ NEGRON | Address on file | | | | | |
| 2489570 | GUILLERMO  RIVERA TORRES | Address on file | | | | | |
| 2499756 | GUILLERMO  RIVERA ZAYAS | Address on file | | | | | |
| 2481557 | GUILLERMO  SANCHEZ RODRIGUEZ | Address on file | | | | | |
| 2499313 | GUILLERMO  TORRES RIVERA | Address on file | | | | | |
| 2493662 | GUILLERMO  VAZQUEZ BERMUDEZ | Address on file | | | | | |
| 2487738 | GUILLERMO  VELEZ CRUZ | Address on file | | | | | |
| 2493566 | GUILLERMO A MUNIZ MARTINEZ | Address on file | | | | | |
| 2477867 | GUILLERMO E MORALES MUNIZ | Address on file | | | | | |
| 2477542 | GUILLERMO J COLON SANTIAGO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2485558 | GUILLERMO J RODRIGUEZ BERRIOS | Address on file | | | | | |
| 2483135 | GUILLERMO J TORRES CASTILLO | Address on file | | | | | |
| 2503764 | GUILLERMO J VILLAFANE RIERA | Address on file | | | | | |
| 2485034 | GUIMALYS MEDINA MELENDEZ | Address on file | | | | | |
| 2504093 | GUIOMAR MORALES ALICEA | Address on file | | | | | |
| 2502578 | GUIOMAR A CANDELARIO POMALES | Address on file | | | | | |
| 2504498 | GUIRMAR MUNIZ HERNANDEZ | Address on file | | | | | |
| 2500288 | GUISELA MORALES SOTO | Address on file | | | | | |
| 2487277 | GUISELL LARREGUI CANDELARIA | Address on file | | | | | |
| 2504394 | GUISSELL PEREZ RODRIGUEZ | Address on file | | | | | |
| 2502839 | GUMESINDA DE LA CRUZ CRUZ | Address on file | | | | | |
| 2500152 | GUSTAVO BAEZ BORERO | Address on file | | | | | |
| 2496389 | GUSTAVO CORREA TORRES | Address on file | | | | | |
| 2504141 | GUSTAVO CURBELO OLIVARES | Address on file | | | | | |
| 2505654 | GUSTAVO GUZMAN SANTIAGO | Address on file | | | | | |
| 2474182 | GUSTAVO LOPEZ DEL VALLE | Address on file | | | | | |
| 2478795 | GUSTAVO MERCADO ROMAN | Address on file | | | | | |
| 2498416 | GUSTAVO MONTANO FLORES | Address on file | | | | | |
| 2502673 | GUSTAVO MORALES VELEZ | Address on file | | | | | |
| 2473711 | GUSTAVO PEREZ GONZALEZ | Address on file | | | | | |
| 2476555 | GUSTAVO RIVERA RODRIGUEZ | Address on file | | | | | |
| 2476016 | GUSTAVO A ALTAMAR MANGA | Address on file | | | | | |
| 2485056 | GUSTAVO A MOLINA VARGAS | Address on file | | | | | |
| 2474012 | GUSTAVO A RODRIGUEZ COTT | Address on file | | | | | |
| 2499334 | GUSTAVO A SALAZAR RIVERA | Address on file | | | | | |
| 2485218 | GUSTAVO A SANTANA CORDERO | Address on file | | | | | |
| 2475464 | GUSTAVO E COLON BORRERO | Address on file | | | | | |
| 2478292 | GUSTAVO E MARRERO HERNANDEZ | Address on file | | | | | |
| 2500145 | GUSTAVO E MARTINEZ CRUZ | Address on file | | | | | |
| 2488449 | GUSTAVO E PADRON DALY | Address on file | | | | | |
| 2484124 | GUSTAVO E ROSARIO TORRES | Address on file | | | | | |
| 2491795 | GUSTAVO J RUBERTE MALDONADO | Address on file | | | | | |
| 2502989 | GYANNA M VELEZ MARTINEZ | Address on file | | | | | |
| 2499197 | GYPSY E RIOS SERRANO | Address on file | | | | | |
| 2502938 | HALLYN M CORDERO TRINIDAD | Address on file | | | | | |
| 2506767 | HAMED J HERNANDEZ CARDONA | Address on file | | | | | |
| 2485196 | HAMILETT CINTRON ROMERO | Address on file | | | | | |
| 2479802 | HANNIE RODRIGUEZ MARTELL | Address on file | | | | | |
| 2487438 | HANS SEPULVEDA MORENO | Address on file | | | | | |
| 2492690 | HANSY QUINONES CRUZ | Address on file | | | | | |
| 2504404 | HARELYS M NIEVES NIEVES | Address on file | | | | | |
| 2482102 | HARIANNETT IBRAHIM BURGOS | Address on file | | | | | |
| 2496195 | HARLEY S JUSTINIANO JUSTINIANO | Address on file | | | | | |
| 2491683 | HAROL PARDO SOTO | Address on file | | | | | |
| 2482655 | HAROLD CORDOVES CONCEPCION | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2504736 | HAROLD  DELGADO DIAZ | Address on file | | | | | |
| 2477980 | HAROLD  LEBRON SANTIAGO | Address on file | | | | | |
| 2500560 | HAROLD  MOLINARYZ RODRIGUEZ | Address on file | | | | | |
| 2480231 | HAROLD  ROSA MARIN | Address on file | | | | | |
| 2490729 | HAROLD D CUADROS CAMPO | Address on file | | | | | |
| 2482860 | HAROLD E PADILLA MELENDEZ | Address on file | | | | | |
| 2502531 | HAROLD F MILLAN BONILLA | Address on file | | | | | |
| 2488959 | HAROLD L RIVERA SANCHEZ | Address on file | | | | | |
| 2500864 | HARRISON  PEREZ COLLAZO | Address on file | | | | | |
| 2472383 | HARRISON  TORRES GARCIA | Address on file | | | | | |
| 2476660 | HARRY  ALMODOVAR VELAZQUEZ | Address on file | | | | | |
| 2481585 | HARRY  CAMARENO COLON | Address on file | | | | | |
| 2504492 | HARRY  CARABALLO OLIVERAS | Address on file | | | | | |
| 2493213 | HARRY  MARTINEZ ACOSTA | Address on file | | | | | |
| 2495609 | HARRY  OLIVERO RODRIGUEZ | Address on file | | | | | |
| 2493235 | HARRY  PABON ROBLES | Address on file | | | | | |
| 2497826 | HARRY  RANGEL PADILLA | Address on file | | | | | |
| 2481078 | HARRY  RODRIGUEZ DIAZ | Address on file | | | | | |
| 2487812 | HARRY  SANTIAGO FELICIANO | Address on file | | | | | |
| 2492829 | HARRY  TORRES MORALES | Address on file | | | | | |
| 2503018 | HARRY  VALENTIN GONZALEZ | Address on file | | | | | |
| 2503400 | HARRY A BONKOSKY MEDINA | Address on file | | | | | |
| 2501664 | HARRY E PEREZ ACEVEDO | Address on file | | | | | |
| 2490222 | HARRY J GONZALEZ ARROYO | Address on file | | | | | |
| 2483035 | HARRY N PINERO VAZQUEZ | Address on file | | | | | |
| 2473039 | HARRY W MARTINEZ ALICEA | Address on file | | | | | |
| 2477441 | HARVEY  QUINONES ACEVEDO | Address on file | | | | | |
| 2505962 | HASSIM A OLMEDA DIAZ | Address on file | | | | | |
| 2505634 | HATTIE H CORDERO GALARZA | Address on file | | | | | |
| 2473983 | HAYDEE  ALVAREZ CRUZ | Address on file | | | | | |
| 2472401 | HAYDEE  MORALES AVILA | Address on file | | | | | |
| 2480009 | HAYDEE  BENITEZ ROLON | Address on file | | | | | |
| 2478538 | HAYDEE  BONILLA IRIZARRY | Address on file | | | | | |
| 2489414 | HAYDEE  BURGOS PEREZ | Address on file | | | | | |
| 2487401 | HAYDEE  CRESPO CRESPO | Address on file | | | | | |
| 2478636 | HAYDEE  CRUZ OTERO | Address on file | | | | | |
| 2490120 | HAYDEE  CUADRADO PASTRANA | Address on file | | | | | |
| 2474717 | HAYDEE  ESCUTE QUINONES | Address on file | | | | | |
| 2498766 | HAYDEE  FUENTES CRUZ | Address on file | | | | | |
| 2494456 | HAYDEE  GARCIA FLORES | Address on file | | | | | |
| 2500772 | HAYDEE  GUZMAN CABRERA | Address on file | | | | | |
| 2474297 | HAYDEE  LAUREANO MENA | Address on file | | | | | |
| 2487191 | HAYDEE  LLANOS ALAMO | Address on file | | | | | |
| 2474778 | HAYDEE  MARTINEZ QUINONEZ | Address on file | | | | | |
| 2489442 | HAYDEE  MONTALVO ZAPATA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2496334 | HAYDEE  OFARILL MATOS | Address on file | | | | | |
| 2474225 | HAYDEE  ORTIZ RIVERA | Address on file | | | | | |
| 2486750 | HAYDEE  PANTOJA MEDINA | Address on file | | | | | |
| 2496911 | HAYDEE  RAMOS TELLADO | Address on file | | | | | |
| 2503646 | HAYDEE  RIOS BATTISTINI | Address on file | | | | | |
| 2473457 | HAYDEE  RIVERA DE HORNEDO | Address on file | | | | | |
| 2491702 | HAYDEE  RIVERA MENDEZ | Address on file | | | | | |
| 2484545 | HAYDEE  ROBLES JIMENEZ | Address on file | | | | | |
| 2484150 | HAYDEE  RODRIGUEZ TORRES | Address on file | | | | | |
| 2497322 | HAYDEE  ROSARIO PIZARRO | Address on file | | | | | |
| 2488762 | HAYDEE  SANTIAGO FIGUEROA | Address on file | | | | | |
| 2480922 | HAYDEE  VALLE CRUZ | Address on file | | | | | |
| 2492122 | HAYDEE A CRUZ RIVERA | Address on file | | | | | |
| 2481325 | HAYDEE B MOLINA GONZALEZ | Address on file | | | | | |
| 2504405 | HAYDEE G FANJUL VERAS | Address on file | | | | | |
| 2499518 | HAYDEE M ALVAREZ VALDEZ | Address on file | | | | | |
| 2497884 | HAYDEE M ESCRIBA LOPEZ | Address on file | | | | | |
| 2497363 | HAYDEE M LAPORTE BERRIOS | Address on file | | | | | |
| 2497592 | HAYDEE M NIEVES MOUNIER | Address on file | | | | | |
| 2505072 | HAYDEE M VIVES TORRES | Address on file | | | | | |
| 2479036 | HAYDELIZ  CRUZ RAMOS | Address on file | | | | | |
| 2504355 | HAYDEMARIE  RODRIGUEZ CHEVEREZ | Address on file | | | | | |
| 2495260 | HAYME  DELGADO CASTILLO | Address on file | | | | | |
| 2505649 | HAYMEE  QUINONES MENDEZ | Address on file | | | | | |
| 2502663 | HAYRA E SANTIAGO RAMOS | Address on file | | | | | |
| 2492677 | HAYXA  FELICIANO FERNANDEZ | Address on file | | | | | |
| 2484183 | HAZALIA I MERCADO MOLINA | Address on file | | | | | |
| 2505344 | HAZEL  SOTO CAPELLA | Address on file | | | | | |
| 2502057 | HAZEL  VELEZ LOPEZ | Address on file | | | | | |
| 2498413 | HAZEL A MAYMI RODRIGUEZ | Address on file | | | | | |
| 2500312 | HAZEL L LEBRON RIVERA | Address on file | | | | | |
| 2498460 | HAZMIL Y GRACIA CRUZ | Address on file | | | | | |
| 2506586 | HAZYADEE  PEREZ MUNIZ | Address on file | | | | | |
| 2478468 | HEATHER J TIRADO AVILES | Address on file | | | | | |
| 2491992 | HEBE D PEREZ FIGUEROA | Address on file | | | | | |
| 2499294 | HECDALIS  VARGAS LOPEZ | Address on file | | | | | |
| 2498532 | HECLY A LOZANO RUIZ | Address on file | | | | | |
| 2485530 | HECMARIE  ORTIZ RAMOS | Address on file | | | | | |
| 2505192 | HECMARIELYS  RODRRIGUEZ HERNANDEZ | Address on file | | | | | |
| 2507122 | HECMARY  GONZALEZ SOTO | Address on file | | | | | |
| 2475058 | HECMARY  NIEVES ALVARADO | Address on file | | | | | |
| 2504154 | HECMARY  VAZQUEZ BERRIOS | Address on file | | | | | |
| 2506357 | HECNARY  SANTIAGO ALVARADO | Address on file | | | | | |
| 2499843 | HECSARI  GOMEZ MATOS | Address on file | | | | | |
| 2483819 | HECTO J CAMACHO CARMONA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2474909 | HECTOR  NIEVES NEVAREZ | Address on file | | | | | |
| 2477311 | HECTOR  NIEVES VERA | Address on file | | | | | |
| 2493928 | HECTOR  AYALA VEGA | Address on file | | | | | |
| 2487297 | HECTOR  BERDIEL COLON | Address on file | | | | | |
| 2497989 | HECTOR  BONILLA DE JESUS | Address on file | | | | | |
| 2475145 | HECTOR  CABRERA VEGA | Address on file | | | | | |
| 2496256 | HECTOR  CALDERON TORRES | Address on file | | | | | |
| 2484440 | HECTOR  CAMACHO ORTIZ | Address on file | | | | | |
| 2487443 | HECTOR  CARDONA GRAJALES | Address on file | | | | | |
| 2478227 | HECTOR  CASTILLO MONTALVO | Address on file | | | | | |
| 2503357 | HECTOR  COLON GONZALEZ | Address on file | | | | | |
| 2471397 | HECTOR  CRUZ MEDINA | Address on file | | | | | |
| 2484663 | HECTOR  DE JESUS ROSADO | Address on file | | | | | |
| 2479083 | HECTOR  DENIZ SIERRA | Address on file | | | | | |
| 2492391 | HECTOR  FELICIANO JIMENEZ | Address on file | | | | | |
| 2476888 | HECTOR  FERNANDEZ TORRES | Address on file | | | | | |
| 2480146 | HECTOR  FIGUEROA GONZALEZ | Address on file | | | | | |
| 2487200 | HECTOR  GARCIA CORREA | Address on file | | | | | |
| 2497229 | HECTOR  HERNANDEZ MORALES | Address on file | | | | | |
| 2482307 | HECTOR  LOPEZ MELENDEZ | Address on file | | | | | |
| 2491087 | HECTOR  LOZADA LACEN | Address on file | | | | | |
| 2506834 | HECTOR  MARTINEZ CLASS | Address on file | | | | | |
| 2499969 | HECTOR  MARTINEZ ROSARIO | Address on file | | | | | |
| 2488122 | HECTOR  MARTINEZ TORRES | Address on file | | | | | |
| 2502052 | HECTOR  MELENDEZ FLORES | Address on file | | | | | |
| 2475261 | HECTOR  MENDEZ ROMAN | Address on file | | | | | |
| 2483826 | HECTOR  MERCADO SANTIAGO | Address on file | | | | | |
| 2484854 | HECTOR  MIRANDA ORTIZ | Address on file | | | | | |
| 2493620 | HECTOR  MONTALVO BERMUDEZ | Address on file | | | | | |
| 2474589 | HECTOR  MUNOZ MOJICA | Address on file | | | | | |
| 2499230 | HECTOR  OSORIO OSORIO | Address on file | | | | | |
| 2504130 | HECTOR  OTANO VEGA | Address on file | | | | | |
| 2489602 | HECTOR  OTERO GONZALEZ | Address on file | | | | | |
| 2494235 | HECTOR  PEREZ POEREZ | Address on file | | | | | |
| 2492477 | HECTOR  PEREZ VAZQUEZ | Address on file | | | | | |
| 2500148 | HECTOR  RIVERA CRUZ | Address on file | | | | | |
| 2497867 | HECTOR  RIVERA MUNIZ | Address on file | | | | | |
| 2483301 | HECTOR  RIVERA ROSA | Address on file | | | | | |
| 2486291 | HECTOR  RODRIGUEZ MARCUCCI | Address on file | | | | | |
| 2495836 | HECTOR  ROJAS RODRIGUEZ | Address on file | | | | | |
| 2491164 | HECTOR  ROLDAN HERNANDEZ | Address on file | | | | | |
| 2483219 | HECTOR  ROMAN BEAUCHAMP | Address on file | | | | | |
| 2485920 | HECTOR  SANTIAGO | Address on file | | | | | |
| 2498593 | HECTOR  SANTIAGO DE JESUS | Address on file | | | | | |
| 2476995 | HECTOR  SANTIAGO ESMURRIA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2479601 | HECTOR  SANTIAGO SANTIAGO | Address on file | | | | | |
| 2490268 | HECTOR  SEGARRA GONZALEZ | Address on file | | | | | |
| 2476913 | HECTOR  VEGA RODRIGUEZ | Address on file | | | | | |
| 2481635 | HECTOR A CARDONA RIVERA | Address on file | | | | | |
| 2483120 | HECTOR A DAVILA GOMEZ | Address on file | | | | | |
| 2482328 | HECTOR A DIAZ GONZALEZ | Address on file | | | | | |
| 2507299 | HECTOR A ECHEVARRIA GALLOZA | Address on file | | | | | |
| 2504784 | HECTOR A GRACIA NIEVES | Address on file | | | | | |
| 2487505 | HECTOR A HERNANDEZ CARRERO | Address on file | | | | | |
| 2486810 | HECTOR A LOPEZ GALARZA | Address on file | | | | | |
| 2491415 | HECTOR A MERCADO CHAPMAN | Address on file | | | | | |
| 2496105 | HECTOR A NISTAL SAAVEDRA | Address on file | | | | | |
| 2493415 | HECTOR A NUNEZ TIRADO | Address on file | | | | | |
| 2485208 | HECTOR A REYES MEDINA | Address on file | | | | | |
| 2483352 | HECTOR A SANTOS PEREZ | Address on file | | | | | |
| 2489212 | HECTOR B BURGOS MATOS | Address on file | | | | | |
| 2498576 | HECTOR D ACEVEDO MARTINEZ | Address on file | | | | | |
| 2493636 | HECTOR D CRUZ RAMOS | Address on file | | | | | |
| 2505279 | HECTOR D MELENDEZ VAZQUEZ | Address on file | | | | | |
| 2501182 | HECTOR D PEREZ CRUZ | Address on file | | | | | |
| 2478376 | HECTOR D ROSA RAMOS | Address on file | | | | | |
| 2475795 | HECTOR D TIRADO MUNIZ | Address on file | | | | | |
| 2477385 | HECTOR D VARGAS RUPERTO | Address on file | | | | | |
| 2501047 | HECTOR D VAZQUEZ LUGO | Address on file | | | | | |
| 2493433 | HECTOR E CAMACHO ARROYO | Address on file | | | | | |
| 2481728 | HECTOR E DIAZ FONTANEZ | Address on file | | | | | |
| 2479229 | HECTOR E GARCIA TORRES | Address on file | | | | | |
| 2476659 | HECTOR E NEGRON ORTIZ | Address on file | | | | | |
| 2489862 | HECTOR E NUNEZ MERCADO | Address on file | | | | | |
| 2502422 | HECTOR E ORTIZ TORRES | Address on file | | | | | |
| 2487644 | HECTOR E RIVERA CORA | Address on file | | | | | |
| 2482607 | HECTOR E ROSADO CURET | Address on file | | | | | |
| 2504449 | HECTOR F MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2505551 | HECTOR G ALBARRAN LOPEZ | Address on file | | | | | |
| 2484551 | HECTOR G RIOS COLON | Address on file | | | | | |
| 2497489 | HECTOR I ARVELO MORALES | Address on file | | | | | |
| 2503021 | HECTOR I DE JESUS APONTE | Address on file | | | | | |
| 2490443 | HECTOR I FLORES SANTIAGO | Address on file | | | | | |
| 2489733 | HECTOR I MALDONADO FELICIANO | Address on file | | | | | |
| 2494093 | HECTOR I MARTINEZ CRESPO | Address on file | | | | | |
| 2489681 | HECTOR I NIEVES SOLIS | Address on file | | | | | |
| 2474508 | HECTOR I PABON HERNANDEZ | Address on file | | | | | |
| 2500656 | HECTOR I RIVERA RODRIGUEZ | Address on file | | | | | |
| 2506606 | HECTOR I ROBLES MARTINEZ | Address on file | | | | | |
| 2481748 | HECTOR I VARGAS REYES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2489468 | HECTOR J ACOSTA VEGA | Address on file | | | | | |
| 2503017 | HECTOR J ALGARIN ALMODOVAR | Address on file | | | | | |
| 2485247 | HECTOR J BATIZ MORALES | Address on file | | | | | |
| 2498189 | HECTOR J COLON LEBRON | Address on file | | | | | |
| 2506638 | HECTOR J CORRALIZA MONTERO | Address on file | | | | | |
| 2488290 | HECTOR J DE LEON OCASIO | Address on file | | | | | |
| 2480697 | HECTOR J FIGUEROA RAMOS | Address on file | | | | | |
| 2490099 | HECTOR J GONZALEZ QUINONES | Address on file | | | | | |
| 2502818 | HECTOR J MORALES GONZALEZ | Address on file | | | | | |
| 2492133 | HECTOR J ORTALAZA ROMAN | Address on file | | | | | |
| 2492112 | HECTOR J PEREZ RIVERA | Address on file | | | | | |
| 2499445 | HECTOR J RAMIREZ SEPULVEDA | Address on file | | | | | |
| 2498820 | HECTOR J RIVERA MELENDEZ | Address on file | | | | | |
| 2484609 | HECTOR J RODRIGUEZ SOTO | Address on file | | | | | |
| 2484213 | HECTOR J SANCHEZ ALVAREZ | Address on file | | | | | |
| 2487330 | HECTOR J VELENTIN YERA | Address on file | | | | | |
| 2485924 | HECTOR L ALCAIDE VELEZ | Address on file | | | | | |
| 2491355 | HECTOR L ALEJANDRO SIERRA | Address on file | | | | | |
| 2475078 | HECTOR L ARCE ROSA | Address on file | | | | | |
| 2476036 | HECTOR L ARROYO DIAZ | Address on file | | | | | |
| 2493581 | HECTOR L BENITEZ DIAZ | Address on file | | | | | |
| 2496312 | HECTOR L CALZADA FERNANDEZ | Address on file | | | | | |
| 2480544 | HECTOR L CAPO VILLAFANEZ | Address on file | | | | | |
| 2476352 | HECTOR L CARRION RODRIGUEZ | Address on file | | | | | |
| 2483246 | HECTOR L COLON MENDOZA | Address on file | | | | | |
| 2482959 | HECTOR L COLON PORTALATIN | Address on file | | | | | |
| 2498367 | HECTOR L COLON TORRES | Address on file | | | | | |
| 2494887 | HECTOR L CORREA SUAREZ | Address on file | | | | | |
| 2499734 | HECTOR L CRESPO MORELL | Address on file | | | | | |
| 2473718 | HECTOR L DAVILA TROCHE | Address on file | | | | | |
| 2472212 | HECTOR L DEL VALLE AVILES | Address on file | | | | | |
| 2487959 | HECTOR L GARCIA BONILLA | Address on file | | | | | |
| 2482506 | HECTOR L GARCIA ROSA | Address on file | | | | | |
| 2486487 | HECTOR L HADDOCK TORRES | Address on file | | | | | |
| 2471849 | HECTOR L HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2481999 | HECTOR L LOPEZ QUINONES | Address on file | | | | | |
| 2486277 | HECTOR L MARCANO ORTIZ | Address on file | | | | | |
| 2480990 | HECTOR L MARTI LOPEZ | Address on file | | | | | |
| 2480967 | HECTOR L MARTINEZ ORTIZ | Address on file | | | | | |
| 2486497 | HECTOR L MATIAS MATIAS | Address on file | | | | | |
| 2482184 | HECTOR L MELENDEZ ROSA | Address on file | | | | | |
| 2491728 | HECTOR L MIRANDA COLON | Address on file | | | | | |
| 2495130 | HECTOR L MIRANDA VAZQUEZ | Address on file | | | | | |
| 2500262 | HECTOR L MOLINA VAZQUEZ | Address on file | | | | | |
| 2492904 | HECTOR L MUNOZ AVILES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2489481 | HECTOR L NEGRON MALDONADO | Address on file | | | | | |
| 2475365 | HECTOR L NIEVES RUIZ | Address on file | | | | | |
| 2473705 | HECTOR L NIEVES SILVA | Address on file | | | | | |
| 2475228 | HECTOR L OLMEDA REYES | Address on file | | | | | |
| 2474502 | HECTOR L OQUENDO MEDINA | Address on file | | | | | |
| 2503101 | HECTOR L ORTIZ MARRERO | Address on file | | | | | |
| 2493973 | HECTOR L OYOLA ROSADO | Address on file | | | | | |
| 2496194 | HECTOR L PAGAN ARANA | Address on file | | | | | |
| 2494692 | HECTOR L PAGAN COTTO | Address on file | | | | | |
| 2482931 | HECTOR L PEREZ FIGUEROA | Address on file | | | | | |
| 2497827 | HECTOR L PEREZ SANCHEZ | Address on file | | | | | |
| 2477747 | HECTOR L REYES AYALA | Address on file | | | | | |
| 2504708 | HECTOR L RIVERA CASTRO | Address on file | | | | | |
| 2504066 | HECTOR L RIVERA NUNEZ | Address on file | | | | | |
| 2475950 | HECTOR L ROBLES DE JESUS | Address on file | | | | | |
| 2497751 | HECTOR L ROBLES MESTRE | Address on file | | | | | |
| 2498380 | HECTOR L RODRIGUEZ NIEVEZ | Address on file | | | | | |
| 2499544 | HECTOR L RODRIGUEZ TORO | Address on file | | | | | |
| 2486943 | HECTOR L ROMAN AGOSTO | Address on file | | | | | |
| 2498748 | HECTOR L ROSARIO SAN INOCENCI | Address on file | | | | | |
| 2498122 | HECTOR L SANTIAGO VAZQUEZ | Address on file | | | | | |
| 2501350 | HECTOR L TORRES ALVAREZ | Address on file | | | | | |
| 2498533 | HECTOR L TORRES ROSARIO | Address on file | | | | | |
| 2483390 | HECTOR L VELAZQUEZ TORRES | Address on file | | | | | |
| 2491149 | HECTOR M FELICIANO RIVERA | Address on file | | | | | |
| 2480924 | HECTOR M FIGUEROA CRUZ | Address on file | | | | | |
| 2493163 | HECTOR M FLORES LOPEZ | Address on file | | | | | |
| 2498868 | HECTOR M GARCIA SANCHEZ | Address on file | | | | | |
| 2499228 | HECTOR M GONZALEZ VERA | Address on file | | | | | |
| 2496933 | HECTOR M HERNANDEZ ALOMAR | Address on file | | | | | |
| 2479784 | HECTOR M JIMENEZ QUINTANA | Address on file | | | | | |
| 2474682 | HECTOR M LAGUER CRUZ | Address on file | | | | | |
| 2484856 | HECTOR M LEBRON LOPEZ | Address on file | | | | | |
| 2479248 | HECTOR M MELENDEZ CUEVAS | Address on file | | | | | |
| 2484490 | HECTOR M MELO CASTRO | Address on file | | | | | |
| 2474782 | HECTOR M MERCADO MERCADO | Address on file | | | | | |
| 2502608 | HECTOR M NAVEDO APONTE | Address on file | | | | | |
| 2503403 | HECTOR M ORTIZ CALDERON | Address on file | | | | | |
| 2488559 | HECTOR M ORTIZ CRUZ | Address on file | | | | | |
| 2501729 | HECTOR M ORTIZ RIVERA | Address on file | | | | | |
| 2488365 | HECTOR M ORTIZ TORRES | Address on file | | | | | |
| 2480947 | HECTOR M PAGAN SIERRA | Address on file | | | | | |
| 2484391 | HECTOR M RAMOS SANCHEZ | Address on file | | | | | |
| 2488523 | HECTOR M REILLO COTTO | Address on file | | | | | |
| 2473035 | HECTOR M REYES AYALA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2491591 | HECTOR M RIVERA FERRA | Address on file | | | | | |
| 2501162 | HECTOR M ROBLES RODRIGUEZ | Address on file | | | | | |
| 2483668 | HECTOR M RODRIGUEZ VELAZQUEZ | Address on file | | | | | |
| 2502108 | HECTOR M ROLDAN RAMOS | Address on file | | | | | |
| 2485468 | HECTOR M ROSARIO LIND | Address on file | | | | | |
| 2492243 | HECTOR M SOTOMAYOR MACHUCA | Address on file | | | | | |
| 2492193 | HECTOR M TORRES ACEVEDO | Address on file | | | | | |
| 2486989 | HECTOR M VELEZ SOTO | Address on file | | | | | |
| 2493796 | HECTOR N MERCED RODRIGUEZ | Address on file | | | | | |
| 2496305 | HECTOR O LEBRON OCASIO | Address on file | | | | | |
| 2480321 | HECTOR R ADORNO SANCHEZ | Address on file | | | | | |
| 2495885 | HECTOR R CARTAGENA ORTIZ | Address on file | | | | | |
| 2475503 | HECTOR R CARTAGENA RIVERA | Address on file | | | | | |
| 2476541 | HECTOR R CRUZ LOPEZ | Address on file | | | | | |
| 2478313 | HECTOR R GONZALEZ ORTIZ | Address on file | | | | | |
| 2478486 | HECTOR R MARTINEZ MERCADO | Address on file | | | | | |
| 2487632 | HECTOR R MIELES DELGADO | Address on file | | | | | |
| 2505146 | HECTOR R MIRANDA DELGADO | Address on file | | | | | |
| 2476505 | HECTOR R ORTIZ AYALA | Address on file | | | | | |
| 2479937 | HECTOR R PEREZ ZAMBRANA | Address on file | | | | | |
| 2504718 | HECTOR R RAMIREZ FIGUEROA | Address on file | | | | | |
| 2494159 | HECTOR R RAMOS RIJOS | Address on file | | | | | |
| 2486088 | HECTOR R RENTAS SANTIAGO | Address on file | | | | | |
| 2495014 | HECTOR R REYES GARCIA | Address on file | | | | | |
| 2482965 | HECTOR R ROSARIO RODRIGUEZ | Address on file | | | | | |
| 2497979 | HECTOR R SANTIAGO GONZALEZ | Address on file | | | | | |
| 2495063 | HECTOR R TORRES COLON | Address on file | | | | | |
| 2477298 | HECTOR R TORRES HOYOS | Address on file | | | | | |
| 2485286 | HECTOR S CARRION MIRANDA | Address on file | | | | | |
| 2491787 | HECTOR S ROMAN DORTA | Address on file | | | | | |
| 2506104 | HEGBERT A FIGUEROA VELEZ | Address on file | | | | | |
| 2505995 | HEIDDY  NEGRON ROSARIO | Address on file | | | | | |
| 2506588 | HEIDEE  ROSADO JOGLAR | Address on file | | | | | |
| 2491266 | HEIDI  AVILES NIEVES | Address on file | | | | | |
| 2498471 | HEIDI  COLON JUSTINIANO | Address on file | | | | | |
| 2504790 | HEIDI  FIGUEROA CENTENO | Address on file | | | | | |
| 2485823 | HEIDI  PEREZ ALVAREZ | Address on file | | | | | |
| 2478716 | HEIDI  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2505887 | HEIDI  RODRIGUEZ VEGA | Address on file | | | | | |
| 2501359 | HEIDI  SAN MIGUEL SANTIAGO | Address on file | | | | | |
| 2503943 | HEIDI M MERCADO SANTOS | Address on file | | | | | |
| 2500037 | HEIDI M SANTIAGO TORRES | Address on file | | | | | |
| 2493004 | HEIDI N MARTINEZ ORTIZ | Address on file | | | | | |
| 2502928 | HEIDIE  MALAVE RAMOS | Address on file | | | | | |
| 2503397 | HEIDIENERIS  DELERME ROSA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 271 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2502063 | HEIDY CANALES PANTOJA | Address on file | | | | | |
| 2506380 | HEIDY GOYTIA CRUZ | Address on file | | | | | |
| 2471505 | HEIDY MARTINEZ OTERO | Address on file | | | | | |
| 2482533 | HEIDY MONTES KERCADO | Address on file | | | | | |
| 2489957 | HEIDY RIVERA VIDAL | Address on file | | | | | |
| 2490273 | HEIDY RODRIGUEZ GARCIA | Address on file | | | | | |
| 2502277 | HEIDY A PEDROZA NIEVES | Address on file | | | | | |
| 2506246 | HEIDY M HERNANDEZ TORRES | Address on file | | | | | |
| 2500659 | HEIDY M MALDONADO MUNOZ | Address on file | | | | | |
| 2505531 | HEIDY Y CEDENO CALES | Address on file | | | | | |
| 2492324 | HEIDY Z LUGO DE JESUS | Address on file | | | | | |
| 2500491 | HEIDY Z ZAYAS VAZQUEZ | Address on file | | | | | |
| 2476130 | HEISEL VEGA RIVERA | Address on file | | | | | |
| 2478181 | HEISEL N CORREA FRANCESCHINI | Address on file | | | | | |
| 2507305 | HEISHA ORTIZ HERNANDEZ | Address on file | | | | | |
| 2492720 | HEISHA A PACHECO MUNIZ | Address on file | | | | | |
| 2479020 | HEIZEL J COLON MARSHALL | Address on file | | | | | |
| 2492292 | HELDA M MENDEZ PACHECO | Address on file | | | | | |
| 2490171 | HELEN NIEVES SERRANO | Address on file | | | | | |
| 2486735 | HELEN PINEIRO CABALLERO | Address on file | | | | | |
| 2492962 | HELEN TORRES MELENDEZ | Address on file | | | | | |
| 2493884 | HELEN I FELICIANO BORRERO | Address on file | | | | | |
| 2504044 | HELEN I ROSARIO CRUZ | Address on file | | | | | |
| 2494574 | HELEN M SANTIAGO COLLAZO | Address on file | | | | | |
| 2482420 | HELEN P CORA FIGUEROA | Address on file | | | | | |
| 2488073 | HELGA CEPEDA PINA | Address on file | | | | | |
| 2506510 | HELGA HERNANDEZ NAVARRO | Address on file | | | | | |
| 2477725 | HELGA NEGRON CABRERA | Address on file | | | | | |
| 2496016 | HELGA E APONTE MORALES | Address on file | | | | | |
| 2501637 | HELGA M GOMEZ VALLEJO | Address on file | | | | | |
| 2479111 | HELGA M SEPULVEDA CORREA | Address on file | | | | | |
| 2478573 | HELGA Y MILIAN CANALES | Address on file | | | | | |
| 2490586 | HELI D RAMOS RIOS | Address on file | | | | | |
| 2497021 | HELICA GONZALEZ ROSA | Address on file | | | | | |
| 2493448 | HELIO VERA RODRIGUEZ | Address on file | | | | | |
| 2493012 | HELNERY DE JESUS SANTIAGO | Address on file | | | | | |
| 2497576 | HELVIA ALEJANDRO NARVAEZ | Address on file | | | | | |
| 2475330 | HENRY CINTRON DE JESUS | Address on file | | | | | |
| 2489592 | HENRY DIAZ FLORES | Address on file | | | | | |
| 2479781 | HENRY HERNANDEZ HERNANDEZ | Address on file | | | | | |
| 2480852 | HENRY LOPEZ MUNOZ | Address on file | | | | | |
| 2483857 | HENRY LOZADA LOPEZ | Address on file | | | | | |
| 2485249 | HENRY LUCIANO LOPEZ | Address on file | | | | | |
| 2485725 | HENRY RODRIGUEZ RIVAS | Address on file | | | | | |
| 2499798 | HENRY RODRIGUEZ SIERRA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2476508 | HENRY  ROSA ALICEA | Address on file | | | | | |
| 2474951 | HENRY  VELEZ GORDIAN | Address on file | | | | | |
| 2492319 | HENRY C RAMOS ALICEA | Address on file | | | | | |
| 2478764 | HENRY L  PEREZ VELEZ | Address on file | | | | | |
| 2473526 | HEPZIBA  TORRES SOBA | Address on file | | | | | |
| 2474334 | HERBER  RODRIGUEZ COLON | Address on file | | | | | |
| 2493414 | HERBERT  RODRIGUEZ MILLAN | Address on file | | | | | |
| 2497648 | HERENIA  MORALES LOPEZ | Address on file | | | | | |
| 2500250 | HERIBERTO  DOMENECH SOBERAL | Address on file | | | | | |
| 2494722 | HERIBERTO  BADILLO CORTES | Address on file | | | | | |
| 2487916 | HERIBERTO  BERRIOS MATOS | Address on file | | | | | |
| 2504489 | HERIBERTO  CAMPOS LOPEZ | Address on file | | | | | |
| 2494905 | HERIBERTO  CARDONA RUIZ | Address on file | | | | | |
| 2488577 | HERIBERTO  CRESPO NIEVES | Address on file | | | | | |
| 2478688 | HERIBERTO  CRUZ NAZARIO | Address on file | | | | | |
| 2491156 | HERIBERTO  CUEVAS RIVERA | Address on file | | | | | |
| 2488721 | HERIBERTO  ESTEVES RIVERA | Address on file | | | | | |
| 2480589 | HERIBERTO  FIGUEROA LAFUENTE | Address on file | | | | | |
| 2493008 | HERIBERTO  FIGUEROA RIVERA | Address on file | | | | | |
| 2476740 | HERIBERTO  IRIZARRY RIVERA | Address on file | | | | | |
| 2487322 | HERIBERTO  LABOY QUINONES | Address on file | | | | | |
| 2505948 | HERIBERTO  MARTINEZ CUEVAS | Address on file | | | | | |
| 2480618 | HERIBERTO  MARTINEZ RAMOS | Address on file | | | | | |
| 2489906 | HERIBERTO  MARTINEZ REYES | Address on file | | | | | |
| 2506580 | HERIBERTO  MEDINA VERA | Address on file | | | | | |
| 2485265 | HERIBERTO  MERCADO PEREZ | Address on file | | | | | |
| 2493874 | HERIBERTO  MONROIG RAMOS | Address on file | | | | | |
| 2488535 | HERIBERTO  ORTIZ SANTIAGO | Address on file | | | | | |
| 2480460 | HERIBERTO  PINTO TORRES | Address on file | | | | | |
| 2498788 | HERIBERTO  RIVAS OLMEDA | Address on file | | | | | |
| 2488563 | HERIBERTO  RIVERA DAVILA | Address on file | | | | | |
| 2479480 | HERIBERTO  ROMAN RUIZ | Address on file | | | | | |
| 2482310 | HERIBERTO  ROMAN SANTIAGO | Address on file | | | | | |
| 2482597 | HERIBERTO  ROSARIO TORRES | Address on file | | | | | |
| 2491269 | HERIBERTO  RUIZ APONTE | Address on file | | | | | |
| 2486540 | HERIBERTO  SUAREZ AROCHO | Address on file | | | | | |
| 2504947 | HERIBERTO  TIRADO ARROYO | Address on file | | | | | |
| 2480633 | HERIBERTO  VEGA CARABALLO | Address on file | | | | | |
| 2477124 | HERIBERTO L ROSARIO RIVERA | Address on file | | | | | |
| 2477947 | HERILIN  RIVERA RAMOS | Address on file | | | | | |
| 2481671 | HERMAN  ACOSTA CRUZ | Address on file | | | | | |
| 2484117 | HERMEDA  ESTREMERA GARAY | Address on file | | | | | |
| 2472362 | HERMIDA  VERGE MARTIN | Address on file | | | | | |
| 2499663 | HERMINDA  VARGAS RAMOS | Address on file | | | | | |
| 2479707 | HERMINDY E GONZALEZ GONZALEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2487354 | HERMINIA  ORTIZ LOPEZ | Address on file | | | | | |
| 2475775 | HERMINIA  RIVERA LOPEZ | Address on file | | | | | |
| 2493800 | HERMINIA  RUIZ ACEVEDO | Address on file | | | | | |
| 2495453 | HERMINIA  VARGAS NEGRON | Address on file | | | | | |
| 2473939 | HERMINIA I ORTEGA MALDONADO | Address on file | | | | | |
| 2479474 | HERMINIO  CRUZ SANTIAGO | Address on file | | | | | |
| 2496100 | HERMINIO  FLORES ONOFRE | Address on file | | | | | |
| 2494243 | HERMINIO  HERNANDEZ | Address on file | | | | | |
| 2486305 | HERMINIO  SANTIAGO CRUZ | Address on file | | | | | |
| 2492865 | HERMITANIA  RUIZ VILLANUEVA | Address on file | | | | | |
| 2491219 | HERNAN  GARCIA FIGUEROA | Address on file | | | | | |
| 2500222 | HERNAN  OSORIO CORTES | Address on file | | | | | |
| 2486266 | HERNAN R RAMOS ROBLES | Address on file | | | | | |
| 2496894 | HERNANDO  HERNANDEZ RIVERA | Address on file | | | | | |
| 2481931 | HERYKA I RIVERA RODRIGUEZ | Address on file | | | | | |
| 2500196 | HEYDA  ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2500434 | HEYDA  SALAMAN RIVERA | Address on file | | | | | |
| 2478620 | HEYDA I LEON AMADOR | Address on file | | | | | |
| 2501140 | HEYDEE D MARRERO PEREZ | Address on file | | | | | |
| 2502898 | HEYDI  BERMUDEZ ROBLES | Address on file | | | | | |
| 2481915 | HEYDI  RODRIGUEZ GARCIA | Address on file | | | | | |
| 2504961 | HEYDI M MORALES COLON | Address on file | | | | | |
| 2490028 | HEYNER  MARRERO ROSADO | Address on file | | | | | |
| 2506513 | HEYSEL O MARTINEZ COLON | Address on file | | | | | |
| 2498396 | HEYSHA G ORTIZ BENITEZ | Address on file | | | | | |
| 2502503 | HIDANIA M RIVERA SOTO | Address on file | | | | | |
| 2489354 | HIGINIO  FIGUEROA RODRIGUEZ | Address on file | | | | | |
| 2476893 | HILARIO  LEBRON GARCIA | Address on file | | | | | |
| 2490025 | HILARYS  COLON ORTIZ | Address on file | | | | | |
| 2473483 | HILCIA  GUADALUPE CARRASQUILLO | Address on file | | | | | |
| 2490167 | HILDA   RODRIGUEZ SOTO | Address on file | | | | | |
| 2479475 | HILDA  ABRAHAM RAMIREZ | Address on file | | | | | |
| 2496699 | HILDA  APONTE RODRIGUEZ | Address on file | | | | | |
| 2479990 | HILDA  CASTRO CRUZ | Address on file | | | | | |
| 2475564 | HILDA  CUEVAS COLON | Address on file | | | | | |
| 2475549 | HILDA  DELGADO AYALA | Address on file | | | | | |
| 2471664 | HILDA  ESCALERA VEGA | Address on file | | | | | |
| 2474866 | HILDA  FIGUEROA RODRIGUEZ | Address on file | | | | | |
| 2483893 | HILDA  FONTANEZ MONTERO | Address on file | | | | | |
| 2487493 | HILDA  GARCIA RIVERA | Address on file | | | | | |
| 2489604 | HILDA  MARTINEZ NEGRON | Address on file | | | | | |
| 2480357 | HILDA  MATOS RUIZ | Address on file | | | | | |
| 2487740 | HILDA  MUNIZ BETANCOURT | Address on file | | | | | |
| 2473057 | HILDA  NEGRON VEGA | Address on file | | | | | |
| 2477429 | HILDA  NIEVES VALENTIN | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2491006 | HILDA PANIAGUA REYES | Address on file | | | | | |
| 2506395 | HILDA PEREZ TRUJILLO | Address on file | | | | | |
| 2500171 | HILDA POMALES FIGUEROA | Address on file | | | | | |
| 2487743 | HILDA RODRIGUEZ BELTRAN | Address on file | | | | | |
| 2491490 | HILDA RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2498345 | HILDA RUIZ SANTIAGO | Address on file | | | | | |
| 2487693 | HILDA SANTIAGO MOJICA | Address on file | | | | | |
| 2487453 | HILDA SERRANO CRUZ | Address on file | | | | | |
| 2473765 | HILDA TORRES VAZQUEZ | Address on file | | | | | |
| 2498383 | HILDA A AVILA LOPEZ | Address on file | | | | | |
| 2481945 | HILDA A GUTIERREZ RUIZ | Address on file | | | | | |
| 2482579 | HILDA A HERNANDEZ MARTINEZ | Address on file | | | | | |
| 2486537 | HILDA A NIEVES LOPEZ | Address on file | | | | | |
| 2493033 | HILDA B PINEIRO GONZALEZ | Address on file | | | | | |
| 2474836 | HILDA D IRIZARRY ALVAREZ | Address on file | | | | | |
| 2506404 | HILDA D MALAVE ROQUE | Address on file | | | | | |
| 2495907 | HILDA D RAMIREZ IRIZARRY | Address on file | | | | | |
| 2475822 | HILDA E ESTRADA RUIZ | Address on file | | | | | |
| 2481344 | HILDA E GONZALEZ GONZALEZ | Address on file | | | | | |
| 2487227 | HILDA E MEDINA RIVERA | Address on file | | | | | |
| 2501193 | HILDA E MIRANDA RODRIGUEZ | Address on file | | | | | |
| 2494868 | HILDA E PORTELA FERRER | Address on file | | | | | |
| 2479225 | HILDA E ROMERO PEREZ | Address on file | | | | | |
| 2495442 | HILDA F RODRIGUEZ NATAL | Address on file | | | | | |
| 2497833 | HILDA H ALVAREZ LUNA | Address on file | | | | | |
| 2491875 | HILDA I COLLADO BAEZ | Address on file | | | | | |
| 2489381 | HILDA I GONZALEZ CORDERO | Address on file | | | | | |
| 2503266 | HILDA I GONZALEZ HERNANDEZ | Address on file | | | | | |
| 2475770 | HILDA I MACHADO MARTINEZ | Address on file | | | | | |
| 2477785 | HILDA I NAVEDO DIAZ | Address on file | | | | | |
| 2496879 | HILDA I REYES FILIBERTY | Address on file | | | | | |
| 2476447 | HILDA I REYES ZAYAS | Address on file | | | | | |
| 2486794 | HILDA I ROLDAN PAGAN | Address on file | | | | | |
| 2495022 | HILDA I ROSARIO ALAMO | Address on file | | | | | |
| 2500454 | HILDA I SUAREZ SANTIAGO | Address on file | | | | | |
| 2491365 | HILDA I VARGAS GONZALEZ | Address on file | | | | | |
| 2491977 | HILDA J ESPADA LEON | Address on file | | | | | |
| 2496621 | HILDA L COLON BERMUDEZ | Address on file | | | | | |
| 2475249 | HILDA L LEBRON ALICEA | Address on file | | | | | |
| 2498369 | HILDA L LOPEZ RIVERA | Address on file | | | | | |
| 2479928 | HILDA L MATTEI MEDINA | Address on file | | | | | |
| 2489358 | HILDA L PEREZ CURET | Address on file | | | | | |
| 2500154 | HILDA L RIVERA PEREZ | Address on file | | | | | |
| 2499268 | HILDA L RODRIGUEZ ALFARO | Address on file | | | | | |
| 2482247 | HILDA L RODRIGUEZ ARCE | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2507224 | HILDA L SILVA MARTINEZ | Address on file | | | | | |
| 2567236 | HILDA M CORREA SANTOS | Address on file | | | | | |
| 2500981 | HILDA M DAVILA BARRETO | Address on file | | | | | |
| 2493072 | HILDA M DE JESUS ALICEA | Address on file | | | | | |
| 2493437 | HILDA M DELGADO LOZADA | Address on file | | | | | |
| 2479977 | HILDA M GONZALEZ OCASIO | Address on file | | | | | |
| 2480409 | HILDA M REYES LUNA | Address on file | | | | | |
| 2482017 | HILDA M TEXIDOR SANTI | Address on file | | | | | |
| 2482837 | HILDA N NIEVES MARQUEZ | Address on file | | | | | |
| 2488270 | HILDA N OTERO RIVERA | Address on file | | | | | |
| 2479590 | HILDA R FONTANEZ CRUZADO | Address on file | | | | | |
| 2479864 | HILDA R FUENTES RIVERA | Address on file | | | | | |
| 2489582 | HILDA R GARCIA DE MIRO | Address on file | | | | | |
| 2473592 | HILDA R MOYA FELICIANO | Address on file | | | | | |
| 2497382 | HILDA R RIVERA VELAZQUEZ | Address on file | | | | | |
| 2488131 | HILDA R VEGA VEGA | Address on file | | | | | |
| 2498238 | HILDA R VELEZ RODRIGUEZ | Address on file | | | | | |
| 2477067 | HILDA S ACOSTA TORRES | Address on file | | | | | |
| 2492717 | HILDA Y LOPEZ SANTIAGO | Address on file | | | | | |
| 2499461 | HILDA Y VIVES SURILLO | Address on file | | | | | |
| 2506053 | HILDAELISA  PELLICIER BAHAMUNDI | Address on file | | | | | |
| 2504964 | HILDALIZ  ORTIZ LOPEZ | Address on file | | | | | |
| 2492569 | HILDALIZ  VALENTIN ROSADO | Address on file | | | | | |
| 2491050 | HILDANI  RUIZ LUGO | Address on file | | | | | |
| 2471644 | HILDELISE  FUNES CARNIAGO | Address on file | | | | | |
| 2497841 | HILDIGARIVET  GARCIA ORTIZ | Address on file | | | | | |
| 2500866 | HILDRED M RODRIGUEZ CORREA | Address on file | | | | | |
| 2479509 | HILKA I MARRERO MARRERO | Address on file | | | | | |
| 2474800 | HILSA I ARBELO LUGO | Address on file | | | | | |
| 2480193 | HILTON G MERCADO TORRELLAS | Address on file | | | | | |
| 2472396 | HILTON J NARVAEZ ROMERO | Address on file | | | | | |
| 2478127 | HINDA L PEREZ CORDERO | Address on file | | | | | |
| 2506235 | HINTON M NEGRON TORRES | Address on file | | | | | |
| 2476254 | HIPOLITO  LOPEZ MELENDEZ | Address on file | | | | | |
| 2487892 | HIPOLITO  RIOS GALBAN | Address on file | | | | | |
| 2489825 | HIPOLITO  RIVERA SANTOS | Address on file | | | | | |
| 2479483 | HIPOLITO  SUAREZ VELAZQUEZ | Address on file | | | | | |
| 2475853 | HIPOLITO  VAZQUEZ GARCIA | Address on file | | | | | |
| 2478921 | HIRALDO  LUGO CAMACHO | Address on file | | | | | |
| 2490545 | HIRAM  BURGOS LOPEZ | Address on file | | | | | |
| 2497800 | HIRAM  CORDERO RIVERA | Address on file | | | | | |
| 2478769 | HIRAM  DEL VALLE ORTIZ | Address on file | | | | | |
| 2480012 | HIRAM  DELGADO RIVAS | Address on file | | | | | |
| 2479978 | HIRAM  JIMENEZ ECHEVARRIA | Address on file | | | | | |
| 2501844 | HIRAM  LOPEZ MENDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2494413 | HIRAM  MALDONADO REYES | Address on file | | | | | |
| 2479434 | HIRAM  ORTIZ PENALVERTY | Address on file | | | | | |
| 2480675 | HIRAM  RIVERA RIVERA | Address on file | | | | | |
| 2480482 | HIRAM  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2481404 | HIRAM  RODRIGUEZ VEGA | Address on file | | | | | |
| 2492579 | HIRAM  VALDES DE JESUS | Address on file | | | | | |
| 2486001 | HIRAM  VALLE MARTINEZ | Address on file | | | | | |
| 2478659 | HIRAM D SOTO TALAVERA | Address on file | | | | | |
| 2480093 | HIRAN  CABAN CORTES | Address on file | | | | | |
| 2491351 | HIRASEMA  DIAZ CONDE | Address on file | | | | | |
| 2501424 | HIRAVELISS  MATOS PINERO | Address on file | | | | | |
| 2500539 | HIURISAN  CASTRO ZAYAS | Address on file | | | | | |
| 2478852 | HJALMAR  LOPEZ FERNANDEZ | Address on file | | | | | |
| 2500390 | HOGLA R OCASIO REILLO | Address on file | | | | | |
| 2488351 | HOLVIN E AVILES CARMONA | Address on file | | | | | |
| 2494304 | HOLVIN E GARCIA MALDONADO | Address on file | | | | | |
| 2501227 | HOMAR E TORRES CINTRON | Address on file | | | | | |
| 2488273 | HORACIO  ALCARAZ VELAZQUEZ | Address on file | | | | | |
| 2479931 | HORACIO  CRUZ VAZQUEZ | Address on file | | | | | |
| 2493080 | HORACIO  GARCIA FEBUS | Address on file | | | | | |
| 2495744 | HORTENCIA  ACEVEDO AGOSTO | Address on file | | | | | |
| 2479485 | HORTENSIA  TORRES SOLIS | Address on file | | | | | |
| 2497947 | HUANA N MARTINEZ PRIETO | Address on file | | | | | |
| 2492187 | HUGO  DELGADO MARTI | Address on file | | | | | |
| 2505247 | HUGO  MALDONADO VERA | Address on file | | | | | |
| 2484415 | HUGO  ROBLES ROSA | Address on file | | | | | |
| 2502943 | HUGO E FONSECA CASTILLO | Address on file | | | | | |
| 2499899 | HUGO L DEIDA GONZALEZ | Address on file | | | | | |
| 2501107 | HUGO N MENDEZ ALGARIN | Address on file | | | | | |
| 2490747 | HUGO R FELIX MELENDEZ | Address on file | | | | | |
| 2477055 | HUMBERTO  BAEZ RODRIGUEZ | Address on file | | | | | |
| 2476427 | HUMBERTO  CAMACHO CASTRO | Address on file | | | | | |
| 2504931 | HUMBERTO  COLLAZO LUYANDO | Address on file | | | | | |
| 2472474 | HUMBERTO  GONZALEZ FIGUEROA | Address on file | | | | | |
| 2493490 | HUMBERTO  NEGRON COLON | Address on file | | | | | |
| 2484306 | HUMBERTO  QUINONEZ CEBOLLERO | Address on file | | | | | |
| 2497505 | HUMBERTO  RIVERA NADAL | Address on file | | | | | |
| 2499390 | HUMBERTO  SEGARRA CARRERO | Address on file | | | | | |
| 2501411 | HUMBERTO D PEREZ FELICIANO | Address on file | | | | | |
| 2503244 | IADINA I MORALES DELGADO | Address on file | | | | | |
| 2507331 | IAN H LAUREANO RUIZ | Address on file | | | | | |
| 2485780 | IANNELIS  ORTIZ PRINCIPE | Address on file | | | | | |
| 2485863 | IBBIS  RIVERA CARRERO | Address on file | | | | | |
| 2479877 | IBELLE  AYALA ROSADO | Address on file | | | | | |
| 2484181 | IBIS  GARCIA LOPEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2495559 | IBIS  MUNOZ ORTIZ | Address on file | | | | | |
| 2495756 | IBIS E FORESTIER ORTIZ | Address on file | | | | | |
| 2499701 | IBIS J MALDONADO DE LEON | Address on file | | | | | |
| 2478113 | IBIS L LOPEZ MONTANEZ | Address on file | | | | | |
| 2493270 | IBIS M DAVILA GARCIA | Address on file | | | | | |
| 2498786 | IBIS M GUZMAN VELEZ | Address on file | | | | | |
| 2475871 | IBIS V IRAHETA CARDONA | Address on file | | | | | |
| 2500855 | IBIS V SERNA TORRES | Address on file | | | | | |
| 2489125 | IBITZZA M GONZALEZ IGLESIAS | Address on file | | | | | |
| 2478621 | IBRAHIM  LOPEZ RIVERA | Address on file | | | | | |
| 2505826 | ICELA I AGUERO RIOS | Address on file | | | | | |
| 2474048 | IDA  ARILL TORRES | Address on file | | | | | |
| 2500606 | IDA  OCASIO MIRANDA | Address on file | | | | | |
| 2487577 | IDA A ACOSTA ADROVER | Address on file | | | | | |
| 2473148 | IDA E CRUZ MILLAN | Address on file | | | | | |
| 2497598 | IDA E MORALES CRESPO | Address on file | | | | | |
| 2483290 | IDA E ZAYAS COLON | Address on file | | | | | |
| 2494622 | IDA H ESPARRA MATOS | Address on file | | | | | |
| 2488467 | IDA I ALEQUIN RAMOS | Address on file | | | | | |
| 2505445 | IDA K SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2480912 | IDA L CALDERON TORRES | Address on file | | | | | |
| 2495833 | IDA L COTTO RIVERA | Address on file | | | | | |
| 2490216 | IDA L DEGRO ORTIZ | Address on file | | | | | |
| 2486736 | IDA L OTERO LUGO | Address on file | | | | | |
| 2506944 | IDA L PEREZ SANTIAGO | Address on file | | | | | |
| 2488402 | IDA M MORALES MORALES | Address on file | | | | | |
| 2493990 | IDA M PRATTS AYALA | Address on file | | | | | |
| 2483260 | IDA M RIVERA ALERS | Address on file | | | | | |
| 2490073 | IDA M RIVERA ALVARADO | Address on file | | | | | |
| 2493878 | IDA M SANTIAGO ESPADA | Address on file | | | | | |
| 2475324 | IDA R SERRANO RODRIGUEZ | Address on file | | | | | |
| 2491184 | IDA Y REYES REYES | Address on file | | | | | |
| 2497409 | IDABELL  RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2485379 | IDABELLE  ORTIZ ORTIZ | Address on file | | | | | |
| 2507151 | IDABELLE A HERNANDEZ LEON | Address on file | | | | | |
| 2500568 | IDALEXA  CARDONA DE JESUS | Address on file | | | | | |
| 2476132 | IDALI  VAZQUEZ ALVAREZ | Address on file | | | | | |
| 2480183 | IDALI M ROMAN GONZALEZ | Address on file | | | | | |
| 2489038 | IDALIA  CARRERO CARRILLO | Address on file | | | | | |
| 2476477 | IDALIA  CUBERO CEPEDA | Address on file | | | | | |
| 2495641 | IDALIA  FERNANDEZ MILAN | Address on file | | | | | |
| 2484278 | IDALIA  FIGUEROA HERNANDEZ | Address on file | | | | | |
| 2498048 | IDALIA  GONZALEZ HUGUES | Address on file | | | | | |
| 2472085 | IDALIA  MELENDEZ RIVERA | Address on file | | | | | |
| 2500394 | IDALIA  NEGRON OQUENDO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2492200 | IDALIA  OCASIO MORALES | Address on file | | | | | |
| 2473751 | IDALIA  SANTIAGO REYES | Address on file | | | | | |
| 2480319 | IDALIA M MALDONADO MARTINEZ | Address on file | | | | | |
| 2482217 | IDALIA M MARRERO ARBELO | Address on file | | | | | |
| 2494435 | IDALIA M VASSALLO MIRANDA | Address on file | | | | | |
| 2499664 | IDALIE  RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2505636 | IDALIN  RIVERA LIMBERT | Address on file | | | | | |
| 2487149 | IDALINA  COLON ROSARIO | Address on file | | | | | |
| 2471739 | IDALINA  DELGADO CALIMADO | Address on file | | | | | |
| 2499250 | IDALIS  ACOSTA ORTIZ | Address on file | | | | | |
| 2477062 | IDALIS  APONTE COLON | Address on file | | | | | |
| 2496789 | IDALIS  BATISTA SANTIAGO | Address on file | | | | | |
| 2506983 | IDALIS  FRANCO GALINDEZ | Address on file | | | | | |
| 2474391 | IDALIS  MORALES RAMOS | Address on file | | | | | |
| 2500252 | IDALIS  ORTIZ GONZALEZ | Address on file | | | | | |
| 2506337 | IDALIS  RAMOS QUINTANA | Address on file | | | | | |
| 2489756 | IDALIS  ROMAN COLON | Address on file | | | | | |
| 2484119 | IDALIS  SALDARRIAGA RAMIREZ | Address on file | | | | | |
| 2482202 | IDALIS  TORRES | Address on file | | | | | |
| 2506005 | IDALIS J PEREZ ALVARADO | Address on file | | | | | |
| 2498179 | IDALIS L BURGOS ALVARADO | Address on file | | | | | |
| 2484982 | IDALIS M OTERO ROLON | Address on file | | | | | |
| 2505373 | IDALIS M VELEZ SANCHEZ | Address on file | | | | | |
| 2506336 | IDALISE  GARCIA PRADO | Address on file | | | | | |
| 2492223 | IDALISE  LAEU LAZU | Address on file | | | | | |
| 2503201 | IDALISSE  GARCIA MONTALVO | Address on file | | | | | |
| 2479635 | IDALIZ  HERNANDEZ MARTINEZ | Address on file | | | | | |
| 2498646 | IDALIZ  IRIZARRY HERNANDEZ | Address on file | | | | | |
| 2502234 | IDALIZ  NIEVES CANCEL | Address on file | | | | | |
| 2507143 | IDALIZ  OQUENDO ALVAREZ | Address on file | | | | | |
| 2484688 | IDALIZ  PASTRANA MALDONADO | Address on file | | | | | |
| 2497256 | IDALIZZ  VELAZQUEZ CALERO | Address on file | | | | | |
| 2489489 | IDALMY E SIERRA MORALES | Address on file | | | | | |
| 2491845 | IDALY  LOPEZ ORTIZ | Address on file | | | | | |
| 2504035 | IDALYS  CONCEPCION RODRIGUEZ | Address on file | | | | | |
| 2506234 | IDALYS  CRESPO GRACIA | Address on file | | | | | |
| 2497419 | IDALYS  GONZALEZ MEDINA | Address on file | | | | | |
| 2502486 | IDAMAR  ABAD RODRIGUEZ | Address on file | | | | | |
| 2482609 | IDAMAR  PAGAN SANTIAGO | Address on file | | | | | |
| 2482572 | IDAMARI  LOPEZ ROMAN | Address on file | | | | | |
| 2498898 | IDAMARI  RIVERA NUNEZ | Address on file | | | | | |
| 2500980 | IDAMARIS  ALDARONDO RODRIGUEZ | Address on file | | | | | |
| 2502220 | IDAMARIS  CASTRO SAAVEDRA | Address on file | | | | | |
| 2484328 | IDAMARIS  MELENDEZ MARTES | Address on file | | | | | |
| 2489685 | IDAMARIS  VARGAS MONTALVO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2505518 | IDAMARYS  GONZALEZ RIVERA | Address on file | | | | | |
| 2477986 | IDAMARYS  RIVERA HOYOS | Address on file | | | | | |
| 2490121 | IDAMIA  FELICIANO AYALA | Address on file | | | | | |
| 2497621 | IDAMIS  CALERO GOMEZ | Address on file | | | | | |
| 2492822 | IDAMIS M LEON ROSARIO | Address on file | | | | | |
| 2491456 | IDARMIS  LOPEZ MATOS | Address on file | | | | | |
| 2483633 | IDARMIS  SANTIAGO RAMOS | Address on file | | | | | |
| 2499179 | IDEE B CHARRIEZ MILLET | Address on file | | | | | |
| 2489559 | IDELIA  MEDINA MONTANEZ | Address on file | | | | | |
| 2484847 | IDELISA  TRONCOSO MONTANEZ | Address on file | | | | | |
| 2502012 | IDELISA L AVILES HIDALGO | Address on file | | | | | |
| 2479528 | IDELISSE  ORTIZ RIVERA | Address on file | | | | | |
| 2498550 | IDELIZ  ENCARNACION GARCIA | Address on file | | | | | |
| 2471583 | IDELIZA  LOPEZ MORALES | Address on file | | | | | |
| 2497755 | IDELMIS  ROSADO RAMOS | Address on file | | | | | |
| 2485011 | IDELYS  PEREZ GARCIA | Address on file | | | | | |
| 2504186 | IDIALIZ  RIOS MENDEZ | Address on file | | | | | |
| 2493942 | IDIAN I MISLA ALTRUZ | Address on file | | | | | |
| 2476714 | IDIS M REYES VAZQUEZ | Address on file | | | | | |
| 2475592 | IDSA Y FIGUEROA VELEZ | Address on file | | | | | |
| 2490389 | IDSIA M ROSARIO GONZALEZ | Address on file | | | | | |
| 2477737 | IDYS G AMARO ROBLES | Address on file | | | | | |
| 2503906 | IDZOMARIE A RAMOS ROQUE | Address on file | | | | | |
| 2484254 | IGNA B FONTANEZ GENARO | Address on file | | | | | |
| 2487639 | IGNACIA L ORTIZ PINEIRO | Address on file | | | | | |
| 2489020 | IGNACIO  RIOS PEREZ | Address on file | | | | | |
| 2492387 | IGNACIO  VELEZ TORRES | Address on file | | | | | |
| 2477069 | IGNERIS  CASADO RIVERA | Address on file | | | | | |
| 2494655 | IGRID  RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2499634 | ILANIT M VANDO MONAGAS | Address on file | | | | | |
| 2490108 | ILBIA  TORRES MEDINA | Address on file | | | | | |
| 2503642 | ILBIA B NEGRON CASTRO | Address on file | | | | | |
| 2479164 | ILCA  PEREZ LABOY | Address on file | | | | | |
| 2506797 | ILDA T GARCIA VELASCO | Address on file | | | | | |
| 2483112 | ILDAMARYS  BRUNET RODRIGUEZ | Address on file | | | | | |
| 2471661 | ILDE  ADORNO ROSARIO | Address on file | | | | | |
| 2488410 | ILDEFONSO  AGRONT CORTES | Address on file | | | | | |
| 2497294 | ILDEFONSO  COTTY RIVERA | Address on file | | | | | |
| 2479092 | ILDEFONSO  LEON BERMUDEZ | Address on file | | | | | |
| 2506667 | ILDEFONSO  RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2478729 | ILEA E HERNANDEZ IGLESIAS | Address on file | | | | | |
| 2497726 | ILEANA  APONTE MARTINEZ | Address on file | | | | | |
| 2488176 | ILEANA  ARROYO VALLE | Address on file | | | | | |
| 2483467 | ILEANA  BONILLA DIEPPA | Address on file | | | | | |
| 2496494 | ILEANA  CEDENO PADILLA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2485313 | ILEANA CEPERO JIMENEZ | Address on file | | | | | |
| 2502865 | ILEANA CHEVEREZ PEREZ | Address on file | | | | | |
| 2483677 | ILEANA CHICO RODRIGUEZ | Address on file | | | | | |
| 2497567 | ILEANA CORREA FUENTES | Address on file | | | | | |
| 2505217 | ILEANA CORTES CASIANO | Address on file | | | | | |
| 2500080 | ILEANA CRESPO MENDEZ | Address on file | | | | | |
| 2479729 | ILEANA DE JESUS COLON | Address on file | | | | | |
| 2498628 | ILEANA DIAZ ESTELA | Address on file | | | | | |
| 2481208 | ILEANA DIAZ RIVERA | Address on file | | | | | |
| 2496629 | ILEANA DIAZ RIVERA | Address on file | | | | | |
| 2488956 | ILEANA FALCON LAGUNA | Address on file | | | | | |
| 2499422 | ILEANA FONT SUAREZ | Address on file | | | | | |
| 2485660 | ILEANA GALI CARTAGENA | Address on file | | | | | |
| 2499599 | ILEANA HERNANDEZ ESTEVEZ | Address on file | | | | | |
| 2481123 | ILEANA HERNANDEZ GONZALEZ | Address on file | | | | | |
| 2475285 | ILEANA HERNANDEZ SANTIAGO | Address on file | | | | | |
| 2484308 | ILEANA JIMENEZ BURGOS | Address on file | | | | | |
| 2473790 | ILEANA LATORRE RODRIGUEZ | Address on file | | | | | |
| 2502513 | ILEANA LOPEZ RIVERA | Address on file | | | | | |
| 2499676 | ILEANA MACHIN PEDRAZA | Address on file | | | | | |
| 2492792 | ILEANA MARRERO GARCIA | Address on file | | | | | |
| 2494132 | ILEANA MARTINEZ MARTINEZ | Address on file | | | | | |
| 2480373 | ILEANA MARTINEZ SEGARRA | Address on file | | | | | |
| 2483780 | ILEANA MORA CARRERO | Address on file | | | | | |
| 2475297 | ILEANA MORALES RIVERA | Address on file | | | | | |
| 2494876 | ILEANA MUNOZ DEL CASTILLO | Address on file | | | | | |
| 2487554 | ILEANA NIEVES SOTO | Address on file | | | | | |
| 2491858 | ILEANA PEREZ CORTES | Address on file | | | | | |
| 2477232 | ILEANA PEREZ HERNANDEZ | Address on file | | | | | |
| 2488990 | ILEANA PEREZ HERNANDEZ | Address on file | | | | | |
| 2473274 | ILEANA PEREZ RIOS | Address on file | | | | | |
| 2482494 | ILEANA RAMOS REYES | Address on file | | | | | |
| 2485102 | ILEANA RIVERA DEL RIO | Address on file | | | | | |
| 2475611 | ILEANA RIVERA MERCADO | Address on file | | | | | |
| 2479739 | ILEANA ROBLES FONSECA | Address on file | | | | | |
| 2502452 | ILEANA ROBLES RODRIGUEZ | Address on file | | | | | |
| 2496075 | ILEANA RODRIGUEZ CLAUDI | Address on file | | | | | |
| 2473423 | ILEANA RODRIGUEZ VELEZ | Address on file | | | | | |
| 2478173 | ILEANA RUIZ RODRIGUEZ | Address on file | | | | | |
| 2488039 | ILEANA SANCHEZ MEDINA | Address on file | | | | | |
| 2485110 | ILEANA SANTIAGO ACEVEDO | Address on file | | | | | |
| 2500651 | ILEANA SANTIAGO DE JESUS | Address on file | | | | | |
| 2503549 | ILEANA SANTOS PENA | Address on file | | | | | |
| 2503821 | ILEANA SUSTACHE DE LEON | Address on file | | | | | |
| 2501103 | ILEANA TORRES VAZQUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2503911 | ILEANA  VAZQUEZ MARTINEZ | Address on file | | | | | |
| 2497139 | ILEANA  VEGA MADERA | Address on file | | | | | |
| 2498600 | ILEANA  VEGA ORTIZ | Address on file | | | | | |
| 2477169 | ILEANA  VEGA VEGA | Address on file | | | | | |
| 2494578 | ILEANA  VEGA VIDRO | Address on file | | | | | |
| 2493232 | ILEANA  VERA RAMOS | Address on file | | | | | |
| 2497145 | ILEANA E FELICIANO MELECIO | Address on file | | | | | |
| 2492176 | ILEANA E GRACIA PINTADO | Address on file | | | | | |
| 2502401 | ILEANA I BORGESE SOBRINO | Address on file | | | | | |
| 2494690 | ILEANA J RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2490695 | ILEANA M MONTALVO NICOLAY | Address on file | | | | | |
| 2503461 | ILEANA M RIVERA COLON | Address on file | | | | | |
| 2484578 | ILEANA M RIVERA RIVERA | Address on file | | | | | |
| 2505245 | ILEANA M RODRIGUEZ CLAVELL | Address on file | | | | | |
| 2503314 | ILEANA M SANTOS HOYOS | Address on file | | | | | |
| 2478000 | ILEANA N PADILLA SANTANA | Address on file | | | | | |
| 2481946 | ILEANEXCIS  PEREZ MOLINA | Address on file | | | | | |
| 2499837 | ILEANEXY  PASTRANA MARTINEZ | Address on file | | | | | |
| 2478410 | ILEYS J SANTIAGO MELENDEZ | Address on file | | | | | |
| 2495050 | ILIA  ESCALERA CARDONA | Address on file | | | | | |
| 2505342 | ILIA  LAMBOY CARABALLO | Address on file | | | | | |
| 2499082 | ILIA  MONTALVO ROSAS | Address on file | | | | | |
| 2497340 | ILIA  VILLAFANE VALENTIN | Address on file | | | | | |
| 2505899 | ILIA B RODRIGUEZ ROSA | Address on file | | | | | |
| 2506534 | ILIA B ROSARIO RIVERA | Address on file | | | | | |
| 2482628 | ILIA E ALEJANDRO PONCE | Address on file | | | | | |
| 2497995 | ILIA E BURGOS SEPULVEDA | Address on file | | | | | |
| 2476006 | ILIA E CARDONA ENCARNACION | Address on file | | | | | |
| 2502165 | ILIA E ROCHET CARDONA | Address on file | | | | | |
| 2487335 | ILIA I IRIZARRY VAZQUEZ | Address on file | | | | | |
| 2472243 | ILIA I RIVERA NIEVES | Address on file | | | | | |
| 2480494 | ILIA M CLAVELL ANDRADE | Address on file | | | | | |
| 2501025 | ILIA M CORTES SANTIAGO | Address on file | | | | | |
| 2477780 | ILIA M GONZALEZ RIVERA | Address on file | | | | | |
| 2502030 | ILIA M LOPEZ BERRIOS | Address on file | | | | | |
| 2476047 | ILIA M RIVERA CRUZ | Address on file | | | | | |
| 2493803 | ILIA M SANTIAGO CONDE | Address on file | | | | | |
| 2503875 | ILIA N  ROSA ROSARIO | Address on file | | | | | |
| 2474325 | ILIA R ACEVEDO SEPULVEDA | Address on file | | | | | |
| 2504662 | ILIA R TORRES ACOSTA | Address on file | | | | | |
| 2486493 | ILIA S RODRIGUEZ ANDINO | Address on file | | | | | |
| 2488876 | ILIA YAJAIRA  ORTIZ SANJURJO | Address on file | | | | | |
| 2492914 | ILIA Z RUIZ MARTINEZ | Address on file | | | | | |
| 2488581 | ILIAM  PEREZ VELAZCO | Address on file | | | | | |
| 2499746 | ILIAM  RODRIGUEZ HERNANDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2490444 | ILIAN  TOLLINCHI TORRES | Address on file | | | | | |
| 2484513 | ILIANA  CABAN MORENO | Address on file | | | | | |
| 2504701 | ILIANA  CORDERO QUINONES | Address on file | | | | | |
| 2501694 | ILIANA  DE JESUS RODRIGUEZ | Address on file | | | | | |
| 2501989 | ILIANA  DIAZ PEREZ | Address on file | | | | | |
| 2501370 | ILIANA  FIGUEROA CARABALLO | Address on file | | | | | |
| 2480834 | ILIANA  GARAYUA SANTIAGO | Address on file | | | | | |
| 2489516 | ILIANA  GUZMAN CALDERO | Address on file | | | | | |
| 2481431 | ILIANA  LUNA ROLON | Address on file | | | | | |
| 2502493 | ILIANA  MACHADO MALDONADO | Address on file | | | | | |
| 2483150 | ILIANA  MUNIZ ESPINOSA | Address on file | | | | | |
| 2505665 | ILIANA  NISTAL GONZALEZ | Address on file | | | | | |
| 2505662 | ILIANA  PEREZ DE JESUS | Address on file | | | | | |
| 2492196 | ILIANA  RAMOS QUINTANA | Address on file | | | | | |
| 2476378 | ILIANA M ROSA LOPEZ | Address on file | | | | | |
| 2485188 | ILIANA U MARRERO MARRERO | Address on file | | | | | |
| 2485846 | ILIANED  VAZQUEZ RIVERA | Address on file | | | | | |
| 2492333 | ILIANETTE  SERRANO VAZQUEZ | Address on file | | | | | |
| 2482716 | ILIANEXCIS C DELGADO MERCADO | Address on file | | | | | |
| 2485521 | ILIANEXIS  JIMENEZ ACEVEDO | Address on file | | | | | |
| 2485016 | ILIANNETTE  PEREZ SOLIS | Address on file | | | | | |
| 2501219 | ILKA  ADORNO SOTO | Address on file | | | | | |
| 2483643 | ILKA  LOPEZ PEREZ | Address on file | | | | | |
| 2479879 | ILKA  SOTO BATTLE | Address on file | | | | | |
| 2484208 | ILKA  VELAZQUEZ BRIGNONI | Address on file | | | | | |
| 2483824 | ILKA V SANTIAGO RIVERA | Address on file | | | | | |
| 2476443 | ILKA Y FIGUEROA RIVERA | Address on file | | | | | |
| 2500775 | ILKYA F VELEZ MEDINA | Address on file | | | | | |
| 2494105 | ILONKA N LUGO PADILLA | Address on file | | | | | |
| 2481586 | ILSA  HERNANDEZ SANTIAGO | Address on file | | | | | |
| 2473951 | ILSA  MOLINARI TORRES | Address on file | | | | | |
| 2472310 | ILSA  RUIZ QUINTANA | Address on file | | | | | |
| 2491252 | ILSA A RIVERA MARRERO | Address on file | | | | | |
| 2486171 | ILSA B AYALA RIVERA | Address on file | | | | | |
| 2489861 | ILSA M ARROYO FIGUEROA | Address on file | | | | | |
| 2502597 | ILSA M DI CRISTINA CENTENO | Address on file | | | | | |
| 2472209 | ILSA M GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2476149 | ILUMINADA  ORTIZ LOPEZ | Address on file | | | | | |
| 2482305 | ILUMINADA  SANTIAGO FIGUEROA | Address on file | | | | | |
| 2473529 | ILUMINADO  NEGRON RIVERA | Address on file | | | | | |
| 2505602 | ILYANA I LEBRON FIGUEROA | Address on file | | | | | |
| 2491654 | ILYANA R MORALES VAZQUEZ | Address on file | | | | | |
| 2500123 | ILYCELIS  TORO BORRAS | Address on file | | | | | |
| 2474767 | ILZA O REYES CINTRON | Address on file | | | | | |
| 2497328 | IMAGDA  CRUZ ADAMES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2473185 | IMARA  DELGADO RIVERA | Address on file | | | | | |
| 2478057 | IMARIS  RODRIGUEZ ARCE | Address on file | | | | | |
| 2501797 | IMARIS  RODRIGUEZ GARCIA | Address on file | | | | | |
| 2488380 | IMARIS  VELAZQUEZ ACEVEDO | Address on file | | | | | |
| 2481553 | IMELDA  AYUSO HERNANDEZ | Address on file | | | | | |
| 2479119 | IMELDA M RIVERA DE JESUS | Address on file | | | | | |
| 2488927 | IMGARD  PINERO GONZALEZ | Address on file | | | | | |
| 2479444 | INA M GONZALEZ VELEZ | Address on file | | | | | |
| 2488426 | INA M VAZQUEZ MARRERO | Address on file | | | | | |
| 2489257 | INAMARYS M CARRERAS NEGRON | Address on file | | | | | |
| 2492587 | INDANIA  MEDINA CORDOVA | Address on file | | | | | |
| 2505353 | INDHIRA  CASTRO RIVERA | Address on file | | | | | |
| 2473151 | INDHIRA  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2474779 | INDIRA B MEDINA CORDOVA | Address on file | | | | | |
| 2496322 | INDRA J BERRIOS MERCADO | Address on file | | | | | |
| 2502923 | INDRA N CAROLINA PIETERSZ | Address on file | | | | | |
| 2501408 | INEABEL  FOO SUAREZ | Address on file | | | | | |
| 2504077 | INEABEL  GRACIA RODRIGUEZ | Address on file | | | | | |
| 2485941 | INEABEL  RODRIGUEZ RUIZ | Address on file | | | | | |
| 2495577 | INEABELL  RIVERA MALDONADO | Address on file | | | | | |
| 2495344 | INEABELLE  ARGUINZONI RIVERA | Address on file | | | | | |
| 2506076 | INEABELLE  FIGUEROA DELGADO | Address on file | | | | | |
| 2499248 | INEABELLE  GONZALEZ QUINTANA | Address on file | | | | | |
| 2487410 | INEABELLE  PEREZ SOTO | Address on file | | | | | |
| 2496239 | INEABELLE  RAMOS CAMACHO | Address on file | | | | | |
| 2478708 | INEABELLE  REYES RIVERA | Address on file | | | | | |
| 2483771 | INEABELLE  RODRIGUEZ TORRES | Address on file | | | | | |
| 2506818 | INEABELLE  SOTO BAEZ | Address on file | | | | | |
| 2507148 | INED D ORTIZ ORTIZ | Address on file | | | | | |
| 2499306 | INELIA E FALCON COLON | Address on file | | | | | |
| 2506158 | INERIS  HERNANDEZ RAMOS | Address on file | | | | | |
| 2485746 | INES   MARTINEZ JIMENEZ | Address on file | | | | | |
| 2477102 | INES  APONTE SEPULVEDA | Address on file | | | | | |
| 2486082 | INES  CESAREO RAMOS | Address on file | | | | | |
| 2496505 | INES  COLLAZO RIVERA | Address on file | | | | | |
| 2495042 | INES  COLON NEGRON | Address on file | | | | | |
| 2492934 | INES  DE JESUS LOMBARDI | Address on file | | | | | |
| 2482119 | INES  FONT ORTIZ | Address on file | | | | | |
| 2488859 | INES  GIRAU GIRAU | Address on file | | | | | |
| 2492439 | INES  GONZALEZ LOPEZ | Address on file | | | | | |
| 2491479 | INES  NIEVES RODRIGUEZ | Address on file | | | | | |
| 2499976 | INES  NIEVES VIDAL | Address on file | | | | | |
| 2477538 | INES  PEREZ JOSE | Address on file | | | | | |
| 2483823 | INES  RODRIGUEZ PAGAN | Address on file | | | | | |
| 2487009 | INES  VARGAS VARGAS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2473590 | INES A ORTIZ RIVERA | Address on file | | | | | |
| 2499981 | INES B REYES ALFONSO | Address on file | | | | | |
| 2495581 | INES B ROJAS VEGA | Address on file | | | | | |
| 2477112 | INES B VELEZ TORRES | Address on file | | | | | |
| 2492443 | INES D LAUSELL INES | Address on file | | | | | |
| 2493630 | INES I JANER MELENDEZ | Address on file | | | | | |
| 2478805 | INES I PEREZ PACHECO | Address on file | | | | | |
| 2499346 | INES J MARTINEZ COLON | Address on file | | | | | |
| 2472107 | INES M ARROYO MONTES | Address on file | | | | | |
| 2486632 | INES M CENTENO RIVERA | Address on file | | | | | |
| 2485715 | INES M GARCIA AROCHO | Address on file | | | | | |
| 2504032 | INES M LUGO SOTO | Address on file | | | | | |
| 2482100 | INES M MALDONADO RODRIGUEZ | Address on file | | | | | |
| 2494383 | INES M MATOS ALICEA | Address on file | | | | | |
| 2493757 | INES M MEDINA NEGRON | Address on file | | | | | |
| 2494601 | INES M ORTEGA MARTINEZ | Address on file | | | | | |
| 2482020 | INES M RIVERA MONSERRATE | Address on file | | | | | |
| 2489470 | INES M VAZQUEZ DIAZ | Address on file | | | | | |
| 2494612 | INES S MONTALVO SUAU | Address on file | | | | | |
| 2505030 | INET  VELEZ YAMBO | Address on file | | | | | |
| 2504695 | INGRID  BALDERA RODRIGUEZ | Address on file | | | | | |
| 2503411 | INGRID  CONCEPCION MEDINA | Address on file | | | | | |
| 2475844 | INGRID  LOPEZ RIVERA | Address on file | | | | | |
| 2488368 | INGRID  ORTIZ REYES | Address on file | | | | | |
| 2500894 | INGRID  RODRIGUEZ ALEMAN | Address on file | | | | | |
| 2487018 | INGRID  SANTIAGO ALVAREZ | Address on file | | | | | |
| 2506503 | INGRID  TORRES PEREZ | Address on file | | | | | |
| 2499864 | INGRID  TORRES RIVERA | Address on file | | | | | |
| 2492722 | INGRID D RODRIGUEZ VAZQUEZ | Address on file | | | | | |
| 2475024 | INGRID E MENDEZ MORENO | Address on file | | | | | |
| 2486931 | INGRID E PINEIRO CAPPAS | Address on file | | | | | |
| 2491107 | INGRID G PEREZ ROVIRA | Address on file | | | | | |
| 2499741 | INGRID G ZAYAS TORRES | Address on file | | | | | |
| 2484560 | INGRID I GONZALEZ JOUBERT | Address on file | | | | | |
| 2484273 | INGRID J FERNANDEZ ABADIA | Address on file | | | | | |
| 2506494 | INGRID J SANCHEZ IRIZARRY | Address on file | | | | | |
| 2485233 | INGRID J TORRES VERA | Address on file | | | | | |
| 2490419 | INGRID L DAVILA MATOS | Address on file | | | | | |
| 2493109 | INGRID L ORTA GONZALEZ | Address on file | | | | | |
| 2504538 | INGRID L RIVERA ORTIZ | Address on file | | | | | |
| 2485465 | INGRID L TARRAZA ADORNO | Address on file | | | | | |
| 2478574 | INGRID M GONZALEZ MELENDEZ | Address on file | | | | | |
| 2479653 | INGRID M ORTIZ RIVERA | Address on file | | | | | |
| 2484305 | INGRID M SANTOS SALINAS | Address on file | | | | | |
| 2484628 | INGRID N ALICEA DE LEON | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2485624 | INGRID N SANCHEZ AMEZAGA | Address on file | | | | | |
| 2480903 | INGRID S SILVA RODRIGUEZ | Address on file | | | | | |
| 2490365 | INGRID V FIGUEROA VEGA | Address on file | | | | | |
| 2482991 | INGRID V NIETO CUEVAS | Address on file | | | | | |
| 2505549 | INGRID Y APONTE RIVERA | Address on file | | | | | |
| 2481831 | INGRID Y RODRIGUEZ RIVERA | Address on file | | | | | |
| 2473774 | INGRIS D ARROYO GUILBE | Address on file | | | | | |
| 2499406 | INIABELY  SANCHEZ LEBRON | Address on file | | | | | |
| 2480892 | INNEABELLE  GOMEZ VERA | Address on file | | | | | |
| 2494780 | INOCENCIA  COLON SANTIAGO | Address on file | | | | | |
| 2496085 | INOCENCIA  ORTIZ ROSARIO | Address on file | | | | | |
| 2477066 | INOCENCIO  BADILLO BOURDON | Address on file | | | | | |
| 2475906 | INOELIA  ROBLES TRINIDAD | Address on file | | | | | |
| 2503791 | INTI G SANTIAGO NIEVES | Address on file | | | | | |
| 2478234 | IOMARIE  RODRIGUEZ JACKSON | Address on file | | | | | |
| 2504650 | IRAIDA  ACOSTA PADRO | Address on file | | | | | |
| 2475062 | IRAIDA  ANDUJAR GONZALEZ | Address on file | | | | | |
| 2476183 | IRAIDA  APONTE VAZQUEZ | Address on file | | | | | |
| 2490505 | IRAIDA  CARRERAS ZABALA | Address on file | | | | | |
| 2497658 | IRAIDA  CEPEDA PARIS | Address on file | | | | | |
| 2496607 | IRAIDA  CERMENO MARTINEZ | Address on file | | | | | |
| 2474245 | IRAIDA  CONCEPCION NAVEDO | Address on file | | | | | |
| 2476798 | IRAIDA  FIGUEROA TORRES | Address on file | | | | | |
| 2477574 | IRAIDA  FRANCO VELAZQUEZ | Address on file | | | | | |
| 2498892 | IRAIDA  IRIZARRY RODRIGUEZ | Address on file | | | | | |
| 2497144 | IRAIDA  LABOY RIVERA | Address on file | | | | | |
| 2474540 | IRAIDA  LOPEZ GALARZA | Address on file | | | | | |
| 2494339 | IRAIDA  LOPEZ RIVERA | Address on file | | | | | |
| 2501192 | IRAIDA  MEDINA MODESTO | Address on file | | | | | |
| 2473725 | IRAIDA  ORTEGA MUNIZ | Address on file | | | | | |
| 2495635 | IRAIDA  ORTIZ BEDFORD | Address on file | | | | | |
| 2480874 | IRAIDA  PABON MAYSONET | Address on file | | | | | |
| 2496577 | IRAIDA  PAGAN BURGOS | Address on file | | | | | |
| 2487295 | IRAIDA  PEREZ CRUZ | Address on file | | | | | |
| 2488696 | IRAIDA  PIZARRO FIGUEROA | Address on file | | | | | |
| 2487026 | IRAIDA  RAMOS TORRES | Address on file | | | | | |
| 2474879 | IRAIDA  RIVERA SANTIAGO | Address on file | | | | | |
| 2486769 | IRAIDA  RODRIGUEZ SEGARRA | Address on file | | | | | |
| 2475585 | IRAIDA  ROSADO COLLAZO | Address on file | | | | | |
| 2476489 | IRAIDA  ROSARIO PIZARRO | Address on file | | | | | |
| 2487824 | IRAIDA  SANTIAGO RAMOS | Address on file | | | | | |
| 2482705 | IRAIDA  TORRES SANTIAGO | Address on file | | | | | |
| 2489584 | IRAIDA  VAZQUEZ ISONA | Address on file | | | | | |
| 2493837 | IRAIDA  VAZQUEZ SUAREZ | Address on file | | | | | |
| 2487540 | IRAIDA E COLON AGOSTO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2487857 | IRAIDA H LEVANTE LOPEZ | Address on file | | | | | |
| 2493318 | IRAIDA M  RIVERA LOPEZ | Address on file | | | | | |
| 2493158 | IRAIDA M LOPEZ MAURAS | Address on file | | | | | |
| 2494124 | IRAIDA M OSORIO ESCOBAR | Address on file | | | | | |
| 2473884 | IRAIDA M SANTANA COLON | Address on file | | | | | |
| 2503442 | IRAIDA W OCASIO PAGAN | Address on file | | | | | |
| 2506523 | IRAMYS D SANTIAGO BONILLA | Address on file | | | | | |
| 2480840 | IRAN  VILLAFANE RIVERA | Address on file | | | | | |
| 2504829 | IRANIA  DE LEON ROSARIO | Address on file | | | | | |
| 2483064 | IRASEMIA  RIVERA ACOSTA | Address on file | | | | | |
| 2482000 | IRASHIMA Y PRATTS MENDOZA | Address on file | | | | | |
| 2486202 | IRCA M MUQOZ RONDON | Address on file | | | | | |
| 2500062 | IRCAMAR  GARCIA RODRIGUEZ | Address on file | | | | | |
| 2497195 | IRELA  BONAPARTE GOMEZ | Address on file | | | | | |
| 2485555 | IRELA L RIVERA RODRIGUEZ | Address on file | | | | | |
| 2501658 | IRELIS  VILLEGAS LEVIS | Address on file | | | | | |
| 2492323 | IRELYS  OLMO RODRIGUEZ | Address on file | | | | | |
| 2484139 | IREMIG  TORRES PEREZ | Address on file | | | | | |
| 2485373 | IRENA  SANTOS MARTINEZ | Address on file | | | | | |
| 2475525 | IRENE  ALVAREZ VIRUET | Address on file | | | | | |
| 2482603 | IRENE  CARDONA DE JESUS | Address on file | | | | | |
| 2471855 | IRENE  CHAPARRO MONELL | Address on file | | | | | |
| 2486388 | IRENE  FIGUEROA TORRES | Address on file | | | | | |
| 2485712 | IRENE  GOMEZ CRUZ | Address on file | | | | | |
| 2478089 | IRENE  GONZALEZ MORA | Address on file | | | | | |
| 2488741 | IRENE  GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2482990 | IRENE  LOPEZ PUIG | Address on file | | | | | |
| 2504657 | IRENE  MIRANDA VEGA | Address on file | | | | | |
| 2471711 | IRENE  MORALES COLLAZO | Address on file | | | | | |
| 2486330 | IRENE  PABON FERNANDEZ | Address on file | | | | | |
| 2494320 | IRENE  PACHECO TORRES | Address on file | | | | | |
| 2490031 | IRENE  RODRIGUEZ NAVEDO | Address on file | | | | | |
| 2504109 | IRENE  SANTANA FERNANDEZ | Address on file | | | | | |
| 2489806 | IRENE  TORRES PEREZ | Address on file | | | | | |
| 2494765 | IRENE  VELAZQUEZ SOTO | Address on file | | | | | |
| 2502344 | IRENE B SUCCETTI CLAVIJO | Address on file | | | | | |
| 2479203 | IRENE J VELAZQUEZ CUADRADO | Address on file | | | | | |
| 2483520 | IRENE N TORRES GONZALEZ | Address on file | | | | | |
| 2489795 | IRENIA M YORDAN RODRIGUEZ | Address on file | | | | | |
| 2472773 | IRENIO  PEREZ LUCIANO | Address on file | | | | | |
| 2485423 | IREYZA L RIVERA REYES | Address on file | | | | | |
| 2488058 | IRIA  MIRANDA AVILA | Address on file | | | | | |
| 2479180 | IRIA C FLORES JENARO | Address on file | | | | | |
| 2489697 | IRIA M MARRERO SANTOS | Address on file | | | | | |
| 2471483 | IRIANA  ACEVEDO FALCON | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 287 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2502624 | IRIANA  ROSARIO FONTANEZ | Address on file | | | | | |
| 2490725 | IRIANY  PEREZ MALDONADO | Address on file | | | | | |
| 2474338 | IRIDE M DUMANTT FITZPATRICK | Address on file | | | | | |
| 2504153 | IRINA E AMBULO SOUSA | Address on file | | | | | |
| 2504513 | IRINEL  SANTOS GARCIA | Address on file | | | | | |
| 2498549 | IRIS  ALERS VARGAS | Address on file | | | | | |
| 2482428 | IRIS  AQUINO ACOSTA | Address on file | | | | | |
| 2481248 | IRIS  AVILES SANCHEZ | Address on file | | | | | |
| 2494978 | IRIS  BELEN OLMEDA | Address on file | | | | | |
| 2489616 | IRIS  BETANCOURT CORTES | Address on file | | | | | |
| 2472514 | IRIS  DE LA ROSA RIVERA | Address on file | | | | | |
| 2473091 | IRIS  DIAZ RIVERA | Address on file | | | | | |
| 2478018 | IRIS  GARCIA APONTE | Address on file | | | | | |
| 2485594 | IRIS  GUENARD QUIJANO | Address on file | | | | | |
| 2476949 | IRIS  HERNANDEZ SAEZ | Address on file | | | | | |
| 2482225 | IRIS  JUSINO SEGUINOT | Address on file | | | | | |
| 2484590 | IRIS  MERCADO RIOS | Address on file | | | | | |
| 2494630 | IRIS  MONTALVO TORRES | Address on file | | | | | |
| 2494525 | IRIS  MONTANEZ ORTIZ | Address on file | | | | | |
| 2472778 | IRIS  MORALES ROSARIO | Address on file | | | | | |
| 2499428 | IRIS  NEGRON RIVERA | Address on file | | | | | |
| 2480271 | IRIS  ONEILL LOPEZ | Address on file | | | | | |
| 2481334 | IRIS  OQUENDO BORRERO | Address on file | | | | | |
| 2496768 | IRIS  PEREZ BAEZ | Address on file | | | | | |
| 2497112 | IRIS  RAMIREZ RAMIREZ | Address on file | | | | | |
| 2486067 | IRIS  RIVERA FERNANDEZ | Address on file | | | | | |
| 2500315 | IRIS  RIVERA MARTINEZ | Address on file | | | | | |
| 2495757 | IRIS  RIVERA RUIZ | Address on file | | | | | |
| 2496177 | IRIS  RIVERA VARGAS | Address on file | | | | | |
| 2477812 | IRIS  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2488960 | IRIS  ROSADO ROJAS | Address on file | | | | | |
| 2498912 | IRIS  SEMIDEY DESARDEN | Address on file | | | | | |
| 2494608 | IRIS  TAFANELLI FIGUEROA | Address on file | | | | | |
| 2494564 | IRIS  TORRES BIRRIEL | Address on file | | | | | |
| 2471972 | IRIS  TORRO MANZANO | Address on file | | | | | |
| 2505107 | IRIS  TOSADO LOPEZ | Address on file | | | | | |
| 2474462 | IRIS  VARGAS COLON | Address on file | | | | | |
| 2488183 | IRIS  VAZQUEZ LLANTIN | Address on file | | | | | |
| 2473916 | IRIS  VEGA RODRIGUEZ | Address on file | | | | | |
| 2490311 | IRIS  VELEZ ROSARIO | Address on file | | | | | |
| 2492241 | IRIS A CAMARENO CANCEL | Address on file | | | | | |
| 2481555 | IRIS A COLON SOTO | Address on file | | | | | |
| 2486709 | IRIS A MORALES MORALES | Address on file | | | | | |
| 2496287 | IRIS A ORTEGA CRUZ | Address on file | | | | | |
| 2483585 | IRIS A PALERMO CRESPO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 288 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2472293 | IRIS A PEREZ FELICIANO | Address on file | | | | | |
| 2496121 | IRIS A QUINONES MENENDEZ | Address on file | | | | | |
| 2489567 | IRIS A RIVERA ORTIZ | Address on file | | | | | |
| 2480781 | IRIS A VELAZQUEZ SOTO | Address on file | | | | | |
| 2483177 | IRIS B ARCE GUZMAN | Address on file | | | | | |
| 2494663 | IRIS B CASTRO RODRIGUEZ | Address on file | | | | | |
| 2478355 | IRIS B CORDERO CHICO | Address on file | | | | | |
| 2490618 | IRIS B FIGUEROA PEREZ | Address on file | | | | | |
| 2480481 | IRIS B MERCADO MOLINA | Address on file | | | | | |
| 2492265 | IRIS B NUNEZ DIAZ | Address on file | | | | | |
| 2472417 | IRIS B OYOLA RIOS | Address on file | | | | | |
| 2477684 | IRIS B RODRIGUEZ PACHECO | Address on file | | | | | |
| 2493552 | IRIS B TORRES RUIZ | Address on file | | | | | |
| 2488117 | IRIS C ALTIERI AVILES | Address on file | | | | | |
| 2496463 | IRIS C ARROYO DE JESUS | Address on file | | | | | |
| 2472222 | IRIS C COLON FELICIANO | Address on file | | | | | |
| 2502263 | IRIS D ADORNO DIAZ | Address on file | | | | | |
| 2473641 | IRIS D ALEMAN DE VILLANOVA | Address on file | | | | | |
| 2480542 | IRIS D ARRIAGA RIOS | Address on file | | | | | |
| 2504867 | IRIS D AVILES GARCIA | Address on file | | | | | |
| 2491639 | IRIS D BARBERAN GONZALEZ | Address on file | | | | | |
| 2503771 | IRIS D BERRIOS RIVERA | Address on file | | | | | |
| 2478445 | IRIS D CARDONA SANCHEZ | Address on file | | | | | |
| 2499620 | IRIS D CRUZ RODRIGUEZ | Address on file | | | | | |
| 2494884 | IRIS D DE JESUS MARQUEZ | Address on file | | | | | |
| 2471471 | IRIS D DIAZ ROSADO | Address on file | | | | | |
| 2475545 | IRIS D ESCOBAR ACEVEDO | Address on file | | | | | |
| 2487135 | IRIS D FALCON CABRERA | Address on file | | | | | |
| 2491783 | IRIS D HERNANDEZ CORDERO | Address on file | | | | | |
| 2490417 | IRIS D HERRERA GONZALEZ | Address on file | | | | | |
| 2487090 | IRIS D LEON SANTIAGO | Address on file | | | | | |
| 2495629 | IRIS D LOPEZ RAMOS | Address on file | | | | | |
| 2506761 | IRIS D LOPEZ SERRANO | Address on file | | | | | |
| 2487166 | IRIS D MARQUEZ ROSADO | Address on file | | | | | |
| 2482402 | IRIS D OFARRILL CALDERON | Address on file | | | | | |
| 2474291 | IRIS D OQUENDO RODRIGUEZ | Address on file | | | | | |
| 2474296 | IRIS D OQUENDO RODRIGUEZ | Address on file | | | | | |
| 2475472 | IRIS D PEDRAZA OLIQUE | Address on file | | | | | |
| 2496104 | IRIS D PEREZ VELEZ | Address on file | | | | | |
| 2500592 | IRIS D REY DE LEON | Address on file | | | | | |
| 2496391 | IRIS D RODRIGUEZ ANDINO | Address on file | | | | | |
| 2471818 | IRIS D RODRIGUEZ NEGRON | Address on file | | | | | |
| 2473410 | IRIS D RODRIGUEZ RAMOS | Address on file | | | | | |
| 2488944 | IRIS D ROMERO FILOMFNO | Address on file | | | | | |
| 2567200 | IRIS D ROSARIO QUILES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2480239 | IRIS D SANTIAGO RIVERA | Address on file | | | | | |
| 2480760 | IRIS D SANTONI ORTIZ | Address on file | | | | | |
| 2489832 | IRIS D VARGAS RODRIGUEZ | Address on file | | | | | |
| 2491561 | IRIS E ALVARADO MARRERO | Address on file | | | | | |
| 2498876 | IRIS E BETANCOURT DORTA | Address on file | | | | | |
| 2497688 | IRIS E BRAVO RODRIGUEZ | Address on file | | | | | |
| 2496433 | IRIS E DIAZ DIAZ | Address on file | | | | | |
| 2495750 | IRIS E GAUD MORALES | Address on file | | | | | |
| 2483576 | IRIS E NIEVES SOTO | Address on file | | | | | |
| 2486252 | IRIS E ORTIZ COLON | Address on file | | | | | |
| 2502101 | IRIS E RAMIREZ ELIAS | Address on file | | | | | |
| 2491210 | IRIS E REYES ALAMO | Address on file | | | | | |
| 2504746 | IRIS E RIVERA FELICIANO | Address on file | | | | | |
| 2504065 | IRIS E ROSA TORRES | Address on file | | | | | |
| 2479116 | IRIS E SOTO RODRIGUEZ | Address on file | | | | | |
| 2488644 | IRIS G MORALES SANFELIZ | Address on file | | | | | |
| 2478262 | IRIS G VALENTIN SOLARES | Address on file | | | | | |
| 2490132 | IRIS G VALLEJO MIRANDA | Address on file | | | | | |
| 2497478 | IRIS H CRUZ COLON | Address on file | | | | | |
| 2492287 | IRIS H RODRIGUEZ HANCE | Address on file | | | | | |
| 2492539 | IRIS I CRUZ VAZQUEZ | Address on file | | | | | |
| 2493078 | IRIS I MATTA ROSADO | Address on file | | | | | |
| 2500514 | IRIS I MORALES VALENTIN | Address on file | | | | | |
| 2481680 | IRIS I SERRANO GONZALEZ | Address on file | | | | | |
| 2476464 | IRIS J ALBELO OLIVERAS | Address on file | | | | | |
| 2481883 | IRIS J BLANCO SANTIAGO | Address on file | | | | | |
| 2484072 | IRIS J CASTRO SANCHEZ | Address on file | | | | | |
| 2498115 | IRIS J COLON REYES | Address on file | | | | | |
| 2497250 | IRIS J DE JESUS RODRIGUEZ | Address on file | | | | | |
| 2475148 | IRIS J GONZALEZ AYALA | Address on file | | | | | |
| 2477979 | IRIS J GONZALEZ SIERRA | Address on file | | | | | |
| 2496001 | IRIS J HERNANDEZ COLON | Address on file | | | | | |
| 2476294 | IRIS J KOLTHOFF PAGAN | Address on file | | | | | |
| 2500727 | IRIS J LAMOURT SOTO | Address on file | | | | | |
| 2473183 | IRIS J MARTINEZ LABOY | Address on file | | | | | |
| 2474484 | IRIS J ORTIZ GONZALEZ | Address on file | | | | | |
| 2507120 | IRIS J RIVERA GONZALEZ | Address on file | | | | | |
| 2480412 | IRIS J RIVERA ORTIZ | Address on file | | | | | |
| 2480738 | IRIS J RODRIGUEZ MONTALVO | Address on file | | | | | |
| 2477128 | IRIS J ROMAN QUILES | Address on file | | | | | |
| 2494674 | IRIS J ZAYAS GONZALEZ | Address on file | | | | | |
| 2481010 | IRIS L APONTE REYES | Address on file | | | | | |
| 2480206 | IRIS L CRUZ VELAZQUEZ | Address on file | | | | | |
| 2497199 | IRIS L DURAN ORTIZ | Address on file | | | | | |
| 2503221 | IRIS L GONZALEZ SEGUI | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2479811 | IRIS L HERNANDEZ MOLINA | Address on file | | | | | |
| 2488038 | IRIS L MATOS ROSARIO | Address on file | | | | | |
| 2487020 | IRIS L QUILES AVILES | Address on file | | | | | |
| 2492995 | IRIS L RIVERA PACHECO | Address on file | | | | | |
| 2475571 | IRIS M ACEVEDO SOTO | Address on file | | | | | |
| 2485721 | IRIS M ASTACIO CASTILLO | Address on file | | | | | |
| 2483365 | IRIS M AVILES LOPEZ | Address on file | | | | | |
| 2479627 | IRIS M CABAN ACEVEDO | Address on file | | | | | |
| 2486356 | IRIS M CABRERA VEGA | Address on file | | | | | |
| 2493050 | IRIS M CAMUY GONZALEZ | Address on file | | | | | |
| 2491303 | IRIS M CARRERO CARRERO | Address on file | | | | | |
| 2505507 | IRIS M CRUZ GONZALEZ | Address on file | | | | | |
| 2493635 | IRIS M CRUZ LOPEZ | Address on file | | | | | |
| 2486773 | IRIS M DE JESUS ORTIZ | Address on file | | | | | |
| 2486999 | IRIS M DEL VALLE HERNANDEZ | Address on file | | | | | |
| 2494471 | IRIS M DIA Z MORALES | Address on file | | | | | |
| 2490846 | IRIS M DIAZ SANTIAGO | Address on file | | | | | |
| 2482389 | IRIS M FLORES RIVERA | Address on file | | | | | |
| 2474792 | IRIS M GONZALEZ JIMENEZ | Address on file | | | | | |
| 2480105 | IRIS M GUZMAN CABRERA | Address on file | | | | | |
| 2476318 | IRIS M HERNANDEZ BADILLO | Address on file | | | | | |
| 2489956 | IRIS M HERNANDEZ PEREZ | Address on file | | | | | |
| 2493978 | IRIS M LEBRON MARTINEZ | Address on file | | | | | |
| 2493979 | IRIS M LEBRON MARTINEZ | Address on file | | | | | |
| 2478719 | IRIS M MALDONADO RODRIGUEZ | Address on file | | | | | |
| 2505209 | IRIS M MARTINEZ MALDONADO | Address on file | | | | | |
| 2492481 | IRIS M MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2479472 | IRIS M MERCADO DOMINGUEZ | Address on file | | | | | |
| 2481380 | IRIS M ORTA ALICEA | Address on file | | | | | |
| 2479762 | IRIS M ORTIZ LAVIENA | Address on file | | | | | |
| 2491281 | IRIS M PACHECO VELEZ | Address on file | | | | | |
| 2506164 | IRIS M PADRO RIVERA | Address on file | | | | | |
| 2504041 | IRIS M PEREZ PADUA | Address on file | | | | | |
| 2499468 | IRIS M PINTO DECLET | Address on file | | | | | |
| 2493539 | IRIS M RAMOS ROSARIO | Address on file | | | | | |
| 2497969 | IRIS M RIOS SOTO | Address on file | | | | | |
| 2474452 | IRIS M RIVERA VARGAS | Address on file | | | | | |
| 2480006 | IRIS M SEPULVEDA CASIANO | Address on file | | | | | |
| 2481970 | IRIS M SERRANO AYALA | Address on file | | | | | |
| 2476075 | IRIS M SOTO AYALA | Address on file | | | | | |
| 2487821 | IRIS M TORRES GONZALEZ | Address on file | | | | | |
| 2495537 | IRIS M TORRES RAMOS | Address on file | | | | | |
| 2474562 | IRIS M VALE VALENTIN | Address on file | | | | | |
| 2495086 | IRIS M VARGAS SANTIAGO | Address on file | | | | | |
| 2501438 | IRIS M VEGA ANDUJAR | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2479476 | IRIS MIRTA  TORO | Address on file | | | | | |
| 2496330 | IRIS N AMADOR RUIZ | Address on file | | | | | |
| 2496548 | IRIS N APONTE RIVERA | Address on file | | | | | |
| 2494266 | IRIS N ARAUD SOTOMAYOR | Address on file | | | | | |
| 2489603 | IRIS N AYALA LOPEZ | Address on file | | | | | |
| 2495500 | IRIS N CALDERON IRENE | Address on file | | | | | |
| 2485938 | IRIS N COLLAZO MARRERO | Address on file | | | | | |
| 2490313 | IRIS N COLON COLON | Address on file | | | | | |
| 2482142 | IRIS N COLON YERA | Address on file | | | | | |
| 2473118 | IRIS N CORTES ACEVEDO | Address on file | | | | | |
| 2494470 | IRIS N CORUJO FLORES | Address on file | | | | | |
| 2481262 | IRIS N CUEVAS REYES | Address on file | | | | | |
| 2476316 | IRIS N DIAZ TORRES | Address on file | | | | | |
| 2497659 | IRIS N FELICIANO | Address on file | | | | | |
| 2471737 | IRIS N FIGUEROA SURIS | Address on file | | | | | |
| 2481985 | IRIS N HERNANDEZ QUINONES | Address on file | | | | | |
| 2478059 | IRIS N LAI ZAYAS | Address on file | | | | | |
| 2496097 | IRIS N MARRERO CARATTINI | Address on file | | | | | |
| 2478233 | IRIS N MORALES ORTIZ | Address on file | | | | | |
| 2489796 | IRIS N ORTIZ NIEVES | Address on file | | | | | |
| 2491130 | IRIS N RAMOS RULLAN | Address on file | | | | | |
| 2497664 | IRIS N RIVERA TROCHE | Address on file | | | | | |
| 2482606 | IRIS N ROSARIO MARTINEZ | Address on file | | | | | |
| 2480335 | IRIS N ROSARIO TORRES | Address on file | | | | | |
| 2490701 | IRIS N SALDANA CASILLAS | Address on file | | | | | |
| 2496151 | IRIS N SANCHEZ CRUZ | Address on file | | | | | |
| 2480331 | IRIS N SANTIAGO MIRANDA | Address on file | | | | | |
| 2480739 | IRIS N SANTIAGO RIVERA | Address on file | | | | | |
| 2477690 | IRIS N SANTIAGO SANTIAGO | Address on file | | | | | |
| 2498020 | IRIS N SANTOS RAMOS | Address on file | | | | | |
| 2487605 | IRIS N SOTO GONZALEZ | Address on file | | | | | |
| 2482071 | IRIS N TORRES APONTE | Address on file | | | | | |
| 2475651 | IRIS N TORRES SOTO | Address on file | | | | | |
| 2494686 | IRIS N VAZQUEZ MAESTRE | Address on file | | | | | |
| 2489145 | IRIS N VAZQUEZ TORRES | Address on file | | | | | |
| 2503542 | IRIS R MALDONADO SALGADO | Address on file | | | | | |
| 2480568 | IRIS S ARROYO MATIAS | Address on file | | | | | |
| 2482756 | IRIS S NAZARIO LOPEZ | Address on file | | | | | |
| 2502382 | IRIS S NUNEZ LUGO | Address on file | | | | | |
| 2478902 | IRIS S RIVERA FLORES | Address on file | | | | | |
| 2490876 | IRIS T TORRES FLORES | Address on file | | | | | |
| 2492095 | IRIS V  RIVERA DAVILA | Address on file | | | | | |
| 2481611 | IRIS V ACOSTA ROBLES | Address on file | | | | | |
| 2502014 | IRIS V BERRIOS LUCAS | Address on file | | | | | |
| 2484345 | IRIS V CARATTINI HERNANDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2483650 | IRIS V CRUZ MATEO | Address on file | | | | | |
| 2490508 | IRIS V MORALES MARTINEZ | Address on file | | | | | |
| 2506079 | IRIS V NIEVES BARBOSA | Address on file | | | | | |
| 2473593 | IRIS V ORTIZ OLIVERAS | Address on file | | | | | |
| 2495673 | IRIS V ROSADO SANTOS | Address on file | | | | | |
| 2495971 | IRIS V SANCHEZ VERA | Address on file | | | | | |
| 2497551 | IRIS W MANGUAL VAZQUEZ | Address on file | | | | | |
| 2501122 | IRIS W PAGAN RIVERA | Address on file | | | | | |
| 2477037 | IRIS W SANTANA PAGAN | Address on file | | | | | |
| 2488173 | IRIS Y  RAMOS NAVIA | Address on file | | | | | |
| 2471783 | IRIS Y ALVARADO RODRIGUEZ | Address on file | | | | | |
| 2480414 | IRIS Y AMONES GAUD | Address on file | | | | | |
| 2494257 | IRIS Y COLON RAMOS | Address on file | | | | | |
| 2482797 | IRIS Y CRUZ PAGAN | Address on file | | | | | |
| 2494008 | IRIS Y CUEVAS SEDA | Address on file | | | | | |
| 2490107 | IRIS Y GONZALEZ ARROYO | Address on file | | | | | |
| 2489613 | IRIS Y LOPEZ PAGAN | Address on file | | | | | |
| 2496240 | IRIS Y MARTINEZ GONZALEZ | Address on file | | | | | |
| 2479672 | IRIS Y MENDEZ BONES | Address on file | | | | | |
| 2498406 | IRIS Y PACHECO PACHECO | Address on file | | | | | |
| 2485008 | IRIS Y PASTRANA FLORES | Address on file | | | | | |
| 2490995 | IRIS Y RESTO NARVAEZ | Address on file | | | | | |
| 2475146 | IRIS Y RIOS MATOS | Address on file | | | | | |
| 2487483 | IRIS Y ROSA MARTINEZ | Address on file | | | | | |
| 2474008 | IRIS Y RUIZ GARCIA | Address on file | | | | | |
| 2489917 | IRIS Y SANTOS CALDERON | Address on file | | | | | |
| 2489135 | IRIS Y SANTOS COLON | Address on file | | | | | |
| 2479419 | IRIS Y VAZQUEZ FERNANDEZ | Address on file | | | | | |
| 2480783 | IRIS Y VELAZQUEZ SOTO | Address on file | | | | | |
| 2505576 | IRIS Z MORALES RUIZ | Address on file | | | | | |
| 2486870 | IRIS Z QUILES SUAREZ | Address on file | | | | | |
| 2478420 | IRIS Z RIVERA DE LEON | Address on file | | | | | |
| 2498744 | IRISBELLE   ALEJANDRO SILVA | Address on file | | | | | |
| 2506449 | IRISELIS  MENDEZ AVILES | Address on file | | | | | |
| 2487302 | IRISH C CRUZ SOTO | Address on file | | | | | |
| 2478343 | IRIZEL  SANTANA BETANCOURT | Address on file | | | | | |
| 2477830 | IRKA  CARRASQUILLO LIEARDI | Address on file | | | | | |
| 2491071 | IRKA Y NIEVES RAMOS | Address on file | | | | | |
| 2504830 | IRLI A RIVERA MANSO | Address on file | | | | | |
| 2487980 | IRMA  ALEJANDRO OLIVERO | Address on file | | | | | |
| 2485328 | IRMA  ARROYO RIVERA | Address on file | | | | | |
| 2473600 | IRMA  CORDERO PLAZA | Address on file | | | | | |
| 2487120 | IRMA  CRUZ CRUZ | Address on file | | | | | |
| 2473689 | IRMA  DE JESUS CARMONA | Address on file | | | | | |
| 2497099 | IRMA  DE JESUS MARCANO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2479620 | IRMA  GARCIA GARCIA | Address on file | | | | | |
| 2488911 | IRMA  GONZALEZ MERCADO | Address on file | | | | | |
| 2492019 | IRMA  GOTAY IRIZARRY | Address on file | | | | | |
| 2496271 | IRMA  JAVIER LUGO | Address on file | | | | | |
| 2486650 | IRMA  MATIAS ROSADO | Address on file | | | | | |
| 2506121 | IRMA  MENDOZA RAMOS | Address on file | | | | | |
| 2488263 | IRMA  MORALES FONTANEZ | Address on file | | | | | |
| 2476346 | IRMA  MORELL CONCEPCION | Address on file | | | | | |
| 2475803 | IRMA  OROSCO PONCE DE LEON | Address on file | | | | | |
| 2487062 | IRMA  RAMOS MENDEZ | Address on file | | | | | |
| 2473285 | IRMA  RAMOS TALAVERA | Address on file | | | | | |
| 2491889 | IRMA  RESTO SOLIS | Address on file | | | | | |
| 2497004 | IRMA  RODRIGUEZ CRUZ | Address on file | | | | | |
| 2471638 | IRMA  RODRIGUEZ PEREZ | Address on file | | | | | |
| 2490503 | IRMA  ROSARIO GONZALEZ | Address on file | | | | | |
| 2484019 | IRMA  SANCHEZ VAZQUEZ | Address on file | | | | | |
| 2499847 | IRMA  SANTOS ROLON | Address on file | | | | | |
| 2474071 | IRMA  SANTOS SANTIAGO | Address on file | | | | | |
| 2487152 | IRMA  SEPULVEDA MEDINA | Address on file | | | | | |
| 2472905 | IRMA  TORRES FELICIANO | Address on file | | | | | |
| 2486688 | IRMA  TORRES ROMAN | Address on file | | | | | |
| 2501391 | IRMA A BENITEZ LOPEZ | Address on file | | | | | |
| 2481509 | IRMA D DELGADO GONZALEZ | Address on file | | | | | |
| 2497880 | IRMA D RIVERA TORRES | Address on file | | | | | |
| 2490696 | IRMA E MIRABAL VARGAS | Address on file | | | | | |
| 2486279 | IRMA E ORTIZ ORENGO | Address on file | | | | | |
| 2490850 | IRMA E PEREZ VALENTIN | Address on file | | | | | |
| 2495364 | IRMA G DE JESUS VEGA | Address on file | | | | | |
| 2491533 | IRMA G MARTINEZ CONCEPCION | Address on file | | | | | |
| 2476116 | IRMA I CUEVAS GONZALEZ | Address on file | | | | | |
| 2496886 | IRMA I DIAZ DELGADO | Address on file | | | | | |
| 2486920 | IRMA I FIGUEROA NEGRON | Address on file | | | | | |
| 2501290 | IRMA I FIGUEROA PEREZ | Address on file | | | | | |
| 2494078 | IRMA I LAGUNA GARCIA | Address on file | | | | | |
| 2493555 | IRMA I LOPEZ GARCIA | Address on file | | | | | |
| 2496228 | IRMA I MUNIZ CRESPO | Address on file | | | | | |
| 2497698 | IRMA I MUNIZ DROZ | Address on file | | | | | |
| 2498931 | IRMA I RIVERA GOMEZ | Address on file | | | | | |
| 2505951 | IRMA I TERRON TAMEZ | Address on file | | | | | |
| 2497844 | IRMA I VARGAS VAZQUEZ | Address on file | | | | | |
| 2497646 | IRMA J BLANCO MENDOZA | Address on file | | | | | |
| 2479898 | IRMA J NAVARRO SERRANO | Address on file | | | | | |
| 2479351 | IRMA J NIEVES REYES | Address on file | | | | | |
| 2487732 | IRMA L  CRUZ VELAZQUEZ | Address on file | | | | | |
| 2489423 | IRMA L BERRIOS MORALES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2487221 | IRMA L CALDERON ALVARADO | Address on file | | | | | |
| 2503022 | IRMA L CLARK CAMACHO | Address on file | | | | | |
| 2494661 | IRMA L FERNANDEZ CORDOVA | Address on file | | | | | |
| 2486664 | IRMA L MEDINA HERNANDEZ | Address on file | | | | | |
| 2504013 | IRMA L MERCADO DELGADO | Address on file | | | | | |
| 2498704 | IRMA L MILLAN SERRANO | Address on file | | | | | |
| 2480938 | IRMA L ORTIZ CORDERO | Address on file | | | | | |
| 2488291 | IRMA L REYES CASTRO | Address on file | | | | | |
| 2484767 | IRMA L VAZQUEZ SANTOS | Address on file | | | | | |
| 2482849 | IRMA M BARBOSA SOTO | Address on file | | | | | |
| 2494045 | IRMA M COLON ALEGRAN | Address on file | | | | | |
| 2485403 | IRMA M LISBOA TORRES | Address on file | | | | | |
| 2499578 | IRMA N CAMPOS COLON | Address on file | | | | | |
| 2479003 | IRMA N CARTAGENA VAZQUEZ | Address on file | | | | | |
| 2495553 | IRMA N DE JESUS FLORES | Address on file | | | | | |
| 2488478 | IRMA N GORDILLO MOLINA | Address on file | | | | | |
| 2488409 | IRMA N HORRACH PERAZA | Address on file | | | | | |
| 2490001 | IRMA N ORTIZ ROSADO | Address on file | | | | | |
| 2471895 | IRMA N PERALTA CINTRON | Address on file | | | | | |
| 2494274 | IRMA N RIVERA DIAZ | Address on file | | | | | |
| 2472928 | IRMA N RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2473300 | IRMA N TORRES MELENDEZ | Address on file | | | | | |
| 2495146 | IRMA O BERRIOS RODRIGUEZ | Address on file | | | | | |
| 2494941 | IRMA P ROSARIO CLEMENTE | Address on file | | | | | |
| 2496196 | IRMA R BARTOLOMEY VELEZ | Address on file | | | | | |
| 2503890 | IRMA R CRUZ FLORES | Address on file | | | | | |
| 2486925 | IRMA R LABOY RUIZ | Address on file | | | | | |
| 2488086 | IRMA R ROMAN RAMOS | Address on file | | | | | |
| 2476510 | IRMA R VELEZ RUIZ | Address on file | | | | | |
| 2489844 | IRMA S IRIZARRY CUPELES | Address on file | | | | | |
| 2501148 | IRMA S MARTINEZ DIAZ | Address on file | | | | | |
| 2486241 | IRMA T MARQUEZ TAPIA | Address on file | | | | | |
| 2501395 | IRMA V BENITEZ LOPEZ | Address on file | | | | | |
| 2476184 | IRMA V ORTIZ BELTRAN | Address on file | | | | | |
| 2486135 | IRMA V SANTIAGO NIEVES | Address on file | | | | | |
| 2474351 | IRMA V VELEZ LEBRON | Address on file | | | | | |
| 2484720 | IRMA V ZAYAS RAMOS | Address on file | | | | | |
| 2505219 | IRMA Y BENITEZ LOPEZ | Address on file | | | | | |
| 2487215 | IRMA Y SANTIAGO COTTO | Address on file | | | | | |
| 2481962 | IRMA Z MARQUEZ RIVERA | Address on file | | | | | |
| 2504112 | IRMALIS  RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2505238 | IRMARA  MAURY SOTO | Address on file | | | | | |
| 2494495 | IRMARIE  DELGADO MIRANDA | Address on file | | | | | |
| 2505796 | IRMARIE  JUSINO PADILLA | Address on file | | | | | |
| 2479265 | IRMARIE  MARTINEZ RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2492756 | IRMARIE  PADILLA HERNANDEZ | Address on file | | | | | |
| 2473101 | IRMARIE  RAMIREZ CARBO | Address on file | | | | | |
| 2477714 | IRMARIE  VAZQUEZ ORTIZ | Address on file | | | | | |
| 2504635 | IRMARIS  MARTINEZ CAMACHO | Address on file | | | | | |
| 2478047 | IRMARIZ  SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2504620 | IRMARY  CLAUDIO ROSARIO | Address on file | | | | | |
| 2506631 | IRMARY  DE JESUS LUGO | Address on file | | | | | |
| 2503584 | IRMARYLLIS  RIVERA NEGRON | Address on file | | | | | |
| 2501962 | IRNA I MAYSONET CRUZ | Address on file | | | | | |
| 2501373 | IRNELIZ L RUIZ RIOS | Address on file | | | | | |
| 2483456 | IRS Y VEGA GONZALEZ | Address on file | | | | | |
| 2483601 | IRSAMARIE  MORALES RODRIGUEZ | Address on file | | | | | |
| 2502143 | IRVIA  ZABALA SANTIAGO | Address on file | | | | | |
| 2481426 | IRVIAN  LEBRON SOTO | Address on file | | | | | |
| 2506601 | IRVIN  COLBERG VARGAS | Address on file | | | | | |
| 2506421 | IRVIN  SANTIAGO DIAZ | Address on file | | | | | |
| 2484432 | IRVIN A FLAQUER MENDOZA | Address on file | | | | | |
| 2497750 | IRVIN D MERCADO GONZALEZ | Address on file | | | | | |
| 2506322 | IRVIN J SERRANO GONZALEZ | Address on file | | | | | |
| 2495346 | IRVIN O GARCIA COSS | Address on file | | | | | |
| 2502118 | IRVIN O ORTIZ GONZALEZ | Address on file | | | | | |
| 2498215 | IRVING  CANDELARIA ACEVEDO | Address on file | | | | | |
| 2472049 | IRVING  ECHEVARRIA RIVERA | Address on file | | | | | |
| 2496957 | IRVING  GONZALEZ NIEVES | Address on file | | | | | |
| 2504949 | IRVING  MARCANO VELAZQUEZ | Address on file | | | | | |
| 2496677 | IRVING  SEPULVEDA QUINONES | Address on file | | | | | |
| 2492030 | IRVING G GONZALEZ RIVERA | Address on file | | | | | |
| 2567225 | IRVING R FELICIANO PULLIZA | Address on file | | | | | |
| 2498743 | IRZA A RIVERA PADILLA | Address on file | | | | | |
| 2502160 | ISA  RODRIGUEZ REYES | Address on file | | | | | |
| 2489104 | ISA J NOLASCO MONTALVO | Address on file | | | | | |
| 2472826 | ISAAC  LAUSELL GOMEZ | Address on file | | | | | |
| 2479654 | ISAAC  NIEVES COLON | Address on file | | | | | |
| 2494698 | ISAAC  RIOS VELAZQUEZ | Address on file | | | | | |
| 2506290 | ISAAC  RIVERA DE JESUS | Address on file | | | | | |
| 2496748 | ISAAC  RIVERA SOTO | Address on file | | | | | |
| 2471658 | ISAAC  ROBLES VAZQUEZ | Address on file | | | | | |
| 2472360 | ISAAC  VARGAS MERCADO | Address on file | | | | | |
| 2473047 | ISAAC A CANDELARIA ARCE | Address on file | | | | | |
| 2485606 | ISAAC J MACHADO CABAN | Address on file | | | | | |
| 2472467 | ISAAC R MUNOZ AVILES | Address on file | | | | | |
| 2483671 | ISAAC R SANCHEZ ORTIZ | Address on file | | | | | |
| 2480288 | ISABEL  CASTRO VARGAS | Address on file | | | | | |
| 2488398 | ISABEL  ALCAZAR ROMAN | Address on file | | | | | |
| 2487943 | ISABEL  ALVARADO COTTO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2476950 | ISABEL  APONTE GUZMAN | Address on file | | | | | |
| 2488694 | ISABEL  CABAN MEJIAS | Address on file | | | | | |
| 2499091 | ISABEL  CARO DOVAL | Address on file | | | | | |
| 2490360 | ISABEL  CASTRO DIAZ | Address on file | | | | | |
| 2475537 | ISABEL  COLLAZO RODRIGUEZ | Address on file | | | | | |
| 2496260 | ISABEL  COLON DIAZ | Address on file | | | | | |
| 2487425 | ISABEL  CORTES MORALES | Address on file | | | | | |
| 2490149 | ISABEL  CRESPO AQUINO | Address on file | | | | | |
| 2481044 | ISABEL  CURBELO VARGAS | Address on file | | | | | |
| 2493715 | ISABEL  FERNANDEZ GIRAUD | Address on file | | | | | |
| 2483606 | ISABEL  GONZALEZ BOSQUES | Address on file | | | | | |
| 2506672 | ISABEL  JIMENEZ RODRIGUEZ | Address on file | | | | | |
| 2491709 | ISABEL  LOPEZ FERRER | Address on file | | | | | |
| 2500401 | ISABEL  LOPEZ SIERRA | Address on file | | | | | |
| 2480889 | ISABEL  MALDONADO CARRION | Address on file | | | | | |
| 2486563 | ISABEL  MALDONADO MALDONADO | Address on file | | | | | |
| 2492444 | ISABEL  ORTIZ RUIZ | Address on file | | | | | |
| 2491530 | ISABEL  ORTIZORTIZ | Address on file | | | | | |
| 2491369 | ISABEL  RESTO GONZALEZ | Address on file | | | | | |
| 2493903 | ISABEL  REYES ACEVEDO | Address on file | | | | | |
| 2484301 | ISABEL  RIVERA ALVAREZ | Address on file | | | | | |
| 2490641 | ISABEL  RIVERA FIGUEROA | Address on file | | | | | |
| 2484555 | ISABEL  RIVERA MERCADO | Address on file | | | | | |
| 2495281 | ISABEL  RIVERA PEREZ | Address on file | | | | | |
| 2493574 | ISABEL  RIVERA SANTIAGO | Address on file | | | | | |
| 2482806 | ISABEL  RODRIGUEZ CASIANO | Address on file | | | | | |
| 2500118 | ISABEL  RODRIGUEZ DE SOTO | Address on file | | | | | |
| 2492553 | ISABEL  RODRIGUEZ PEREZ | Address on file | | | | | |
| 2489229 | ISABEL  RODRIGUEZ PICORELLY | Address on file | | | | | |
| 2502449 | ISABEL  RODRIGUEZ SANTOS | Address on file | | | | | |
| 2482567 | ISABEL  SANCHEZ SIERRA | Address on file | | | | | |
| 2486716 | ISABEL  SANTIAGO BURGOS | Address on file | | | | | |
| 2485694 | ISABEL  SANTOS GONZALES | Address on file | | | | | |
| 2492050 | ISABEL  SOTO RAMOS | Address on file | | | | | |
| 2496971 | ISABEL  VALPAIS RODRIGUEZ | Address on file | | | | | |
| 2493955 | ISABEL  VAZQUEZ CABRERA | Address on file | | | | | |
| 2472373 | ISABEL  VEGA RODRIGUEZ | Address on file | | | | | |
| 2487275 | ISABEL  VELAZQUEZ VARGAS | Address on file | | | | | |
| 2496490 | ISABEL  VELEZ RODRIGUEZ | Address on file | | | | | |
| 2485844 | ISABEL B DIAZ RIVERA | Address on file | | | | | |
| 2497194 | ISABEL C DIAZ REXACH | Address on file | | | | | |
| 2499587 | ISABEL C JIMENEZ RODRIGUEZ | Address on file | | | | | |
| 2474030 | ISABEL C ORTIZ RIVERA | Address on file | | | | | |
| 2504454 | ISABEL D ARCE GARCIA | Address on file | | | | | |
| 2489063 | ISABEL H HERNANDEZ BERNARD | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2502648 | ISABEL L VAZQUEZ PANIAGUA | Address on file | | | | | |
| 2506194 | ISABEL M DROUYN MORALES | Address on file | | | | | |
| 2496318 | ISABEL M REYES SOTO | Address on file | | | | | |
| 2472879 | ISABEL MARIA  ROSARIO MATOS | Address on file | | | | | |
| 2481112 | ISABEL O CASTRO PILARTE | Address on file | | | | | |
| 2476710 | ISABEL V GONZALEZ QUINTANA | Address on file | | | | | |
| 2494135 | ISABEL V VAZQUEZ LAGO | Address on file | | | | | |
| 2496508 | ISABELINO  BERRIOS VELAZQUEZ | Address on file | | | | | |
| 2478642 | ISABELITA  MEDINA PINERO | Address on file | | | | | |
| 2488142 | ISABELLE  RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2473192 | ISABELLE  VEGA VAZQUEZ | Address on file | | | | | |
| 2489245 | ISABELO  TORRES LOPEZ | Address on file | | | | | |
| 2504155 | ISABETH M DEL VALLE PINEIRO | Address on file | | | | | |
| 2495549 | ISAEL  GONZALEZ MENDEZ | Address on file | | | | | |
| 2492201 | ISAI  RODRIGUEZ CONDE | Address on file | | | | | |
| 2499681 | ISAI  VARGAS RIVERA | Address on file | | | | | |
| 2484283 | ISAI  VELEZ MARTINEZ | Address on file | | | | | |
| 2483085 | ISAIAS  RODRIGUEZ REYES | Address on file | | | | | |
| 2479960 | ISAIAS  DAVILA FELIX | Address on file | | | | | |
| 2485318 | ISAIAS  ORTIZ NIEVES | Address on file | | | | | |
| 2474080 | ISAIAS  RODRIGUEZ OLIVERAS | Address on file | | | | | |
| 2492073 | ISAIDA  GUADALUPE ROBLES | Address on file | | | | | |
| 2493305 | ISAIDA A NIEVES MONTESINO | Address on file | | | | | |
| 2500620 | ISAILLY  DIAZ MARQUEZ | Address on file | | | | | |
| 2501040 | ISAIRA  PINTADO PINERO | Address on file | | | | | |
| 2497103 | ISAIRA  RODRIGUEZ ANDUJAR | Address on file | | | | | |
| 2481317 | ISALELY  ROMAN HERNANDEZ | Address on file | | | | | |
| 2484270 | ISALYN  GONZALEZ TORRES | Address on file | | | | | |
| 2506398 | ISAMALIA  MUNIZ NIEVES | Address on file | | | | | |
| 2503430 | ISAMAR  HERNANDEZ COLON | Address on file | | | | | |
| 2505389 | ISAMAR  MARCANQ RIVERA | Address on file | | | | | |
| 2485865 | ISAMAR  MORALES COTTO | Address on file | | | | | |
| 2482819 | ISAMAR  ORTIZ SOTO | Address on file | | | | | |
| 2503873 | ISAMAR  RAMIREZ FELICIANO | Address on file | | | | | |
| 2483262 | ISAMAR  RENTA GARCIA | Address on file | | | | | |
| 2503675 | ISAMAR  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2505811 | ISAMAR  RODRIGUEZ FLORES | Address on file | | | | | |
| 2497472 | ISAMARA  DE LA ROSA RIVERA | Address on file | | | | | |
| 2491624 | ISAMARIEL  RODRIGUEZ RAMOS | Address on file | | | | | |
| 2478329 | ISAMARYS  HEREDIA GONZALEZ | Address on file | | | | | |
| 2485221 | ISAMER  CORTES CORREA | Address on file | | | | | |
| 2485057 | ISARIANA  MARRERO MATOS | Address on file | | | | | |
| 2497595 | ISBEL J LOZADA MALDONADO | Address on file | | | | | |
| 2481869 | ISBY V DE JESUS MIRANDA | Address on file | | | | | |
| 2495501 | ISELA  RUIZ GARCIA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2476153 | ISELL S TORO TORRES | Address on file | | | | | |
| 2502451 | ISHOMALIS  RIVERA ROBLES | Address on file | | | | | |
| 2498938 | ISIDORA  ALAMO MARRERO | Address on file | | | | | |
| 2493909 | ISIDORA  COLON LABOY | Address on file | | | | | |
| 2473965 | ISIDORA  PEREZ PEREZ | Address on file | | | | | |
| 2495164 | ISIDORA  RIVERA JIMENEZ | Address on file | | | | | |
| 2481086 | ISIDRO  MATOS CAMACHO | Address on file | | | | | |
| 2489084 | ISIDRO  RIVAS MALDONADO | Address on file | | | | | |
| 2506608 | ISIS  CARDONA RIVERA | Address on file | | | | | |
| 2494569 | ISIS D MONTES SOTO | Address on file | | | | | |
| 2494616 | ISIS R SANCHEZ ALMODOVAR | Address on file | | | | | |
| 2502546 | ISLIA L ARROYO MARTINEZ | Address on file | | | | | |
| 2491064 | ISMAEL  SANTANA | Address on file | | | | | |
| 2473672 | ISMAEL  BERMUDEZ MILLAN | Address on file | | | | | |
| 2498506 | ISMAEL  COSME RIVERA | Address on file | | | | | |
| 2497434 | ISMAEL  COTTO GONZALEZ | Address on file | | | | | |
| 2495335 | ISMAEL  CRUZ SANABRIA | Address on file | | | | | |
| 2498768 | ISMAEL  DAVILA DAVILA | Address on file | | | | | |
| 2485740 | ISMAEL  DE LEON TORRES | Address on file | | | | | |
| 2478884 | ISMAEL  FERNANDEZ VILLANUEVA | Address on file | | | | | |
| 2486133 | ISMAEL  FONTANEZ DAVILA | Address on file | | | | | |
| 2498627 | ISMAEL  FUENTES PEREZ | Address on file | | | | | |
| 2488520 | ISMAEL  GUADALUPE RIVERA | Address on file | | | | | |
| 2483641 | ISMAEL  MALAVE ROSARIO | Address on file | | | | | |
| 2491659 | ISMAEL  MALDONADO PEREZ | Address on file | | | | | |
| 2497116 | ISMAEL  MEDINA GARCIA | Address on file | | | | | |
| 2473362 | ISMAEL  MEDINA MEDINA | Address on file | | | | | |
| 2490646 | ISMAEL  MUNIZ CRUZ | Address on file | | | | | |
| 2479079 | ISMAEL  NEGRON DIAZ | Address on file | | | | | |
| 2479951 | ISMAEL  NIEVES TORRES | Address on file | | | | | |
| 2494852 | ISMAEL  OCASIO LOZADA | Address on file | | | | | |
| 2497065 | ISMAEL  PEREZ MALAVE | Address on file | | | | | |
| 2500759 | ISMAEL  PEREZ RAMOS | Address on file | | | | | |
| 2486233 | ISMAEL  REYES CARRASQUILLO | Address on file | | | | | |
| 2472635 | ISMAEL  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2502767 | ISMAEL  SANTIAGO ALVAREZ | Address on file | | | | | |
| 2490672 | ISMAEL  SANTIAGO CRUZ | Address on file | | | | | |
| 2489975 | ISMAEL  SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2473830 | ISMAEL  SERRANO LUYANDO | Address on file | | | | | |
| 2475156 | ISMAEL  SOTO GONZALEZ | Address on file | | | | | |
| 2495710 | ISMAEL  SUAREZ DEL VALLE | Address on file | | | | | |
| 2493807 | ISMAEL  TORRES MOLINA | Address on file | | | | | |
| 2505745 | ISMAEL J MARTINEZ HERNANDEZ | Address on file | | | | | |
| 2504887 | ISMARA  GONZALEZ MARTINEZ | Address on file | | | | | |
| 2502310 | ISMARI  SANTANA RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2501457 | ISMARIE T ORTIZ GONZALEZ | Address on file | | | | | |
| 2506851 | ISMARIS  RIVERA MATOS | Address on file | | | | | |
| 2487251 | ISMENIA  MELENDEZ CRUZ | Address on file | | | | | |
| 2475264 | ISOLINA  FIGUEROA SELLAS | Address on file | | | | | |
| 2491368 | ISRAEL  ACEVEDO SANTIAGO | Address on file | | | | | |
| 2498002 | ISRAEL  ADORNO SERRANO | Address on file | | | | | |
| 2484978 | ISRAEL  BLANCOVICH OLIVENCIA | Address on file | | | | | |
| 2489624 | ISRAEL  FELICIANO HERNANDEZ | Address on file | | | | | |
| 2489783 | ISRAEL  FELICIANO LOPEZ | Address on file | | | | | |
| 2481054 | ISRAEL  GONZALEZ MENDEZ | Address on file | | | | | |
| 2487412 | ISRAEL  GONZALEZ ORTIZ | Address on file | | | | | |
| 2501202 | ISRAEL  GUTIERREZ RODRIGUEZ | Address on file | | | | | |
| 2504384 | ISRAEL  HERNANDEZ NEGRON | Address on file | | | | | |
| 2484529 | ISRAEL  JIMENEZ VIDAL | Address on file | | | | | |
| 2506925 | ISRAEL  LAMBERTY ROSADO | Address on file | | | | | |
| 2500386 | ISRAEL  LOPEZ PEREZ | Address on file | | | | | |
| 2477001 | ISRAEL  MORALES GONZALEZ | Address on file | | | | | |
| 2495683 | ISRAEL  NIEVES CORTES | Address on file | | | | | |
| 2495920 | ISRAEL  NIEVES SOTO | Address on file | | | | | |
| 2484392 | ISRAEL  ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2481623 | ISRAEL  RAMOS RIOS | Address on file | | | | | |
| 2494179 | ISRAEL  RIVERA GONZALEZ | Address on file | | | | | |
| 2479715 | ISRAEL  RIVERA LOPEZ | Address on file | | | | | |
| 2500404 | ISRAEL  RIVERA SANTA | Address on file | | | | | |
| 2488382 | ISRAEL  ROSADO DAVILA | Address on file | | | | | |
| 2502873 | ISRAEL  SANCHEZ COLL | Address on file | | | | | |
| 2495373 | ISRAEL  SANTANA VARGAS | Address on file | | | | | |
| 2482144 | ISRAEL  TORO PEREZ | Address on file | | | | | |
| 2489781 | ISRAEL  TORRES NIEVES | Address on file | | | | | |
| 2474894 | ISRAEL  VALENTIN CABAN | Address on file | | | | | |
| 2498052 | ISRAEL  VAZQUEZ | Address on file | | | | | |
| 2498522 | ISRAEL  VAZQUEZ CRUZ | Address on file | | | | | |
| 2499692 | ISRAEL  VELAZQUEZ CABAN | Address on file | | | | | |
| 2482493 | ISRAEL  VELEZ GONZALEZ | Address on file | | | | | |
| 2504443 | ISRAEL A CRUZ COLON | Address on file | | | | | |
| 2487940 | ISRAEL A MADERA COLON | Address on file | | | | | |
| 2504012 | ISRAEL A RODRIGUEZ ACEVEDO | Address on file | | | | | |
| 2478391 | ISRAEL G BORGES ZANBRANA | Address on file | | | | | |
| 2484175 | ISSELA  DE JESUS AYALA | Address on file | | | | | |
| 2491110 | ISSET V ANDINO NOGUERAS | Address on file | | | | | |
| 2488078 | ISTARIS  MALDONADO MORALES | Address on file | | | | | |
| 2500500 | ISTBAN O PERDOMO WESTERBAND | Address on file | | | | | |
| 2474032 | ISTRA  MARRERO ROSARIO | Address on file | | | | | |
| 2478170 | ITALIZBETH  MERCADO CARDONA | Address on file | | | | | |
| 2505793 | ITEEL M AGUILAR PEREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2505859 | ITILIA MILIANO BATISTA | Address on file | | | | | |
| 2485174 | ITNERY RODRIGUEZ RIVERA | Address on file | | | | | |
| 2485003 | ITSA D FALCON GUZMAN | Address on file | | | | | |
| 2494449 | ITSA I LOZADA BRUNO | Address on file | | | | | |
| 2507300 | ITSAMAR HERNANDEZ MELENDEZ | Address on file | | | | | |
| 2486256 | ITSAMARIE CARRASQUILLO RODRIQUEZ | Address on file | | | | | |
| 2479629 | ITXEL LEON RIVERA | Address on file | | | | | |
| 2476724 | ITZA FLORES MORALES | Address on file | | | | | |
| 2484351 | ITZA SOTERO GONZALEZ | Address on file | | | | | |
| 2501735 | ITZA TORRES BERRIOS | Address on file | | | | | |
| 2493121 | ITZA C GUZMAN VAZQUEZ | Address on file | | | | | |
| 2490445 | ITZA I VALLE ESPINOSA | Address on file | | | | | |
| 2503595 | ITZA L MUNOZ PEREZ | Address on file | | | | | |
| 2502817 | ITZA M MARTINEZ RUIZ | Address on file | | | | | |
| 2507317 | ITZA M MIRANDA REYES | Address on file | | | | | |
| 2500708 | ITZA M RODRIGUEZ VAZQUEZ | Address on file | | | | | |
| 2482885 | ITZA M SERRANO RIVERA | Address on file | | | | | |
| 2484691 | ITZA Y ZENO SERRANO | Address on file | | | | | |
| 2505064 | ITZAIRA E ADROVER BARRIOS | Address on file | | | | | |
| 2505303 | ITZAMAR LUGO QUILES | Address on file | | | | | |
| 2503048 | ITZAMAR SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2506844 | ITZAMARIE VEGA RIVERA | Address on file | | | | | |
| 2503457 | ITZEL I RODRIGUEZ RIVERA | Address on file | | | | | |
| 2485180 | ITZIA M AYALA ORTOLAZA | Address on file | | | | | |
| 2498497 | ITZIA Y LOPEZ RAMOS | Address on file | | | | | |
| 2479240 | IVALMY G CRUZ MACHADO | Address on file | | | | | |
| 2486315 | IVAN MEDINAS CALES | Address on file | | | | | |
| 2490005 | IVAN ACEVEDO MARTINEZ | Address on file | | | | | |
| 2499244 | IVAN ALDANONDO MARCANO | Address on file | | | | | |
| 2501689 | IVAN AYALA PERALES | Address on file | | | | | |
| 2476196 | IVAN BENITEZ CANALES | Address on file | | | | | |
| 2493785 | IVAN BURGOS SELLES | Address on file | | | | | |
| 2486376 | IVAN COLON RODRIGUEZ | Address on file | | | | | |
| 2491120 | IVAN CRUZ MUNOZ | Address on file | | | | | |
| 2506737 | IVAN DE JESUS ROSA | Address on file | | | | | |
| 2489879 | IVAN ESPARRA MARTINEZ | Address on file | | | | | |
| 2497916 | IVAN GONZALEZ CORDERO | Address on file | | | | | |
| 2489977 | IVAN IRIZARRY ORTIZ | Address on file | | | | | |
| 2493788 | IVAN LEBRON MERCADO | Address on file | | | | | |
| 2476787 | IVAN LOPEZ CARABALLO | Address on file | | | | | |
| 2486456 | IVAN MELENDEZ ACOSTA | Address on file | | | | | |
| 2496148 | IVAN MOLINA CANDELARIA | Address on file | | | | | |
| 2492840 | IVAN MORALES AROCHO | Address on file | | | | | |
| 2492843 | IVAN MORALES PEREZ | Address on file | | | | | |
| 2473902 | IVAN MUNIZ TORRES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2480809 | IVAN  OLMO COSME | Address on file | | | | | |
| 2500155 | IVAN  ORTIZ OLIVENCIA | Address on file | | | | | |
| 2491755 | IVAN  PABON CORDERO | Address on file | | | | | |
| 2474509 | IVAN  RIJOS GUZMAN | Address on file | | | | | |
| 2473897 | IVAN  RODRIGUEZ MENDOZA | Address on file | | | | | |
| 2487942 | IVAN  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2473775 | IVAN  RODRIGUEZ RUIZ | Address on file | | | | | |
| 2471741 | IVAN  RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2472925 | IVAN  ROMAN RIVERA | Address on file | | | | | |
| 2490781 | IVAN  ROSA ROMAN | Address on file | | | | | |
| 2492424 | IVAN  RUIZ CORDERO | Address on file | | | | | |
| 2505056 | IVAN  SEPULVEDA RIVERA | Address on file | | | | | |
| 2492351 | IVAN  VARGAS RIVERA | Address on file | | | | | |
| 2484946 | IVAN  VEGA SOBERAL | Address on file | | | | | |
| 2473233 | IVAN  VELAZQUEZ TORRES | Address on file | | | | | |
| 2499995 | IVAN A BURGOS ORTIZ | Address on file | | | | | |
| 2492262 | IVAN A MARAVER MARRERO | Address on file | | | | | |
| 2494537 | IVAN A PEREZ ROMAN | Address on file | | | | | |
| 2492745 | IVAN A RAMOS MELENDEZ | Address on file | | | | | |
| 2487267 | IVAN A ROSADO RIVERA | Address on file | | | | | |
| 2489857 | IVAN D RAMOS MEDINA | Address on file | | | | | |
| 2489684 | IVAN E FIGUEROA MARTINEZ | Address on file | | | | | |
| 2484583 | IVAN E HERNANDEZ VELEZ | Address on file | | | | | |
| 2493737 | IVAN F ZAPATA LUCCA | Address on file | | | | | |
| 2486490 | IVAN H COLON RIVERA | Address on file | | | | | |
| 2502282 | IVAN J COLON RODRIGUEZ | Address on file | | | | | |
| 2499543 | IVAN J ROCAFORT RIVAS | Address on file | | | | | |
| 2483119 | IVAN J SANTIAGO OJEDA | Address on file | | | | | |
| 2489340 | IVAN L SANTIAGO LUCIANO | Address on file | | | | | |
| 2494363 | IVAN M GUTIERREZ ACEVEDO | Address on file | | | | | |
| 2486050 | IVAN M MARIANI LOPEZDEVICTOR | Address on file | | | | | |
| 2500160 | IVAN O RODRIGUEZ MELENDEZ | Address on file | | | | | |
| 2475107 | IVAN R BUXEDA DIAZ | Address on file | | | | | |
| 2480915 | IVAN R CORDOVA SANJURJO | Address on file | | | | | |
| 2482945 | IVAN R RODRIGUEZ NIEVES | Address on file | | | | | |
| 2484330 | IVAN T DONES SANCHEZ | Address on file | | | | | |
| 2480857 | IVANA M VEGA PEREZ | Address on file | | | | | |
| 2506352 | IVANETTE  TORRES GUERRA | Address on file | | | | | |
| 2482685 | IVANIS  LOPEZ LOPEZ | Address on file | | | | | |
| 2490113 | IVANSKA  SEPULVEDA RIVERA | Address on file | | | | | |
| 2504496 | IVELIE  GONZALEZ SEMIDEY | Address on file | | | | | |
| 2505084 | IVELIE  NAVARRO NAVARRO | Address on file | | | | | |
| 2473246 | IVELIS  QUINTANA CRUZ | Address on file | | | | | |
| 2472897 | IVELISA  ORAMA ECHEVARRIA | Address on file | | | | | |
| 2472625 | IVELISE  CRESPO CONCEPCION | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 302 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2481516 | IVELISE  GOMEZ RODRIGUEZ | Address on file | | | | | |
| 2484569 | IVELISSA  CINTRON NIEVES | Address on file | | | | | |
| 2481439 | IVELISSE  GONZALEZ SANCHEZ | Address on file | | | | | |
| 2494906 | IVELISSE  NIEVES ORSINI | Address on file | | | | | |
| 2499421 | IVELISSE  ACEVEDO RIVERA | Address on file | | | | | |
| 2486733 | IVELISSE  ALEMANY DELGADO | Address on file | | | | | |
| 2483886 | IVELISSE  ALONSO CARRERO | Address on file | | | | | |
| 2472876 | IVELISSE  AVILES ALVARADO | Address on file | | | | | |
| 2484779 | IVELISSE  AYALA REYES | Address on file | | | | | |
| 2488834 | IVELISSE  AYALA RODRIGUEZ | Address on file | | | | | |
| 2479141 | IVELISSE  BERRIOS MARTINEZ | Address on file | | | | | |
| 2486344 | IVELISSE  BORGOS RIVERA | Address on file | | | | | |
| 2498246 | IVELISSE  CARMONA HERNANDEZ | Address on file | | | | | |
| 2475972 | IVELISSE  CARRASQUILLO SUAU | Address on file | | | | | |
| 2484928 | IVELISSE  COLON MARTINEZ | Address on file | | | | | |
| 2491423 | IVELISSE  COLON PENA | Address on file | | | | | |
| 2489739 | IVELISSE  COLON PIZARRO | Address on file | | | | | |
| 2504825 | IVELISSE  CORTES CRUZ | Address on file | | | | | |
| 2488064 | IVELISSE  COSME GABRIEL | Address on file | | | | | |
| 2471668 | IVELISSE  CRUZ ANTONETTI | Address on file | | | | | |
| 2500951 | IVELISSE  CRUZ CALO | Address on file | | | | | |
| 2487172 | IVELISSE  CRUZ OCASIO | Address on file | | | | | |
| 2505969 | IVELISSE  CRUZ SANCHEZ | Address on file | | | | | |
| 2482087 | IVELISSE  CUEVAS RODRIGUEZ | Address on file | | | | | |
| 2504540 | IVELISSE  CURET TIZOL | Address on file | | | | | |
| 2477878 | IVELISSE  DEL TORO VEGA | Address on file | | | | | |
| 2506591 | IVELISSE  DEL VALLE CARDONA | Address on file | | | | | |
| 2492813 | IVELISSE  DIAZ MARQUEZ | Address on file | | | | | |
| 2479582 | IVELISSE  DILAN ESTRADA | Address on file | | | | | |
| 2495120 | IVELISSE  FARGAS PEREZ | Address on file | | | | | |
| 2500840 | IVELISSE  FEBUS MALDONADO | Address on file | | | | | |
| 2493020 | IVELISSE  FIGUEROA CUEVAS | Address on file | | | | | |
| 2474306 | IVELISSE  FLORES MERCED | Address on file | | | | | |
| 2474668 | IVELISSE  FUENTES CARMONA | Address on file | | | | | |
| 2506284 | IVELISSE  GARCIA ADDARISH | Address on file | | | | | |
| 2486285 | IVELISSE  GARCIA QUILES | Address on file | | | | | |
| 2497996 | IVELISSE  GOMEZ GUZMAN | Address on file | | | | | |
| 2481852 | IVELISSE  GONZALEZ ADORNO | Address on file | | | | | |
| 2478088 | IVELISSE  GONZALEZ DE LEON | Address on file | | | | | |
| 2475981 | IVELISSE  GONZALEZ MENDEZ | Address on file | | | | | |
| 2474773 | IVELISSE  GONZALEZ MOJICA | Address on file | | | | | |
| 2505709 | IVELISSE  GUZMAN ROSARIO | Address on file | | | | | |
| 2500702 | IVELISSE  HERNANDEZ RIVERA | Address on file | | | | | |
| 2489766 | IVELISSE  IRRIZARRY ROBLES | Address on file | | | | | |
| 2478914 | IVELISSE  MALAVE MALAVE | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2488255 | IVELISSE MARRERO MARTINEZ | Address on file | | | | | |
| 2474384 | IVELISSE MARTELL AYALA | Address on file | | | | | |
| 2472752 | IVELISSE MARTINEZ COLON | Address on file | | | | | |
| 2498193 | IVELISSE MAYSONET GONZALEZ | Address on file | | | | | |
| 2480700 | IVELISSE MEDINA VENTURA | Address on file | | | | | |
| 2489138 | IVELISSE MERCADO RODRIGUEZ | Address on file | | | | | |
| 2483503 | IVELISSE MIRANDA ROSARIO | Address on file | | | | | |
| 2503087 | IVELISSE MONTALVO DEL RIO | Address on file | | | | | |
| 2504234 | IVELISSE MONTES TORO | Address on file | | | | | |
| 2479257 | IVELISSE MORENO MENDOZA | Address on file | | | | | |
| 2491147 | IVELISSE MUNOZ SERRANO | Address on file | | | | | |
| 2497548 | IVELISSE MUNOZ TRABAL | Address on file | | | | | |
| 2477697 | IVELISSE NEGRON CASIANO | Address on file | | | | | |
| 2496586 | IVELISSE NEGRON SOTO | Address on file | | | | | |
| 2504560 | IVELISSE NIEVA FELICIANO | Address on file | | | | | |
| 2479209 | IVELISSE NIEVES QUINONES | Address on file | | | | | |
| 2500332 | IVELISSE ORTIZ FELICIANO | Address on file | | | | | |
| 2501316 | IVELISSE ORTIZ HERNANDEZ | Address on file | | | | | |
| 2503580 | IVELISSE ORTIZ MELENDEZ | Address on file | | | | | |
| 2501549 | IVELISSE OTERO ESTRADA | Address on file | | | | | |
| 2489107 | IVELISSE PASTRANA ALMENAS | Address on file | | | | | |
| 2506465 | IVELISSE PEREZ CARRASQUILLO | Address on file | | | | | |
| 2477048 | IVELISSE PEREZ QUINONEZ | Address on file | | | | | |
| 2484144 | IVELISSE PEREZ TALAVERA | Address on file | | | | | |
| 2483954 | IVELISSE RAMIREZ LOPEZ | Address on file | | | | | |
| 2477573 | IVELISSE REYES SEVILLA | Address on file | | | | | |
| 2495138 | IVELISSE RIVERA ALVARADO | Address on file | | | | | |
| 2488711 | IVELISSE RIVERA FUENTES | Address on file | | | | | |
| 2483596 | IVELISSE RIVERA GONZALEZ | Address on file | | | | | |
| 2474179 | IVELISSE RIVERA MORALES | Address on file | | | | | |
| 2482807 | IVELISSE RIVERA RIVERA | Address on file | | | | | |
| 2494280 | IVELISSE RIVERA RODRIGUEZ | Address on file | | | | | |
| 2487569 | IVELISSE RIVERA VARGAS | Address on file | | | | | |
| 2480617 | IVELISSE ROBLES ALEMAN | Address on file | | | | | |
| 2478518 | IVELISSE RODRIGUEZ ALVAREZ | Address on file | | | | | |
| 2502606 | IVELISSE RODRIGUEZ ARGUELLES | Address on file | | | | | |
| 2499775 | IVELISSE RODRIGUEZ DELGADO | Address on file | | | | | |
| 2471925 | IVELISSE RODRIGUEZ HERNANDEZ | Address on file | | | | | |
| 2487467 | IVELISSE RODRIGUEZ RUIZ | Address on file | | | | | |
| 2472597 | IVELISSE ROLDAN RODRIGUEZ | Address on file | | | | | |
| 2471543 | IVELISSE ROMAN PEREZ | Address on file | | | | | |
| 2492570 | IVELISSE ROSADO CORTES | Address on file | | | | | |
| 2475329 | IVELISSE ROSADO MORALES | Address on file | | | | | |
| 2502039 | IVELISSE ROSARIO RESTO | Address on file | | | | | |
| 2475862 | IVELISSE RUIZ RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2506708 | IVELISSE  RUIZ RODRIGUEZ | Address on file | | | | | |
| 2482263 | IVELISSE  SALAS GONZALEZ | Address on file | | | | | |
| 2495898 | IVELISSE  SALDANA BETANCOURT | Address on file | | | | | |
| 2476340 | IVELISSE  SANCHEZ DAVILA | Address on file | | | | | |
| 2471807 | IVELISSE  SANTANA FELICIANO | Address on file | | | | | |
| 2475283 | IVELISSE  SANTIAGO GONZALEZ | Address on file | | | | | |
| 2475449 | IVELISSE  SANTIAGO PACHECO | Address on file | | | | | |
| 2490929 | IVELISSE  SANTOS GARCIA | Address on file | | | | | |
| 2489732 | IVELISSE  SEDA RODRIGUEZ | Address on file | | | | | |
| 2487024 | IVELISSE  SILVA MONTALVO | Address on file | | | | | |
| 2495678 | IVELISSE  SOTO OSUNA | Address on file | | | | | |
| 2499738 | IVELISSE  TORRES CHARDON | Address on file | | | | | |
| 2504692 | IVELISSE  TORRES GONZALEZ | Address on file | | | | | |
| 2490044 | IVELISSE  TORRES QUINTANA | Address on file | | | | | |
| 2495435 | IVELISSE  TORRES TORRES | Address on file | | | | | |
| 2505031 | IVELISSE  TORRES VELAZQUEZ | Address on file | | | | | |
| 2473349 | IVELISSE  VALENTIN ROMAN | Address on file | | | | | |
| 2505308 | IVELISSE  VALLE VARGAS | Address on file | | | | | |
| 2491001 | IVELISSE  VARELA GUZMAN | Address on file | | | | | |
| 2473385 | IVELISSE  VARGAS CABAN | Address on file | | | | | |
| 2500959 | IVELISSE  VARGAS DELGADO | Address on file | | | | | |
| 2491069 | IVELISSE  VAZQUEZ GRACIA | Address on file | | | | | |
| 2490754 | IVELISSE  VAZQUEZ ORTIZ | Address on file | | | | | |
| 2479577 | IVELISSE  VEGA RAMOS | Address on file | | | | | |
| 2498401 | IVELISSE  VELAZQUEZ FLORES | Address on file | | | | | |
| 2488904 | IVELISSE  VELEZ VELEZ | Address on file | | | | | |
| 2482490 | IVELISSE  VILLANUEVA RIVERA | Address on file | | | | | |
| 2505090 | IVELISSE A PEGUERO VIZCAINO | Address on file | | | | | |
| 2476212 | IVELISSE B FONTANEZ MATEO | Address on file | | | | | |
| 2489370 | IVELISSE C HERNANDEZ PEREZ | Address on file | | | | | |
| 2479659 | IVELISSE E NARVAEZ PEREZ | Address on file | | | | | |
| 2484700 | IVELISSE I VARGAS TORRES | Address on file | | | | | |
| 2488295 | IVELISSE J FERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2492177 | IVELISSE M AYALA VARGAS | Address on file | | | | | |
| 2485035 | IVELISSE M MALDONADO AFANADOR | Address on file | | | | | |
| 2480032 | IVELISSE M MIELES REICHARD | Address on file | | | | | |
| 2507157 | IVELISSE M ORTIZ BONE | Address on file | | | | | |
| 2502147 | IVELISSE M RUIZ PEREZ | Address on file | | | | | |
| 2488214 | IVELISSE N GONZALEZ ORTIZ | Address on file | | | | | |
| 2481616 | IVELISSE N VAZQUEZ MONTANO | Address on file | | | | | |
| 2506651 | IVELISSE R VARELA TORRES | Address on file | | | | | |
| 2501189 | IVELIZ  RODRIGUEZ GUZMAN | Address on file | | | | | |
| 2474730 | IVELIZE  FLORES COLON | Address on file | | | | | |
| 2487553 | IVELLISSE  MATTEI ROLDAN | Address on file | | | | | |
| 2479532 | IVELLISSE  ROSARIO VELEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2497818 | IVELYSSE ORTIZ VAZQUEZ | Address on file | | | | | |
| 2506277 | IVEMAR RIVERA CASIANO | Address on file | | | | | |
| 2475607 | IVEMAR VELAZQUEZ ACEVEDO | Address on file | | | | | |
| 2477934 | IVET GERENA ROSARIO | Address on file | | | | | |
| 2500575 | IVETSY ROSADO DIAZ | Address on file | | | | | |
| 2475625 | IVETTE AGUILAR MERCADO | Address on file | | | | | |
| 2485637 | IVETTE ALVARADO RODRIGUEZ | Address on file | | | | | |
| 2503433 | IVETTE ALVARADO RODRIGUEZ | Address on file | | | | | |
| 2477339 | IVETTE ARCE VEGA | Address on file | | | | | |
| 2489118 | IVETTE AVILES TORRES | Address on file | | | | | |
| 2499319 | IVETTE AYALA CRUZ | Address on file | | | | | |
| 2494747 | IVETTE BAEZ SUAREZ | Address on file | | | | | |
| 2480979 | IVETTE BAEZ VELAZQUEZ | Address on file | | | | | |
| 2478682 | IVETTE BARBOSA PEREZ | Address on file | | | | | |
| 2486505 | IVETTE BARREIRO CARABALLO | Address on file | | | | | |
| 2492082 | IVETTE BETANCOURT PORRAS | Address on file | | | | | |
| 2499448 | IVETTE CAARABALLO QUIROS | Address on file | | | | | |
| 2474966 | IVETTE CABRERA ORTIZ | Address on file | | | | | |
| 2495664 | IVETTE CALCANO RIVERA | Address on file | | | | | |
| 2496736 | IVETTE CALDERON CALO | Address on file | | | | | |
| 2479855 | IVETTE CARDONA RIVERA | Address on file | | | | | |
| 2476863 | IVETTE CLAUDIO NIEVES | Address on file | | | | | |
| 2477465 | IVETTE COLLAZO RIVERA | Address on file | | | | | |
| 2489047 | IVETTE COLON PEREZ | Address on file | | | | | |
| 2487599 | IVETTE COLON YERA | Address on file | | | | | |
| 2505413 | IVETTE CONTRERAS LAUREANO | Address on file | | | | | |
| 2488689 | IVETTE COREANO RIVERA | Address on file | | | | | |
| 2491338 | IVETTE CORTES CORDERO | Address on file | | | | | |
| 2495639 | IVETTE COSTALES GONZALEZ | Address on file | | | | | |
| 2497794 | IVETTE COTTO TORRELLAS | Address on file | | | | | |
| 2491472 | IVETTE CRUZ DIAZ | Address on file | | | | | |
| 2487089 | IVETTE CUEVAS VELEZ | Address on file | | | | | |
| 2501431 | IVETTE DE JESUS BURGOS | Address on file | | | | | |
| 2497335 | IVETTE DE JESUS GONZALEZ | Address on file | | | | | |
| 2486369 | IVETTE DEL VALLE ALBERTY | Address on file | | | | | |
| 2480369 | IVETTE DIAZ DELGADO | Address on file | | | | | |
| 2482483 | IVETTE GALAN MORALES | Address on file | | | | | |
| 2476057 | IVETTE GARCIA RIVERA | Address on file | | | | | |
| 2486932 | IVETTE GOMEZ PARRILLA | Address on file | | | | | |
| 2480804 | IVETTE GONZALEZ BADILLO | Address on file | | | | | |
| 2496162 | IVETTE GONZALEZ CORDERO | Address on file | | | | | |
| 2496141 | IVETTE GONZALEZ DE JESUS | Address on file | | | | | |
| 2476701 | IVETTE GONZALEZ GONZALEZ | Address on file | | | | | |
| 2477256 | IVETTE GONZALEZ ZAYAS | Address on file | | | | | |
| 2496717 | IVETTE GUZMAN RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2481991 | IVETTE  LA PORTE CAQUIAS | Address on file | | | | | |
| 2482196 | IVETTE  LOPEZ GONZALEZ | Address on file | | | | | |
| 2488308 | IVETTE  LOPEZ LOPEZ | Address on file | | | | | |
| 2491872 | IVETTE  LOPEZ ROMAN | Address on file | | | | | |
| 2473782 | IVETTE  LOZADA CASTANEDA | Address on file | | | | | |
| 2480551 | IVETTE  LUCIANO CARLO | Address on file | | | | | |
| 2495407 | IVETTE  MARTINEZ ROSARIO | Address on file | | | | | |
| 2484458 | IVETTE  MEDINA COLON | Address on file | | | | | |
| 2494192 | IVETTE  MEJIAS ROMERO | Address on file | | | | | |
| 2481527 | IVETTE  MELENDEZ RIOS | Address on file | | | | | |
| 2500612 | IVETTE  MELENDEZ SANTIAGO | Address on file | | | | | |
| 2492627 | IVETTE  OJEDA HERNANDEZ | Address on file | | | | | |
| 2490229 | IVETTE  OLMEDA OLMEDA | Address on file | | | | | |
| 2490393 | IVETTE  ORTIZ CEPEDA | Address on file | | | | | |
| 2481172 | IVETTE  ORTIZ MENDEZ | Address on file | | | | | |
| 2484059 | IVETTE  ORTIZ MORALES | Address on file | | | | | |
| 2503058 | IVETTE  OSORIO CORREA | Address on file | | | | | |
| 2480274 | IVETTE  PAGAN FALCON | Address on file | | | | | |
| 2483552 | IVETTE  PALOMINO LUNA | Address on file | | | | | |
| 2493845 | IVETTE  PASARELL RIVERA | Address on file | | | | | |
| 2494921 | IVETTE  PEREZ MATIAS | Address on file | | | | | |
| 2486018 | IVETTE  PEREZ MATOS | Address on file | | | | | |
| 2492711 | IVETTE  PEREZ SOTO | Address on file | | | | | |
| 2493255 | IVETTE  PINTADO GARCIA | Address on file | | | | | |
| 2486021 | IVETTE  PIZA HERNANDEZ | Address on file | | | | | |
| 2485754 | IVETTE  QUINONES BAEZ | Address on file | | | | | |
| 2500674 | IVETTE  RAMIS DE AYREFLOR FRAU | Address on file | | | | | |
| 2490570 | IVETTE  RENTAS BURGOS | Address on file | | | | | |
| 2498779 | IVETTE  RIVERA CORTES | Address on file | | | | | |
| 2498421 | IVETTE  RIVERA FERNANDEZ | Address on file | | | | | |
| 2483468 | IVETTE  RIVERA RIVERA | Address on file | | | | | |
| 2489873 | IVETTE  RIVERA RIVERA | Address on file | | | | | |
| 2495554 | IVETTE  RIVERA RIVERA | Address on file | | | | | |
| 2497193 | IVETTE  RIVERA ROLDAN | Address on file | | | | | |
| 2481060 | IVETTE  RIVERA SANTOS | Address on file | | | | | |
| 2506935 | IVETTE  RODRIGUEZ ESQUILIN | Address on file | | | | | |
| 2475183 | IVETTE  RODRIGUEZ RAMIREZ | Address on file | | | | | |
| 2472963 | IVETTE  RODRIGUEZ ROSADO | Address on file | | | | | |
| 2489298 | IVETTE  ROMAN GONZALEZ | Address on file | | | | | |
| 2487432 | IVETTE  ROSADO CORTES | Address on file | | | | | |
| 2492667 | IVETTE  ROSADO ILLAS | Address on file | | | | | |
| 2482309 | IVETTE  RUIZ IRIZARRY | Address on file | | | | | |
| 2497384 | IVETTE  RUIZ RODRIGUEZ | Address on file | | | | | |
| 2477534 | IVETTE  RUIZ RUIZ | Address on file | | | | | |
| 2497087 | IVETTE  SANTIAGO MALDONADO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2485959 | IVETTE  SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2494704 | IVETTE  SANTIAGO VARGAS | Address on file | | | | | |
| 2492049 | IVETTE  SEMIDEY IRIZARRY | Address on file | | | | | |
| 2494472 | IVETTE  SOSA BETANCOURT | Address on file | | | | | |
| 2500184 | IVETTE  TORRES RAMIREZ | Address on file | | | | | |
| 2498098 | IVETTE  TORRES TORRES | Address on file | | | | | |
| 2482887 | IVETTE  VARGAS RODRIGUEZ | Address on file | | | | | |
| 2482561 | IVETTE  VAZQUEZ DE JESUS | Address on file | | | | | |
| 2471785 | IVETTE  VILLA ELIAS | Address on file | | | | | |
| 2476563 | IVETTE A BRAVO MELENDEZ | Address on file | | | | | |
| 2482187 | IVETTE A CLASS AVILES | Address on file | | | | | |
| 2499639 | IVETTE A RODRIGUEZ ROSADO | Address on file | | | | | |
| 2506136 | IVETTE C RIVERA NIEVES | Address on file | | | | | |
| 2500423 | IVETTE D BRUNO TOSADO | Address on file | | | | | |
| 2496527 | IVETTE D DIAZ ROMAN | Address on file | | | | | |
| 2481400 | IVETTE D QUINONES ORTIZ | Address on file | | | | | |
| 2487674 | IVETTE D SERRANO OYOLA | Address on file | | | | | |
| 2500535 | IVETTE DEL C  LAUREANO NEGRON | Address on file | | | | | |
| 2482712 | IVETTE J GONZALEZ CORREA | Address on file | | | | | |
| 2485707 | IVETTE L DIAZ BRACERO | Address on file | | | | | |
| 2478073 | IVETTE L MARRERO VAZQUEZ | Address on file | | | | | |
| 2498173 | IVETTE L ORTEGA ROSADO | Address on file | | | | | |
| 2502197 | IVETTE M AMADOR ACEVEDO | Address on file | | | | | |
| 2474207 | IVETTE M AYALA VAZQUEZ | Address on file | | | | | |
| 2494482 | IVETTE M BATISTA MARTINEZ | Address on file | | | | | |
| 2493892 | IVETTE M BURGOS RIVERA | Address on file | | | | | |
| 2496918 | IVETTE M DIAZ ARROYO | Address on file | | | | | |
| 2506097 | IVETTE M DIAZ MACHADO | Address on file | | | | | |
| 2505722 | IVETTE M DIAZ ROJAS | Address on file | | | | | |
| 2501168 | IVETTE M LUNA MELENDEZ | Address on file | | | | | |
| 2502078 | IVETTE M MALDONADO RIOS | Address on file | | | | | |
| 2491239 | IVETTE M MARTINEZ GONZALEZ | Address on file | | | | | |
| 2483937 | IVETTE M NIEVES RIVERA | Address on file | | | | | |
| 2483809 | IVETTE M RIVERA GOMEZ | Address on file | | | | | |
| 2492125 | IVETTE M RODRIGUEZ MALDONADO | Address on file | | | | | |
| 2475836 | IVETTE M TORRES BAEZ | Address on file | | | | | |
| 2484165 | IVETTE M TORRES RODRIGUEZ | Address on file | | | | | |
| 2480643 | IVETTE M TOSADO ARBELO | Address on file | | | | | |
| 2482886 | IVETTE M TRINIDAD RAMOS | Address on file | | | | | |
| 2480114 | IVETTE M TRUJILLO MUNIZ | Address on file | | | | | |
| 2487339 | IVETTE R CINTRON NIEVES | Address on file | | | | | |
| 2477831 | IVETTE V AMBERT MORALES | Address on file | | | | | |
| 2485275 | IVETTE V RIVERA ABRAMS | Address on file | | | | | |
| 2499586 | IVETTE W LORENZO SOTO | Address on file | | | | | |
| 2481965 | IVETTE Y VIDOT BIRRIEL | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2483041 | IVETTTE  NATAL FIGUEROA | Address on file | | | | | |
| 2474456 | IVIA M DIAZ GARCIA | Address on file | | | | | |
| 2503062 | IVIA N COLON DIAZ | Address on file | | | | | |
| 2471611 | IVIA S RODRIGUEZ CAMACHO | Address on file | | | | | |
| 2474057 | IVIS  DOMINGUEZ ROSARIO | Address on file | | | | | |
| 2506132 | IVIS A CORALES PAGAN | Address on file | | | | | |
| 2490551 | IVIS C RAMIREZ GOMEZ | Address on file | | | | | |
| 2477241 | IVIS I ESCOBAR RIVERA | Address on file | | | | | |
| 2482760 | IVIS I MAYSONET OCASIO | Address on file | | | | | |
| 2497202 | IVIS J RIVERA FUENTES | Address on file | | | | | |
| 2487816 | IVIS K VILA FELICIANO | Address on file | | | | | |
| 2489282 | IVIS M PEREZ ORTIZ | Address on file | | | | | |
| 2480001 | IVIS M QUINONES BAEZ | Address on file | | | | | |
| 2500323 | IVIS N ZAYAS GARCIA | Address on file | | | | | |
| 2506852 | IVIS V MARRERO GUTIERREZ | Address on file | | | | | |
| 2491221 | IVIS V RIVERA RIVERA | Address on file | | | | | |
| 2490730 | IVIS W NEGRON MARTINEZ | Address on file | | | | | |
| 2478787 | IVIS Z VELEZ LAZARINI | Address on file | | | | | |
| 2492902 | IVISS A ELIS MALDONADO | Address on file | | | | | |
| 2501084 | IVONNE  ALVARADO ARROYO | Address on file | | | | | |
| 2492137 | IVONNE  AMADOR DELGADO | Address on file | | | | | |
| 2495987 | IVONNE  APONTE SANCHEZ | Address on file | | | | | |
| 2478720 | IVONNE  ARROYO GALARZA | Address on file | | | | | |
| 2497802 | IVONNE  AYALA FIGUEROA | Address on file | | | | | |
| 2474888 | IVONNE  BLAS IRIZARRY | Address on file | | | | | |
| 2486081 | IVONNE  BULA BULA | Address on file | | | | | |
| 2502332 | IVONNE  CABALLERO RODRIGUEZ | Address on file | | | | | |
| 2486392 | IVONNE  CHAMORRO SANTIAGO | Address on file | | | | | |
| 2495655 | IVONNE  COLON ROHENA | Address on file | | | | | |
| 2472622 | IVONNE  CORDERO RIVERA | Address on file | | | | | |
| 2477082 | IVONNE  CRUZ EMANNUELLI | Address on file | | | | | |
| 2495522 | IVONNE  DE JESUS MONTES | Address on file | | | | | |
| 2490940 | IVONNE  DIAZ BAEZ | Address on file | | | | | |
| 2472891 | IVONNE  DUMENG PEREZ | Address on file | | | | | |
| 2481840 | IVONNE  ESCALERA RIVERA | Address on file | | | | | |
| 2474883 | IVONNE  ESPINOSA MORALES | Address on file | | | | | |
| 2486226 | IVONNE  FELIX CALZADA | Address on file | | | | | |
| 2503222 | IVONNE  FELIX RAMOS | Address on file | | | | | |
| 2476973 | IVONNE  GALARZA MUNIZ | Address on file | | | | | |
| 2502765 | IVONNE  GONZALEZ DELGADO | Address on file | | | | | |
| 2506634 | IVONNE  GONZALEZ HERNANDEZ | Address on file | | | | | |
| 2494290 | IVONNE  GONZALEZ RECIO | Address on file | | | | | |
| 2482898 | IVONNE  LACOURT ALVAREZ | Address on file | | | | | |
| 2489260 | IVONNE  LARA DERIEUX | Address on file | | | | | |
| 2479070 | IVONNE  LEON HERNANDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2499533 | IVONNE  LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2497260 | IVONNE  MARIN BURGOS | Address on file | | | | | |
| 2489388 | IVONNE  MAYSONET CASTRO | Address on file | | | | | |
| 2483645 | IVONNE  MEDINA VILLANUEVA | Address on file | | | | | |
| 2494727 | IVONNE  MERCADO ROMAN | Address on file | | | | | |
| 2472392 | IVONNE  MIRANDA HERNANDEZ | Address on file | | | | | |
| 2476066 | IVONNE  MORALES RUIZ | Address on file | | | | | |
| 2484638 | IVONNE  OLIVERAS TORRES | Address on file | | | | | |
| 2490453 | IVONNE  ORTIZ GARCIA | Address on file | | | | | |
| 2472190 | IVONNE  PADILLA SEGARRA | Address on file | | | | | |
| 2503232 | IVONNE  PENA PEREZ | Address on file | | | | | |
| 2495681 | IVONNE  RAMIREZ FERRER | Address on file | | | | | |
| 2491667 | IVONNE  RAMIREZ GONZALEZ | Address on file | | | | | |
| 2492081 | IVONNE  RAMIREZ PETROVICH | Address on file | | | | | |
| 2494437 | IVONNE  RIVERA MEDINA | Address on file | | | | | |
| 2503512 | IVONNE  RIVERA ORTIZ | Address on file | | | | | |
| 2498293 | IVONNE  RIVERA OYOLA | Address on file | | | | | |
| 2475413 | IVONNE  RIVERA RIVERA | Address on file | | | | | |
| 2476931 | IVONNE  RODRIGUEZ ALICEA | Address on file | | | | | |
| 2493402 | IVONNE  ROLON RIVERA | Address on file | | | | | |
| 2477658 | IVONNE  ROMERO ERAZO | Address on file | | | | | |
| 2491677 | IVONNE  ROSA CARRASTEGUI | Address on file | | | | | |
| 2482449 | IVONNE  SANTIAGO ORTEGA | Address on file | | | | | |
| 2500573 | IVONNE  SANTOS RIOS | Address on file | | | | | |
| 2491664 | IVONNE  SOTO MOLINA | Address on file | | | | | |
| 2479463 | IVONNE  SOTOMAYOR CRUZ | Address on file | | | | | |
| 2493129 | IVONNE  TORRES COLON | Address on file | | | | | |
| 2506830 | IVONNE  TORRES VICENTE | Address on file | | | | | |
| 2476829 | IVONNE  URRUTIA CRUZ | Address on file | | | | | |
| 2485784 | IVONNE  VAZQUEZ CORTES | Address on file | | | | | |
| 2490813 | IVONNE  VEGA ACEVEDO | Address on file | | | | | |
| 2490521 | IVONNE D ARRIAGA COLON | Address on file | | | | | |
| 2488513 | IVONNE D PLANELL GOMEZ | Address on file | | | | | |
| 2487363 | IVONNE E FERMAINT QUINONES | Address on file | | | | | |
| 2498283 | IVONNE E GAETAN VELAZQUEZ | Address on file | | | | | |
| 2489034 | IVONNE E GUZMAN DIAZ | Address on file | | | | | |
| 2477436 | IVONNE E IRIZARRY RAMIREZ | Address on file | | | | | |
| 2487338 | IVONNE E SANTIAGO CAMPOS | Address on file | | | | | |
| 2501434 | IVONNE E SERRANO TORRES | Address on file | | | | | |
| 2507334 | IVONNE G ROHENA CRUZ | Address on file | | | | | |
| 2503115 | IVONNE J CRESCIONI CINTRON | Address on file | | | | | |
| 2480563 | IVONNE J LIND CORTES | Address on file | | | | | |
| 2480829 | IVONNE J SANTIAGO ALICEA | Address on file | | | | | |
| 2497569 | IVONNE J VILLARINI HERNANDEZ | Address on file | | | | | |
| 2497296 | IVONNE L BORRERO BOCACHICA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2487085 | IVONNE L MONTALVO BAEZ | Address on file | | | | | |
| 2504664 | IVONNE M CHAPARRO BERRIOS | Address on file | | | | | |
| 2482359 | IVONNE M CLAUDIO COLLAZO | Address on file | | | | | |
| 2493058 | IVONNE M COLON RODRIGUEZ | Address on file | | | | | |
| 2502771 | IVONNE M DIAZ LOPEZ | Address on file | | | | | |
| 2501519 | IVONNE M HERNANDEZ DE JESUS | Address on file | | | | | |
| 2497177 | IVONNE M MONTIJO RUIZ | Address on file | | | | | |
| 2507256 | IVONNE M PEREZ PEREZ | Address on file | | | | | |
| 2503750 | IVONNE M RIOS TORRES | Address on file | | | | | |
| 2471493 | IVONNE M RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2489698 | IVONNE M ROSADO GONZALEZ | Address on file | | | | | |
| 2485237 | IVONNE M SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2488926 | IVONNE M VANCELETTE EL KOURY | Address on file | | | | | |
| 2499381 | IVONNE N ARIAS OYOLA | Address on file | | | | | |
| 2502544 | IVONNEMARY  ROSA ABREU | Address on file | | | | | |
| 2484721 | IVY  ADORNO RIVERA | Address on file | | | | | |
| 2490391 | IVY  MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2505096 | IVY A TSINTAS COLON | Address on file | | | | | |
| 2485615 | IVY S RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2505973 | IVYS Y RIVERA CABAN | Address on file | | | | | |
| 2488032 | IVYS Z ALVARADO ORTIZ | Address on file | | | | | |
| 2496702 | IXA I HERNANDEZ TORRES | Address on file | | | | | |
| 2493326 | IXAIDA  CURBELO ALVAREZ | Address on file | | | | | |
| 2473188 | IXSIA I PEREZ CASIANO | Address on file | | | | | |
| 2502081 | IZAMAR  NIEVES ARZUAGA | Address on file | | | | | |
| 2491516 | JAANIN E MENDEZ CRUZ | Address on file | | | | | |
| 2472873 | JABDIEL  RIVERA GONZALEZ | Address on file | | | | | |
| 2472671 | JACGLIX J VEGA | Address on file | | | | | |
| 2493419 | JACHAIRY D MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2489597 | JACINTA  ROBLES DOMINGUEZ | Address on file | | | | | |
| 2484495 | JACINTO  VAZQUEZ VAZQUEZ | Address on file | | | | | |
| 2495487 | JACINTO  LEON RODRIGUEZ | Address on file | | | | | |
| 2471646 | JACINTO  MARRERO LOPEZ | Address on file | | | | | |
| 2486573 | JACINTO  PIZARRO ROMERO | Address on file | | | | | |
| 2486385 | JACINTO  ROBLES FERRER | Address on file | | | | | |
| 2502416 | JACINTO  URBINO MONTALVO | Address on file | | | | | |
| 2483003 | JACINTO L SOLANO RODRIGUEZ | Address on file | | | | | |
| 2500516 | JACKAHIL A CUEVAS HERNANDEZ | Address on file | | | | | |
| 2489638 | JACKELINE  REYES ROBLES | Address on file | | | | | |
| 2489455 | JACKELINE  CAMACHO GARCIA | Address on file | | | | | |
| 2496249 | JACKELINE  CASADO HERNANDEZ | Address on file | | | | | |
| 2499804 | JACKELINE  COLON BERRIOS | Address on file | | | | | |
| 2501113 | JACKELINE  COLON MELENDEZ | Address on file | | | | | |
| 2475210 | JACKELINE  CORTES RIVERA | Address on file | | | | | |
| 2489555 | JACKELINE  COTTO GONZALEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2496446 | JACKELINE  DIAZ RODRIGUEZ | Address on file | | | | | |
| 2506096 | JACKELINE  ESTRADA SANTANA | Address on file | | | | | |
| 2491232 | JACKELINE  FONOLLOSA OCASIO | Address on file | | | | | |
| 2506561 | JACKELINE  GONZALEZ CABAN | Address on file | | | | | |
| 2504418 | JACKELINE  GONZALEZ CASTILLO | Address on file | | | | | |
| 2484125 | JACKELINE  GONZALEZ PACHECO | Address on file | | | | | |
| 2504118 | JACKELINE  GONZALEZ SERRANO | Address on file | | | | | |
| 2506271 | JACKELINE  MALDONADO PINTOR | Address on file | | | | | |
| 2475127 | JACKELINE  MARRERO ORTEGA | Address on file | | | | | |
| 2503285 | JACKELINE  MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2484568 | JACKELINE  MARTINO CABRERA | Address on file | | | | | |
| 2477974 | JACKELINE  MATTEI REYES | Address on file | | | | | |
| 2491719 | JACKELINE  MONSERRATE CABEZUDO | Address on file | | | | | |
| 2495728 | JACKELINE  MORALES SANTIAGO | Address on file | | | | | |
| 2499355 | JACKELINE  MORALES VAZQUEZ | Address on file | | | | | |
| 2471986 | JACKELINE  NEGRON ADORNO | Address on file | | | | | |
| 2483695 | JACKELINE  PADILLA SANTIAGO | Address on file | | | | | |
| 2497561 | JACKELINE  PAGAN GUERRERO | Address on file | | | | | |
| 2499360 | JACKELINE  PEREZ GALLEGO | Address on file | | | | | |
| 2498740 | JACKELINE  PEREZ LUGO | Address on file | | | | | |
| 2484120 | JACKELINE  QUINTANA CARRASQUILLO | Address on file | | | | | |
| 2488344 | JACKELINE  RAMOS VALLES | Address on file | | | | | |
| 2493736 | JACKELINE  RIVERA ORTIZ | Address on file | | | | | |
| 2473142 | JACKELINE  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2502518 | JACKELINE  RODRIGUEZ PONCE | Address on file | | | | | |
| 2488208 | JACKELINE  SANABRIA LUGO | Address on file | | | | | |
| 2504645 | JACKELINE  SANCHEZ RAMOS | Address on file | | | | | |
| 2484343 | JACKELINE  SOLER MERCADO | Address on file | | | | | |
| 2493932 | JACKELINE  TORRES RIVERA | Address on file | | | | | |
| 2504951 | JACKELINE  VALE MARTINEZ | Address on file | | | | | |
| 2484840 | JACKELINE  VAZQUEZ COLON | Address on file | | | | | |
| 2506733 | JACKELINE T FLORES SANTIAGO | Address on file | | | | | |
| 2498641 | JACKELLINE I BONILLA RUBET | Address on file | | | | | |
| 2503869 | JACKSON  RIVERA FERNANDEZ | Address on file | | | | | |
| 2471713 | JACLYN  SERRANO MOLINA | Address on file | | | | | |
| 2506454 | JACLYN  ZAYAS RODRIGUEZ | Address on file | | | | | |
| 2506951 | JACLYN A CASTRO CHEVERE | Address on file | | | | | |
| 2492230 | JACLYN Z SANTANA NEGRON | Address on file | | | | | |
| 2503479 | JACMIR N TIRADO CINTRON | Address on file | | | | | |
| 2479538 | JACOB  PIZARRO FLORES | Address on file | | | | | |
| 2497415 | JACQUELINE  ACEVEDO BERRIOS | Address on file | | | | | |
| 2479194 | JACQUELINE  AGOSTINI HERNANDEZ | Address on file | | | | | |
| 2481130 | JACQUELINE  ALVARADO TORRES | Address on file | | | | | |
| 2479199 | JACQUELINE  AYALA SANTIAGO | Address on file | | | | | |
| 2472889 | JACQUELINE  BEAUCHAMP CRUZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2472676 | JACQUELINE  BERMUDEZ HERNANDEZ | Address on file | | | | | |
| 2483703 | JACQUELINE  BURGOS CRUZ | Address on file | | | | | |
| 2495584 | JACQUELINE  BUTLER CRUZ | Address on file | | | | | |
| 2487695 | JACQUELINE  CASTILLO VELEZ | Address on file | | | | | |
| 2503522 | JACQUELINE  CHAMORRO MARTINEZ | Address on file | | | | | |
| 2477900 | JACQUELINE  CORREDOIRA RIVERO | Address on file | | | | | |
| 2475866 | JACQUELINE  CRUZ FIGUEROA | Address on file | | | | | |
| 2471459 | JACQUELINE  CUPELES JUSTINIANO | Address on file | | | | | |
| 2482973 | JACQUELINE  DE JESUS MERCED | Address on file | | | | | |
| 2494263 | JACQUELINE  FERRER CRUZ | Address on file | | | | | |
| 2500520 | JACQUELINE  FLORES DIAZ | Address on file | | | | | |
| 2497469 | JACQUELINE  GOMEZ RODRIGUEZ | Address on file | | | | | |
| 2473838 | JACQUELINE  HERNANDEZ GONZALEZ | Address on file | | | | | |
| 2493220 | JACQUELINE  HUERTAS BORIA | Address on file | | | | | |
| 2478528 | JACQUELINE  LATALLADI ALICEA | Address on file | | | | | |
| 2473199 | JACQUELINE  MALDONADO CAMACHO | Address on file | | | | | |
| 2481984 | JACQUELINE  MALDONADO RIVERA | Address on file | | | | | |
| 2497279 | JACQUELINE  MALDONADO SIERRA | Address on file | | | | | |
| 2494935 | JACQUELINE  MARTINEZ NUNEZ | Address on file | | | | | |
| 2494651 | JACQUELINE  MARTINEZ OSORIO | Address on file | | | | | |
| 2490898 | JACQUELINE  MASSA LOPEZ | Address on file | | | | | |
| 2485162 | JACQUELINE  MATIAS RODRIGUEZ | Address on file | | | | | |
| 2481599 | JACQUELINE  MEDINA RODRIGUEZ | Address on file | | | | | |
| 2474069 | JACQUELINE  MELENDEZ MENDEZ | Address on file | | | | | |
| 2482516 | JACQUELINE  MELENDEZ SANTIAGO | Address on file | | | | | |
| 2481642 | JACQUELINE  MENDEZ HERNANDEZ | Address on file | | | | | |
| 2484690 | JACQUELINE  MORALES NEGRON | Address on file | | | | | |
| 2495826 | JACQUELINE  MORALES SANTIAGO | Address on file | | | | | |
| 2472355 | JACQUELINE  NEGRON CAJIGAS | Address on file | | | | | |
| 2480367 | JACQUELINE  NEGRON CINTRON | Address on file | | | | | |
| 2471866 | JACQUELINE  NEGRON GONZALEZ | Address on file | | | | | |
| 2476496 | JACQUELINE  NUNEZ GARCIA | Address on file | | | | | |
| 2478665 | JACQUELINE  ORTIZ ARROYO | Address on file | | | | | |
| 2483532 | JACQUELINE  ORTIZ VAZQUEZ | Address on file | | | | | |
| 2481145 | JACQUELINE  PALERMO SANCHEZ | Address on file | | | | | |
| 2484514 | JACQUELINE  PINERO SANTANA | Address on file | | | | | |
| 2472679 | JACQUELINE  RIOS NIEVES | Address on file | | | | | |
| 2483752 | JACQUELINE  RIVERA COLON | Address on file | | | | | |
| 2500814 | JACQUELINE  RIVERA LUGO | Address on file | | | | | |
| 2499088 | JACQUELINE  RIVERA SANCHEZ | Address on file | | | | | |
| 2472609 | JACQUELINE  RIVERA TORRES | Address on file | | | | | |
| 2503346 | JACQUELINE  RODRIGUEZ GERENA | Address on file | | | | | |
| 2476012 | JACQUELINE  RODRIGUEZ PIZARRO | Address on file | | | | | |
| 2490429 | JACQUELINE  RODRIGUEZ SEMIDEY | Address on file | | | | | |
| 2477972 | JACQUELINE  ROJAS NIEVES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2473332 | JACQUELINE  ROMAN RIVERA | Address on file | | | | | |
| 2475468 | JACQUELINE  ROQUE VELAZQUEZ | Address on file | | | | | |
| 2471744 | JACQUELINE  ROSADO SANTOS | Address on file | | | | | |
| 2498204 | JACQUELINE  ROSADO VAZQUEZ | Address on file | | | | | |
| 2474427 | JACQUELINE  RUIZ BALDARRAMA | Address on file | | | | | |
| 2495056 | JACQUELINE  SANCHEZ VAZQUEZ | Address on file | | | | | |
| 2505759 | JACQUELINE  SANTOS MORALES | Address on file | | | | | |
| 2507355 | JACQUELINE  SUAREZ CELIS | Address on file | | | | | |
| 2496164 | JACQUELINE  TORREGROSA HUERTAS | Address on file | | | | | |
| 2492669 | JACQUELINE  VALLEJO MUNOZ | Address on file | | | | | |
| 2471932 | JACQUELINE  VAZQUEZ SUAREZ | Address on file | | | | | |
| 2482237 | JACQUELINE  VEGA QUILES | Address on file | | | | | |
| 2495975 | JACQUELINE D RIVERA COLON | Address on file | | | | | |
| 2478539 | JACQUELINE E GONZALEZ SOTO | Address on file | | | | | |
| 2482833 | JACQUELINE I SOTO DUPERON | Address on file | | | | | |
| 2489704 | JACQUELINE J ORTIZ TORRES | Address on file | | | | | |
| 2500965 | JACQUELINE J RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2481559 | JACQUELINE M MONTES BATISTA | Address on file | | | | | |
| 2496017 | JACQUELINE M ROSADO ALVARADO | Address on file | | | | | |
| 2492617 | JACQUELYN  JORGE GONZALEZ | Address on file | | | | | |
| 2475863 | JACQUELYN  ROBLES ROSA | Address on file | | | | | |
| 2499482 | JACQUELYN  SANTIAGO AGUIRRE | Address on file | | | | | |
| 2489014 | JACQUENINE M CINTRON SOTO | Address on file | | | | | |
| 2500505 | JADIRA  ORTIZ RAMIREZ | Address on file | | | | | |
| 2484070 | JAELIZ  CARMENATTY RODRIGUEZ | Address on file | | | | | |
| 2503786 | JAELY M LOPEZ VARGAS | Address on file | | | | | |
| 2480746 | JAHAIRA  ALICEA DIAZ | Address on file | | | | | |
| 2505496 | JAHAIRA  AGOSTO BONILLA | Address on file | | | | | |
| 2498281 | JAHAIRA  FIGUEROA SANTIAGO | Address on file | | | | | |
| 2483712 | JAHAIRA  RIVERA CABRERA | Address on file | | | | | |
| 2478033 | JAHAIRA  SANTIAGO MARTINEZ | Address on file | | | | | |
| 2485493 | JAHAIRA E MENDEZ NIEVES | Address on file | | | | | |
| 2471610 | JAHAIRA L PAGAN CLAUDIO | Address on file | | | | | |
| 2478736 | JAHAIRA M LOPEZ SANTIAGO | Address on file | | | | | |
| 2506619 | JAHAJAYRA  CORDERO LOPEZ | Address on file | | | | | |
| 2500431 | JAHAYRA  CRUZ VIRUET | Address on file | | | | | |
| 2491285 | JAHZEEL A ALGARIN ALVAREZ | Address on file | | | | | |
| 2490615 | JAHZEEL O SILVA CORDERO | Address on file | | | | | |
| 2489530 | JAI  PEREZ GRACIA | Address on file | | | | | |
| 2498573 | JAIME  ACEVEDO MARTINEZ | Address on file | | | | | |
| 2484485 | JAIME  AVILES RIVERA | Address on file | | | | | |
| 2489206 | JAIME  BONILLA ORTIZ | Address on file | | | | | |
| 2472259 | JAIME  BOSCH CLAUDIO | Address on file | | | | | |
| 2480141 | JAIME  CARABALLO GONZALEZ | Address on file | | | | | |
| 2503989 | JAIME  CARRILLO TOSTE | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2498086 | JAIME  CEPEDA TORRES | Address on file | | | | | |
| 2493467 | JAIME  COLON MELENDEZ | Address on file | | | | | |
| 2472804 | JAIME  DIAZ RAMOS | Address on file | | | | | |
| 2482369 | JAIME  GIL DE LAMADRID | Address on file | | | | | |
| 2475630 | JAIME  LABOY SANTIAGO | Address on file | | | | | |
| 2499157 | JAIME  LOPEZ RIVERA | Address on file | | | | | |
| 2491615 | JAIME  MALDONADO PEREZ | Address on file | | | | | |
| 2493375 | JAIME  MARTINEZ COLON | Address on file | | | | | |
| 2502415 | JAIME  MORALES DEL VALLE | Address on file | | | | | |
| 2486321 | JAIME  OTERO RIVERA | Address on file | | | | | |
| 2485086 | JAIME  PONCE CORCHADO | Address on file | | | | | |
| 2493648 | JAIME  RIVERA ORTIZ | Address on file | | | | | |
| 2474359 | JAIME  RODRIGUEZ PEREZ | Address on file | | | | | |
| 2507097 | JAIME  SANTIAGO RAMOS | Address on file | | | | | |
| 2488578 | JAIME  SANTIAGO REYES | Address on file | | | | | |
| 2481266 | JAIME  TORRES COLON | Address on file | | | | | |
| 2503741 | JAIME  VELAZQUEZ ACOSTA | Address on file | | | | | |
| 2479533 | JAIME A LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2490102 | JAIME A PEREZ MARTINEZ | Address on file | | | | | |
| 2499867 | JAIME D MARRERO OLIVERAS | Address on file | | | | | |
| 2495377 | JAIME DE JESUS CRUZ | Address on file | | | | | |
| 2487323 | JAIME E BORGES NEGRON | Address on file | | | | | |
| 2498402 | JAIME E CASIANO TORRES | Address on file | | | | | |
| 2489396 | JAIME E MALDONADO MARTINEZ | Address on file | | | | | |
| 2503419 | JAIME E MURPHY NAZARIO | Address on file | | | | | |
| 2501448 | JAIME E ORDAZ ANGUEIRA | Address on file | | | | | |
| 2502522 | JAIME F FONTANET MELENDEZ | Address on file | | | | | |
| 2502580 | JAIME H MATOS ORTIZ | Address on file | | | | | |
| 2473442 | JAIME L MCGHEE RODRIGUEZ | Address on file | | | | | |
| 2473958 | JAIME L ORTIZ FELICIANO | Address on file | | | | | |
| 2473741 | JAIME L PEREZ ACOSTA | Address on file | | | | | |
| 2507247 | JAIME L PEREZ MELENDEZ | Address on file | | | | | |
| 2472747 | JAIME L QUINONES GUZMAN | Address on file | | | | | |
| 2500971 | JAIME M URBAN CARDONA | Address on file | | | | | |
| 2472546 | JAIME R GUTIERREZ RODRIGUEZ | Address on file | | | | | |
| 2567234 | JAIME R PEREZ SANTIAGO | Address on file | | | | | |
| 2503876 | JAIMELY  PEREZ GALARZA | Address on file | | | | | |
| 2496175 | JAKE B TORRES MELENDEZ | Address on file | | | | | |
| 2500525 | JALYANETTE  TORRES RIVERA | Address on file | | | | | |
| 2505174 | JAMALIS  TORRES FLORES | Address on file | | | | | |
| 2484354 | JAMARIS  VILLALBA ORTIZ | Address on file | | | | | |
| 2503544 | JAMARYS  LUGO ROSARIO | Address on file | | | | | |
| 2498231 | JAMES  FUSTER VELEZ | Address on file | | | | | |
| 2480826 | JAMES  LABOY BORDEN | Address on file | | | | | |
| 2482005 | JAMES  ORTIZ RAMOS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2486720 | JAMES A GONZALEZ RIVERA | Address on file | | | | | |
| 2487856 | JAMES G PEREZ JIMENEZ | Address on file | | | | | |
| 2506479 | JAMES L FERNANDEZ SOTO | Address on file | | | | | |
| 2504720 | JAMES L ZAYAS VEGA | Address on file | | | | | |
| 2505961 | JAMIE A ARZON PARRILLA | Address on file | | | | | |
| 2471532 | JAMIE C ARROYO DE JESUS | Address on file | | | | | |
| 2477390 | JAMIE N ORTIZ CABAN | Address on file | | | | | |
| 2504144 | JAMIE Z LEBRON LEBRON | Address on file | | | | | |
| 2500225 | JAMILCKA J ROSARIO AGOSTINI | Address on file | | | | | |
| 2506470 | JAMILDA  SANTIAGO ORTIZ | Address on file | | | | | |
| 2477022 | JAMILETH  COLON APONTE | Address on file | | | | | |
| 2496455 | JAMILETTE  FUENTES VELEZ | Address on file | | | | | |
| 2504276 | JAMILETTE  LUGO PALERMO | Address on file | | | | | |
| 2499845 | JAMILETTE  SAEZ SOTO | Address on file | | | | | |
| 2487584 | JAMILLE  SANCHEZ GONZALEZ | Address on file | | | | | |
| 2502642 | JAMIR W PACHECO ROMERO | Address on file | | | | | |
| 2505723 | JAMMIE  MORALES ROSADO | Address on file | | | | | |
| 2506748 | JAMYR  RESTO ROMAN | Address on file | | | | | |
| 2489772 | JAN A VALLS VEGA | Address on file | | | | | |
| 2498251 | JAN C APONTE SANTA | Address on file | | | | | |
| 2502931 | JAN C DENIZAC RODRIGUEZ | Address on file | | | | | |
| 2479133 | JAN C PEREZ RODRIGUEZ | Address on file | | | | | |
| 2501876 | JANARA  BERMUDEZ MUNOZ | Address on file | | | | | |
| 2482131 | JANCE  VELAQUEZ VAQUEZ | Address on file | | | | | |
| 2497159 | JANCY L PONCE VEGA | Address on file | | | | | |
| 2494629 | JANE  RIVERA CRESPO | Address on file | | | | | |
| 2488630 | JANE  ROSAS OLIVO | Address on file | | | | | |
| 2476455 | JANE M COLON MARTINEZ | Address on file | | | | | |
| 2482882 | JANELINE  MARQUEZ CARRASQUILLO | Address on file | | | | | |
| 2477999 | JANELINE  REYES PEREZ | Address on file | | | | | |
| 2491096 | JANELISE  ALDEA DELGADO | Address on file | | | | | |
| 2505933 | JANELLE  ROMAN RODRIGUEZ | Address on file | | | | | |
| 2493202 | JANELLE  TORRES MALDONADO | Address on file | | | | | |
| 2483053 | JANELY  ROSARIO MARTINEZ | Address on file | | | | | |
| 2491471 | JANET   RENTAS RIVERA | Address on file | | | | | |
| 2500387 | JANET  ADORNO FELICIANO | Address on file | | | | | |
| 2494104 | JANET  ALICEA GALARZA | Address on file | | | | | |
| 2475897 | JANET  AYALA ORTIZ | Address on file | | | | | |
| 2472019 | JANET  BADILLO FERNANDEZ | Address on file | | | | | |
| 2474941 | JANET  BETANCOURT DIAZ | Address on file | | | | | |
| 2473489 | JANET  BLAS NEGRON | Address on file | | | | | |
| 2483309 | JANET  BREBAN CRUZ | Address on file | | | | | |
| 2476437 | JANET  BURGOS VAZQUEZ | Address on file | | | | | |
| 2491492 | JANET  CHAPARRO PEREZ | Address on file | | | | | |
| 2478510 | JANET  CORTES DIAZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2487616 | JANET DE JESUS HERNANDEZ | Address on file | | | | | |
| 2491346 | JANET DE JESUS ZABALA | Address on file | | | | | |
| 2474595 | JANET DIAZ RODRIGUEZ | Address on file | | | | | |
| 2484996 | JANET ENDI ALEQUIN | Address on file | | | | | |
| 2480559 | JANET ESTRELLA ALEJANDRO | Address on file | | | | | |
| 2483291 | JANET FALERO COLON | Address on file | | | | | |
| 2471919 | JANET FIGUEROA PINEIRO | Address on file | | | | | |
| 2482129 | JANET FONT ORTIZ | Address on file | | | | | |
| 2488614 | JANET GARCIA FLORES | Address on file | | | | | |
| 2492529 | JANET GARCIA RODRIGUEZ | Address on file | | | | | |
| 2498511 | JANET HERNANDEZ TOLEDO | Address on file | | | | | |
| 2485774 | JANET LASALLE PALLENS | Address on file | | | | | |
| 2488286 | JANET LASANTA CAMACHO | Address on file | | | | | |
| 2486785 | JANET LEON MENDEZ | Address on file | | | | | |
| 2482372 | JANET LLOPIZ MARQUEZ | Address on file | | | | | |
| 2499471 | JANET LOPEZ DE JESUS | Address on file | | | | | |
| 2473235 | JANET LUCENA PEREZ | Address on file | | | | | |
| 2476619 | JANET MARTINEZ MARTINEZ | Address on file | | | | | |
| 2484318 | JANET MENDEZ CASTILLO | Address on file | | | | | |
| 2475858 | JANET MERCADO BARRETO | Address on file | | | | | |
| 2488878 | JANET MUNOZ SANTIAGO | Address on file | | | | | |
| 2475599 | JANET NIEVES SANTIAGO | Address on file | | | | | |
| 2471775 | JANET NIEVES VAZQUEZ | Address on file | | | | | |
| 2486513 | JANET NUNEZ ORTIZ | Address on file | | | | | |
| 2472767 | JANET OCASIO MILLAN | Address on file | | | | | |
| 2473970 | JANET ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2475316 | JANET PADILLA GONZALEZ | Address on file | | | | | |
| 2497803 | JANET PARDO RIVERA | Address on file | | | | | |
| 2474161 | JANET PENA CAMACHO | Address on file | | | | | |
| 2476310 | JANET PEREZ ANTONSANTI | Address on file | | | | | |
| 2472413 | JANET PEREZ ENCARNACION | Address on file | | | | | |
| 2500418 | JANET PINEIRO RULLAN | Address on file | | | | | |
| 2506511 | JANET PORRAS OCASIO | Address on file | | | | | |
| 2472081 | JANET RAMOS MENDEZ | Address on file | | | | | |
| 2497839 | JANET REYES RUIZ | Address on file | | | | | |
| 2476887 | JANET RIVERA ECHEVARRIA | Address on file | | | | | |
| 2490271 | JANET RODRIGUEZ BRUNO | Address on file | | | | | |
| 2473130 | JANET RODRIGUEZ CORDERO | Address on file | | | | | |
| 2482966 | JANET RODRIGUEZ DIEZ | Address on file | | | | | |
| 2486027 | JANET RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2471702 | JANET RODRIGUEZ TORRES | Address on file | | | | | |
| 2474833 | JANET ROLDAN RODRIGUEZ | Address on file | | | | | |
| 2498266 | JANET ROSADO LOZANO | Address on file | | | | | |
| 2506597 | JANET SALGADO VILA | Address on file | | | | | |
| 2472499 | JANET SANTANA PEREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2472356 | JANET SERRANO MARTES | Address on file | | | | | |
| 2490434 | JANET SIERRA LAGARES | Address on file | | | | | |
| 2483516 | JANET TEJADA CENTENO | Address on file | | | | | |
| 2505082 | JANET TORRES BERNARD | Address on file | | | | | |
| 2491375 | JANET TORRES RODRIGUEZ | Address on file | | | | | |
| 2484275 | JANET VELEZ MENDEZ | Address on file | | | | | |
| 2481401 | JANET VELEZ SUAREZ | Address on file | | | | | |
| 2478752 | JANET I MIRANDA VEGA | Address on file | | | | | |
| 2477642 | JANET I NEGRON MARTINEZ | Address on file | | | | | |
| 2489682 | JANET M SANTANA SEDA | Address on file | | | | | |
| 2505930 | JANET M VEGA SEDA | Address on file | | | | | |
| 2490761 | JANET M VIRELLA ROJAS | Address on file | | | | | |
| 2485998 | JANET R TORRES AGOSTO | Address on file | | | | | |
| 2482917 | JANETT ANDUJAR PEREZ | Address on file | | | | | |
| 2477021 | JANETT GONZALEZ MEDINA | Address on file | | | | | |
| 2480659 | JANETTE BAEZ CONCEPCION | Address on file | | | | | |
| 2483023 | JANETTE CRUZ LOPEZ | Address on file | | | | | |
| 2497432 | JANETTE DAVILA FELIX | Address on file | | | | | |
| 2498336 | JANETTE DE LEON RIVERA | Address on file | | | | | |
| 2480895 | JANETTE FARGAS CORREA | Address on file | | | | | |
| 2479367 | JANETTE FELICIANO HERNANDEZ | Address on file | | | | | |
| 2488602 | JANETTE GARCIA TORRES | Address on file | | | | | |
| 2499684 | JANETTE GONZALEZ LOPEZ | Address on file | | | | | |
| 2490060 | JANETTE GONZALEZ NIEVES | Address on file | | | | | |
| 2493562 | JANETTE GONZALEZ PEREZ | Address on file | | | | | |
| 2484945 | JANETTE HIRALDO SOTO | Address on file | | | | | |
| 2501392 | JANETTE JIMENEZ OVALLE | Address on file | | | | | |
| 2476763 | JANETTE LEON MIRANDA | Address on file | | | | | |
| 2481918 | JANETTE LOPEZ ROBLES | Address on file | | | | | |
| 2480748 | JANETTE MACHADO MALDONADO | Address on file | | | | | |
| 2497903 | JANETTE MARRERO SOTO | Address on file | | | | | |
| 2487533 | JANETTE MELENDEZ VALENTIN | Address on file | | | | | |
| 2484895 | JANETTE NAVARRO O'NEILL | Address on file | | | | | |
| 2474249 | JANETTE ORTEGA FLORES | Address on file | | | | | |
| 2487106 | JANETTE RIVERA GUZMAN | Address on file | | | | | |
| 2482916 | JANETTE RIVERA PINEIRO | Address on file | | | | | |
| 2494205 | JANETTE RODRIGUEZ PARRILLA | Address on file | | | | | |
| 2481307 | JANETTE SALAS LISBOA | Address on file | | | | | |
| 2494839 | JANETTE SANTIAGO FIGUEROA | Address on file | | | | | |
| 2490967 | JANETTE SOTO CRUZ | Address on file | | | | | |
| 2489123 | JANETTE VELEZ APONTE | Address on file | | | | | |
| 2488148 | JANETTE I CARDENALES ESPADA | Address on file | | | | | |
| 2498485 | JANETTE M RODRIGUEZ GERENA | Address on file | | | | | |
| 2475709 | JANETTE R BONILLA RODRIGUEZ | Address on file | | | | | |
| 2477092 | JANETTE V ORTIZ BURGOS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2483931 | JANETTSSE  COLON CUEVAS | Address on file | | | | | |
| 2507139 | JANETZA  RODRIGUEZ CASTRO | Address on file | | | | | |
| 2504187 | JANEYSA  GRACIA BAEZ | Address on file | | | | | |
| 2483329 | JANIBETH  SANTIAGO OYOLA | Address on file | | | | | |
| 2496064 | JANICE  CRUZ VILLANUEVA | Address on file | | | | | |
| 2506819 | JANICE  AYALA RAMIREZ | Address on file | | | | | |
| 2483429 | JANICE  BAEZ YAMBO | Address on file | | | | | |
| 2495343 | JANICE  CINTRON ACEVEDO | Address on file | | | | | |
| 2497167 | JANICE  CINTRON SOSTRE | Address on file | | | | | |
| 2474261 | JANICE  COLON DE JESUS | Address on file | | | | | |
| 2484473 | JANICE  DE LEON HERNANDEZ | Address on file | | | | | |
| 2479373 | JANICE  DEL RIO DEL RIO | Address on file | | | | | |
| 2475593 | JANICE  DEL VALLE SOTO | Address on file | | | | | |
| 2492778 | JANICE  DIAZ RODRIGUEZ | Address on file | | | | | |
| 2500011 | JANICE  FIGUEROA RIVERA | Address on file | | | | | |
| 2494244 | JANICE  FLORES PEREZ | Address on file | | | | | |
| 2501803 | JANICE  GALARZA VELAZQUEZ | Address on file | | | | | |
| 2501460 | JANICE  GONZALEZ BURGOS | Address on file | | | | | |
| 2504826 | JANICE  GONZALEZ CRESPO | Address on file | | | | | |
| 2501667 | JANICE  LOPEZ TORRES | Address on file | | | | | |
| 2503803 | JANICE  MATOS MARRERO | Address on file | | | | | |
| 2478969 | JANICE  NEGRON OJEDA | Address on file | | | | | |
| 2485548 | JANICE  OLIVERA CRUZ | Address on file | | | | | |
| 2483917 | JANICE  PARRILLA RAMOS | Address on file | | | | | |
| 2498842 | JANICE  PELLOT JIMENEZ | Address on file | | | | | |
| 2506617 | JANICE  PENA GALARZA | Address on file | | | | | |
| 2503643 | JANICE  RIOS MARQUEZ | Address on file | | | | | |
| 2482502 | JANICE  RIVERA MARTINEZ | Address on file | | | | | |
| 2477619 | JANICE  RIVERA MERCADO | Address on file | | | | | |
| 2495102 | JANICE  RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2476544 | JANICE  RODRIGUEZ TORRES | Address on file | | | | | |
| 2500072 | JANICE  ROSADO GREEN | Address on file | | | | | |
| 2503241 | JANICE  RUIZ IRIZARRY | Address on file | | | | | |
| 2472501 | JANICE  SANTANA PEREZ | Address on file | | | | | |
| 2499202 | JANICE  SANTIAGO SANTANA | Address on file | | | | | |
| 2503557 | JANICE  SEGUINOT SALVAT | Address on file | | | | | |
| 2506251 | JANICE  SERRANO MORALES | Address on file | | | | | |
| 2506730 | JANICE  SOLIVAN ROIG | Address on file | | | | | |
| 2501195 | JANICE  TORRENS MERCADO | Address on file | | | | | |
| 2478422 | JANICE  TORRES ESCOBAR | Address on file | | | | | |
| 2501016 | JANICE  TORRES MEDINA | Address on file | | | | | |
| 2495471 | JANICE  VAZQUEZ TORRES | Address on file | | | | | |
| 2477773 | JANICE  VELEZ REYES | Address on file | | | | | |
| 2489213 | JANICE  VELEZ VELEZ | Address on file | | | | | |
| 2479350 | JANICE A NIEVES REYES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2504760 | JANICE A PEREZ BEAUCHAMP | Address on file | | | | | |
| 2494542 | JANICE A PEREZ GARCIA | Address on file | | | | | |
| 2491033 | JANICE A VELAZQUEZ BORRERO | Address on file | | | | | |
| 2479137 | JANICE B REYES HERNANDEZ | Address on file | | | | | |
| 2497176 | JANICE D CASTRO MARQUEZ | Address on file | | | | | |
| 2477621 | JANICE E VALENTIN MEDINA | Address on file | | | | | |
| 2500311 | JANICE I ALEJANDRO MENDEZ | Address on file | | | | | |
| 2478272 | JANICE I BEZARES FIGUEROA | Address on file | | | | | |
| 2506880 | JANICE M IRIZARRY TORRES | Address on file | | | | | |
| 2502621 | JANICE M LUGO OTERO | Address on file | | | | | |
| 2500461 | JANICE M REYES ROMAN | Address on file | | | | | |
| 2503829 | JANICE M RIVERA DIAZ | Address on file | | | | | |
| 2506225 | JANICE M RODRIGUEZ MORALES | Address on file | | | | | |
| 2485534 | JANICE M SERRANO SOTO | Address on file | | | | | |
| 2491775 | JANICE M VILLALOBOS VELEZ | Address on file | | | | | |
| 2503717 | JANICE O DAVILA QUINONES | Address on file | | | | | |
| 2498664 | JANICE T LARRACUENTE ROSADO | Address on file | | | | | |
| 2490286 | JANICE V RAMIREZ TORRES | Address on file | | | | | |
| 2477196 | JANICET TORRES FERNANDEZ | Address on file | | | | | |
| 2503380 | JANID M SANTIAGO SOLIVAN | Address on file | | | | | |
| 2501546 | JANIE M RIVERA SILVA | Address on file | | | | | |
| 2505271 | JANIEL CRUZ CANDELARIA | Address on file | | | | | |
| 2500455 | JANIELLE HERNANDEZ GONZALEZ | Address on file | | | | | |
| 2502822 | JANIMAR LOPEZ LOPEZ | Address on file | | | | | |
| 2499886 | JANINE I ANDUJAR AUSUA | Address on file | | | | | |
| 2503543 | JANINE M DIAZ COTTO | Address on file | | | | | |
| 2506694 | JANIRA BOSQUE RIOS | Address on file | | | | | |
| 2482801 | JANIRA MORENO RUIZ | Address on file | | | | | |
| 2496242 | JANIRA RIVERA TORRES | Address on file | | | | | |
| 2505925 | JANIRA RODRIGUEZ RIVERA | Address on file | | | | | |
| 2497901 | JANIRA L ROSA TORRES | Address on file | | | | | |
| 2478022 | JANIRIS REYES ACEVEDO | Address on file | | | | | |
| 2505998 | JANIS M LOPEZ TORRES | Address on file | | | | | |
| 2495414 | JANISE A GONZALEZ COTTO | Address on file | | | | | |
| 2501891 | JANISSA N GONZALEZ RIVERA | Address on file | | | | | |
| 2472834 | JANISSE LORENZO FIGUEROA | Address on file | | | | | |
| 2503802 | JANISSE RIVERA SIERRA | Address on file | | | | | |
| 2499906 | JANITSA MORALES FELIBERTY | Address on file | | | | | |
| 2481630 | JANITZA ARZON CORDERO | Address on file | | | | | |
| 2492718 | JANITZA BAEZ RIVERA | Address on file | | | | | |
| 2476568 | JANITZA MONTANEZ SANTANA | Address on file | | | | | |
| 2501352 | JANITZA MORALES MATHEW | Address on file | | | | | |
| 2485321 | JANITZA SAAVEDRA LUGO | Address on file | | | | | |
| 2504056 | JANITZIA RAMOS SANTIAGO | Address on file | | | | | |
| 2498657 | JANLYN CARMONA AYALA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2506670 | JANN M GUZMAN FLORES | Address on file | | | | | |
| 2504268 | JANNE M PEREZ ALBINO | Address on file | | | | | |
| 2501997 | JANNET  COLON RAMOS | Address on file | | | | | |
| 2476223 | JANNET  CRUZ HERNANDEZ | Address on file | | | | | |
| 2499920 | JANNET  DELGADO MALDONADO | Address on file | | | | | |
| 2487956 | JANNETE  SOTO FELICIANO | Address on file | | | | | |
| 2481584 | JANNETTE  ACEVEDO CRESPO | Address on file | | | | | |
| 2482883 | JANNETTE  ALMESTICA SASTRE | Address on file | | | | | |
| 2491054 | JANNETTE  ALVARADO SANCHEZ | Address on file | | | | | |
| 2485381 | JANNETTE  BARRETO CONCEPCION | Address on file | | | | | |
| 2491768 | JANNETTE  BENITEZ ORTIZ | Address on file | | | | | |
| 2482201 | JANNETTE  CABRERA GONZALEZ | Address on file | | | | | |
| 2475243 | JANNETTE  CARDONA PEREZ | Address on file | | | | | |
| 2483746 | JANNETTE  COLON DIAZ | Address on file | | | | | |
| 2475056 | JANNETTE  COLON FUENTES | Address on file | | | | | |
| 2496000 | JANNETTE  COSME ROSADO | Address on file | | | | | |
| 2481849 | JANNETTE  CRUZ CRESPO | Address on file | | | | | |
| 2495839 | JANNETTE  DE JESUS LOPEZ | Address on file | | | | | |
| 2487345 | JANNETTE  DIAZ ANDRADES | Address on file | | | | | |
| 2500070 | JANNETTE  DIAZ VARELA | Address on file | | | | | |
| 2476434 | JANNETTE  ESPINELL VAZQUEZ | Address on file | | | | | |
| 2492031 | JANNETTE  FERRER CRUZ | Address on file | | | | | |
| 2506396 | JANNETTE  FERRER MONTES | Address on file | | | | | |
| 2482944 | JANNETTE  GARCIA RAMOS | Address on file | | | | | |
| 2484366 | JANNETTE  GONZALEZ PAZ | Address on file | | | | | |
| 2497044 | JANNETTE  GONZALEZ QUINONES | Address on file | | | | | |
| 2497243 | JANNETTE  HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2488646 | JANNETTE  LOPEZ MORALES | Address on file | | | | | |
| 2478675 | JANNETTE  MARQUEZ DELGADO | Address on file | | | | | |
| 2475682 | JANNETTE  MATOS MELENDEZ | Address on file | | | | | |
| 2503239 | JANNETTE  MELENDEZ RODRIGUEZ | Address on file | | | | | |
| 2480735 | JANNETTE  MENDEZ CAMILO | Address on file | | | | | |
| 2475514 | JANNETTE  MORALES SOTO | Address on file | | | | | |
| 2473845 | JANNETTE  MORALES VELEZ | Address on file | | | | | |
| 2476509 | JANNETTE  NEGRON CABASSA | Address on file | | | | | |
| 2478138 | JANNETTE  NOUEL RODRIGUEZ | Address on file | | | | | |
| 2489157 | JANNETTE  ORTIZ ORTIZ | Address on file | | | | | |
| 2495318 | JANNETTE  OTERO COLON | Address on file | | | | | |
| 2503329 | JANNETTE  PEREZ CARRASQUILLO | Address on file | | | | | |
| 2474795 | JANNETTE  QUINONEZ LANZO | Address on file | | | | | |
| 2476023 | JANNETTE  QUINTERO HERNANDEZ | Address on file | | | | | |
| 2472094 | JANNETTE  RIVERA CAMACHO | Address on file | | | | | |
| 2487720 | JANNETTE  RIVERA SANTANA | Address on file | | | | | |
| 2488008 | JANNETTE  RODRIGUEZ PEREZ | Address on file | | | | | |
| 2473311 | JANNETTE  RODRIGUEZ VILLARRUBI | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2484242 | JANNETTE  ROHENA CARMONA | Address on file | | | | | |
| 2496063 | JANNETTE  ROMAN ROSA | Address on file | | | | | |
| 2482947 | JANNETTE  ROQUE FEBUS | Address on file | | | | | |
| 2502612 | JANNETTE  SAEZ DELGADO | Address on file | | | | | |
| 2475265 | JANNETTE  SILVA RIOS | Address on file | | | | | |
| 2477727 | JANNETTE  SOTO RIVERA | Address on file | | | | | |
| 2475561 | JANNETTE  SOTO ROSARIO | Address on file | | | | | |
| 2474978 | JANNETTE  TORO HEREDIA | Address on file | | | | | |
| 2489833 | JANNETTE  VARGAS RODRIGUEZ | Address on file | | | | | |
| 2482098 | JANNETTE  VILLEGAS VILLEGAS | Address on file | | | | | |
| 2475506 | JANNETTE D ACEVEDO DIAZ | Address on file | | | | | |
| 2474997 | JANNETTE I ESCOBAR BARRETO | Address on file | | | | | |
| 2504139 | JANNETTE J BARROS MATHEU | Address on file | | | | | |
| 2492113 | JANNETTE M MATTEI ROMAN | Address on file | | | | | |
| 2489330 | JANNETTE M ORTIZ COLON | Address on file | | | | | |
| 2501079 | JANNETTE M REILLO HERNANDEZ | Address on file | | | | | |
| 2507232 | JANNICE M COLON ROSADO | Address on file | | | | | |
| 2498873 | JANNICE N LOPEZ VARGAS | Address on file | | | | | |
| 2499014 | JANNIE I RIVERA VAZQUEZ | Address on file | | | | | |
| 2502958 | JANNIE L HENRIQUEZ BAUZA | Address on file | | | | | |
| 2477239 | JANNIRA  MERCADO MONTALVO | Address on file | | | | | |
| 2504215 | JANNISE  COLLAZO COLON | Address on file | | | | | |
| 2504571 | JANSULY  ROMERO MALDONADO | Address on file | | | | | |
| 2490053 | JANYCE  BETANCOURT PEREZ | Address on file | | | | | |
| 2493233 | JANYLIZ  DIAZ MARRERO | Address on file | | | | | |
| 2499863 | JANYMEE  ROSA JORGE | Address on file | | | | | |
| 2471536 | JANYTSIE  MORA MALDONADO | Address on file | | | | | |
| 2499478 | JANZEL E CRUZ OTERO | Address on file | | | | | |
| 2504965 | JAPHET J MATIAS RODRIGUEZ | Address on file | | | | | |
| 2491354 | JAQUELINE  ALEJANDRO SIERRA | Address on file | | | | | |
| 2505504 | JAQUELINE  IZQUIERDO HERNANDEZ | Address on file | | | | | |
| 2488223 | JAQUELINE  RIESTRA GONZALEZ | Address on file | | | | | |
| 2501197 | JARILA  BURGOS HERNANDEZ | Address on file | | | | | |
| 2479117 | JARILUZ  TORRES COSME | Address on file | | | | | |
| 2503894 | JARILYDZA  HERNANDEZ VELAZQUEZ | Address on file | | | | | |
| 2501060 | JARILYS  TORRES MARTINEZ | Address on file | | | | | |
| 2504203 | JARINETTE  MORALES SALGADO | Address on file | | | | | |
| 2503905 | JARITZA  NEGRON RIVERA | Address on file | | | | | |
| 2487817 | JARITZA  TIRADO RIVERA | Address on file | | | | | |
| 2504903 | JARIZMIN  RIVERA COLON | Address on file | | | | | |
| 2472535 | JARRIZA  VELAZQUEZ DELGADO | Address on file | | | | | |
| 2472160 | JARY J DE AZA RIJO | Address on file | | | | | |
| 2505281 | JASHIRA M PAREDES QUINONES | Address on file | | | | | |
| 2505923 | JASMARIE  VAZQUEZ SANCHEZ | Address on file | | | | | |
| 2489385 | JASMIN  PENA GARCIA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2484372 | JASMIN  RAMOS RAMOS | Address on file | | | | | |
| 2484777 | JASMIN K NAVARRO BERRIOS | Address on file | | | | | |
| 2506728 | JASMIN M VALLE FELIBERTY | Address on file | | | | | |
| 2473229 | JASMIN Y LORENZI RIVERA | Address on file | | | | | |
| 2471733 | JASMINE  AGOSTO COLON | Address on file | | | | | |
| 2503915 | JASMINE  GALARZA ISERN | Address on file | | | | | |
| 2473500 | JASMINE  GARCIA LAGARES | Address on file | | | | | |
| 2472381 | JASMINE  PEREZ VAZQUEZ | Address on file | | | | | |
| 2480108 | JASMINE  ROSADO TORRES | Address on file | | | | | |
| 2471962 | JASMINE  SERRANO JUARBE | Address on file | | | | | |
| 2492686 | JASON  MARRERO RUIZ | Address on file | | | | | |
| 2499209 | JASON  MELENDEZ CASTRO | Address on file | | | | | |
| 2505658 | JASON  MIRANDA DELGADO | Address on file | | | | | |
| 2472589 | JASON  MORALES CARDENAS | Address on file | | | | | |
| 2485719 | JASON  ORTIZ PACHECO | Address on file | | | | | |
| 2501998 | JASON B HOFFMAN COUVERTHIE | Address on file | | | | | |
| 2472323 | JASON D  ALVEIRO MOYET | Address on file | | | | | |
| 2472451 | JASON J LOPEZ TORRES | Address on file | | | | | |
| 2492685 | JAVIER  SANTIAGO LUCERNA | Address on file | | | | | |
| 2498278 | JAVIER  VELEZ HEREDIA | Address on file | | | | | |
| 2472733 | JAVIER  ALVAREZ DE JESUS | Address on file | | | | | |
| 2485578 | JAVIER  ALVELO ABRAHANTE | Address on file | | | | | |
| 2477177 | JAVIER  ARROYO PAGAN | Address on file | | | | | |
| 2502079 | JAVIER  ARVELO LOPEZ | Address on file | | | | | |
| 2506732 | JAVIER  BORRERO MALDONADO | Address on file | | | | | |
| 2473615 | JAVIER  CANALES BULTRON | Address on file | | | | | |
| 2472079 | JAVIER  CANCEL RODRIGUEZ | Address on file | | | | | |
| 2498272 | JAVIER  CARABALLO RIVERA | Address on file | | | | | |
| 2481920 | JAVIER  CARRASQUILLO HERNAIZ | Address on file | | | | | |
| 2474021 | JAVIER  CEDENO LUGO | Address on file | | | | | |
| 2498139 | JAVIER  CEDO TRABAL | Address on file | | | | | |
| 2487253 | JAVIER  CHEVEREZ RIVAS | Address on file | | | | | |
| 2491584 | JAVIER  CRUZ FERNANDEZ | Address on file | | | | | |
| 2472165 | JAVIER  DE JESUS MARRERO | Address on file | | | | | |
| 2475346 | JAVIER  DEL VALLE MALDONADO | Address on file | | | | | |
| 2474663 | JAVIER  DIAZ ORTIZ | Address on file | | | | | |
| 2484131 | JAVIER  ECHEVARRIA GONZALEZ | Address on file | | | | | |
| 2482915 | JAVIER  FERNANDEZ FELICIANO | Address on file | | | | | |
| 2497900 | JAVIER  FLORES NERIS | Address on file | | | | | |
| 2505242 | JAVIER  GONZALEZ HERNANDEZ | Address on file | | | | | |
| 2478432 | JAVIER  GONZALEZ MARRERO | Address on file | | | | | |
| 2472282 | JAVIER  GONZALEZ PEREZ | Address on file | | | | | |
| 2486611 | JAVIER  GONZALEZ RIVERA | Address on file | | | | | |
| 2485618 | JAVIER  HERNANDEZ NIEVES | Address on file | | | | | |
| 2485232 | JAVIER  IRIZARRY IRIZARRY | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 323 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2489648 | JAVIER  JIMENEZ MALDONADO | Address on file | | | | | |
| 2487631 | JAVIER  LOPEZ NIEVES | Address on file | | | | | |
| 2498326 | JAVIER  LUNA DIAZ | Address on file | | | | | |
| 2489096 | JAVIER  MARIN BERRIOS | Address on file | | | | | |
| 2479253 | JAVIER  MARTINEZ GRACIA | Address on file | | | | | |
| 2500492 | JAVIER  MARTINEZ MUNIZ | Address on file | | | | | |
| 2505315 | JAVIER  MARTY TORO | Address on file | | | | | |
| 2490711 | JAVIER  MEDINA CONCEPCION | Address on file | | | | | |
| 2480173 | JAVIER  MELENDEZ BARRETO | Address on file | | | | | |
| 2477118 | JAVIER  MOLINA PAGAN | Address on file | | | | | |
| 2476725 | JAVIER  MORALES HERNANDEZ | Address on file | | | | | |
| 2472665 | JAVIER  MORALES PEREZ | Address on file | | | | | |
| 2498823 | JAVIER  NAZARIO ALMODOVAR | Address on file | | | | | |
| 2494404 | JAVIER  NEGRON ARCE | Address on file | | | | | |
| 2504333 | JAVIER  NEGRON RIVERA | Address on file | | | | | |
| 2501529 | JAVIER  NIEVES NIEVES | Address on file | | | | | |
| 2491799 | JAVIER  PAGAN ROJAS | Address on file | | | | | |
| 2489551 | JAVIER  PEREZ AROCHO | Address on file | | | | | |
| 2491673 | JAVIER  QUINONES CARABALLO | Address on file | | | | | |
| 2472869 | JAVIER  QUINONES MOYA | Address on file | | | | | |
| 2494011 | JAVIER  RAMOS ACEVEDO | Address on file | | | | | |
| 2476974 | JAVIER  REVERON SANTOS | Address on file | | | | | |
| 2491706 | JAVIER  RIOS GIRALD | Address on file | | | | | |
| 2491854 | JAVIER  RIVERA ALICEA | Address on file | | | | | |
| 2478225 | JAVIER  RIVERA ARVELO | Address on file | | | | | |
| 2482895 | JAVIER  RODRIGUEZ ALVAREZ | Address on file | | | | | |
| 2473295 | JAVIER  RODRIGUEZ COLON | Address on file | | | | | |
| 2492363 | JAVIER  RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2506604 | JAVIER  RODRIGUEZ TORRES | Address on file | | | | | |
| 2495701 | JAVIER  ROLON ROSARIO | Address on file | | | | | |
| 2492438 | JAVIER  ROMERO LOPEZ | Address on file | | | | | |
| 2495201 | JAVIER  ROSA MONTIJO | Address on file | | | | | |
| 2479389 | JAVIER  ROSARIO BULTRON | Address on file | | | | | |
| 2501329 | JAVIER  RUIZ COTTO | Address on file | | | | | |
| 2485171 | JAVIER  SAAVEDRA SALAS | Address on file | | | | | |
| 2478882 | JAVIER  SANCHEZ CRESPO | Address on file | | | | | |
| 2504103 | JAVIER  SANTIAGO BERMUDEZ | Address on file | | | | | |
| 2498480 | JAVIER  SANTIAGO COLON | Address on file | | | | | |
| 2474563 | JAVIER  SANTIAGO ORTIZ | Address on file | | | | | |
| 2487919 | JAVIER  SANTOS GARCIA | Address on file | | | | | |
| 2495413 | JAVIER  SOLIS RIVERA | Address on file | | | | | |
| 2473860 | JAVIER  SOTO MENDEZ | Address on file | | | | | |
| 2500550 | JAVIER  TORRES DEL VALLE | Address on file | | | | | |
| 2503153 | JAVIER  VAN TULL RODRIGUEZ | Address on file | | | | | |
| 2476457 | JAVIER  VAZQUEZ APONTE | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2475697 | JAVIER  VEGA VEGA | Address on file | | | | | |
| 2479717 | JAVIER  VELILLA COTTO | Address on file | | | | | |
| 2504107 | JAVIER  VILLANUEVA RODRIGUEZ | Address on file | | | | | |
| 2501124 | JAVIER  ZAMORA ECHEVARRIA | Address on file | | | | | |
| 2499330 | JAVIER A CASTANER CUYAR | Address on file | | | | | |
| 2501422 | JAVIER A CRUZ SCOTT | Address on file | | | | | |
| 2506770 | JAVIER A DAVILA RIVERA | Address on file | | | | | |
| 2503868 | JAVIER A DECLET LARRINAGA | Address on file | | | | | |
| 2504163 | JAVIER A OTERO RIVERA | Address on file | | | | | |
| 2473051 | JAVIER A RAMOS VAZQUEZ | Address on file | | | | | |
| 2504530 | JAVIER A TORRES PEREZ | Address on file | | | | | |
| 2505076 | JAVIER A VARGAS HERNANDEZ | Address on file | | | | | |
| 2505088 | JAVIER A VIRELLA ORTIZ | Address on file | | | | | |
| 2492744 | JAVIER D RAMOS MERCADO | Address on file | | | | | |
| 2474529 | JAVIER E FERRER RIVERA | Address on file | | | | | |
| 2487243 | JAVIER E FIGUEROA RODRIGUEZ | Address on file | | | | | |
| 2504310 | JAVIER E GONZALEZ ARROYO | Address on file | | | | | |
| 2487067 | JAVIER E OTERO VILELLA | Address on file | | | | | |
| 2501608 | JAVIER E RODRIGUEZ FELICIANO | Address on file | | | | | |
| 2475661 | JAVIER F CABRERA GONZALEZ | Address on file | | | | | |
| 2498398 | JAVIER F CRUZ OYOLA | Address on file | | | | | |
| 2484096 | JAVIER F GONZALEZ HERNANDEZ | Address on file | | | | | |
| 2471393 | JAVIER H MIRANDA SOTO | Address on file | | | | | |
| 2482759 | JAVIER H RODRIGUEZ RIVERA | Address on file | | | | | |
| 2505895 | JAVIER I DAVILA RODRIGUEZ | Address on file | | | | | |
| 2492158 | JAVIER M HOYOS MELENDEZ | Address on file | | | | | |
| 2485561 | JAVIER N LLABRERAS GONZALEZ | Address on file | | | | | |
| 2481524 | JAVIER O DEL VALLE BELTRAN | Address on file | | | | | |
| 2477139 | JAVIER O GONZALEZ VEGA | Address on file | | | | | |
| 2507063 | JAVIER O MANGUAL MORALES | Address on file | | | | | |
| 2498850 | JAVIER O MUNIZ VILLANUEVA | Address on file | | | | | |
| 2502232 | JAVIER O RAMIREZ DAVILA | Address on file | | | | | |
| 2505015 | JAVIER O RAMIREZ GONZALEZ | Address on file | | | | | |
| 2504442 | JAVIER R ALVAREZ CARRASQUEL | Address on file | | | | | |
| 2500246 | JAVIER R COSTAS SANTIAGO | Address on file | | | | | |
| 2504030 | JAVIER R FLORES FELICIANO | Address on file | | | | | |
| 2493718 | JAVIERA  CRUZ PEREZ | Address on file | | | | | |
| 2503186 | JAVISH M VIERA SANCHEZ | Address on file | | | | | |
| 2484677 | JAYKEN  DEL RIO LUGO | Address on file | | | | | |
| 2476202 | JAYLEEN  FELICIANO ALICEA | Address on file | | | | | |
| 2484456 | JAYMIL  ZAYAS COLON | Address on file | | | | | |
| 2491081 | JAYMIR  MARTINEZ GOMEZ | Address on file | | | | | |
| 2501368 | JAYNILL  SANTOS CRUZ | Address on file | | | | | |
| 2478829 | JAYSON  RAMOS ORTIZ | Address on file | | | | | |
| 2479104 | JAYSON L CONDE GONZALEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2499182 | JAZARETH ANGUEIRA FELICIANO | Address on file | | | | | |
| 2494799 | JAZMIN DIAZ CRUZ | Address on file | | | | | |
| 2502953 | JAZMIN HERNANDEZ DOTTEL | Address on file | | | | | |
| 2497904 | JAZMIN LEBRON RODRIGUEZ | Address on file | | | | | |
| 2478462 | JAZMIN NIEVES NEGRON | Address on file | | | | | |
| 2496678 | JAZMIN QUINONES CASTELLANO | Address on file | | | | | |
| 2505386 | JAZMIN RODRIGUEZ SANTOS | Address on file | | | | | |
| 2482097 | JAZMIN RUIZ CASTRO | Address on file | | | | | |
| 2479053 | JAZMIN SOTO RIVERA | Address on file | | | | | |
| 2495545 | JAZMIN S ESPADA LOPEZ | Address on file | | | | | |
| 2485636 | JAZMINE M VAZQUEZ IRIZARRY | Address on file | | | | | |
| 2484420 | JEAMALY RIVERA PEREZ | Address on file | | | | | |
| 2472731 | JEAME RIVERA NIEVES | Address on file | | | | | |
| 2471601 | JEAN DANIEL NAJAC | Address on file | | | | | |
| 2499546 | JEAN MAURAS RODRIGUEZ | Address on file | | | | | |
| 2485789 | JEAN C TORRES LOPEZ | Address on file | | | | | |
| 2503297 | JEAN C CINTRON COLON | Address on file | | | | | |
| 2501819 | JEAN C MIRANDA NIEVES | Address on file | | | | | |
| 2485642 | JEAN C MONTES MELENDEZ | Address on file | | | | | |
| 2506679 | JEAN C RODRIGUEZ ANDUJAR | Address on file | | | | | |
| 2475993 | JEAN L COVAS DE LEON | Address on file | | | | | |
| 2507071 | JEAN M COLLAZO ROSADO | Address on file | | | | | |
| 2501688 | JEANELLY M FERNANDEZ QUINTANA | Address on file | | | | | |
| 2490438 | JEANELLYS CASANOVA CAMARA | Address on file | | | | | |
| 2503272 | JEANERIKA RIVERA TORRES | Address on file | | | | | |
| 2498334 | JEANETT CORDERO MATIAS | Address on file | | | | | |
| 2488866 | JEANETTE GOTAY RODRIGUEZ | Address on file | | | | | |
| 2486928 | JEANETTE ALAMO LANDRAU | Address on file | | | | | |
| 2504451 | JEANETTE BAERGA CASTRO | Address on file | | | | | |
| 2480277 | JEANETTE BARRETO ORTIZ | Address on file | | | | | |
| 2472861 | JEANETTE CABAN MENDEZ | Address on file | | | | | |
| 2473321 | JEANETTE CARRASQUILLO ARROYO | Address on file | | | | | |
| 2488673 | JEANETTE DIAZ AGOSTO | Address on file | | | | | |
| 2488757 | JEANETTE FIGUEROA NIEVES | Address on file | | | | | |
| 2490867 | JEANETTE GALLOZA CHAPARRO | Address on file | | | | | |
| 2472843 | JEANETTE GARCIA GONZALEZ | Address on file | | | | | |
| 2487609 | JEANETTE GONZALEZ GONZALEZ | Address on file | | | | | |
| 2487954 | JEANETTE GONZALEZ ROSA | Address on file | | | | | |
| 2475520 | JEANETTE GONZALEZ SOTO | Address on file | | | | | |
| 2483492 | JEANETTE MARTINEZ CRUZ | Address on file | | | | | |
| 2491135 | JEANETTE MARTINEZ RIVERA | Address on file | | | | | |
| 2478226 | JEANETTE MARTINEZ ROMAN | Address on file | | | | | |
| 2490922 | JEANETTE MONTALVO MARTINEZ | Address on file | | | | | |
| 2495305 | JEANETTE MONTANEZ RIOS | Address on file | | | | | |
| 2484593 | JEANETTE MORALES MORALES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2497331 | JEANETTE  NIEVES COBIAN | Address on file | | | | | |
| 2482718 | JEANETTE  ORTEGA RODRIGUEZ | Address on file | | | | | |
| 2491294 | JEANETTE  ORTIZ CASTILLO | Address on file | | | | | |
| 2503119 | JEANETTE  PAGAN LA LUZ | Address on file | | | | | |
| 2491926 | JEANETTE  PEREZ MENDEZ | Address on file | | | | | |
| 2472840 | JEANETTE  PEREZ VILLA | Address on file | | | | | |
| 2483604 | JEANETTE  RAMOS RAMOS | Address on file | | | | | |
| 2482096 | JEANETTE  RIOS MEDINA | Address on file | | | | | |
| 2481919 | JEANETTE  ROMAN LUGO | Address on file | | | | | |
| 2501850 | JEANETTE  SANTIAGO CASTRO | Address on file | | | | | |
| 2501510 | JEANETTE  SANTOS GONZALEZ | Address on file | | | | | |
| 2490275 | JEANETTE  SERRANO TORRES | Address on file | | | | | |
| 2476718 | JEANETTE  VALDES MORALES | Address on file | | | | | |
| 2472089 | JEANETTE  VALENTIN MORALES | Address on file | | | | | |
| 2473307 | JEANETTE  VALENTIN RIOS | Address on file | | | | | |
| 2493653 | JEANETTE  VAZQUEZ DIAZ | Address on file | | | | | |
| 2495864 | JEANETTE  VEGA MARRERO | Address on file | | | | | |
| 2496207 | JEANETTE J LOPEZ FLECHA | Address on file | | | | | |
| 2479085 | JEANETTE M HERNANDEZ MEDINA | Address on file | | | | | |
| 2492385 | JEANEVY  AVILES RAMIREZ | Address on file | | | | | |
| 2506971 | JEANIALISSE  ESTRADA PEREZ | Address on file | | | | | |
| 2473999 | JEANIBELL  GARCES PADIN | Address on file | | | | | |
| 2474733 | JEANICE  GONZALEZ LEBRON | Address on file | | | | | |
| 2478238 | JEANISBEL  MELENDEZ CABRERA | Address on file | | | | | |
| 2478120 | JEANITZA  AVILES CALDERON | Address on file | | | | | |
| 2505211 | JEANMILETTE  FELICIANO PEREZ | Address on file | | | | | |
| 2487231 | JEANNETE  PABON NEGRON | Address on file | | | | | |
| 2494837 | JEANNETTE  ACOSTA MATOS | Address on file | | | | | |
| 2507005 | JEANNETTE  ALICEA FALCON | Address on file | | | | | |
| 2497039 | JEANNETTE  ALVAREZ RAMOS | Address on file | | | | | |
| 2471936 | JEANNETTE  BADILLO VELAZQUEZ | Address on file | | | | | |
| 2495645 | JEANNETTE  BERRIOS LOZADA | Address on file | | | | | |
| 2472270 | JEANNETTE  CESAREO NIEVES | Address on file | | | | | |
| 2475581 | JEANNETTE  CLAUDIO RIVERA | Address on file | | | | | |
| 2476920 | JEANNETTE  COLON MARRERO | Address on file | | | | | |
| 2481889 | JEANNETTE  CORREA BIRRIEL | Address on file | | | | | |
| 2480522 | JEANNETTE  CRESPO MARTINEZ | Address on file | | | | | |
| 2492206 | JEANNETTE  CUBERO BONILLA | Address on file | | | | | |
| 2488033 | JEANNETTE  DIAZ CRUZ | Address on file | | | | | |
| 2472738 | JEANNETTE  DIAZ NUNEZ | Address on file | | | | | |
| 2474473 | JEANNETTE  DIAZ RIVERA | Address on file | | | | | |
| 2500015 | JEANNETTE  FESHOLD HERNANDE | Address on file | | | | | |
| 2498331 | JEANNETTE  FLORES VAZQUEZ | Address on file | | | | | |
| 2471577 | JEANNETTE  GARCIA MORALES | Address on file | | | | | |
| 2494682 | JEANNETTE  GARCIA RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2487378 | JEANNETTE  GOMEZ OLIVER | Address on file | | | | | |
| 2484904 | JEANNETTE  GUEVARA SANTOS | Address on file | | | | | |
| 2491409 | JEANNETTE  LOPEZ MARRERO | Address on file | | | | | |
| 2490022 | JEANNETTE  MALDONADO LABOY | Address on file | | | | | |
| 2500938 | JEANNETTE  MELENDEZ MARQUEZ | Address on file | | | | | |
| 2506789 | JEANNETTE  MELENDEZ RODRIGUEZ | Address on file | | | | | |
| 2481868 | JEANNETTE  MERCADO CARDONA | Address on file | | | | | |
| 2476975 | JEANNETTE  MIRANDA QUILES | Address on file | | | | | |
| 2504209 | JEANNETTE  MOLYNEAUX CASTRO | Address on file | | | | | |
| 2480685 | JEANNETTE  MORALES RIVERA | Address on file | | | | | |
| 2478810 | JEANNETTE  MORALES TORRES | Address on file | | | | | |
| 2483959 | JEANNETTE  NAZARIO ECHEVARRIA | Address on file | | | | | |
| 2476844 | JEANNETTE  OLAN TORRES | Address on file | | | | | |
| 2505721 | JEANNETTE  OROECO RAMOS | Address on file | | | | | |
| 2473303 | JEANNETTE  ORTIZ SEDA | Address on file | | | | | |
| 2491449 | JEANNETTE  PEREZ MONTANEZ | Address on file | | | | | |
| 2496113 | JEANNETTE  PEREZ VAZQUEZ | Address on file | | | | | |
| 2475290 | JEANNETTE  REYES RIVERA | Address on file | | | | | |
| 2490287 | JEANNETTE  RIVERA ORTIZ | Address on file | | | | | |
| 2482286 | JEANNETTE  RIVERA ROSADO | Address on file | | | | | |
| 2480980 | JEANNETTE  RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2479950 | JEANNETTE  RODRIGUEZ TROCHE | Address on file | | | | | |
| 2482467 | JEANNETTE  ROLDAN REYES | Address on file | | | | | |
| 2472642 | JEANNETTE  ROSA RODRIGUEZ | Address on file | | | | | |
| 2477120 | JEANNETTE  ROSARIO RUIZ | Address on file | | | | | |
| 2495223 | JEANNETTE  ROSAS SANCHEZ | Address on file | | | | | |
| 2471676 | JEANNETTE  RUIZ DELGADO | Address on file | | | | | |
| 2489948 | JEANNETTE  SANTANA GARCIA | Address on file | | | | | |
| 2472562 | JEANNETTE  SANTIAGO MARTINEZ | Address on file | | | | | |
| 2477698 | JEANNETTE  SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2502509 | JEANNETTE  SOTO GONZALEZ | Address on file | | | | | |
| 2495256 | JEANNETTE  SOUCHET OTERO | Address on file | | | | | |
| 2506656 | JEANNETTE  TANCO RAMOS | Address on file | | | | | |
| 2481111 | JEANNETTE  TORRES CIARALLI | Address on file | | | | | |
| 2499793 | JEANNETTE  TORRES MONTES | Address on file | | | | | |
| 2490914 | JEANNETTE  TORRES NEGRON | Address on file | | | | | |
| 2479730 | JEANNETTE  TORRES RODRIGUEZ | Address on file | | | | | |
| 2500333 | JEANNETTE  TORRES SANTIAGO | Address on file | | | | | |
| 2491834 | JEANNETTE  VAZQUEZ MARTINEZ | Address on file | | | | | |
| 2478793 | JEANNETTE  VEGA GARCIA | Address on file | | | | | |
| 2479348 | JEANNETTE  VELEZ RODRIGUEZ | Address on file | | | | | |
| 2476449 | JEANNETTE  VELEZ SANCHEZ | Address on file | | | | | |
| 2478209 | JEANNETTE A MONTES SANTIAGO | Address on file | | | | | |
| 2486893 | JEANNETTE D RIVERA NIEVES | Address on file | | | | | |
| 2482948 | JEANNETTE E PEREZ ECHEVARRIA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2500934 | JEANNETTE M CASIANO MALDONADO | Address on file | | | | | |
| 2489721 | JEANNETTE M CINTRON RIVERA | Address on file | | | | | |
| 2490070 | JEANNETTE M FIGUEROA LUGO | Address on file | | | | | |
| 2491494 | JEANNETTE W VIERA MATEO | Address on file | | | | | |
| 2507166 | JEANNIE A CABALLERO MALDONADO | Address on file | | | | | |
| 2498255 | JEANNINE  ORTIZ MORALES | Address on file | | | | | |
| 2483019 | JEANNY  ROSARIO VILLANUEVA | Address on file | | | | | |
| 2484722 | JECKSIEMARY  PEREZ COLON | Address on file | | | | | |
| 2506867 | JEDIBI  MALDONADO HERNANDEZ | Address on file | | | | | |
| 2505688 | JEDISAN  DIAZ ESTELA | Address on file | | | | | |
| 2472591 | JEFFREY  LOPEZ NOLASCO | Address on file | | | | | |
| 2477985 | JEFFREY  FRATICELLI OLIVER | Address on file | | | | | |
| 2502381 | JEFFREY  MENDOZA RIVERA | Address on file | | | | | |
| 2499364 | JEFFREY  MORALES RIVERA | Address on file | | | | | |
| 2505673 | JEFFREY  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2484759 | JEFFREY J HERNANDEZ TIRADO | Address on file | | | | | |
| 2485651 | JEFFREY R SANTIAGO PAGAN | Address on file | | | | | |
| 2497397 | JEIDDY M ROSADO BARRETO | Address on file | | | | | |
| 2483109 | JEILA O RUHLMAN ORTIZ | Address on file | | | | | |
| 2478883 | JEIMY  MOLINA HERNANDEZ | Address on file | | | | | |
| 2489908 | JEINNY  ORTEGA DIAZ | Address on file | | | | | |
| 2499152 | JEINY A COLON ALVARADO | Address on file | | | | | |
| 2478804 | JEISA  CARTAGENA NEGRON | Address on file | | | | | |
| 2479191 | JEISA M GONZALEZ CORDERO | Address on file | | | | | |
| 2491946 | JEISA Y DONES MOJICA | Address on file | | | | | |
| 2472286 | JEISEMIA  VELEZ RAMIREZ | Address on file | | | | | |
| 2488297 | JEISY D MELENDEZ RIVERA | Address on file | | | | | |
| 2497974 | JEITZA  MEDINA CRESPO | Address on file | | | | | |
| 2481563 | JEITZA Y SANCHEZ RODRIGUEZ | Address on file | | | | | |
| 2492515 | JELAINE M SANTIAGO ROSADO | Address on file | | | | | |
| 2492731 | JELENNE M VAZQUEZ APONTE | Address on file | | | | | |
| 2502919 | JELIMAR  QUILES NEGRON | Address on file | | | | | |
| 2479680 | JELISEL  SOTO RIVERA | Address on file | | | | | |
| 2503473 | JELISSSA J NAVARRO ECHEVARRIA | Address on file | | | | | |
| 2504796 | JELITEA  SANTOS RIVERA | Address on file | | | | | |
| 2501259 | JELITZA  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2492280 | JELITZA  RODRIGUEZ ROSA | Address on file | | | | | |
| 2484668 | JELITZA  ROSA MATOS | Address on file | | | | | |
| 2502913 | JELLY A MEDINA MUNIZ | Address on file | | | | | |
| 2490874 | JEMILLY  MENDEZ TORRES | Address on file | | | | | |
| 2500424 | JEMMY A  GARCIA TORRES | Address on file | | | | | |
| 2506397 | JENAIDY  BENITEZ LABOY | Address on file | | | | | |
| 2506613 | JENEVIE  RODRIGUEZ CAMACHO | Address on file | | | | | |
| 2500229 | JENICE M LOPEZ ROSA | Address on file | | | | | |
| 2502885 | JENIEDITH  ALICEA RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2505396 | JENIFER  BURGOS MELENDEZ | Address on file | | | | | |
| 2484236 | JENIFFER  CARRASQUILLO RAMOS | Address on file | | | | | |
| 2505383 | JENIFFER  GUERRERO CARRION | Address on file | | | | | |
| 2485608 | JENIFFER  LUCIANO RODRIGUEZ | Address on file | | | | | |
| 2496052 | JENIFFER  MARTINEZ IRIZARRY | Address on file | | | | | |
| 2484526 | JENIFFER  PAGAN ALBIZU | Address on file | | | | | |
| 2505022 | JENIFFER  RIVERA LEBRON | Address on file | | | | | |
| 2504709 | JENIFFER  SANTOS MERCADO | Address on file | | | | | |
| 2504365 | JENIFFER  VAZQUEZ FEBUS | Address on file | | | | | |
| 2485097 | JENIFFER M MACHADO MALDONADO | Address on file | | | | | |
| 2506589 | JENIFFER R SERRANO PADILLA | Address on file | | | | | |
| 2504738 | JENIFFER S GONZALEZ ROMAN | Address on file | | | | | |
| 2483113 | JENILSA  RODRIGUEZ SERRANO | Address on file | | | | | |
| 2484384 | JENISSA  TORRES CASUL | Address on file | | | | | |
| 2493313 | JENISSE I NIEVES RODRIGUEZ | Address on file | | | | | |
| 2478732 | JENNELI Y CLAUDIO RODRIGUEZ | Address on file | | | | | |
| 2506640 | JENNETTE V COLON OYOLA | Address on file | | | | | |
| 2479648 | JENNETTE Y HERRERA MARIANI | Address on file | | | | | |
| 2483649 | JENNIE  COLON PAGAN | Address on file | | | | | |
| 2499530 | JENNIE  FORNES CAMACHO | Address on file | | | | | |
| 2484160 | JENNIE  MALVET SANTIAGO | Address on file | | | | | |
| 2496208 | JENNIE  MUNIZ AROCHO | Address on file | | | | | |
| 2501937 | JENNIE  ZAMBRANA RAMOS | Address on file | | | | | |
| 2483481 | JENNIE E NAZARIO VIVAS | Address on file | | | | | |
| 2478504 | JENNIES F OCASIO RIVERA | Address on file | | | | | |
| 2501503 | JENNIFER  ACEVEDO VILLANUEVA | Address on file | | | | | |
| 2485025 | JENNIFER  AGOSTO CLEMENTE | Address on file | | | | | |
| 2490904 | JENNIFER  ALAMEDA LOPEZ | Address on file | | | | | |
| 2482301 | JENNIFER  AMBERT GONZALEZ | Address on file | | | | | |
| 2502411 | JENNIFER  ARROYO GONZALEZ | Address on file | | | | | |
| 2484966 | JENNIFER  BRUNO CORSINO | Address on file | | | | | |
| 2490879 | JENNIFER  CANTRES ROSARIO | Address on file | | | | | |
| 2506166 | JENNIFER  CASIANO GUIO | Address on file | | | | | |
| 2479347 | JENNIFER  CASTELLO PAGAN | Address on file | | | | | |
| 2471616 | JENNIFER  CHAPARRO LOPEZ | Address on file | | | | | |
| 2485525 | JENNIFER  COLON FLORES | Address on file | | | | | |
| 2503064 | JENNIFER  COSS GONZALEZ | Address on file | | | | | |
| 2471977 | JENNIFER  CRUZ ORTIZ | Address on file | | | | | |
| 2485308 | JENNIFER  DAVILA DIAZ | Address on file | | | | | |
| 2485336 | JENNIFER  DE JESUS SERRANO | Address on file | | | | | |
| 2500872 | JENNIFER  DUQUE GERENA | Address on file | | | | | |
| 2492993 | JENNIFER  FERNANDEZ ALEJANDRO | Address on file | | | | | |
| 2501635 | JENNIFER  FERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2491441 | JENNIFER  FLORES LOZADA | Address on file | | | | | |
| 2484965 | JENNIFER  FRANQUI GONZALEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2485795 | JENNIFER GARCIA CESAREO | Address on file | | | | | |
| 2479394 | JENNIFER GONZALEZ ROMAN | Address on file | | | | | |
| 2503654 | JENNIFER GONZALEZ SANTANA | Address on file | | | | | |
| 2490552 | JENNIFER HERNANDEZ NIEVES | Address on file | | | | | |
| 2503037 | JENNIFER LAEU CLAUDIO | Address on file | | | | | |
| 2500541 | JENNIFER LEON MATTEI | Address on file | | | | | |
| 2507203 | JENNIFER LUCIANO ECHEANDIA | Address on file | | | | | |
| 2506621 | JENNIFER MACHADO LOPEZ | Address on file | | | | | |
| 2492932 | JENNIFER MARTINEZ CARRERO | Address on file | | | | | |
| 2481936 | JENNIFER MARTINEZ CASTRO | Address on file | | | | | |
| 2503804 | JENNIFER MATEO RAMOS | Address on file | | | | | |
| 2484535 | JENNIFER MIRANDA TORRES | Address on file | | | | | |
| 2475513 | JENNIFER MORENO CORDOVA | Address on file | | | | | |
| 2479563 | JENNIFER NAVARRO MELENDEZ | Address on file | | | | | |
| 2507208 | JENNIFER NEGRON RUIZ | Address on file | | | | | |
| 2493159 | JENNIFER OBREGON VIROLA | Address on file | | | | | |
| 2472344 | JENNIFER ORENGO DEL VALLE | Address on file | | | | | |
| 2503625 | JENNIFER ORTEGA VELAZQUEZ | Address on file | | | | | |
| 2473241 | JENNIFER ORTIZ ALICEA | Address on file | | | | | |
| 2502373 | JENNIFER PELLETIER TORRES | Address on file | | | | | |
| 2471828 | JENNIFER PELLOT CONTRERAS | Address on file | | | | | |
| 2506153 | JENNIFER PEREZ MARTINEZ | Address on file | | | | | |
| 2502145 | JENNIFER PERRY BERRIOS | Address on file | | | | | |
| 2501562 | JENNIFER PINERO LOPEZ | Address on file | | | | | |
| 2490124 | JENNIFER RAMOS NEGRON | Address on file | | | | | |
| 2471558 | JENNIFER RAMOS SANTIAGO | Address on file | | | | | |
| 2501913 | JENNIFER RIVERA BERRIOS | Address on file | | | | | |
| 2505767 | JENNIFER RIVERA RODRIGUEZ | Address on file | | | | | |
| 2472384 | JENNIFER RIVERA VELAZQUEZ | Address on file | | | | | |
| 2485647 | JENNIFER RODRIGUEZ CARRERO | Address on file | | | | | |
| 2472342 | JENNIFER RODRIGUEZ CORTES | Address on file | | | | | |
| 2506029 | JENNIFER RODRIGUEZ CRUZ | Address on file | | | | | |
| 2479044 | JENNIFER RODRIGUEZ DEL TORO | Address on file | | | | | |
| 2507169 | JENNIFER RODRIGUEZ MORALES | Address on file | | | | | |
| 2504029 | JENNIFER RODRIGUEZ RIVAS | Address on file | | | | | |
| 2501203 | JENNIFER RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2501961 | JENNIFER RODRIGUEZ VILLA | Address on file | | | | | |
| 2472303 | JENNIFER SANTANA MEDRANO | Address on file | | | | | |
| 2504331 | JENNIFER SANTIAGO LANGE | Address on file | | | | | |
| 2505425 | JENNIFER SANTIAGO MALDONADO | Address on file | | | | | |
| 2478149 | JENNIFER SANTIAGO ORTIZ | Address on file | | | | | |
| 2473344 | JENNIFER SANTIAGO SANTIAGO | Address on file | | | | | |
| 2506863 | JENNIFER SERRANO REYES | Address on file | | | | | |
| 2501310 | JENNIFER SERRANO SANTANA | Address on file | | | | | |
| 2501917 | JENNIFER SOTO DIAZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2505129 | JENNIFER  TORRES GUERRERO | Address on file | | | | | |
| 2473081 | JENNIFER  TORRES LOPEZ | Address on file | | | | | |
| 2506300 | JENNIFER  VARGAS CORTES | Address on file | | | | | |
| 2501490 | JENNIFER  VAZQUEZ RIVERA | Address on file | | | | | |
| 2472728 | JENNIFER  VILLAMIZAR FIGUEROA | Address on file | | | | | |
| 2501542 | JENNIFER A ALMODOVAR RODRIGUEZ | Address on file | | | | | |
| 2501317 | JENNIFER A QUINONES ORTEGON | Address on file | | | | | |
| 2502478 | JENNIFER D LAMBOY SANTIAGO | Address on file | | | | | |
| 2501212 | JENNIFER D MERCADO DE LEON | Address on file | | | | | |
| 2500957 | JENNIFER D NEGRON ROSARIO | Address on file | | | | | |
| 2501994 | JENNIFER E GARCIA PEREZ | Address on file | | | | | |
| 2471712 | JENNIFER E ROBLES PEDRAZA | Address on file | | | | | |
| 2485213 | JENNIFER J RAMOS RODRIGUEZ | Address on file | | | | | |
| 2485368 | JENNIFER L RODRIGUEZ SALCEDO | Address on file | | | | | |
| 2502479 | JENNIFER M BATISTA DIAZ | Address on file | | | | | |
| 2502605 | JENNIFER M ESCRIBANO PASTRANA | Address on file | | | | | |
| 2505955 | JENNIFER M FLORES VALENTIN | Address on file | | | | | |
| 2500296 | JENNIFER M MUNIZ VELEZ | Address on file | | | | | |
| 2485394 | JENNIFER M OCASIO SIERRA | Address on file | | | | | |
| 2502794 | JENNIFER M PACHECO SANTAELLA | Address on file | | | | | |
| 2503961 | JENNIFER M RIOS VICENTE | Address on file | | | | | |
| 2506996 | JENNIFER M ROSARIO BORRERO | Address on file | | | | | |
| 2504385 | JENNIFER M SERRANO ACEVEDO | Address on file | | | | | |
| 2477910 | JENNIFFER  ARIAS CARTAGENA | Address on file | | | | | |
| 2501890 | JENNIFFER  ARIZMENDI MORALES | Address on file | | | | | |
| 2485498 | JENNIFFER  AYALA SERRANO | Address on file | | | | | |
| 2500955 | JENNIFFER  CUEVAS RAMOS | Address on file | | | | | |
| 2493411 | JENNIFFER  GONZALEZ VALLE | Address on file | | | | | |
| 2499873 | JENNIFFER  LORENZO CHAPARRO | Address on file | | | | | |
| 2472503 | JENNIFFER  ROSA COLON | Address on file | | | | | |
| 2501441 | JENNISA  GARCIA MORALES | Address on file | | | | | |
| 2479188 | JENNITZA  OQUENDO ORTIZ | Address on file | | | | | |
| 2489075 | JENNY  ALSINA RIVERA | Address on file | | | | | |
| 2496719 | JENNY  DIAZ RIVERA | Address on file | | | | | |
| 2476264 | JENNY  FIGUEROA CRUZ | Address on file | | | | | |
| 2472669 | JENNY  FREIRE TORRES | Address on file | | | | | |
| 2487290 | JENNY  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2505160 | JENNY  MALAVE RAMOS | Address on file | | | | | |
| 2481617 | JENNY  MENDEZ HERNANDEZ | Address on file | | | | | |
| 2484964 | JENNY  REYES BARRETO | Address on file | | | | | |
| 2482586 | JENNY  REYES BURGOS | Address on file | | | | | |
| 2481512 | JENNY  RIVERA RIVERA | Address on file | | | | | |
| 2479886 | JENNY  ROSA PEREZ | Address on file | | | | | |
| 2477772 | JENNY  SANTIAGO FIGUEROA | Address on file | | | | | |
| 2499789 | JENNY  SANTIAGO GONZALEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2489919 | JENNY  SANTIAGO MOLINA | Address on file | | | | | |
| 2472195 | JENNY  VALENTIN CHAPARRO | Address on file | | | | | |
| 2501360 | JENNY  VAZQUEZ CARRASQUILLO | Address on file | | | | | |
| 2481427 | JENNY  VAZQUEZ MARTINEZ | Address on file | | | | | |
| 2500114 | JENNY L RAMOS MEDINA | Address on file | | | | | |
| 2481646 | JENNY M DELGADO ROSA | Address on file | | | | | |
| 2500703 | JENNY M REYES RAMOS | Address on file | | | | | |
| 2478505 | JENNY M RIVERA RIVERA | Address on file | | | | | |
| 2498713 | JENNY R ORTEGA TORRES | Address on file | | | | | |
| 2492547 | JENYEIRA Z VARGAS ALVAREZ | Address on file | | | | | |
| 2476465 | JENYFER  ALBELO OLIVERAS | Address on file | | | | | |
| 2493363 | JEOVANY  VAZQUEZ OCASIO | Address on file | | | | | |
| 2497174 | JERDECH  MERCADO MARTINEZ | Address on file | | | | | |
| 2480415 | JEREMIAS  ECHEVARRIA SANTIAGO | Address on file | | | | | |
| 2487896 | JEREMIAS  ORTIZ VILLALOBO | Address on file | | | | | |
| 2471672 | JERENE  MARTINEZ FIGUEROA | Address on file | | | | | |
| 2500795 | JERICA  DONES RAMOS | Address on file | | | | | |
| 2506727 | JERICA  TORRENS RAMIREZ | Address on file | | | | | |
| 2492772 | JERLINE M DIAZ AMILL | Address on file | | | | | |
| 2502203 | JERLYN  HERNANDEZ TORRES | Address on file | | | | | |
| 2502244 | JERMARIE  HERNANDEZ TORRES | Address on file | | | | | |
| 2482242 | JERRY  FREYTES PEREZ | Address on file | | | | | |
| 2496315 | JERRY  HERNANDEZ PEREZ | Address on file | | | | | |
| 2471994 | JERRY  ROMAN BURGOS | Address on file | | | | | |
| 2484159 | JERRY J CASTRO MALDONADO | Address on file | | | | | |
| 2499905 | JERRY N CRUZ ROMAN | Address on file | | | | | |
| 2472032 | JERRY N OLIVERAS RIVERA | Address on file | | | | | |
| 2506072 | JERRYMAR  VIERA GUZMAN | Address on file | | | | | |
| 2506070 | JERY  TORRES CARABALLO | Address on file | | | | | |
| 2506585 | JERYKA N CRUZ FIGUEROA | Address on file | | | | | |
| 2503853 | JESCHELLY  GONZALEZ VALENTIN | Address on file | | | | | |
| 2502874 | JESELLE M RIVERA AVILES | Address on file | | | | | |
| 2479596 | JESELYN  CADIZ NIEVES | Address on file | | | | | |
| 2504960 | JESELYN  TORRES BAEZ | Address on file | | | | | |
| 2471518 | JESENIA  CONCEPCION MELENDEZ | Address on file | | | | | |
| 2478833 | JESENIA  HERNANDEZ CALDERON | Address on file | | | | | |
| 2490775 | JESENIA  HERNANDEZ FIGUEROA | Address on file | | | | | |
| 2493356 | JESENIA  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2506182 | JESENIA  TORRES MEDINA | Address on file | | | | | |
| 2491129 | JESENIA  VAZQUEZ SANTA | Address on file | | | | | |
| 2479162 | JESENNIA  RIVERA ORTIZ | Address on file | | | | | |
| 2498845 | JESICA  SEPULVEDA CARABALLO | Address on file | | | | | |
| 2485567 | JESIEL  GONZALEZ SANTIAGO | Address on file | | | | | |
| 2474738 | JESIKA  NEGRON VIRELLA | Address on file | | | | | |
| 2484881 | JESILIAN  MARRERO NEGRON | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2478576 | JESLANE ROBLES COLON | Address on file | | | | | |
| 2498089 | JESMAR RAMOS ALERS | Address on file | | | | | |
| 2498178 | JESMAR M RIVERA SANTOS | Address on file | | | | | |
| 2502562 | JESMARIE CRUZ TORRES | Address on file | | | | | |
| 2501685 | JESMARIE LUZUNARIS GELY | Address on file | | | | | |
| 2503968 | JESMARIE VELEZ VARGAS | Address on file | | | | | |
| 2506351 | JESMARIE VILLANUEVA GONZALEZ | Address on file | | | | | |
| 2478041 | JESMARY NIEVES BALZAC | Address on file | | | | | |
| 2506437 | JESNID VELAZQUEZ ZABALA | Address on file | | | | | |
| 2491735 | JESSAMYN BASCO MEDINA | Address on file | | | | | |
| 2477835 | JESSE PAGAN CORREA | Address on file | | | | | |
| 2488294 | JESSE J GARCIA GARCIA | Address on file | | | | | |
| 2492135 | JESSEIRA SUAREZ TABOADA | Address on file | | | | | |
| 2505225 | JESSELIA AYALA TORRES | Address on file | | | | | |
| 2491309 | JESSELLE M RIOS RODRIGUEZ | Address on file | | | | | |
| 2472986 | JESSEMAR COLON VAZQUEZ | Address on file | | | | | |
| 2491668 | JESSENETT TORRES VARGAS | Address on file | | | | | |
| 2499276 | JESSENIA COLLAZO GUZMAN | Address on file | | | | | |
| 2481468 | JESSENIA CLASSEN GONZALEZ | Address on file | | | | | |
| 2479692 | JESSENIA DE LA FUENTE DIAZ | Address on file | | | | | |
| 2490895 | JESSENIA HERNANDEZ GONZALEZ | Address on file | | | | | |
| 2501887 | JESSENIA IRIZARRY CUEVAS | Address on file | | | | | |
| 2504840 | JESSENIA OCASIO VAZQUEZ | Address on file | | | | | |
| 2502267 | JESSENIA RODRIGUEZ DIAZ | Address on file | | | | | |
| 2506094 | JESSENIA E SERNA VEGA | Address on file | | | | | |
| 2473177 | JESSENIA M ROBERTO RIVAS | Address on file | | | | | |
| 2504391 | JESSEVETH DOMENECH HERNANDEZ | Address on file | | | | | |
| 2482762 | JESSIA RODRIGUEZ LUGO | Address on file | | | | | |
| 2491689 | JESSICA AROCHO MEDINA | Address on file | | | | | |
| 2475237 | JESSICA REYES MORALES | Address on file | | | | | |
| 2498564 | JESSICA AGOSTO COLON | Address on file | | | | | |
| 2503533 | JESSICA APONTE MORALES | Address on file | | | | | |
| 2503948 | JESSICA AVILES MELENDEZ | Address on file | | | | | |
| 2488509 | JESSICA BALLESTER VALLE | Address on file | | | | | |
| 2491786 | JESSICA BERRIOS NIEVES | Address on file | | | | | |
| 2502750 | JESSICA CANDELARIA ACEVEDO | Address on file | | | | | |
| 2478943 | JESSICA CARBO RIVERA | Address on file | | | | | |
| 2472007 | JESSICA CARDONA BONILLA | Address on file | | | | | |
| 2490798 | JESSICA CARO MUNOZ | Address on file | | | | | |
| 2504978 | JESSICA CLASS MALDONADO | Address on file | | | | | |
| 2489184 | JESSICA COLON RIVERA | Address on file | | | | | |
| 2490768 | JESSICA COLON TORRES | Address on file | | | | | |
| 2499876 | JESSICA CORTEZ VILLANUEVA | Address on file | | | | | |
| 2490620 | JESSICA CUADRADO MACHIN | Address on file | | | | | |
| 2488596 | JESSICA CUADRADO SANJURJO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2483295 | JESSICA  DAVID ZAYAS | Address on file | | | | | |
| 2505127 | JESSICA  DAVILA HERNANDEZ | Address on file | | | | | |
| 2472690 | JESSICA  DE JESUS | Address on file | | | | | |
| 2499046 | JESSICA  DE JESUS GANDIA | Address on file | | | | | |
| 2481672 | JESSICA  DE JESUS SEDA | Address on file | | | | | |
| 2472169 | JESSICA  DELGADO VELEZ | Address on file | | | | | |
| 2495065 | JESSICA  DIAZ ALEMAN | Address on file | | | | | |
| 2502863 | JESSICA  DIAZ VAZQUEZ | Address on file | | | | | |
| 2492687 | JESSICA  DIAZ VEGA | Address on file | | | | | |
| 2497982 | JESSICA  ECHEVARRIA MORALES | Address on file | | | | | |
| 2482320 | JESSICA  ESCALERA MARTINEZ | Address on file | | | | | |
| 2476628 | JESSICA  ESTRADA ROJAS | Address on file | | | | | |
| 2471447 | JESSICA  ESTRELLA RIOS | Address on file | | | | | |
| 2491641 | JESSICA  FELICIANO ACOSTA | Address on file | | | | | |
| 2499247 | JESSICA  FIGUEROA DELGADO | Address on file | | | | | |
| 2484835 | JESSICA  FIGUEROA MEDINA | Address on file | | | | | |
| 2471392 | JESSICA  FLORES RESTO | Address on file | | | | | |
| 2505258 | JESSICA  FUENTES DE JESUS | Address on file | | | | | |
| 2493393 | JESSICA  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2500858 | JESSICA  GONZALEZ PAGAN | Address on file | | | | | |
| 2478218 | JESSICA  GUTIERREZ MULERO | Address on file | | | | | |
| 2477237 | JESSICA  ISAAC ELMADAH | Address on file | | | | | |
| 2501886 | JESSICA  JIMENEZ ECHEANDIA | Address on file | | | | | |
| 2488317 | JESSICA  KINARD SANCHEZ | Address on file | | | | | |
| 2476353 | JESSICA  LARRION ROSA | Address on file | | | | | |
| 2502851 | JESSICA  LOPEZ RUIZ | Address on file | | | | | |
| 2484930 | JESSICA  LOZADA ORTIZ | Address on file | | | | | |
| 2501884 | JESSICA  MARIN SANTIAGO | Address on file | | | | | |
| 2472449 | JESSICA  MATOS LEON | Address on file | | | | | |
| 2483680 | JESSICA  MEDERO VAZQUEZ | Address on file | | | | | |
| 2475328 | JESSICA  MELENDEZ RIVERA | Address on file | | | | | |
| 2481050 | JESSICA  MENDEZ COLON | Address on file | | | | | |
| 2473077 | JESSICA  MENENDEZ VEGA | Address on file | | | | | |
| 2476957 | JESSICA  MILLAN RODRIGUEZ | Address on file | | | | | |
| 2492119 | JESSICA  MIRANDA DIAZ | Address on file | | | | | |
| 2472388 | JESSICA  MIRO NIEVES | Address on file | | | | | |
| 2504656 | JESSICA  MOLINA COLON | Address on file | | | | | |
| 2502343 | JESSICA  MONTALVO RODRIGUEZ | Address on file | | | | | |
| 2506837 | JESSICA  MONTERO NEGRON | Address on file | | | | | |
| 2499569 | JESSICA  MORALES GONZALEZ | Address on file | | | | | |
| 2497344 | JESSICA  MORAN AGOSTO | Address on file | | | | | |
| 2491251 | JESSICA  MUNIZ RUIZ | Address on file | | | | | |
| 2500721 | JESSICA  NAVARRO FLORES | Address on file | | | | | |
| 2491998 | JESSICA  NAZARIO FGUEROA | Address on file | | | | | |
| 2478590 | JESSICA  NEGRON AGOSTO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471921 | JESSICA  NEGRON MORALES | Address on file | | | | | |
| 2490476 | JESSICA  OCASIO TORRES | Address on file | | | | | |
| 2483765 | JESSICA  ORTEGA IRIZARRY | Address on file | | | | | |
| 2492488 | JESSICA  ORTIZ ARROYO | Address on file | | | | | |
| 2479233 | JESSICA  ORTIZ SANTOS | Address on file | | | | | |
| 2484584 | JESSICA  PAGAN BOTA | Address on file | | | | | |
| 2492229 | JESSICA  PEREZ ENCARNACION | Address on file | | | | | |
| 2503996 | JESSICA  PEREZ HERNANDEZ | Address on file | | | | | |
| 2485398 | JESSICA  PEREZ RODRIGUEZ | Address on file | | | | | |
| 2485038 | JESSICA  PEREZ VEGA | Address on file | | | | | |
| 2478586 | JESSICA  RAMOS GONZALEZ | Address on file | | | | | |
| 2500754 | JESSICA  RAMOS LOPEZ | Address on file | | | | | |
| 2500076 | JESSICA  RAMOS SURITZA | Address on file | | | | | |
| 2476180 | JESSICA  RENTAS PEREZ | Address on file | | | | | |
| 2477561 | JESSICA  RESTO CRUZ | Address on file | | | | | |
| 2505554 | JESSICA  REYES GOMEZ | Address on file | | | | | |
| 2506736 | JESSICA  REYES RODRIGUEZ | Address on file | | | | | |
| 2472831 | JESSICA  RIVERA ARROYO | Address on file | | | | | |
| 2499246 | JESSICA  RIVERA CARMONA | Address on file | | | | | |
| 2477219 | JESSICA  RIVERA QUINTERO | Address on file | | | | | |
| 2472482 | JESSICA  RIVERA RIVERA | Address on file | | | | | |
| 2489762 | JESSICA  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2480600 | JESSICA  ROBLES ALEMAN | Address on file | | | | | |
| 2489053 | JESSICA  RODRIGUEZ ACEVEDO | Address on file | | | | | |
| 2485820 | JESSICA  RODRIGUEZ AGUILAR | Address on file | | | | | |
| 2472749 | JESSICA  RODRIGUEZ COLON | Address on file | | | | | |
| 2477023 | JESSICA  RODRIGUEZ MUNIZ | Address on file | | | | | |
| 2501902 | JESSICA  ROSA DOMENECH | Address on file | | | | | |
| 2479494 | JESSICA  ROSADO GUZMAN | Address on file | | | | | |
| 2472470 | JESSICA  ROSARIO RODRIGUEZ | Address on file | | | | | |
| 2478866 | JESSICA  SANCHEZ MONTIJO | Address on file | | | | | |
| 2489032 | JESSICA  SANTIAGO BERRIOS | Address on file | | | | | |
| 2503779 | JESSICA  SANTIAGO CRUZ | Address on file | | | | | |
| 2478857 | JESSICA  SANTIAGO LOPEZ | Address on file | | | | | |
| 2483815 | JESSICA  SANTIAGO NEGRON | Address on file | | | | | |
| 2485626 | JESSICA  SANTIAGO RUIZ | Address on file | | | | | |
| 2475451 | JESSICA  SANTIAGO SANTANA | Address on file | | | | | |
| 2491315 | JESSICA  SELLAS VAZQUEZ | Address on file | | | | | |
| 2477191 | JESSICA  SIFUENTES CARRASQUILLO | Address on file | | | | | |
| 2472796 | JESSICA  SOLIVAN SOTO | Address on file | | | | | |
| 2485200 | JESSICA  SUAREZ FELICIANO | Address on file | | | | | |
| 2501297 | JESSICA  TIRADO RIVERA | Address on file | | | | | |
| 2504253 | JESSICA  TORRES DIAZ | Address on file | | | | | |
| 2477463 | JESSICA  TORRES GONZALEZ | Address on file | | | | | |
| 2471609 | JESSICA  TORRES RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2506298 | JESSICA  TORRES ROMERO | Address on file | | | | | |
| 2505109 | JESSICA  VALLES CARABALLO | Address on file | | | | | |
| 2485568 | JESSICA  VAZQUEZ VELEZ | Address on file | | | | | |
| 2471465 | JESSICA  VEGA GONZALEZ | Address on file | | | | | |
| 2503596 | JESSICA  VEGA PABON | Address on file | | | | | |
| 2489549 | JESSICA  VEGA SANTIAGO | Address on file | | | | | |
| 2491446 | JESSICA  VELAZQUEZ PALERMO | Address on file | | | | | |
| 2491987 | JESSICA  YERO DIAZ | Address on file | | | | | |
| 2486977 | JESSICA  ZAMOT BETANCOURT | Address on file | | | | | |
| 2499175 | JESSICA  ZAYAS HERNANDEZ | Address on file | | | | | |
| 2485874 | JESSICA A VALENTIN CINTRON | Address on file | | | | | |
| 2497370 | JESSICA C CRUZ CALDERON | Address on file | | | | | |
| 2499405 | JESSICA D CAPPAS NEGRON | Address on file | | | | | |
| 2483699 | JESSICA D WARRINGTON SOTO | Address on file | | | | | |
| 2491800 | JESSICA E FERNANDEZ PIZARRO | Address on file | | | | | |
| 2497609 | JESSICA E NIEVES CEDRES | Address on file | | | | | |
| 2482356 | JESSICA E SANCHEZ GONZALEZ | Address on file | | | | | |
| 2476987 | JESSICA E SANTIAGO SALDANA | Address on file | | | | | |
| 2471408 | JESSICA G ORTEGA MATOS | Address on file | | | | | |
| 2482340 | JESSICA I ANDINO RIVERA | Address on file | | | | | |
| 2478428 | JESSICA I BAEZ RIVERA | Address on file | | | | | |
| 2481600 | JESSICA I KOWALSKI GUTIERREZ | Address on file | | | | | |
| 2501717 | JESSICA I MARRERO SANTANA | Address on file | | | | | |
| 2500215 | JESSICA I SANTIAGO OTERO | Address on file | | | | | |
| 2471441 | JESSICA I TORRES ARCE | Address on file | | | | | |
| 2471948 | JESSICA J RIVERA VICENTE | Address on file | | | | | |
| 2473345 | JESSICA J RODRIGUEZ AMPUEDA | Address on file | | | | | |
| 2506556 | JESSICA L BARREDA GARCIA | Address on file | | | | | |
| 2502813 | JESSICA L ITHIER REYES | Address on file | | | | | |
| 2503913 | JESSICA L JIMENEZ RIVERA | Address on file | | | | | |
| 2482505 | JESSICA L LUGO SOTO | Address on file | | | | | |
| 2501125 | JESSICA L MORALES PEREZ | Address on file | | | | | |
| 2501293 | JESSICA L VEGA VEGA | Address on file | | | | | |
| 2475420 | JESSICA M ACEVEDO POMALES | Address on file | | | | | |
| 2501629 | JESSICA M CAMACHO MARTINEZ | Address on file | | | | | |
| 2507275 | JESSICA M CARMONA CORDOVA | Address on file | | | | | |
| 2500879 | JESSICA M COLLAZO CRESPO | Address on file | | | | | |
| 2476671 | JESSICA M COLON RAMIREZ | Address on file | | | | | |
| 2489386 | JESSICA M DIAZ NIEVES | Address on file | | | | | |
| 2501940 | JESSICA M DIAZ ROSARIO | Address on file | | | | | |
| 2504376 | JESSICA M GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2484026 | JESSICA M IRIZARRY VILLANUEVA | Address on file | | | | | |
| 2505292 | JESSICA M MATTA CARDONA | Address on file | | | | | |
| 2501256 | JESSICA M MELENDEZ CALDERON | Address on file | | | | | |
| 2504630 | JESSICA M MIRANDA MIRANDA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2503498 | JESSICA M PEREZ GONZALEZ | Address on file | | | | | |
| 2479356 | JESSICA M PEREZ RODRIGUEZ | Address on file | | | | | |
| 2497971 | JESSICA M PRIETO PRIETO | Address on file | | | | | |
| 2492021 | JESSICA M RIVAS OJEDA | Address on file | | | | | |
| 2506292 | JESSICA M RIVERA COLON | Address on file | | | | | |
| 2502228 | JESSICA M ROMAN TORRES | Address on file | | | | | |
| 2502124 | JESSICA M TORRES DAVILA | Address on file | | | | | |
| 2484671 | JESSICA M TRINIDAD PADILLA | Address on file | | | | | |
| 2500681 | JESSICA M VELAZQUEZ SALAZAR | Address on file | | | | | |
| 2500100 | JESSICA N MORALES COLLAZO | Address on file | | | | | |
| 2477886 | JESSICA N SOTO RIVERA | Address on file | | | | | |
| 2506931 | JESSICA N TOLEDO BONILLA | Address on file | | | | | |
| 2483421 | JESSICA O DELIZ LOPEZ | Address on file | | | | | |
| 2486706 | JESSICA R RODRIGUEZ MERCADO | Address on file | | | | | |
| 2473293 | JESSICA S GERALDINO MEDINA | Address on file | | | | | |
| 2472692 | JESSICA X SANTIAGO QUINONES | Address on file | | | | | |
| 2506215 | JESSICA Y LOPEZ CHAMORRO | Address on file | | | | | |
| 2502984 | JESSICA Z VAZQUEZ ARROYO | Address on file | | | | | |
| 2494241 | JESSIE  HERNANDEZ CORDOVA | Address on file | | | | | |
| 2471731 | JESSIE  PANTOJAS MALDONADO | Address on file | | | | | |
| 2472974 | JESSIE  TUBENS CORTES | Address on file | | | | | |
| 2503739 | JESSIE A MEDINA SANTIAGO | Address on file | | | | | |
| 2499668 | JESSIE A ROBLES CARRASQUILLO | Address on file | | | | | |
| 2505347 | JESSIE E ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2472504 | JESSIE I MELENDEZ RIVERA | Address on file | | | | | |
| 2498280 | JESSIKA  LEBRON ELUGARDO | Address on file | | | | | |
| 2501114 | JESSIKA  REYES SERRANO | Address on file | | | | | |
| 2502720 | JESSIKA  ROLDAN DELGADO | Address on file | | | | | |
| 2506011 | JESSIKA A ROSADO RODRIGUEZ | Address on file | | | | | |
| 2478738 | JESSIKA M COLLAZO WARSCHKUN | Address on file | | | | | |
| 2483272 | JESSIKA M COLON SANTIAGO | Address on file | | | | | |
| 2475603 | JESSINIA  QUINONES OCASIO | Address on file | | | | | |
| 2506367 | JESSLEE M REYES FIGUEROA | Address on file | | | | | |
| 2499862 | JESSY M RIVERA APONTE | Address on file | | | | | |
| 2477521 | JESSYKA  GARCIA ROSADO | Address on file | | | | | |
| 2483169 | JESUS  ACEVEDO RAMOS | Address on file | | | | | |
| 2491696 | JESUS  ACEVEDO VEGA | Address on file | | | | | |
| 2494775 | JESUS  COLON COLON | Address on file | | | | | |
| 2486539 | JESUS  COLON GUTIERREZ | Address on file | | | | | |
| 2477167 | JESUS  CRUZ RAMOS | Address on file | | | | | |
| 2485571 | JESUS  DIAZ OLMEDO | Address on file | | | | | |
| 2498917 | JESUS  GARCIA CARRION | Address on file | | | | | |
| 2491031 | JESUS  GARCIA RIVERA | Address on file | | | | | |
| 2491173 | JESUS  GONZALEZ CARO | Address on file | | | | | |
| 2490301 | JESUS  GONZALEZ HERNANDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2481124 | JESUS  GONZALEZ SANTOS | Address on file | | | | | |
| 2488951 | JESUS  LOPEZ GUZMAN | Address on file | | | | | |
| 2501987 | JESUS  MORALES NEGRON | Address on file | | | | | |
| 2489719 | JESUS  NEGRON ALICEA | Address on file | | | | | |
| 2477019 | JESUS  PENA RAMOS | Address on file | | | | | |
| 2480026 | JESUS  PEREZ BARRETO | Address on file | | | | | |
| 2472538 | JESUS  PEREZ MORALES | Address on file | | | | | |
| 2473627 | JESUS  PEREZ RODRIGUEZ | Address on file | | | | | |
| 2479623 | JESUS  PEREZ RODRIGUEZ | Address on file | | | | | |
| 2473336 | JESUS  QUINTANA CRUZ | Address on file | | | | | |
| 2492468 | JESUS  RIO RIVERA | Address on file | | | | | |
| 2472374 | JESUS  RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2479420 | JESUS  RODRIGUEZ TORRES | Address on file | | | | | |
| 2477792 | JESUS  ROSA VELEZ | Address on file | | | | | |
| 2482287 | JESUS  ROSARIO RIVERA | Address on file | | | | | |
| 2500251 | JESUS  SANABRIA JUSINO | Address on file | | | | | |
| 2481356 | JESUS  SOLER GARCIA | Address on file | | | | | |
| 2479832 | JESUS  VALE GONZALEZ | Address on file | | | | | |
| 2497100 | JESUS A ALVAREZ RODRIGUEZ | Address on file | | | | | |
| 2498510 | JESUS A DELGADO REYES | Address on file | | | | | |
| 2474010 | JESUS A ECHEVARRIA LAMBOY | Address on file | | | | | |
| 2478087 | JESUS A HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2501700 | JESUS A MORALES ALICEA | Address on file | | | | | |
| 2471934 | JESUS A MORALES VALENTIN | Address on file | | | | | |
| 2506038 | JESUS A OLMO DEL RIO | Address on file | | | | | |
| 2479828 | JESUS A RIOS SOTO | Address on file | | | | | |
| 2484865 | JESUS A RIVERA ORTIZ | Address on file | | | | | |
| 2503348 | JESUS A RODRIGUEZ SEPULVEDA | Address on file | | | | | |
| 2491967 | JESUS A RUSSE RIVERA | Address on file | | | | | |
| 2478201 | JESUS B NIEVES FREYTES | Address on file | | | | | |
| 2502434 | JESUS D GOMEZ VISCAYA | Address on file | | | | | |
| 2477765 | JESUS D ORTIZ REYES | Address on file | | | | | |
| 2495995 | JESUS E BERLANGA SANTIAGO | Address on file | | | | | |
| 2503597 | JESUS E HERNANDEZ ACOSTA | Address on file | | | | | |
| 2502539 | JESUS E NUNEZ RODRIGUEZ | Address on file | | | | | |
| 2479691 | JESUS G BURGOS RODRIGUEZ | Address on file | | | | | |
| 2479354 | JESUS G FIGUEROA LOPEZ | Address on file | | | | | |
| 2488565 | JESUS G NIEVES OLIVERO | Address on file | | | | | |
| 2501574 | JESUS I MARTINEZ ARZOLA | Address on file | | | | | |
| 2501106 | JESUS J BONILLA LOPEZ | Address on file | | | | | |
| 2487439 | JESUS J GONZALEZ LUCIANO | Address on file | | | | | |
| 2486361 | JESUS J LOPEZ QUINONES | Address on file | | | | | |
| 2484238 | JESUS J MATOS COLLAZO | Address on file | | | | | |
| 2501770 | JESUS M AHORRIO AVILES | Address on file | | | | | |
| 2494121 | JESUS M ALBIZU RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2506117 | JESUS M ALCARAZ SUYAS | Address on file | | | | | |
| 2491245 | JESUS M ARCE ACEVEDO | Address on file | | | | | |
| 2483022 | JESUS M ARZUAGA LOPEZ | Address on file | | | | | |
| 2487915 | JESUS M AYALA FIGUEROA | Address on file | | | | | |
| 2477125 | JESUS M BELTRAN LOPEZ | Address on file | | | | | |
| 2475025 | JESUS M BIRRIEL CALDERON | Address on file | | | | | |
| 2498063 | JESUS M COSTAS PEREZ | Address on file | | | | | |
| 2474890 | JESUS M DIAZ RODRIGUEZ | Address on file | | | | | |
| 2503274 | JESUS M ECHEVARRIA TORRES | Address on file | | | | | |
| 2507367 | JESUS M LINARES LOPEZ | Address on file | | | | | |
| 2476003 | JESUS M LUGO PRATTS | Address on file | | | | | |
| 2494026 | JESUS M MANSO SANTIAGO | Address on file | | | | | |
| 2493633 | JESUS M NIEVES GONZALEZ | Address on file | | | | | |
| 2485991 | JESUS M OLIVERO MONGES | Address on file | | | | | |
| 2493035 | JESUS M PAGAN MALDONADO | Address on file | | | | | |
| 2493776 | JESUS M PAZ PIZARRO | Address on file | | | | | |
| 2493462 | JESUS M PEREZ GUADALUPE | Address on file | | | | | |
| 2498483 | JESUS M PINERO PACHECO | Address on file | | | | | |
| 2506002 | JESUS M RAMIREZ GUZMAN | Address on file | | | | | |
| 2479279 | JESUS M RAMOS FIGUEROA | Address on file | | | | | |
| 2475710 | JESUS M RAMOS FONTANEZ | Address on file | | | | | |
| 2487102 | JESUS M REYES PAGAN | Address on file | | | | | |
| 2502321 | JESUS M RIVERA HERNANDEZ | Address on file | | | | | |
| 2486543 | JESUS M RIVERA MALDONADO | Address on file | | | | | |
| 2488958 | JESUS M RIVERA SANCHEZ | Address on file | | | | | |
| 2481515 | JESUS M RIVERA TORO | Address on file | | | | | |
| 2502961 | JESUS M ROSARIO RIVERA | Address on file | | | | | |
| 2495326 | JESUS M SANTIAGO ABRAHAN | Address on file | | | | | |
| 2476045 | JESUS M SANTOS MARRERO | Address on file | | | | | |
| 2486094 | JESUS M SERRA GARCIA | Address on file | | | | | |
| 2500820 | JESUS M SOTO CRUZ | Address on file | | | | | |
| 2477662 | JESUS M SOUFFRONT FONSECA | Address on file | | | | | |
| 2474591 | JESUS N CORDERO GONZALEZ | Address on file | | | | | |
| 2480082 | JESUS O OCASIO RIVERA | Address on file | | | | | |
| 2498299 | JESUS R HERNANDEZ NATAL | Address on file | | | | | |
| 2495386 | JESUS R HERNANDEZ ROSA | Address on file | | | | | |
| 2479283 | JESUS R RIVERA MARTINEZ | Address on file | | | | | |
| 2504517 | JESUS S MARTINEZ GONZALEZ | Address on file | | | | | |
| 2499803 | JESUS W ROSARIO REYES | Address on file | | | | | |
| 2486210 | JESUSA  MILLAN ALVAREZ | Address on file | | | | | |
| 2481492 | JESUSA  VAZQUEZ MARTINEZ | Address on file | | | | | |
| 2478137 | JESUSALYN  RODRIGUEZ CRUZ | Address on file | | | | | |
| 2494260 | JETSCIKA  JIMENEZ RODRIGUEZ | Address on file | | | | | |
| 2501043 | JETSENIA  TORO ROJAS | Address on file | | | | | |
| 2499216 | JETZABEL  MORALES PASTRANA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2489536 | JETZANIA HERNANDEZ MUNIZ | Address on file | | | | | |
| 2501643 | JEYMAR CINTRON REYES | Address on file | | | | | |
| 2493193 | JEYSA TORRES OLIVO | Address on file | | | | | |
| 2491312 | JEYSHA L SOSTRE SANCHEZ | Address on file | | | | | |
| 2478872 | JEYSSON CLEMENTE RIVERA | Address on file | | | | | |
| 2506400 | JEZABEL HERNANDEZ RIVERA | Address on file | | | | | |
| 2481695 | JEZABEL MARRERO GUZMAN | Address on file | | | | | |
| 2493336 | JHOMAYRA T RIVERA VALENTIN | Address on file | | | | | |
| 2507356 | JHON J CORDOBA RODRIGUEZ | Address on file | | | | | |
| 2487714 | JHUANNIE FELIX AYALA | Address on file | | | | | |
| 2472814 | JICELA TOLLINCHI RUIZ | Address on file | | | | | |
| 2482491 | JIDZA E MELENDEZ MORALES | Address on file | | | | | |
| 2484310 | JILLIAN RODRIGUEZ FLECHA | Address on file | | | | | |
| 2472366 | JIM RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2480711 | JIMMIE ALAMO ADORNO | Address on file | | | | | |
| 2496048 | JIMMY ACEVEDO GONZALEZ | Address on file | | | | | |
| 2493689 | JIMMY BAEZ JUSINO | Address on file | | | | | |
| 2489526 | JIMMY CABAN RODRIGUEZ | Address on file | | | | | |
| 2475698 | JIMMY CIRINO CIRINO | Address on file | | | | | |
| 2486879 | JIMMY GUZMAN BAEZ | Address on file | | | | | |
| 2494626 | JIMMY MENDEZ ORTIZ | Address on file | | | | | |
| 2473368 | JIMMY PACHECO IRIZARRY | Address on file | | | | | |
| 2495306 | JINA H RUHLMAN ORTIZ | Address on file | | | | | |
| 2503831 | JINAYRA TORRES COLON | Address on file | | | | | |
| 2484006 | JINETTE RODRIGUEZ ALBINO | Address on file | | | | | |
| 2492342 | JINNESSA VELLON FERNANDEZ | Address on file | | | | | |
| 2476706 | JINNETTE TIRADO AYALA | Address on file | | | | | |
| 2506788 | JISABEL GARCIA ARRIAGA | Address on file | | | | | |
| 2501898 | JISELLE E ROSADO GONZALEZ | Address on file | | | | | |
| 2507144 | JISELYS TORRES TIRADO | Address on file | | | | | |
| 2488652 | JISETTE O LOPEZ TORRES | Address on file | | | | | |
| 2492338 | JIZLEIN TORRES IRIZARRY | Address on file | | | | | |
| 2482385 | JO A HANCE QUINONES | Address on file | | | | | |
| 2502357 | JO A TORRES CARRASQUILLO | Address on file | | | | | |
| 2478667 | JO A VELEZ NUNEZ | Address on file | | | | | |
| 2471692 | JO ANN FEBLES MEDINA | Address on file | | | | | |
| 2473403 | JO ANN OCASIO DE LA PAZ | Address on file | | | | | |
| 2506438 | JOAHNIE PEREZ GONZALEZ | Address on file | | | | | |
| 2484107 | JOALIS DIAZ ORTIZ | Address on file | | | | | |
| 2505595 | JOALISSE GRAFALS RIVERA | Address on file | | | | | |
| 2505788 | JOALYS RIVERA PADILLA | Address on file | | | | | |
| 2485655 | JOAMELIS PACHECO VELEZ | Address on file | | | | | |
| 2507215 | JOAMELY VEGA BURGOS | Address on file | | | | | |
| 2482828 | JOAN DEFENDINI SANTIAGO | Address on file | | | | | |
| 2476008 | JOAN DEL VALLE QUINTANA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2491764 | JOAN  GARCIA VELAZQUEZ | Address on file | | | | | |
| 2496396 | JOAN  JIMENEZ MARRERO | Address on file | | | | | |
| 2482855 | JOAN  NAVARRO MELENDEZ | Address on file | | | | | |
| 2489693 | JOAN  ROBLES AGOSTO | Address on file | | | | | |
| 2495602 | JOAN  TORRENS AGUIRRE | Address on file | | | | | |
| 2494742 | JOAN A ROMAN HERNANDEZ | Address on file | | | | | |
| 2478619 | JOAN A SANTOS ROSADO | Address on file | | | | | |
| 2500773 | JOAN D ROSARIO BERMUDEZ | Address on file | | | | | |
| 2496058 | JOAN E ARROYO LOPEZ | Address on file | | | | | |
| 2473107 | JOAN E JOHNSON ACOSTA | Address on file | | | | | |
| 2484130 | JOAN F ROMAN RIVERA | Address on file | | | | | |
| 2497777 | JOAN I CAJIGAS MEDINA | Address on file | | | | | |
| 2491812 | JOAN K QUINONES ELIZA | Address on file | | | | | |
| 2502390 | JOAN M ACEVEDO SUAREZ | Address on file | | | | | |
| 2506560 | JOAN M COLON ROSADO | Address on file | | | | | |
| 2483684 | JOAN M DIAZ GOMEZ | Address on file | | | | | |
| 2490548 | JOAN M DOMINGUEZ CABEZUDO | Address on file | | | | | |
| 2500298 | JOAN M JIMENEZ GONZALEZ | Address on file | | | | | |
| 2507221 | JOAN M LOPEZ AVILES | Address on file | | | | | |
| 2501986 | JOAN M MIRANDA SANCHEZ | Address on file | | | | | |
| 2506370 | JOAN M OCASIO ORTIZ | Address on file | | | | | |
| 2507021 | JOAN M RIVERA ZAYAS | Address on file | | | | | |
| 2501954 | JOAN M SANTIAGO YAMBO | Address on file | | | | | |
| 2478164 | JOAN M VEGA BERMUDEZ | Address on file | | | | | |
| 2500748 | JOAN S  LEON RODRIGUEZ | Address on file | | | | | |
| 2482501 | JOAN V RUIZ TALAVERA | Address on file | | | | | |
| 2478843 | JOANA  ACOSTA GONZALEZ | Address on file | | | | | |
| 2505029 | JOANA  CAMACHO ACOSTA | Address on file | | | | | |
| 2505970 | JOANA  DE JESUS COLON | Address on file | | | | | |
| 2482452 | JOANA  DIAZ RIVERA | Address on file | | | | | |
| 2483764 | JOANABEL  VELEZ HERNANDEZ | Address on file | | | | | |
| 2492366 | JOANDALI  CASTRO TOLEDO | Address on file | | | | | |
| 2506831 | JOANE M DE JESUS ORTIZ | Address on file | | | | | |
| 2505283 | JOANELIS  CONTRERAS MASSA | Address on file | | | | | |
| 2477473 | JOANELLY  MALDONADO VELAZQUEZ | Address on file | | | | | |
| 2489059 | JOANETTE  HERNANDEZ MESTEY | Address on file | | | | | |
| 2483011 | JOANETTE Z VON_KESSEL LLABRES | Address on file | | | | | |
| 2491601 | JOANICE  JIMENEZ SALGADO | Address on file | | | | | |
| 2478616 | JOANIE  BAEZ CORDERO | Address on file | | | | | |
| 2503282 | JOANIE  NEGRON MARIN | Address on file | | | | | |
| 2484601 | JOANIE  VELEZ ALBINO | Address on file | | | | | |
| 2497215 | JOANILL  TORRES JIMENEZ | Address on file | | | | | |
| 2484113 | JOANMARIE  ROSADO SOTO | Address on file | | | | | |
| 2496803 | JOANN  DELGADO PEREZ | Address on file | | | | | |
| 2471845 | JOANN  OPPENHEIMER REYES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2503344 | JOANN  SANTIAGO ROBLES | Address on file | | | | | |
| 2502521 | JOANN E PENA RESTO | Address on file | | | | | |
| 2501746 | JOANN M CALDERON TELLADO | Address on file | | | | | |
| 2486946 | JOANNA  ALICEA RODRIGUEZ | Address on file | | | | | |
| 2473253 | JOANNA  COLLAZO SALOME | Address on file | | | | | |
| 2487246 | JOANNA  FIGUEROA CARDONA | Address on file | | | | | |
| 2502737 | JOANNA  FILION RODRIGUEZ | Address on file | | | | | |
| 2471635 | JOANNA  HERNANDEZ FELICIANO | Address on file | | | | | |
| 2483144 | JOANNA  MATOS COLLAZO | Address on file | | | | | |
| 2471418 | JOANNA  MEDINA BURGOS | Address on file | | | | | |
| 2493311 | JOANNA  MUNOZ VEGA | Address on file | | | | | |
| 2476582 | JOANNA  NIEVES MONZON | Address on file | | | | | |
| 2472980 | JOANNA  RIVERA FLORES | Address on file | | | | | |
| 2473375 | JOANNA  ROSA RIOS | Address on file | | | | | |
| 2472970 | JOANNA  RUIZ ALICEA | Address on file | | | | | |
| 2491770 | JOANNA E DAVILA ORTEGA | Address on file | | | | | |
| 2483987 | JOANNA L BARBOSA SOLER | Address on file | | | | | |
| 2503466 | JOANNA L TORRES MIRANDA | Address on file | | | | | |
| 2476385 | JOANNE  COLON RIVERA | Address on file | | | | | |
| 2472982 | JOANNE  OCASIO PEREZ | Address on file | | | | | |
| 2503073 | JOANNE  RIOS PEREZ | Address on file | | | | | |
| 2478394 | JOANNE  RODRIGUEZ ADDARICH | Address on file | | | | | |
| 2472789 | JOANNE  ROSADO ALCAZAR | Address on file | | | | | |
| 2472972 | JOANNE I PADILLA | Address on file | | | | | |
| 2505625 | JOANNE M BERRIOS ROSADO | Address on file | | | | | |
| 2487427 | JOANNE M COMULADA TEISSONNIERE | Address on file | | | | | |
| 2501648 | JOANNERIS  NAZARIO ESCALERA | Address on file | | | | | |
| 2479034 | JOANNETTE D BLAS GONZALEZ | Address on file | | | | | |
| 2479670 | JOANNIE  COSTALES MEJIAS | Address on file | | | | | |
| 2481597 | JOANNIE  FONSECA ORTIZ | Address on file | | | | | |
| 2497944 | JOANNIE  RODRIGUEZ BAEZ | Address on file | | | | | |
| 2505216 | JOANNIE M VELEZ ROMAN | Address on file | | | | | |
| 2472231 | JOANNY  COLON VELEZ | Address on file | | | | | |
| 2493835 | JOANNY  CRUZ CLASS | Address on file | | | | | |
| 2498872 | JOANNY  NEGRON MIRANDA | Address on file | | | | | |
| 2475281 | JOANNY  ORTIZ VEGA | Address on file | | | | | |
| 2475617 | JOANNY  REYES DELGADO | Address on file | | | | | |
| 2499814 | JOANNY  TORRES VEGA | Address on file | | | | | |
| 2495421 | JOANSED  GARAYUA RIVERA | Address on file | | | | | |
| 2472816 | JOANY  SEPULVEDA RIVERA | Address on file | | | | | |
| 2491036 | JOAQUIN  ALVAREZ JIMENEZ | Address on file | | | | | |
| 2476970 | JOAQUIN  BORGES AGUAYO | Address on file | | | | | |
| 2485127 | JOAQUIN  COLLAZO MALDONADO | Address on file | | | | | |
| 2482276 | JOAQUIN  CORTES PLAZA | Address on file | | | | | |
| 2490137 | JOAQUIN  HERNANDEZ CAPELLA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2473929 | JOAQUIN  MASOLLER SANTIAGO | Address on file | | | | | |
| 2474381 | JOAQUIN  MORALES PINA | Address on file | | | | | |
| 2498366 | JOAQUIN V TERC ECHEVARRIA | Address on file | | | | | |
| 2487146 | JOAQUINA  JIMENEZ GONZALEZ | Address on file | | | | | |
| 2492518 | JOBAN  CORTES TORRES | Address on file | | | | | |
| 2491086 | JOCABED  VILLABOL FIGUEROA | Address on file | | | | | |
| 2492593 | JOCELYN  ACOSTA RODRIGUEZ | Address on file | | | | | |
| 2471821 | JOCELYN  GORDILS MENDEZ | Address on file | | | | | |
| 2484111 | JOCELYN  HERNANDEZ COLON | Address on file | | | | | |
| 2494700 | JOCELYN  HERNANDEZ VILLANUEVA | Address on file | | | | | |
| 2480593 | JOCELYN  JIMENEZ GERENA | Address on file | | | | | |
| 2488698 | JOCELYN  MARTINEZ CARDONA | Address on file | | | | | |
| 2501791 | JOCELYN  MOLINA ESQUERETE | Address on file | | | | | |
| 2485791 | JOCELYN  PELLICIER FIGUEROA | Address on file | | | | | |
| 2483016 | JOCELYN  PEREZ MENA | Address on file | | | | | |
| 2490606 | JOCELYN  RIVERA MATOS | Address on file | | | | | |
| 2484990 | JOCELYN  VILLANUEVA RODRIGUEZ | Address on file | | | | | |
| 2501055 | JOCELYN A ORTIZ SERRANO | Address on file | | | | | |
| 2479710 | JOCELYN A PAGAN GONZALEZ | Address on file | | | | | |
| 2484637 | JOCELYNE  TORRES RODRIGUEZ | Address on file | | | | | |
| 2495714 | JOCELYNE Y RODRIGUEZ DELGADO | Address on file | | | | | |
| 2484629 | JODITH  GOMEZ PEREZ | Address on file | | | | | |
| 2495861 | JOE  CARABALLO MURIEL | Address on file | | | | | |
| 2475112 | JOE  FONSECA RIVERA | Address on file | | | | | |
| 2473408 | JOE  QUILES RIVERA | Address on file | | | | | |
| 2495399 | JOE A ROSA RODRIGUEZ | Address on file | | | | | |
| 2471911 | JOE M RIVERA ALICEA | Address on file | | | | | |
| 2490997 | JOECY  BAEZ VAZQUEZ | Address on file | | | | | |
| 2505269 | JOEDMAR  RODRIGUEZ NAVARRO | Address on file | | | | | |
| 2487269 | JOEL   DEIDA FELICIANO | Address on file | | | | | |
| 2473168 | JOEL  ABREU ESPINOSA | Address on file | | | | | |
| 2484893 | JOEL  ADORNO PADIN | Address on file | | | | | |
| 2502502 | JOEL  ASTACIO ROSADO | Address on file | | | | | |
| 2496871 | JOEL  CABRERA DIAZ | Address on file | | | | | |
| 2505187 | JOEL  CASTRO TORRES | Address on file | | | | | |
| 2500734 | JOEL  COLON GARCIA | Address on file | | | | | |
| 2490941 | JOEL  COLON SANTOS | Address on file | | | | | |
| 2489631 | JOEL  ESTRADA BARADA | Address on file | | | | | |
| 2500445 | JOEL  FEBUS APONTE | Address on file | | | | | |
| 2485341 | JOEL  GARCIA CARMONA | Address on file | | | | | |
| 2500444 | JOEL  GARCIA PEREZ | Address on file | | | | | |
| 2484592 | JOEL  GONZALEZ LOPEZ | Address on file | | | | | |
| 2475510 | JOEL  GONZALEZ ORTIZ | Address on file | | | | | |
| 2498313 | JOEL  GONZALEZ SALAS | Address on file | | | | | |
| 2492851 | JOEL  GONZALEZ SUAREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2488932 | JOEL  GONZALEZ VARGAS | Address on file | | | | | |
| 2493359 | JOEL  GONZALEZ VARGAS | Address on file | | | | | |
| 2479002 | JOEL  JIMENEZ GRACIA | Address on file | | | | | |
| 2479071 | JOEL  LOZADA VAZQUEZ | Address on file | | | | | |
| 2501054 | JOEL  MALDONADO GARCIA | Address on file | | | | | |
| 2485529 | JOEL  MARTINEZ REYES | Address on file | | | | | |
| 2502548 | JOEL  MARTINEZ TIRADO | Address on file | | | | | |
| 2505535 | JOEL  MEDINA ROSA | Address on file | | | | | |
| 2489735 | JOEL  MENDEZ RIVERA | Address on file | | | | | |
| 2472862 | JOEL  MERCADO NIEVES | Address on file | | | | | |
| 2499868 | JOEL  MONTALVO BALAGUER | Address on file | | | | | |
| 2492407 | JOEL  MORALES SIERRA | Address on file | | | | | |
| 2499254 | JOEL  MORALES VELAZQUEZ | Address on file | | | | | |
| 2499631 | JOEL  NIEVES CARDONA | Address on file | | | | | |
| 2503089 | JOEL  OCASIO COLON | Address on file | | | | | |
| 2498470 | JOEL  RODRIGUEZ ESPINOSA | Address on file | | | | | |
| 2475722 | JOEL  SANCHEZ ADORNO | Address on file | | | | | |
| 2491306 | JOEL  SANTOS NEGRON | Address on file | | | | | |
| 2503722 | JOEL  SERRA VAZQUEZ | Address on file | | | | | |
| 2484625 | JOEL  TORRES LUCIANO | Address on file | | | | | |
| 2503182 | JOEL  VAZQUEZ RIVERA | Address on file | | | | | |
| 2496232 | JOEL  VELEZ MORALES | Address on file | | | | | |
| 2474199 | JOEL  VELEZ RODRIGUEZ | Address on file | | | | | |
| 2506501 | JOEL  ZAYAS RODRIGUEZ | Address on file | | | | | |
| 2489112 | JOEL A COLLAZO ROMAN | Address on file | | | | | |
| 2492192 | JOEL A ROSADO DE JESUS | Address on file | | | | | |
| 2484727 | JOEL A TIRADO CRUZ | Address on file | | | | | |
| 2484992 | JOEL A VEGA GARCIA | Address on file | | | | | |
| 2481861 | JOEL C VARGAS CASTILLO | Address on file | | | | | |
| 2502808 | JOEL E RUIZ RODRIGUEZ | Address on file | | | | | |
| 2475692 | JOEL F ALVAREZ FIGUEROA | Address on file | | | | | |
| 2505306 | JOEL F GONZALEZ FONTANEZ | Address on file | | | | | |
| 2506334 | JOEL G CRUZ OLIVENCIA | Address on file | | | | | |
| 2476557 | JOEL G PEREZ MARTINEZ | Address on file | | | | | |
| 2496231 | JOEL J ZAMORA QUINONES | Address on file | | | | | |
| 2471475 | JOEL M LOPERENA NUNEZ | Address on file | | | | | |
| 2479560 | JOEL O DELIZ VEGA | Address on file | | | | | |
| 2484037 | JOEL O MORALES MARTINEZ | Address on file | | | | | |
| 2502429 | JOEL R HERNANDEZ NIEVES | Address on file | | | | | |
| 2506526 | JOEL R MANON JIRAU | Address on file | | | | | |
| 2481460 | JOEL R MAURY ORTIZ | Address on file | | | | | |
| 2506774 | JOEL R RUIZ MARTINEZ | Address on file | | | | | |
| 2491857 | JOELIE  ORTIZ PIMENTEL | Address on file | | | | | |
| 2504729 | JOELIS M REYES MELENDEZ | Address on file | | | | | |
| 2502764 | JOELIZA M MILLAN PIZARRO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2501281 | JOELY I TORO SANTIAGO | Address on file | | | | | |
| 2507280 | JOEVANIE ROSAS CARO | Address on file | | | | | |
| 2485481 | JOEWEL MALDONADO SANTOS | Address on file | | | | | |
| 2501672 | JOEY D GALARZA RAMIREZ | Address on file | | | | | |
| 2491815 | JOEY M BAEZ RODRIGUEZ | Address on file | | | | | |
| 2503691 | JOHAMM A PEREZ LUGO | Address on file | | | | | |
| 2499474 | JOHAN BOBE RIVERA | Address on file | | | | | |
| 2481604 | JOHAN CARABALLO VEGA | Address on file | | | | | |
| 2495496 | JOHAN LOPEZ CASTRO | Address on file | | | | | |
| 2498296 | JOHAN M ORTIZ PLUMEY | Address on file | | | | | |
| 2499610 | JOHANA CLAUDIO VALLELLANES | Address on file | | | | | |
| 2483624 | JOHANA GONZALEZ ROMAN | Address on file | | | | | |
| 2492970 | JOHANA GUEVARA DIAZ | Address on file | | | | | |
| 2503424 | JOHANA LABOY GOMEZ | Address on file | | | | | |
| 2488357 | JOHANA LABOY MARTINEZ | Address on file | | | | | |
| 2481458 | JOHANA LOZADA LOPEZ | Address on file | | | | | |
| 2490455 | JOHANA RODRIGUEZ MENDOZA | Address on file | | | | | |
| 2492368 | JOHANA ROSARIO SEMIDEY | Address on file | | | | | |
| 2505387 | JOHANA SANCHEZ RIOS | Address on file | | | | | |
| 2493007 | JOHANA VELEZ GOMEZ | Address on file | | | | | |
| 2495778 | JOHANA I MARTINEZ MONTERO | Address on file | | | | | |
| 2483455 | JOHANA I VAZQUEZ RIVERA | Address on file | | | | | |
| 2495054 | JOHANA L ROSARIO TORRES | Address on file | | | | | |
| 2498707 | JOHANELIZ CAMACHO VERA | Address on file | | | | | |
| 2484122 | JOHANIE HERNANDEZ CORTES | Address on file | | | | | |
| 2478723 | JOHANN RIVERA PANAS | Address on file | | | | | |
| 2481876 | JOHANNA PADILLA MONTALVO | Address on file | | | | | |
| 2490928 | JOHANNA ACEVEDO CARRERO | Address on file | | | | | |
| 2505541 | JOHANNA ALLENDE VIERA | Address on file | | | | | |
| 2504010 | JOHANNA ALVAREZ MARIANI | Address on file | | | | | |
| 2482216 | JOHANNA APONTE PAGAN | Address on file | | | | | |
| 2477997 | JOHANNA ARCE RODRIGUEZ | Address on file | | | | | |
| 2501136 | JOHANNA ARROYO NEGRON | Address on file | | | | | |
| 2471617 | JOHANNA BALLESTER MELENDEZ | Address on file | | | | | |
| 2484182 | JOHANNA BARTOLOMEI VAZQUEZ | Address on file | | | | | |
| 2482623 | JOHANNA BELTRAN DURAND | Address on file | | | | | |
| 2477924 | JOHANNA BERMUDEZ MELENDEZ | Address on file | | | | | |
| 2506268 | JOHANNA BULTRON PEREYRA | Address on file | | | | | |
| 2500135 | JOHANNA BURGOS GONZALEZ | Address on file | | | | | |
| 2477468 | JOHANNA CABAN PEREZ | Address on file | | | | | |
| 2485545 | JOHANNA CALDERON GONZALEZ | Address on file | | | | | |
| 2502515 | JOHANNA CAMACHO VELEZ | Address on file | | | | | |
| 2483484 | JOHANNA COLLAZO HERNANDEZ | Address on file | | | | | |
| 2485128 | JOHANNA COLON NIEVES | Address on file | | | | | |
| 2501946 | JOHANNA CONCEPCION SERRANO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2502205 | JOHANNA  CORDERO DELGADO | Address on file | | | | | |
| 2477096 | JOHANNA  CORDERO VELEZ | Address on file | | | | | |
| 2477949 | JOHANNA  CORREA AMADOR | Address on file | | | | | |
| 2477171 | JOHANNA  COSME MOLINA | Address on file | | | | | |
| 2492963 | JOHANNA  COTTO AYALA | Address on file | | | | | |
| 2490748 | JOHANNA  DIAZ MORALES | Address on file | | | | | |
| 2495576 | JOHANNA  DIAZ RIVERA | Address on file | | | | | |
| 2487814 | JOHANNA  ECHANDY MARTINEZ | Address on file | | | | | |
| 2504532 | JOHANNA  ESPADA COLON | Address on file | | | | | |
| 2491612 | JOHANNA  FELICIANO LOPEZ | Address on file | | | | | |
| 2494735 | JOHANNA  GARCIA IRIZARRY | Address on file | | | | | |
| 2481816 | JOHANNA  GARCIA TIBURCIO | Address on file | | | | | |
| 2484118 | JOHANNA  GOMEZ MOLINA | Address on file | | | | | |
| 2504169 | JOHANNA  GONZALEZ LOPEZ | Address on file | | | | | |
| 2506109 | JOHANNA  GONZALEZ LORENZO | Address on file | | | | | |
| 2477902 | JOHANNA  GONZALEZ PEREZ | Address on file | | | | | |
| 2481773 | JOHANNA  JACA MUNDO | Address on file | | | | | |
| 2480977 | JOHANNA  JIMENEZ | Address on file | | | | | |
| 2482644 | JOHANNA  JIMENEZ CANDAL | Address on file | | | | | |
| 2501343 | JOHANNA  JIMENEZ GONZALEZ | Address on file | | | | | |
| 2485020 | JOHANNA  MARCANO BOU | Address on file | | | | | |
| 2490395 | JOHANNA  MARRERO OLIVERAS | Address on file | | | | | |
| 2504843 | JOHANNA  MARTINEZ COLLAZO | Address on file | | | | | |
| 2490783 | JOHANNA  MARTINEZ SANCHEZ | Address on file | | | | | |
| 2495384 | JOHANNA  MARTINEZ SENQUIZ | Address on file | | | | | |
| 2490426 | JOHANNA  MERCADO MUNIZ | Address on file | | | | | |
| 2482631 | JOHANNA  MIRANDA ROSADO | Address on file | | | | | |
| 2479299 | JOHANNA  MORALES CRUZ | Address on file | | | | | |
| 2505608 | JOHANNA  MORALES MOLINA | Address on file | | | | | |
| 2492491 | JOHANNA  NAZARIO RIVERA | Address on file | | | | | |
| 2477042 | JOHANNA  NAZARIO RODRIGUEZ | Address on file | | | | | |
| 2506607 | JOHANNA  NEGRON GONZALEZ | Address on file | | | | | |
| 2490456 | JOHANNA  NIEVES DIAZ | Address on file | | | | | |
| 2497454 | JOHANNA  OLMEDA COLON | Address on file | | | | | |
| 2485082 | JOHANNA  ORTIZ | Address on file | | | | | |
| 2475741 | JOHANNA  PACHECO CASTRO | Address on file | | | | | |
| 2489127 | JOHANNA  PASTRANA ORTIZ | Address on file | | | | | |
| 2477890 | JOHANNA  PELLOT SIBERIO | Address on file | | | | | |
| 2474516 | JOHANNA  PEREZ MARTINEZ | Address on file | | | | | |
| 2485375 | JOHANNA  PEREZ RODRIGUEZ | Address on file | | | | | |
| 2483830 | JOHANNA  QUINONES MORALES | Address on file | | | | | |
| 2476685 | JOHANNA  QUINONES PABON | Address on file | | | | | |
| 2503736 | JOHANNA  RAMOS SANTIAGO | Address on file | | | | | |
| 2473471 | JOHANNA  RESTO MEDERO | Address on file | | | | | |
| 2503190 | JOHANNA  REYES GUZMAN | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2485148 | JOHANNA  RIVERA HERNANDEZ | Address on file | | | | | |
| 2481257 | JOHANNA  RIVERA RIVERA | Address on file | | | | | |
| 2479059 | JOHANNA  RODRIGUEZ ALICEA | Address on file | | | | | |
| 2471634 | JOHANNA  RODRIGUEZ AROCHO | Address on file | | | | | |
| 2478523 | JOHANNA  RODRIGUEZ DE JESUS | Address on file | | | | | |
| 2479574 | JOHANNA  RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2489758 | JOHANNA  RODRIGUEZ LOZADA | Address on file | | | | | |
| 2478037 | JOHANNA  RODRIGUEZ PAGAN | Address on file | | | | | |
| 2488207 | JOHANNA  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2494203 | JOHANNA  ROMAN DE JESUS | Address on file | | | | | |
| 2478295 | JOHANNA  ROSADO CAJIGAS | Address on file | | | | | |
| 2497759 | JOHANNA  ROSADO CANCEL | Address on file | | | | | |
| 2503567 | JOHANNA  ROSADO MARTINEZ | Address on file | | | | | |
| 2497889 | JOHANNA  ROSADO SANTANA | Address on file | | | | | |
| 2487266 | JOHANNA  ROSADO VILLAFANE | Address on file | | | | | |
| 2482701 | JOHANNA  ROSARIO GEIGEL | Address on file | | | | | |
| 2503454 | JOHANNA  ROSARIO LOPEZ | Address on file | | | | | |
| 2503003 | JOHANNA  RUIZ MADERA | Address on file | | | | | |
| 2477276 | JOHANNA  SALGADO RIVERA | Address on file | | | | | |
| 2476100 | JOHANNA  SANCHEZ SANCHEZ | Address on file | | | | | |
| 2488543 | JOHANNA  SANTANA COLLAZO | Address on file | | | | | |
| 2475103 | JOHANNA  SANTANA SEPULVEDA | Address on file | | | | | |
| 2499475 | JOHANNA  SANTIAGO FLORES | Address on file | | | | | |
| 2483110 | JOHANNA  SANTIAGO ROSA | Address on file | | | | | |
| 2481898 | JOHANNA  SANTOS RODRIGUEZ | Address on file | | | | | |
| 2495178 | JOHANNA  SIERRA ORTIZ | Address on file | | | | | |
| 2501165 | JOHANNA  VALENTIN COLON | Address on file | | | | | |
| 2478371 | JOHANNA  VAZQUEZ DEGRO | Address on file | | | | | |
| 2478968 | JOHANNA  ZAYAS ZAYAS | Address on file | | | | | |
| 2507350 | JOHANNA A ALBURQUERQUE SOLANO | Address on file | | | | | |
| 2481048 | JOHANNA E ALEJANDRO QUINTANA | Address on file | | | | | |
| 2491593 | JOHANNA E MORALES PINTO | Address on file | | | | | |
| 2507265 | JOHANNA G PIZARRO OSORIO | Address on file | | | | | |
| 2503689 | JOHANNA H IRIZARRY GONZALEZ | Address on file | | | | | |
| 2477981 | JOHANNA I SANCHEZ AMILL | Address on file | | | | | |
| 2491823 | JOHANNA I VAZQUEZ PAGAN | Address on file | | | | | |
| 2495736 | JOHANNA L BEHARRY PASTRANA | Address on file | | | | | |
| 2506519 | JOHANNA L COLON RAPALES | Address on file | | | | | |
| 2489345 | JOHANNA L FIGUEROA VEGA | Address on file | | | | | |
| 2481958 | JOHANNA L RIVERA HERNANDEZ | Address on file | | | | | |
| 2501088 | JOHANNA L RODRIGUEZ NIEVES | Address on file | | | | | |
| 2484171 | JOHANNA L SOTO RIVERA | Address on file | | | | | |
| 2478562 | JOHANNA LIZ  ACOSTA VITALI | Address on file | | | | | |
| 2503042 | JOHANNA M CARDONA CABAN | Address on file | | | | | |
| 2502187 | JOHANNA M DIAZ APONTE | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2485352 | JOHANNA M NAVEDO LOPEZ | Address on file | | | | | |
| 2503767 | JOHANNA M URBINA RIVERA | Address on file | | | | | |
| 2501640 | JOHANNALITZ  LEON GAUD | Address on file | | | | | |
| 2489090 | JOHANNALIZ  MATHEU GARCIA | Address on file | | | | | |
| 2506394 | JOHANNE  DONES FIGUEROA | Address on file | | | | | |
| 2478678 | JOHANNE  VILLANUEVA ORTIZ | Address on file | | | | | |
| 2478950 | JOHANNE C RODRIGUEZ SALCEDO | Address on file | | | | | |
| 2499791 | JOHANNIE  CASTRO FARRULLA | Address on file | | | | | |
| 2492938 | JOHANNIE  GARAY MELENDEZ | Address on file | | | | | |
| 2493234 | JOHANNIE  MERCADO LUGO | Address on file | | | | | |
| 2485693 | JOHANNY  RIVERA FLORES | Address on file | | | | | |
| 2493150 | JOHANNY  SOLIS CLAUDIO | Address on file | | | | | |
| 2475584 | JOHANNY L NIEVES MORALES | Address on file | | | | | |
| 2503063 | JOHANY D GONZALEZ SOTO | Address on file | | | | | |
| 2505038 | JOHANYS  VEGA MARTINEZ | Address on file | | | | | |
| 2504980 | JOHAZLY  HERNANDEZ CINTRON | Address on file | | | | | |
| 2483142 | JOHEL  CRUZ QUINTANA | Address on file | | | | | |
| 2498185 | JOHEMIL Y CLEMENTE LOPEZ | Address on file | | | | | |
| 2476499 | JOHN  JAVIER JAVIER | Address on file | | | | | |
| 2491480 | JOHN  REYES PEREZ | Address on file | | | | | |
| 2488684 | JOHN  RIOS MALDONADO | Address on file | | | | | |
| 2479966 | JOHN  RODRIGUEZ BETANCOURT | Address on file | | | | | |
| 2472638 | JOHN  SERRA LOPEZ | Address on file | | | | | |
| 2497137 | JOHN  TENNISON PACHECO | Address on file | | | | | |
| 2495351 | JOHN  TORRES CINTRON | Address on file | | | | | |
| 2506653 | JOHN A JIMENEZ MIRANDA | Address on file | | | | | |
| 2472484 | JOHN A LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2480613 | JOHN A PIZZINI MEDINA | Address on file | | | | | |
| 2483790 | JOHN D GONZALEZ CIENFUEGOS | Address on file | | | | | |
| 2474996 | JOHN E MARRERO HERNANDEZ | Address on file | | | | | |
| 2503939 | JOHN E PEREZ GUZMAN | Address on file | | | | | |
| 2483326 | JOHN E RIOS ARROYO | Address on file | | | | | |
| 2488500 | JOHN F RODRIGUEZ RIVERA | Address on file | | | | | |
| 2482835 | JOHN G GARCIA GONZALEZ | Address on file | | | | | |
| 2480664 | JOHN G RIVERA MEDINA | Address on file | | | | | |
| 2483346 | JOHN G RODRIGUEZ DEL VALLE | Address on file | | | | | |
| 2499772 | JOHN L VEGA VARGAS | Address on file | | | | | |
| 2493341 | JOHN M LOPEZ CALDERON | Address on file | | | | | |
| 2503491 | JOHN M NAVAS CANDELARIA | Address on file | | | | | |
| 2495713 | JOHN S MARQUEZ NAZARIO | Address on file | | | | | |
| 2487299 | JOHNNA  CRUZ VELAZQUEZ | Address on file | | | | | |
| 2504898 | JOHNNELL M NAVAS CANDELARIA | Address on file | | | | | |
| 2472000 | JOHNNY  ALGARIN APONTE | Address on file | | | | | |
| 2498528 | JOHNNY  CINTRON MORALES | Address on file | | | | | |
| 2493811 | JOHNNY  CONCEPCION SOLER | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2489142 | JOHNNY  DIAZ SUAREZ | Address on file | | | | | |
| 2479537 | JOHNNY  RAMOS GONZALEZ | Address on file | | | | | |
| 2481968 | JOHNNY  RIVERA ORTEGA | Address on file | | | | | |
| 2493424 | JOHNNY  ROSA RODRIGUEZ | Address on file | | | | | |
| 2479889 | JOHNNY I ABREU PEREZ | Address on file | | | | | |
| 2496923 | JOHNPIERRE  LAMOUTT ORTIZ | Address on file | | | | | |
| 2472698 | JOHNY  COLON GOMEZ | Address on file | | | | | |
| 2480946 | JOIBEL  COLON BONILLA | Address on file | | | | | |
| 2476807 | JOISETTE  DEODATTI TORRES | Address on file | | | | | |
| 2473478 | JOLENE  VILLANUEVA GONZALEZ | Address on file | | | | | |
| 2505578 | JOLIZMARY  TORRES SAEZ | Address on file | | | | | |
| 2501875 | JOLQUIER D SALAZAR DE LUNA | Address on file | | | | | |
| 2503287 | JOMAIRIS  LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2485766 | JOMAR A RIOS CRESPO | Address on file | | | | | |
| 2484451 | JOMARA  FEBLES ALICEA | Address on file | | | | | |
| 2503861 | JOMARA  TRINTA CRUZ | Address on file | | | | | |
| 2496374 | JOMARIE  TORRES QUINONES | Address on file | | | | | |
| 2506618 | JOMARIE  VAZQUEZ ORTIZ | Address on file | | | | | |
| 2477996 | JOMARY  LOPEZ CINTRON | Address on file | | | | | |
| 2507091 | JOMARY  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2506073 | JOMARY  SEPULVEDA FLORES | Address on file | | | | | |
| 2473421 | JOMARY E GIL MALDONADO | Address on file | | | | | |
| 2500720 | JOMARY I GREEN BARRAL | Address on file | | | | | |
| 2478470 | JOMARYS  VARGAS SEDA | Address on file | | | | | |
| 2484659 | JOMARYS M ALVAREZ TAVAREZ | Address on file | | | | | |
| 2506706 | JOMAYRA  MORALES CARABALLO | Address on file | | | | | |
| 2503157 | JOMAYRA  TORRES GORRITZ | Address on file | | | | | |
| 2492559 | JOMHARA  BARBOSA ARROYO | Address on file | | | | | |
| 2473430 | JOMMART  RIVERA AGOSTO | Address on file | | | | | |
| 2505968 | JONAIDA I RODRIGUEZ VENTURA | Address on file | | | | | |
| 2498975 | JONALYS  MORALES MARRERO | Address on file | | | | | |
| 2495091 | JONAS  CECILIO REYES | Address on file | | | | | |
| 2503091 | JONATAN  PLAZA PLAZA | Address on file | | | | | |
| 2478873 | JONATAN  ROMERO LOPEZ | Address on file | | | | | |
| 2493113 | JONATHAN  ALICEA ROBLES | Address on file | | | | | |
| 2473386 | JONATHAN  ARROYO RAMOS | Address on file | | | | | |
| 2493337 | JONATHAN  CABRERO RUIZ | Address on file | | | | | |
| 2503187 | JONATHAN  DELGADO MARTINEZ | Address on file | | | | | |
| 2477636 | JONATHAN  FERRER TROCHE | Address on file | | | | | |
| 2492306 | JONATHAN  GOMEZ MORALES | Address on file | | | | | |
| 2502219 | JONATHAN  MARRERO ARROYO | Address on file | | | | | |
| 2505167 | JONATHAN  MARRERO LANDRO | Address on file | | | | | |
| 2504553 | JONATHAN  MARTINEZ HERNANDEZ | Address on file | | | | | |
| 2504266 | JONATHAN  MONTALVO MOLINA | Address on file | | | | | |
| 2502730 | JONATHAN  MORALES ROSARIO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2504863 | JONATHAN MUNIZ FELICIANO | Address on file | | | | | |
| 2503353 | JONATHAN OLMEDA RAMOS | Address on file | | | | | |
| 2500295 | JONATHAN OQUENDO SERRANO | Address on file | | | | | |
| 2503857 | JONATHAN ORTIZ ORTIZ | Address on file | | | | | |
| 2499882 | JONATHAN PEREZ COLON | Address on file | | | | | |
| 2479435 | JONATHAN PEREZ FLORES | Address on file | | | | | |
| 2505338 | JONATHAN QUINONES VAZQUEZ | Address on file | | | | | |
| 2479587 | JONATHAN RODRIGUEZ CARBONELL | Address on file | | | | | |
| 2506188 | JONATHAN ROSA MARTINEZ | Address on file | | | | | |
| 2492975 | JONATHAN ROSA RODRIGUEZ | Address on file | | | | | |
| 2485216 | JONATHAN SERRANO GONZALEZ | Address on file | | | | | |
| 2502552 | JONATHAN SIERRA ORTIZ | Address on file | | | | | |
| 2501228 | JONATHAN SOTO BOSQUES | Address on file | | | | | |
| 2504302 | JONATHAN SOTO RODRIGUEZ | Address on file | | | | | |
| 2505953 | JONATHAN TORRES GARCIA | Address on file | | | | | |
| 2502902 | JONATHAN ZENO SERRANO | Address on file | | | | | |
| 2504644 | JONATHAN A AVILES REYES | Address on file | | | | | |
| 2484613 | JONATHAN C COGLES GOMEZ | Address on file | | | | | |
| 2506402 | JONATHAN D ARBELO ROSADO | Address on file | | | | | |
| 2503992 | JONATHAN E LEBRON REYES | Address on file | | | | | |
| 2492045 | JOR EL IRIZARRY TORRES | Address on file | | | | | |
| 2505734 | JORELYN SANCHEZ PEREZ | Address on file | | | | | |
| 2495234 | JORETSSIE VIERA RIOS | Address on file | | | | | |
| 2497439 | JORGE ACEVEDO SANCHEZ | Address on file | | | | | |
| 2505571 | JORGE BORGOS MELENDEZ | Address on file | | | | | |
| 2493530 | JORGE BORRERO PAGAN | Address on file | | | | | |
| 2498218 | JORGE BRIGNONI SANTIAGO | Address on file | | | | | |
| 2471687 | JORGE COLON ROSAS | Address on file | | | | | |
| 2490759 | JORGE CORREA MORALES | Address on file | | | | | |
| 2505253 | JORGE CRUZ CANDELARIA | Address on file | | | | | |
| 2501783 | JORGE FELICIANO ROSARIO | Address on file | | | | | |
| 2492077 | JORGE FORTIS RIVERA | Address on file | | | | | |
| 2475560 | JORGE GOMEZ SERRANO | Address on file | | | | | |
| 2489193 | JORGE HERNANDEZ CRUZ | Address on file | | | | | |
| 2485515 | JORGE IRIGOYEN ROSADO | Address on file | | | | | |
| 2475929 | JORGE LLUVERAS GARCIA | Address on file | | | | | |
| 2486500 | JORGE MARRERO MORA | Address on file | | | | | |
| 2506140 | JORGE MARTINEZ VAZQUEZ | Address on file | | | | | |
| 2494916 | JORGE MORALES ROSARIO | Address on file | | | | | |
| 2473262 | JORGE NIEVES HERNANDEZ | Address on file | | | | | |
| 2485079 | JORGE OTERO FERNANDEZ | Address on file | | | | | |
| 2489581 | JORGE PEDROZA LOPEZ | Address on file | | | | | |
| 2477872 | JORGE PELLOT SILBERIO | Address on file | | | | | |
| 2500327 | JORGE RIVERA SULIVERES | Address on file | | | | | |
| 2482813 | JORGE RODRIGUEZ MARRERO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2504626 | JORGE  ROLDAN GONZALEZ | Address on file | | | | | |
| 2487705 | JORGE  RONDON BATISTA | Address on file | | | | | |
| 2493784 | JORGE  ROSA ORTIZ | Address on file | | | | | |
| 2477708 | JORGE  SAEZ RIVERA | Address on file | | | | | |
| 2505538 | JORGE  SEPULVEDA RAFFUCCI | Address on file | | | | | |
| 2502623 | JORGE  SERRANO LOPEZ | Address on file | | | | | |
| 2486868 | JORGE  SUGRANES VALLES | Address on file | | | | | |
| 2480298 | JORGE  TORRES PACHECO | Address on file | | | | | |
| 2496915 | JORGE  TORRES ROSARIO | Address on file | | | | | |
| 2497253 | JORGE  VARGAS SOTO | Address on file | | | | | |
| 2493741 | JORGE  VEGA CASTRO | Address on file | | | | | |
| 2486546 | JORGE  VELAZQUEZ SOTO | Address on file | | | | | |
| 2489042 | JORGE  VELEZ PACHECO | Address on file | | | | | |
| 2487737 | JORGE  VENDREL PINO | Address on file | | | | | |
| 2496407 | JORGE  ZAYAS AMARAL | Address on file | | | | | |
| 2506739 | JORGE A ADROVER BARRIOS | Address on file | | | | | |
| 2487139 | JORGE A AGUILU VEGA | Address on file | | | | | |
| 2484157 | JORGE A BAEZ MONTANEZ | Address on file | | | | | |
| 2489573 | JORGE A BANUCHI HERNANDEZ | Address on file | | | | | |
| 2487590 | JORGE A BOJITO BERNABE | Address on file | | | | | |
| 2504466 | JORGE A CARABALLO SEPULVEDA | Address on file | | | | | |
| 2472615 | JORGE A CASTILLO NEGRON | Address on file | | | | | |
| 2502168 | JORGE A CASTRO RODRIGUEZ | Address on file | | | | | |
| 2484255 | JORGE A COLON DIAZ | Address on file | | | | | |
| 2495754 | JORGE A COLON FLORES | Address on file | | | | | |
| 2493556 | JORGE A COLON RIVERA | Address on file | | | | | |
| 2478828 | JORGE A COLON VAZQUEZ | Address on file | | | | | |
| 2476086 | JORGE A DE JESUS SANCHEZ | Address on file | | | | | |
| 2502193 | JORGE A DE LA TORRE MARIN | Address on file | | | | | |
| 2471496 | JORGE A DIAZ CINTRON | Address on file | | | | | |
| 2493872 | JORGE A MEDINA VEGA | Address on file | | | | | |
| 2492846 | JORGE A MERCADO RAMOS | Address on file | | | | | |
| 2497070 | JORGE A NIEVES MACHIN | Address on file | | | | | |
| 2499629 | JORGE A NIEVES PUIGDOLLER | Address on file | | | | | |
| 2481170 | JORGE A RIOS MATOS | Address on file | | | | | |
| 2500147 | JORGE A RIVERA CRUZ | Address on file | | | | | |
| 2493732 | JORGE A RIVERA LLUVERAS | Address on file | | | | | |
| 2481085 | JORGE A RODRIGUEZ RIVERA | Address on file | | | | | |
| 2496546 | JORGE A SANTIAGO RAMOS | Address on file | | | | | |
| 2482088 | JORGE A VALLE BRENES | Address on file | | | | | |
| 2476098 | JORGE A VAZQUEZ VAZQUEZ | Address on file | | | | | |
| 2486948 | JORGE A ZAYAS RIVERA | Address on file | | | | | |
| 2491956 | JORGE D CAPIELO ORTIZ | Address on file | | | | | |
| 2485334 | JORGE D GARCIA MIRANDA | Address on file | | | | | |
| 2499413 | JORGE D GARCIA VARGAS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2495607 | JORGE D PAGAN DIAZ | Address on file | | | | | |
| 2483763 | JORGE E ABRAMS SANCHEZ | Address on file | | | | | |
| 2492821 | JORGE E COLON MERCADO | Address on file | | | | | |
| 2503200 | JORGE E RAMIREZ GUEVARA | Address on file | | | | | |
| 2474774 | JORGE E REYES RIVERA | Address on file | | | | | |
| 2493713 | JORGE E RIVERA RAMOS | Address on file | | | | | |
| 2490906 | JORGE F FLORES CASTRO | Address on file | | | | | |
| 2503696 | JORGE G HERNANDEZ HERNANDEZ | Address on file | | | | | |
| 2505912 | JORGE G PADIN MALDONADO | Address on file | | | | | |
| 2485553 | JORGE G SANTIAGO VILLARINI | Address on file | | | | | |
| 2499896 | JORGE H RAMOS FIGUEROA | Address on file | | | | | |
| 2479521 | JORGE H RODRIGUEZ CRUZ | Address on file | | | | | |
| 2495938 | JORGE I ALCOBA ROSADO | Address on file | | | | | |
| 2481723 | JORGE I AYALA AYALA | Address on file | | | | | |
| 2500635 | JORGE I CARMONA MATOS | Address on file | | | | | |
| 2496061 | JORGE I CHEVEREZ RIVAS | Address on file | | | | | |
| 2494982 | JORGE I PAGAN RIVERA | Address on file | | | | | |
| 2474438 | JORGE I PEREZ FERNANDEZ | Address on file | | | | | |
| 2498505 | JORGE I ROHENA GOTAY | Address on file | | | | | |
| 2484521 | JORGE I ROSARIO NEGRON | Address on file | | | | | |
| 2489101 | JORGE I SANTIAGO SANTIAGO | Address on file | | | | | |
| 2505511 | JORGE I TORRES DUMAS | Address on file | | | | | |
| 2483814 | JORGE IVAN SOTO MULERO | Address on file | | | | | |
| 2479694 | JORGE J CASTRO PARRILLA | Address on file | | | | | |
| 2496282 | JORGE J CORIANO VAZQUEZ | Address on file | | | | | |
| 2475212 | JORGE J MARTINEZ MALDONADO | Address on file | | | | | |
| 2506527 | JORGE J SANTANA NEVAREZ | Address on file | | | | | |
| 2474286 | JORGE J SANTOS RODRIGUEZ | Address on file | | | | | |
| 2474227 | JORGE L FIGUEROA RODRIGUEZ | Address on file | | | | | |
| 2498589 | JORGE L ACEVEDO CASTILLO | Address on file | | | | | |
| 2499769 | JORGE L ACOSTA IRIZARRY | Address on file | | | | | |
| 2478863 | JORGE L ACOSTA LEBRON | Address on file | | | | | |
| 2495594 | JORGE L ALGARIN SANTOS | Address on file | | | | | |
| 2480151 | JORGE L ALMODOVAR LUCENA | Address on file | | | | | |
| 2483441 | JORGE L BENIQUES AVILES | Address on file | | | | | |
| 2495456 | JORGE L BLANCO VARGAS | Address on file | | | | | |
| 2473095 | JORGE L CABAN COTTO | Address on file | | | | | |
| 2499041 | JORGE L CABAN ROSADO | Address on file | | | | | |
| 2473570 | JORGE L CARBWOOD RODRIGUEZ | Address on file | | | | | |
| 2474969 | JORGE L CARDONA DIAZ | Address on file | | | | | |
| 2499745 | JORGE L CARDONA RODRIGUEZ | Address on file | | | | | |
| 2506448 | JORGE L COLON GONZALEZ | Address on file | | | | | |
| 2483268 | JORGE L COMAS RIVERA | Address on file | | | | | |
| 2496076 | JORGE L CRUZ CRUZ | Address on file | | | | | |
| 2492103 | JORGE L DELGADO HYLAND | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2483338 | JORGE L DIAZ RIVERA | Address on file | | | | | |
| 2492721 | JORGE L FUENTES QUINONES | Address on file | | | | | |
| 2502273 | JORGE L GARCIA TORRES | Address on file | | | | | |
| 2506477 | JORGE L GONZALEZ ADORNO | Address on file | | | | | |
| 2499564 | JORGE L GONZALEZ DIAZ | Address on file | | | | | |
| 2488606 | JORGE L JIMENEZ LOPEZ | Address on file | | | | | |
| 2488660 | JORGE L LEBRON CRUZ | Address on file | | | | | |
| 2498643 | JORGE L LEON RUIZ | Address on file | | | | | |
| 2502635 | JORGE L MARTINEZ FELICIER | Address on file | | | | | |
| 2480679 | JORGE L MARTINEZ RIVERA | Address on file | | | | | |
| 2480649 | JORGE L MORALES MELENDEZ | Address on file | | | | | |
| 2478286 | JORGE L MORALES MERCADO | Address on file | | | | | |
| 2478711 | JORGE L NAZARIO TIRADO | Address on file | | | | | |
| 2490364 | JORGE L NIEVES MOJICA | Address on file | | | | | |
| 2505590 | JORGE L NIEVES NIEVES | Address on file | | | | | |
| 2482321 | JORGE L OCASIO BETANCOURT | Address on file | | | | | |
| 2482257 | JORGE L OLIVERAS RIVERA | Address on file | | | | | |
| 2502194 | JORGE L ORDONEZ ARIAS | Address on file | | | | | |
| 2494092 | JORGE L ORTIZ MATIAS | Address on file | | | | | |
| 2473278 | JORGE L PACHECO ORTIZ | Address on file | | | | | |
| 2567191 | JORGE L PAGAN MARTINEZ | Address on file | | | | | |
| 2503721 | JORGE L PAGAN PEDROGO | Address on file | | | | | |
| 2488279 | JORGE L PEREZ COTTO | Address on file | | | | | |
| 2491424 | JORGE L PEREZ DAVILA | Address on file | | | | | |
| 2500672 | JORGE L PEREZ RODRIGUEZ | Address on file | | | | | |
| 2477123 | JORGE L RAMIREZ CONCEPCION | Address on file | | | | | |
| 2485776 | JORGE L RAMOS DE JESUS | Address on file | | | | | |
| 2504678 | JORGE L REYES RIVERA | Address on file | | | | | |
| 2500429 | JORGE L RIVERA CANDELARIO | Address on file | | | | | |
| 2484430 | JORGE L RIVERA FEICIANO | Address on file | | | | | |
| 2479936 | JORGE L RIVERA ROHENA | Address on file | | | | | |
| 2480309 | JORGE L ROBLE ROCHE | Address on file | | | | | |
| 2491020 | JORGE L ROBLES NEGRON | Address on file | | | | | |
| 2486109 | JORGE L ROBLES PADILLA | Address on file | | | | | |
| 2494060 | JORGE L RODRIGUEZ ALONSO | Address on file | | | | | |
| 2480718 | JORGE L RODRIGUEZ MARQUEZ | Address on file | | | | | |
| 2489931 | JORGE L ROSA DIAZ | Address on file | | | | | |
| 2501307 | JORGE L ROSADO LOPEZ | Address on file | | | | | |
| 2480890 | JORGE L TORRES FALERO | Address on file | | | | | |
| 2491063 | JORGE L VALENTIN MEDINA | Address on file | | | | | |
| 2478301 | JORGE L VELEZ CARABALLO | Address on file | | | | | |
| 2472082 | JORGE L WONG PINEIRO | Address on file | | | | | |
| 2484015 | JORGE L ZAYAS GARCIA | Address on file | | | | | |
| 2484649 | JORGE L ZAYAS ORTIZ | Address on file | | | | | |
| 2483943 | JORGE M DE JESUS ORTIZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2506793 | JORGE M ERAZO MALDONADO | Address on file | | | | | |
| 2482233 | JORGE M FREYTES PEREZ | Address on file | | | | | |
| 2500680 | JORGE M FUENTES REYES | Address on file | | | | | |
| 2475195 | JORGE M JIMENEZ MARTINEZ | Address on file | | | | | |
| 2475393 | JORGE M NATER CENTENO | Address on file | | | | | |
| 2474353 | JORGE M OJEDA CARRASQUILLO | Address on file | | | | | |
| 2494942 | JORGE N MARTELL CRUZ | Address on file | | | | | |
| 2491470 | JORGE N OSORIO RODRIGUEZ | Address on file | | | | | |
| 2488407 | JORGE O ALICEA CHETRANGOLO | Address on file | | | | | |
| 2488675 | JORGE O TORRES ROMAN | Address on file | | | | | |
| 2479005 | JORGE O VAZQUEZ TORRES | Address on file | | | | | |
| 2488084 | JORGE R CASTRO REYES | Address on file | | | | | |
| 2501292 | JORGE R FIGUEROA QUINTANA | Address on file | | | | | |
| 2487846 | JORGE V CARTAGENA HERNANDEZ | Address on file | | | | | |
| 2492978 | JORGE V DAVIS DE LEON | Address on file | | | | | |
| 2485173 | JORMARIE  MORALES ARZOLA | Address on file | | | | | |
| 2503196 | JOSAHARA  OLMEDA RIVERA | Address on file | | | | | |
| 2506173 | JOSAICHA  CRESPO NEGRON | Address on file | | | | | |
| 2482839 | JOSE   MALDONADO VAZQUEZ | Address on file | | | | | |
| 2493867 | JOSE   ROSARIO LOPEZ | Address on file | | | | | |
| 2476128 | JOSE  ABREU QUINONES | Address on file | | | | | |
| 2502588 | JOSE  ALICEA SOTO | Address on file | | | | | |
| 2497320 | JOSE  ANDINO NIEVES | Address on file | | | | | |
| 2489993 | JOSE  ANDINO RIVAS | Address on file | | | | | |
| 2506932 | JOSE  ARCE GARCIA | Address on file | | | | | |
| 2478488 | JOSE  ARROYO CARDOZA | Address on file | | | | | |
| 2499509 | JOSE  CABALLERO CASTRO | Address on file | | | | | |
| 2501625 | JOSE  CALDERON DONES | Address on file | | | | | |
| 2496329 | JOSE  CASTILLO GONZALEZ | Address on file | | | | | |
| 2499549 | JOSE  CINTRON VELAZQUEZ | Address on file | | | | | |
| 2497661 | JOSE  CIRINO VILLANUEVA | Address on file | | | | | |
| 2492973 | JOSE  COLON MARTINEZ | Address on file | | | | | |
| 2488938 | JOSE  CORTADA CAPPA | Address on file | | | | | |
| 2481538 | JOSE  COSTALES GONZALEZ | Address on file | | | | | |
| 2498747 | JOSE  CRESPO MIRANDA | Address on file | | | | | |
| 2494972 | JOSE  CRUZ COTTO | Address on file | | | | | |
| 2485786 | JOSE  CRUZ MALDONADO | Address on file | | | | | |
| 2482133 | JOSE  CRUZ VELEZ | Address on file | | | | | |
| 2473186 | JOSE  DELGADO MENDEZ | Address on file | | | | | |
| 2486450 | JOSE  ESTRADA HERNANDEZ | Address on file | | | | | |
| 2474015 | JOSE  ESTRADA LEBRON | Address on file | | | | | |
| 2495923 | JOSE  FELIX ROSARIO | Address on file | | | | | |
| 2493409 | JOSE  FUERTES HERNANDEZ | Address on file | | | | | |
| 2477335 | JOSE  GONZALEZ CARDONA | Address on file | | | | | |
| 2505461 | JOSE  GONZALEZ PEREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2506187 | JOSE  GUZMAN GONZALEZ | Address on file | | | | | |
| 2494194 | JOSE  HERNANDEZ SOTO | Address on file | | | | | |
| 2485121 | JOSE  IRIZARRY RODRIGUEZ | Address on file | | | | | |
| 2494127 | JOSE  LOPEZ BORGES | Address on file | | | | | |
| 2494215 | JOSE  LOPEZ MATEO | Address on file | | | | | |
| 2471787 | JOSE  LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2482168 | JOSE  MARTINEZ VELAZQUEZ | Address on file | | | | | |
| 2504429 | JOSE  MATOS DURAND | Address on file | | | | | |
| 2476134 | JOSE  MERCED ALAMO | Address on file | | | | | |
| 2473604 | JOSE  MONTESINO GONZALEZ | Address on file | | | | | |
| 2484176 | JOSE  MORALES TORRES | Address on file | | | | | |
| 2503792 | JOSE  NAVARRO SANTIAGO | Address on file | | | | | |
| 2474701 | JOSE  NOA VARGAS | Address on file | | | | | |
| 2492900 | JOSE  NUNEZ MARRERO | Address on file | | | | | |
| 2473639 | JOSE  OCASIO OCASIO | Address on file | | | | | |
| 2496278 | JOSE  OCASIO ROSADO | Address on file | | | | | |
| 2472333 | JOSE  OQUENDO GUERRA | Address on file | | | | | |
| 2472116 | JOSE  PADILLA BELTRAN | Address on file | | | | | |
| 2478724 | JOSE  PEREZ RUIZ | Address on file | | | | | |
| 2472421 | JOSE  RENTAS MONTALVO | Address on file | | | | | |
| 2480540 | JOSE  REYES DAVILA | Address on file | | | | | |
| 2476171 | JOSE  RIVAS ORTIZ | Address on file | | | | | |
| 2478717 | JOSE  RIVERA CARDONA | Address on file | | | | | |
| 2475888 | JOSE  RIVERA MARQUEZ | Address on file | | | | | |
| 2494523 | JOSE  RIVERA MERCADO | Address on file | | | | | |
| 2477362 | JOSE  RIVERA SEPULVEDA | Address on file | | | | | |
| 2500316 | JOSE  RIVERA SOTO | Address on file | | | | | |
| 2475690 | JOSE  RODRIGUEZ MEDINA | Address on file | | | | | |
| 2478876 | JOSE  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2506530 | JOSE  ROSA ROMAN | Address on file | | | | | |
| 2491932 | JOSE  ROSARIO PEREZ | Address on file | | | | | |
| 2484193 | JOSE  RUIZ TALAVERA | Address on file | | | | | |
| 2494220 | JOSE  SANCHEZ RODRIGUEZ | Address on file | | | | | |
| 2487108 | JOSE  SANTIAGO ACOSTA | Address on file | | | | | |
| 2484145 | JOSE  SANTIAGO CAPETILLO | Address on file | | | | | |
| 2493752 | JOSE  SANTIAGO MALDONADO | Address on file | | | | | |
| 2499115 | JOSE  SOTO SALOME | Address on file | | | | | |
| 2481386 | JOSE  TORRES RODRIGUEZ | Address on file | | | | | |
| 2477595 | JOSE  TORT NEGRON | Address on file | | | | | |
| 2505119 | JOSE  VEGA MERCADO | Address on file | | | | | |
| 2474267 | JOSE  VELAZQUEZ TORRES | Address on file | | | | | |
| 2502110 | JOSE  VELEZ CASTRO | Address on file | | | | | |
| 2473640 | JOSE A  ACOSTA BATISTA | Address on file | | | | | |
| 2474981 | JOSE A  FUENTES ORTIZ | Address on file | | | | | |
| 2493730 | JOSE A ACEVEDO CORTIJO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2484071 | JOSE A ACEVEDO NIEVES | Address on file | | | | | |
| 2479915 | JOSE A ACOSTA SANTOS | Address on file | | | | | |
| 2484248 | JOSE A AGOSTO GONZALEZ | Address on file | | | | | |
| 2486765 | JOSE A ALAMEDA ROJAS | Address on file | | | | | |
| 2498953 | JOSE A ALICEA CRUZ | Address on file | | | | | |
| 2483778 | JOSE A ALICEA RIVERA | Address on file | | | | | |
| 2499713 | JOSE A ALICEA RODRIGUEZ | Address on file | | | | | |
| 2494519 | JOSE A AMY MORALES | Address on file | | | | | |
| 2503621 | JOSE A APONTE ORTIZ | Address on file | | | | | |
| 2484714 | JOSE A ARROYO RIVERA | Address on file | | | | | |
| 2503495 | JOSE A AYALA SABINO | Address on file | | | | | |
| 2491231 | JOSE A BAEZ LIBRAN | Address on file | | | | | |
| 2504218 | JOSE A BARRETO BARRETO | Address on file | | | | | |
| 2488688 | JOSE A BERMUDEZ CARTAGENA | Address on file | | | | | |
| 2493596 | JOSE A BERRIOS APONTE | Address on file | | | | | |
| 2500408 | JOSE A BERRIOS CASIANO | Address on file | | | | | |
| 2486633 | JOSE A BERRIOS GONZALEZ | Address on file | | | | | |
| 2490032 | JOSE A BOADA RAMIREZ | Address on file | | | | | |
| 2487671 | JOSE A BOLORIN RIVERA | Address on file | | | | | |
| 2481960 | JOSE A BONET VALLES | Address on file | | | | | |
| 2486579 | JOSE A BORRERO VAZQUEZ | Address on file | | | | | |
| 2480267 | JOSE A CAEZ RODRIGUEZ | Address on file | | | | | |
| 2475777 | JOSE A CAMACHO DELGADO | Address on file | | | | | |
| 2487366 | JOSE A CAMACHO HERNANDEZ | Address on file | | | | | |
| 2477305 | JOSE A CAPACETE BELEN | Address on file | | | | | |
| 2506940 | JOSE A CARO RIVERA | Address on file | | | | | |
| 2481062 | JOSE A CASTRO RODRIGUEZ | Address on file | | | | | |
| 2494165 | JOSE A CID ABRADELO | Address on file | | | | | |
| 2480878 | JOSE A CLAUDIO GONZALEZ | Address on file | | | | | |
| 2495337 | JOSE A COCKRAN SANCHEZ | Address on file | | | | | |
| 2490196 | JOSE A COLON CUESTA | Address on file | | | | | |
| 2490948 | JOSE A COLON FIGUEROA | Address on file | | | | | |
| 2489629 | JOSE A COLON MELENDEZ | Address on file | | | | | |
| 2499332 | JOSE A COLON MIRANDA | Address on file | | | | | |
| 2504406 | JOSE A COLON SERRANO | Address on file | | | | | |
| 2472574 | JOSE A CONCEPCION QUINONES | Address on file | | | | | |
| 2481486 | JOSE A CORTES CRESPO | Address on file | | | | | |
| 2496954 | JOSE A COX PARRILLA | Address on file | | | | | |
| 2493529 | JOSE A CRESPO DE JESUS | Address on file | | | | | |
| 2494017 | JOSE A CRUZ CLAS | Address on file | | | | | |
| 2491302 | JOSE A CRUZ RODRIGUEZ | Address on file | | | | | |
| 2497008 | JOSE A CRUZ RUBIO | Address on file | | | | | |
| 2499317 | JOSE A CUADRADO AYALA | Address on file | | | | | |
| 2487487 | JOSE A CUEVAS ORTIZ | Address on file | | | | | |
| 2475552 | JOSE A CUEVAS RUIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2500186 | JOSE A DELGADO DEL VALLE | Address on file | | | | | |
| 2485976 | JOSE A DELGADO MARTORELL | Address on file | | | | | |
| 2485402 | JOSE A DELGADO PORTALATIN | Address on file | | | | | |
| 2473655 | JOSE A DELGADO RODRIGUEZ | Address on file | | | | | |
| 2501128 | JOSE A DIAZ CRUZ | Address on file | | | | | |
| 2495821 | JOSE A DIAZ REYES | Address on file | | | | | |
| 2500809 | JOSE A DIAZ SANCHEZ | Address on file | | | | | |
| 2472014 | JOSE A ELIAS FIGUEROA | Address on file | | | | | |
| 2489072 | JOSE A ESCALERA THOMAS | Address on file | | | | | |
| 2484596 | JOSE A ESCOBAR TORRES | Address on file | | | | | |
| 2503265 | JOSE A ESPINOSA TORRES | Address on file | | | | | |
| 2503056 | JOSE A ESQUILIN PIZARRO | Address on file | | | | | |
| 2483517 | JOSE A ESTREMERA SOTO | Address on file | | | | | |
| 2501056 | JOSE A FELICIANO VELEZ | Address on file | | | | | |
| 2494352 | JOSE A FELIX CRUZ | Address on file | | | | | |
| 2474990 | JOSE A FIGUEROA HERNANDEZ | Address on file | | | | | |
| 2480034 | JOSE A FLORES GARCIA | Address on file | | | | | |
| 2482786 | JOSE A FONSECA RODRIGUEZ | Address on file | | | | | |
| 2503852 | JOSE A GALLOZA CHAPARRO | Address on file | | | | | |
| 2503253 | JOSE A GARCIA COLLAZO | Address on file | | | | | |
| 2505728 | JOSE A GARCIA DE JESUS | Address on file | | | | | |
| 2484654 | JOSE A GONZALEZ CORREA | Address on file | | | | | |
| 2474221 | JOSE A GONZALEZ CRUZ | Address on file | | | | | |
| 2479586 | JOSE A GONZALEZ GARCIA | Address on file | | | | | |
| 2477530 | JOSE A GONZALEZ MORALES | Address on file | | | | | |
| 2483949 | JOSE A GONZALEZ PEREZ | Address on file | | | | | |
| 2494714 | JOSE A GONZALEZ TORRES | Address on file | | | | | |
| 2474742 | JOSE A GONZALEZ VILLAFANE | Address on file | | | | | |
| 2488333 | JOSE A GRAJALES GARCIA | Address on file | | | | | |
| 2505860 | JOSE A GUZMAN PEREZ | Address on file | | | | | |
| 2476145 | JOSE A HERNANDEZ RAMOS | Address on file | | | | | |
| 2477664 | JOSE A HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2483974 | JOSE A ILARRAZA MOLINA | Address on file | | | | | |
| 2474590 | JOSE A ILLAS MENDEZ | Address on file | | | | | |
| 2474878 | JOSE A LABRADOR REYES | Address on file | | | | | |
| 2475547 | JOSE A LACEN QUINONES | Address on file | | | | | |
| 2475778 | JOSE A LANDAETA MONROIG | Address on file | | | | | |
| 2498986 | JOSE A LOPEZ AGOSTO | Address on file | | | | | |
| 2480994 | JOSE A LOPEZ CORTES | Address on file | | | | | |
| 2475868 | JOSE A LOPEZ SANTANA | Address on file | | | | | |
| 2486198 | JOSE A LOPEZ SOLER | Address on file | | | | | |
| 2480358 | JOSE A MAGRANER SUAREZ | Address on file | | | | | |
| 2479021 | JOSE A MARQUEZ RAMOS | Address on file | | | | | |
| 2489925 | JOSE A MARQUEZ RAMOS | Address on file | | | | | |
| 2495551 | JOSE A MARRERO ALVARADO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2500353 | JOSE A MARRERO LEON | Address on file | | | | | |
| 2474237 | JOSE A MARTINEZ RAMIREZ | Address on file | | | | | |
| 2471893 | JOSE A MARTINEZ VELAZQUEZ | Address on file | | | | | |
| 2478583 | JOSE A MASSO RODRIGUEZ | Address on file | | | | | |
| 2473922 | JOSE A MATIAS PEREZ | Address on file | | | | | |
| 2487241 | JOSE A MATOS NIEVES | Address on file | | | | | |
| 2496787 | JOSE A MELENDEZ BRAVO | Address on file | | | | | |
| 2475704 | JOSE A MELENDEZ ESTRADA | Address on file | | | | | |
| 2490087 | JOSE A MERCADO CANCEL | Address on file | | | | | |
| 2485298 | JOSE A MOLINA AVILES | Address on file | | | | | |
| 2490601 | JOSE A MONTALVO GONZALEZ | Address on file | | | | | |
| 2479632 | JOSE A MONTALVO MERCADO | Address on file | | | | | |
| 2503818 | JOSE A MORALES GOPNZALEZ | Address on file | | | | | |
| 2505067 | JOSE A MORALES GUZMAN | Address on file | | | | | |
| 2486572 | JOSE A MORALES MELENDDEZ | Address on file | | | | | |
| 2504199 | JOSE A MORALES MORALES | Address on file | | | | | |
| 2476185 | JOSE A MORALES VELAZQUEZ | Address on file | | | | | |
| 2504135 | JOSE A MUNIZ LUGO | Address on file | | | | | |
| 2506204 | JOSE A MUNIZ RUIZ | Address on file | | | | | |
| 2484523 | JOSE A MUNOZ MALDONADO | Address on file | | | | | |
| 2496605 | JOSE A NAVARRO VELEZ | Address on file | | | | | |
| 2485928 | JOSE A NAZARIO ALVAREZ | Address on file | | | | | |
| 2475668 | JOSE A NIEVES ALBINO | Address on file | | | | | |
| 2479076 | JOSE A NIEVES ALBINO | Address on file | | | | | |
| 2492440 | JOSE A NUNEZ ROLDAN | Address on file | | | | | |
| 2489383 | JOSE A OJEDA PIZARRO | Address on file | | | | | |
| 2475306 | JOSE A OJEDA RUIZ | Address on file | | | | | |
| 2495033 | JOSE A OLIVERAS FLORES | Address on file | | | | | |
| 2494048 | JOSE A ORTIZ DE JESUS | Address on file | | | | | |
| 2493848 | JOSE A ORTIZ ESPADA | Address on file | | | | | |
| 2496674 | JOSE A ORTIZ LOPEZ | Address on file | | | | | |
| 2499494 | JOSE A ORTIZ MALAVE | Address on file | | | | | |
| 2490162 | JOSE A ORTIZ MARIN | Address on file | | | | | |
| 2472322 | JOSE A ORTIZ MARZAN | Address on file | | | | | |
| 2498940 | JOSE A ORTIZ MORALES | Address on file | | | | | |
| 2498236 | JOSE A ORTIZ NIEVES | Address on file | | | | | |
| 2488006 | JOSE A ORTIZ PABON | Address on file | | | | | |
| 2490835 | JOSE A ORTIZ RESTO | Address on file | | | | | |
| 2497326 | JOSE A ORTIZ ROSA | Address on file | | | | | |
| 2477159 | JOSE A ORTIZ SANTOS | Address on file | | | | | |
| 2496099 | JOSE A PABON OLIVERO | Address on file | | | | | |
| 2484809 | JOSE A PACHECO MORALES | Address on file | | | | | |
| 2471957 | JOSE A PALM SILVA | Address on file | | | | | |
| 2495672 | JOSE A PEREZ MILLAN | Address on file | | | | | |
| 2500798 | JOSE A PEREZ ORTIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2480669 | JOSE A PEREZ RIVERA | Address on file | | | | | |
| 2492621 | JOSE A PEREZ VELEZ | Address on file | | | | | |
| 2505427 | JOSE A QUILES PEREZ | Address on file | | | | | |
| 2489004 | JOSE A QUINONES GONZALEZ | Address on file | | | | | |
| 2473874 | JOSE A QUINONES ROMERO | Address on file | | | | | |
| 2490581 | JOSE A RAMOS ECHEVARRIA | Address on file | | | | | |
| 2481042 | JOSE A RAMOS GOMEZ | Address on file | | | | | |
| 2503838 | JOSE A RAMOS LUGO | Address on file | | | | | |
| 2502738 | JOSE A RAMOS RODRIGUEZ | Address on file | | | | | |
| 2488310 | JOSE A REYES MARIN | Address on file | | | | | |
| 2473669 | JOSE A REYES PINEIRO | Address on file | | | | | |
| 2498182 | JOSE A RIOS RIVERA | Address on file | | | | | |
| 2480393 | JOSE A RIVAS GUEVAREZ | Address on file | | | | | |
| 2501242 | JOSE A RIVERA AGUIRRE | Address on file | | | | | |
| 2495445 | JOSE A RIVERA CARRERO | Address on file | | | | | |
| 2473917 | JOSE A RIVERA CRUZ | Address on file | | | | | |
| 2475915 | JOSE A RIVERA JIMENEZ | Address on file | | | | | |
| 2496928 | JOSE A RIVERA MIRANDA | Address on file | | | | | |
| 2500770 | JOSE A RIVERA RAMOS | Address on file | | | | | |
| 2498757 | JOSE A RIVERA RIOS | Address on file | | | | | |
| 2495004 | JOSE A RIVERA RIVERA | Address on file | | | | | |
| 2486111 | JOSE A RIVERA RODRIGUEZ | Address on file | | | | | |
| 2493499 | JOSE A RIVERA RODRIGUEZ | Address on file | | | | | |
| 2494830 | JOSE A RIVERA VELAZQUEZ | Address on file | | | | | |
| 2479072 | JOSE A ROBLES CORREA | Address on file | | | | | |
| 2501763 | JOSE A RODRIGUEZ APONTE | Address on file | | | | | |
| 2476211 | JOSE A RODRIGUEZ ARROYO | Address on file | | | | | |
| 2491569 | JOSE A RODRIGUEZ BARRIOS | Address on file | | | | | |
| 2483584 | JOSE A RODRIGUEZ GUZMAN | Address on file | | | | | |
| 2491648 | JOSE A RODRIGUEZ PEREZ | Address on file | | | | | |
| 2486151 | JOSE A RODRIGUEZ SANCHEZ | Address on file | | | | | |
| 2481803 | JOSE A RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2479134 | JOSE A RODRIGUEZ VEGA | Address on file | | | | | |
| 2487747 | JOSE A ROMAN LUGO | Address on file | | | | | |
| 2498419 | JOSE A ROMAN MONGE | Address on file | | | | | |
| 2481373 | JOSE A ROSADO MALDONADO | Address on file | | | | | |
| 2504133 | JOSE A ROSADO RAMOS | Address on file | | | | | |
| 2490855 | JOSE A ROSARIO COLON | Address on file | | | | | |
| 2485118 | JOSE A ROSAS RAMOS | Address on file | | | | | |
| 2479341 | JOSE A ROTGER VILLAFANE | Address on file | | | | | |
| 2483508 | JOSE A RUIZ QUESTELL | Address on file | | | | | |
| 2485669 | JOSE A SALAZAR GARCIA | Address on file | | | | | |
| 2488999 | JOSE A SANCHEZ VAZQUEZ | Address on file | | | | | |
| 2473990 | JOSE A SANTANA SANTANA | Address on file | | | | | |
| 2496009 | JOSE A SANTIAGO GONEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2496217 | JOSE A SANTIAGO ORENGO | Address on file | | | | | |
| 2475143 | JOSE A SANTOS FIGUEROA | Address on file | | | | | |
| 2494514 | JOSE A SANTOS LUGO | Address on file | | | | | |
| 2472848 | JOSE A SEPULVEDA RIVERA | Address on file | | | | | |
| 2502788 | JOSE A SKERRETT TORRES | Address on file | | | | | |
| 2507119 | JOSE A SOTO PEREZ | Address on file | | | | | |
| 2567188 | JOSE A TORO LOPEZ | Address on file | | | | | |
| 2499888 | JOSE A TORRES AQUINO | Address on file | | | | | |
| 2500421 | JOSE A TORRES GUADALUPE | Address on file | | | | | |
| 2497506 | JOSE A TORRES NEGRON | Address on file | | | | | |
| 2493675 | JOSE A TORRES POZZI | Address on file | | | | | |
| 2482765 | JOSE A TORRES RIVERA | Address on file | | | | | |
| 2498295 | JOSE A VALENTIN CARO | Address on file | | | | | |
| 2504671 | JOSE A VALENTIN MONTALVO | Address on file | | | | | |
| 2499491 | JOSE A VALENTIN MORALES | Address on file | | | | | |
| 2502986 | JOSE A VALENTIN RIOS | Address on file | | | | | |
| 2480774 | JOSE A VALERIO RIVERA | Address on file | | | | | |
| 2481164 | JOSE A VARGAS VARGAS | Address on file | | | | | |
| 2472549 | JOSE A VAZQUEZ CANDELARIA | Address on file | | | | | |
| 2500054 | JOSE A VAZQUEZ RIVERA | Address on file | | | | | |
| 2495055 | JOSE A VAZQUEZ ROSADO | Address on file | | | | | |
| 2495988 | JOSE A VEGA COTTO | Address on file | | | | | |
| 2493762 | JOSE A VEGA NEGRON | Address on file | | | | | |
| 2494480 | JOSE A VEGA SANCHEZ | Address on file | | | | | |
| 2496029 | JOSE A VELAZQUEZ RODRIGUEZ | Address on file | | | | | |
| 2482227 | JOSE A VERGARA PEREZ | Address on file | | | | | |
| 2481283 | JOSE A VIERA VARGAS | Address on file | | | | | |
| 2495544 | JOSE A VILLEGAS GOMEZ | Address on file | | | | | |
| 2493458 | JOSE B BERRIOS PAGAN | Address on file | | | | | |
| 2477502 | JOSE B COLON RODRIGUEZ | Address on file | | | | | |
| 2474226 | JOSE B DE JESUS RIVERA | Address on file | | | | | |
| 2490683 | JOSE B LAMBOY VAZQUEZ | Address on file | | | | | |
| 2481287 | JOSE C  RUIZ PABON | Address on file | | | | | |
| 2475801 | JOSE C ALVARADO LOPEZ | Address on file | | | | | |
| 2477371 | JOSE C COLON RODRIGUEZ | Address on file | | | | | |
| 2478700 | JOSE C GARRIDO DAVILA | Address on file | | | | | |
| 2507065 | JOSE C GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2498730 | JOSE C HERNANDEZ FELICIANO | Address on file | | | | | |
| 2498758 | JOSE C ORTIZ SUAREZ | Address on file | | | | | |
| 2490076 | JOSE C ROMAN RIVERA | Address on file | | | | | |
| 2475425 | JOSE C VEGA RAMOS | Address on file | | | | | |
| 2495525 | JOSE CELSO  COLLAZO VICENTY | Address on file | | | | | |
| 2491613 | JOSE D ABREU SANTIAGO | Address on file | | | | | |
| 2504892 | JOSE D AYALA COSTALES | Address on file | | | | | |
| 2488414 | JOSE D BAEZ IZQUIERDO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2476273 | JOSE D BERRIOS BORGES | Address on file | | | | | |
| 2485305 | JOSE D CABAN ENCARNACION | Address on file | | | | | |
| 2482476 | JOSE D CORCHADO NIEVES | Address on file | | | | | |
| 2490560 | JOSE D DIAZ RIVERA | Address on file | | | | | |
| 2490220 | JOSE D FALCON ROJAS | Address on file | | | | | |
| 2492853 | JOSE D GOMEZ SOTO | Address on file | | | | | |
| 2472554 | JOSE D GUZMAN ROSADO | Address on file | | | | | |
| 2480314 | JOSE D LOPEZ MELENDEZ | Address on file | | | | | |
| 2478825 | JOSE D MALDONADO SANTIAGO | Address on file | | | | | |
| 2475797 | JOSE D MELENDEZ LOPEZ | Address on file | | | | | |
| 2495687 | JOSE D OTERO GUERRA | Address on file | | | | | |
| 2498439 | JOSE D PERALTA RIVERA | Address on file | | | | | |
| 2486940 | JOSE D PEREZ FERRER | Address on file | | | | | |
| 2488146 | JOSE D PIETRI MARTINEZ | Address on file | | | | | |
| 2498498 | JOSE D QUILES BORRERO | Address on file | | | | | |
| 2483996 | JOSE D RODRIGUEZ COLON | Address on file | | | | | |
| 2496171 | JOSE D ROIG MENDEZ | Address on file | | | | | |
| 2490020 | JOSE D ROMAN DELGADO | Address on file | | | | | |
| 2497509 | JOSE D SANTIAGO TOLEDO | Address on file | | | | | |
| 2494984 | JOSE D VEGA DE JESUS | Address on file | | | | | |
| 2487192 | JOSE E ALBALADEJO DIAZ | Address on file | | | | | |
| 2473610 | JOSE E APONTE DE LA TORRE | Address on file | | | | | |
| 2483618 | JOSE E CABAN GONZALEZ | Address on file | | | | | |
| 2505135 | JOSE E CANCEL CATALA | Address on file | | | | | |
| 2504510 | JOSE E CASTRO IRIZARRY | Address on file | | | | | |
| 2495787 | JOSE E CRUZ ESCRIBANO | Address on file | | | | | |
| 2490094 | JOSE E CRUZ FIGUEROA | Address on file | | | | | |
| 2503988 | JOSE E CURETMCKARY FIGUEROA | Address on file | | | | | |
| 2498490 | JOSE E ESQUILIN CANDELARIO | Address on file | | | | | |
| 2501425 | JOSE E FELICIANO MALDONADO | Address on file | | | | | |
| 2486919 | JOSE E FIGUEROA ADORNO | Address on file | | | | | |
| 2497696 | JOSE E FIGUEROA DIAZ | Address on file | | | | | |
| 2501671 | JOSE E FIGUEROA MENDEZ | Address on file | | | | | |
| 2495150 | JOSE E FUENTES ROLDAN | Address on file | | | | | |
| 2505545 | JOSE E LABOY GOMEZ | Address on file | | | | | |
| 2485345 | JOSE E LOPEZ GARCIA | Address on file | | | | | |
| 2494671 | JOSE E LOPEZ MACHIN | Address on file | | | | | |
| 2495179 | JOSE E MARRERO RIVERA | Address on file | | | | | |
| 2496314 | JOSE E MARTINEZ BENITEZ | Address on file | | | | | |
| 2492331 | JOSE E MARTINEZ SANCHEZ | Address on file | | | | | |
| 2482453 | JOSE E MEDINA LOPEZ | Address on file | | | | | |
| 2484052 | JOSE E MERCADO GINORIO | Address on file | | | | | |
| 2471900 | JOSE E MERCADO POLANCO | Address on file | | | | | |
| 2494584 | JOSE E MONTALVO CACERES | Address on file | | | | | |
| 2497690 | JOSE E MORALES RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2476757 | JOSE E PEREZ DIAZ | Address on file | | | | | |
| 2488324 | JOSE E QUILES DELGADO | Address on file | | | | | |
| 2484447 | JOSE E QUINONES MARIO | Address on file | | | | | |
| 2505464 | JOSE E RAMIREZ RODRIGUEZ | Address on file | | | | | |
| 2501252 | JOSE E RAMOS MERCED | Address on file | | | | | |
| 2500580 | JOSE E REY OTERO | Address on file | | | | | |
| 2497435 | JOSE E REYES BURGOS | Address on file | | | | | |
| 2483676 | JOSE E REYES CASTRO | Address on file | | | | | |
| 2497197 | JOSE E RICHARD ROBLES | Address on file | | | | | |
| 2487233 | JOSE E RIVERA VAZQUEZ | Address on file | | | | | |
| 2499288 | JOSE E RODRIGUEZ LAVERGNE | Address on file | | | | | |
| 2498548 | JOSE E RODRIGUEZ PARISSI | Address on file | | | | | |
| 2490075 | JOSE E RODRIGUEZ QUIJANO | Address on file | | | | | |
| 2477496 | JOSE E ROLDAN ROSARIO | Address on file | | | | | |
| 2504934 | JOSE E ROSADO HERNANDEZ | Address on file | | | | | |
| 2485931 | JOSE E RUIZ PEREZ | Address on file | | | | | |
| 2485732 | JOSE E SANCHEZ DELGADO | Address on file | | | | | |
| 2499596 | JOSE E SANTANA OYOLA | Address on file | | | | | |
| 2495614 | JOSE E SANTANA ROJAS | Address on file | | | | | |
| 2492367 | JOSE E SANTIAGO GOMEZ | Address on file | | | | | |
| 2479465 | JOSE E TORRES GOMEZ | Address on file | | | | | |
| 2493325 | JOSE E TORRES RODRIGUEZ | Address on file | | | | | |
| 2487963 | JOSE E TORRES ROMAN | Address on file | | | | | |
| 2504042 | JOSE E VALENTIN ACEVEDO | Address on file | | | | | |
| 2499212 | JOSE E VAZQUEZ KARMA | Address on file | | | | | |
| 2491801 | JOSE EDUARDO  VANGA GARCIA | Address on file | | | | | |
| 2505232 | JOSE EMILIO  GONZALEZ RULLAN | Address on file | | | | | |
| 2496133 | JOSE F ALVARADO RODRIGUEZ | Address on file | | | | | |
| 2503483 | JOSE F AQUINO MORALES | Address on file | | | | | |
| 2495691 | JOSE F ARROYO VARGAS | Address on file | | | | | |
| 2487178 | JOSE F BERRIOS RIVERA | Address on file | | | | | |
| 2472053 | JOSE F CINTRON RAMOS | Address on file | | | | | |
| 2498337 | JOSE F COTTO MORALES | Address on file | | | | | |
| 2493021 | JOSE F CRESPO PAYA | Address on file | | | | | |
| 2488792 | JOSE F ESTEVEZ PEREZ | Address on file | | | | | |
| 2493268 | JOSE F JIMENEZ ESTREMERA | Address on file | | | | | |
| 2477912 | JOSE F LOPEZ ORTIZ | Address on file | | | | | |
| 2494469 | JOSE F LUGO SAEZ | Address on file | | | | | |
| 2489527 | JOSE F MELENDEZ VELEZ | Address on file | | | | | |
| 2497300 | JOSE F MOLINA FERNANDEZ | Address on file | | | | | |
| 2483385 | JOSE F MONTANEZ LOPEZ | Address on file | | | | | |
| 2504593 | JOSE F PALACIOS CARRASQUILLO | Address on file | | | | | |
| 2501965 | JOSE F PEREZ ALMODOVAR | Address on file | | | | | |
| 2483210 | JOSE F RIVERA LOPEZ | Address on file | | | | | |
| 2484227 | JOSE F RIVERA OQUENDO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 363 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2504572 | JOSE F RODRIGUEZ PADUA | Address on file | | | | | |
| 2487904 | JOSE F RODRIGUEZ ROSARIO | Address on file | | | | | |
| 2498392 | JOSE F SANCHEZ | Address on file | | | | | |
| 2495737 | JOSE F SANTANA VILLANUEVA | Address on file | | | | | |
| 2491199 | JOSE F TORRES DELGADO | Address on file | | | | | |
| 2488158 | JOSE F TORRES PORTALATIN | Address on file | | | | | |
| 2482326 | JOSE F VELAZQUEZ LOPEZ | Address on file | | | | | |
| 2484357 | JOSE G AMADOR SOLIS | Address on file | | | | | |
| 2497157 | JOSE G APONTE QUILES | Address on file | | | | | |
| 2496493 | JOSE G BERMUDEZ SEPULVEDA | Address on file | | | | | |
| 2477152 | JOSE G CINTRON LOPEZ | Address on file | | | | | |
| 2502976 | JOSE G DE COS CARRION | Address on file | | | | | |
| 2472328 | JOSE G DEL VALLE RIVERA | Address on file | | | | | |
| 2480722 | JOSE G FLORES CRUZ | Address on file | | | | | |
| 2479450 | JOSE G HERNANDEZ MARTINEZ | Address on file | | | | | |
| 2488359 | JOSE G IZQUIERDO LABOY | Address on file | | | | | |
| 2475347 | JOSE G LOPEZ SANTIAGO | Address on file | | | | | |
| 2482240 | JOSE G LUCCA VELEZ | Address on file | | | | | |
| 2473067 | JOSE G MARTINEZ GONZALEZ | Address on file | | | | | |
| 2497770 | JOSE G MENDOZA VAZQUEZ | Address on file | | | | | |
| 2474602 | JOSE G PEREZ SANTANA | Address on file | | | | | |
| 2471653 | JOSE G RIVERA MORALES | Address on file | | | | | |
| 2504526 | JOSE G RODRIGUEZ MENDEZ | Address on file | | | | | |
| 2496981 | JOSE G SANTIAGO ROMERO | Address on file | | | | | |
| 2473112 | JOSE G TORRES BERIO | Address on file | | | | | |
| 2485858 | JOSE G VEGA RODRIGUEZ | Address on file | | | | | |
| 2487094 | JOSE G VELEZ LOPEZ | Address on file | | | | | |
| 2490746 | JOSE G VELEZ VICENTI | Address on file | | | | | |
| 2485028 | JOSE H ALEMAN CRUZ | Address on file | | | | | |
| 2484089 | JOSE H CINTRON TORRES | Address on file | | | | | |
| 2500432 | JOSE H CRUZ SERRANO | Address on file | | | | | |
| 2497091 | JOSE H DAVILA MEDINA | Address on file | | | | | |
| 2491544 | JOSE H MERCADO SANTANA | Address on file | | | | | |
| 2478230 | JOSE H MERCED BERNIER | Address on file | | | | | |
| 2474676 | JOSE H MILAN TORRES | Address on file | | | | | |
| 2484055 | JOSE H MIRANDA MORALES | Address on file | | | | | |
| 2477249 | JOSE H NIEVES BARRIENTOS | Address on file | | | | | |
| 2481531 | JOSE H RODRIGUEZ IRIZARRY | Address on file | | | | | |
| 2499522 | JOSE H VEGA CINTRON | Address on file | | | | | |
| 2502306 | JOSE H VILLANUEVA COLON | Address on file | | | | | |
| 2486134 | JOSE I CORDERO DIAZ | Address on file | | | | | |
| 2486466 | JOSE I DELGADO FRANQUI | Address on file | | | | | |
| 2498043 | JOSE I DIAZ DE JESUS | Address on file | | | | | |
| 2501398 | JOSE I LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2472104 | JOSE I MORALES RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2492777 | JOSE I NEGRON CRUZ | Address on file | | | | | |
| 2498302 | JOSE I ORTIZ SANTIAGO | Address on file | | | | | |
| 2503525 | JOSE I RIVERA ALICEA | Address on file | | | | | |
| 2489074 | JOSE I RODRIGUEZ | Address on file | | | | | |
| 2482418 | JOSE I RODRIGUEZ ALVARADO | Address on file | | | | | |
| 2475161 | JOSE I SANTOS LUNA | Address on file | | | | | |
| 2483304 | JOSE I SERRANO RODRIGUEZ | Address on file | | | | | |
| 2482510 | JOSE I VAZQUEZ PADILLA | Address on file | | | | | |
| 2479679 | JOSE J ALVAREZ RIOS | Address on file | | | | | |
| 2491109 | JOSE J ANDINO NOGUERAS | Address on file | | | | | |
| 2479152 | JOSE J BAEZ GARCIA | Address on file | | | | | |
| 2485602 | JOSE J BERMUDEZ SANTOS | Address on file | | | | | |
| 2502307 | JOSE J BERRIOS CABRERA | Address on file | | | | | |
| 2475029 | JOSE J CARDONA AMARO | Address on file | | | | | |
| 2485224 | JOSE J CARRER GONZALEZ | Address on file | | | | | |
| 2479752 | JOSE J COLON RIVERA | Address on file | | | | | |
| 2499784 | JOSE J COSTA LEBRON | Address on file | | | | | |
| 2476866 | JOSE J CRUZ CARRASQUILLO | Address on file | | | | | |
| 2485230 | JOSE J DE JESUS BELTRAN | Address on file | | | | | |
| 2471464 | JOSE J DE JESUS HERNANDEZ | Address on file | | | | | |
| 2498453 | JOSE J DE JESUS SERRANO | Address on file | | | | | |
| 2478704 | JOSE J FERNANDEZ SEMIDEY | Address on file | | | | | |
| 2495977 | JOSE J FERRER CARABALLO | Address on file | | | | | |
| 2488992 | JOSE J GARCIA SANTIAGO | Address on file | | | | | |
| 2493567 | JOSE J GONZALEZ MEDINA | Address on file | | | | | |
| 2479413 | JOSE J GUZMAN SANTIAGO | Address on file | | | | | |
| 2505687 | JOSE J HERNANDEZ ROLDAN | Address on file | | | | | |
| 2490159 | JOSE J MARRERO MARIN | Address on file | | | | | |
| 2495560 | JOSE J MENDEZ DIAZ | Address on file | | | | | |
| 2484338 | JOSE J NECO VELAZQUEZ | Address on file | | | | | |
| 2475083 | JOSE J PADILLA AVILES | Address on file | | | | | |
| 2489506 | JOSE J PEDRAZA RIVERA | Address on file | | | | | |
| 2506051 | JOSE J QUINONES ROBLES | Address on file | | | | | |
| 2491048 | JOSE J RAMOS MELENDEZ | Address on file | | | | | |
| 2499391 | JOSE J RAMOS MERCADO | Address on file | | | | | |
| 2473750 | JOSE J RIOS ARROYO | Address on file | | | | | |
| 2486647 | JOSE J RIVERA RIVERA | Address on file | | | | | |
| 2506775 | JOSE J RIVERA RIVERA | Address on file | | | | | |
| 2493330 | JOSE J RIVERA VAZQUEZ | Address on file | | | | | |
| 2504872 | JOSE J RIVERA VELAZQUEZ | Address on file | | | | | |
| 2472683 | JOSE J RODRIGUEZ CRUZ | Address on file | | | | | |
| 2475172 | JOSE J RODRIGUEZ FLORES | Address on file | | | | | |
| 2481837 | JOSE J RODRIGUEZ VAZQUEZ | Address on file | | | | | |
| 2494908 | JOSE J ROLON RIVERA | Address on file | | | | | |
| 2486401 | JOSE J ROSA ARANA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2494769 | JOSE J ROSADO RODRIGUEZ | Address on file | | | | | |
| 2498432 | JOSE J ROSARIO LOPEZ | Address on file | | | | | |
| 2489788 | JOSE J SOTO RIVERA | Address on file | | | | | |
| 2485522 | JOSE J VARGAS SUAREZ | Address on file | | | | | |
| 2476289 | JOSE L ACEVEDO PASTRANA | Address on file | | | | | |
| 2496306 | JOSE L ALVARADO ZAYAS | Address on file | | | | | |
| 2504043 | JOSE L ALVAREZ LEBRON | Address on file | | | | | |
| 2492622 | JOSE L BAEZ CORDERO | Address on file | | | | | |
| 2478282 | JOSE L CARRION OJEDA | Address on file | | | | | |
| 2488043 | JOSE L CARTAGENA FUENTES | Address on file | | | | | |
| 2473501 | JOSE L CENTENO RODRIGUEZ | Address on file | | | | | |
| 2477646 | JOSE L COLLAZO PAZO | Address on file | | | | | |
| 2489791 | JOSE L COLON GUZMAN | Address on file | | | | | |
| 2495328 | JOSE L CONCEPCION LOZADA | Address on file | | | | | |
| 2500768 | JOSE L CORDERO COBIAN | Address on file | | | | | |
| 2499826 | JOSE L CORDOVES AVILES | Address on file | | | | | |
| 2502114 | JOSE L CORREA VELAZQUEZ | Address on file | | | | | |
| 2481337 | JOSE L CRUZ HERNANDEZ | Address on file | | | | | |
| 2495711 | JOSE L CRUZ REYES | Address on file | | | | | |
| 2484976 | JOSE L CRUZ RIVERA | Address on file | | | | | |
| 2485749 | JOSE L DAVILA ORTA | Address on file | | | | | |
| 2485031 | JOSE L DE JESUS BELTRAN | Address on file | | | | | |
| 2475870 | JOSE L DE JESUS HERNANDEZ | Address on file | | | | | |
| 2489033 | JOSE L DE JESUS MORALES | Address on file | | | | | |
| 2471602 | JOSE L DEL VALLE NUNEZ | Address on file | | | | | |
| 2485413 | JOSE L DELGADO COLLAZO | Address on file | | | | | |
| 2497574 | JOSE L DIAZ MONTANEZ | Address on file | | | | | |
| 2506344 | JOSE L DIAZ OJEDA | Address on file | | | | | |
| 2496284 | JOSE L DIAZ RIVERA | Address on file | | | | | |
| 2499942 | JOSE L DONES MORAN | Address on file | | | | | |
| 2475999 | JOSE L FELICIANO TORRES | Address on file | | | | | |
| 2481108 | JOSE L FIGUEROA HERNANDEZ | Address on file | | | | | |
| 2491005 | JOSE L GARCIA HERNANDEZ | Address on file | | | | | |
| 2473542 | JOSE L GARCIA MONSERRATE | Address on file | | | | | |
| 2487858 | JOSE L GIERBOLINI SANTIAGO | Address on file | | | | | |
| 2480636 | JOSE L GONZALEZ TIRADO | Address on file | | | | | |
| 2492544 | JOSE L HERNANDEZ FIGUEROA | Address on file | | | | | |
| 2473494 | JOSE L HERNANDEZ MONCAYO | Address on file | | | | | |
| 2478520 | JOSE L JIMENEZ NEGRON | Address on file | | | | | |
| 2478789 | JOSE L JIMENEZ REVERON | Address on file | | | | | |
| 2484021 | JOSE L JORGE MOLINA | Address on file | | | | | |
| 2476481 | JOSE L LAZU LOPEZ | Address on file | | | | | |
| 2497342 | JOSE L LOPEZ CARRILLO | Address on file | | | | | |
| 2498722 | JOSE L MALAVE VARGAS | Address on file | | | | | |
| 2479093 | JOSE L MALDONADO RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2498209 | JOSE L MARRERO FIGUEROA | Address on file | | | | | |
| 2498599 | JOSE L MILLAN CRUZ | Address on file | | | | | |
| 2480449 | JOSE L MIRANDA ROBLES | Address on file | | | | | |
| 2482914 | JOSE L MORALES MELENDEZ | Address on file | | | | | |
| 2492905 | JOSE L MORALES ORTIZ | Address on file | | | | | |
| 2503371 | JOSE L NARVAEZ MOLINA | Address on file | | | | | |
| 2477447 | JOSE L NIEVES ACEVEDO | Address on file | | | | | |
| 2477052 | JOSE L NIEVES GARCIA | Address on file | | | | | |
| 2490187 | JOSE L ONNA MARRERO | Address on file | | | | | |
| 2476323 | JOSE L OQUENDO ADORNO | Address on file | | | | | |
| 2483032 | JOSE L ORENSE LOPEZ | Address on file | | | | | |
| 2506812 | JOSE L ORTIZ SANCHEZ | Address on file | | | | | |
| 2504265 | JOSE L PAGAN APONTE | Address on file | | | | | |
| 2503283 | JOSE L PEREZ MENDEZ | Address on file | | | | | |
| 2497487 | JOSE L PEREZ TORRES | Address on file | | | | | |
| 2481025 | JOSE L PLAZA RODRIGUEZ | Address on file | | | | | |
| 2500984 | JOSE L POMALES MORALES | Address on file | | | | | |
| 2471891 | JOSE L QUEINO ALICEA | Address on file | | | | | |
| 2476692 | JOSE L QUINONES GONZALEZ | Address on file | | | | | |
| 2484187 | JOSE L QUINONES RIVERA | Address on file | | | | | |
| 2483368 | JOSE L RAMIREZ FONTANEZ | Address on file | | | | | |
| 2495257 | JOSE L RAMOS RAMOS | Address on file | | | | | |
| 2488487 | JOSE L RIOS PEREZ | Address on file | | | | | |
| 2505978 | JOSE L RIOS RIVERA | Address on file | | | | | |
| 2486317 | JOSE L RIVERA MARQUEZ | Address on file | | | | | |
| 2488512 | JOSE L RIVERA MORALES | Address on file | | | | | |
| 2489971 | JOSE L RIVERA MORALES | Address on file | | | | | |
| 2501095 | JOSE L RIVERA RIVERA | Address on file | | | | | |
| 2481244 | JOSE L RIVERA VAZQUEZ | Address on file | | | | | |
| 2485576 | JOSE L RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2486766 | JOSE L RODRIGUEZ OTERO | Address on file | | | | | |
| 2507266 | JOSE L RODRIGUEZ VAZQUEZ | Address on file | | | | | |
| 2485387 | JOSE L ROMAN PEREIRA | Address on file | | | | | |
| 2472568 | JOSE L ROMAN ROMAN | Address on file | | | | | |
| 2493254 | JOSE L ROSARIO GONZALEZ | Address on file | | | | | |
| 2489161 | JOSE L RUIZ ALBEZ | Address on file | | | | | |
| 2496835 | JOSE L RUIZ CASTRO | Address on file | | | | | |
| 2493200 | JOSE L RUIZ LOPEZ | Address on file | | | | | |
| 2567190 | JOSE L SANCHEZ MARTINEZ | Address on file | | | | | |
| 2495388 | JOSE L SANTANA VARGAS | Address on file | | | | | |
| 2478463 | JOSE L SANTIAGO CASTILLO | Address on file | | | | | |
| 2498652 | JOSE L SANTIAGO OLIVERAS | Address on file | | | | | |
| 2497154 | JOSE L SIERRA RIVERA | Address on file | | | | | |
| 2501302 | JOSE L SUAREZ CASAS | Address on file | | | | | |
| 2487676 | JOSE L TORRES ESPADA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2478318 | JOSE L TORRES MIRANDA | Address on file | | | | | |
| 2481573 | JOSE L TORRES MORALES | Address on file | | | | | |
| 2491910 | JOSE L VARELA JIMENEZ | Address on file | | | | | |
| 2487276 | JOSE L VAZQUEZ CINTRON | Address on file | | | | | |
| 2489335 | JOSE L VAZQUEZ MARRERO | Address on file | | | | | |
| 2503158 | JOSE L VAZQUEZ MEDINA | Address on file | | | | | |
| 2498886 | JOSE L VEGA CASTRO | Address on file | | | | | |
| 2501586 | JOSE L VELAZQUEZ ENCARNACION | Address on file | | | | | |
| 2473190 | JOSE L VELEZ MENDEZ | Address on file | | | | | |
| 2505250 | JOSE LUIS  ESPADA CRUZ | Address on file | | | | | |
| 2491903 | JOSE LUIS  TORRES RAMOS | Address on file | | | | | |
| 2471430 | JOSE M ABREU GARCIA | Address on file | | | | | |
| 2492919 | JOSE M ACEVEDO SANTIAGO | Address on file | | | | | |
| 2482884 | JOSE M ACOSTA RODRIGUEZ | Address on file | | | | | |
| 2487792 | JOSE M ALAMO CUEVAS | Address on file | | | | | |
| 2473823 | JOSE M ALICEA LOPEZ | Address on file | | | | | |
| 2507024 | JOSE M ALVAREZ ESQUILIN | Address on file | | | | | |
| 2478039 | JOSE M ALVERIO COLLAZO | Address on file | | | | | |
| 2484746 | JOSE M ARCE NIEVES | Address on file | | | | | |
| 2496108 | JOSE M ARCE SOTO | Address on file | | | | | |
| 2567185 | JOSE M ARROYO OTERO | Address on file | | | | | |
| 2496135 | JOSE M BAEZ COLON | Address on file | | | | | |
| 2482899 | JOSE M BARRETO LOPEZ | Address on file | | | | | |
| 2476204 | JOSE M BERMUDEZ MORALES | Address on file | | | | | |
| 2484178 | JOSE M BERRIOS SOSA | Address on file | | | | | |
| 2484922 | JOSE M BORIA VELAZQUEZ | Address on file | | | | | |
| 2479540 | JOSE M CALCANO ROLON | Address on file | | | | | |
| 2475378 | JOSE M CARMENATTI LOPEZ | Address on file | | | | | |
| 2487460 | JOSE M COLON GARCIA | Address on file | | | | | |
| 2498908 | JOSE M CRUZ LOPEZ | Address on file | | | | | |
| 2477652 | JOSE M CRUZ MENENDEZ | Address on file | | | | | |
| 2491296 | JOSE M DIAZ FELICIANO | Address on file | | | | | |
| 2480428 | JOSE M DIAZ ROSARIO | Address on file | | | | | |
| 2501158 | JOSE M FELICIANO QUIROS | Address on file | | | | | |
| 2504431 | JOSE M FERNANDEZ | Address on file | | | | | |
| 2485968 | JOSE M FERNANDEZ ENCARNACION | Address on file | | | | | |
| 2486681 | JOSE M FLORES SANTIAGO | Address on file | | | | | |
| 2476221 | JOSE M GOMEZ RODRIGUEZ | Address on file | | | | | |
| 2495239 | JOSE M HERNANDEZ MEDINA | Address on file | | | | | |
| 2484374 | JOSE M HERNANDEZ RIVERA | Address on file | | | | | |
| 2481118 | JOSE M IRIZARRY SANTIAGO | Address on file | | | | | |
| 2486514 | JOSE M LABOY ECHEVARRIA | Address on file | | | | | |
| 2485994 | JOSE M LAUREANO NARVAEZ | Address on file | | | | | |
| 2505116 | JOSE M LISOJO CRUZ | Address on file | | | | | |
| 2505422 | JOSE M LOPEZ COLON | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2495984 | JOSE M LOPEZ PEREZ | Address on file | | | | | |
| 2472969 | JOSE M LOZADA ROSADO | Address on file | | | | | |
| 2501767 | JOSE M LUNA PEREZ | Address on file | | | | | |
| 2500257 | JOSE M MARTINEZ CRUZ | Address on file | | | | | |
| 2501324 | JOSE M MARTINEZ PUIG | Address on file | | | | | |
| 2475799 | JOSE M MEJIAS RIVERA | Address on file | | | | | |
| 2482778 | JOSE M MORALES RENTA | Address on file | | | | | |
| 2494814 | JOSE M MORALES ROSA | Address on file | | | | | |
| 2473656 | JOSE M MUNOZ ALVEIRO | Address on file | | | | | |
| 2501487 | JOSE M OCASIO RIVERA | Address on file | | | | | |
| 2475664 | JOSE M ORTIZ HERNANDEZ | Address on file | | | | | |
| 2485172 | JOSE M OTERO COLON | Address on file | | | | | |
| 2482266 | JOSE M PARIS LOPEZ | Address on file | | | | | |
| 2499004 | JOSE M PEREZ CORTES | Address on file | | | | | |
| 2482850 | JOSE M PEREZ MELENDEZ | Address on file | | | | | |
| 2486498 | JOSE M PEREZ RODRIGUEZ | Address on file | | | | | |
| 2501888 | JOSE M PLAZA SANCHEZ | Address on file | | | | | |
| 2480621 | JOSE M POMALES OJEDA | Address on file | | | | | |
| 2495771 | JOSE M QUINTANA PEREZ | Address on file | | | | | |
| 2492614 | JOSE M RAMIREZ VAZQUEZ | Address on file | | | | | |
| 2481309 | JOSE M RAMOS HERNANDEZ | Address on file | | | | | |
| 2490387 | JOSE M REYES ORTIZ | Address on file | | | | | |
| 2500099 | JOSE M RIOS PEREZ | Address on file | | | | | |
| 2485486 | JOSE M RIVERA CAMACHO | Address on file | | | | | |
| 2477039 | JOSE M RIVERA GIERBOLINI | Address on file | | | | | |
| 2491094 | JOSE M RIVERA NUNEZ | Address on file | | | | | |
| 2477946 | JOSE M RODRIGUEZ MARRERO | Address on file | | | | | |
| 2487784 | JOSE M RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2493806 | JOSE M RODRIGUEZ MATOS | Address on file | | | | | |
| 2477984 | JOSE M RODRIGUEZ RIVERA | Address on file | | | | | |
| 2496555 | JOSE M RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2475945 | JOSE M ROSA ORTIZ | Address on file | | | | | |
| 2489535 | JOSE M RUIZ MOLINA | Address on file | | | | | |
| 2475911 | JOSE M SANTANA VELAZQUEZ | Address on file | | | | | |
| 2489117 | JOSE M SANTIAGO CAMACHO | Address on file | | | | | |
| 2486340 | JOSE M SANTIAGO OQUENDO | Address on file | | | | | |
| 2481239 | JOSE M SANTIAGO SERRANO | Address on file | | | | | |
| 2504983 | JOSE M SANTO DOMINGO VELEZ | Address on file | | | | | |
| 2487331 | JOSE M SEPULVEDA RIOS | Address on file | | | | | |
| 2472800 | JOSE M SERRANO MATOS | Address on file | | | | | |
| 2485115 | JOSE M SOLA GOMEZ | Address on file | | | | | |
| 2497882 | JOSE M TORRES FELICIANO | Address on file | | | | | |
| 2500366 | JOSE M TORRES MERCADO | Address on file | | | | | |
| 2476924 | JOSE M TORRES TOLEDO | Address on file | | | | | |
| 2502148 | JOSE M VELAZQUEZ LEBRON | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2486613 | JOSE M VELAZQUEZ LOPEZ | Address on file | | | | | |
| 2484186 | JOSE MANUEL  NIEVES SANCHEZ | Address on file | | | | | |
| 2503639 | JOSE MANUEL  REYES PADILLA | Address on file | | | | | |
| 2492859 | JOSE N MALDONADO MALDONADO | Address on file | | | | | |
| 2494947 | JOSE N MELENDEZ ROSADO | Address on file | | | | | |
| 2471790 | JOSE N RODRIGUEZ CARRILLO | Address on file | | | | | |
| 2476454 | JOSE N RODRIGUEZ OTERO | Address on file | | | | | |
| 2478430 | JOSE O ANAYA RODRIGUEZ | Address on file | | | | | |
| 2473962 | JOSE O BONILLA ANDUJAR | Address on file | | | | | |
| 2485069 | JOSE O COLON TORRES | Address on file | | | | | |
| 2475139 | JOSE O DIAZ AVILES | Address on file | | | | | |
| 2493731 | JOSE O GONZALEZ CRUZ | Address on file | | | | | |
| 2495967 | JOSE O MONTERO SANTIAGO | Address on file | | | | | |
| 2486072 | JOSE O MORALES TRINIDAD | Address on file | | | | | |
| 2472966 | JOSE O ORTIZ DEL VALLE | Address on file | | | | | |
| 2477272 | JOSE O ORTIZ DELGADO | Address on file | | | | | |
| 2492470 | JOSE O RIVERA MORALES | Address on file | | | | | |
| 2495069 | JOSE O RIVERA SERRANO | Address on file | | | | | |
| 2502075 | JOSE O RODRIGUEZ ARIAS | Address on file | | | | | |
| 2506382 | JOSE O RODRIGUEZ DE JESUS | Address on file | | | | | |
| 2479151 | JOSE O RODRIGUEZ MORALES | Address on file | | | | | |
| 2488485 | JOSE O ROSADO SANTIAGO | Address on file | | | | | |
| 2478903 | JOSE O VARGAS FIGUEROA | Address on file | | | | | |
| 2494872 | JOSE O VAZQUEZ FERNANDEZ | Address on file | | | | | |
| 2482489 | JOSE O VELEZ BERRIOS | Address on file | | | | | |
| 2486310 | JOSE P GARCIA CRUCETA | Address on file | | | | | |
| 2504200 | JOSE R ACOSTA ROSADO | Address on file | | | | | |
| 2486079 | JOSE R AGUILERA CASIANO | Address on file | | | | | |
| 2503635 | JOSE R APONTE ORTIZ | Address on file | | | | | |
| 2499927 | JOSE R APONTE REYES | Address on file | | | | | |
| 2485937 | JOSE R BAEZ RESTO | Address on file | | | | | |
| 2491443 | JOSE R BARRETO RAMOS | Address on file | | | | | |
| 2501039 | JOSE R BERDECIA BENITEZ | Address on file | | | | | |
| 2479009 | JOSE R BLAS GONZALEZ | Address on file | | | | | |
| 2472086 | JOSE R CARDOZA ROBLEDO | Address on file | | | | | |
| 2482972 | JOSE R CASEIDA MONSERRATE | Address on file | | | | | |
| 2474330 | JOSE R COLON DIAZ | Address on file | | | | | |
| 2472962 | JOSE R COTTO VAZQUEZ | Address on file | | | | | |
| 2475919 | JOSE R CRUZ CRUZ | Address on file | | | | | |
| 2486791 | JOSE R CRUZ ROMAN | Address on file | | | | | |
| 2507185 | JOSE R CURBELO RODRIGUEZ | Address on file | | | | | |
| 2496848 | JOSE R DE JESUS PEREZ | Address on file | | | | | |
| 2478608 | JOSE R ECHEANDIA FUSTER | Address on file | | | | | |
| 2494355 | JOSE R ESCALERA CANDELARIO | Address on file | | | | | |
| 2479311 | JOSE R ESPIET RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2490528 | JOSE R FERNANDEZ VEGA | Address on file | | | | | |
| 2490401 | JOSE R FERRER LOPEZ | Address on file | | | | | |
| 2471548 | JOSE R FERRER RIVERA | Address on file | | | | | |
| 2489217 | JOSE R FONTANEZ RIVERA | Address on file | | | | | |
| 2478927 | JOSE R GARCIA COLON | Address on file | | | | | |
| 2488360 | JOSE R GERENA COLON | Address on file | | | | | |
| 2503756 | JOSE R JIMENES HERNANDEZ | Address on file | | | | | |
| 2494158 | JOSE R JIMENEZ DIAZ | Address on file | | | | | |
| 2474880 | JOSE R LAUREANO GARCIA | Address on file | | | | | |
| 2503023 | JOSE R LEBRON SANABRIA | Address on file | | | | | |
| 2503024 | JOSE R LEBRON SANABRIA | Address on file | | | | | |
| 2505897 | JOSE R LOPEZ MONTANEZ | Address on file | | | | | |
| 2488016 | JOSE R LOPEZ OTERO | Address on file | | | | | |
| 2491377 | JOSE R LOPEZ SANTIAGO | Address on file | | | | | |
| 2497264 | JOSE R MEDINA APONTE | Address on file | | | | | |
| 2498587 | JOSE R MELENDEZ CRUZ | Address on file | | | | | |
| 2492996 | JOSE R MERCADO GONZALEZ | Address on file | | | | | |
| 2485187 | JOSE R MIRANDA RIVERA | Address on file | | | | | |
| 2486469 | JOSE R MORALES COTTE | Address on file | | | | | |
| 2489401 | JOSE R MORALES OSORIO | Address on file | | | | | |
| 2484681 | JOSE R MORENO LALIBERTE | Address on file | | | | | |
| 2501450 | JOSE R MOTTA RAMIREZ | Address on file | | | | | |
| 2481649 | JOSE R NAZARIO CHERENA | Address on file | | | | | |
| 2473562 | JOSE R NEGRON COLON | Address on file | | | | | |
| 2477610 | JOSE R OLIVIERI CINTRON | Address on file | | | | | |
| 2504574 | JOSE R ORTIZ ZAYAZ | Address on file | | | | | |
| 2495107 | JOSE R PAGAN MONTES | Address on file | | | | | |
| 2491391 | JOSE R PAGAN SANTIAGO | Address on file | | | | | |
| 2483603 | JOSE R PEREZ NIEVES | Address on file | | | | | |
| 2486350 | JOSE R PEREZ ROMERO | Address on file | | | | | |
| 2477847 | JOSE R PEREZ TORRES | Address on file | | | | | |
| 2494126 | JOSE R RENTAS REYES | Address on file | | | | | |
| 2480849 | JOSE R REYES PEREZ | Address on file | | | | | |
| 2481099 | JOSE R RIVERA ORTIZ | Address on file | | | | | |
| 2485464 | JOSE R RODRIGUEZ ARROYO | Address on file | | | | | |
| 2497346 | JOSE R RODRIGUEZ DE JESUS | Address on file | | | | | |
| 2481817 | JOSE R RODRIGUEZ GUZMAN | Address on file | | | | | |
| 2482497 | JOSE R RODRIGUEZ LABOY | Address on file | | | | | |
| 2476238 | JOSE R ROLDAN ALVAREZ | Address on file | | | | | |
| 2483670 | JOSE R ROMAN DE JESUS | Address on file | | | | | |
| 2471920 | JOSE R ROMAN RUIZ | Address on file | | | | | |
| 2479232 | JOSE R ROSADO MOURA | Address on file | | | | | |
| 2480133 | JOSE R ROSADO SOTO | Address on file | | | | | |
| 2504837 | JOSE R ROSARIO DIAZ | Address on file | | | | | |
| 2504082 | JOSE R ROSARIO RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2506346 | JOSE R RUIZ FIGUEROA | Address on file | | | | | |
| 2482093 | JOSE R SAMOT BONILLA | Address on file | | | | | |
| 2475314 | JOSE R SANTIAGO MELENDEZ | Address on file | | | | | |
| 2504255 | JOSE R SCHARRON MIRANDA | Address on file | | | | | |
| 2499286 | JOSE R SOTO PERDOMO | Address on file | | | | | |
| 2483106 | JOSE R TORRES IRIZARRY | Address on file | | | | | |
| 2485960 | JOSE R TORRES RIVERA | Address on file | | | | | |
| 2493269 | JOSE R VALDES AVILES | Address on file | | | | | |
| 2479609 | JOSE R VELAZQUEZ SANTIAGO | Address on file | | | | | |
| 2479824 | JOSE R VELAZQUEZ SANTIAGO | Address on file | | | | | |
| 2500146 | JOSE R VELEZ MERCADO | Address on file | | | | | |
| 2475164 | JOSE R VICENTE MARTINEZ | Address on file | | | | | |
| 2485186 | JOSE R VILLA MOURA | Address on file | | | | | |
| 2481361 | JOSE R VILLAFANE CAMACHO | Address on file | | | | | |
| 2499027 | JOSE S MARTINEZ MANSO | Address on file | | | | | |
| 2484796 | JOSE S MENDOZA GARCIA | Address on file | | | | | |
| 2476803 | JOSE S PIZARRO CEPEDA | Address on file | | | | | |
| 2496852 | JOSE T APONTE MELENDEZ | Address on file | | | | | |
| 2493459 | JOSE T TORRES SANTIAGO | Address on file | | | | | |
| 2504559 | JOSE U RIVERA TORRES | Address on file | | | | | |
| 2489013 | JOSE V CASTRO GONZALEZ | Address on file | | | | | |
| 2483129 | JOSE V CASTRO ROMERO | Address on file | | | | | |
| 2475020 | JOSE V DELGADO CRUZ | Address on file | | | | | |
| 2483196 | JOSE V GONZALEZ RIVERA | Address on file | | | | | |
| 2483686 | JOSE V ORTEGA RODRIGUEZ | Address on file | | | | | |
| 2485512 | JOSE W MENDOZA BONANO | Address on file | | | | | |
| 2492256 | JOSE W RIVERA JIMENEZ | Address on file | | | | | |
| 2501778 | JOSE X OTERO FUENTES | Address on file | | | | | |
| 2478220 | JOSE Y ROMAN FIGUEROA | Address on file | | | | | |
| 2479732 | JOSE Z RIVERA HERNANDEZ | Address on file | | | | | |
| 2503656 | JOSEAN  CASILLAS OJEDA | Address on file | | | | | |
| 2478948 | JOSEAN  LAGUNA PIZARRO | Address on file | | | | | |
| 2484509 | JOSEAN  RIVERA ROLDAN | Address on file | | | | | |
| 2485539 | JOSEBASTIAN  SUSTACHE SEPULVEDA | Address on file | | | | | |
| 2502365 | JOSEDITH  CALDERON MOJICA | Address on file | | | | | |
| 2499222 | JOSEFA  POLANCO ORTIZ | Address on file | | | | | |
| 2474420 | JOSEFA  RAMOS GARCIA | Address on file | | | | | |
| 2485114 | JOSEFA  RIVERA CARTAGENA | Address on file | | | | | |
| 2490678 | JOSEFA  SANABRIA COLON | Address on file | | | | | |
| 2471754 | JOSEFA  SANTIAGO PEREZ | Address on file | | | | | |
| 2496924 | JOSEFA  SANTOS TURULL | Address on file | | | | | |
| 2496688 | JOSEFA M ARROYO FONSECA | Address on file | | | | | |
| 2499119 | JOSEFIN  ALVARADO MORALES | Address on file | | | | | |
| 2479215 | JOSEFINA  ORTIZ MARTINEZ | Address on file | | | | | |
| 2494062 | JOSEFINA  ANDRADES DE COSME | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2486083 | JOSEFINA  ARROYO SAURI | Address on file | | | | | |
| 2494522 | JOSEFINA  ARROYO TORRES | Address on file | | | | | |
| 2507340 | JOSEFINA  CAMACHO ROSA | Address on file | | | | | |
| 2482458 | JOSEFINA  CRUZ SUAREZ | Address on file | | | | | |
| 2474840 | JOSEFINA  DE JESUS SANCHEZ | Address on file | | | | | |
| 2494150 | JOSEFINA  DELGADO OQUENDO | Address on file | | | | | |
| 2475773 | JOSEFINA  EFRE MARTINEZ | Address on file | | | | | |
| 2491718 | JOSEFINA  FELIX ANDINO | Address on file | | | | | |
| 2477274 | JOSEFINA  LOPEZ CURBELO | Address on file | | | | | |
| 2474138 | JOSEFINA  LOPEZ RIVERA | Address on file | | | | | |
| 2495253 | JOSEFINA  LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2494475 | JOSEFINA  MARRERO GONZALEZ | Address on file | | | | | |
| 2499427 | JOSEFINA  OLIVER GONZALEZ | Address on file | | | | | |
| 2494892 | JOSEFINA  ORTIZ ORTIZ | Address on file | | | | | |
| 2484821 | JOSEFINA  ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2497119 | JOSEFINA  OSORIO RIVERA | Address on file | | | | | |
| 2481742 | JOSEFINA  PAGAN VALENTIN | Address on file | | | | | |
| 2476932 | JOSEFINA  PEREZ BURGOS | Address on file | | | | | |
| 2499114 | JOSEFINA  RODRIGUEZ OCASIO | Address on file | | | | | |
| 2478644 | JOSEFINA  SILVA SUAREZ | Address on file | | | | | |
| 2479975 | JOSEFINA  VARGAS GERENA | Address on file | | | | | |
| 2483392 | JOSEFINA I CABRERA RODRIGUEZ | Address on file | | | | | |
| 2506968 | JOSELIE M RIVERA DIAZ | Address on file | | | | | |
| 2475946 | JOSELIN  QUINONES CARABALLO | Address on file | | | | | |
| 2482214 | JOSELIN  RAMOS RODRIGUEZ | Address on file | | | | | |
| 2505756 | JOSELIN M GUZMAN RODRIGUEZ | Address on file | | | | | |
| 2471595 | JOSELINDA  PEREZ RODRIGUEZ | Address on file | | | | | |
| 2485160 | JOSELINE  GONZALEZ RIVERA | Address on file | | | | | |
| 2489215 | JOSELINE  PEREZ GARCIA | Address on file | | | | | |
| 2504023 | JOSELINE M CABASSA RODRIGUEZ | Address on file | | | | | |
| 2503223 | JOSELINE M RIVERA CASTRO | Address on file | | | | | |
| 2472193 | JOSELITO  JIMENEZ RODRIGUEZ | Address on file | | | | | |
| 2505115 | JOSELYN  ARCE PEREZ | Address on file | | | | | |
| 2477016 | JOSELYN  LAUREANO OLIVO | Address on file | | | | | |
| 2491290 | JOSELYN  MARRERO GONZALEZ | Address on file | | | | | |
| 2504740 | JOSELYN  MARTINEZ ALVERIO | Address on file | | | | | |
| 2478823 | JOSELYN  NEGRON DELGADO | Address on file | | | | | |
| 2503444 | JOSELYN  RIVERA ROMAN | Address on file | | | | | |
| 2498838 | JOSELYN H SANCHEZ SANTANA | Address on file | | | | | |
| 2500453 | JOSELYN M GONZALEZ DEL VALLE | Address on file | | | | | |
| 2500685 | JOSELYN M RODRIGUEZ RIVERA | Address on file | | | | | |
| 2506074 | JOSELYN M RODRIGUEZ SILVA | Address on file | | | | | |
| 2502707 | JOSELYN M TORRES FELICIANO | Address on file | | | | | |
| 2483242 | JOSELYNE  CORTES MENDEZ | Address on file | | | | | |
| 2501618 | JOSENHER  TALAVERA SANCHEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471806 | JOSEPH  RODRIGUEZ BETANCOURT | Address on file | | | | | |
| 2497146 | JOSEPH D NIEVES CURET | Address on file | | | | | |
| 2471683 | JOSEPHINE  ABREU CARTAGENA | Address on file | | | | | |
| 2498381 | JOSEPHINE  ALVARADO COLON | Address on file | | | | | |
| 2503946 | JOSEPHINE  CALO RAMIREZ | Address on file | | | | | |
| 2472033 | JOSEPHINE  MATIAS SALTARES | Address on file | | | | | |
| 2490911 | JOSEPHINE  MILLAN HENRIQUEZ | Address on file | | | | | |
| 2482878 | JOSEPHINE  VELAZQUEZ YAMBO | Address on file | | | | | |
| 2483782 | JOSEPHT HARRISON HERNANDEZ | Address on file | | | | | |
| 2501455 | JOSERIE IGLESIAS PINERO | Address on file | | | | | |
| 2474834 | JOSETTE  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2492954 | JOSETTE A VAZQUEZ MALDONADO | Address on file | | | | | |
| 2504287 | JOSHUA  RIVERA PASTRANA | Address on file | | | | | |
| 2501301 | JOSHUA  TRINIDAD GONZALEZ | Address on file | | | | | |
| 2502870 | JOSHUA D TORRES RIVERA | Address on file | | | | | |
| 2487829 | JOSIAN  COLON ORTIZ | Address on file | | | | | |
| 2504247 | JOSIANE A FELICIANO ROMAN | Address on file | | | | | |
| 2493214 | JOSIE A KANIG JORDAN | Address on file | | | | | |
| 2481871 | JOSIE M OLIVERAS SANCHEZ | Address on file | | | | | |
| 2492534 | JOSIEL  ROSADO TIRADO | Address on file | | | | | |
| 2478136 | JOSIHRA  MORALES RIVERA | Address on file | | | | | |
| 2505622 | JOSLY  COLON OSTOLAZA | Address on file | | | | | |
| 2488599 | JOSMAR  SANCHEZ RODRIGUEZ | Address on file | | | | | |
| 2504162 | JOSMARA B ALVARADO ORTIZ | Address on file | | | | | |
| 2503215 | JOSMARY  MORALES SOLIS | Address on file | | | | | |
| 2484866 | JOSSEAN I ROMAN SANTIAGO | Address on file | | | | | |
| 2478216 | JOSSIE  AQUINO FIGUEROA | Address on file | | | | | |
| 2476272 | JOSSIE  MORALES GONZALEZ | Address on file | | | | | |
| 2484020 | JOSSIE  RODRIGUEZ RAMIREZ | Address on file | | | | | |
| 2485810 | JOSSIE M VEGA VAZQUEZ | Address on file | | | | | |
| 2477269 | JOSSIEMER  PEREZ MOLINA | Address on file | | | | | |
| 2500797 | JOSSIENY  DE JESUS CARMOEGA | Address on file | | | | | |
| 2498684 | JOSUAN  ALOYO CORCINO | Address on file | | | | | |
| 2472714 | JOSUE  ACEVEDO NAZARIO | Address on file | | | | | |
| 2501749 | JOSUE  ACEVEDO RIVERA | Address on file | | | | | |
| 2504779 | JOSUE  ACEVEDO ROMAN | Address on file | | | | | |
| 2503576 | JOSUE  BERRIOS MARTINEZ | Address on file | | | | | |
| 2497376 | JOSUE  CLAUSELL RIVERA | Address on file | | | | | |
| 2485837 | JOSUE  COLON FIGUEROA | Address on file | | | | | |
| 2488936 | JOSUE  COLON FIGUEROA | Address on file | | | | | |
| 2507064 | JOSUE  CRUZ MORALES | Address on file | | | | | |
| 2502295 | JOSUE  ECHEVARRIA RIVERA | Address on file | | | | | |
| 2507150 | JOSUE  GONZALEZ VELEZ | Address on file | | | | | |
| 2506987 | JOSUE  LEBRON RAMOS | Address on file | | | | | |
| 2503325 | JOSUE  LOPEZ RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2501690 | JOSUE  MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2502568 | JOSUE  MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2500061 | JOSUE  MORALES ORTIZ | Address on file | | | | | |
| 2496841 | JOSUE  ORTIZ ALVARADO | Address on file | | | | | |
| 2500678 | JOSUE  ORTIZ CABRERA | Address on file | | | | | |
| 2474315 | JOSUE  RAMOS LOZADA | Address on file | | | | | |
| 2506267 | JOSUE  RIVERA ALGARIN | Address on file | | | | | |
| 2492527 | JOSUE  RIVERA FIGUEROA | Address on file | | | | | |
| 2503152 | JOSUE  RODRIGUEZ LAUREANO | Address on file | | | | | |
| 2478160 | JOSUE  ROSADO RIVERA | Address on file | | | | | |
| 2503759 | JOSUE  SANTIAGO GONZALEZ | Address on file | | | | | |
| 2504025 | JOSUE  SERRANO VAZQUEZ | Address on file | | | | | |
| 2493391 | JOSUE  VALENTIN FELICIANO | Address on file | | | | | |
| 2492376 | JOSUE A FIGUEROA FERRER | Address on file | | | | | |
| 2490700 | JOSUE A HERNANDEZ CARRERO | Address on file | | | | | |
| 2504567 | JOSUE D COLON CRUZ | Address on file | | | | | |
| 2490361 | JOSUE D GONZALEZ RIVERA | Address on file | | | | | |
| 2474303 | JOSUE D ORTIZ DIAZ | Address on file | | | | | |
| 2474332 | JOSUE D VALENCIA BUJOSA | Address on file | | | | | |
| 2477849 | JOSUE E GUARDIOLA VARGAS | Address on file | | | | | |
| 2503270 | JOSUE E LEBRON GOMEZ | Address on file | | | | | |
| 2485767 | JOSUE G ROMERO LOPEZ | Address on file | | | | | |
| 2506966 | JOSUE R CACERES CRUZ | Address on file | | | | | |
| 2506387 | JOSUE R GARCIA SANTIAGO | Address on file | | | | | |
| 2506330 | JOSUE R GONZALEZ VILLEGAS | Address on file | | | | | |
| 2478853 | JOUDY  SANTALIZ CUEVAS | Address on file | | | | | |
| 2504193 | JOVANIEL  ORTIZ FIGUEROA | Address on file | | | | | |
| 2475705 | JOVANNA W RIVERA MORALES | Address on file | | | | | |
| 2489998 | JOVANNY  NEGRON COLON | Address on file | | | | | |
| 2501283 | JOVANSKA V VARGAS JIMENEZ | Address on file | | | | | |
| 2506456 | JOVANY  BARRERA FELICIANO | Address on file | | | | | |
| 2473288 | JOVITA  FLORES PALOS | Address on file | | | | | |
| 2489538 | JOYCE  CARMENATTY CUEVAS | Address on file | | | | | |
| 2500299 | JOYCE  NELSON SANTIAGO | Address on file | | | | | |
| 2489840 | JOYCE  ORTIZ ARCE | Address on file | | | | | |
| 2499763 | JOYCE A ISAAC POLLOCK | Address on file | | | | | |
| 2487137 | JOYCE E RAMIREZ DIAZ | Address on file | | | | | |
| 2505990 | JOYCE L MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2488040 | JOYCE N ORTIZ ARROYO | Address on file | | | | | |
| 2502536 | JOYCE S PABON QUEVEDO | Address on file | | | | | |
| 2478244 | JOYCE W MORALES SAUVETERRE | Address on file | | | | | |
| 2476940 | JOYCELYN  MULLER IRIZARRY | Address on file | | | | | |
| 2503054 | JOYLIZ  GONZALEZ SOTO | Address on file | | | | | |
| 2501497 | JOYMAR  PINTADO GONZALEZ | Address on file | | | | | |
| 2493644 | JUAN  ADAMES AQUINO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 375 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2481771 | JUAN  BAEZ GUADALUPE | Address on file | | | | | |
| 2489222 | JUAN  BERRIOS RIVERA | Address on file | | | | | |
| 2493591 | JUAN  BURGOS SANCHEZ | Address on file | | | | | |
| 2489437 | JUAN  CANDELARIO CANDELARIO | Address on file | | | | | |
| 2482827 | JUAN  CARTAGENA SANTIAGO | Address on file | | | | | |
| 2486812 | JUAN  CASTRO RONDON | Address on file | | | | | |
| 2494878 | JUAN  CLAUDIO SALGADO | Address on file | | | | | |
| 2485029 | JUAN  CLAUDIO VAZQUEZ | Address on file | | | | | |
| 2475426 | JUAN  CORDERO POMALES | Address on file | | | | | |
| 2486443 | JUAN  CRUZ RODRIGUEZ | Address on file | | | | | |
| 2479336 | JUAN  DE JESUS RODRIGUEZ | Address on file | | | | | |
| 2496091 | JUAN  DELGADO ALVERIO | Address on file | | | | | |
| 2478773 | JUAN  FELIX LAUREANO | Address on file | | | | | |
| 2486228 | JUAN  FIGUEROA DE JESUS | Address on file | | | | | |
| 2480982 | JUAN  FONTANEZ HERNANDEZ | Address on file | | | | | |
| 2501365 | JUAN  GARCIA BARRETO | Address on file | | | | | |
| 2505470 | JUAN  GARCIA CACHO | Address on file | | | | | |
| 2483997 | JUAN  GONZALEZ HERNANDEZ | Address on file | | | | | |
| 2500588 | JUAN  GONZALEZ NOLLA | Address on file | | | | | |
| 2494362 | JUAN  GONZALEZ RIVERA | Address on file | | | | | |
| 2474912 | JUAN  JIMENEZ RIVERA | Address on file | | | | | |
| 2476516 | JUAN  JUSINO TORRES | Address on file | | | | | |
| 2487181 | JUAN  LOPEZ RIVERA | Address on file | | | | | |
| 2475755 | JUAN  LUGO ROMAN | Address on file | | | | | |
| 2478477 | JUAN  MANGUAL MORALES | Address on file | | | | | |
| 2496818 | JUAN  MARCANO NIEVES | Address on file | | | | | |
| 2486612 | JUAN  MARTINEZ FELICIANO | Address on file | | | | | |
| 2489813 | JUAN  MEDINA CARRASQUILLO | Address on file | | | | | |
| 2493705 | JUAN  MEDINA MUNIZ | Address on file | | | | | |
| 2493434 | JUAN  MELENDEZ PEREZ | Address on file | | | | | |
| 2503098 | JUAN  MONET MARTINEZ | Address on file | | | | | |
| 2490598 | JUAN  MONTALVO GONZALEZ | Address on file | | | | | |
| 2481665 | JUAN  MONTANEZ LOPEZ | Address on file | | | | | |
| 2490827 | JUAN  MORALES TORRES | Address on file | | | | | |
| 2498536 | JUAN  MORALES VARGAS | Address on file | | | | | |
| 2504904 | JUAN  MORALES VARGAS | Address on file | | | | | |
| 2473259 | JUAN  NAVAS COLON | Address on file | | | | | |
| 2478741 | JUAN  NEGRON VELAZQUEZ | Address on file | | | | | |
| 2473549 | JUAN  ORTIZ LOPEZ | Address on file | | | | | |
| 2483631 | JUAN  ORTIZ MELENDEZ | Address on file | | | | | |
| 2473721 | JUAN  PACHECO | Address on file | | | | | |
| 2473703 | JUAN  PAGAN HERNANDEZ | Address on file | | | | | |
| 2489451 | JUAN  PEREZ SANTIAGO | Address on file | | | | | |
| 2494835 | JUAN  PEREZ SANTOS | Address on file | | | | | |
| 2498076 | JUAN  POMALES NAVARRO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2477312 | JUAN  QUINONES TIRADO | Address on file | | | | | |
| 2497132 | JUAN  REYES MACHUCA | Address on file | | | | | |
| 2492286 | JUAN  RIVERA HERNANDEZ | Address on file | | | | | |
| 2492672 | JUAN  SANTANA MELECIO | Address on file | | | | | |
| 2493442 | JUAN  SANTANA RUIZ | Address on file | | | | | |
| 2499966 | JUAN  SANTIAGO DELGADO | Address on file | | | | | |
| 2501789 | JUAN  SANTOS SANTIAGO | Address on file | | | | | |
| 2476103 | JUAN  SERRANO VAZQUEZ | Address on file | | | | | |
| 2486866 | JUAN  SILVA NUNEZ | Address on file | | | | | |
| 2493641 | JUAN  SOTO HERNANDEZ | Address on file | | | | | |
| 2478046 | JUAN  SOTO RIVERA | Address on file | | | | | |
| 2484974 | JUAN  SOTO SANCHEZ | Address on file | | | | | |
| 2485146 | JUAN  TORRES APONTE | Address on file | | | | | |
| 2498624 | JUAN  VALENTIN CLAUDIO | Address on file | | | | | |
| 2493501 | JUAN  VAZQUEZ TORRES | Address on file | | | | | |
| 2494444 | JUAN  VILLALOBOS SANTIAGO | Address on file | | | | | |
| 2483998 | JUAN  VILLAMIL FLORIDO | Address on file | | | | | |
| 2495324 | JUAN  ZAYAS BERRIOS | Address on file | | | | | |
| 2475066 | JUAN  ZAYAS DIAZ | Address on file | | | | | |
| 2487835 | JUAN A AGOSTINI HERNANDEZ | Address on file | | | | | |
| 2481435 | JUAN A ALICEA DEVARIE | Address on file | | | | | |
| 2479269 | JUAN A ALVAREZ BERMUDEZ | Address on file | | | | | |
| 2490506 | JUAN A ANDUJAR AMPARO | Address on file | | | | | |
| 2482236 | JUAN A CANDELARIA SANCHEZ | Address on file | | | | | |
| 2504270 | JUAN A CASTRO VELAZQUEZ | Address on file | | | | | |
| 2480156 | JUAN A COLON DE JESUS | Address on file | | | | | |
| 2483755 | JUAN A COLON RIVERA | Address on file | | | | | |
| 2476050 | JUAN A CORREA SANTIAGO | Address on file | | | | | |
| 2497118 | JUAN A CRUZ CRUZ | Address on file | | | | | |
| 2494491 | JUAN A CUEVAS ROSA | Address on file | | | | | |
| 2480511 | JUAN A DAVILA CLAUDIO | Address on file | | | | | |
| 2476908 | JUAN A DEL VALLE MELENDEZ | Address on file | | | | | |
| 2492244 | JUAN A DIAZ LOPEZ | Address on file | | | | | |
| 2494330 | JUAN A ESPINOSA ALDOY | Address on file | | | | | |
| 2486686 | JUAN A FERNANDEZ TORRES | Address on file | | | | | |
| 2500328 | JUAN A FIGUEROA GUERRA | Address on file | | | | | |
| 2491400 | JUAN A FIGUEROA VEGA | Address on file | | | | | |
| 2488972 | JUAN A FONTAN DEL VALLE | Address on file | | | | | |
| 2484188 | JUAN A FONTANEZ FELICIANO | Address on file | | | | | |
| 2506148 | JUAN A GALARZA FIGUEROA | Address on file | | | | | |
| 2492057 | JUAN A HERNANDEZ SANTANA | Address on file | | | | | |
| 2482317 | JUAN A IGLESIAS MONTANEZ | Address on file | | | | | |
| 2498880 | JUAN A JIMENEZ MALDONADO | Address on file | | | | | |
| 2472725 | JUAN A LABOY OCINALDI | Address on file | | | | | |
| 2485723 | JUAN A LABOY SANTIAGO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2501638 | JUAN A LIZARDI DONES | Address on file | | | | | |
| 2476558 | JUAN A LOPEZ FIGUEROA | Address on file | | | | | |
| 2485929 | JUAN A MALDONADO SOTO | Address on file | | | | | |
| 2476676 | JUAN A MARQUEZ RIVERA | Address on file | | | | | |
| 2483048 | JUAN A MARTINEZ ADORNO | Address on file | | | | | |
| 2498830 | JUAN A MARTINEZ SOTO | Address on file | | | | | |
| 2485706 | JUAN A MERCADO CRUZ | Address on file | | | | | |
| 2499979 | JUAN A MERCADO ESTREMERA | Address on file | | | | | |
| 2476857 | JUAN A NEGRON CRUZ | Address on file | | | | | |
| 2499575 | JUAN A NEGRON MIRANDA | Address on file | | | | | |
| 2489132 | JUAN A NIEVES BURGOS | Address on file | | | | | |
| 2481199 | JUAN A ORTIZ MARRERO | Address on file | | | | | |
| 2477073 | JUAN A PAGAN GARCIA | Address on file | | | | | |
| 2482832 | JUAN A PAGAN ROMAN | Address on file | | | | | |
| 2492356 | JUAN A PEREZ ANDINO | Address on file | | | | | |
| 2480691 | JUAN A POMALES REYES | Address on file | | | | | |
| 2491810 | JUAN A QUILES DE JESUS | Address on file | | | | | |
| 2480205 | JUAN A RAMOS SOTO | Address on file | | | | | |
| 2491979 | JUAN A RESTO HERNANDEZ | Address on file | | | | | |
| 2473614 | JUAN A RIVERA CASTRO | Address on file | | | | | |
| 2500391 | JUAN A RIVERA JIMENEZ | Address on file | | | | | |
| 2473940 | JUAN A RIVERA VERGES | Address on file | | | | | |
| 2501630 | JUAN A RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2474716 | JUAN A RODRIGUEZ PEREZ | Address on file | | | | | |
| 2505529 | JUAN A ROMERO RODRIGUEZ | Address on file | | | | | |
| 2491744 | JUAN A ROSADO SEPULVEDA | Address on file | | | | | |
| 2504396 | JUAN A SANTIAGO CLASS | Address on file | | | | | |
| 2473390 | JUAN A SANTIAGO MALDONADO | Address on file | | | | | |
| 2501970 | JUAN A SUAREZ ARZON | Address on file | | | | | |
| 2476485 | JUAN A TAPIA RAMOS | Address on file | | | | | |
| 2499496 | JUAN A VAZQUEZ HERNANDEZ | Address on file | | | | | |
| 2482674 | JUAN A VAZQUEZ VEGA | Address on file | | | | | |
| 2484393 | JUAN A VEGA FIGUEROA | Address on file | | | | | |
| 2478774 | JUAN A VELEZ MARIN | Address on file | | | | | |
| 2492660 | JUAN A VELEZ SANTIAGO | Address on file | | | | | |
| 2505297 | JUAN A ZENGOTITA TORRES | Address on file | | | | | |
| 2483159 | JUAN B CENTENO MEDINA | Address on file | | | | | |
| 2567216 | JUAN B COSTA PERELES | Address on file | | | | | |
| 2474740 | JUAN B FIGUEROA RIVERA | Address on file | | | | | |
| 2482327 | JUAN B MIRANDA CRUZ | Address on file | | | | | |
| 2492828 | JUAN B MOLINA ESMURRIA | Address on file | | | | | |
| 2479493 | JUAN B PEREZ RIVERA | Address on file | | | | | |
| 2501621 | JUAN B RAMOS VELEZ | Address on file | | | | | |
| 2478936 | JUAN B RODRIGUEZ RIVERA | Address on file | | | | | |
| 2482825 | JUAN B VELEZ RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2490583 | JUAN C ACEVEDO PEREZ | Address on file | | | | | |
| 2472832 | JUAN C ACEVEDO SANTA MARIA | Address on file | | | | | |
| 2472521 | JUAN C ARBELO RODRIGUEZ | Address on file | | | | | |
| 2478746 | JUAN C BRUNO ROQUE | Address on file | | | | | |
| 2504956 | JUAN C CABALLER RODRIGUEZ | Address on file | | | | | |
| 2503660 | JUAN C CAMACHO CLAUDIO | Address on file | | | | | |
| 2490406 | JUAN C CARABALLO CALES | Address on file | | | | | |
| 2476608 | JUAN C CARABALLO DIAZ | Address on file | | | | | |
| 2505848 | JUAN C CESPEDES LOPEZ | Address on file | | | | | |
| 2503027 | JUAN C CRESPO LUGO | Address on file | | | | | |
| 2481756 | JUAN C CRUZ CINTRON | Address on file | | | | | |
| 2505520 | JUAN C CRUZ MARTINEZ | Address on file | | | | | |
| 2496896 | JUAN C CRUZ PAGAN | Address on file | | | | | |
| 2491611 | JUAN C DIAZ DE LEON | Address on file | | | | | |
| 2505277 | JUAN C FELICIANO SALVA | Address on file | | | | | |
| 2501766 | JUAN C FIGUEROA AVILA | Address on file | | | | | |
| 2496579 | JUAN C GARCIA RIVERA | Address on file | | | | | |
| 2481866 | JUAN C GONZALEZ RAMOS | Address on file | | | | | |
| 2492596 | JUAN C GONZALEZ REYES | Address on file | | | | | |
| 2482876 | JUAN C GONZALEZ RUIZ | Address on file | | | | | |
| 2505268 | JUAN C GUTIERREZ GARCIA | Address on file | | | | | |
| 2492310 | JUAN C HERNANDEZ CRUZ | Address on file | | | | | |
| 2506539 | JUAN C LOPEZ LOPEZ | Address on file | | | | | |
| 2485050 | JUAN C LOPEZ RIVERA | Address on file | | | | | |
| 2507333 | JUAN C MARRERO ALVARADO | Address on file | | | | | |
| 2481789 | JUAN C MONTERO PAGAN | Address on file | | | | | |
| 2502331 | JUAN C MORALES MELENDEZ | Address on file | | | | | |
| 2500952 | JUAN C OCASIO ROSARIO | Address on file | | | | | |
| 2483231 | JUAN C OLIVERA PEREZ | Address on file | | | | | |
| 2503067 | JUAN C ORTIZ ORTIZ | Address on file | | | | | |
| 2499007 | JUAN C PAGAN RIVERA | Address on file | | | | | |
| 2506575 | JUAN C QUILES LOPEZ | Address on file | | | | | |
| 2482880 | JUAN C REYES FIGUEROA | Address on file | | | | | |
| 2476853 | JUAN C REYES RAMOS | Address on file | | | | | |
| 2480154 | JUAN C RIOS MALDONADO | Address on file | | | | | |
| 2485826 | JUAN C RIVERA FUENTES | Address on file | | | | | |
| 2485214 | JUAN C RIVERA GARCIA | Address on file | | | | | |
| 2500028 | JUAN C RIVERA MERCADO | Address on file | | | | | |
| 2472145 | JUAN C RIVERA NEGRON | Address on file | | | | | |
| 2480078 | JUAN C RIVERA RIVERA | Address on file | | | | | |
| 2484445 | JUAN C RIVERA TORRES | Address on file | | | | | |
| 2493408 | JUAN C RIVERA VELEZ | Address on file | | | | | |
| 2507123 | JUAN C RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2475979 | JUAN C ROMERO RIVERA | Address on file | | | | | |
| 2505957 | JUAN C ROSA COLON | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2493847 | JUAN C ROSARIO FERNANDEZ | Address on file | | | | | |
| 2490039 | JUAN C RUIZ DEYA | Address on file | | | | | |
| 2487803 | JUAN C SALDANA LOPEZ | Address on file | | | | | |
| 2472494 | JUAN C SANCHEZ ROSADO | Address on file | | | | | |
| 2487716 | JUAN C SANTANA MORALES | Address on file | | | | | |
| 2485273 | JUAN C SANTIAGO LOZADA | Address on file | | | | | |
| 2482244 | JUAN C SOTO SANCHEZ | Address on file | | | | | |
| 2479567 | JUAN C TORRES GARCIA | Address on file | | | | | |
| 2477819 | JUAN C TORRES TORRES | Address on file | | | | | |
| 2485483 | JUAN C TORRES TORRES | Address on file | | | | | |
| 2483859 | JUAN C VARELA RIVERA | Address on file | | | | | |
| 2482047 | JUAN C VAZQUEZ OCASIO | Address on file | | | | | |
| 2472063 | JUAN C VELAZQUEZ SANTOS | Address on file | | | | | |
| 2471463 | JUAN C VELEZ MALDONADO | Address on file | | | | | |
| 2490428 | JUAN C VIERA RIVERA | Address on file | | | | | |
| 2506196 | JUAN D ACEVEDO MERCADO | Address on file | | | | | |
| 2505794 | JUAN D COLLET PADILLA | Address on file | | | | | |
| 2488083 | JUAN D ELIAS VALLE | Address on file | | | | | |
| 2476390 | JUAN D IRIZARRY QUILES | Address on file | | | | | |
| 2482181 | JUAN D MEDINA SANCHEZ | Address on file | | | | | |
| 2503393 | JUAN D PEREZ SANTIAGO | Address on file | | | | | |
| 2474318 | JUAN D PETERSON DEL VALLE | Address on file | | | | | |
| 2475399 | JUAN D RODRIGUEZ ROSADO | Address on file | | | | | |
| 2478159 | JUAN D SOTO GONZALEZ | Address on file | | | | | |
| 2472439 | JUAN E ACOSTA HERNANDEZ | Address on file | | | | | |
| 2486059 | JUAN E BERENGUER BERROCALES | Address on file | | | | | |
| 2483599 | JUAN E BORRERO RIVERA | Address on file | | | | | |
| 2495438 | JUAN E COLON RIVERA | Address on file | | | | | |
| 2485255 | JUAN E CRUZ MIRANDA | Address on file | | | | | |
| 2480884 | JUAN E DEL VALLE MELENDEZ | Address on file | | | | | |
| 2483477 | JUAN E DIAZ FLORES | Address on file | | | | | |
| 2484390 | JUAN E FELIX ORTIZ | Address on file | | | | | |
| 2490168 | JUAN E FLORES PEREZ | Address on file | | | | | |
| 2486585 | JUAN E GALARZA SAAVEDRA | Address on file | | | | | |
| 2496366 | JUAN E GERENA TOLEDO | Address on file | | | | | |
| 2478398 | JUAN E GOMEZ RODRIGUEZ | Address on file | | | | | |
| 2479325 | JUAN E LUGO SUAREZ | Address on file | | | | | |
| 2488530 | JUAN E MORALES ORTA | Address on file | | | | | |
| 2504697 | JUAN E PEREZ FRANCESCHI | Address on file | | | | | |
| 2499923 | JUAN E PEREZ NIELES | Address on file | | | | | |
| 2479842 | JUAN E RAMOS VEGA | Address on file | | | | | |
| 2476812 | JUAN E REXACH RODRIGUEZ | Address on file | | | | | |
| 2481260 | JUAN E RIVERA HERNANDEZ | Address on file | | | | | |
| 2482378 | JUAN E ROSA MORALES | Address on file | | | | | |
| 2487184 | JUAN E RULLAN FIGUEROA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2475109 | JUAN E SANTIAGO GALARZA | Address on file | | | | | |
| 2492374 | JUAN E SIBERIO GALARZA | Address on file | | | | | |
| 2493366 | JUAN E VAZQUEZ COTTO | Address on file | | | | | |
| 2488326 | JUAN F CRESPO DE LEON | Address on file | | | | | |
| 2493216 | JUAN F CRUZ GARCIA | Address on file | | | | | |
| 2474698 | JUAN F FERNANDEZ APONTE | Address on file | | | | | |
| 2494890 | JUAN F FIGUEROA RODRIGUEZ | Address on file | | | | | |
| 2498256 | JUAN F FRADERA CARABALLO | Address on file | | | | | |
| 2476988 | JUAN F MARCANO PEREZ | Address on file | | | | | |
| 2488793 | JUAN F MIRABAL MIRO | Address on file | | | | | |
| 2489156 | JUAN F OTERO OJEDA | Address on file | | | | | |
| 2477973 | JUAN F PEREZ SANTIAGO | Address on file | | | | | |
| 2479948 | JUAN F RAMIREZ GERENA | Address on file | | | | | |
| 2486445 | JUAN F RIVERA BETANCOURT | Address on file | | | | | |
| 2506579 | JUAN F RIVERA SANTIAGO | Address on file | | | | | |
| 2480835 | JUAN F VELAZQUEZ GONZALEZ | Address on file | | | | | |
| 2477488 | JUAN G CESARI DELGADO | Address on file | | | | | |
| 2475298 | JUAN G CORTES VILLANUEVA | Address on file | | | | | |
| 2502376 | JUAN G CRUZ GONZALEZ | Address on file | | | | | |
| 2483962 | JUAN G DELGADO DE JESUS | Address on file | | | | | |
| 2501792 | JUAN G GONZALEZ RIOS | Address on file | | | | | |
| 2500303 | JUAN G MEDINA VAZQUEZ | Address on file | | | | | |
| 2502694 | JUAN G MUNERA BERMUDEZ | Address on file | | | | | |
| 2502841 | JUAN G PEREZ DOMENECH | Address on file | | | | | |
| 2473225 | JUAN G PEREZ MERCADO | Address on file | | | | | |
| 2479424 | JUAN G SERRANO ORTEGA | Address on file | | | | | |
| 2507353 | JUAN G UC TUYUB | Address on file | | | | | |
| 2481059 | JUAN H ORTIZ HERNANDEZ | Address on file | | | | | |
| 2474120 | JUAN I ACEVEDO RIVERA | Address on file | | | | | |
| 2474846 | JUAN I BREBAN ORTIZ | Address on file | | | | | |
| 2471405 | JUAN I ROSADO FLORES | Address on file | | | | | |
| 2505752 | JUAN I ZAMBRANA CRUZ | Address on file | | | | | |
| 2489006 | JUAN J ARROYO RODRIGUEZ | Address on file | | | | | |
| 2499751 | JUAN J CORREA VALES | Address on file | | | | | |
| 2496994 | JUAN J GUZMAN ROMAN | Address on file | | | | | |
| 2501412 | JUAN J HERNANDEZ FERRER | Address on file | | | | | |
| 2502065 | JUAN J HERNANDEZ GUTIERREZ | Address on file | | | | | |
| 2497104 | JUAN J HERNANDEZ MARTINEZ | Address on file | | | | | |
| 2478193 | JUAN J MACHADO MARTINEZ | Address on file | | | | | |
| 2502397 | JUAN J MAURY SALAS | Address on file | | | | | |
| 2499815 | JUAN J MELENDEZ OLIVER | Address on file | | | | | |
| 2495557 | JUAN J MENDEZ DIAZ | Address on file | | | | | |
| 2475134 | JUAN J MONET PEREZ | Address on file | | | | | |
| 2476374 | JUAN J MORALES AYALA | Address on file | | | | | |
| 2476375 | JUAN J MORALES AYALA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 381 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2491549 | JUAN J MULERO TORRES | Address on file | | | | | |
| 2505040 | JUAN J NEGRON COLON | Address on file | | | | | |
| 2495939 | JUAN J NIEVES BORRERO | Address on file | | | | | |
| 2479488 | JUAN J PEREZ SANTOS | Address on file | | | | | |
| 2473528 | JUAN J RODRIGUEZ FERNOS | Address on file | | | | | |
| 2493396 | JUAN J RODRIGUEZ RUIZ | Address on file | | | | | |
| 2505710 | JUAN J SANCHEZ DEL VALLE | Address on file | | | | | |
| 2485446 | JUAN J SANCHEZ ORTIZ | Address on file | | | | | |
| 2505854 | JUAN J SANTIAGO ORTIZ | Address on file | | | | | |
| 2479335 | JUAN J VEGA SANTANA | Address on file | | | | | |
| 2476330 | JUAN JOSE DE GUZMAN VENDRELL | Address on file | | | | | |
| 2504015 | JUAN K GUILBE MERCADO | Address on file | | | | | |
| 2494128 | JUAN L CARDONA AMARO | Address on file | | | | | |
| 2474146 | JUAN L CRUZ COLLAZO | Address on file | | | | | |
| 2494031 | JUAN L GARCIA GONZALEZ | Address on file | | | | | |
| 2482520 | JUAN L MARTINEZ GUZMAN | Address on file | | | | | |
| 2477467 | JUAN L MERCADO SOTO | Address on file | | | | | |
| 2504894 | JUAN L MUNOZ CRUZ | Address on file | | | | | |
| 2478844 | JUAN L NEGRON SALAS | Address on file | | | | | |
| 2491877 | JUAN L NIEVES SEARYS | Address on file | | | | | |
| 2479651 | JUAN L ORTIZ COLON | Address on file | | | | | |
| 2491581 | JUAN L OTERO COLON | Address on file | | | | | |
| 2480290 | JUAN L RIVERA RIVERA | Address on file | | | | | |
| 2480261 | JUAN L RIVERA SANTANA | Address on file | | | | | |
| 2496681 | JUAN L RODRIGUEZ DIAZ | Address on file | | | | | |
| 2484478 | JUAN M ALAGO GALARZA | Address on file | | | | | |
| 2495497 | JUAN M CAMACHO COTTO | Address on file | | | | | |
| 2492471 | JUAN M CHINEA LOPEZ | Address on file | | | | | |
| 2475657 | JUAN M CRUZ DE ARMAS | Address on file | | | | | |
| 2497932 | JUAN M CRUZ LOPEZ | Address on file | | | | | |
| 2482594 | JUAN M DAVILA GARCIA | Address on file | | | | | |
| 2478770 | JUAN M DELGADO TORRES | Address on file | | | | | |
| 2491384 | JUAN M DUPREY FELIX | Address on file | | | | | |
| 2506811 | JUAN M ERAEO MALDONADO | Address on file | | | | | |
| 2473439 | JUAN M FERNANDEZ SILVA | Address on file | | | | | |
| 2483381 | JUAN M GONZALEZ MALDONADO | Address on file | | | | | |
| 2479432 | JUAN M GONZALEZ RIOS | Address on file | | | | | |
| 2471542 | JUAN M HUERTAS RODRIGUEZ | Address on file | | | | | |
| 2505257 | JUAN M MARTINEZ CAMACHO | Address on file | | | | | |
| 2482007 | JUAN M MEDINA DELGADO | Address on file | | | | | |
| 2479308 | JUAN M MELENDEZ COSME | Address on file | | | | | |
| 2476942 | JUAN M MELENDEZ ROSADO | Address on file | | | | | |
| 2502038 | JUAN M NATAL SISO | Address on file | | | | | |
| 2502633 | JUAN M ORTIZ PEREZ | Address on file | | | | | |
| 2504411 | JUAN M PATROCINO BUENO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2482641 | JUAN M RIVERA TIRADO | Address on file | | | | | |
| 2494998 | JUAN M ROBLES CAPARROS | Address on file | | | | | |
| 2476591 | JUAN M SERRANO MENDOZA | Address on file | | | | | |
| 2487689 | JUAN M TRUJILLO ORTEGA | Address on file | | | | | |
| 2481583 | JUAN M VERGES RODRIGUEZ | Address on file | | | | | |
| 2499416 | JUAN M ZAMBRANA CRUZ | Address on file | | | | | |
| 2493617 | JUAN O ALVARADO ZAYAS | Address on file | | | | | |
| 2484860 | JUAN O FUENTES LANZO | Address on file | | | | | |
| 2483248 | JUAN O SANTOS RODRIGUEZ | Address on file | | | | | |
| 2481476 | JUAN P ADORNO GALAN | Address on file | | | | | |
| 2504263 | JUAN P BERNIER AMARO | Address on file | | | | | |
| 2483310 | JUAN P LOPEZ COTTO | Address on file | | | | | |
| 2475334 | JUAN P MARTINEZ ROSARIO | Address on file | | | | | |
| 2489374 | JUAN P ORTIZ RIVERA | Address on file | | | | | |
| 2472453 | JUAN P SANCHEZ ECHEVARRIA | Address on file | | | | | |
| 2487677 | JUAN P TAPIA OCASIO | Address on file | | | | | |
| 2477882 | JUAN R ADAMES QUINONES | Address on file | | | | | |
| 2496840 | JUAN R ARROYO VARGAS | Address on file | | | | | |
| 2473839 | JUAN R CANCEL MATEO | Address on file | | | | | |
| 2500273 | JUAN R CASTILLO RODRIGUEZ | Address on file | | | | | |
| 2494875 | JUAN R CORREA CARABALLO | Address on file | | | | | |
| 2496793 | JUAN R CRUZ NUNEZ | Address on file | | | | | |
| 2496182 | JUAN R DE JESUS OLIVERO | Address on file | | | | | |
| 2483719 | JUAN R DE LEON ROMAN | Address on file | | | | | |
| 2482323 | JUAN R DELGADO SANTIAGO | Address on file | | | | | |
| 2489045 | JUAN R DELIZ CRESPO | Address on file | | | | | |
| 2478038 | JUAN R DIAZ FLORES | Address on file | | | | | |
| 2503482 | JUAN R FELICIANO OLAN | Address on file | | | | | |
| 2478077 | JUAN R FELICIANO QUILES | Address on file | | | | | |
| 2492519 | JUAN R FIGUEROA RAMOS | Address on file | | | | | |
| 2497836 | JUAN R FIGUEROA TORRES | Address on file | | | | | |
| 2492110 | JUAN R GONZALEZ GUTIERREZ | Address on file | | | | | |
| 2500943 | JUAN R GORGAS RIVERA | Address on file | | | | | |
| 2490362 | JUAN R LEBRON RIVERA | Address on file | | | | | |
| 2502318 | JUAN R LUNA LABOY | Address on file | | | | | |
| 2495925 | JUAN R MEDERO MATOS | Address on file | | | | | |
| 2482159 | JUAN R MORALES RIVERA | Address on file | | | | | |
| 2486530 | JUAN R OJEDA CARTAGENA | Address on file | | | | | |
| 2493862 | JUAN R OTERO MARRERO | Address on file | | | | | |
| 2499140 | JUAN R RIVERA GARCIA | Address on file | | | | | |
| 2496938 | JUAN R RODRIGUEZ VICTOR | Address on file | | | | | |
| 2506127 | JUAN R ROSADO FANTAUZZI | Address on file | | | | | |
| 2491227 | JUAN R SANTANA CANTRES | Address on file | | | | | |
| 2490497 | JUAN R TORRES DE JESUS | Address on file | | | | | |
| 2485480 | JUAN R TORRES SANCHEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2485973 | JUAN R VARGAS VEGA | Address on file | | | | | |
| 2489605 | JUAN S MARTINEZ GARCIA | Address on file | | | | | |
| 2501808 | JUAN S PAGAN MELENDEZ | Address on file | | | | | |
| 2488430 | JUAN S PEREZ TORRES | Address on file | | | | | |
| 2472056 | JUANA  AVILES GUZMAN | Address on file | | | | | |
| 2482432 | JUANA  CARDONA HERNANDEZ | Address on file | | | | | |
| 2485855 | JUANA  COLON SEDA | Address on file | | | | | |
| 2495468 | JUANA  COTTO COTTO | Address on file | | | | | |
| 2481269 | JUANA  CRUZ MEJIAS | Address on file | | | | | |
| 2483557 | JUANA  FIGUEROA GOMEZ | Address on file | | | | | |
| 2499507 | JUANA  GARCIA BELTRAN | Address on file | | | | | |
| 2493608 | JUANA  GARCIA DE JESUS | Address on file | | | | | |
| 2488082 | JUANA  GONZALEZ ORTIZ | Address on file | | | | | |
| 2500373 | JUANA  IRIZARRY MALDONADO | Address on file | | | | | |
| 2493308 | JUANA  JAQUEZ DURAN | Address on file | | | | | |
| 2490872 | JUANA  MALDONADO RIVERA | Address on file | | | | | |
| 2481716 | JUANA  MARTINEZ SIERRA | Address on file | | | | | |
| 2476704 | JUANA  MORALES RODRIGUEZ | Address on file | | | | | |
| 2475809 | JUANA  MUNIZ MENDEZ | Address on file | | | | | |
| 2487638 | JUANA  OLIVENCIA ROSADO | Address on file | | | | | |
| 2476616 | JUANA  ORTIZ SOLIS | Address on file | | | | | |
| 2480185 | JUANA  PEREZ TORRES | Address on file | | | | | |
| 2484819 | JUANA  SANCHEZ SANCHEZ | Address on file | | | | | |
| 2496665 | JUANA  SANDOVAL ROSADO | Address on file | | | | | |
| 2476520 | JUANA  SANTIAGO MATOS | Address on file | | | | | |
| 2498051 | JUANA  VAQUER RODRIGUEZ | Address on file | | | | | |
| 2492819 | JUANA  VAZQUEZ MARTINEZ | Address on file | | | | | |
| 2487697 | JUANA  VELAZQUEZ LIND | Address on file | | | | | |
| 2484977 | JUANA C GONZALEZ IRIZARRY | Address on file | | | | | |
| 2496908 | JUANA C PEREZ RIVERA | Address on file | | | | | |
| 2492048 | JUANA D COMAS DIAZ | Address on file | | | | | |
| 2479779 | JUANA D GARCIA RAMOS | Address on file | | | | | |
| 2495205 | JUANA E MALDONADO PONCE | Address on file | | | | | |
| 2486292 | JUANA J HERNANDEZ | Address on file | | | | | |
| 2487448 | JUANA L GONZALEZ SANTIAGO | Address on file | | | | | |
| 2480531 | JUANA M ESCALERA ESCALERA | Address on file | | | | | |
| 2482273 | JUANA M FIGUEROA LUGO | Address on file | | | | | |
| 2476681 | JUANA M MORALES RODRIGUEZ | Address on file | | | | | |
| 2496285 | JUANA M NIEVES NATER | Address on file | | | | | |
| 2480665 | JUANA M NIEVES RODRIGUEZ | Address on file | | | | | |
| 2492942 | JUANA M ORTIZ PAULINO | Address on file | | | | | |
| 2487786 | JUANITA  ANDINO VERGARA | Address on file | | | | | |
| 2504681 | JUANITA  AYALA MARQUEZ | Address on file | | | | | |
| 2488590 | JUANITA  AYALA VAZQUEZ | Address on file | | | | | |
| 2506207 | JUANITA  BERRIOS CASTELLANO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2487539 | JUANITA  CACERES SANCHEZ | Address on file | | | | | |
| 2494329 | JUANITA  CARDEC RODRIGUEZ | Address on file | | | | | |
| 2471592 | JUANITA  CRUZ TORRES | Address on file | | | | | |
| 2485600 | JUANITA  DE JESUS ALMODOVAR | Address on file | | | | | |
| 2496807 | JUANITA  GOMEZ MOLINA | Address on file | | | | | |
| 2486365 | JUANITA  HERNANDEZ MONTES | Address on file | | | | | |
| 2476338 | JUANITA  HERNANDEZ ROMAN | Address on file | | | | | |
| 2489601 | JUANITA  JIMENEZ CUEVAS | Address on file | | | | | |
| 2498604 | JUANITA  LOPEZ RIVERA | Address on file | | | | | |
| 2481558 | JUANITA  LOPEZ TORRES | Address on file | | | | | |
| 2482212 | JUANITA  LUGO ORTIZ | Address on file | | | | | |
| 2488561 | JUANITA  LUGO RUIZ | Address on file | | | | | |
| 2499697 | JUANITA  MATOS AQUILAR | Address on file | | | | | |
| 2481076 | JUANITA  MONTANEZ SERRANO | Address on file | | | | | |
| 2494706 | JUANITA  MUNIZ TQRRES | Address on file | | | | | |
| 2488429 | JUANITA  NEGRON REYES | Address on file | | | | | |
| 2476917 | JUANITA  ORTIZ AGOSTO | Address on file | | | | | |
| 2486008 | JUANITA  ORTIZ SANTIAGO | Address on file | | | | | |
| 2497308 | JUANITA  OSTALAZA LOPEZ | Address on file | | | | | |
| 2491028 | JUANITA  PAGAN BURGOS | Address on file | | | | | |
| 2478686 | JUANITA  PEREZ PEREZ | Address on file | | | | | |
| 2476393 | JUANITA  PEREZ VAZQUEZ | Address on file | | | | | |
| 2477555 | JUANITA  PERFECTO DIAZ | Address on file | | | | | |
| 2483123 | JUANITA  QUINONEZ OLMEDA | Address on file | | | | | |
| 2488149 | JUANITA  RAMOS FELICIANO | Address on file | | | | | |
| 2489753 | JUANITA  RIVERA DOMINICCI | Address on file | | | | | |
| 2490294 | JUANITA  RIVERA DUCOS | Address on file | | | | | |
| 2492275 | JUANITA  RIVERA FERRER | Address on file | | | | | |
| 2499348 | JUANITA  RODRIGUEZ ROSAS | Address on file | | | | | |
| 2497510 | JUANITA  RODRIGUEZ TORRES | Address on file | | | | | |
| 2498492 | JUANITA  SANCHEZ VELLON | Address on file | | | | | |
| 2475381 | JUANITA  SANTIAGO REYES | Address on file | | | | | |
| 2488268 | JUANITA  SANTOS BERMUDEZ | Address on file | | | | | |
| 2488569 | JUANITA  SILVA MEDINA | Address on file | | | | | |
| 2477207 | JUANITA  TORRES TORRES | Address on file | | | | | |
| 2499531 | JUANITA  VAZQUEZ COLON | Address on file | | | | | |
| 2475440 | JUANITA  VAZQUEZ MULERO | Address on file | | | | | |
| 2489223 | JUANITA  VAZQUEZ RIVERA | Address on file | | | | | |
| 2475723 | JUANITA  VELAZQUEZ VELAZQUEZ | Address on file | | | | | |
| 2506356 | JUANITA  VILLAMIL PORRATA | Address on file | | | | | |
| 2475006 | JUANITA  ZAYAS DIAZ | Address on file | | | | | |
| 2474414 | JUANITA I MARRERO PAGAN | Address on file | | | | | |
| 2489361 | JUANITA R RIVERA LEBRON | Address on file | | | | | |
| 2472178 | JUANTIA  NATAL TOVAR | Address on file | | | | | |
| 2478339 | JUBBILEE  MACHIN DIAZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2496630 | JUBEISIE DE LEON ROSARIO | Address on file | | | | | |
| 2472436 | JUDESTTEIDA GARCIA SEPULVEDA | Address on file | | | | | |
| 2492699 | JUDHTH CABRERA GONZALEZ | Address on file | | | | | |
| 2499807 | JUDIMAR MUNIZ NAZARIO | Address on file | | | | | |
| 2482138 | JUDISAND LOPEZ MEDINA | Address on file | | | | | |
| 2489281 | JUDITH BERNARD BERMUDEZ | Address on file | | | | | |
| 2477506 | JUDITH BERRIOS FERNANDEZ | Address on file | | | | | |
| 2491010 | JUDITH BURGOS ACEVEDO | Address on file | | | | | |
| 2501033 | JUDITH CASANOVA PAGAN | Address on file | | | | | |
| 2484731 | JUDITH COLLAZO SANTOS | Address on file | | | | | |
| 2475759 | JUDITH COLON RAMOS | Address on file | | | | | |
| 2501093 | JUDITH COLON REYES | Address on file | | | | | |
| 2481923 | JUDITH CRUZ MORALES | Address on file | | | | | |
| 2490207 | JUDITH DIAZ PIZARRO | Address on file | | | | | |
| 2490189 | JUDITH GONZALEZ SOLIS | Address on file | | | | | |
| 2493518 | JUDITH MATOS CUEVAS | Address on file | | | | | |
| 2471478 | JUDITH MORALES GONZALEZ | Address on file | | | | | |
| 2482500 | JUDITH NIEVES DE JESUS | Address on file | | | | | |
| 2480487 | JUDITH NIEVES MONTALVO | Address on file | | | | | |
| 2492864 | JUDITH NIEVES SOTO | Address on file | | | | | |
| 2474727 | JUDITH NIEVES VELEZ | Address on file | | | | | |
| 2493680 | JUDITH OLIVERO MIRANDA | Address on file | | | | | |
| 2486885 | JUDITH ORTIZ RIVERA | Address on file | | | | | |
| 2476559 | JUDITH PABON PADILLA | Address on file | | | | | |
| 2493954 | JUDITH PEREZ GARCIA | Address on file | | | | | |
| 2475526 | JUDITH PIZARRO ADORNO | Address on file | | | | | |
| 2474524 | JUDITH QUILES ROSA | Address on file | | | | | |
| 2496761 | JUDITH RIVERA GONZALEZ | Address on file | | | | | |
| 2489562 | JUDITH ROBLEDO RIVERA | Address on file | | | | | |
| 2472577 | JUDITH RODRIGUEZ CARDONA | Address on file | | | | | |
| 2481764 | JUDITH RODRIGUEZ FALCON | Address on file | | | | | |
| 2475466 | JUDITH RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2492067 | JUDITH RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2495954 | JUDITH ROMAN RODRIGUEZ | Address on file | | | | | |
| 2480584 | JUDITH SALGADO ORLANDO | Address on file | | | | | |
| 2506914 | JUDITH SANTIAGO RAMOS | Address on file | | | | | |
| 2477236 | JUDITH SOTO CENTENO | Address on file | | | | | |
| 2478492 | JUDITH VALENTIN ACEVEDO | Address on file | | | | | |
| 2487819 | JUDITH VELAZQUEZ ISAAC | Address on file | | | | | |
| 2489730 | JUDITH VELAZQUEZ TORRES | Address on file | | | | | |
| 2490845 | JUDITH ZAMORA OQUENDO | Address on file | | | | | |
| 2505845 | JUDITH A ABREU ROSARIO | Address on file | | | | | |
| 2477799 | JUDITH DEL C D SEVILLANO GOMEZ | Address on file | | | | | |
| 2496487 | JUDITH E ZAMBRANA RIVERA | Address on file | | | | | |
| 2482665 | JUDITH I DE LEON ROSA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2485371 | JUDITH J VALENTIN RODRIGUEZ | Address on file | | | | | |
| 2490977 | JUDITH M CRUZ CRUZ | Address on file | | | | | |
| 2486422 | JUDITH M DIANA TORRES | Address on file | | | | | |
| 2505586 | JUDITH M HERNANDEZ CASTRO | Address on file | | | | | |
| 2490344 | JUDITH M RIVERA SOTO | Address on file | | | | | |
| 2487464 | JUDITH N MAISONET MEDINA | Address on file | | | | | |
| 2488367 | JUDITH O SOLIVAN FONTANEZ | Address on file | | | | | |
| 2497905 | JUDITH S MARTINEZ | Address on file | | | | | |
| 2503795 | JUDMILA  CURET DIAZ | Address on file | | | | | |
| 2472757 | JUDY  HEREDIA COLON | Address on file | | | | | |
| 2472232 | JUDY  NIEVES MEDINA | Address on file | | | | | |
| 2474743 | JUDY  NIEVES NEGRON | Address on file | | | | | |
| 2472100 | JUDY  OCASIO BENIQUEZ | Address on file | | | | | |
| 2472978 | JUDY  ROLON MENDEZ | Address on file | | | | | |
| 2472820 | JUDY  SAGASTUME LOPEZ | Address on file | | | | | |
| 2496202 | JUDY I CONTRERAS RODRIGUEZ | Address on file | | | | | |
| 2493468 | JUDY R SANTIAGO VEGA | Address on file | | | | | |
| 2493832 | JUDYBEL  SIERRA RIVERA | Address on file | | | | | |
| 2484005 | JUDYBETH  GARCIA TORRES | Address on file | | | | | |
| 2492949 | JUDYBETT  GUZMAN LEON | Address on file | | | | | |
| 2506856 | JUDYMAR  TORRES NAZARIO | Address on file | | | | | |
| 2473488 | JUHANNIE  VILLAFANE LOPEZ | Address on file | | | | | |
| 2504666 | JULI M REYES DE LA CRUZ | Address on file | | | | | |
| 2479747 | JULIA  AGOSTO BENCEBI | Address on file | | | | | |
| 2503217 | JULIA  ALICEA CAMPOS | Address on file | | | | | |
| 2497654 | JULIA  BORGES RODRIGUEZ | Address on file | | | | | |
| 2501396 | JULIA  CRESPO RODRIGUEZ | Address on file | | | | | |
| 2489546 | JULIA  DE JESUS TORRES | Address on file | | | | | |
| 2489976 | JULIA  FELICIANO BONILLA | Address on file | | | | | |
| 2473407 | JULIA  FELICIANO CINTRON | Address on file | | | | | |
| 2473714 | JULIA  FERRA RUIZ | Address on file | | | | | |
| 2476386 | JULIA  FIGUEROA PEREZ | Address on file | | | | | |
| 2486173 | JULIA  GARCIA RODRIGUEZ | Address on file | | | | | |
| 2481100 | JULIA  JUSINO MARTINEZ | Address on file | | | | | |
| 2471671 | JULIA  LEZCANO TIRADO | Address on file | | | | | |
| 2490153 | JULIA  MARTINEZ CORTEZ | Address on file | | | | | |
| 2492285 | JULIA  MEDINA PEREZ | Address on file | | | | | |
| 2496585 | JULIA  MERCADO ORTIZ | Address on file | | | | | |
| 2498026 | JULIA  OCASIO LOPEZ | Address on file | | | | | |
| 2491676 | JULIA  PACHECO IRIZARRY | Address on file | | | | | |
| 2472527 | JULIA  RIOS RAMOS | Address on file | | | | | |
| 2500990 | JULIA  RODRIGUEZ MORALES | Address on file | | | | | |
| 2487213 | JULIA  SANTIAGO RENTAS | Address on file | | | | | |
| 2486248 | JULIA  SANTOS LUGO | Address on file | | | | | |
| 2475624 | JULIA  VADDY MARTINEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2473630 | JULIA  VARGAS CASTILLO | Address on file | | | | | |
| 2494454 | JULIA  VEGA SANTIAGO | Address on file | | | | | |
| 2476475 | JULIA A MORA SOLANO | Address on file | | | | | |
| 2496735 | JULIA A VARGAS ROSADO | Address on file | | | | | |
| 2483255 | JULIA A VILLALOBOS RIVERA | Address on file | | | | | |
| 2493879 | JULIA B RODRIGUEZ FERNANDEZ | Address on file | | | | | |
| 2482845 | JULIA E CANALES GOITIA | Address on file | | | | | |
| 2494440 | JULIA E CARRO MIRANDA | Address on file | | | | | |
| 2499024 | JULIA E DAVILA MARTINEZ | Address on file | | | | | |
| 2496199 | JULIA E NARVAEZ CONTRERAS | Address on file | | | | | |
| 2480678 | JULIA H ALVARADO ORTIZ | Address on file | | | | | |
| 2506408 | JULIA I FIGUEROA ROBLES | Address on file | | | | | |
| 2486535 | JULIA I NIEVES QUINONEZ | Address on file | | | | | |
| 2487645 | JULIA I OTERO RIOS | Address on file | | | | | |
| 2493262 | JULIA I RIVERA MALDONADO | Address on file | | | | | |
| 2472553 | JULIA J GALARZA ROMAN | Address on file | | | | | |
| 2474201 | JULIA L ELIZA | Address on file | | | | | |
| 2476808 | JULIA L GARCIA HIRALDO | Address on file | | | | | |
| 2476687 | JULIA M ABRAHAM DIAZ | Address on file | | | | | |
| 2498167 | JULIA M MATOS TORRES | Address on file | | | | | |
| 2488105 | JULIA M PISCIOTTA GREO | Address on file | | | | | |
| 2488403 | JULIA M SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2477383 | JULIA M SANTOS COLON | Address on file | | | | | |
| 2474031 | JULIA M SOTO FELICIANO | Address on file | | | | | |
| 2495773 | JULIA M VILELLA NATAL | Address on file | | | | | |
| 2475123 | JULIA N LA FONTAINE FIGUEROA | Address on file | | | | | |
| 2483084 | JULIA Y PACHECO PASCAL | Address on file | | | | | |
| 2488115 | JULIAN  REYES SANTIAGO | Address on file | | | | | |
| 2493187 | JULIAN M MUNIZ RODRIGUEZ | Address on file | | | | | |
| 2485697 | JULIANA  ONEILL LUGO | Address on file | | | | | |
| 2506776 | JULIANA  QUINONES HELENA | Address on file | | | | | |
| 2503574 | JULIANA  ROSADO VAZQUEZ | Address on file | | | | | |
| 2479404 | JULIANA  SANTIAGO TORRES | Address on file | | | | | |
| 2505416 | JULIANA  SOTO BENITEZ | Address on file | | | | | |
| 2505833 | JULIANA L DE OLEO ROA | Address on file | | | | | |
| 2478526 | JULIANETE  LEBRON ALVARADO | Address on file | | | | | |
| 2500482 | JULIANNA  BLAKE JIMENEZ | Address on file | | | | | |
| 2502917 | JULIANNA  DELGADO DELGADO | Address on file | | | | | |
| 2504337 | JULIANNA M ROMAN LOPEZ | Address on file | | | | | |
| 2505697 | JULIANNIE  RIVERA VELAZQUEZ | Address on file | | | | | |
| 2473213 | JULIE  GONZALEZ SANTIAGO | Address on file | | | | | |
| 2477038 | JULIE  LA SANTA VAZQUEZ | Address on file | | | | | |
| 2496730 | JULIE  NEGRON JORDAN | Address on file | | | | | |
| 2505739 | JULIE A RIVAS LANDRO | Address on file | | | | | |
| 2485246 | JULIE M ENCHAUTEGUI PEREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2482661 | JULIE M FERNANDEZ GOMEZ | Address on file | | | | | |
| 2499002 | JULIEMAR  MONTIJO RUIZ | Address on file | | | | | |
| 2489494 | JULIEMARIE  GUEITS ORTIZ | Address on file | | | | | |
| 2473454 | JULIEMIL  HART NOUEL | Address on file | | | | | |
| 2492612 | JULIENEFT  ROSADO PEREZ | Address on file | | | | | |
| 2502178 | JULIESTER M ORTIZ UBARRI | Address on file | | | | | |
| 2478150 | JULIMA  IRIZARRY LUGO | Address on file | | | | | |
| 2505647 | JULIMIR  CRUZ RODRIGUEZ | Address on file | | | | | |
| 2476981 | JULINES  VIDAL SANTIAGO | Address on file | | | | | |
| 2498851 | JULIO  HERNANDEZ MARTINEZ | Address on file | | | | | |
| 2481119 | JULIO  ACEVEDO PEREZ | Address on file | | | | | |
| 2471798 | JULIO  ADORNO COLON | Address on file | | | | | |
| 2498431 | JULIO  BULTRON CLASS | Address on file | | | | | |
| 2480144 | JULIO  DAVILA MONTES | Address on file | | | | | |
| 2482524 | JULIO  DIAZ CARABALLO | Address on file | | | | | |
| 2498085 | JULIO  DIAZ CARABALLO | Address on file | | | | | |
| 2476139 | JULIO  DIAZ ENCARNACION | Address on file | | | | | |
| 2496362 | JULIO  DIAZ SANTIAGO | Address on file | | | | | |
| 2505588 | JULIO  GARCIA REYES | Address on file | | | | | |
| 2505966 | JULIO  GOMEZ PORTALATIN | Address on file | | | | | |
| 2474615 | JULIO  GONZALEZ LUGO | Address on file | | | | | |
| 2493772 | JULIO  GONZALEZ SANCHEZ | Address on file | | | | | |
| 2498781 | JULIO  HERNANDEZ CARRION | Address on file | | | | | |
| 2494333 | JULIO  MARTINEZ SANTIAGO | Address on file | | | | | |
| 2473833 | JULIO  MEDINA QUINONES | Address on file | | | | | |
| 2493553 | JULIO  MORALES SANTANA | Address on file | | | | | |
| 2489226 | JULIO  MUNOZ OCASIO | Address on file | | | | | |
| 2492449 | JULIO  NIEVES RODRIGUEZ | Address on file | | | | | |
| 2485301 | JULIO  OLIVERAS COLON | Address on file | | | | | |
| 2487274 | JULIO  PEREZ MUNOZ | Address on file | | | | | |
| 2484813 | JULIO  PITRE PRATTS | Address on file | | | | | |
| 2471691 | JULIO  RAMOS | Address on file | | | | | |
| 2500886 | JULIO  REYES RIVERA | Address on file | | | | | |
| 2487713 | JULIO  RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2490427 | JULIO  ROSA CINTRON | Address on file | | | | | |
| 2484540 | JULIO  SANTIAGO MARTINEZ | Address on file | | | | | |
| 2495921 | JULIO  SERRANO LOPEZ | Address on file | | | | | |
| 2488800 | JULIO  SUSTACHE MELENDEZ | Address on file | | | | | |
| 2473602 | JULIO A ALEJANDRO MALDONADO | Address on file | | | | | |
| 2500715 | JULIO A AMARO MASSO | Address on file | | | | | |
| 2476488 | JULIO A COX PARRILLA | Address on file | | | | | |
| 2479132 | JULIO A CUMBA AVILES | Address on file | | | | | |
| 2498088 | JULIO A FIGUEROA MORALES | Address on file | | | | | |
| 2475998 | JULIO A GARCIA RODRIGUEZ | Address on file | | | | | |
| 2494571 | JULIO A GONZALEZ GONZALEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2505444 | JULIO A GONZALEZ LOPEZ | Address on file | | | | | |
| 2485540 | JULIO A ISALES GARCIA | Address on file | | | | | |
| 2496214 | JULIO A LOPEZ RAMIREZ | Address on file | | | | | |
| 2493621 | JULIO A MARIN GONZALEZ | Address on file | | | | | |
| 2488242 | JULIO A MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2498629 | JULIO A MARTINEZ SILVESTRINI | Address on file | | | | | |
| 2482044 | JULIO A MOJICA CARRASQUILLO | Address on file | | | | | |
| 2477855 | JULIO A MOJICA QUINTANA | Address on file | | | | | |
| 2476959 | JULIO A MORALES CASTRO | Address on file | | | | | |
| 2481875 | JULIO A MORALES ORTIZ | Address on file | | | | | |
| 2492664 | JULIO A MORALES QUINTANA | Address on file | | | | | |
| 2500308 | JULIO A ORTIZ MARTINEZ | Address on file | | | | | |
| 2485155 | JULIO A OTERO DAVILA | Address on file | | | | | |
| 2482983 | JULIO A PADILLA GONZALEZ | Address on file | | | | | |
| 2497689 | JULIO A PEREZ RIVERA | Address on file | | | | | |
| 2498003 | JULIO A PINEIRO RIVERA | Address on file | | | | | |
| 2486117 | JULIO A QUINONES ROSARIO | Address on file | | | | | |
| 2480399 | JULIO A REYES RUIZ | Address on file | | | | | |
| 2477434 | JULIO A RIVERA REYES | Address on file | | | | | |
| 2500728 | JULIO A RODRIGUEZ CASIANO | Address on file | | | | | |
| 2491329 | JULIO A ROSADO MADERA | Address on file | | | | | |
| 2483443 | JULIO A SANCHEZ GUZMAN | Address on file | | | | | |
| 2497772 | JULIO A TORRES LEANDRY | Address on file | | | | | |
| 2473224 | JULIO C ALGARIN HERNANDEZ | Address on file | | | | | |
| 2472264 | JULIO C BADILLO GERENA | Address on file | | | | | |
| 2475531 | JULIO C CORTES ZENO | Address on file | | | | | |
| 2500456 | JULIO C DE HOYOS ESTELA | Address on file | | | | | |
| 2486103 | JULIO C DIAZ GONZALEZ | Address on file | | | | | |
| 2475927 | JULIO C GONZALEZ GOMEZ | Address on file | | | | | |
| 2483615 | JULIO C GONZALEZ SOTO | Address on file | | | | | |
| 2496683 | JULIO C HERNANDEZ CORREA | Address on file | | | | | |
| 2494557 | JULIO C ORTIZ BERBERENA | Address on file | | | | | |
| 2498784 | JULIO C QUINONES SANCHEZ | Address on file | | | | | |
| 2481064 | JULIO C RAMOS ACEVEDO | Address on file | | | | | |
| 2488337 | JULIO C TORRES ALMODOVAR | Address on file | | | | | |
| 2484294 | JULIO C TORRES MORALES | Address on file | | | | | |
| 2488822 | JULIO C TRINIDAD VAZQUEZ | Address on file | | | | | |
| 2489664 | JULIO C VELAZQUEZ MONTANEZ | Address on file | | | | | |
| 2487975 | JULIO C VIDAL CLAUDIO | Address on file | | | | | |
| 2491493 | JULIO E CRUZ CARRILLO | Address on file | | | | | |
| 2491192 | JULIO E FERNANDEZ TORRES | Address on file | | | | | |
| 2476419 | JULIO E GONZALEZ MORALES | Address on file | | | | | |
| 2506227 | JULIO E MELENDEZ MOLINA | Address on file | | | | | |
| 2495580 | JULIO E PEREZ JIMENEZ | Address on file | | | | | |
| 2486074 | JULIO E RODRIGUEZ MALDONADO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2501299 | JULIO E SIERRA FEBUS | Address on file | | | | | |
| 2500047 | JULIO E SILVA CARRASQUILLO | Address on file | | | | | |
| 2494315 | JULIO F MUNIZ TORRES | Address on file | | | | | |
| 2494583 | JULIO I CARDONA SALAS | Address on file | | | | | |
| 2476667 | JULIO J RAMIREZ NIN | Address on file | | | | | |
| 2483171 | JULIO L  CRUZ CALZADA | Address on file | | | | | |
| 2488271 | JULIO L COLON LARREGUI | Address on file | | | | | |
| 2502850 | JULIO M BABILONIA DEYNES | Address on file | | | | | |
| 2478650 | JULIO M MATOS ZAYAS | Address on file | | | | | |
| 2485528 | JULIO O RIVERA MONTANEZ | Address on file | | | | | |
| 2475689 | JULIO P GONZALEZ OCASIO | Address on file | | | | | |
| 2489255 | JULIO R ANDINO PEREZ | Address on file | | | | | |
| 2501957 | JULIO R CRUZ CARDONA | Address on file | | | | | |
| 2503169 | JULIO R MORALES SANTOS | Address on file | | | | | |
| 2499819 | JULIO R RIVERA SANTIAGO | Address on file | | | | | |
| 2480687 | JULIO V TORRALES SOTO | Address on file | | | | | |
| 2483225 | JULIO W ALVARADO AGUILERA | Address on file | | | | | |
| 2502538 | JULISA  NIEVES HERNANDEZ | Address on file | | | | | |
| 2472819 | JULISA J JIMENEZ MALDONADO | Address on file | | | | | |
| 2501584 | JULISBELL  PEREZ VELEZ | Address on file | | | | | |
| 2505499 | JULISHA L CORTES REYES | Address on file | | | | | |
| 2478260 | JULISSA  DE JESUS SANCHEZ | Address on file | | | | | |
| 2492726 | JULISSA  FIGUEROA SANTIAGO | Address on file | | | | | |
| 2502907 | JULISSA  FRANCISCO TORIBIO | Address on file | | | | | |
| 2503085 | JULISSA  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2497032 | JULISSA  GONZALEZ NEGRON | Address on file | | | | | |
| 2481847 | JULISSA  GRAJIRENE JUMENEZ | Address on file | | | | | |
| 2499017 | JULISSA  GUZMAN VELEZ | Address on file | | | | | |
| 2505070 | JULISSA  MEDINA FIGUEROA | Address on file | | | | | |
| 2484683 | JULISSA  MORALES FRANCESCHI | Address on file | | | | | |
| 2482867 | JULISSA  MORALES VELEZ | Address on file | | | | | |
| 2491117 | JULISSA  NAZARIO IRIZARRY | Address on file | | | | | |
| 2484967 | JULISSA  RIVERA SANDOVAL | Address on file | | | | | |
| 2475717 | JULISSA  ROSARIO OCASIO | Address on file | | | | | |
| 2476267 | JULISSA  SANTIAGO ALVARADO | Address on file | | | | | |
| 2475936 | JULISSA  TORRES CARTAGENA | Address on file | | | | | |
| 2482172 | JULISSA  TORRES MARTINEZ | Address on file | | | | | |
| 2506675 | JULISSA C ALVERIO LAZU | Address on file | | | | | |
| 2503808 | JULISSA M ANDUJAR MONTALVO | Address on file | | | | | |
| 2502838 | JULISSA M PENA HERNANDEZ | Address on file | | | | | |
| 2483537 | JULIUS E TORO CASTILLO | Address on file | | | | | |
| 2507319 | JULLIANN  LANZO CORTIJO | Address on file | | | | | |
| 2504675 | JULY M TORRES MULERO | Address on file | | | | | |
| 2497107 | JULYMAR  DAVID MATEO | Address on file | | | | | |
| 2485454 | JULYSBETTE D TOLEDO TORRES | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 391 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2490963 | JUMARY  AVILES RAMOS | Address on file | | | | | |
| 2505691 | JUMARY  COLON RIVERA | Address on file | | | | | |
| 2505869 | JUMARY  VALENTIN VAZQUEZ | Address on file | | | | | |
| 2484627 | JUMARYS  RAMOS MEDINA | Address on file | | | | | |
| 2479837 | JUNIOR  CARLO COLLAZO | Address on file | | | | | |
| 2507067 | JUNMARIE  RUSSE MELENDEZ | Address on file | | | | | |
| 2485983 | JURISAN  ALLENDE TORRES | Address on file | | | | | |
| 2478382 | JUSARELYS  IRIZARRY GARCIA | Address on file | | | | | |
| 2479657 | JUSEIM  SOTO RIVERA | Address on file | | | | | |
| 2473043 | JUSTA  PEREZ REYES | Address on file | | | | | |
| 2496639 | JUSTINA  MORALES MORALES | Address on file | | | | | |
| 2493935 | JUSTINA  PINERO TORRES | Address on file | | | | | |
| 2497309 | JUSTINA  RIVERA CANALES | Address on file | | | | | |
| 2490447 | JUSTINA  SANCHEZ CRUZ | Address on file | | | | | |
| 2472143 | JUSTINELL  PEREZ QUINTANA | Address on file | | | | | |
| 2476618 | JUSTINET  OQUENDO ROMERO | Address on file | | | | | |
| 2475963 | JUSTINO  MARTINEZ CRUZ | Address on file | | | | | |
| 2495027 | JUSTINO  SEPULVEDA SEPULVEDA | Address on file | | | | | |
| 2501616 | JUSTO H RIOS LOPEZ | Address on file | | | | | |
| 2483705 | JUSTO J MENDEZ QUINONES | Address on file | | | | | |
| 2472203 | JUSTO R LOMA MENDOZA | Address on file | | | | | |
| 2500909 | JUSTO R SANCHEZ GONZALEZ | Address on file | | | | | |
| 2475686 | JUVENCIO  RIVERA MARTINEZ | Address on file | | | | | |
| 2497389 | JYBETTSSY M ESCUDERO SAEZ | Address on file | | | | | |
| 2484849 | JYNAIDA  NIEVES RUIZ | Address on file | | | | | |
| 2504278 | KADELYS  OYOLA TORRES | Address on file | | | | | |
| 2477419 | KAIDALIE  ESPARRA BARRIOS | Address on file | | | | | |
| 2502474 | KAISY  ACOSTA ALBINO | Address on file | | | | | |
| 2502881 | KALIAN J MORALES RODRIGUEZ | Address on file | | | | | |
| 2506881 | KALIE  PEREZ VALENTIN | Address on file | | | | | |
| 2485077 | KALITSHA  OSTOLOZA GARCIA | Address on file | | | | | |
| 2504349 | KAMALIA  RIVERA BERRIOS | Address on file | | | | | |
| 2504981 | KAMALICH  RIOS CRUZ | Address on file | | | | | |
| 2478441 | KAMARI Y REYES RAMOS | Address on file | | | | | |
| 2503475 | KAMARILY  RIVERA BELTRAN | Address on file | | | | | |
| 2502880 | KAMILLE  FIGUEROA HERNANDEZ | Address on file | | | | | |
| 2502053 | KAMILLE  RODRIGUEZ SANTANA | Address on file | | | | | |
| 2490923 | KAMIRIS  CUADRADO GARCIA | Address on file | | | | | |
| 2503997 | KAMYR  PEREZ TORRES | Address on file | | | | | |
| 2481818 | KANNY  MARTINEZ ARROYO | Address on file | | | | | |
| 2505399 | KARALYN  SANTIAGO PEREZ | Address on file | | | | | |
| 2506412 | KARELENE  SOTO LOPEZ | Address on file | | | | | |
| 2505418 | KARELIS  MARQUEZ PEREIRA | Address on file | | | | | |
| 2506662 | KARELYN  BAEZ MEDINA | Address on file | | | | | |
| 2504126 | KARELYNE  SANTANA BERBERENA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 392 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2498651 | KAREM  CARABALLO ORTEGA | Address on file | | | | | |
| 2499198 | KAREM  COSME RODRIGUEZ | Address on file | | | | | |
| 2473900 | KAREM  GOMEZ AYALA | Address on file | | | | | |
| 2500701 | KAREM   DE LEON OTANO | Address on file | | | | | |
| 2502031 | KAREN  ABREU DIAZ | Address on file | | | | | |
| 2503364 | KAREN  AVILES CRUZ | Address on file | | | | | |
| 2505276 | KAREN  BURGOS ANDUJAR | Address on file | | | | | |
| 2500921 | KAREN  CALDERON PENA | Address on file | | | | | |
| 2493380 | KAREN  CARDONA LOPEZ | Address on file | | | | | |
| 2499644 | KAREN  CINTRON VAZQUEZ | Address on file | | | | | |
| 2481802 | KAREN  CLAUDIO BERRIOS | Address on file | | | | | |
| 2485007 | KAREN  CLAUDIO VAZQUEZ | Address on file | | | | | |
| 2495697 | KAREN  COLON RIVERA | Address on file | | | | | |
| 2472908 | KAREN  COTTO MATEO | Address on file | | | | | |
| 2486160 | KAREN  GARCIA EMANUELLI | Address on file | | | | | |
| 2483946 | KAREN  GONZALEZ NAZARIO | Address on file | | | | | |
| 2501094 | KAREN  GONZALEZ PADILLA | Address on file | | | | | |
| 2478698 | KAREN  GOYTIA BERRIOS | Address on file | | | | | |
| 2501506 | KAREN  HERNANDEZ GOMEZ | Address on file | | | | | |
| 2504814 | KAREN  IRIZARRY TORRES | Address on file | | | | | |
| 2478121 | KAREN  JIMENEZ VALE | Address on file | | | | | |
| 2502400 | KAREN  LOPEZ DIAZ | Address on file | | | | | |
| 2490217 | KAREN  MALAVE RAMOS | Address on file | | | | | |
| 2479508 | KAREN  MARRERO MARRERO | Address on file | | | | | |
| 2501142 | KAREN  MEDINA PLAZA | Address on file | | | | | |
| 2478546 | KAREN  NEGRON SANTIAGO | Address on file | | | | | |
| 2482085 | KAREN  OCASIO MORALES | Address on file | | | | | |
| 2489835 | KAREN  OLIVERAS SANTIAGO | Address on file | | | | | |
| 2495194 | KAREN  PIETRI AGRONT | Address on file | | | | | |
| 2504573 | KAREN  PINERO CABRERA | Address on file | | | | | |
| 2485899 | KAREN  REYES DIAZ | Address on file | | | | | |
| 2472611 | KAREN  RIOS CINTRON | Address on file | | | | | |
| 2505235 | KAREN  RIOS RODRIGUEZ | Address on file | | | | | |
| 2498546 | KAREN  RIVERA SIERRA | Address on file | | | | | |
| 2506729 | KAREN  ROBLES MUNOZ | Address on file | | | | | |
| 2503794 | KAREN  RODRIGUEZ | Address on file | | | | | |
| 2476742 | KAREN  RODRIGUEZ JIMENEZ | Address on file | | | | | |
| 2500027 | KAREN  RODRIGUEZ REYES | Address on file | | | | | |
| 2492514 | KAREN  RODRIGUEZ TORRES | Address on file | | | | | |
| 2482907 | KAREN  ROIG RODRIGUEZ | Address on file | | | | | |
| 2492188 | KAREN  SANTIAGO CAMACHO | Address on file | | | | | |
| 2490466 | KAREN  SERRANO CRUZ | Address on file | | | | | |
| 2487362 | KAREN  TORRES MARTINEZ | Address on file | | | | | |
| 2484337 | KAREN  VAZQUES DIAS | Address on file | | | | | |
| 2476471 | KAREN  VEGA GARCIA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2499818 | KAREN A ROMAN RODRIGUEZ | Address on file | | | | | |
| 2491079 | KAREN A SANTOS VAZQUEZ | Address on file | | | | | |
| 2500098 | KAREN A SOTO RODRIGUEZ | Address on file | | | | | |
| 2488533 | KAREN C TORRES CRUZ | Address on file | | | | | |
| 2472483 | KAREN D DIAZ MORALES | Address on file | | | | | |
| 2494102 | KAREN D RIVERA ROMERO | Address on file | | | | | |
| 2503360 | KAREN E GARCIA ALBELO | Address on file | | | | | |
| 2498399 | KAREN E RIVERA NIEVES | Address on file | | | | | |
| 2504787 | KAREN G CABASSA SANTIAGO | Address on file | | | | | |
| 2501545 | KAREN I CRUZ CINTRON | Address on file | | | | | |
| 2506848 | KAREN J CHARON VAZQUEZ | Address on file | | | | | |
| 2502776 | KAREN J DAVILA LEON | Address on file | | | | | |
| 2477329 | KAREN J GONZALEZ GONZALEZ | Address on file | | | | | |
| 2499624 | KAREN J NEGRON LOZADA | Address on file | | | | | |
| 2502325 | KAREN J ROSARIO TORRES | Address on file | | | | | |
| 2504759 | KAREN L GARCIA DELERME | Address on file | | | | | |
| 2497471 | KAREN L IRIZARRY TORRES | Address on file | | | | | |
| 2483732 | KAREN L MUNIZ GONZALEZ | Address on file | | | | | |
| 2503666 | KAREN L SERRANO IRIZARRY | Address on file | | | | | |
| 2483160 | KAREN LEE  NEGRON COLON | Address on file | | | | | |
| 2478479 | KAREN M AROCHO LAUREANO | Address on file | | | | | |
| 2506786 | KAREN M ARROYO RODRIGUEZ | Address on file | | | | | |
| 2477677 | KAREN M NAVARRO PASTOR | Address on file | | | | | |
| 2479551 | KAREN M PEREZ MEDINA | Address on file | | | | | |
| 2484295 | KAREN M RIVERA LOPEZ | Address on file | | | | | |
| 2492191 | KAREN M RODRIGUEZ GRAULAU | Address on file | | | | | |
| 2505490 | KAREN M RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2503425 | KAREN M SANCHEZ LAJARA | Address on file | | | | | |
| 2484169 | KAREN M TORRES ECHEVARRIA | Address on file | | | | | |
| 2505126 | KAREN M VALENTIN TORRES | Address on file | | | | | |
| 2476678 | KAREN N PEREZ FIGUEROA | Address on file | | | | | |
| 2502090 | KAREN O RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2488370 | KAREN W SALAS GALARZA | Address on file | | | | | |
| 2479207 | KAREN Y RESTO LAUREANO | Address on file | | | | | |
| 2500293 | KARIAN Y RIVERA MORALES | Address on file | | | | | |
| 2502363 | KARIANE  COLON LAUREANO | Address on file | | | | | |
| 2498979 | KARILI  OLIVERA CARABALLO | Address on file | | | | | |
| 2507062 | KARILIS  ILARRAZA MARTINEZ | Address on file | | | | | |
| 2491261 | KARILYN  ORTIZ SOTO | Address on file | | | | | |
| 2484304 | KARILYN  RAMOS DELGADO | Address on file | | | | | |
| 2484083 | KARIMAR  RODRIGUEZ SANCHEZ | Address on file | | | | | |
| 2503796 | KARIN  RODRIGUEZ | Address on file | | | | | |
| 2488168 | KARIN Z DIAZ REYES | Address on file | | | | | |
| 2504327 | KARINA  BARBOSA VALENTIN | Address on file | | | | | |
| 2505312 | KARINA  CAMACHO DIAZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2499752 | KARINA CARRION MARTINEZ | Address on file | | | | | |
| 2485049 | KARINA MALDONADO AFANADOR | Address on file | | | | | |
| 2484576 | KARINA RIOS RIVERA | Address on file | | | | | |
| 2506015 | KARINA RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2504992 | KARINA TOLEDO ORTIZ | Address on file | | | | | |
| 2489278 | KARINA VELAZQUEZ DE LA ROS | Address on file | | | | | |
| 2503918 | KARINA A DIAZ TORRES | Address on file | | | | | |
| 2503777 | KARINA E NIEVES RIVERA | Address on file | | | | | |
| 2505797 | KARINA I HERNANDEZ CARTAGENA | Address on file | | | | | |
| 2492898 | KARINA L GARCIA GARCIA | Address on file | | | | | |
| 2505484 | KARINA M PAGAN GONZALEZ | Address on file | | | | | |
| 2483964 | KARINA O REYES FERNANDEZ | Address on file | | | | | |
| 2505678 | KARINA V ALTAGRACIA ESPADA | Address on file | | | | | |
| 2485778 | KARINLYN L CABEZAS VALENTIN | Address on file | | | | | |
| 2503034 | KARIVETTE MELENDEZ GARCIA | Address on file | | | | | |
| 2507076 | KARLA ECHEVARRIA MARTINEZ | Address on file | | | | | |
| 2506936 | KARLA PARDO RIVERZ | Address on file | | | | | |
| 2503683 | KARLA RIVERA SUAREZ | Address on file | | | | | |
| 2499656 | KARLA RODRIGUEZ ORTEGA | Address on file | | | | | |
| 2479040 | KARLA A VAZQUEZ TORRES | Address on file | | | | | |
| 2478713 | KARLA DEL MA D MELENDEZ PAGAN | Address on file | | | | | |
| 2485244 | KARLA E CHEBAILE CONCEPCION | Address on file | | | | | |
| 2478696 | KARLA E DOMENA MENDEZ | Address on file | | | | | |
| 2505706 | KARLA E MIRANDA RIVERA | Address on file | | | | | |
| 2503316 | KARLA F MALAVE HERNANDEZ | Address on file | | | | | |
| 2485739 | KARLA G MONTERO GONZALEZ | Address on file | | | | | |
| 2484725 | KARLA I CINTRON SANTOS | Address on file | | | | | |
| 2485012 | KARLA I MONGES RAMOS | Address on file | | | | | |
| 2501837 | KARLA J PEREZ OTERO | Address on file | | | | | |
| 2502386 | KARLA L DIAZ PEREZ | Address on file | | | | | |
| 2502703 | KARLA L NUNEZ MARRERO | Address on file | | | | | |
| 2501208 | KARLA L SANTIAGO CRUZ | Address on file | | | | | |
| 2507002 | KARLA M AYALA LEBRON | Address on file | | | | | |
| 2479062 | KARLA M CEDENO FELICIANO | Address on file | | | | | |
| 2502830 | KARLA M COLON ROSARIO | Address on file | | | | | |
| 2491938 | KARLA M CRUZ FLORES | Address on file | | | | | |
| 2504216 | KARLA M GARCIA QUILES | Address on file | | | | | |
| 2506876 | KARLA M GASCOT TORRES | Address on file | | | | | |
| 2485717 | KARLA M MARRERO SANCHEZ | Address on file | | | | | |
| 2498626 | KARLA M MARTINEZ ORTIZ | Address on file | | | | | |
| 2495644 | KARLA M PEREZ RODRIGUEZ | Address on file | | | | | |
| 2507251 | KARLA M RIOS MORALES | Address on file | | | | | |
| 2503619 | KARLA M RIVERA MORALES | Address on file | | | | | |
| 2506282 | KARLA M RIVERA RIVERA | Address on file | | | | | |
| 2503589 | KARLA M RIVERA SANTIAGO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2502891 | KARLA M RODRIGUEZ APONTE | Address on file | | | | | |
| 2503553 | KARLA M RODRIGUEZ CARRASQUILLO | Address on file | | | | | |
| 2484353 | KARLA M RODRIGUEZ SERRANO | Address on file | | | | | |
| 2493388 | KARLA M TORRES DEL VALLE | Address on file | | | | | |
| 2502889 | KARLA M TORRES MERCADO | Address on file | | | | | |
| 2493145 | KARLA M TRINIDAD CASTILLO | Address on file | | | | | |
| 2504320 | KARLA M VAZQUEZ ROJAS | Address on file | | | | | |
| 2485475 | KARLA M VELAZQUEZ COLON | Address on file | | | | | |
| 2502462 | KARLA MARIE  RIVERA LOPEZ | Address on file | | | | | |
| 2493000 | KARLA N ALTAGRACIA ESPADA | Address on file | | | | | |
| 2472534 | KARLA R SERRANO RIVERA | Address on file | | | | | |
| 2489636 | KARLA S AVILES PEREZ | Address on file | | | | | |
| 2504629 | KARLA W PEREZ MOLINA | Address on file | | | | | |
| 2485327 | KARLA X CRESPO MEDINA | Address on file | | | | | |
| 2471449 | KARLAI  ACEVEDO SANCHEZ | Address on file | | | | | |
| 2505729 | KARLIANA  OCASIO ARMENTEROS | Address on file | | | | | |
| 2506542 | KARLMARIE  GARCIA VELEZ | Address on file | | | | | |
| 2504300 | KARLO X FLORES TORRES | Address on file | | | | | |
| 2506994 | KARLY A MONTANEZ SANTANA | Address on file | | | | | |
| 2505785 | KARMARY  DIAZ BERMUDEZ | Address on file | | | | | |
| 2497482 | KARMEN  VEGA SANCHEZ | Address on file | | | | | |
| 2504342 | KARMEN M MENDEZ RIVERA | Address on file | | | | | |
| 2504521 | KARMEN Z MELENDEZ NIEVES | Address on file | | | | | |
| 2499038 | KARMESY  MELENDEZ PACHECO | Address on file | | | | | |
| 2506077 | KARMY J GARABITO DIAZ | Address on file | | | | | |
| 2493123 | KAROL I ANDINO VARGAS | Address on file | | | | | |
| 2505218 | KAROL J FIGUEROA MELENDEZ | Address on file | | | | | |
| 2505947 | KAROL S RAMIREZ DELGADO | Address on file | | | | | |
| 2500495 | KAROLIMAR  GARCIA MEDINA | Address on file | | | | | |
| 2473053 | KAROLIN  DONATO RODRIGUEZ | Address on file | | | | | |
| 2492358 | KAROLINE  BONILLA RIVERA | Address on file | | | | | |
| 2471448 | KAROLYN  ROMERO CHICLANA | Address on file | | | | | |
| 2491805 | KARVING  VARGAS LEÁN | Address on file | | | | | |
| 2506817 | KARY A SANTIAGO ZAMBRANA | Address on file | | | | | |
| 2481445 | KARY L SANCHEZ MALDONADO | Address on file | | | | | |
| 2502970 | KARYLIN  GALARZA BURGOS | Address on file | | | | | |
| 2492987 | KARYMAR  GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2507095 | KARYS  PONS GASTON | Address on file | | | | | |
| 2498990 | KASSANDRA  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2503109 | KATERINA  NEGRON FLORES | Address on file | | | | | |
| 2497216 | KATERINE  OCASIO TORRES | Address on file | | | | | |
| 2474801 | KATHALINE  ESTREMERA ROMAN | Address on file | | | | | |
| 2507050 | KATHELEEN  LOPEZ SERRANO | Address on file | | | | | |
| 2491467 | KATHERIN  PEREZ ROSADO | Address on file | | | | | |
| 2492497 | KATHERINE  ALFONSO URBINA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2487022 | KATHERINE  ALMA ALMA | Address on file | | | | | |
| 2500630 | KATHERINE  ALVARADO COLON | Address on file | | | | | |
| 2492360 | KATHERINE  BONILLA RIVERA | Address on file | | | | | |
| 2478130 | KATHERINE  CARRASQUILLO AVILES | Address on file | | | | | |
| 2487663 | KATHERINE  CARRION CLAS | Address on file | | | | | |
| 2479219 | KATHERINE  CINTRON SOLA | Address on file | | | | | |
| 2501303 | KATHERINE  CRUZ CRUZ | Address on file | | | | | |
| 2504238 | KATHERINE  DIAZ PARES | Address on file | | | | | |
| 2489718 | KATHERINE  ESTREMERA MILLAN | Address on file | | | | | |
| 2497570 | KATHERINE  FLORES SANTANA | Address on file | | | | | |
| 2501617 | KATHERINE  JIMENEZ LOPEZ | Address on file | | | | | |
| 2477350 | KATHERINE  LEBRON VARGAS | Address on file | | | | | |
| 2492958 | KATHERINE  LIMARDO YORDAN | Address on file | | | | | |
| 2504099 | KATHERINE  LOPEZ CRUZ | Address on file | | | | | |
| 2500501 | KATHERINE  LOPEZ MARTINEZ | Address on file | | | | | |
| 2471525 | KATHERINE  LOZADA SOTO | Address on file | | | | | |
| 2497565 | KATHERINE  MERCADO SANCHEZ | Address on file | | | | | |
| 2472792 | KATHERINE  NEGRON TORRES | Address on file | | | | | |
| 2498286 | KATHERINE  PEREZ PEREZ | Address on file | | | | | |
| 2483433 | KATHERINE  RIOS FIGUEROA | Address on file | | | | | |
| 2472074 | KATHERINE  RIVERA ORTIZ | Address on file | | | | | |
| 2504959 | KATHERINE  ROBINSON SANTANA | Address on file | | | | | |
| 2504092 | KATHERINE  RODRIGUEZ CRUZ | Address on file | | | | | |
| 2506459 | KATHERINE  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2471654 | KATHERINE  TOLEDO MARRERO | Address on file | | | | | |
| 2504597 | KATHERINE  VELEZ VERGARA | Address on file | | | | | |
| 2473154 | KATHERINE B RIVERA LOPEZ | Address on file | | | | | |
| 2503650 | KATHERINE I PAGAN MARTINEZ | Address on file | | | | | |
| 2501323 | KATHERINE J ALVAREZ MALAVE | Address on file | | | | | |
| 2485825 | KATHERINE M RIVERA CARDEC | Address on file | | | | | |
| 2484771 | KATHERINE Q KORTRIGHT RIVERA | Address on file | | | | | |
| 2481689 | KATHIA  MARTINEZ NIEVES | Address on file | | | | | |
| 2485425 | KATHIA  RODRIGUEZ RAMOS | Address on file | | | | | |
| 2501264 | KATHIA L SOLIS DE JESUS | Address on file | | | | | |
| 2501822 | KATHIA M CRESPO ZAYAS | Address on file | | | | | |
| 2507291 | KATHIA Y COLON RIVERA | Address on file | | | | | |
| 2479370 | KATHIA Y RODRIGUEZ NEGRON | Address on file | | | | | |
| 2503375 | KATHIE L RIVERA FERNANDEZ | Address on file | | | | | |
| 2485575 | KATHIRIAM  DIAZ MEJIAS | Address on file | | | | | |
| 2471984 | KATHLEEN  SUAREZ REYES | Address on file | | | | | |
| 2500127 | KATHLYN  TORRES GONZALEZ | Address on file | | | | | |
| 2475410 | KATHY  CARATAGENA MORALES | Address on file | | | | | |
| 2472837 | KATHY  MERCADO CANCEL | Address on file | | | | | |
| 2507199 | KATHY  PEREZ ROMAN | Address on file | | | | | |
| 2482984 | KATHY L RODRIGUEZ RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2481304 | KATHY Y MATOS LINARES | Address on file | | | | | |
| 2501861 | KATHYA N RODRIGUEZ CRESPO | Address on file | | | | | |
| 2501571 | KATHYVETT  GOMEZ BENABE | Address on file | | | | | |
| 2503659 | KATIA D MAESTRE GUADALUPE | Address on file | | | | | |
| 2485456 | KATIA M RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2503474 | KATIANA  CORREA PAGAN | Address on file | | | | | |
| 2503714 | KATIANA  RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2504282 | KATIANA  ROSARIO LEBRON | Address on file | | | | | |
| 2498978 | KATIRIA  BAEZ RAMIREZ | Address on file | | | | | |
| 2504637 | KATIRIA  CINTRON SANTIAGO | Address on file | | | | | |
| 2479515 | KATIRIA  PEREZ SOTO | Address on file | | | | | |
| 2472544 | KATIRIA M COLLAZO OLIVO | Address on file | | | | | |
| 2504733 | KATIRIA M SANTANA MARTINEZ | Address on file | | | | | |
| 2505764 | KATIRIA Y ARZUAGA ALVAREZ | Address on file | | | | | |
| 2506023 | KATIRIA Y ROSA RIVERA | Address on file | | | | | |
| 2480158 | KATIUSKA  ALVAREZ FERNANDEZ | Address on file | | | | | |
| 2503009 | KATIUSKA  ROSARIO GERENA | Address on file | | | | | |
| 2500264 | KATIUSKA  VAZQUEZ LAM | Address on file | | | | | |
| 2474386 | KATTY W BAEZ RAMOS | Address on file | | | | | |
| 2492899 | KATTY Y HERNANDEZ ANDINO | Address on file | | | | | |
| 2506699 | KATYUSKA  RUIZ IRIZARRY | Address on file | | | | | |
| 2478485 | KAYLA A TORRES JIMENEZ | Address on file | | | | | |
| 2502845 | KAYRA D PIMENTEL SOTO | Address on file | | | | | |
| 2485775 | KAYRA G SERRANO MORALES | Address on file | | | | | |
| 2485804 | KEBIN A MALDONADO MARTIZ | Address on file | | | | | |
| 2504039 | KEDLAMARIE  MAYOL BERRIOS | Address on file | | | | | |
| 2503657 | KEILA  AQUILES MALDONADO | Address on file | | | | | |
| 2507010 | KEILA  BENITEZ DEL VALLE | Address on file | | | | | |
| 2478319 | KEILA  CRUZ REYES | Address on file | | | | | |
| 2485269 | KEILA  DIAZ LUNA | Address on file | | | | | |
| 2500063 | KEILA  DIAZ TUYA | Address on file | | | | | |
| 2497788 | KEILA  FRANCO ECHEVARRIA | Address on file | | | | | |
| 2485293 | KEILA  GARCIA ECHEVARRIA | Address on file | | | | | |
| 2498719 | KEILA  GARCIA RODRIGUEZ | Address on file | | | | | |
| 2504408 | KEILA  GUTIERREZ MEDINA | Address on file | | | | | |
| 2502526 | KEILA  LOPEZ VALLE | Address on file | | | | | |
| 2506535 | KEILA  NEGRON RIVERA | Address on file | | | | | |
| 2478555 | KEILA  OCASIO CLEMENTE | Address on file | | | | | |
| 2484944 | KEILA  OCASIO RIVERA | Address on file | | | | | |
| 2472386 | KEILA  RIOS RIVERA | Address on file | | | | | |
| 2499816 | KEILA  RIVERA FELICIANO | Address on file | | | | | |
| 2492922 | KEILA  RIVERA PEREZ | Address on file | | | | | |
| 2478151 | KEILA  RODRIGUEZ SANJURJO | Address on file | | | | | |
| 2489874 | KEILA  TIRADO SANTANA | Address on file | | | | | |
| 2479019 | KEILA  TORRES NIEVES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2478990 | KEILA VAZQUEZ RAMOS | Address on file | | | | | |
| 2482405 | KEILA A SCOTT MILLAN | Address on file | | | | | |
| 2505765 | KEILA A SOTO JAUME | Address on file | | | | | |
| 2503914 | KEILA D ROMAN SANTIAGO | Address on file | | | | | |
| 2493146 | KEILA D SANTINI RODRIGUEZ | Address on file | | | | | |
| 2499401 | KEILA G RESTO FLORES | Address on file | | | | | |
| 2475631 | KEILA I RAMOS CRESPO | Address on file | | | | | |
| 2506309 | KEILA J DE LEON TIRADO | Address on file | | | | | |
| 2507290 | KEILA J MUNOZ RIVERA | Address on file | | | | | |
| 2476649 | KEILA J RODRIGUEZ GALLETTI | Address on file | | | | | |
| 2473475 | KEILA L ORTIZ ALVAREZ | Address on file | | | | | |
| 2483777 | KEILA L RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2481765 | KEILA M CHARDON RIVERA | Address on file | | | | | |
| 2500687 | KEILA M DE JESUS ROMAN | Address on file | | | | | |
| 2478906 | KEILA M GAUTIER MEDIAVILLA | Address on file | | | | | |
| 2500212 | KEILA M HERRERA SANCHEZ | Address on file | | | | | |
| 2473496 | KEILA M RAMOS RIVERA | Address on file | | | | | |
| 2482764 | KEILA M RIVERA APONTE | Address on file | | | | | |
| 2506495 | KEILA M RIVERA RIVERA | Address on file | | | | | |
| 2504902 | KEILA M SANCHEZ VELAZQUEZ | Address on file | | | | | |
| 2506186 | KEILA M TORRES RODRIGUEZ | Address on file | | | | | |
| 2506160 | KEILA M VAZQUEZ MERCADO | Address on file | | | | | |
| 2483506 | KEILA N GONZALEZ QUINTANA | Address on file | | | | | |
| 2485333 | KEILA N RODRIGUEZ MORALES | Address on file | | | | | |
| 2501483 | KEILA V HERNANDEZ VELEZ | Address on file | | | | | |
| 2483923 | KEILA Y CARRASQUILLO MARTINEZ | Address on file | | | | | |
| 2506202 | KEILA Y GARCIA FEBO | Address on file | | | | | |
| 2483373 | KEILA Y JIMENEZ FELICIANO | Address on file | | | | | |
| 2502243 | KEILA Y RUIZ RUIZ | Address on file | | | | | |
| 2477185 | KEILA Z PELLOT DUPREY | Address on file | | | | | |
| 2493143 | KEILAMYR DE JESUS JIMENEZ | Address on file | | | | | |
| 2505350 | KEILIAN MARTELL ROJAS | Address on file | | | | | |
| 2484320 | KEILIVETTE GONZALEZ NARVAEZ | Address on file | | | | | |
| 2490210 | KEILLA LIZ ONEILL SEPULVEDA | Address on file | | | | | |
| 2487111 | KEILLY BERRIOS CHARRIEZ | Address on file | | | | | |
| 2485396 | KEILY M NEGRON RODRIGUEZ | Address on file | | | | | |
| 2505327 | KEIRA LEBRON CALDERON | Address on file | | | | | |
| 2502979 | KEIRA RIVERA LOPEZ | Address on file | | | | | |
| 2505877 | KEIRY RUIZ TORRES | Address on file | | | | | |
| 2502298 | KEIRY M MELENDEZ COLON | Address on file | | | | | |
| 2477028 | KEISA I BATISTA DE JESUS | Address on file | | | | | |
| 2500487 | KEISALIZ CINTRON RIVERA | Address on file | | | | | |
| 2505776 | KEISCHA N QUILES MERCADO | Address on file | | | | | |
| 2505740 | KEISHLA MORALES ORTIZ | Address on file | | | | | |
| 2505619 | KEISHLA PALMA MARTINEZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 399 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2505778 | KEISHLA I ROBLES APONTE | Address on file | | | | | |
| 2487968 | KEISHLA M PACHECO VALCARCEL | Address on file | | | | | |
| 2502868 | KEISHLA M VIVES GONZALEZ | Address on file | | | | | |
| 2503844 | KEISY TORO ESPIET | Address on file | | | | | |
| 2473396 | KEITH PAUL WESTRA | Address on file | | | | | |
| 2477829 | KEITHY L SANTANA VEGA | Address on file | | | | | |
| 2505471 | KELIAN CEDENO MARTINEZ | Address on file | | | | | |
| 2472493 | KELLY A FIGUEROA WHALEN | Address on file | | | | | |
| 2503181 | KELLY A LANGSTON SANTANA | Address on file | | | | | |
| 2506363 | KELLY A RODRIGUEZ GARCIA | Address on file | | | | | |
| 2501520 | KELLY M AYALA ESCOBAR | Address on file | | | | | |
| 2503195 | KELSIE GARCIA MONTALVO | Address on file | | | | | |
| 2484770 | KELVIN FUENTES ROSA | Address on file | | | | | |
| 2478025 | KELVIN MUNIZ FELICIANO | Address on file | | | | | |
| 2504180 | KELVIN NIEVES ESPINOSA | Address on file | | | | | |
| 2505681 | KELVIN PAGAN LA LUZ | Address on file | | | | | |
| 2504473 | KELVIN SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2502559 | KELVIN E BLANCO SIERRA | Address on file | | | | | |
| 2503336 | KELVIN E MARTINEZ MERCADO | Address on file | | | | | |
| 2502705 | KELVIN J ADAMES MENDEZ | Address on file | | | | | |
| 2497909 | KELVIN O ORTIZ MARQUEZ | Address on file | | | | | |
| 2476634 | KELVIN S VAZQUEZ MORALES | Address on file | | | | | |
| 2482104 | KELYA D LISBOA PEREZ | Address on file | | | | | |
| 2475570 | KENDRA I CAMACHO NIEVES | Address on file | | | | | |
| 2505528 | KENDRA L PERALES GARCIA | Address on file | | | | | |
| 2485030 | KENIA CABALLERO ARROYO | Address on file | | | | | |
| 2478256 | KENIA CALDERON DEL CARMEN | Address on file | | | | | |
| 2497539 | KENIA RIVERA GONZALEZ | Address on file | | | | | |
| 2504953 | KENIA E BAEZ LUGO | Address on file | | | | | |
| 2489288 | KENIA E CARABALLO RIVERA | Address on file | | | | | |
| 2500234 | KENIA L MEDINA GONZALEZ | Address on file | | | | | |
| 2502587 | KENIA M VERGARA AYALA | Address on file | | | | | |
| 2480751 | KENNETH ALVAREZ GUZMAN | Address on file | | | | | |
| 2506650 | KENNETH GUEVARA SEPULVEDA | Address on file | | | | | |
| 2489882 | KENNETH HALL RAMIREZ | Address on file | | | | | |
| 2471938 | KENNETH NIEVES MAISONET | Address on file | | | | | |
| 2497445 | KENNETH RIVERA DELGADO | Address on file | | | | | |
| 2503500 | KENNETH ROBLES RAMOS | Address on file | | | | | |
| 2478051 | KENNETH SANTIAGO TROCHE | Address on file | | | | | |
| 2494066 | KENNETH A NICHOLSON MEDINA | Address on file | | | | | |
| 2479646 | KENNETH J AYALA CRUZ | Address on file | | | | | |
| 2507096 | KENNETH J BARBOSA AYALA | Address on file | | | | | |
| 2506240 | KENNY BERMUDEZ REYES | Address on file | | | | | |
| 2502886 | KENNY ORTA COLON | Address on file | | | | | |
| 2483267 | KENNY SANCHEZ GALVAN | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2491445 | KENNY  VALENTIN RODRIGUEZ | Address on file | | | | | |
| 2498672 | KENNY  VELEZ GONZALEZ | Address on file | | | | | |
| 2496263 | KERBIN  GARCIA CARTAGENA | Address on file | | | | | |
| 2492552 | KEREN  DIAZ REYES | Address on file | | | | | |
| 2502370 | KEREN  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2477458 | KEREN E IRIZARRY TORRES | Address on file | | | | | |
| 2506847 | KEREN Y BERRIOS GOMEZ | Address on file | | | | | |
| 2498363 | KERMIT  SANTIAGO GARCIA | Address on file | | | | | |
| 2500095 | KERMTH  TORRES DE LEON | Address on file | | | | | |
| 2498450 | KERMY  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2503712 | KESIA  CRUZ NUNEZ | Address on file | | | | | |
| 2501644 | KETHSY J AMARO GUADALUPE | Address on file | | | | | |
| 2478855 | KETHY  TRUJILLO NEVAREZ | Address on file | | | | | |
| 2500662 | KETSIALIZ  NIEVES MARTINEZ | Address on file | | | | | |
| 2506080 | KETSY L FEBO RIVERA | Address on file | | | | | |
| 2491807 | KETSY M FONSECA CORIANO | Address on file | | | | | |
| 2502217 | KETSYANN  RIVERA FLORES | Address on file | | | | | |
| 2495017 | KETTY  CUADRA DAVILA | Address on file | | | | | |
| 2474440 | KETTY  MARTINEZ MORALES | Address on file | | | | | |
| 2488819 | KETTY E RESTO RIVERA | Address on file | | | | | |
| 2503651 | KEVIN  PELLECIER MASSO | Address on file | | | | | |
| 2471686 | KEVIN  PENA SOTO | Address on file | | | | | |
| 2491969 | KEVIN  VAZQUEZ ORTIZ | Address on file | | | | | |
| 2479149 | KEVIN A TIRADO FELICIANO | Address on file | | | | | |
| 2504604 | KEVIN M MADERA ECHEVARRIA | Address on file | | | | | |
| 2502755 | KEVIN R HERNANDEZ CRUZ | Address on file | | | | | |
| 2472726 | KEVIN W SIELING BARTE | Address on file | | | | | |
| 2506355 | KEYCHA L RIVERA HERNANDEZ | Address on file | | | | | |
| 2498190 | KEYDALIZ  BATISTA MENDEZ | Address on file | | | | | |
| 2503624 | KEYLA  CRUZ LUGO | Address on file | | | | | |
| 2502937 | KEYLA  LORA PAULINO | Address on file | | | | | |
| 2506222 | KEYLA  MORALES AROCHO | Address on file | | | | | |
| 2483835 | KEYLA  RIVERA VAZQUEZ | Address on file | | | | | |
| 2484792 | KEYLA  SEPULVEDA RAMOS | Address on file | | | | | |
| 2502061 | KEYLA E TORRES SANTOS | Address on file | | | | | |
| 2504775 | KEYLA I COLON NEGRON | Address on file | | | | | |
| 2506976 | KEYLA J ACOSTA MUNIZ | Address on file | | | | | |
| 2492802 | KEYLA L HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2484857 | KEYLA M CARRASQUILLO ORTIZ | Address on file | | | | | |
| 2486976 | KEYLA M CORTIJO FLORES | Address on file | | | | | |
| 2494665 | KEYLA M GUELEN LEON | Address on file | | | | | |
| 2506032 | KEYLA M MORALES MUNOZ | Address on file | | | | | |
| 2502021 | KEYLA N LUGO ALVARADO | Address on file | | | | | |
| 2500427 | KEYLA NAED  DAVID REYES | Address on file | | | | | |
| 2491247 | KEYLA T RODRIGUEZ CASIANO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2483319 | KEYLA Z TOSADO VAZQUEZ | Address on file | | | | | |
| 2503763 | KEYSA L NARVAEZ ORTIZ | Address on file | | | | | |
| 2502761 | KEYSHA M OTERO NIEVES | Address on file | | | | | |
| 2478074 | KEYSHLA Y VILLANUEVA CRUZ | Address on file | | | | | |
| 2504354 | KEYSHLA Z DEL VALLE MIRANDA | Address on file | | | | | |
| 2501543 | KHARLA A MARTIR MOJICA | Address on file | | | | | |
| 2505525 | KIARA J ORTIZ RIVERA | Address on file | | | | | |
| 2489757 | KIDEAN J VELEZ DONADO | Address on file | | | | | |
| 2506320 | KIMBERLY  ARREGOITIA DIAZ | Address on file | | | | | |
| 2478469 | KIMBERLY  LINDSEY RIVERA | Address on file | | | | | |
| 2471826 | KIMBERLY  SANTIAGO RIVERA | Address on file | | | | | |
| 2473040 | KIMBERLY A COSME TRITINGER | Address on file | | | | | |
| 2507204 | KIMBERLY G MALDONADO CABRERA | Address on file | | | | | |
| 2497532 | KIMETTE  SANTIAGO MORALES | Address on file | | | | | |
| 2499460 | KIMLISSETTE  REYES MARTINEZ | Address on file | | | | | |
| 2492383 | KIOMARA  ROSADO ROMAN | Address on file | | | | | |
| 2484910 | KIOMARA M DAVID ORTIZ | Address on file | | | | | |
| 2505821 | KIOMARELYS  FIGUEROA BERRIOS | Address on file | | | | | |
| 2483554 | KIOMARY  ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2481497 | KIOMARY  RAMOS BONILLA | Address on file | | | | | |
| 2490380 | KIOMARY  RODRIGUEZ GARCIA | Address on file | | | | | |
| 2496706 | KIREMIER  APONTE LOPEZ | Address on file | | | | | |
| 2505436 | KIRIA T CRUZ NEGRON | Address on file | | | | | |
| 2491234 | KIRIAM J MUNIZ IRIZARRY | Address on file | | | | | |
| 2502933 | KIRSE Y ROMERO VAZQUEZ | Address on file | | | | | |
| 2485426 | KISH J BECKER MALDONADO | Address on file | | | | | |
| 2478760 | KISHA M ROJAS ESCOBAR | Address on file | | | | | |
| 2504371 | KITSA  ESCOBAR RODRIGUEZ | Address on file | | | | | |
| 2500915 | KIUDINASHKA  ONEILL RODRIGUEZ | Address on file | | | | | |
| 2503199 | KOBY H BONILLA MAYA | Address on file | | | | | |
| 2504845 | KORALIZ D VAZQUEZ RODRIGUEZ | Address on file | | | | | |
| 2473094 | KORALYS  SANTOS FIGUEROA | Address on file | | | | | |
| 2476428 | KORITZA  FIGUEROA CRUZ | Address on file | | | | | |
| 2505643 | KRENLY  CRUZ RAMIREZ DE ARRELANO | Address on file | | | | | |
| 2500374 | KRIMILDA  PELLOT VILLAFANE | Address on file | | | | | |
| 2499397 | KRISBEL  SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2504475 | KRISLY A RAMIREZ DELGADO | Address on file | | | | | |
| 2501014 | KRISTHIAN  HERNANDEZ COLLAZO | Address on file | | | | | |
| 2506483 | KRISTIE M DIAZ DELGADO | Address on file | | | | | |
| 2473504 | KRISTINA M RIVERA CONNICK | Address on file | | | | | |
| 2493407 | KRISTY  PEREZ JIMENEZ | Address on file | | | | | |
| 2498202 | KRISTY A RIVERA PRADO | Address on file | | | | | |
| 2505261 | KRIZIA F GONZALEZ PEREZ | Address on file | | | | | |
| 2504366 | KRYSTAL  MARRERO CRUZ | Address on file | | | | | |
| 2502787 | KRYSTAL  PAGAN SANTIAGO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2504106 | KRYSTAL G TOYENS GOYTIA | Address on file | | | | | |
| 2505971 | KRYSTAL M SANTIAGO CEPEDA | Address on file | | | | | |
| 2471714 | KRYSTLE J SEVILLA SANTIAGO | Address on file | | | | | |
| 2506407 | KRYSTLE M LA LUZ JIMENEZ | Address on file | | | | | |
| 2496775 | KTHERINE  ALBINO SAEZ | Address on file | | | | | |
| 2490743 | KYOMARIS  RAMOS MONGE | Address on file | | | | | |
| 2490478 | KYRIA A PEREZ GUADALUNE | Address on file | | | | | |
| 2505448 | LADAERIS P CURBELO RIVERA | Address on file | | | | | |
| 2477040 | LADIN  LUGO BORRERO | Address on file | | | | | |
| 2507325 | LADIZ M ALVAREZ SANTIAGO | Address on file | | | | | |
| 2474939 | LADIZ R CASIANO GUEVARA | Address on file | | | | | |
| 2504880 | LADY I DE JESUS MUNOZ | Address on file | | | | | |
| 2488676 | LADY J TORRES TORRES | Address on file | | | | | |
| 2479498 | LAIDA  PLA CUEVAS | Address on file | | | | | |
| 2506379 | LAINI M BURGOS PAGAN | Address on file | | | | | |
| 2479239 | LAIZA D  MELENDEZ CORREA | Address on file | | | | | |
| 2479895 | LANCY S GARCIA RIVERA | Address on file | | | | | |
| 2497619 | LANNY  CASTRO DE LA PAZ | Address on file | | | | | |
| 2499648 | LARIMAR  BERAS MALDONADO | Address on file | | | | | |
| 2501427 | LARIMAR  CHEVRES DIAZ | Address on file | | | | | |
| 2491475 | LARISSA  DELGADO BARREIRO | Address on file | | | | | |
| 2471835 | LARISSA  FRIAS LARA | Address on file | | | | | |
| 2472332 | LARISSA  GONZALEZ FELICIANO | Address on file | | | | | |
| 2492571 | LARISSA  RUIZ ORTIZ | Address on file | | | | | |
| 2505395 | LARISSA  TOUS CARDONA | Address on file | | | | | |
| 2484892 | LARISSA E ROMAN LOTTI | Address on file | | | | | |
| 2501918 | LARITSA  VALCARCEL ORTIZ | Address on file | | | | | |
| 2477635 | LARITZA E SOTO HERNANDEZ | Address on file | | | | | |
| 2491235 | LARYSABEL  OYOLA MONTILLA | Address on file | | | | | |
| 2472596 | LATISHA M RIVERA SANTIAGO | Address on file | | | | | |
| 2490291 | LAURA  ACEVEDO VIERA | Address on file | | | | | |
| 2481686 | LAURA  BURGOS MARTINEZ | Address on file | | | | | |
| 2501225 | LAURA  CAMILO VELEZ | Address on file | | | | | |
| 2474114 | LAURA  CANCIO LIMA | Address on file | | | | | |
| 2502814 | LAURA  DE JESUS ILLAS | Address on file | | | | | |
| 2487992 | LAURA  FONTANEZ CARRASQUILLO | Address on file | | | | | |
| 2489100 | LAURA  GONZALEZ ORTIZ | Address on file | | | | | |
| 2491201 | LAURA  GUZMAN JIMENEZ | Address on file | | | | | |
| 2498805 | LAURA  JIMENEZ CORDERO | Address on file | | | | | |
| 2503489 | LAURA  LOPEZ CARDONA | Address on file | | | | | |
| 2505263 | LAURA  LOPEZ ECHEGARAY | Address on file | | | | | |
| 2477672 | LAURA  MARTINEZ ROMERO | Address on file | | | | | |
| 2478929 | LAURA  MARTINEZ VAZQUEZ | Address on file | | | | | |
| 2500836 | LAURA  MATOS PADILLA | Address on file | | | | | |
| 2480778 | LAURA  MORALES LOPEZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 403 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2486993 | LAURA  NAZARIO FELICIANO | Address on file | | | | | |
| 2480637 | LAURA  PENA SAEZ | Address on file | | | | | |
| 2493535 | LAURA  RIOS FIGUEROA | Address on file | | | | | |
| 2498780 | LAURA  RIVERA PAGAN | Address on file | | | | | |
| 2497089 | LAURA  RODRIGUEZ AYALA | Address on file | | | | | |
| 2496311 | LAURA  RODRIGUEZ MUNIZ | Address on file | | | | | |
| 2503616 | LAURA  RODRIGUEZ SOSA | Address on file | | | | | |
| 2503469 | LAURA  ROMAN RODRIGUEZ | Address on file | | | | | |
| 2507329 | LAURA  SALAMAN RODRIGUEZ | Address on file | | | | | |
| 2491141 | LAURA  SANTANA CARRADERO | Address on file | | | | | |
| 2500856 | LAURA  SIERRA SANTIAGO | Address on file | | | | | |
| 2477266 | LAURA A MACHADO RIVERA | Address on file | | | | | |
| 2507205 | LAURA A RIVERA MALDONADO | Address on file | | | | | |
| 2492535 | LAURA E ALAMO SERRANO | Address on file | | | | | |
| 2490500 | LAURA E AYALA COLON | Address on file | | | | | |
| 2492248 | LAURA E BARROSO TORRES | Address on file | | | | | |
| 2491990 | LAURA E CUBERO VIDOT | Address on file | | | | | |
| 2473761 | LAURA E DAVILA COLLAZO | Address on file | | | | | |
| 2497055 | LAURA E DIAZ RIVERA | Address on file | | | | | |
| 2494223 | LAURA E DOMINGUEZ OTERO | Address on file | | | | | |
| 2471662 | LAURA E FIGUEROA HERNANDEZ | Address on file | | | | | |
| 2494783 | LAURA E FLORES BAGU | Address on file | | | | | |
| 2498386 | LAURA E MARRERO RESTO | Address on file | | | | | |
| 2475059 | LAURA E MENDEZ COLON | Address on file | | | | | |
| 2486901 | LAURA E MENDEZ CRUZ | Address on file | | | | | |
| 2503013 | LAURA E MUNOZ MOJICA | Address on file | | | | | |
| 2487468 | LAURA E PINEIRO HERNANDEZ | Address on file | | | | | |
| 2486211 | LAURA E RIVERA DIAZ | Address on file | | | | | |
| 2491334 | LAURA E RODRIGUEZ NAZARIO | Address on file | | | | | |
| 2489061 | LAURA G RODRIGUEZ MOLINA | Address on file | | | | | |
| 2492724 | LAURA H RIVERA ORTIZ | Address on file | | | | | |
| 2474684 | LAURA H SANABIA VALENTIN | Address on file | | | | | |
| 2501230 | LAURA I CHARDON SOLIVAN | Address on file | | | | | |
| 2481233 | LAURA I LOPEZ CASTILLO | Address on file | | | | | |
| 2499436 | LAURA I MARIN VEGA | Address on file | | | | | |
| 2505984 | LAURA I MORALES ACEVEDO | Address on file | | | | | |
| 2494397 | LAURA I NIEVES HERNANDEZ | Address on file | | | | | |
| 2489187 | LAURA I NUNEZ ACEVEDO | Address on file | | | | | |
| 2507238 | LAURA I ORTIZ MARTINEZ | Address on file | | | | | |
| 2496431 | LAURA I PEREZ CRUZ | Address on file | | | | | |
| 2505873 | LAURA I SAMOT RODRIGUEZ | Address on file | | | | | |
| 2488765 | LAURA I SOTO SOTO | Address on file | | | | | |
| 2475242 | LAURA I TORRES OCASIO | Address on file | | | | | |
| 2503197 | LAURA I YANCY CRESPO | Address on file | | | | | |
| 2504948 | LAURA J COLLAZO RIVERA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 404 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2485758 | LAURA J HERNANDEZ TABOADA | Address on file | | | | | |
| 2492111 | LAURA L DENIZAC CRUZ | Address on file | | | | | |
| 2480425 | LAURA L GONZALEZ BABILONIA | Address on file | | | | | |
| 2481893 | LAURA L RIVERA CARABALLO | Address on file | | | | | |
| 2494268 | LAURA L VALEDON LLORENS | Address on file | | | | | |
| 2483044 | LAURA M AYALA RENTA | Address on file | | | | | |
| 2506162 | LAURA M GORRIN MALDONADO | Address on file | | | | | |
| 2472532 | LAURA M LA ROSA OQUENDO | Address on file | | | | | |
| 2493652 | LAURA M RIVERA RIVERA | Address on file | | | | | |
| 2501656 | LAURA M RODRIGUEZ JIMENEZ | Address on file | | | | | |
| 2472299 | LAURA M VILLANUEVA NUEVA | Address on file | | | | | |
| 2496738 | LAURA R FALERO AYALA | Address on file | | | | | |
| 2500996 | LAURA R PAGAN RIVERA | Address on file | | | | | |
| 2493132 | LAURA S LUGO GARCIA | Address on file | | | | | |
| 2477134 | LAURA Y NIEVES ROSADO | Address on file | | | | | |
| 2475180 | LAURALYD  EMMANUELLI RAMOS | Address on file | | | | | |
| 2490170 | LAUREEN  RAMOS FUENTES | Address on file | | | | | |
| 2502903 | LAURIBEL  LOPEZ VIERA | Address on file | | | | | |
| 2475898 | LAURIE  MUNOZ CENTENO | Address on file | | | | | |
| 2478953 | LAURIE A ESQUILIN OSORIO | Address on file | | | | | |
| 2504614 | LAURITZ E RIVERA MANGUAL | Address on file | | | | | |
| 2485401 | LAURY M RODRIGUEZ FERNANDEZ | Address on file | | | | | |
| 2495474 | LAVINIA  MACHADO ASCENCIO | Address on file | | | | | |
| 2506441 | LAWRENCE K VELAZQUEZ ROSARIO | Address on file | | | | | |
| 2475124 | LAYDA I BARRETO PEREZ | Address on file | | | | | |
| 2506471 | LAYDA R ROJAS CAMPOS | Address on file | | | | | |
| 2501568 | LAYDINES  RODRIGUEZ BAEZ | Address on file | | | | | |
| 2506151 | LAYLANNIE  TORRES GONZALEZ | Address on file | | | | | |
| 2504074 | LAYSHA M DIAZ DURAN | Address on file | | | | | |
| 2479805 | LEANDRO  HERNANDEZ RAMIREZ | Address on file | | | | | |
| 2490772 | LEANETTE  MORALES LOPEZ | Address on file | | | | | |
| 2502045 | LEANNETTE  LOPEZ NEGRON | Address on file | | | | | |
| 2484462 | LEARSY  MARTINEZ RIVERA | Address on file | | | | | |
| 2474281 | LEDA N HERNANDEZ VEGA | Address on file | | | | | |
| 2491512 | LEDIA  VAZQUEZ MORALES | Address on file | | | | | |
| 2499056 | LEDIA M VIZCARRONDO AYALA | Address on file | | | | | |
| 2481587 | LEE A FERRER LOZADA | Address on file | | | | | |
| 2481366 | LEE M MARQUEZ VELAZQUEZ | Address on file | | | | | |
| 2504674 | LEE S DEL VALLE MACHIN | Address on file | | | | | |
| 2478649 | LEE S GONZALEZ LOPEZ | Address on file | | | | | |
| 2478157 | LEE S MUNOZ COLON | Address on file | | | | | |
| 2503811 | LEE X MERCADO AGUILAR | Address on file | | | | | |
| 2505157 | LEE Y LLAVONA DELGADO | Address on file | | | | | |
| 2481368 | LEE Z RIVERO CRUZ | Address on file | | | | | |
| 2506596 | LEEMARYS  SEPULVEDA TORRES | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 405 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2478252 | LEENELDA GUTIERREZ RIOS | Address on file | | | | | |
| 2471533 | LEFANNY M COLON MALDONADO | Address on file | | | | | |
| 2483611 | LEFTIE O MILLAN BURGOS | Address on file | | | | | |
| 2500136 | LEGNA DIAZ RIVERA | Address on file | | | | | |
| 2490916 | LEGNA MORALES COLLADO | Address on file | | | | | |
| 2505099 | LEGNA E RIVERA SANTIAGO | Address on file | | | | | |
| 2501903 | LEGNA M ORTIZ LAFUENTE | Address on file | | | | | |
| 2500433 | LEHANY SALAMAN RIVERA | Address on file | | | | | |
| 2472424 | LEIA MOJICA ESTEBAN | Address on file | | | | | |
| 2502862 | LEICHLA COLON DE LA CRUZ | Address on file | | | | | |
| 2496254 | LEIDA CRUZ RENTAS | Address on file | | | | | |
| 2498069 | LEIDA HERNANDEZ TARAFA | Address on file | | | | | |
| 2498428 | LEIDA NIEVES RIVERA | Address on file | | | | | |
| 2480218 | LEIDA ROHENA MARTINEZ | Address on file | | | | | |
| 2481263 | LEIDA C VARGAS VALDES | Address on file | | | | | |
| 2502154 | LEIDA E LOPEZ MERCADO | Address on file | | | | | |
| 2501846 | LEIDA E MARTINEZ SOTOMAYOR | Address on file | | | | | |
| 2475140 | LEIDA E SANTIAGO MERCADO | Address on file | | | | | |
| 2489159 | LEIDA G ROSARIO ROBLES | Address on file | | | | | |
| 2504242 | LEIDA I MALDONADO MALDONADO | Address on file | | | | | |
| 2474762 | LEIDA L CUEVAS RAMOS | Address on file | | | | | |
| 2482699 | LEIDA L LEON VELAZQUEZ | Address on file | | | | | |
| 2498456 | LEIDA L SANABRIA BAERGA | Address on file | | | | | |
| 2476865 | LEIDA L VARGAS CABALLERO | Address on file | | | | | |
| 2485850 | LEIDA M CORTES MALDONADO | Address on file | | | | | |
| 2498175 | LEIDA M RIVERA RODRIGUEZ | Address on file | | | | | |
| 2475841 | LEIDA S ORTIZ NIEVES | Address on file | | | | | |
| 2502319 | LEIDA Y GAVILAN RIOS | Address on file | | | | | |
| 2485220 | LEIDA Z RODRIGUEZ RESTO | Address on file | | | | | |
| 2477978 | LEIDY FUENTES ROSADO | Address on file | | | | | |
| 2479581 | LEIGH V CRUZ MILLAN | Address on file | | | | | |
| 2476317 | LEIGH V MILLAN GARCIA | Address on file | | | | | |
| 2487798 | LEILA MARTINEZ CABELLO | Address on file | | | | | |
| 2486663 | LEILA RAMIREZ SUNER | Address on file | | | | | |
| 2490420 | LEILA E SEPULVEDA MORALES | Address on file | | | | | |
| 2477562 | LEILA M FAUSTO SANCHEZ | Address on file | | | | | |
| 2492799 | LEILANI MEDINA MONGE | Address on file | | | | | |
| 2493024 | LEILANI RIVERA TORRES | Address on file | | | | | |
| 2505742 | LEILANI M MACHUCA MERCADO | Address on file | | | | | |
| 2483840 | LEILANY OLMO RODRIGUEZ | Address on file | | | | | |
| 2473108 | LEILANY SANTIAGO AVILES | Address on file | | | | | |
| 2502899 | LEIMIR N MARCIAL TORRES | Address on file | | | | | |
| 2501470 | LEIRA A RIVERA RIVERA | Address on file | | | | | |
| 2504641 | LEIRYS QUINONES RIVERA | Address on file | | | | | |
| 2505803 | LEISA ESTRADA SANTIAGO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2502780 | LEISHLA M GONZALEZ COSME | Address on file | | | | | |
| 2478541 | LEISLANIE BONILLA BOCACHICA | Address on file | | | | | |
| 2489417 | LEISSIN RAMOS NIEVES | Address on file | | | | | |
| 2505481 | LEITHA Y CANDELAS ORTEGA | Address on file | | | | | |
| 2486377 | LEKNA M FUENTES ORTIZ | Address on file | | | | | |
| 2481407 | LEMUEL ORTOLAZA CRUZ | Address on file | | | | | |
| 2501665 | LEMUEL OSTALAZA VARGAS | Address on file | | | | | |
| 2482662 | LEMUEL PEREZ ARVELO | Address on file | | | | | |
| 2487219 | LEMUEL PEREZ RODRIGUEZ | Address on file | | | | | |
| 2500137 | LEMUEL J MENDEZ JIMENEZ | Address on file | | | | | |
| 2504897 | LEMUEL N LUGO MELENDEZ | Address on file | | | | | |
| 2503664 | LENA A PENA PASCUAL | Address on file | | | | | |
| 2472718 | LENA C RODRIGUEZ ACOSTA | Address on file | | | | | |
| 2502455 | LENICE FELICIANO RODRIGUEZ | Address on file | | | | | |
| 2482486 | LENICE VAZQUEZ VAZQUEZ | Address on file | | | | | |
| 2502679 | LENID TORRES CRUZ | Address on file | | | | | |
| 2503470 | LENIS COLLAZO APONTE | Address on file | | | | | |
| 2496547 | LENIS M OTERO MATOS | Address on file | | | | | |
| 2492758 | LENITZA Y COTTO PEREZ | Address on file | | | | | |
| 2483666 | LENITZIA J RIVERA SANTIAGO | Address on file | | | | | |
| 2505256 | LENIZ I ESCALERA RIVERA | Address on file | | | | | |
| 2472838 | LENNETTE NIEVES SUAREZ | Address on file | | | | | |
| 2488752 | LENNIES A CAMACHO TITLEY | Address on file | | | | | |
| 2501871 | LENNIS M OLIVERA SANTIAGO | Address on file | | | | | |
| 2499456 | LENNIS Y REYES TORRES | Address on file | | | | | |
| 2504854 | LENNY GONZALEZ CHEVEREZ | Address on file | | | | | |
| 2500029 | LENNY NIEVES SILVA | Address on file | | | | | |
| 2480690 | LENNYS B JORDAN CRESPO | Address on file | | | | | |
| 2498801 | LENYS J GONZALEZ CANCEL | Address on file | | | | | |
| 2480352 | LEOMARIE PAGAN FIGUEROA | Address on file | | | | | |
| 2496878 | LEOMARY CHEVERE GOIRE | Address on file | | | | | |
| 2492181 | LEOMARY CINTRON TORRES | Address on file | | | | | |
| 2503124 | LEONAIDY QUINTANA VALENTIN | Address on file | | | | | |
| 2477476 | LEONARDI RODRIGUEZ VERA | Address on file | | | | | |
| 2473409 | LEONARDO CARRION TORRES | Address on file | | | | | |
| 2495962 | LEONARDO CORREA ORTIZ | Address on file | | | | | |
| 2478105 | LEONARDO GONZALEZ RIVERA | Address on file | | | | | |
| 2498630 | LEONARDO TORRES PAGAN | Address on file | | | | | |
| 2489089 | LEONARDO A RIVERA MATOS | Address on file | | | | | |
| 2506549 | LEONARDO E VAZQUEZ MORALES | Address on file | | | | | |
| 2478424 | LEONARDO J SEPULVEDA SEPULVEDA | Address on file | | | | | |
| 2495768 | LEONARDO R GUADARRAMA REYES | Address on file | | | | | |
| 2497907 | LEONARDY TORRES RIVERA | Address on file | | | | | |
| 2496695 | LEONEL CORDERO HERNANDEZ | Address on file | | | | | |
| 2478276 | LEONEL FUENTES IRIZARRY | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 407 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2484387 | LEONEL  TORRES COLON | Address on file | | | | | |
| 2490265 | LEONEL M CRESPO RIVERA | Address on file | | | | | |
| 2490613 | LEONICIO R QUINONES ALICEA | Address on file | | | | | |
| 2497110 | LEONIDA  CRUZ OSORIO | Address on file | | | | | |
| 2486936 | LEONIDES  COLLAZO LIND | Address on file | | | | | |
| 2476883 | LEONIDES  DE JESUS MEDINA | Address on file | | | | | |
| 2493789 | LEONIDES  TACORONTE OLIVIER | Address on file | | | | | |
| 2487742 | LEONOR  CORCHADO JUARBE | Address on file | | | | | |
| 2492783 | LEONOR  HERNANDEZ ROSADO | Address on file | | | | | |
| 2472557 | LEONOR  LOPEZ ALBERTY | Address on file | | | | | |
| 2473170 | LEONOR  LOPEZ RUBETTS | Address on file | | | | | |
| 2501378 | LEONOR  MARQUEZ MOYA | Address on file | | | | | |
| 2480296 | LEONOR  OCASIO CINTRON | Address on file | | | | | |
| 2494672 | LEONOR  ONEILL NIEVES | Address on file | | | | | |
| 2490351 | LEONOR  PEREZ RODRIGUEZ | Address on file | | | | | |
| 2499207 | LEONOR S LEDUC RIVERA | Address on file | | | | | |
| 2481329 | LEOPOLDO  ROBLES RIVAS | Address on file | | | | | |
| 2486186 | LEORNA  MARRERO OQUENDO | Address on file | | | | | |
| 2498443 | LEOSIRA  CORREA RIVERA | Address on file | | | | | |
| 2496782 | LEOVIGILDO  ECHEVARRIA MARTINEZ | Address on file | | | | | |
| 2495922 | LEOVIGILDO  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2482522 | LERCY J CRUZ GARCIA | Address on file | | | | | |
| 2492583 | LERIAN M FUENTES MERCADO | Address on file | | | | | |
| 2483386 | LERINITZA  SERRANO SANCHEZ | Address on file | | | | | |
| 2478604 | LERIVIVIAN  TURELL CAPIELO | Address on file | | | | | |
| 2501824 | LERNY Y ROLDAN CAEZ | Address on file | | | | | |
| 2500863 | LEROY  CRUZ FARGAS | Address on file | | | | | |
| 2474931 | LEROY  ROSADO MERCADO | Address on file | | | | | |
| 2492921 | LERSY A CHARRIEE LAZA | Address on file | | | | | |
| 2492179 | LESAIRA  ORTIZ PAGAN | Address on file | | | | | |
| 2494112 | LESBIA  CRESPO GONZALEZ | Address on file | | | | | |
| 2482690 | LESBIA  ORTIZ ALBERT | Address on file | | | | | |
| 2491622 | LESBIA E ROLON TORRES | Address on file | | | | | |
| 2494563 | LESBIA E VEGA VIDRO | Address on file | | | | | |
| 2493671 | LESBIA I ROSADO VELEZ | Address on file | | | | | |
| 2479017 | LESBIA M CEPEDA CORDERO | Address on file | | | | | |
| 2475197 | LESBIENID  EMMANUELLI RAMOS | Address on file | | | | | |
| 2504054 | LESENIA E RIVERA ROMAN | Address on file | | | | | |
| 2487895 | LESLEY A SOTO VELAZQUEZ | Address on file | | | | | |
| 2483382 | LESLEY A ZAYAS MATOS | Address on file | | | | | |
| 2477767 | LESLEY L RAMIREZ RODRIGUEZ | Address on file | | | | | |
| 2504097 | LESLIE  CANDELARIA HERNANDEZ | Address on file | | | | | |
| 2478771 | LESLIE  CAPELES GOMEZ | Address on file | | | | | |
| 2475159 | LESLIE  CASTRO HIRALDO | Address on file | | | | | |
| 2493212 | LESLIE  COLON MARRERO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2496521 | LESLIE  CORA HERNANDEZ | Address on file | | | | | |
| 2500643 | LESLIE  GARCIA DUMENG | Address on file | | | | | |
| 2490021 | LESLIE  GARCIA GONZALEZ | Address on file | | | | | |
| 2493169 | LESLIE  GONZALEZ SANCHEZ | Address on file | | | | | |
| 2497896 | LESLIE  HERNANDEZ VEGA | Address on file | | | | | |
| 2472416 | LESLIE  PEREZ | Address on file | | | | | |
| 2484367 | LESLIE  RIOS CARABALLO | Address on file | | | | | |
| 2486069 | LESLIE  RIOS GALARZA | Address on file | | | | | |
| 2498138 | LESLIE  RIVERA MALDONADO | Address on file | | | | | |
| 2472098 | LESLIE  RIVERA ZAYAS | Address on file | | | | | |
| 2490479 | LESLIE  VAN ZANDT GONZALEZ | Address on file | | | | | |
| 2490256 | LESLIE  VICENTE RIVERA | Address on file | | | | | |
| 2501668 | LESLIE A ALBARRAN MERCADO | Address on file | | | | | |
| 2503864 | LESLIE A BERRIOS ROSADO | Address on file | | | | | |
| 2502361 | LESLIE A BONILLA DIAZ | Address on file | | | | | |
| 2482250 | LESLIE A BULLE RIVERA | Address on file | | | | | |
| 2502577 | LESLIE A FONSECA ARROYO | Address on file | | | | | |
| 2495699 | LESLIE A GONZALEZ LORENZO | Address on file | | | | | |
| 2491075 | LESLIE A HERNANDEZ ROMAN | Address on file | | | | | |
| 2475916 | LESLIE A INNISS TROCHE | Address on file | | | | | |
| 2507108 | LESLIE A LABOY TORRES | Address on file | | | | | |
| 2484027 | LESLIE A LEBRON RODRIGUEZ | Address on file | | | | | |
| 2478214 | LESLIE A LOPEZ ALVARADO | Address on file | | | | | |
| 2502725 | LESLIE A MARTINEZ DAVILA | Address on file | | | | | |
| 2490564 | LESLIE A MARTINEZ VELEZ | Address on file | | | | | |
| 2478348 | LESLIE A MATOS TORRES | Address on file | | | | | |
| 2506600 | LESLIE A MATOS VAZQUEZ | Address on file | | | | | |
| 2501251 | LESLIE A MORALES BADILLO | Address on file | | | | | |
| 2477215 | LESLIE A ORTIZ ORTIZ | Address on file | | | | | |
| 2491313 | LESLIE A OYOLA BONILLA | Address on file | | | | | |
| 2490622 | LESLIE A PAREDES VAZQUEZ | Address on file | | | | | |
| 2496996 | LESLIE A RAMOS VELEZ | Address on file | | | | | |
| 2472677 | LESLIE A RIOS MARIN | Address on file | | | | | |
| 2479121 | LESLIE A RIVERA RODRIGUEZ | Address on file | | | | | |
| 2497465 | LESLIE A RODRIGUEZ BELTRAN | Address on file | | | | | |
| 2484459 | LESLIE A RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2475385 | LESLIE A SANTIAGO CARDONA | Address on file | | | | | |
| 2496036 | LESLIE A TORRES ACOSTA | Address on file | | | | | |
| 2498096 | LESLIE A VELAZQUEZ ALVERIO | Address on file | | | | | |
| 2489041 | LESLIE A VELEZ PACHECO | Address on file | | | | | |
| 2495246 | LESLIE ANN A WALKER CLEMENTE | Address on file | | | | | |
| 2476631 | LESLIE ANNETTE A RUIZ GUTIERREZ | Address on file | | | | | |
| 2503517 | LESLIE D DIAZ MONTIJO | Address on file | | | | | |
| 2485543 | LESLIE D SANCHEZ BORRERO | Address on file | | | | | |
| 2504361 | LESLIE F REYES SANCHEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2506048 | LESLIE I  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2477597 | LESLIE I FELICIANO HERNANDEZ | Address on file | | | | | |
| 2481311 | LESLIE J DEL RIO DEL RIO | Address on file | | | | | |
| 2484991 | LESLIE J IRIZARRY AQUINO | Address on file | | | | | |
| 2497225 | LESLIE M AGUIRRE REYES | Address on file | | | | | |
| 2485410 | LESLIE M MORALES FERNANDEZ | Address on file | | | | | |
| 2489726 | LESLIE M RAMOS TORRES | Address on file | | | | | |
| 2491046 | LESLIE M VAZQUEZ COTTO | Address on file | | | | | |
| 2479060 | LESLIE MARY  TORRES GONZALEZ | Address on file | | | | | |
| 2475864 | LESLIE S FLORES CASTILLO | Address on file | | | | | |
| 2490780 | LESLIE Y SALGADO ROMAN | Address on file | | | | | |
| 2478809 | LESLIEANN  TORRES RODRIGUEZ | Address on file | | | | | |
| 2505890 | LESLIEBET  HERNANDEZ RIVERA | Address on file | | | | | |
| 2502291 | LESLIEBETH  ACEVEDO RIVERA | Address on file | | | | | |
| 2502483 | LESLY A COLON GONZALEZ | Address on file | | | | | |
| 2507155 | LESSUAN  PEREZ BERRIOS | Address on file | | | | | |
| 2502095 | LESTER H RIOS COLON | Address on file | | | | | |
| 2506341 | LESTER L LOPEZ OLIVERAS | Address on file | | | | | |
| 2501796 | LESTER O DAVILA VALLE | Address on file | | | | | |
| 2495964 | LESVIA  FELICIANO CARABALLO | Address on file | | | | | |
| 2481521 | LESVIA M GARCIA LOPEZ | Address on file | | | | | |
| 2473957 | LESVIA M RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2500522 | LESYMARIE  SANTIAGO MALDONADO | Address on file | | | | | |
| 2480073 | LETICIA  GONZALEZ MALDONADO | Address on file | | | | | |
| 2490691 | LETICIA  ARROYO VALLE | Address on file | | | | | |
| 2487502 | LETICIA  BAEZ BAEZ | Address on file | | | | | |
| 2498418 | LETICIA  BERRIOS CALDERON | Address on file | | | | | |
| 2471805 | LETICIA  CAMACHO MORALES | Address on file | | | | | |
| 2506288 | LETICIA  COLON BURGOS | Address on file | | | | | |
| 2488774 | LETICIA  COLON MILLAN | Address on file | | | | | |
| 2476898 | LETICIA  COLON VIERA | Address on file | | | | | |
| 2493550 | LETICIA  COSME ESPADA | Address on file | | | | | |
| 2474294 | LETICIA  DAVIS MIRANDA | Address on file | | | | | |
| 2475182 | LETICIA  DELGADO RIVERA | Address on file | | | | | |
| 2493228 | LETICIA  FERNANDEZ QUILES | Address on file | | | | | |
| 2471629 | LETICIA  FIGUEROA MARCANO | Address on file | | | | | |
| 2475877 | LETICIA  GONZALEZ DE JESUS | Address on file | | | | | |
| 2491330 | LETICIA  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2499437 | LETICIA  HERNANDEZ BURGOS | Address on file | | | | | |
| 2480626 | LETICIA  LOPEZ HERNANDEZ | Address on file | | | | | |
| 2480652 | LETICIA  LUGO MARRERO | Address on file | | | | | |
| 2489617 | LETICIA  MACHADO GARCIA | Address on file | | | | | |
| 2505814 | LETICIA  MARTINEZ RIJOS | Address on file | | | | | |
| 2477745 | LETICIA  MARTIR MEJIAS | Address on file | | | | | |
| 2491991 | LETICIA  MEDINA DIAZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2473865 | LETICIA  MELENDEZ CORTES | Address on file | | | | | |
| 2496511 | LETICIA  MERCADO MATIAS | Address on file | | | | | |
| 2478309 | LETICIA  PARRILLA CHAVEZ | Address on file | | | | | |
| 2494250 | LETICIA  PASTRANA SOSA | Address on file | | | | | |
| 2494014 | LETICIA  PIZARRO DEL VALLE | Address on file | | | | | |
| 2485918 | LETICIA  RAMIREZ ALDRICH | Address on file | | | | | |
| 2483784 | LETICIA  RIVERA MORALES | Address on file | | | | | |
| 2472111 | LETICIA  RIVERA SOTO | Address on file | | | | | |
| 2491885 | LETICIA  RIVERA TORRES | Address on file | | | | | |
| 2472992 | LETICIA  RODRIGUEZ FERREIRO | Address on file | | | | | |
| 2496870 | LETICIA  RODRIGUEZ LUGO | Address on file | | | | | |
| 2472740 | LETICIA  ROSA LOPEZ | Address on file | | | | | |
| 2482190 | LETICIA  SANTIAGO LOPEZ | Address on file | | | | | |
| 2497438 | LETICIA  SILVA BETANCOURT | Address on file | | | | | |
| 2501100 | LETICIA  TERRON MUNIZ | Address on file | | | | | |
| 2491256 | LETICIA  TORRES RAICES | Address on file | | | | | |
| 2499934 | LETICIA  VAZQUEZ RODRIGUEZ | Address on file | | | | | |
| 2496251 | LETICIA M ALMODOVAR ORTIZ | Address on file | | | | | |
| 2474194 | LETICIA N MARRERO CRUZ | Address on file | | | | | |
| 2494926 | LETISHA  HERNANDEZ BARRIOS | Address on file | | | | | |
| 2472934 | LETISHA  QUINONES ORTIZ | Address on file | | | | | |
| 2479522 | LETIXIA  MALDONADO ALCOVER | Address on file | | | | | |
| 2489904 | LETTIS  FRATICELLI CALES | Address on file | | | | | |
| 2495094 | LETTIZ M PEREZ MENDOZA | Address on file | | | | | |
| 2472461 | LETTY  MARTINEZ FERRER | Address on file | | | | | |
| 2473022 | LETTY E VAZQUEZ PENA | Address on file | | | | | |
| 2479244 | LETTY M TORRES VIERA | Address on file | | | | | |
| 2479826 | LETTYCIA  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2491225 | LETZIA D NIEVES ROLON | Address on file | | | | | |
| 2490852 | LEVI  BONILLA SUAREZ | Address on file | | | | | |
| 2485736 | LEXA  RAMOS HERNANDEZ | Address on file | | | | | |
| 2479661 | LEXDYS A ROCHE RODRIGUEZ | Address on file | | | | | |
| 2477063 | LEXIE G VELAZQUEZ LIZARDI | Address on file | | | | | |
| 2496417 | LEYDA  ESTRADA CASTILLO | Address on file | | | | | |
| 2490907 | LEYDA  LOPEZ CORTES | Address on file | | | | | |
| 2498230 | LEYDA  ORTIZ QUINTERO | Address on file | | | | | |
| 2505560 | LEYDA  RAMOS PEREZ | Address on file | | | | | |
| 2477735 | LEYDA  RIVERA SANCHEZ | Address on file | | | | | |
| 2505440 | LEYDA  RODRIGUEZ RAMIREZ | Address on file | | | | | |
| 2493259 | LEYDA  VIDAL COLLAZO | Address on file | | | | | |
| 2483445 | LEYDA E CABAN SANTIAGO | Address on file | | | | | |
| 2484515 | LEYDA E CRUZ BERRIOS | Address on file | | | | | |
| 2474963 | LEYDA E NATAL PEREZ | Address on file | | | | | |
| 2490027 | LEYDA G FIGUEROA MALDONADO | Address on file | | | | | |
| 2480908 | LEYDA J MENDEZ PEREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2477751 | LEYDA J RUIZ FIGUEROA | Address on file | | | | | |
| 2502016 | LEYDA M GARCIA CRUZ | Address on file | | | | | |
| 2492155 | LEYDA M LOPEZ MORALES | Address on file | | | | | |
| 2503893 | LEYDA N BERRIOS LOPEZ | Address on file | | | | | |
| 2504731 | LEYDA O PEREZ QUINONES | Address on file | | | | | |
| 2480898 | LEYDA R DEL TORO DEL TORO | Address on file | | | | | |
| 2492925 | LEYDA R ORTIZ CLAUDIO | Address on file | | | | | |
| 2506882 | LEYKI B JESUS SANTANA | Address on file | | | | | |
| 2476624 | LEYLA  ALI MAHMUD CONTRERAS | Address on file | | | | | |
| 2502576 | LEYLA C FALCON GOMEZ | Address on file | | | | | |
| 2506509 | LEYLA J VARELA SOTO | Address on file | | | | | |
| 2490945 | LEYLA M SANTIAGO DE LA ROSA | Address on file | | | | | |
| 2502987 | LEYMARITE  SILVA CINTRON | Address on file | | | | | |
| 2493227 | LEYSA M CANDELARIA AVILES | Address on file | | | | | |
| 2501860 | LEYSA M TORRES ZAYAS | Address on file | | | | | |
| 2502659 | LEZMARY  NAVEDO COLON | Address on file | | | | | |
| 2504558 | LEZMAY  CINTRON PEREZ | Address on file | | | | | |
| 2490942 | LI A RIVERA SANTIAGO | Address on file | | | | | |
| 2492990 | LIA  RIVERA YIP | Address on file | | | | | |
| 2504369 | LIAN I DIAZ GARCIA | Address on file | | | | | |
| 2499812 | LIANA J GONZALEZ RIVERA | Address on file | | | | | |
| 2501535 | LIANA M CANO CASTILLO | Address on file | | | | | |
| 2472727 | LIANA M FEBO COLON | Address on file | | | | | |
| 2505431 | LIANET  TORRES TORO | Address on file | | | | | |
| 2479668 | LIANETTE  CRUZ DIAZ | Address on file | | | | | |
| 2506849 | LIANMARIE  RODRIGUEZ DIAZ | Address on file | | | | | |
| 2471402 | LIANNA  RIVAS VILLANUEVA | Address on file | | | | | |
| 2485500 | LIANY A VEGA NAZARIO | Address on file | | | | | |
| 2502011 | LIANYBELLE  COLON FIGUEROA | Address on file | | | | | |
| 2504448 | LIBBYBETH  COLLAZO MARRERO | Address on file | | | | | |
| 2486910 | LIBERTAD  MEDINA APONTE | Address on file | | | | | |
| 2479081 | LIBERTAD  NAZARIO RONDON | Address on file | | | | | |
| 2479772 | LIBERTAD  SANCHEZ RAMOS | Address on file | | | | | |
| 2494646 | LIBERTAD  VELAZQUEZ TORRES | Address on file | | | | | |
| 2472462 | LIBERTY J HERNANDEZ SANABRIA | Address on file | | | | | |
| 2485622 | LIBIA E RIVERA PEREZ | Address on file | | | | | |
| 2482969 | LIBIA E VAZQUEZ VAZQUEZ | Address on file | | | | | |
| 2478158 | LIBIED M MALDONADO REYES | Address on file | | | | | |
| 2481823 | LIBRADA  LOPEZ OLMO | Address on file | | | | | |
| 2473004 | LICEL  ROMERO SANTIAGO | Address on file | | | | | |
| 2471791 | LICERPIDIA  ESTRADA MASSAS | Address on file | | | | | |
| 2498992 | LICHELL ESTHER  OYOLA DIAZ | Address on file | | | | | |
| 2504191 | LICIA I OSORIO TORRES | Address on file | | | | | |
| 2500780 | LIDA M COTTO LUNA | Address on file | | | | | |
| 2493297 | LIDA M MENDEZ MALDONADO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2473116 | LIDEA Y VERA ORTIZ | Address on file | | | | | |
| 2478271 | LIDELMARIE  SANTIAGO NEGRON | Address on file | | | | | |
| 2495284 | LIDIA E MIRANDA CRUZ | Address on file | | | | | |
| 2473243 | LIDIA E PEREZ SANTIAGO | Address on file | | | | | |
| 2478354 | LIDIED  DE JESUS MARTINEZ | Address on file | | | | | |
| 2492910 | LIDIMEL  SANTIAGO RIVERA | Address on file | | | | | |
| 2472872 | LIDSAY X CENTENO VEGA | Address on file | | | | | |
| 2495876 | LIDUVINA  BLANCO TORRES | Address on file | | | | | |
| 2498244 | LIDUVINA  CHARNECO TORRES | Address on file | | | | | |
| 2503443 | LIDUVINA  CRUZ NIEVES | Address on file | | | | | |
| 2473270 | LIDUVINO  CHAPARRO MATIAS | Address on file | | | | | |
| 2493914 | LIDYA  TORRES SAUNDERS | Address on file | | | | | |
| 2491437 | LIDYSVETT  ZAMORA VAZQUEZ | Address on file | | | | | |
| 2507045 | LIE  VAZQUEZ GONZALEZ | Address on file | | | | | |
| 2487990 | LIE D COTTO FIGUEROA | Address on file | | | | | |
| 2503166 | LIE D LIND RIVAS | Address on file | | | | | |
| 2495732 | LIE J GUZMAN RIVERA | Address on file | | | | | |
| 2482812 | LIE J MATIAS ORTIZ | Address on file | | | | | |
| 2502466 | LIE M COTTO RIOS | Address on file | | | | | |
| 2503899 | LIE M RODRIGUEZ AQUINO | Address on file | | | | | |
| 2501595 | LIE M SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2504481 | LIE N RIVERA MLENDEE | Address on file | | | | | |
| 2507255 | LIE V SANTIAGO SANTANA | Address on file | | | | | |
| 2502266 | LIEA  ROMAN FERRER | Address on file | | | | | |
| 2478874 | LIEA M ALICEA RIOS | Address on file | | | | | |
| 2505543 | LIEA M RODRIGUEZ CORTES | Address on file | | | | | |
| 2503164 | LIEA Y SANTANA RIJOS | Address on file | | | | | |
| 2504680 | LIEBETH  CALDERIN DELGADO | Address on file | | | | | |
| 2507267 | LIEBETH  MIRANDA RAMOS | Address on file | | | | | |
| 2488677 | LIEBETH  PEREZ CRUZ | Address on file | | | | | |
| 2503402 | LIEBETH  SOTO TORRES | Address on file | | | | | |
| 2475874 | LIEETTE  SANCHEZ COLLAZO | Address on file | | | | | |
| 2490905 | LIEMARY  RIVERA GONZALEZ | Address on file | | | | | |
| 2504606 | LIESEL J MUNDO KIRHNER | Address on file | | | | | |
| 2475565 | LIGIA  GARCIA COLON | Address on file | | | | | |
| 2503928 | LIGIA A SOTOMAYOR ELLIS | Address on file | | | | | |
| 2501099 | LIGIA E MENDEZ SANTIAGO | Address on file | | | | | |
| 2482889 | LIGIA J PEREZ TEXIDOR | Address on file | | | | | |
| 2497315 | LIGIA M RIOS MERCADO | Address on file | | | | | |
| 2500341 | LILA R ORTIZ SANTIAGO | Address on file | | | | | |
| 2479427 | LILANIE  MARTINEZ COLLAZO | Address on file | | | | | |
| 2478498 | LILI  CASTRODAD RIVERA | Address on file | | | | | |
| 2502283 | LILIA  PEREZ RODRIGUEZ | Address on file | | | | | |
| 2496474 | LILIA C DIAZ ACEVEDO | Address on file | | | | | |
| 2478094 | LILIA K FIGUEROA SANTIAGO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2473807 | LILIA M RODRIGUEZ SALGADO | Address on file | | | | | |
| 2481683 | LILIAN  ROSADO NORIEGA | Address on file | | | | | |
| 2500831 | LILIANA  ARROYO SOTO | Address on file | | | | | |
| 2504045 | LILIANA  DELGADO PASTRANA | Address on file | | | | | |
| 2503973 | LILIANA  IGLESIAS LLANOS | Address on file | | | | | |
| 2504928 | LILIANA  MORENO LOPEZ | Address on file | | | | | |
| 2484069 | LILIANA  RODRIGUEZ HERNANDEZ | Address on file | | | | | |
| 2507361 | LILIANA  ROZO CAICEDO | Address on file | | | | | |
| 2490278 | LILIANA  TORRES RIVERA | Address on file | | | | | |
| 2504073 | LILIANA  VELAZQUEZ TORRES | Address on file | | | | | |
| 2489209 | LILIANA I AGOSTO LUNA | Address on file | | | | | |
| 2506317 | LILIANA M RAMIREZ CRUZ | Address on file | | | | | |
| 2504807 | LILIANA M RIERA YRIMIA | Address on file | | | | | |
| 2505755 | LILIANA M SANTIAGO LAGO | Address on file | | | | | |
| 2501906 | LILIANETT  BONILLA TORRES | Address on file | | | | | |
| 2485579 | LILIANETTE  RAMOS RIOS | Address on file | | | | | |
| 2484858 | LILIANN E RAMOS CENTENO | Address on file | | | | | |
| 2501666 | LILIBEL  MARIN SANTANA | Address on file | | | | | |
| 2500287 | LILIBETH  ALVARADO SANTIAGO | Address on file | | | | | |
| 2501326 | LILIBETH  LOPEZ SOTO | Address on file | | | | | |
| 2476903 | LILIBETH  PLAZA ORTIZ | Address on file | | | | | |
| 2477654 | LILIBETH  RODRIGUEZ TORRES | Address on file | | | | | |
| 2492747 | LILIBETH  ROJAS GUZMAN | Address on file | | | | | |
| 2478119 | LILIBETH  ROJAS VAZQUEZ | Address on file | | | | | |
| 2502371 | LILIBETH  TOLENTINO TIRADO | Address on file | | | | | |
| 2498017 | LILIIAM  TORRES OQUENDO | Address on file | | | | | |
| 2498037 | LILIIAM V SOTO MUNOZ | Address on file | | | | | |
| 2488498 | LILIVETTE  ROMERO ROMAN | Address on file | | | | | |
| 2473991 | LILLIAM   RAMIREZ RODRIGUEZ | Address on file | | | | | |
| 2498836 | LILLIAM  AGOSTO CARRASQUILLO | Address on file | | | | | |
| 2492237 | LILLIAM  ALVAREZ HERNANDEZ | Address on file | | | | | |
| 2477078 | LILLIAM  AMBERT SANCHEZ | Address on file | | | | | |
| 2487131 | LILLIAM  BAYRON FERREIRA | Address on file | | | | | |
| 2485552 | LILLIAM  BERROA ESPINOSA | Address on file | | | | | |
| 2472114 | LILLIAM  BONILLA RODRIGUEZ | Address on file | | | | | |
| 2478585 | LILLIAM  CANDELARIO DELGADO | Address on file | | | | | |
| 2498837 | LILLIAM  CARTAGENA BERRIOS | Address on file | | | | | |
| 2498370 | LILLIAM  CLAUDIO SANTANA | Address on file | | | | | |
| 2489642 | LILLIAM  CRESPO COLON | Address on file | | | | | |
| 2476852 | LILLIAM  CRESPO MENDEZ | Address on file | | | | | |
| 2486041 | LILLIAM  CRUZ APONTE | Address on file | | | | | |
| 2480011 | LILLIAM  CRUZ TEXEIRA | Address on file | | | | | |
| 2472924 | LILLIAM  CUEVAS NEGRON | Address on file | | | | | |
| 2495695 | LILLIAM  DE JESUS GONZALEZ | Address on file | | | | | |
| 2491505 | LILLIAM  DIAZ LIZARDI | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2480102 | LILLIAM  ECHEVARRIA MIRANDA | Address on file | | | | | |
| 2478657 | LILLIAM  ECHEVARRIA TORRES | Address on file | | | | | |
| 2474176 | LILLIAM  FERRER ALLENDE | Address on file | | | | | |
| 2472088 | LILLIAM  FIGUEROA LAMBOY | Address on file | | | | | |
| 2506664 | LILLIAM  FIGUEROA MORALES | Address on file | | | | | |
| 2492636 | LILLIAM  GOMEZ DIAZ | Address on file | | | | | |
| 2492573 | LILLIAM  GONZALEZ RIVERA | Address on file | | | | | |
| 2480928 | LILLIAM  HERNANDEZ VELAZQUE | Address on file | | | | | |
| 2499646 | LILLIAM  LORA GUZMAN | Address on file | | | | | |
| 2492785 | LILLIAM  MARTINEZ ADORNO | Address on file | | | | | |
| 2494130 | LILLIAM  MASSARI GUIDO | Address on file | | | | | |
| 2487222 | LILLIAM  MEDINA VELAZQUEZ | Address on file | | | | | |
| 2480140 | LILLIAM  MELENDEZ GONZALEZ | Address on file | | | | | |
| 2490095 | LILLIAM  MONGE CABRERA | Address on file | | | | | |
| 2482560 | LILLIAM  MORENO ROSADO | Address on file | | | | | |
| 2472708 | LILLIAM  NEGRON MORALES | Address on file | | | | | |
| 2475676 | LILLIAM  NIEVES ALBINO | Address on file | | | | | |
| 2484735 | LILLIAM  ORTEGA ORTEGA | Address on file | | | | | |
| 2503104 | LILLIAM  ORTIZ ALVAREZ | Address on file | | | | | |
| 2496073 | LILLIAM  ORTIZ BURGOS | Address on file | | | | | |
| 2489105 | LILLIAM  OTERO ROBLES | Address on file | | | | | |
| 2496045 | LILLIAM  RAMIREZ VELEZ | Address on file | | | | | |
| 2496916 | LILLIAM  RAMOS LOPEZ | Address on file | | | | | |
| 2495449 | LILLIAM  REYES RAMIREZ | Address on file | | | | | |
| 2483750 | LILLIAM  REYES VANGA | Address on file | | | | | |
| 2493047 | LILLIAM  RIOS VAZQUEZ | Address on file | | | | | |
| 2500053 | LILLIAM  RIVERA GONZALEZ | Address on file | | | | | |
| 2498611 | LILLIAM  RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2488005 | LILLIAM  RODRIGUEZ LABOY | Address on file | | | | | |
| 2476607 | LILLIAM  ROSADO CAMACHO | Address on file | | | | | |
| 2482995 | LILLIAM  ROSARIO VILLANUEVA | Address on file | | | | | |
| 2474132 | LILLIAM  SANCHEZ BETANCOURT | Address on file | | | | | |
| 2481035 | LILLIAM  SANTANA BARRETO | Address on file | | | | | |
| 2489565 | LILLIAM  SANTIAGO MONTANEZ | Address on file | | | | | |
| 2474875 | LILLIAM  SERRANO CHEVALIER | Address on file | | | | | |
| 2496696 | LILLIAM  SOLIS ORTIZ | Address on file | | | | | |
| 2492149 | LILLIAM  SUAREZ OCASIO | Address on file | | | | | |
| 2482016 | LILLIAM  TORRES CRUZ | Address on file | | | | | |
| 2475160 | LILLIAM  TORRES SANDOVAL | Address on file | | | | | |
| 2473903 | LILLIAM  VALENTIN MOURNIER | Address on file | | | | | |
| 2500340 | LILLIAM D CARDONA DE MALDONADO | Address on file | | | | | |
| 2499499 | LILLIAM D SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2487570 | LILLIAM E COLON RIVERA | Address on file | | | | | |
| 2480727 | LILLIAM E FRED AVILES | Address on file | | | | | |
| 2497778 | LILLIAM E HERNANDEZ GONZALEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2474902 | LILLIAM E MATIAS MARTI | Address on file | | | | | |
| 2485044 | LILLIAM E RODRIGUEZ ROSA | Address on file | | | | | |
| 2485090 | LILLIAM E RUIZ MENDEZ | Address on file | | | | | |
| 2486807 | LILLIAM E WALKER RIVERA | Address on file | | | | | |
| 2488437 | LILLIAM G MARTINEZ SANTIAGO | Address on file | | | | | |
| 2494579 | LILLIAM H FELICIANO MATOS | Address on file | | | | | |
| 2476493 | LILLIAM H RIVERA VEGA | Address on file | | | | | |
| 2499387 | LILLIAM I ALMODOVAR RODRIGUEZ | Address on file | | | | | |
| 2495314 | LILLIAM I CARDONA VAZQUEZ | Address on file | | | | | |
| 2494264 | LILLIAM I FIGUEROA ESPADA | Address on file | | | | | |
| 2500637 | LILLIAM I MIRANDA HERNANDEZ | Address on file | | | | | |
| 2497702 | LILLIAM I RAMIREZ VALENTIN | Address on file | | | | | |
| 2503956 | LILLIAM I RAMOS OCASIO | Address on file | | | | | |
| 2500679 | LILLIAM I RAMOS TRABAL | Address on file | | | | | |
| 2496387 | LILLIAM I RIVERA LEBRON | Address on file | | | | | |
| 2474102 | LILLIAM I RODRIGUEZ RAPPA | Address on file | | | | | |
| 2490410 | LILLIAM I SANTIAGO MARTINEZ | Address on file | | | | | |
| 2483656 | LILLIAM I SANTOS HERNANDEZ | Address on file | | | | | |
| 2499466 | LILLIAM J RIVERA MOLINA | Address on file | | | | | |
| 2495267 | LILLIAM J VARCARCEL NAVARRO | Address on file | | | | | |
| 2491131 | LILLIAM L CORREA RODRIGUEZ | Address on file | | | | | |
| 2492372 | LILLIAM M MARRERO ARCHILLA | Address on file | | | | | |
| 2503016 | LILLIAM M VAZQUEZ ROBLES | Address on file | | | | | |
| 2474328 | LILLIAM M YACE SANTOS | Address on file | | | | | |
| 2506279 | LILLIAM N PAGAN CUASCUT | Address on file | | | | | |
| 2478321 | LILLIAM N SOTO MACHADO | Address on file | | | | | |
| 2493087 | LILLIAM R MATOS ROMAN | Address on file | | | | | |
| 2474583 | LILLIAM R RIOS RIVERA | Address on file | | | | | |
| 2476354 | LILLIAN  ALBINO PEREZ | Address on file | | | | | |
| 2483012 | LILLIAN  BAEZ NIEVES | Address on file | | | | | |
| 2476611 | LILLIAN  BATIZ CARTAGENA | Address on file | | | | | |
| 2471413 | LILLIAN  BURGOS RIVERA | Address on file | | | | | |
| 2496955 | LILLIAN  CABRERA SANCHEZ | Address on file | | | | | |
| 2489947 | LILLIAN  CORA DELGADO | Address on file | | | | | |
| 2495799 | LILLIAN  CORDERO MORALES | Address on file | | | | | |
| 2480500 | LILLIAN  CURET ALICEA | Address on file | | | | | |
| 2473144 | LILLIAN  ECHEVARRIA FERRER | Address on file | | | | | |
| 2473832 | LILLIAN  FIGUEROA PUENTE | Address on file | | | | | |
| 2489683 | LILLIAN  GONZALEZ CONCEPCION | Address on file | | | | | |
| 2474500 | LILLIAN  HADDOCK VELEZ | Address on file | | | | | |
| 2481346 | LILLIAN  HERNANDEZ JIMENEZ | Address on file | | | | | |
| 2501654 | LILLIAN  HERNANDEZ LOPEZ | Address on file | | | | | |
| 2482875 | LILLIAN  LAZU AMAEZ | Address on file | | | | | |
| 2476834 | LILLIAN  OCASIO FIGUEROA | Address on file | | | | | |
| 2483427 | LILLIAN  ORTIZ DOMENECH | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2488903 | LILLIAN  ORTIZ SANJURJO | Address on file | | | | | |
| 2480456 | LILLIAN  OSORIO GARCIA | Address on file | | | | | |
| 2492107 | LILLIAN  RAMOS MURIEL | Address on file | | | | | |
| 2482564 | LILLIAN  REYES GARCIA | Address on file | | | | | |
| 2494180 | LILLIAN  REYES LOPATEGUI | Address on file | | | | | |
| 2473326 | LILLIAN  ROBLES | Address on file | | | | | |
| 2499983 | LILLIAN  ROBLES GONZALEZ | Address on file | | | | | |
| 2474064 | LILLIAN  ROBLES SOTO | Address on file | | | | | |
| 2487823 | LILLIAN  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2481210 | LILLIAN  ROLDAN CALDERON | Address on file | | | | | |
| 2474936 | LILLIAN  SANTANA BAEZ | Address on file | | | | | |
| 2476528 | LILLIAN  SERRANO QUILES | Address on file | | | | | |
| 2485271 | LILLIAN  TORRES BONILLA | Address on file | | | | | |
| 2474541 | LILLIAN  TORRES RAMIREZ | Address on file | | | | | |
| 2472290 | LILLIAN  TORRES RIVERA | Address on file | | | | | |
| 2476359 | LILLIAN  VIERA GONZALEZ | Address on file | | | | | |
| 2495472 | LILLIAN A  VALENTIN NIEVES | Address on file | | | | | |
| 2483316 | LILLIAN A FELICIANO CINTRON | Address on file | | | | | |
| 2484098 | LILLIAN D RIVERA LANDRON | Address on file | | | | | |
| 2495340 | LILLIAN E DIAZ FLORES | Address on file | | | | | |
| 2501744 | LILLIAN E LOPEZ CRUZ | Address on file | | | | | |
| 2471410 | LILLIAN E QUILES MOJICA | Address on file | | | | | |
| 2481631 | LILLIAN E RAMOS IRIZARRY | Address on file | | | | | |
| 2489667 | LILLIAN G RIVAS GRULLON | Address on file | | | | | |
| 2498165 | LILLIAN G RODRIGUEZ RIVERA | Address on file | | | | | |
| 2495437 | LILLIAN H COCHRAN ROBLES | Address on file | | | | | |
| 2497399 | LILLIAN I ANNABLE LOPEZ | Address on file | | | | | |
| 2488007 | LILLIAN I FELICIANO BELLO | Address on file | | | | | |
| 2505043 | LILLIAN I MOUX POLANCO | Address on file | | | | | |
| 2496473 | LILLIAN I RESTO ORTIZ | Address on file | | | | | |
| 2492509 | LILLIAN I VAZQUEZ HERNANDEZ | Address on file | | | | | |
| 2478680 | LILLIAN J SOTO DELGADO | Address on file | | | | | |
| 2487809 | LILLIAN J VARGAS NEGRON | Address on file | | | | | |
| 2486354 | LILLIAN L OCASIO GONZALEZ | Address on file | | | | | |
| 2479831 | LILLIAN L PUJOLS SOTO | Address on file | | | | | |
| 2472237 | LILLIAN M ARCE DIAZ | Address on file | | | | | |
| 2478476 | LILLIAN M LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2474204 | LILLIAN M MALDONADO QUESTELL | Address on file | | | | | |
| 2489122 | LILLIAN M MELERO GODREAU | Address on file | | | | | |
| 2482076 | LILLIAN M NEGRON ORTIZ | Address on file | | | | | |
| 2481917 | LILLIAN N AVILES PAGAN | Address on file | | | | | |
| 2500450 | LILLIAN N PEREZ LOPEZ | Address on file | | | | | |
| 2484454 | LILLIAN N ROSA SOBERAL | Address on file | | | | | |
| 2504084 | LILLIAN R ORTIZ TORRES | Address on file | | | | | |
| 2480190 | LILLIAN R SELLES CALDERIN | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2477482 | LILLIANA  ALVAREZ RUIZ | Address on file | | | | | |
| 2507182 | LILLIANA  BURGOS MIRANDA | Address on file | | | | | |
| 2476599 | LILLIANA  LOYOLA ORTIZ | Address on file | | | | | |
| 2493052 | LILLIANA  MENDOZA VALLEJO | Address on file | | | | | |
| 2498372 | LILLIANA  RIVERA CINTRON | Address on file | | | | | |
| 2478615 | LILLIANA  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2490439 | LILLIANA  VAZQUEZ MELENDEZ | Address on file | | | | | |
| 2507102 | LILLIANA  VAZQUEZ REYES | Address on file | | | | | |
| 2478426 | LILLIANE  CRUZ RIVERA | Address on file | | | | | |
| 2504511 | LILLIANET  MALDONADO RIVERA | Address on file | | | | | |
| 2487025 | LILLIANETTE  RIOS SIURANO | Address on file | | | | | |
| 2497908 | LILLIANNE M HERNANDEZ ABREU | Address on file | | | | | |
| 2483785 | LILLIBETH  MARTINEZ AVILES | Address on file | | | | | |
| 2488499 | LILLIBETH  MERCUCCI ORTIZ | Address on file | | | | | |
| 2502084 | LILLY D DEL VALLE ORTIZ | Address on file | | | | | |
| 2478557 | LILLY I BONILLA MUJICA | Address on file | | | | | |
| 2499040 | LILLY I COLON PEREZ | Address on file | | | | | |
| 2495892 | LILLY M TORRES FELICIANO | Address on file | | | | | |
| 2471622 | LILLYBELL  MELENDEZ OTERO | Address on file | | | | | |
| 2500133 | LILLYBERTH  JAIME ORTIZ | Address on file | | | | | |
| 2480476 | LILLYBETH  CRUZADO MOLINA | Address on file | | | | | |
| 2497242 | LILLYBETH  SANTIAGO CUBERO | Address on file | | | | | |
| 2507014 | LILLYNETTE A HERNANADEZ RAMIREZ | Address on file | | | | | |
| 2506740 | LILSA E RIVERA LOPEZ | Address on file | | | | | |
| 2475344 | LILY  NIEVES MASSOL | Address on file | | | | | |
| 2503867 | LILY  RIVERA RIVERA | Address on file | | | | | |
| 2480054 | LILY A CAMPANERO RUBIO | Address on file | | | | | |
| 2482300 | LILY B ACOSTA RIVERA | Address on file | | | | | |
| 2491336 | LILY C CASTRO MARTINEZ | Address on file | | | | | |
| 2477147 | LILY I BERLINGERI HERNANDEZ | Address on file | | | | | |
| 2483583 | LILY I REYES VELAZQUEZ | Address on file | | | | | |
| 2477925 | LILY I TORRES RODRIGUEZ | Address on file | | | | | |
| 2503600 | LILYBET  OCASIO HERNANDEZ | Address on file | | | | | |
| 2483802 | LILYBETH  AROCHO SOTO | Address on file | | | | | |
| 2492227 | LILYBETH  AVILES CORDERO | Address on file | | | | | |
| 2477227 | LILYVETTE  CARRION QUINONES | Address on file | | | | | |
| 2502826 | LIMANI D GONZALEZ NEGRON | Address on file | | | | | |
| 2476020 | LIMARI  PEREZ PADILLA | Address on file | | | | | |
| 2477373 | LIMARI  TORRES SANTANA | Address on file | | | | | |
| 2495992 | LIMARI E DIAZ FIGUEROA | Address on file | | | | | |
| 2503129 | LIMARIE  DEL VALLE VALENTIN | Address on file | | | | | |
| 2501249 | LIMARIE  GOMEZ ORTIZ | Address on file | | | | | |
| 2502341 | LIMARIE  HERNANDEZ HERMINA | Address on file | | | | | |
| 2502857 | LIMARIE  MALAVE FERRER | Address on file | | | | | |
| 2504751 | LIMARIS  BURGOS ARROYO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2504737 | LIMARIS  CASASNOVAS RIVERA | Address on file | | | | | |
| 2483951 | LIMARIS  DIAZ SANTANA | Address on file | | | | | |
| 2476015 | LIMARIS  OLAN VELEZ | Address on file | | | | | |
| 2479160 | LIMARIS  PACHECO AYALA | Address on file | | | | | |
| 2507019 | LIMARIS  RAMOS MURPHY | Address on file | | | | | |
| 2477617 | LIMARIS  SANTIAGO PLAZA | Address on file | | | | | |
| 2492789 | LIMARIS  TIRADO RUIZ | Address on file | | | | | |
| 2478045 | LIMARIS  VELAZQUEZ VICENTE | Address on file | | | | | |
| 2476747 | LIMARIS T FIGUEROA RIVERA | Address on file | | | | | |
| 2500490 | LIMARY  COLON LUGO | Address on file | | | | | |
| 2482121 | LIMARY  DEL VALLE DEL VALLE | Address on file | | | | | |
| 2481879 | LIMARY  FELICIANO COLON | Address on file | | | | | |
| 2479146 | LIMARY  RIVERA RIVERA | Address on file | | | | | |
| 2501632 | LIMARYNETTE  RIVERA APONTE | Address on file | | | | | |
| 2485851 | LIMARYS  CLASS QUINONES | Address on file | | | | | |
| 2475275 | LIMARYS  DIAZ RIVERA | Address on file | | | | | |
| 2506358 | LIMARYS  MALDONADO NEGRON | Address on file | | | | | |
| 2504809 | LIMARYS  MONTALVO RIVERA | Address on file | | | | | |
| 2499081 | LIMARYS  ROQUE RAMOS | Address on file | | | | | |
| 2476108 | LIMARYS  TORRES MERCADO | Address on file | | | | | |
| 2478206 | LINA  MALDONADO LLANOS | Address on file | | | | | |
| 2490221 | LINA A HERNANDEZ GONZALEZ | Address on file | | | | | |
| 2495989 | LINA G ERAZO OLIVIERI | Address on file | | | | | |
| 2484673 | LINA L DIAZ MARRERO | Address on file | | | | | |
| 2505561 | LINA M CRUZ ORTIZ | Address on file | | | | | |
| 2477336 | LINA R SOTO SIERRA | Address on file | | | | | |
| 2501069 | LINALIS  AGOSTO FIGUERQA | Address on file | | | | | |
| 2494373 | LINAYRA  BLASINI CRUZ | Address on file | | | | | |
| 2505424 | LINAYRA  JAIME MORALES | Address on file | | | | | |
| 2488488 | LINDA  DE JESUS MARRERO | Address on file | | | | | |
| 2476403 | LINDA  FIGUEROA CHICO | Address on file | | | | | |
| 2504617 | LINDA  GONZALEZ CANDELARIO | Address on file | | | | | |
| 2473524 | LINDA  RAMIREZ SANCHEZ | Address on file | | | | | |
| 2494079 | LINDA  REYES DEL VALLE | Address on file | | | | | |
| 2483773 | LINDA  RIVERA RAMIREZ | Address on file | | | | | |
| 2506555 | LINDA  RIVERA RIVERA | Address on file | | | | | |
| 2502583 | LINDA  RIVERA SANTIAGO | Address on file | | | | | |
| 2498647 | LINDA  RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2472629 | LINDA  SANTIAGO RIVERA | Address on file | | | | | |
| 2504156 | LINDA  SKERRET DIAZ | Address on file | | | | | |
| 2506688 | LINDA  SOLIS ORTIZ | Address on file | | | | | |
| 2477750 | LINDA A VILLAVEITIA TRAVERSO | Address on file | | | | | |
| 2488955 | LINDA C GONZALEZ SANTOS | Address on file | | | | | |
| 2497324 | LINDA C SANTIAGO MARTINEZ | Address on file | | | | | |
| 2495493 | LINDA D ALVARADO RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2485242 | LINDA D CAMACHO MORALES | Address on file | | | | | |
| 2485829 | LINDA D GONZALEZ FLORES | Address on file | | | | | |
| 2503322 | LINDA D SEVILLA HUERTAS | Address on file | | | | | |
| 2478056 | LINDA E ALICEA CRESPO | Address on file | | | | | |
| 2487080 | LINDA E CAMACHO CARTAGENA | Address on file | | | | | |
| 2501983 | LINDA G ORTIZ GALARZA | Address on file | | | | | |
| 2491617 | LINDA H TORRES FRAGOSO | Address on file | | | | | |
| 2473796 | LINDA I BONANO ROSA | Address on file | | | | | |
| 2473037 | LINDA I GONZALEZ GONZALEZ | Address on file | | | | | |
| 2483232 | LINDA I RIVERA MONTALVO | Address on file | | | | | |
| 2481488 | LINDA I SANTIAGO DONES | Address on file | | | | | |
| 2476092 | LINDA I TORRES PAGAN | Address on file | | | | | |
| 2479700 | LINDA J CEDENO VILLAVICENCIO | Address on file | | | | | |
| 2491353 | LINDA J VARGAS LOPEZ | Address on file | | | | | |
| 2497269 | LINDA L ALVARADO MIRANDA | Address on file | | | | | |
| 2492317 | LINDA L OTERO IZQUIERDO | Address on file | | | | | |
| 2478224 | LINDA L PEREZ CUEVAS | Address on file | | | | | |
| 2476495 | LINDA L ROSARIO TORRES | Address on file | | | | | |
| 2477606 | LINDA L SMITH SANTIAGO | Address on file | | | | | |
| 2478529 | LINDA M BONILLA CANDELARIO | Address on file | | | | | |
| 2506763 | LINDA M GONZALEZ COLON | Address on file | | | | | |
| 2496868 | LINDA M GONZALEZ RIVERA | Address on file | | | | | |
| 2497011 | LINDA M HERNANDEZ GARCIA | Address on file | | | | | |
| 2473016 | LINDA M MCGLONE RIVERA | Address on file | | | | | |
| 2501277 | LINDA M SERRANO CARRERO | Address on file | | | | | |
| 2506486 | LINDA M TORRES MENDOZA | Address on file | | | | | |
| 2476067 | LINDA M VALENTIN VALLE | Address on file | | | | | |
| 2472664 | LINDA M ZEISKY FIGUEROA | Address on file | | | | | |
| 2486875 | LINDA R FLORES MORA | Address on file | | | | | |
| 2471768 | LINDA R RAMOS NIEVES | Address on file | | | | | |
| 2494961 | LINDA V OJEDA RIVERA | Address on file | | | | | |
| 2476770 | LINDA V SANTIAGO IRIZARRY | Address on file | | | | | |
| 2483870 | LINDAMARIS  VEGA GALARZA | Address on file | | | | | |
| 2506286 | LINDSAY J GONZALEZ SOTO | Address on file | | | | | |
| 2479395 | LINDSEY I RAMOS RIVERA | Address on file | | | | | |
| 2479110 | LINET  SEGARRA LABOY | Address on file | | | | | |
| 2500977 | LINET M CARABALLO RUIZ | Address on file | | | | | |
| 2479663 | LINETTE  ALICEA AMARO | Address on file | | | | | |
| 2477674 | LINETTE  CARRUCINI REYES | Address on file | | | | | |
| 2506244 | LINETTE  COLLAZO REYES | Address on file | | | | | |
| 2503912 | LINETTE  GARCIA RIVERA | Address on file | | | | | |
| 2503754 | LINETTE  GIGANTE RUIZ | Address on file | | | | | |
| 2485324 | LINETTE  GONZALEZ ACEVEDO | Address on file | | | | | |
| 2492759 | LINETTE  LOPEZ LOPEZ | Address on file | | | | | |
| 2476420 | LINETTE  MARTINEZ COTTO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2485325 | LINETTE  MORALES TRAVERSO | Address on file | | | | | |
| 2506710 | LINETTE  PEREZ VILLANUEVA | Address on file | | | | | |
| 2484902 | LINETTE  QUINONES VALENTIN | Address on file | | | | | |
| 2499240 | LINETTE  RIVERA COLON | Address on file | | | | | |
| 2481256 | LINETTE  ROSADO ORTIZ | Address on file | | | | | |
| 2498899 | LINETTE  SANTOS PAGAN | Address on file | | | | | |
| 2491503 | LINETTE C MENDOZA MARTINEZ | Address on file | | | | | |
| 2506749 | LINETTE D ANADON VAZQUEZ | Address on file | | | | | |
| 2472976 | LINETTE J VAZQUEZ RODRIGUEZ | Address on file | | | | | |
| 2481814 | LINETTE M RODRIGUEZ BENITEZ | Address on file | | | | | |
| 2482919 | LINEUDY  SANTIAGO AGOSTO | Address on file | | | | | |
| 2484898 | LINGMEY  PARIS SANTANA | Address on file | | | | | |
| 2503805 | LINNETE  CRUZ BONANO | Address on file | | | | | |
| 2503355 | LINNETTE  ARROYO ORTIZ | Address on file | | | | | |
| 2492233 | LINNETTE  BRACERO TORRES | Address on file | | | | | |
| 2482179 | LINNETTE  EMANUELLI GONZALEZ | Address on file | | | | | |
| 2504179 | LINNETTE  FONTANEZ GONZALEZ | Address on file | | | | | |
| 2495893 | LINNETTE  HERNANDEZ ROBLES | Address on file | | | | | |
| 2503845 | LINNETTE  JIMENEZ SOTO | Address on file | | | | | |
| 2501078 | LINNETTE  LASSALA ORENGO | Address on file | | | | | |
| 2483124 | LINNETTE  MELENDEZ MONTALVO | Address on file | | | | | |
| 2499061 | LINNETTE  MILLET VELEZ | Address on file | | | | | |
| 2499163 | LINNETTE  PANCORBO CINTRON | Address on file | | | | | |
| 2504541 | LINNETTE  RESTO CRESPO | Address on file | | | | | |
| 2503564 | LINNETTE  RIOS GONZALEZ | Address on file | | | | | |
| 2481969 | LINNETTE  RODRIGUEZ BLOISE | Address on file | | | | | |
| 2497557 | LINNETTE  RODRIGUEZ POTTER | Address on file | | | | | |
| 2481331 | LINNETTE  SANTANA QUINONEZ | Address on file | | | | | |
| 2473383 | LINNETTE  SANTIAGO OYOLA | Address on file | | | | | |
| 2473497 | LINNETTE  TORRES FELICIANO | Address on file | | | | | |
| 2504812 | LINNETTE M JIMENEZ RIVERA | Address on file | | | | | |
| 2503854 | LINNETTE M RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2502932 | LINO  ELIAS OCANA | Address on file | | | | | |
| 2506980 | LINOSHKA F RIVERA MORALES | Address on file | | | | | |
| 2481215 | LINSKY Y LOPEZ MELENDEZ | Address on file | | | | | |
| 2500087 | LIOMAR  ALBERT RIVERA | Address on file | | | | | |
| 2485041 | LIOMARY  SAEZ RIVERA | Address on file | | | | | |
| 2496947 | LIONEL  NEGRON VELEZ | Address on file | | | | | |
| 2478306 | LIONEL  RODRIGUEZ FELIBERTY | Address on file | | | | | |
| 2488110 | LIONEL  SANTOS MELENDEZ | Address on file | | | | | |
| 2504925 | LIRA M RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2471531 | LIRELIS  RIVERA SANTANA | Address on file | | | | | |
| 2503548 | LIRICA M CASADO SERRANO | Address on file | | | | | |
| 2488647 | LIRIENID  REYES NEGRON | Address on file | | | | | |
| 2474355 | LIRIO B CORDERO VEGA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2502592 | LISA  BADILLO BOCANEGRA | Address on file | | | | | |
| 2494552 | LISA  FUENTES MARRERO | Address on file | | | | | |
| 2476845 | LISA  MATUTE ARROYO | Address on file | | | | | |
| 2478634 | LISA  MELENDEZ BURGOS | Address on file | | | | | |
| 2483929 | LISA  MONTES MORALES | Address on file | | | | | |
| 2472465 | LISA  MONTES RODRIGUEZ | Address on file | | | | | |
| 2493127 | LISA  MORALES RIVERA | Address on file | | | | | |
| 2484987 | LISA  RODRIGUEZ CEDRES | Address on file | | | | | |
| 2471694 | LISA  ROSARIO SANTOS | Address on file | | | | | |
| 2506612 | LISA A MARRERO SOTO | Address on file | | | | | |
| 2481629 | LISA C CORES LORAN | Address on file | | | | | |
| 2505145 | LISA E CANINO PEREZ | Address on file | | | | | |
| 2478437 | LISA I RODRIGUEZ HERNANDEZ | Address on file | | | | | |
| 2493777 | LISA L BUTKO CRUZ | Address on file | | | | | |
| 2507301 | LISA M ACEVEDO MARTINEZ | Address on file | | | | | |
| 2483661 | LISA M HERNANDEZ RIVERA | Address on file | | | | | |
| 2473296 | LISA M LAUREANO ROSARIO | Address on file | | | | | |
| 2505142 | LISA M MACHADO ROMERO | Address on file | | | | | |
| 2501403 | LISA M MARTINEZ ROMAN | Address on file | | | | | |
| 2479048 | LISA M PEREZ HERNANDEZ | Address on file | | | | | |
| 2502756 | LISA M RODRIGUEZ IRIZARRY | Address on file | | | | | |
| 2472689 | LISA M RODRIGUEZ RUIZ | Address on file | | | | | |
| 2471488 | LISA M SILVA SAEZ | Address on file | | | | | |
| 2485374 | LISA M TORRES RIVERA | Address on file | | | | | |
| 2471862 | LISA W MALDONADO ROSA | Address on file | | | | | |
| 2474004 | LISA Y DIAZ NEGRON | Address on file | | | | | |
| 2506547 | LISAIDA  SANTOS OCASIO | Address on file | | | | | |
| 2476968 | LISAMARDIE  SANTIAGO QUINONES | Address on file | | | | | |
| 2488141 | LISANDRA  ACEVEDO SOTO | Address on file | | | | | |
| 2482150 | LISANDRA  AGOSTO RODRIGUEZ | Address on file | | | | | |
| 2480655 | LISANDRA  AROCHO PENA | Address on file | | | | | |
| 2492311 | LISANDRA  BADILLO ALMA | Address on file | | | | | |
| 2479264 | LISANDRA  BONILLA GERENA | Address on file | | | | | |
| 2497741 | LISANDRA  CARABALLO CRUZ | Address on file | | | | | |
| 2492302 | LISANDRA  CARRERO LOPEZ | Address on file | | | | | |
| 2480354 | LISANDRA  DECLET MALDONADO | Address on file | | | | | |
| 2503340 | LISANDRA  DECLET MENDOZA | Address on file | | | | | |
| 2499477 | LISANDRA  DEJESUS FERNANDEZ | Address on file | | | | | |
| 2483989 | LISANDRA  DELGADO ROMAN | Address on file | | | | | |
| 2474825 | LISANDRA  DIAZ MUNIZ | Address on file | | | | | |
| 2487793 | LISANDRA  DIAZ RIVERA | Address on file | | | | | |
| 2495883 | LISANDRA  ECHEVARRIA MORALES | Address on file | | | | | |
| 2495901 | LISANDRA  LAUREANO PEREZ | Address on file | | | | | |
| 2505610 | LISANDRA  MALDONADO LOPEZ | Address on file | | | | | |
| 2494751 | LISANDRA  MARTIR BRUNO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2472139 | LISANDRA  MELENDEZ DELGADO | Address on file | | | | | |
| 2476062 | LISANDRA  MONTALVO ACEVEDO | Address on file | | | | | |
| 2483465 | LISANDRA  MOREIRA MEDINA | Address on file | | | | | |
| 2490079 | LISANDRA  NADAL VEGA | Address on file | | | | | |
| 2477341 | LISANDRA  NIEVES GONZALEZ | Address on file | | | | | |
| 2504682 | LISANDRA  NUNEZ ARCE | Address on file | | | | | |
| 2485645 | LISANDRA  OLIVO RIVERA | Address on file | | | | | |
| 2504862 | LISANDRA  PAGAN RODRIGUEZ | Address on file | | | | | |
| 2506343 | LISANDRA  PASTRANA MORALES | Address on file | | | | | |
| 2486711 | LISANDRA  PEREZ GARCIA | Address on file | | | | | |
| 2504986 | LISANDRA  RAMOS IZAGAS | Address on file | | | | | |
| 2477150 | LISANDRA  RIVERA FIGUEROA | Address on file | | | | | |
| 2489639 | LISANDRA  RIVERA GARCIA | Address on file | | | | | |
| 2497547 | LISANDRA  RIVERA RIVERA | Address on file | | | | | |
| 2504999 | LISANDRA  RIVERA RIVERA | Address on file | | | | | |
| 2486406 | LISANDRA  ROBLES HERNANDEZ | Address on file | | | | | |
| 2478624 | LISANDRA  RODRIGUEZ MARRERO | Address on file | | | | | |
| 2471482 | LISANDRA  RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2477535 | LISANDRA  RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2506581 | LISANDRA  RODRIGUEZ PEREZ | Address on file | | | | | |
| 2488964 | LISANDRA  ROSADO SEGUINOT | Address on file | | | | | |
| 2498454 | LISANDRA  SANABRIA BAERGA | Address on file | | | | | |
| 2503177 | LISANDRA  SANTIAGO GARCA | Address on file | | | | | |
| 2481216 | LISANDRA  SANTIAGO MARTINEZ | Address on file | | | | | |
| 2481518 | LISANDRA  SANTIAGO OTERO | Address on file | | | | | |
| 2506295 | LISANDRA  SANTIAGO SANTIAGO | Address on file | | | | | |
| 2485836 | LISANDRA  SIERRA MARTINEZ | Address on file | | | | | |
| 2484463 | LISANDRA  TORRES TORRES | Address on file | | | | | |
| 2484272 | LISANDRA  ZALDUONDO FLORES | Address on file | | | | | |
| 2488293 | LISANDRA E SANTANA RIOS | Address on file | | | | | |
| 2478304 | LISANDRA E VIERA RIVERA | Address on file | | | | | |
| 2505294 | LISANDRA F OTERO COLON | Address on file | | | | | |
| 2502676 | LISANDRA I CORDERO SOTO | Address on file | | | | | |
| 2497764 | LISANDRA I FUENTES SANJURJO | Address on file | | | | | |
| 2483102 | LISANDRO  COLON BERGOLLO | Address on file | | | | | |
| 2485949 | LISANDRO  REYES HERNANDEZ | Address on file | | | | | |
| 2498090 | LISANIA  COSME NIEVES | Address on file | | | | | |
| 2483146 | LISANIA D RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2502665 | LISAURA  OYOLA GARCIA | Address on file | | | | | |
| 2496074 | LISBET  SOTO MALDONADO | Address on file | | | | | |
| 2505298 | LISBETH  GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2473257 | LISBETH  HERNANDEZ MONTERO | Address on file | | | | | |
| 2475913 | LISBETH  OTERO JIMENEZ | Address on file | | | | | |
| 2505166 | LISBETH  RIVERA VELAZQUEZ | Address on file | | | | | |
| 2480061 | LISBETH  ROSADO RONDON | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2478389 | LISBETH  ROSALES GUZMAN | Address on file | | | | | |
| 2495233 | LISBETH  ZELDA RIVERA | Address on file | | | | | |
| 2478277 | LISBETH I VEGERANO ASCENCIO | Address on file | | | | | |
| 2479313 | LISELY  MENDEZ RIVERA | Address on file | | | | | |
| 2500035 | LISETTE  BANKS MARTINEZ | Address on file | | | | | |
| 2485713 | LISETTE  BETANCOURT FIGUEROA | Address on file | | | | | |
| 2500751 | LISETTE  CORDERO COBIAN | Address on file | | | | | |
| 2477645 | LISETTE  CUEVAS PANIAGUA | Address on file | | | | | |
| 2491144 | LISETTE  DEL VALLE ORTIZ | Address on file | | | | | |
| 2481598 | LISETTE  ESPARRA BERRIOS | Address on file | | | | | |
| 2479222 | LISETTE  ORAMAS SOTO | Address on file | | | | | |
| 2471762 | LISETTE  PADRON FIGUEROA | Address on file | | | | | |
| 2498304 | LISETTE  RIVERA MONTANEZ | Address on file | | | | | |
| 2472245 | LISETTE  RODRIGUEZ SENQUIZ | Address on file | | | | | |
| 2500771 | LISETTE  SOTO VELAZQUEZ | Address on file | | | | | |
| 2506123 | LISETTE  VAZQUEZ TRINIDAD | Address on file | | | | | |
| 2504563 | LISETTE  WATTS SANTANA | Address on file | | | | | |
| 2504823 | LISMABEL  RIVERA ATILES | Address on file | | | | | |
| 2503999 | LISMARIE  MARTINEZ CAMACHO | Address on file | | | | | |
| 2477975 | LISMARIE  RIVERA CRUZ | Address on file | | | | | |
| 2485342 | LISMARIE  RIVERA PEDROGO | Address on file | | | | | |
| 2502064 | LISMARIEL  GARCIA GARCIA | Address on file | | | | | |
| 2501651 | LISMARY  CARDONA PEREZ | Address on file | | | | | |
| 2483683 | LISMARY  SANTIAGO MARTINEZ | Address on file | | | | | |
| 2490769 | LISSA M CHITTENDEN RODRIGUEZ | Address on file | | | | | |
| 2501269 | LISSANDRA I CEDENO TORRES | Address on file | | | | | |
| 2479733 | LISSBELL  COLLAZO VAZQUEZ | Address on file | | | | | |
| 2471455 | LISSET  SANTIAGO MARTINEZ | Address on file | | | | | |
| 2495648 | LISSETE  DE JESUS RIVERA | Address on file | | | | | |
| 2475601 | LISSETTE  OLIVERAS ORTIZ | Address on file | | | | | |
| 2477593 | LISSETTE  AGUILAR GARCIA | Address on file | | | | | |
| 2484035 | LISSETTE  ARROYO RUIZ | Address on file | | | | | |
| 2483372 | LISSETTE  CABAN MONTALVO | Address on file | | | | | |
| 2476960 | LISSETTE  CALDERIN ARROYO | Address on file | | | | | |
| 2498849 | LISSETTE  CORRETJER CARBIA | Address on file | | | | | |
| 2475784 | LISSETTE  DIAZ ORTIZ | Address on file | | | | | |
| 2496364 | LISSETTE  ESTREMERA DEID | Address on file | | | | | |
| 2494627 | LISSETTE  FACCIO PEREZ | Address on file | | | | | |
| 2492966 | LISSETTE  FERRER ROMAN | Address on file | | | | | |
| 2482583 | LISSETTE  GARCIA VAZQUEZ | Address on file | | | | | |
| 2483879 | LISSETTE  GRAJALES ABREU | Address on file | | | | | |
| 2481541 | LISSETTE  HERNANDEZ NEGRON | Address on file | | | | | |
| 2487132 | LISSETTE  HERNANDEZ VILLANUEVA | Address on file | | | | | |
| 2503298 | LISSETTE  IRIZARRY MIRANDA | Address on file | | | | | |
| 2478775 | LISSETTE  LAMBERTY AGOSTO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2503057 | LISSETTE  LOPEZ RIVERA | Address on file | | | | | |
| 2506272 | LISSETTE  LOPEZ RIVERA | Address on file | | | | | |
| 2495865 | LISSETTE  MADERA RIVERA | Address on file | | | | | |
| 2475534 | LISSETTE  MALDONADO MARRERO | Address on file | | | | | |
| 2476096 | LISSETTE  MATOS PEREZ | Address on file | | | | | |
| 2498695 | LISSETTE  MENDEZ SOLER | Address on file | | | | | |
| 2482650 | LISSETTE  MILLAN FIGUEROA | Address on file | | | | | |
| 2495008 | LISSETTE  MOLINA MARTINEZ | Address on file | | | | | |
| 2496423 | LISSETTE  MULERO MARTINEZ | Address on file | | | | | |
| 2477117 | LISSETTE  MUNIZ BATISTA | Address on file | | | | | |
| 2495779 | LISSETTE  MUNIZ HERNANDEZ | Address on file | | | | | |
| 2471704 | LISSETTE  ORENGO NUNEZ | Address on file | | | | | |
| 2491002 | LISSETTE  ORSINI ORTIZ | Address on file | | | | | |
| 2495404 | LISSETTE  PADILLA SEDA | Address on file | | | | | |
| 2498863 | LISSETTE  PEREZ COLON | Address on file | | | | | |
| 2497452 | LISSETTE  PLANTEN MORA | Address on file | | | | | |
| 2496791 | LISSETTE  PLAZA MALDONADO | Address on file | | | | | |
| 2483156 | LISSETTE  POLA BOTA | Address on file | | | | | |
| 2487174 | LISSETTE  QUINTANA QUINTANA | Address on file | | | | | |
| 2477657 | LISSETTE  RAMIREZ NIEVES | Address on file | | | | | |
| 2490062 | LISSETTE  RIOS RUIZ | Address on file | | | | | |
| 2488090 | LISSETTE  RODRIGUEZ | Address on file | | | | | |
| 2489372 | LISSETTE  RODRIGUEZ ALICEA | Address on file | | | | | |
| 2475377 | LISSETTE  RODRIGUEZ ALVAREZ | Address on file | | | | | |
| 2488994 | LISSETTE  RODRIGUEZ FRATICELLI | Address on file | | | | | |
| 2498716 | LISSETTE  RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2500691 | LISSETTE  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2484788 | LISSETTE  ROJAS SANCHEZ | Address on file | | | | | |
| 2498349 | LISSETTE  ROSA VELEZ | Address on file | | | | | |
| 2486556 | LISSETTE  ROSARIO AVILES | Address on file | | | | | |
| 2506584 | LISSETTE  SANCHEZ GONZALEZ | Address on file | | | | | |
| 2472083 | LISSETTE  SANTIAGO NIEVES | Address on file | | | | | |
| 2479505 | LISSETTE  TORRES AROCHO | Address on file | | | | | |
| 2478007 | LISSETTE  TORRES CARDONA | Address on file | | | | | |
| 2495333 | LISSETTE  TORRES CINTRON | Address on file | | | | | |
| 2491155 | LISSETTE  TORRES CONTRERAS | Address on file | | | | | |
| 2501541 | LISSETTE  VALE ACEVEDO | Address on file | | | | | |
| 2476384 | LISSETTE  VALENTIN MORALES | Address on file | | | | | |
| 2488789 | LISSETTE  VAZQUEZ RODRIGUEZ | Address on file | | | | | |
| 2482548 | LISSETTE  VILLANUEVA SANTANA | Address on file | | | | | |
| 2473322 | LISSETTE D PEREZ ACEVEDO | Address on file | | | | | |
| 2482164 | LISSETTE E GARCIA PACHECO | Address on file | | | | | |
| 2484058 | LISSETTE M RAMOS ROMAN | Address on file | | | | | |
| 2488313 | LISSETTE M RODRIGUEZ HERNANDEZ | Address on file | | | | | |
| 2481040 | LISSETTE O GARCIA ORTIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2495844 | LISSETTE W VEGA NEGRON | Address on file | | | | | |
| 2491051 | LISSETTE Y ROBLES MAESTRE | Address on file | | | | | |
| 2478195 | LISSIE L CORREA FRANCESCHINI | Address on file | | | | | |
| 2482515 | LISSY I CRUZ GARCIA | Address on file | | | | | |
| 2501102 | LISVELLY  MERCADO NEGRON | Address on file | | | | | |
| 2492141 | LISVETTE  FLORES QUINONES | Address on file | | | | | |
| 2474692 | LISVETTE  ROMAN MENDOZA | Address on file | | | | | |
| 2505566 | LISVETTE  TORRES RIVERA | Address on file | | | | | |
| 2504190 | LITEA  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2488304 | LITEA  ROJAS COTTO | Address on file | | | | | |
| 2484416 | LITZA M CASTILLO ROLDOS | Address on file | | | | | |
| 2505009 | LITZA N OTERO HERNANDEZ | Address on file | | | | | |
| 2504006 | LITZA V PAGAN RIVERA | Address on file | | | | | |
| 2504307 | LITZAMARY  BENITEZ ORTIZ | Address on file | | | | | |
| 2474066 | LIVETTE  FIGUEROA BADILLO | Address on file | | | | | |
| 2499309 | LIVIA  RAMOS MIRANDA | Address on file | | | | | |
| 2488451 | LIVIA E CORREA TRINIDAD | Address on file | | | | | |
| 2490975 | LIVIA G PEREZ ALICEA | Address on file | | | | | |
| 2480162 | LIVIA I FUENTES RAMOS | Address on file | | | | | |
| 2472236 | LIVIA M RIVERA VAZQUEZ | Address on file | | | | | |
| 2475750 | LIXA V RAMOS PINERO | Address on file | | | | | |
| 2498540 | LIXANDER  TORRES OTERO | Address on file | | | | | |
| 2504996 | LIXLIA M ESCOBAR FLORES | Address on file | | | | | |
| 2506371 | LIXZALIS  PEREZ MEDINA | Address on file | | | | | |
| 2483877 | LIZ A CORTES GONZALEZ | Address on file | | | | | |
| 2482128 | LIZ A CUMBA ALVARADO | Address on file | | | | | |
| 2471491 | LIZ A DE JESUS RIVERA | Address on file | | | | | |
| 2506823 | LIZ A GOMEZ BONILLA | Address on file | | | | | |
| 2497066 | LIZ A LEON VELAZQUEZ | Address on file | | | | | |
| 2492796 | LIZ A ROSADO COLON | Address on file | | | | | |
| 2471391 | LIZ A SOTO CALDERON | Address on file | | | | | |
| 2477074 | LIZ A TORRES FELICIANO | Address on file | | | | | |
| 2478335 | LIZ A TORRES PICA | Address on file | | | | | |
| 2505587 | LIZ B DIAZ RODRIGUEZ | Address on file | | | | | |
| 2503343 | LIZ D MELECIO PACHECO | Address on file | | | | | |
| 2491652 | LIZ D RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2501400 | LIZ D SANTIAGO IRIZARRY | Address on file | | | | | |
| 2485507 | LIZ E CRESPO QUILES | Address on file | | | | | |
| 2490471 | LIZ E GOICOCHEA PEREZ | Address on file | | | | | |
| 2476246 | LIZ E VARGAS CARRASQUILLO | Address on file | | | | | |
| 2478243 | LIZ H MERCADO SOLER | Address on file | | | | | |
| 2482135 | LIZ I  CUADRADO RIVERA | Address on file | | | | | |
| 2506798 | LIZ I COLLAZO SANTINI | Address on file | | | | | |
| 2483264 | LIZ J CORDERO BARREIRO | Address on file | | | | | |
| 2500530 | LIZ J RIVERA ROSARIO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 426 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2483060 | LIZ K FUENTES RODRIGUEZ | Address on file | | | | | |
| 2492979 | LIZ L REYES CONCEPCION | Address on file | | | | | |
| 2478814 | LIZ M BENITEZ ORTIZ | Address on file | | | | | |
| 2479658 | LIZ M COLON TORRES | Address on file | | | | | |
| 2478067 | LIZ M DE JESUS VALLE | Address on file | | | | | |
| 2501123 | LIZ M HERNANDEZ NIEVES | Address on file | | | | | |
| 2483347 | LIZ M NIEVES OLMO | Address on file | | | | | |
| 2483212 | LIZ M PEREZ RODRIGUEZ | Address on file | | | | | |
| 2504653 | LIZ M PRATTS ACEVEDO | Address on file | | | | | |
| 2484290 | LIZ M RUBERO JIMENEZ | Address on file | | | | | |
| 2504543 | LIZ M SIERRA VEGA | Address on file | | | | | |
| 2471554 | LIZ M TIRADO LOPEZ | Address on file | | | | | |
| 2500974 | LIZ N BURGOS ALICEA | Address on file | | | | | |
| 2498451 | LIZ O GONZALEZ LEBRON | Address on file | | | | | |
| 2505406 | LIZ S ALVARADO PERDOMO | Address on file | | | | | |
| 2491314 | LIZ S CARDE CORREA | Address on file | | | | | |
| 2503598 | LIZ S MELENDEZ PEREZ | Address on file | | | | | |
| 2481633 | LIZ V LOPEZ NEGRON | Address on file | | | | | |
| 2495863 | LIZ V MELENDEZ RODRIGUEZ | Address on file | | | | | |
| 2485664 | LIZ V RODRIGUEZ RIVERA | Address on file | | | | | |
| 2478996 | LIZ Y ACEVEDO MENA | Address on file | | | | | |
| 2503929 | LIZ Y BELTRAN BERRIOS | Address on file | | | | | |
| 2483709 | LIZ Y MEDINA MESTRE | Address on file | | | | | |
| 2479544 | LIZ Y PEREZ RODRIGUEZ | Address on file | | | | | |
| 2502527 | LIZA  ALFARO MERCADO | Address on file | | | | | |
| 2488059 | LIZA  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2476620 | LIZA  RUIZ RODRIGUEZ | Address on file | | | | | |
| 2498486 | LIZA  TORRUELLA DELGADO | Address on file | | | | | |
| 2483354 | LIZA A RIOS RAMIREZ | Address on file | | | | | |
| 2497060 | LIZA E LOPEZ SALGADO | Address on file | | | | | |
| 2487882 | LIZA E RIVERA CHAPARRO | Address on file | | | | | |
| 2488247 | LIZA E ROMANY SERRANO | Address on file | | | | | |
| 2472450 | LIZA F BADILLO CRUZ | Address on file | | | | | |
| 2477695 | LIZA I GONZALEZ SANTIAGO | Address on file | | | | | |
| 2500314 | LIZA I HOYOS GARCIA | Address on file | | | | | |
| 2477987 | LIZA J IRIZARRY AQUINO | Address on file | | | | | |
| 2497002 | LIZA J OQUENDO LIMARDO | Address on file | | | | | |
| 2500260 | LIZA M ALICEA REYES | Address on file | | | | | |
| 2492556 | LIZA M APONTE FARIA | Address on file | | | | | |
| 2500944 | LIZA M APONTE TORRES | Address on file | | | | | |
| 2498682 | LIZA M FOURNIER CORDOVA | Address on file | | | | | |
| 2482022 | LIZA M GARCIA LOPEZ | Address on file | | | | | |
| 2498804 | LIZA M JIMENEZ CORDERO | Address on file | | | | | |
| 2504658 | LIZA M KERCADO RODRIGUEZ | Address on file | | | | | |
| 2489134 | LIZA M NEGRON FRAGUADA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2497054 | LIZA M ORENGO IRIZARRY | Address on file | | | | | |
| 2478815 | LIZA M OTERO CHEVEREZ | Address on file | | | | | |
| 2502375 | LIZA M RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2506389 | LIZA M ROJAS PEREIRA | Address on file | | | | | |
| 2485559 | LIZA M ROMERO SOBERAL | Address on file | | | | | |
| 2478392 | LIZA O FERNANDEZ ARROYO | Address on file | | | | | |
| 2505757 | LIZA O MORALES CRUZ | Address on file | | | | | |
| 2475266 | LIZA V RODRIGUEZ CASIANO | Address on file | | | | | |
| 2502275 | LIZA Y DIAZ VILLAFANE | Address on file | | | | | |
| 2499378 | LIZA Y FLORES RAMOS | Address on file | | | | | |
| 2478447 | LIZABETH  FERNANDEZ VALENTIN | Address on file | | | | | |
| 2493241 | LIZABETH  MARTINEZ BOTA | Address on file | | | | | |
| 2502127 | LIZAIDA  ARRAIZA ROLON | Address on file | | | | | |
| 2484216 | LIZAIDA  PENA FELICIANO | Address on file | | | | | |
| 2496406 | LIZAIDA  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2480429 | LIZAIDA  SANCHEZ CRUZ | Address on file | | | | | |
| 2471765 | LIZAIDA  TORRES MONTALVO | Address on file | | | | | |
| 2502106 | LIZAIDA  VILLALOBOS RODRIGUEZ | Address on file | | | | | |
| 2503144 | LIZAIDY  RIVERA RIVERA | Address on file | | | | | |
| 2506217 | LIZAINA I NORIEGA CORTES | Address on file | | | | | |
| 2502245 | LIZAMAR  RIVERA SANTIAGO | Address on file | | | | | |
| 2492773 | LIZAMARIE  RODRIGUEZ MOLL | Address on file | | | | | |
| 2502173 | LIZAMARYS  PACHECO AGOSTO | Address on file | | | | | |
| 2493362 | LIZAMINELLY  MERCADO OLAVARRIA | Address on file | | | | | |
| 2484081 | LIZANDRA  CEPEDA OSORIO | Address on file | | | | | |
| 2480382 | LIZANDRA  ESPADA RIVERA | Address on file | | | | | |
| 2497251 | LIZANDRA  GONZALEZ LABOY | Address on file | | | | | |
| 2506592 | LIZANDRA  GUTIERREZ RODRIGUEZ | Address on file | | | | | |
| 2479318 | LIZANDRA  IBANEZ CABAN | Address on file | | | | | |
| 2497175 | LIZANDRA  LOPEZ SANTIAGO | Address on file | | | | | |
| 2476715 | LIZANDRA  NAZARIO DELGADO | Address on file | | | | | |
| 2488863 | LIZANDRA  RIOS FIGUEROA | Address on file | | | | | |
| 2502840 | LIZANDRA  ROMERO MAYSONET | Address on file | | | | | |
| 2483804 | LIZANDRA  ROSARIO GOMEZ | Address on file | | | | | |
| 2484034 | LIZANDRA  RUIZ TALAVERA | Address on file | | | | | |
| 2489303 | LIZANDRA  SANCHEZ IZAGAS | Address on file | | | | | |
| 2489416 | LIZANDRA A RIVERA BARREIRO | Address on file | | | | | |
| 2495729 | LIZANDRO  CORREA GARCIA | Address on file | | | | | |
| 2481186 | LIZANDRO  GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2491798 | LIZAURIE  TORRES FERNANDEZ | Address on file | | | | | |
| 2503592 | LIZAYDA  CUADRADO ALVAREZ | Address on file | | | | | |
| 2477354 | LIZAYDA  VAZQUEZ MONSERRATE | Address on file | | | | | |
| 2483593 | LIZBENNETH  LARRIEUX BADILLO | Address on file | | | | | |
| 2500038 | LIZBET E ORTIZ CORREA | Address on file | | | | | |
| 2479868 | LIZBETH  ACEVEDO PEREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2495380 | LIZBETH  BAEZ TORRES | Address on file | | | | | |
| 2505463 | LIZBETH  BERNARD QUINONES | Address on file | | | | | |
| 2506415 | LIZBETH  CARABALLO TORRES | Address on file | | | | | |
| 2500933 | LIZBETH  CASIANO MALDONADO | Address on file | | | | | |
| 2478034 | LIZBETH  COLON COSME | Address on file | | | | | |
| 2505006 | LIZBETH  COLON DIAZ | Address on file | | | | | |
| 2488019 | LIZBETH  COLON OLIVERAS | Address on file | | | | | |
| 2504676 | LIZBETH  DE LA CRUZ JAMES | Address on file | | | | | |
| 2472654 | LIZBETH  GARCIA | Address on file | | | | | |
| 2474745 | LIZBETH  GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2483038 | LIZBETH  HERNANDEZ CARRERO | Address on file | | | | | |
| 2492166 | LIZBETH  HERNANDEZ RIVERA | Address on file | | | | | |
| 2485619 | LIZBETH  MARCANO MORALES | Address on file | | | | | |
| 2472459 | LIZBETH  MARTINEZ FERRER | Address on file | | | | | |
| 2475349 | LIZBETH  MORALES PAGAN | Address on file | | | | | |
| 2483616 | LIZBETH  NEGRON QUILES | Address on file | | | | | |
| 2484461 | LIZBETH  NEGRON RIVERA | Address on file | | | | | |
| 2506044 | LIZBETH  ORTIZ ORTIZ | Address on file | | | | | |
| 2506720 | LIZBETH  REYES SANTANA | Address on file | | | | | |
| 2497377 | LIZBETH  RIVERA LOPEZ | Address on file | | | | | |
| 2506174 | LIZBETH  RIVERA TORRES | Address on file | | | | | |
| 2478453 | LIZBETH  RODRIGUEZ DIAZ | Address on file | | | | | |
| 2488025 | LIZBETH  SANTIAGO ORTIZ | Address on file | | | | | |
| 2476669 | LIZBETH  VAZQUEZ CAMACHO | Address on file | | | | | |
| 2490383 | LIZBETH  VELEZ GONZALEZ | Address on file | | | | | |
| 2502302 | LIZBETH A IRIZARRY RAMOS | Address on file | | | | | |
| 2487783 | LIZBETH C RODRIGUEZ HERRERA | Address on file | | | | | |
| 2483977 | LIZBETH E SANTIAGO VEGA | Address on file | | | | | |
| 2497624 | LIZBETH M ARROYO RODRIGUEZ | Address on file | | | | | |
| 2502783 | LIZBETH M MEDINA RIVERA | Address on file | | | | | |
| 2471955 | LIZBETH M PEREZ RODRIGUEZ | Address on file | | | | | |
| 2503850 | LIZBETH M ROSADO RIVERA | Address on file | | | | | |
| 2506861 | LIZBETH M SOTO BETANCOURT | Address on file | | | | | |
| 2499394 | LIZBETH Y SOTO LOPEZ | Address on file | | | | | |
| 2477516 | LIZBETTE  FIGUEROA NEGRON | Address on file | | | | | |
| 2491176 | LIZETH  CRUZ VELEZ | Address on file | | | | | |
| 2494398 | LIZETTE  ALBINO NAZARIO | Address on file | | | | | |
| 2478687 | LIZETTE  APONTE MERCADO | Address on file | | | | | |
| 2471477 | LIZETTE  AVILES RIVERA | Address on file | | | | | |
| 2475154 | LIZETTE  BARCACEL REYES | Address on file | | | | | |
| 2489660 | LIZETTE  BERRIOS OTERO | Address on file | | | | | |
| 2480810 | LIZETTE  BERRIOS SANTIAGO | Address on file | | | | | |
| 2476363 | LIZETTE  CONDE HERNANDEZ | Address on file | | | | | |
| 2481332 | LIZETTE  CRUZ DIAZ | Address on file | | | | | |
| 2476438 | LIZETTE  CUBERO VIDO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2489152 | LIZETTE  DEL VALLE NIEVES | Address on file | | | | | |
| 2491093 | LIZETTE  DIAZ DIAZ | Address on file | | | | | |
| 2473019 | LIZETTE  HERNANDEZ PEREZ | Address on file | | | | | |
| 2476280 | LIZETTE  LOPEZ MERCADO | Address on file | | | | | |
| 2495591 | LIZETTE  MALDONADO PEREZ | Address on file | | | | | |
| 2476943 | LIZETTE  MARQUEZ CRUZ | Address on file | | | | | |
| 2496716 | LIZETTE  RAMIREZ RUIZ | Address on file | | | | | |
| 2481551 | LIZETTE  RIVERA ROSARIO | Address on file | | | | | |
| 2479429 | LIZETTE  RODRIGUEZ DIAZ | Address on file | | | | | |
| 2471983 | LIZETTE  ROMAN RODRIGUEZ | Address on file | | | | | |
| 2484780 | LIZETTE  SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2489839 | LIZETTE  SERRANO RODRIGUEZ | Address on file | | | | | |
| 2498322 | LIZETTE  VELAZQUEZ NIEVES | Address on file | | | | | |
| 2499261 | LIZETTE  VELEZ ORTIZ | Address on file | | | | | |
| 2484323 | LIZETTE  ZAYAS NIEVES | Address on file | | | | | |
| 2493559 | LIZETTE H OJEDA LQPEZ | Address on file | | | | | |
| 2482006 | LIZETTE I VELEZ HERNANDEZ | Address on file | | | | | |
| 2488266 | LIZETTE M JIMENEZ VELAZQUEZ | Address on file | | | | | |
| 2482424 | LIZETTE N TORRES GONZALEZ | Address on file | | | | | |
| 2490533 | LIZETTE Y MARTINEZ OLMO | Address on file | | | | | |
| 2492936 | LIZMARI  COLON MARTINEZ | Address on file | | | | | |
| 2485689 | LIZMARI  TORRES MENDEZ | Address on file | | | | | |
| 2476851 | LIZMARIE  AUBRET VALENTIN | Address on file | | | | | |
| 2507254 | LIZMARIE  FUENTES ORTIZ | Address on file | | | | | |
| 2504891 | LIZMARIE  MUNTANER VILLAMIL | Address on file | | | | | |
| 2503550 | LIZMARIE  NAZARIO FLORES | Address on file | | | | | |
| 2505609 | LIZMARIE  OCASIO OLIVERAS | Address on file | | | | | |
| 2499602 | LIZMARIE  REYES GARCIA | Address on file | | | | | |
| 2493120 | LIZMARIE  RIVERA COTTO | Address on file | | | | | |
| 2478827 | LIZMARIS  FALCON RAMOS | Address on file | | | | | |
| 2500537 | LIZMARY  ECHANDY GIERBOLINI | Address on file | | | | | |
| 2507114 | LIZMARY  VICENTE SANTOS | Address on file | | | | | |
| 2506984 | LIZMASSIEL  HERNANDEZ FALCON | Address on file | | | | | |
| 2478709 | LIZNETTE  APONTE MERCADO | Address on file | | | | | |
| 2488309 | LIZSANDRA  DELGADO PEREZ | Address on file | | | | | |
| 2498562 | LIZVEL  VELAZQUEZ VELAZQUEZ | Address on file | | | | | |
| 2482417 | LIZVETTE  CARABALLO O'FARRILL | Address on file | | | | | |
| 2501405 | LIZVETTE  COLOMBANI BERMUDEZ | Address on file | | | | | |
| 2479685 | LIZZA  PADOVANI HOMS | Address on file | | | | | |
| 2480512 | LIZZA I COLON COLON | Address on file | | | | | |
| 2491112 | LIZZA M VEGA RIVERA | Address on file | | | | | |
| 2478689 | LIZZATTE  BARBOSA PEREZ | Address on file | | | | | |
| 2477083 | LIZZETTE  BERMUDEZ MELENDEZ | Address on file | | | | | |
| 2496766 | LIZZETTE  BORGOS ERAZO | Address on file | | | | | |
| 2506243 | LIZZETTE  COLLAZO REYES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2484292 | LIZZETTE  DE JESUS ANDINO | Address on file | | | | | |
| 2481487 | LIZZETTE  GARRIGA ORTIZ | Address on file | | | | | |
| 2480424 | LIZZETTE  GONZALEZ BERRIOS | Address on file | | | | | |
| 2500253 | LIZZETTE  LOPEZ GUZMAN | Address on file | | | | | |
| 2472244 | LIZZETTE  MATOS HERNANDEZ | Address on file | | | | | |
| 2499653 | LIZZETTE  NUNEZ ESTERRICH | Address on file | | | | | |
| 2496245 | LIZZETTE  ORTIZ DE JESUS | Address on file | | | | | |
| 2481202 | LIZZETTE  QUILES GUTIERREZ | Address on file | | | | | |
| 2490786 | LIZZETTE  SOSA RODRIGUEZ | Address on file | | | | | |
| 2497793 | LIZZETTE  VALDIVIESO DE JESUS | Address on file | | | | | |
| 2497274 | LIZZETTE B MANSO RIVERA | Address on file | | | | | |
| 2487778 | LIZZETTE C VALENTIN RAMOS | Address on file | | | | | |
| 2476451 | LIZZETTE E MORALES MURILLO | Address on file | | | | | |
| 2483664 | LIZZETTE I RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2480355 | LIZZETTE M CINTRON MELENDEZ | Address on file | | | | | |
| 2484046 | LIZZETTE M RIOS VARGAS | Address on file | | | | | |
| 2475873 | LIZZIE M DEL VALLE DE LEON | Address on file | | | | | |
| 2482457 | LIZZIE M GONZALEZ SANCHEZ | Address on file | | | | | |
| 2476645 | LIZZIE M MELENDEZ ORTIZ | Address on file | | | | | |
| 2479451 | LIZZIEANN  ROMAN VARGAS | Address on file | | | | | |
| 2486637 | LLAMARI M FANFAN MCKENZIE | Address on file | | | | | |
| 2473294 | LLAMAY  GONZALEZ LOPEZ | Address on file | | | | | |
| 2506276 | LLANNETTE  LOPEZ RIVERA | Address on file | | | | | |
| 2485635 | LOAIRA  GUZMAN SANTIAGO | Address on file | | | | | |
| 2502856 | LOENIE C SIERRA MERCADO | Address on file | | | | | |
| 2484839 | LOIDA  DIAZ ESPINOSA | Address on file | | | | | |
| 2490493 | LOIDA  ERAZO BURGOS | Address on file | | | | | |
| 2486562 | LOIDA  RAMOS RAMOS | Address on file | | | | | |
| 2474776 | LOIDA  REYES RUIZ | Address on file | | | | | |
| 2495171 | LOIDA  RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2480049 | LOIDA I ALICEA CUEVAS | Address on file | | | | | |
| 2499619 | LOIDA J SANCHEZ RIVERA | Address on file | | | | | |
| 2480505 | LOIDA L DIAZ MONTANEZ | Address on file | | | | | |
| 2485073 | LOIDA L PLAZA QUINONES | Address on file | | | | | |
| 2484908 | LOIDA M GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2494322 | LOIDA R FERNANDEZ RIVERA | Address on file | | | | | |
| 2472875 | LOIDY  MORERA DIAZ | Address on file | | | | | |
| 2506906 | LOIMEX  OVANDO RIVERA | Address on file | | | | | |
| 2477937 | LOIS L SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2504890 | LOISNETTE  TORRES TORRES | Address on file | | | | | |
| 2504838 | LOLIBETH  PENA HERNANDEZ | Address on file | | | | | |
| 2482053 | LONGINO  ORTIZ BERRIOS | Address on file | | | | | |
| 2479511 | LONNY  GARCIA HERNANDEZ | Address on file | | | | | |
| 2503886 | LORAINE  ACEVEDO LINARES | Address on file | | | | | |
| 2485612 | LORAINE  REYES ARAMBOLES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2502271 | LORAINE  RODRIGUEZ LLAMAS | Address on file | | | | | |
| 2505676 | LOREANA  MORALES TIRADO | Address on file | | | | | |
| 2498425 | LORELEI  LOPEZ NIEVES | Address on file | | | | | |
| 2503602 | LORELL  VAZQUEZ DIAZ | Address on file | | | | | |
| 2495357 | LORELLE M ORTIZ IRIZARRY | Address on file | | | | | |
| 2492790 | LOREN D GARCIA OLIVERA | Address on file | | | | | |
| 2501806 | LORENA  CARRERO LUGO | Address on file | | | | | |
| 2485862 | LORENA  CORTES ROSARIO | Address on file | | | | | |
| 2473276 | LORENA  DELGADO MENDEZ | Address on file | | | | | |
| 2506553 | LORENA  ROMAN TERON | Address on file | | | | | |
| 2502962 | LORENA A CORDERO MALDONADO | Address on file | | | | | |
| 2482343 | LORENA E CARRILLO RIVERA | Address on file | | | | | |
| 2502335 | LORENA I ROSA ROLDAN | Address on file | | | | | |
| 2485311 | LORENIS  RIVERA GARCIA | Address on file | | | | | |
| 2489177 | LORENZO  ILLAS RAMOS | Address on file | | | | | |
| 2472807 | LORENZO  ORTIZ MORALES | Address on file | | | | | |
| 2478728 | LORIANNIE  VELEZ ORTIZ | Address on file | | | | | |
| 2484252 | LORIE A VELEZ DOMENECH | Address on file | | | | | |
| 2479523 | LORIE M MIRANDA NEGRON | Address on file | | | | | |
| 2485205 | LORIMAR  MORALES GONZALEZ | Address on file | | | | | |
| 2473104 | LORIMAR  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2496632 | LORIS  AGUAYO ROSA | Address on file | | | | | |
| 2500138 | LORIS L RIVERA TORRES | Address on file | | | | | |
| 2483829 | LORISETTE  ORTIZ ORTIZ | Address on file | | | | | |
| 2503173 | LORIYACK M VAZQUEZ REAL | Address on file | | | | | |
| 2477135 | LORMARIEL  DELGADO MAYSONET | Address on file | | | | | |
| 2504679 | LORNA  ALBINO RIOS | Address on file | | | | | |
| 2476084 | LORNA  MENESES RODRIGUEZ | Address on file | | | | | |
| 2490531 | LORNA  MIRANDA ROSARIO | Address on file | | | | | |
| 2505712 | LORNA  OLIVO DAVILA | Address on file | | | | | |
| 2489903 | LORNA  ORTIZ RIOS | Address on file | | | | | |
| 2502614 | LORNA  RODRIGUEZ MORENO | Address on file | | | | | |
| 2490920 | LORNA  VARGAS RUIZ | Address on file | | | | | |
| 2498803 | LORNA A JIMENEZ CORDERO | Address on file | | | | | |
| 2501912 | LORNA C POU ROSARIO | Address on file | | | | | |
| 2491802 | LORNA E CLAUDIO SANCHEZ | Address on file | | | | | |
| 2479422 | LORNA E LOPEZ LAMBOY | Address on file | | | | | |
| 2482101 | LORNA E RIOS PENA | Address on file | | | | | |
| 2495498 | LORNA G ROLON RIVERA | Address on file | | | | | |
| 2500716 | LORNA M BERRIOS RODRIGUEZ | Address on file | | | | | |
| 2504976 | LORNA M CORREA VELEZ | Address on file | | | | | |
| 2478202 | LORNA M MARTINEZ BAEZ | Address on file | | | | | |
| 2478341 | LORNA M MARTINEZ VALENTIN | Address on file | | | | | |
| 2504954 | LORNALIZ  ROSADO ORTIZ | Address on file | | | | | |
| 2492151 | LORRAINE  MERCADO CRUZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 432 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2472183 | LORRAINE  BONILLA ACEVEDO | Address on file | | | | | |
| 2472287 | LORRAINE  CALO GONZALEZ | Address on file | | | | | |
| 2474771 | LORRAINE  COLON CRUZ | Address on file | | | | | |
| 2480219 | LORRAINE  ESPADA ESPADA | Address on file | | | | | |
| 2473481 | LORRAINE  GARCIA LAGARES | Address on file | | | | | |
| 2479640 | LORRAINE  LOPEZ ROSA | Address on file | | | | | |
| 2478594 | LORRAINE  MALDONADO QUINTERO | Address on file | | | | | |
| 2480336 | LORRAINE  MENDEZ PEREZ | Address on file | | | | | |
| 2505123 | LORRAINE  VEGA BECERRA | Address on file | | | | | |
| 2506108 | LORRAINE D CARDONA SANCHEZ | Address on file | | | | | |
| 2503633 | LORRAINE M CRESPO TORRES | Address on file | | | | | |
| 2502594 | LORRAINE M MONROIG TAVAREZ | Address on file | | | | | |
| 2502791 | LORRAINE Z NIEVES RIVERA | Address on file | | | | | |
| 2503581 | LORRIEANE  COSME RODRIGUEZ | Address on file | | | | | |
| 2472302 | LORRY A MARTINEZ VAZQUEZ | Address on file | | | | | |
| 2503599 | LOTMARIE  MORALES PADRO | Address on file | | | | | |
| 2487564 | LOTTIE  BOU SANCHEZ | Address on file | | | | | |
| 2478042 | LOTTIE  GARAYUA OLMEDA | Address on file | | | | | |
| 2496690 | LOUIS  ARROYO GONZALEZ | Address on file | | | | | |
| 2484446 | LOUIS E DELGADO SANTANA | Address on file | | | | | |
| 2471884 | LOUIS P QUINONES GONZALEZ | Address on file | | | | | |
| 2479033 | LOUMARIE  GUZMAN ECHEVARRIA | Address on file | | | | | |
| 2507029 | LOURDELIZ  RAMOS GONZALEZ | Address on file | | | | | |
| 2504246 | LOURDELIZ  TORRES TORRES | Address on file | | | | | |
| 2472240 | LOURDES  ACOSTA CAMACHO | Address on file | | | | | |
| 2480256 | LOURDES  AYALA RAMOS | Address on file | | | | | |
| 2495249 | LOURDES  BAEZ MUNOZ | Address on file | | | | | |
| 2489021 | LOURDES  BURGOS RIVERA | Address on file | | | | | |
| 2473214 | LOURDES  CALDERO CABRERA | Address on file | | | | | |
| 2487270 | LOURDES  CANALES APONTE | Address on file | | | | | |
| 2474195 | LOURDES  CASANOVA PINTOR | Address on file | | | | | |
| 2476759 | LOURDES  CATALA MELENDEZ | Address on file | | | | | |
| 2489069 | LOURDES  CHAAR PADIN | Address on file | | | | | |
| 2477602 | LOURDES  COLLAZO DIAZ | Address on file | | | | | |
| 2493329 | LOURDES  COLON APONTE | Address on file | | | | | |
| 2482922 | LOURDES  COLON MARTINEZ | Address on file | | | | | |
| 2471747 | LOURDES  COLON RIVERA | Address on file | | | | | |
| 2474565 | LOURDES  CORDOVES FIGUEROA | Address on file | | | | | |
| 2482166 | LOURDES  CORE VELEZ | Address on file | | | | | |
| 2475522 | LOURDES  COVAS VEGA | Address on file | | | | | |
| 2491925 | LOURDES  CRESPO ROSADO | Address on file | | | | | |
| 2477261 | LOURDES  CRUZ CARRASQUILLO | Address on file | | | | | |
| 2484742 | LOURDES  CRUZ CUADRADO | Address on file | | | | | |
| 2482691 | LOURDES  DAVILA SOTO | Address on file | | | | | |
| 2489148 | LOURDES  DE HOYOS LUCIANO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2484791 | LOURDES  DE JESUS BERRIOS | Address on file | | | | | |
| 2471639 | LOURDES  DELGADO ALFONZO | Address on file | | | | | |
| 2482362 | LOURDES  DIAZ OTERO | Address on file | | | | | |
| 2487930 | LOURDES  ECHEVARRIA TORRELLAS | Address on file | | | | | |
| 2484223 | LOURDES  FIGUEROA DIAZ | Address on file | | | | | |
| 2495381 | LOURDES  FIGUEROA VAZQUEZ | Address on file | | | | | |
| 2495730 | LOURDES  FLORES RODRIGUEZ | Address on file | | | | | |
| 2503534 | LOURDES  FRONTERA CRUZ | Address on file | | | | | |
| 2486996 | LOURDES  GARCIA ACOSTA | Address on file | | | | | |
| 2490599 | LOURDES  GARCIA SEPULVEDA | Address on file | | | | | |
| 2499371 | LOURDES  GONZALEZ SOTO | Address on file | | | | | |
| 2503531 | LOURDES  GUILFUCCI GONZALEZ | Address on file | | | | | |
| 2481543 | LOURDES  HERNANDEZ GALARZA | Address on file | | | | | |
| 2477449 | LOURDES  IRIZARRY SANTIAGO | Address on file | | | | | |
| 2499181 | LOURDES  IRRIZARRY SOTO | Address on file | | | | | |
| 2478981 | LOURDES  LAGARES SOTO | Address on file | | | | | |
| 2498691 | LOURDES  LOPEZ VAZQUEZ | Address on file | | | | | |
| 2489154 | LOURDES  MALDONADO GONZALEZ | Address on file | | | | | |
| 2486007 | LOURDES  MARCANO CARRASCO | Address on file | | | | | |
| 2494721 | LOURDES  MATOS BEQUER | Address on file | | | | | |
| 2488143 | LOURDES  MEDINA RIVERA | Address on file | | | | | |
| 2479954 | LOURDES  MIRANDA QUINONES | Address on file | | | | | |
| 2499513 | LOURDES  MIRANDA ROLON | Address on file | | | | | |
| 2503936 | LOURDES  MIRO CIVIDANES | Address on file | | | | | |
| 2474144 | LOURDES  MONTALVO FLORES | Address on file | | | | | |
| 2472551 | LOURDES  MORALES SOTO | Address on file | | | | | |
| 2495680 | LOURDES  NAZARIO COLLAZO | Address on file | | | | | |
| 2487535 | LOURDES  NAZARIO PLAZA | Address on file | | | | | |
| 2479289 | LOURDES  OPIO IRIZARRY | Address on file | | | | | |
| 2484890 | LOURDES  ORTIZ FONTANEZ | Address on file | | | | | |
| 2495148 | LOURDES  ORTIZ SANCHEZ | Address on file | | | | | |
| 2482517 | LOURDES  ORTIZ VIDAL | Address on file | | | | | |
| 2478912 | LOURDES  PAGAN VAZQUEZ | Address on file | | | | | |
| 2475222 | LOURDES  PEREZ FIGUEROA | Address on file | | | | | |
| 2482744 | LOURDES  QUILES SOTO | Address on file | | | | | |
| 2495420 | LOURDES  QUINONES MERCADO | Address on file | | | | | |
| 2486900 | LOURDES  QUINONES VELEZ | Address on file | | | | | |
| 2480862 | LOURDES  RAMIREZ VALLE | Address on file | | | | | |
| 2479277 | LOURDES  RAMOS FIGUEROA | Address on file | | | | | |
| 2498808 | LOURDES  REYES NAVARRO | Address on file | | | | | |
| 2497673 | LOURDES  RIVERA BLANCO | Address on file | | | | | |
| 2489304 | LOURDES  RIVERA COSTA | Address on file | | | | | |
| 2476331 | LOURDES  RIVERA MONTANEZ | Address on file | | | | | |
| 2481833 | LOURDES  RODRIGUEZ DECLET | Address on file | | | | | |
| 2472593 | LOURDES  RODRIGUEZ MALDONADO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2486300 | LOURDES  RODRIGUEZ MUNIZ | Address on file | | | | | |
| 2499359 | LOURDES  RODRIGUEZ PACHECO | Address on file | | | | | |
| 2489547 | LOURDES  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2489902 | LOURDES  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2480528 | LOURDES  ROMAN NIEVES | Address on file | | | | | |
| 2481229 | LOURDES  ROSADO CORREA | Address on file | | | | | |
| 2500472 | LOURDES  RUIZ CHAPARRO | Address on file | | | | | |
| 2474183 | LOURDES  SANCHEZ CRUZ | Address on file | | | | | |
| 2478568 | LOURDES  SANTANA CRUZ | Address on file | | | | | |
| 2492117 | LOURDES  SANTIAGO ACOSTA | Address on file | | | | | |
| 2477270 | LOURDES  SANTIAGO ALEJANDRO | Address on file | | | | | |
| 2482912 | LOURDES  SANTIAGO GONZALEZ | Address on file | | | | | |
| 2482113 | LOURDES  SANTIAGO LAUREANO | Address on file | | | | | |
| 2492038 | LOURDES  SANTIAGO LEBRON | Address on file | | | | | |
| 2481702 | LOURDES  SIERRA LOPEZ | Address on file | | | | | |
| 2484716 | LOURDES  SMITH MONTANEZ | Address on file | | | | | |
| 2497394 | LOURDES  SOTO LEON | Address on file | | | | | |
| 2491754 | LOURDES  TEJADA RIVERA | Address on file | | | | | |
| 2496308 | LOURDES  TORRES COSTA | Address on file | | | | | |
| 2486371 | LOURDES  TORRES RAMOS | Address on file | | | | | |
| 2497853 | LOURDES  TORRES RIVERA | Address on file | | | | | |
| 2487011 | LOURDES  TORRES SANTIAGO | Address on file | | | | | |
| 2499856 | LOURDES  VARGAS FIGUEROA | Address on file | | | | | |
| 2475150 | LOURDES  VARGAS LUCIANO | Address on file | | | | | |
| 2496442 | LOURDES  VAZQUEZ ORTIZ | Address on file | | | | | |
| 2500618 | LOURDES  VELAZQUEZ RIVERA | Address on file | | | | | |
| 2480287 | LOURDES  VELEZ RAMOS | Address on file | | | | | |
| 2490008 | LOURDES  VICENTY SANTANA | Address on file | | | | | |
| 2490206 | LOURDES A CAMPOS RAMIREZ | Address on file | | | | | |
| 2474760 | LOURDES A COLON CRUZ | Address on file | | | | | |
| 2491465 | LOURDES A CRUZ VILLALOBOS | Address on file | | | | | |
| 2503437 | LOURDES A MELENDEZ RIVERA | Address on file | | | | | |
| 2500362 | LOURDES A MORALES SANTIAGO | Address on file | | | | | |
| 2486416 | LOURDES A ROSA MONTIJO | Address on file | | | | | |
| 2478629 | LOURDES B HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2486731 | LOURDES C RIVERA RIVERA | Address on file | | | | | |
| 2488194 | LOURDES C SANTIAGO GUIVAS | Address on file | | | | | |
| 2481379 | LOURDES C TORRES ORTIZ | Address on file | | | | | |
| 2495686 | LOURDES D CRUZ NEGRON | Address on file | | | | | |
| 2506427 | LOURDES D HERNANDEZ MORALES | Address on file | | | | | |
| 2506683 | LOURDES D RODRIGUEZ COLON | Address on file | | | | | |
| 2480572 | LOURDES DE L A  GREEN RODRIGUEZ | Address on file | | | | | |
| 2496725 | LOURDES E CANCEL RIVERA | Address on file | | | | | |
| 2476760 | LOURDES E CARABALLO ARZOLA | Address on file | | | | | |
| 2493590 | LOURDES E DEL VALLE BAGUE | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2502599 | LOURDES E GARCIA DE JESUS | Address on file | | | | | |
| 2486584 | LOURDES E GONZALEZ CAMACHO | Address on file | | | | | |
| 2504504 | LOURDES E GUTIERREZ VELEZ | Address on file | | | | | |
| 2475961 | LOURDES E HERNANDEZ DE LEON | Address on file | | | | | |
| 2504455 | LOURDES E RAMOS PEREZ | Address on file | | | | | |
| 2495959 | LOURDES E RIVERA GONZALEZ | Address on file | | | | | |
| 2500710 | LOURDES E RODRIGUEZ MATOS | Address on file | | | | | |
| 2499433 | LOURDES E RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2503793 | LOURDES E WALKER VELAZQUEZ | Address on file | | | | | |
| 2480609 | LOURDES F GARCED MALAVE | Address on file | | | | | |
| 2498602 | LOURDES G VAZQUEZ RAMOS | Address on file | | | | | |
| 2492774 | LOURDES H GONZALEZ GONZALEZ | Address on file | | | | | |
| 2482975 | LOURDES I ALMEYDA CABAN | Address on file | | | | | |
| 2490638 | LOURDES I CASTILLO GAZTAMBIDE | Address on file | | | | | |
| 2506625 | LOURDES I FERNANDEZ ARIAS | Address on file | | | | | |
| 2490441 | LOURDES I MORALES REYES | Address on file | | | | | |
| 2474430 | LOURDES I OQUENDO ROSADO | Address on file | | | | | |
| 2481161 | LOURDES I ORTIZ ROSADO | Address on file | | | | | |
| 2491357 | LOURDES I RAMOS CUEVAS | Address on file | | | | | |
| 2486434 | LOURDES I RIVERA PICART | Address on file | | | | | |
| 2479848 | LOURDES I RODRIGUEZ MEDINA | Address on file | | | | | |
| 2489666 | LOURDES I RODRIGUEZ VARGAS | Address on file | | | | | |
| 2491994 | LOURDES I ROJAS CORTES | Address on file | | | | | |
| 2567223 | LOURDES I SANTIAGO CALIZ | Address on file | | | | | |
| 2495348 | LOURDES I TORRES CINTRON | Address on file | | | | | |
| 2480523 | LOURDES I VAZQUEZ MOJICA | Address on file | | | | | |
| 2471552 | LOURDES J ARBELO ORTIZ | Address on file | | | | | |
| 2498859 | LOURDES J LEANDRY LUGO | Address on file | | | | | |
| 2473419 | LOURDES J LOPEZ LUJAN | Address on file | | | | | |
| 2495647 | LOURDES J PADRO VAZQUEZ | Address on file | | | | | |
| 2506269 | LOURDES J QUINONES VELEZ | Address on file | | | | | |
| 2491417 | LOURDES J SANTANA BURGOS | Address on file | | | | | |
| 2483399 | LOURDES M  ROSADO GARCIA | Address on file | | | | | |
| 2497366 | LOURDES M ABELLAS CHIRIVELLA | Address on file | | | | | |
| 2474090 | LOURDES M ACEVEDO ORTA | Address on file | | | | | |
| 2489814 | LOURDES M ALOS RULLAN | Address on file | | | | | |
| 2499097 | LOURDES M AMADOR LLORENS | Address on file | | | | | |
| 2487899 | LOURDES M ARROYO MASSA | Address on file | | | | | |
| 2496142 | LOURDES M BAEZ ROSARIO | Address on file | | | | | |
| 2486512 | LOURDES M CARRILLO VAZQUEZ | Address on file | | | | | |
| 2499936 | LOURDES M CLAUDIO GONZALEZ | Address on file | | | | | |
| 2474718 | LOURDES M COLLAZO PEREZ | Address on file | | | | | |
| 2474618 | LOURDES M CRUZ TORRES | Address on file | | | | | |
| 2473919 | LOURDES M DE JESUS VEGA | Address on file | | | | | |
| 2491693 | LOURDES M FUENTES PUJOLS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2500176 | LOURDES M HERNANDEZ FELIX | Address on file | | | | | |
| 2497148 | LOURDES M HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2473926 | LOURDES M HEYLIGER VALENTIN | Address on file | | | | | |
| 2486398 | LOURDES M LOPEZ ACEVEDO | Address on file | | | | | |
| 2502706 | LOURDES M LOPEZ REYES | Address on file | | | | | |
| 2473888 | LOURDES M LOPEZ TORRES | Address on file | | | | | |
| 2496116 | LOURDES M LUGO HERNANDEZ | Address on file | | | | | |
| 2479786 | LOURDES M MALDONADO ORTIZ | Address on file | | | | | |
| 2473871 | LOURDES M MARI BONILLA | Address on file | | | | | |
| 2475575 | LOURDES M MARTINEZ ROBLES | Address on file | | | | | |
| 2497710 | LOURDES M MATIAS MUNIZ | Address on file | | | | | |
| 2498809 | LOURDES M MOLINA SANTIAGO | Address on file | | | | | |
| 2503103 | LOURDES M MORALES RIVERA | Address on file | | | | | |
| 2483738 | LOURDES M ORTIZ ARIAS | Address on file | | | | | |
| 2473835 | LOURDES M ORTIZ RIVERA | Address on file | | | | | |
| 2498177 | LOURDES M PELLICIER MARTINEZ | Address on file | | | | | |
| 2501464 | LOURDES M PEREZ RIVERA | Address on file | | | | | |
| 2476410 | LOURDES M PEREZ ROSARIO | Address on file | | | | | |
| 2481138 | LOURDES M PONCE MENDEZ | Address on file | | | | | |
| 2493354 | LOURDES M QUINONES SANTIAGO | Address on file | | | | | |
| 2484282 | LOURDES M RAMOS MERCADO | Address on file | | | | | |
| 2479994 | LOURDES M RIVERA APONTE | Address on file | | | | | |
| 2493157 | LOURDES M RIVERA MERCADO | Address on file | | | | | |
| 2482364 | LOURDES M RIVERA REXACH | Address on file | | | | | |
| 2494022 | LOURDES M RODRIGUEZ RIVERA | Address on file | | | | | |
| 2486595 | LOURDES M ROMERO FELICIANO | Address on file | | | | | |
| 2476296 | LOURDES M ROQUE RIVERA | Address on file | | | | | |
| 2493747 | LOURDES M ROSARIO PEREZ | Address on file | | | | | |
| 2473127 | LOURDES M SOTO CAMACHO | Address on file | | | | | |
| 2484112 | LOURDES M SOTOMAYOR JUSTINIANO | Address on file | | | | | |
| 2486092 | LOURDES M TORRES RUIZ | Address on file | | | | | |
| 2482388 | LOURDES M TORRES VEGA | Address on file | | | | | |
| 2507041 | LOURDES M ZAYAS DE JESUS | Address on file | | | | | |
| 2498741 | LOURDES N MUNOZ ECHEVARRIA | Address on file | | | | | |
| 2501967 | LOURDES N RIVERA GARCIA | Address on file | | | | | |
| 2481964 | LOURDES N RODRIGUEZ COLON | Address on file | | | | | |
| 2482337 | LOURDES P JIMENEZ ORTIZ | Address on file | | | | | |
| 2503871 | LOURDES P PICA PEREZ | Address on file | | | | | |
| 2493927 | LOURDES R RIVERA ROSADO | Address on file | | | | | |
| 2472824 | LOURDES R RODRIGUEZ FELICIANO | Address on file | | | | | |
| 2499834 | LOURDES R SANTOS ROLON | Address on file | | | | | |
| 2503898 | LOURDES R UMPIERRE FERNANDEZ | Address on file | | | | | |
| 2499643 | LOURDES S MEDINA GONZALEZ | Address on file | | | | | |
| 2487228 | LOURDES T MEDINA CARRERO | Address on file | | | | | |
| 2478386 | LOURDES V NEGRON PEREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2481687 | LOURDES V RODRIGUEZ LEON | Address on file | | | | | |
| 2485312 | LOURDES V VAZQUEZ ARCHILLA | Address on file | | | | | |
| 2501379 | LOURDES Y GONZALEZ SANTIAGO | Address on file | | | | | |
| 2479734 | LOURDES Y IRIZARRY IRIZARRY | Address on file | | | | | |
| 2500097 | LOURDES Y LOPEZ SANTANA | Address on file | | | | | |
| 2485207 | LOURDIANIE  SOTO SANCHEZ | Address on file | | | | | |
| 2503014 | LOURELIZ I ALBERT MORALES | Address on file | | | | | |
| 2494939 | LOURITZA  NIEVES ALVARADO | Address on file | | | | | |
| 2507274 | LOURMARI I GARCIA DESIDERIO | Address on file | | | | | |
| 2507344 | LOWILDA F REYNOSO ABREU | Address on file | | | | | |
| 2492782 | LOWYNELLE  MERCADO TORRES | Address on file | | | | | |
| 2490398 | LOYDA  LOPEZ RIVERA | Address on file | | | | | |
| 2476859 | LOYDA  MALDONADO SOTO | Address on file | | | | | |
| 2490254 | LOYDA  MONSERRATE ROSA | Address on file | | | | | |
| 2490129 | LOYDA  MORALES BERRIOS | Address on file | | | | | |
| 2495224 | LOYDA  NIEVES ADORNO | Address on file | | | | | |
| 2480186 | LOYDA  REYES FERRER | Address on file | | | | | |
| 2473075 | LOYDA  RIVERA PEREZ | Address on file | | | | | |
| 2488418 | LOYDA  RIVERA RIOS | Address on file | | | | | |
| 2481588 | LOYDA  ROMERO RIVERA | Address on file | | | | | |
| 2502136 | LOYDA E ABREU PARIS | Address on file | | | | | |
| 2474148 | LOYDA H SANCHEZ PINTOR | Address on file | | | | | |
| 2481409 | LOYDA I PAGAN BORRERO | Address on file | | | | | |
| 2480792 | LOYDA J MENDEZ LOPEZ | Address on file | | | | | |
| 2475718 | LOYDA M FIGUEROA BYRON | Address on file | | | | | |
| 2485204 | LOYDA T RODRIGUEZ BONILLA | Address on file | | | | | |
| 2485609 | LU M DOMINGUEZ HEYLIGER | Address on file | | | | | |
| 2492231 | LUAN  MIRANDA FUENTES | Address on file | | | | | |
| 2498678 | LUANETTE  HODGE NARVAEZ | Address on file | | | | | |
| 2472762 | LUANNE  NEGRON OCASIO | Address on file | | | | | |
| 2491646 | LUANNY  BENJAMIN GUISHARD | Address on file | | | | | |
| 2499036 | LUBELIS  NIEVES GONZALEZ | Address on file | | | | | |
| 2497114 | LUCAS A APONTE PANIAGUA | Address on file | | | | | |
| 2489233 | LUCAS E BONEU OROPEZA | Address on file | | | | | |
| 2507001 | LUCAS J COTTO SERRANO | Address on file | | | | | |
| 2481278 | LUCECITA  GONZALEZ SANTIAGO | Address on file | | | | | |
| 2482373 | LUCECITA  TORRES SUAREZ | Address on file | | | | | |
| 2475779 | LUCELENIA  RIVERA TORRES | Address on file | | | | | |
| 2497383 | LUCIA  GONZALEZ LOPEZ | Address on file | | | | | |
| 2475214 | LUCIA  CARBALLADA TRUJILLO | Address on file | | | | | |
| 2474573 | LUCIA  DIAZ FLORES | Address on file | | | | | |
| 2499545 | LUCIA  FLORES TORRES | Address on file | | | | | |
| 2474659 | LUCIA  FONTAN FONTAN | Address on file | | | | | |
| 2482232 | LUCIA  GUADALUPE RIVERA | Address on file | | | | | |
| 2480740 | LUCIA  LOPEZ SOSA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2492892 | LUCIA  MEDINA SERRANO | Address on file | | | | | |
| 2474101 | LUCIA  PABON ALMODOVAR | Address on file | | | | | |
| 2479214 | LUCIA  ROSARIO MORALES | Address on file | | | | | |
| 2473665 | LUCIA  SOTO NIEVES | Address on file | | | | | |
| 2498615 | LUCIA  TRINIDAD RODRIGUEZ | Address on file | | | | | |
| 2495780 | LUCIA  VEGA MOLINA | Address on file | | | | | |
| 2483737 | LUCIAN  CUEVAS PAGAN | Address on file | | | | | |
| 2488284 | LUCIANA  RODRIGUEZ TORRES | Address on file | | | | | |
| 2500321 | LUCIANNE  COLON RODRIGUEZ | Address on file | | | | | |
| 2503699 | LUCIANNE  NEGRON UMPIERRE | Address on file | | | | | |
| 2473885 | LUCIANO  COLON DECLET | Address on file | | | | | |
| 2482081 | LUCIANO  FIGUEROA RIVERA | Address on file | | | | | |
| 2485796 | LUCIANO L CACERES RIVERA | Address on file | | | | | |
| 2493289 | LUCIDERIE  GARCIA RAMOS | Address on file | | | | | |
| 2486155 | LUCILA  COLON RODRIGUEZ | Address on file | | | | | |
| 2473679 | LUCILA  GARCIA ENCARNACION | Address on file | | | | | |
| 2487143 | LUCILA  GONZALEZ FIGUEROA | Address on file | | | | | |
| 2480247 | LUCILA  MARI BONILLA | Address on file | | | | | |
| 2487548 | LUCILA  NEGRON CRUZ | Address on file | | | | | |
| 2496833 | LUCILA  PEREZ ASENCIO | Address on file | | | | | |
| 2504858 | LUCILA  QUINONES CARABALLO | Address on file | | | | | |
| 2482842 | LUCILA  RIVERA PEREZ | Address on file | | | | | |
| 2484200 | LUCILA  RIVERA RIVERA | Address on file | | | | | |
| 2497306 | LUCILA  ROBLES CHICO | Address on file | | | | | |
| 2488573 | LUCILA  SOTO SANTOS | Address on file | | | | | |
| 2506013 | LUCILA Y GONZALEZ VALENTIN | Address on file | | | | | |
| 2501907 | LUCILLE  MUNOZ RODRIGUEZ | Address on file | | | | | |
| 2491898 | LUCILLE A OLIVER CEBOLLERO | Address on file | | | | | |
| 2474757 | LUCINDA  AVILES FELICIANO | Address on file | | | | | |
| 2479869 | LUCRECIA  MADERA GARCIA | Address on file | | | | | |
| 2497245 | LUCRECIA  SOTO CARABALLO | Address on file | | | | | |
| 2500730 | LUCY  BANOLA CLAUDIO | Address on file | | | | | |
| 2488579 | LUCY  CANDELARIO CRUZ | Address on file | | | | | |
| 2471750 | LUCY  CORDERO ANAYA | Address on file | | | | | |
| 2485888 | LUCY  DE LEON CARAMBOT | Address on file | | | | | |
| 2475572 | LUCY  FIGUEROA MOJICA | Address on file | | | | | |
| 2480025 | LUCY  GARCIA FLORES | Address on file | | | | | |
| 2475528 | LUCY  MONTES VELEZ | Address on file | | | | | |
| 2477384 | LUCY  RAMIREZ COLON | Address on file | | | | | |
| 2490509 | LUCY  RIVERA CINTRON | Address on file | | | | | |
| 2502071 | LUCY A VEGA ORTA | Address on file | | | | | |
| 2471467 | LUCY E LEDEE PEREZ | Address on file | | | | | |
| 2567219 | LUCY E THOMPSON RIOS | Address on file | | | | | |
| 2480775 | LUCY I COLON RIVERA | Address on file | | | | | |
| 2506719 | LUCY J GARCIA SMAINE | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2486100 | LUCY O ROMAN ROSA | Address on file | | | | | |
| 2486986 | LUCY Y GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2501993 | LUCY Y SANTIAGO BETANCOURT | Address on file | | | | | |
| 2483094 | LUCYVETTE  PADRO CINTRON | Address on file | | | | | |
| 2490198 | LUDGERIA J COLON PABON | Address on file | | | | | |
| 2486132 | LUDUVINA  DE JESUS RIVERA | Address on file | | | | | |
| 2498005 | LUDYBELL  MORALES FELICIANO | Address on file | | | | | |
| 2502240 | LUE  MARENGO SANTIAGO | Address on file | | | | | |
| 2490231 | LUE B ALVAREZ RODRIGUEZ | Address on file | | | | | |
| 2483273 | LUE E ACEVEDO LOPEZ | Address on file | | | | | |
| 2488597 | LUE E GUEVARA CRUZ | Address on file | | | | | |
| 2488250 | LUE E RIVERA GONZALEZ | Address on file | | | | | |
| 2485834 | LUE M RIVERA FIGUEROA | Address on file | | | | | |
| 2493470 | LUE S MONTES FIGUEROA | Address on file | | | | | |
| 2505510 | LUEMARIS  COTTO MORALES | Address on file | | | | | |
| 2502171 | LUGGY  GONZALEZ BARRAL | Address on file | | | | | |
| 2505151 | LUHARI  COLON RIVERA | Address on file | | | | | |
| 2480222 | LUIS  GONZALEZ RAMOS | Address on file | | | | | |
| 2489933 | LUIS  AVILA BARBOSA | Address on file | | | | | |
| 2507351 | LUIS  AYALA DELACRUZ | Address on file | | | | | |
| 2473975 | LUIS  CARRION VAZQUEZ | Address on file | | | | | |
| 2478655 | LUIS  CINTRON PEREZ | Address on file | | | | | |
| 2506502 | LUIS  CINTRON RODRIGUEZ | Address on file | | | | | |
| 2472960 | LUIS  COLON MARKOVITCH | Address on file | | | | | |
| 2499562 | LUIS  COLON SANTOS | Address on file | | | | | |
| 2474935 | LUIS  CRUZ RIVERA | Address on file | | | | | |
| 2473753 | LUIS  CUADRADO DIAZ | Address on file | | | | | |
| 2489583 | LUIS  DIAZ LOPEZ | Address on file | | | | | |
| 2504286 | LUIS  FALCON AVILES | Address on file | | | | | |
| 2471801 | LUIS  GONZALEZ ALVAREZ | Address on file | | | | | |
| 2485557 | LUIS  GONZALEZ CUEVAS | Address on file | | | | | |
| 2477581 | LUIS  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2494556 | LUIS  GONZALEZ RIVERA | Address on file | | | | | |
| 2494993 | LUIS  GRAJALES PEREZ | Address on file | | | | | |
| 2474424 | LUIS  HERNANDEZ RIVERA | Address on file | | | | | |
| 2482820 | LUIS  LAJARA ORTIZ | Address on file | | | | | |
| 2505924 | LUIS  LOPEZ RIVERA | Address on file | | | | | |
| 2478798 | LUIS  LUGO RIVERA | Address on file | | | | | |
| 2479210 | LUIS  LUGO SANCHEZ | Address on file | | | | | |
| 2484194 | LUIS  LUGO TORRES | Address on file | | | | | |
| 2492136 | LUIS  MALDONADO RIVERA | Address on file | | | | | |
| 2499112 | LUIS  MARTINEZ GONZALEZ | Address on file | | | | | |
| 2486099 | LUIS  MATIAS MALDONADO | Address on file | | | | | |
| 2481593 | LUIS  MERCADO GALINDEZ | Address on file | | | | | |
| 2497864 | LUIS  NIEVES DIAZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2482157 | LUIS  NIEVES MUNOZ | Address on file | | | | | |
| 2478879 | LUIS  OYOLA COSME | Address on file | | | | | |
| 2496628 | LUIS  PAGAN COLON | Address on file | | | | | |
| 2473236 | LUIS  PEREZ ROSADO | Address on file | | | | | |
| 2478509 | LUIS  PONS PEREZ | Address on file | | | | | |
| 2473502 | LUIS  QUINONES RIVERA | Address on file | | | | | |
| 2487242 | LUIS  RAMIREZ PAGAN | Address on file | | | | | |
| 2499200 | LUIS  RAMOS GERENA | Address on file | | | | | |
| 2481877 | LUIS  REYES DIAZ | Address on file | | | | | |
| 2506068 | LUIS  RIOS BERRIOS | Address on file | | | | | |
| 2499232 | LUIS  RIOS RIVERA | Address on file | | | | | |
| 2484814 | LUIS  RIVERA JIMENEZ | Address on file | | | | | |
| 2477846 | LUIS  RIVERA LABOY | Address on file | | | | | |
| 2475629 | LUIS  RIVERA PAGAN | Address on file | | | | | |
| 2477417 | LUIS  RIVERA VADI | Address on file | | | | | |
| 2491634 | LUIS  ROBLES COSTOSO | Address on file | | | | | |
| 2478955 | LUIS  RODRIGEZ CORTES | Address on file | | | | | |
| 2478778 | LUIS  RODRIGUEZ COLON | Address on file | | | | | |
| 2484483 | LUIS  RODRIGUEZ MUNIZ | Address on file | | | | | |
| 2501070 | LUIS  ROLDAN VELILLA | Address on file | | | | | |
| 2500052 | LUIS  ROSADO VELEZ | Address on file | | | | | |
| 2503865 | LUIS  SANTIAGO CUBANO | Address on file | | | | | |
| 2474925 | LUIS  SANTOS CALIZ | Address on file | | | | | |
| 2502835 | LUIS  SEGUINOT RIVERA | Address on file | | | | | |
| 2505204 | LUIS  SERRANO BARRIONUEVO | Address on file | | | | | |
| 2480823 | LUIS  TORRES CUEVAS | Address on file | | | | | |
| 2503227 | LUIS  VARGAS LOPEZ | Address on file | | | | | |
| 2491644 | LUIS  VAZQUEZ ALVALLE | Address on file | | | | | |
| 2489469 | LUIS  VEGA MERCADO | Address on file | | | | | |
| 2484749 | LUIS  VEGA SANCHEZ | Address on file | | | | | |
| 2490807 | LUIS  ZAYAS MORENO | Address on file | | | | | |
| 2488272 | LUIS A ACEVEDO CORREA | Address on file | | | | | |
| 2488712 | LUIS A ACEVEDO LORENZO | Address on file | | | | | |
| 2494945 | LUIS A ALEJANDRO PIERALDI | Address on file | | | | | |
| 2504507 | LUIS A ALEJANDRO QUINONES | Address on file | | | | | |
| 2477217 | LUIS A AMADOR NEGRON | Address on file | | | | | |
| 2477284 | LUIS A AMARANTE ANDUJAR | Address on file | | | | | |
| 2499434 | LUIS A APONTE SANCHEZ | Address on file | | | | | |
| 2489199 | LUIS A APONTE VEGA | Address on file | | | | | |
| 2493513 | LUIS A AYALA DIAZ | Address on file | | | | | |
| 2481607 | LUIS A AYALA ROSA | Address on file | | | | | |
| 2487528 | LUIS A BARRIENTO LOPEZ | Address on file | | | | | |
| 2497187 | LUIS A BAUZA CINTRON | Address on file | | | | | |
| 2502959 | LUIS A BERMUDEZ BANOS | Address on file | | | | | |
| 2499231 | LUIS A BERRIOS ARZUAGA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2492550 | LUIS A BETANCOURT OCASIO | Address on file | | | | | |
| 2483797 | LUIS A BONILLA ORTIZ | Address on file | | | | | |
| 2501171 | LUIS A BORELLI TORRES | Address on file | | | | | |
| 2480137 | LUIS A CALIXTO LOPEZ | Address on file | | | | | |
| 2476816 | LUIS A CANALES CANCEL | Address on file | | | | | |
| 2503655 | LUIS A CARDONA COLL | Address on file | | | | | |
| 2471528 | LUIS A CARDONA RUIZ | Address on file | | | | | |
| 2487687 | LUIS A CARTAGENA RIOS | Address on file | | | | | |
| 2483384 | LUIS A CASTILLO PAGAN | Address on file | | | | | |
| 2480459 | LUIS A CHAPARRO OQUENDO | Address on file | | | | | |
| 2494410 | LUIS A COLON GONZALEZ | Address on file | | | | | |
| 2485195 | LUIS A COLON NAVARRO | Address on file | | | | | |
| 2475390 | LUIS A COLON RODRIGUEZ | Address on file | | | | | |
| 2481406 | LUIS A COLON SOTO | Address on file | | | | | |
| 2473402 | LUIS A CORDERO HERNANDEZ | Address on file | | | | | |
| 2481255 | LUIS A CORTES BABILONIA | Address on file | | | | | |
| 2473282 | LUIS A COSS SANTIAGO | Address on file | | | | | |
| 2479992 | LUIS A CRESPO VARGAS | Address on file | | | | | |
| 2471589 | LUIS A CRUZ DE JESUS | Address on file | | | | | |
| 2494740 | LUIS A CRUZ QUILES | Address on file | | | | | |
| 2483995 | LUIS A CUBERO LOPEZ | Address on file | | | | | |
| 2497980 | LUIS A CUEVAS SERRANO | Address on file | | | | | |
| 2503136 | LUIS A DATIZ TORRES | Address on file | | | | | |
| 2477309 | LUIS A DELGADO ORTIZ | Address on file | | | | | |
| 2499576 | LUIS A DIAZ ALICEA | Address on file | | | | | |
| 2501771 | LUIS A DIAZ COLON | Address on file | | | | | |
| 2486779 | LUIS A DORTA AGUILAR | Address on file | | | | | |
| 2499548 | LUIS A ECHEVARRIA MEDINA | Address on file | | | | | |
| 2504204 | LUIS A ENCARNACION FUENTES | Address on file | | | | | |
| 2498436 | LUIS A ESCRIBANO MAGUAL | Address on file | | | | | |
| 2482933 | LUIS A ESPINOSA RUIZ | Address on file | | | | | |
| 2479803 | LUIS A FELIX RODRIGUEZ | Address on file | | | | | |
| 2498513 | LUIS A FERRER TORRES | Address on file | | | | | |
| 2473723 | LUIS A FIGUEROA COLON | Address on file | | | | | |
| 2483405 | LUIS A FLORES GONZALEZ | Address on file | | | | | |
| 2494050 | LUIS A FLORES ROSARIO | Address on file | | | | | |
| 2486108 | LUIS A FONSECA MELENDEZ | Address on file | | | | | |
| 2485443 | LUIS A GARCIA RAMIREZ | Address on file | | | | | |
| 2476680 | LUIS A GONZALEZ COLON | Address on file | | | | | |
| 2506648 | LUIS A GONZALEZ COLON | Address on file | | | | | |
| 2480308 | LUIS A GONZALEZ DIAZ | Address on file | | | | | |
| 2478274 | LUIS A GONZALEZ GONZALEZ | Address on file | | | | | |
| 2496110 | LUIS A GONZALEZ LUGO | Address on file | | | | | |
| 2497386 | LUIS A GONZALEZ MEDERO | Address on file | | | | | |
| 2490199 | LUIS A GONZALEZ TORRES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2480705 | LUIS A GUTIERREZ SANTIAGO | Address on file | | | | | |
| 2487541 | LUIS A HERNANDEZ HERNANDEZ | Address on file | | | | | |
| 2483076 | LUIS A IRIZARRY RIVERA | Address on file | | | | | |
| 2480356 | LUIS A JIMENEZ ALVAREZ | Address on file | | | | | |
| 2499012 | LUIS A KORTRIGHT DIAZ | Address on file | | | | | |
| 2498065 | LUIS A LAGARES MORALES | Address on file | | | | | |
| 2489846 | LUIS A LLANOS VIERA | Address on file | | | | | |
| 2472991 | LUIS A LOPEZ BORGES | Address on file | | | | | |
| 2502432 | LUIS A LOPEZ FEBRES | Address on file | | | | | |
| 2474197 | LUIS A LOPEZ PEREZ | Address on file | | | | | |
| 2472148 | LUIS A LOPEZ RUIZ | Address on file | | | | | |
| 2486205 | LUIS A LUGO ORTIZ | Address on file | | | | | |
| 2504181 | LUIS A LUNA PEREZ | Address on file | | | | | |
| 2498822 | LUIS A LUNA RIVERA | Address on file | | | | | |
| 2500634 | LUIS A MAESTRE NO CONSTA | Address on file | | | | | |
| 2486832 | LUIS A MALDONADO JUSINO | Address on file | | | | | |
| 2482030 | LUIS A MARRERO CANINO | Address on file | | | | | |
| 2498983 | LUIS A MARRERO MARTINEZ | Address on file | | | | | |
| 2477330 | LUIS A MARTINEZ FELICIANO | Address on file | | | | | |
| 2497558 | LUIS A MARTINEZ GOMEZ | Address on file | | | | | |
| 2494791 | LUIS A MARTINEZ GONZALEZ | Address on file | | | | | |
| 2472587 | LUIS A MARTINEZ MALAVE | Address on file | | | | | |
| 2505410 | LUIS A MARTINEZ MOYET | Address on file | | | | | |
| 2481602 | LUIS A MATOS CAMACHO | Address on file | | | | | |
| 2487723 | LUIS A MELENDEZ DAVID | Address on file | | | | | |
| 2473381 | LUIS A MELENDEZ OCASIO | Address on file | | | | | |
| 2487774 | LUIS A MELENDEZ REYES | Address on file | | | | | |
| 2499424 | LUIS A MILLAN VELAZQUEZ | Address on file | | | | | |
| 2486880 | LUIS A MONTESINO OCASIO | Address on file | | | | | |
| 2487826 | LUIS A MORALES VELEZ | Address on file | | | | | |
| 2503770 | LUIS A MORILLO MIRANDA | Address on file | | | | | |
| 2488966 | LUIS A NEGRON CRUZ | Address on file | | | | | |
| 2494041 | LUIS A NEGRON ROSADO | Address on file | | | | | |
| 2497334 | LUIS A NEVAREZ ORTIZ | Address on file | | | | | |
| 2503955 | LUIS A NIEVES FOLCH | Address on file | | | | | |
| 2480167 | LUIS A NIEVES HERNANDEZ | Address on file | | | | | |
| 2475282 | LUIS A NIEVES ROJAS | Address on file | | | | | |
| 2501027 | LUIS A OLMEDA PEREZ | Address on file | | | | | |
| 2480297 | LUIS A ORENGO MORALES | Address on file | | | | | |
| 2489944 | LUIS A ORTIZ DEL VALLE | Address on file | | | | | |
| 2493786 | LUIS A ORTIZ GONZALEZ | Address on file | | | | | |
| 2496220 | LUIS A ORTIZ OCASIO | Address on file | | | | | |
| 2480716 | LUIS A ORTIZ PEREZ | Address on file | | | | | |
| 2503174 | LUIS A OTERO DIAZ | Address on file | | | | | |
| 2475368 | LUIS A PAGAN BORRERO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471451 | LUIS A PAGAN DELGADO | Address on file | | | | | |
| 2502320 | LUIS A PEDRAZA TORRES | Address on file | | | | | |
| 2484728 | LUIS A PEREZ CRESPO | Address on file | | | | | |
| 2494763 | LUIS A PEREZ RODRIGUEZ | Address on file | | | | | |
| 2476593 | LUIS A PEREZ SERRANO | Address on file | | | | | |
| 2567224 | LUIS A PEREZ VELEZ | Address on file | | | | | |
| 2489750 | LUIS A QUILES JUSTINIANO | Address on file | | | | | |
| 2495292 | LUIS A QUINTANA VAZQUEZ | Address on file | | | | | |
| 2505485 | LUIS A RAMIREZ ACOSTA | Address on file | | | | | |
| 2473976 | LUIS A RAMIREZ MATOS | Address on file | | | | | |
| 2503505 | LUIS A RAMIREZ RAMOS | Address on file | | | | | |
| 2489872 | LUIS A RAMOS MARTINEZ | Address on file | | | | | |
| 2493844 | LUIS A REYES AQUINO | Address on file | | | | | |
| 2475903 | LUIS A REYES RODRIGUEZ | Address on file | | | | | |
| 2495020 | LUIS A RIOS OCASIO | Address on file | | | | | |
| 2498590 | LUIS A RIVERA ALVARADO | Address on file | | | | | |
| 2490089 | LUIS A RIVERA BONILLA | Address on file | | | | | |
| 2475341 | LUIS A RIVERA CAMACHO | Address on file | | | | | |
| 2481058 | LUIS A RIVERA CAMACHO | Address on file | | | | | |
| 2482284 | LUIS A RIVERA COLON | Address on file | | | | | |
| 2506726 | LUIS A RIVERA FIGUEROA | Address on file | | | | | |
| 2475443 | LUIS A RIVERA GARCIA | Address on file | | | | | |
| 2494813 | LUIS A RIVERA GARCIA | Address on file | | | | | |
| 2475517 | LUIS A RIVERA GUZMAN | Address on file | | | | | |
| 2489662 | LUIS A RIVERA MALDONADO | Address on file | | | | | |
| 2499039 | LUIS A RIVERA OLIQUE | Address on file | | | | | |
| 2490597 | LUIS A RIVERA PASTRANA | Address on file | | | | | |
| 2473826 | LUIS A RIVERA RODRIGUEZ | Address on file | | | | | |
| 2490321 | LUIS A RIVERA ROSA | Address on file | | | | | |
| 2481024 | LUIS A RIVERA TORRES | Address on file | | | | | |
| 2481214 | LUIS A RIVERA TORRES | Address on file | | | | | |
| 2486945 | LUIS A RIVERA TORRES | Address on file | | | | | |
| 2495558 | LUIS A RIVERA VELEZ | Address on file | | | | | |
| 2499554 | LUIS A RODRIGUEZ BLANCO | Address on file | | | | | |
| 2497130 | LUIS A RODRIGUEZ CANDELARIO | Address on file | | | | | |
| 2477486 | LUIS A RODRIGUEZ CURBELO | Address on file | | | | | |
| 2482521 | LUIS A RODRIGUEZ PEREZ | Address on file | | | | | |
| 2488921 | LUIS A RODRIGUEZ PIZARRO | Address on file | | | | | |
| 2476271 | LUIS A RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2500169 | LUIS A RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2482563 | LUIS A RODRIGUEZ VAZQUEZ | Address on file | | | | | |
| 2496293 | LUIS A RODRIGUEZ VAZQUEZ | Address on file | | | | | |
| 2484697 | LUIS A ROLON SAEZ | Address on file | | | | | |
| 2504690 | LUIS A ROSADO CABRERA | Address on file | | | | | |
| 2476054 | LUIS A ROSADO RIVERA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 444 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2486393 | LUIS A ROSADO SANTIAGO | Address on file | | | | | |
| 2475798 | LUIS A ROSARIO REYES | Address on file | | | | | |
| 2483331 | LUIS A ROSARIO RODRIGUEZ | Address on file | | | | | |
| 2476192 | LUIS A RUIZ MELENDEZ | Address on file | | | | | |
| 2480585 | LUIS A RUIZ PINEIRO | Address on file | | | | | |
| 2475782 | LUIS A SAEZ TIRU | Address on file | | | | | |
| 2497023 | LUIS A SANABRIA ALDUEN | Address on file | | | | | |
| 2500799 | LUIS A SANDOVAL COLON | Address on file | | | | | |
| 2492524 | LUIS A SANTIAGO BERRIOS | Address on file | | | | | |
| 2485919 | LUIS A SANTIAGO ESCALANTE | Address on file | | | | | |
| 2502396 | LUIS A SANTIAGO LOPEZ | Address on file | | | | | |
| 2486039 | LUIS A SANTIAGO PINEIRO | Address on file | | | | | |
| 2496491 | LUIS A SANTIAGO SANTIAGO | Address on file | | | | | |
| 2473936 | LUIS A SANTOS NIEVES | Address on file | | | | | |
| 2495064 | LUIS A SANTOS NIEVES | Address on file | | | | | |
| 2489543 | LUIS A SERRANO RODRIGUEZ | Address on file | | | | | |
| 2504264 | LUIS A SERRANO SANTIAGO | Address on file | | | | | |
| 2489751 | LUIS A SOTO MARTINEZ | Address on file | | | | | |
| 2483745 | LUIS A TOLEDO LOPEZ | Address on file | | | | | |
| 2483747 | LUIS A TOLEDO LOPEZ | Address on file | | | | | |
| 2480729 | LUIS A TORRES CASTRO | Address on file | | | | | |
| 2481036 | LUIS A TORRES COLON | Address on file | | | | | |
| 2495339 | LUIS A TORRES COLON | Address on file | | | | | |
| 2496335 | LUIS A TORRES PEREZ | Address on file | | | | | |
| 2473816 | LUIS A TOUCE NIEVES | Address on file | | | | | |
| 2494436 | LUIS A VALENTIN SILVA | Address on file | | | | | |
| 2502636 | LUIS A VAZQUEZ BONILLA | Address on file | | | | | |
| 2471680 | LUIS A VAZQUEZ MIRANDA | Address on file | | | | | |
| 2477983 | LUIS A VAZQUEZ MUNIZ | Address on file | | | | | |
| 2504060 | LUIS A VAZQUEZ TORRES | Address on file | | | | | |
| 2497897 | LUIS A VEGA RUIZ | Address on file | | | | | |
| 2494743 | LUIS A VELAZQUEZ MORELL | Address on file | | | | | |
| 2491359 | LUIS A VELEZ ANTONGIORGI | Address on file | | | | | |
| 2499054 | LUIS A VELEZ FIGUEROA | Address on file | | | | | |
| 2490894 | LUIS A VELEZ GONZALEZ | Address on file | | | | | |
| 2482784 | LUIS A VELEZ HERNANDEZ | Address on file | | | | | |
| 2499550 | LUIS A VELEZ SANTOS | Address on file | | | | | |
| 2494991 | LUIS A VELEZ VELEZ | Address on file | | | | | |
| 2497817 | LUIS A VILLEGAS OTERO | Address on file | | | | | |
| 2507154 | LUIS C ADORNO TRINIDAD | Address on file | | | | | |
| 2490530 | LUIS C ARROYO HERNANDEZ | Address on file | | | | | |
| 2490486 | LUIS C CARRASQUILLO CARRASQUILLO | Address on file | | | | | |
| 2491643 | LUIS C CORDOVA TORRES | Address on file | | | | | |
| 2475536 | LUIS C CRUZ SOTO | Address on file | | | | | |
| 2499151 | LUIS D CAJIGAS MORALES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2486983 | LUIS D COLON PICA | Address on file | | | | | |
| 2503465 | LUIS D CORTES RIVERA | Address on file | | | | | |
| 2483655 | LUIS D FIGUEROA SANTIAGO | Address on file | | | | | |
| 2483953 | LUIS D FRANCO OCASIO | Address on file | | | | | |
| 2505991 | LUIS D GONZALEZ FIGUEROA | Address on file | | | | | |
| 2493602 | LUIS D JORGE MARTINEZ | Address on file | | | | | |
| 2479388 | LUIS D LEBRON VAZQUEZ | Address on file | | | | | |
| 2505339 | LUIS D LOPEZ PADILLA | Address on file | | | | | |
| 2506524 | LUIS D LOPEZ PEREZ | Address on file | | | | | |
| 2506106 | LUIS D MANGUAL MELENDEZ | Address on file | | | | | |
| 2474552 | LUIS D MUNIZ CORTES | Address on file | | | | | |
| 2500286 | LUIS D ORTIZ CALDERON | Address on file | | | | | |
| 2490258 | LUIS D ORTIZ SANTANA | Address on file | | | | | |
| 2497458 | LUIS D PEREZ CORRALIZA | Address on file | | | | | |
| 2480671 | LUIS D RIVERA GARCIA | Address on file | | | | | |
| 2485009 | LUIS D RIVERA TORRES | Address on file | | | | | |
| 2481621 | LUIS D RIVERA TOSADO | Address on file | | | | | |
| 2480906 | LUIS D RODRIGUEZ DIAZ | Address on file | | | | | |
| 2477993 | LUIS D ROSA CALDERON | Address on file | | | | | |
| 2499463 | LUIS D SALIVA MORALES | Address on file | | | | | |
| 2483189 | LUIS D SANTANA RIVERA | Address on file | | | | | |
| 2485107 | LUIS D TORRES MARTINEZ | Address on file | | | | | |
| 2495855 | LUIS D VAZQUEZ AVILES | Address on file | | | | | |
| 2485688 | LUIS E ALONSO ZAYAS | Address on file | | | | | |
| 2502403 | LUIS E ALVAREZ RODRIGUEZ | Address on file | | | | | |
| 2497693 | LUIS E APONTE ROJAS | Address on file | | | | | |
| 2485882 | LUIS E BERRIOS PEREZ | Address on file | | | | | |
| 2490122 | LUIS E BONILLA SAMBOLIN | Address on file | | | | | |
| 2492917 | LUIS E CARDONA PEREZ | Address on file | | | | | |
| 2501154 | LUIS E CARTAGENA GONZALEZ | Address on file | | | | | |
| 2496297 | LUIS E COLON SOSA | Address on file | | | | | |
| 2485942 | LUIS E CORTES VALENTIN | Address on file | | | | | |
| 2472643 | LUIS E CRUZ VILLALOBOS | Address on file | | | | | |
| 2488624 | LUIS E DE JESUS SANTANA | Address on file | | | | | |
| 2484738 | LUIS E FELIU BAEZ | Address on file | | | | | |
| 2474319 | LUIS E FERNANDEZ DROZ | Address on file | | | | | |
| 2474357 | LUIS E FIGUEROA CASTRERO | Address on file | | | | | |
| 2500360 | LUIS E FONTAN ORTIZ | Address on file | | | | | |
| 2486264 | LUIS E GARCIA PEREZ | Address on file | | | | | |
| 2492040 | LUIS E GARCIA RODRIGUEZ | Address on file | | | | | |
| 2498164 | LUIS E GARCIA ROSADO | Address on file | | | | | |
| 2499585 | LUIS E GONZALEZ COLLAZO | Address on file | | | | | |
| 2476236 | LUIS E LEBRON RIVERA | Address on file | | | | | |
| 2471390 | LUIS E MARRERO LAZU | Address on file | | | | | |
| 2492629 | LUIS E MARTELL MARRERO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2487176 | LUIS E MATTA DONATIU | Address on file | | | | | |
| 2473982 | LUIS E MONTIJO RODRIGUEZ | Address on file | | | | | |
| 2503608 | LUIS E MUJICA HERNANDEZ | Address on file | | | | | |
| 2494960 | LUIS E OLIVO SANCHEZ | Address on file | | | | | |
| 2490416 | LUIS E ORTIZ APONTE | Address on file | | | | | |
| 2507192 | LUIS E ORTIZ MARRERO | Address on file | | | | | |
| 2481469 | LUIS E ORTIZ SANTIAGO | Address on file | | | | | |
| 2484370 | LUIS E PARRILLA RAMOS | Address on file | | | | | |
| 2475940 | LUIS E PICO BEAUCHAMP | Address on file | | | | | |
| 2474843 | LUIS E RAMIREZ MARTINEZ | Address on file | | | | | |
| 2498455 | LUIS E RIVAS APONTE | Address on file | | | | | |
| 2472668 | LUIS E RIVERA SERNA | Address on file | | | | | |
| 2483439 | LUIS E ROBLES TORRES | Address on file | | | | | |
| 2496303 | LUIS E RODRIGUEZ QUINONEZ | Address on file | | | | | |
| 2497319 | LUIS E ROHENA VALDES | Address on file | | | | | |
| 2475941 | LUIS E SANCHEZ CASTILLO | Address on file | | | | | |
| 2506873 | LUIS E SANTOS ROBLES | Address on file | | | | | |
| 2494995 | LUIS E TORRE CRUZ | Address on file | | | | | |
| 2478811 | LUIS E TORRES LEBRON | Address on file | | | | | |
| 2498974 | LUIS E TORRES MONTALVO | Address on file | | | | | |
| 2486246 | LUIS E TORRES MUNIZ | Address on file | | | | | |
| 2473571 | LUIS E VARGAS SOTO | Address on file | | | | | |
| 2474418 | LUIS E VELAZQUEZ FIGUEROA | Address on file | | | | | |
| 2481117 | LUIS E VELAZQUEZ FIGUEROA | Address on file | | | | | |
| 2482727 | LUIS E VELEZ SANCHEZ | Address on file | | | | | |
| 2488265 | LUIS E WARRINGTON RIVERA | Address on file | | | | | |
| 2472865 | LUIS E ZERPA HUERTA | Address on file | | | | | |
| 2474307 | LUIS F ATECA TORRES | Address on file | | | | | |
| 2500465 | LUIS F BERNARD VAZQUEZ | Address on file | | | | | |
| 2486055 | LUIS F BONES COLON | Address on file | | | | | |
| 2491961 | LUIS F CABRERA CANCEL | Address on file | | | | | |
| 2488253 | LUIS F CANDELARIA RIVERA | Address on file | | | | | |
| 2479492 | LUIS F CASAS TORRES | Address on file | | | | | |
| 2490142 | LUIS F CASTILLO RIVERA | Address on file | | | | | |
| 2474139 | LUIS F CLAUDIO CRUZ | Address on file | | | | | |
| 2480537 | LUIS F CRUZ ACEVEDO | Address on file | | | | | |
| 2471575 | LUIS F CRUZ LOPEZ | Address on file | | | | | |
| 2502949 | LUIS F FIGUEROA TORRALES | Address on file | | | | | |
| 2488588 | LUIS F LUGO CRESPO | Address on file | | | | | |
| 2475167 | LUIS F MARTINEZ ROSADO | Address on file | | | | | |
| 2487845 | LUIS F MERCADO ROSARIO | Address on file | | | | | |
| 2484469 | LUIS F MORALES RODRIGUEZ | Address on file | | | | | |
| 2496993 | LUIS F NIEVES NAVEDO | Address on file | | | | | |
| 2505799 | LUIS F RIVERA COLLAZO | Address on file | | | | | |
| 2484147 | LUIS F ROBLES VELAZQUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2499400 | LUIS F RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2477520 | LUIS F RODRIGUEZ VALENTIN | Address on file | | | | | |
| 2483114 | LUIS F ROSADO ROSADO | Address on file | | | | | |
| 2498403 | LUIS F SUAREZ BORRERO | Address on file | | | | | |
| 2475695 | LUIS G FIGUEROA RUIZ | Address on file | | | | | |
| 2502816 | LUIS G FLORES MASSAS | Address on file | | | | | |
| 2491944 | LUIS G GONZALEZ MOLINA | Address on file | | | | | |
| 2487905 | LUIS G GONZALEZ RAMOS | Address on file | | | | | |
| 2481411 | LUIS G HERNANDEZ SERRANO | Address on file | | | | | |
| 2488395 | LUIS G JIMENEZ OTERO | Address on file | | | | | |
| 2478909 | LUIS G LOPEZ PEREZ | Address on file | | | | | |
| 2472993 | LUIS G MARTINEZ THOMPSON | Address on file | | | | | |
| 2479312 | LUIS G MERCADO VARGAS | Address on file | | | | | |
| 2506014 | LUIS G ORTIZ PEREZ | Address on file | | | | | |
| 2489103 | LUIS G PACHECO VALEDON | Address on file | | | | | |
| 2500336 | LUIS G PEREZ CABRERA | Address on file | | | | | |
| 2478048 | LUIS G PINERO MATTEI | Address on file | | | | | |
| 2490446 | LUIS G RENTAS DIAZ | Address on file | | | | | |
| 2493725 | LUIS G RIVERA SANCHEZ | Address on file | | | | | |
| 2479467 | LUIS G ROBLES PEREZ | Address on file | | | | | |
| 2476837 | LUIS G RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2484650 | LUIS G RODRIGUEZ RAMOS | Address on file | | | | | |
| 2506064 | LUIS G SANCHEZ ELIZA | Address on file | | | | | |
| 2492526 | LUIS G TRINIDAD SANTIAGO | Address on file | | | | | |
| 2473954 | LUIS H HERNANDEZ HERNANDEZ | Address on file | | | | | |
| 2477942 | LUIS H JORGE SAEZ | Address on file | | | | | |
| 2502251 | LUIS H LOPEZ RIVERA | Address on file | | | | | |
| 2478188 | LUIS H MIRANDA HERNANDEZ | Address on file | | | | | |
| 2483107 | LUIS I COLON RODRIGUEZ | Address on file | | | | | |
| 2507034 | LUIS I RAMON COLON | Address on file | | | | | |
| 2476357 | LUIS I RIVERA GARCIA | Address on file | | | | | |
| 2487567 | LUIS I SOTO ROLON | Address on file | | | | | |
| 2500174 | LUIS J ALTORI VARGAS | Address on file | | | | | |
| 2478378 | LUIS J BARRETO BURGOS | Address on file | | | | | |
| 2502757 | LUIS J BELTRAN ADORNO | Address on file | | | | | |
| 2492713 | LUIS J BERRIOS ROSARIO | Address on file | | | | | |
| 2497367 | LUIS J CASIANO RODRIGUEZ | Address on file | | | | | |
| 2479067 | LUIS J CORREA FIGUEROA | Address on file | | | | | |
| 2489180 | LUIS J CRUZ CARTAGENA | Address on file | | | | | |
| 2495895 | LUIS J FELICIANO TAVAREZ | Address on file | | | | | |
| 2485125 | LUIS J FIGUEROA RIVERA | Address on file | | | | | |
| 2505197 | LUIS J FIGUEROA RIVERA | Address on file | | | | | |
| 2489858 | LUIS J FLORES IRIZARRY | Address on file | | | | | |
| 2484896 | LUIS J GARCIA RIVERA | Address on file | | | | | |
| 2474575 | LUIS J GONZALEZ CASANOVA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2496935 | LUIS J GUZMAN CARRASQUILLO | Address on file | | | | | |
| 2502677 | LUIS J JIMENEZ TORRES | Address on file | | | | | |
| 2504105 | LUIS J POMALES ROLON | Address on file | | | | | |
| 2500283 | LUIS J RIVERA DIAZ | Address on file | | | | | |
| 2501990 | LUIS J RIVERA VICENTE | Address on file | | | | | |
| 2504160 | LUIS J RODRIGUEZ GARCIA | Address on file | | | | | |
| 2499672 | LUIS J RODRIGUEZ SANCHEZ | Address on file | | | | | |
| 2504089 | LUIS J ROJAS RIVERA | Address on file | | | | | |
| 2481947 | LUIS J SILVAGNOLI SANTIAGO | Address on file | | | | | |
| 2482906 | LUIS J VEGA CORDERO | Address on file | | | | | |
| 2471703 | LUIS L CABRERA RUIZ | Address on file | | | | | |
| 2486847 | LUIS L SANCHEZ CARAMBOT | Address on file | | | | | |
| 2487284 | LUIS M ACABEO SEMIDEY | Address on file | | | | | |
| 2489554 | LUIS M ACOSTA MARTINEZ | Address on file | | | | | |
| 2479608 | LUIS M ALICEA CRISPIN | Address on file | | | | | |
| 2506777 | LUIS M ALVARADO ORTIZ | Address on file | | | | | |
| 2475634 | LUIS M ANDUJAR VIRUET | Address on file | | | | | |
| 2505213 | LUIS M ASENCIO MOLINA | Address on file | | | | | |
| 2506043 | LUIS M BERMUDEZ DEL VALLE | Address on file | | | | | |
| 2484263 | LUIS M BONES ROSA | Address on file | | | | | |
| 2482057 | LUIS M CARABALLO AGOSTINI | Address on file | | | | | |
| 2486843 | LUIS M CASTRO SANCHEZ | Address on file | | | | | |
| 2494336 | LUIS M CORTES SANTANA | Address on file | | | | | |
| 2486964 | LUIS M CRESPO ORTIZ | Address on file | | | | | |
| 2492889 | LUIS M DONATO BELTRAN | Address on file | | | | | |
| 2480796 | LUIS M GARCIA ORTA | Address on file | | | | | |
| 2500995 | LUIS M LABOY MEDINA | Address on file | | | | | |
| 2491240 | LUIS M LOPEZ SOTO | Address on file | | | | | |
| 2477631 | LUIS M LUGO NEGRON | Address on file | | | | | |
| 2490952 | LUIS M MATEO VIDRO | Address on file | | | | | |
| 2485833 | LUIS M MEJIAS RIOS | Address on file | | | | | |
| 2480766 | LUIS M MERCADO GONZALEZ | Address on file | | | | | |
| 2500963 | LUIS M NEGRON ZAYAS | Address on file | | | | | |
| 2478278 | LUIS M OLIVENCIA MERCADO | Address on file | | | | | |
| 2482139 | LUIS M ONEILL RIVERA | Address on file | | | | | |
| 2494451 | LUIS M PACHECO CEDENO | Address on file | | | | | |
| 2505019 | LUIS M RIVERA RAMOS | Address on file | | | | | |
| 2498790 | LUIS M RIVERA VALENTIN | Address on file | | | | | |
| 2502399 | LUIS M ROCCA VAZQUEZ | Address on file | | | | | |
| 2474159 | LUIS M RODRIGUEZ CRUZ | Address on file | | | | | |
| 2477691 | LUIS M RODRIGUEZ RIVERA | Address on file | | | | | |
| 2505830 | LUIS M ROSA BAUZA | Address on file | | | | | |
| 2477495 | LUIS M SURILLO ANDINO | Address on file | | | | | |
| 2489003 | LUIS M TIRADO DIAZ | Address on file | | | | | |
| 2473050 | LUIS M VARGAS BURGOS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2496991 | LUIS M VEGA RIOS | Address on file | | | | | |
| 2490553 | LUIS N COTTO SANCHEZ | Address on file | | | | | |
| 2490885 | LUIS O DEL VALLE NUNEZ | Address on file | | | | | |
| 2486110 | LUIS O GONZALEZ BERGODERE | Address on file | | | | | |
| 2475501 | LUIS O NIEVES CARRASQUILLO | Address on file | | | | | |
| 2474005 | LUIS O ORTIZ BONILLA | Address on file | | | | | |
| 2482565 | LUIS O PENZORT HERNAHDEZ | Address on file | | | | | |
| 2488611 | LUIS O PEREZ SOTO | Address on file | | | | | |
| 2472096 | LUIS O RODRIGUEZ TORRES | Address on file | | | | | |
| 2484577 | LUIS O ROMAN ZENO | Address on file | | | | | |
| 2496844 | LUIS O SEDA FIGUEROA | Address on file | | | | | |
| 2488622 | LUIS O TORRES GARCIA | Address on file | | | | | |
| 2500468 | LUIS O VALENTIN CARABALLO | Address on file | | | | | |
| 2492320 | LUIS O VELEZ GONZALEZ | Address on file | | | | | |
| 2494282 | LUIS R APONTE APONTE | Address on file | | | | | |
| 2495469 | LUIS R APONTE RIVAS | Address on file | | | | | |
| 2481290 | LUIS R BERNIER VAZQUEZ | Address on file | | | | | |
| 2504587 | LUIS R BORGES MACHADO | Address on file | | | | | |
| 2479940 | LUIS R BRIOSO TEXIDOR | Address on file | | | | | |
| 2490659 | LUIS R CALAF CORDERO | Address on file | | | | | |
| 2488686 | LUIS R CALZADA FERNANDEZ | Address on file | | | | | |
| 2493916 | LUIS R CORDERO RODRIGUEZ | Address on file | | | | | |
| 2501341 | LUIS R COTTO RAMOS | Address on file | | | | | |
| 2501231 | LUIS R COURET LABOY | Address on file | | | | | |
| 2484661 | LUIS R CRUZ COLON | Address on file | | | | | |
| 2501650 | LUIS R DE JESUS FUENTES | Address on file | | | | | |
| 2485643 | LUIS R GALARZA RAMOS | Address on file | | | | | |
| 2479035 | LUIS R GARCIA ROHENA | Address on file | | | | | |
| 2483751 | LUIS R GONZALEZ GONZALEZ | Address on file | | | | | |
| 2502157 | LUIS R GONZALEZ RUIZ | Address on file | | | | | |
| 2494051 | LUIS R GOZALEZ GERENA | Address on file | | | | | |
| 2507292 | LUIS R JIMENEZ SANTOS | Address on file | | | | | |
| 2500349 | LUIS R LANDRAU NUNEZ | Address on file | | | | | |
| 2481049 | LUIS R MARRERO ALVARADO | Address on file | | | | | |
| 2490735 | LUIS R MARRERO LUGO | Address on file | | | | | |
| 2497885 | LUIS R MARTINEZ LARRACUENTE | Address on file | | | | | |
| 2480871 | LUIS R MORALES SANTIAGO | Address on file | | | | | |
| 2502292 | LUIS R NAZARIO REGUETIS | Address on file | | | | | |
| 2497429 | LUIS R ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2506551 | LUIS R ORTIZ ZAYAS | Address on file | | | | | |
| 2471995 | LUIS R QUINONES HERNANDEZ | Address on file | | | | | |
| 2488022 | LUIS R RAMOS RIVERA | Address on file | | | | | |
| 2503901 | LUIS R RIVERA GONZALEZ | Address on file | | | | | |
| 2478739 | LUIS R RIVERA ROSADO | Address on file | | | | | |
| 2484352 | LUIS R RIVERA TORRES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2484564 | LUIS R RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2502769 | LUIS R RODRIGUEZ NIEVES | Address on file | | | | | |
| 2506965 | LUIS R RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2488431 | LUIS R SANDOVAL RIVERA | Address on file | | | | | |
| 2473334 | LUIS R SANTOS CINTRON | Address on file | | | | | |
| 2499245 | LUIS R SORRENTINI COLON | Address on file | | | | | |
| 2503184 | LUIS R SOTO APONTE | Address on file | | | | | |
| 2492218 | LUIS R TORRES BORGES | Address on file | | | | | |
| 2502972 | LUIS R TORRES ROSARIO | Address on file | | | | | |
| 2504312 | LUIS R VAZQUEZ COLON | Address on file | | | | | |
| 2490806 | LUIS R VELASCO MARTIR | Address on file | | | | | |
| 2505400 | LUIS R VELEZ RODRIGUEZ | Address on file | | | | | |
| 2498054 | LUIS S  ALVARADO VAZQUEZ | Address on file | | | | | |
| 2493791 | LUIS S CRUZ GARCIA | Address on file | | | | | |
| 2471918 | LUIS S RIVERA HENRIQUEZ | Address on file | | | | | |
| 2505443 | LUIS S VELEZ GONZALEZ | Address on file | | | | | |
| 2473575 | LUIS V ALAMO RIVERA | Address on file | | | | | |
| 2499943 | LUIS V ORTIZ FLORES | Address on file | | | | | |
| 2485149 | LUIS X ROQUE GRACIA | Address on file | | | | | |
| 2504624 | LUIS Y MEDINA TIRADO | Address on file | | | | | |
| 2476058 | LUISA  FONTANET MARQUEZ | Address on file | | | | | |
| 2491870 | LUISA  GONZALEZ MERCADO | Address on file | | | | | |
| 2471974 | LUISA  MARRERO LOZADA | Address on file | | | | | |
| 2482547 | LUISA  MEDINA VELAZQUEZ | Address on file | | | | | |
| 2498594 | LUISA  OLIVIERI SANCHEZ | Address on file | | | | | |
| 2495263 | LUISA  PIERALDI DIAZ | Address on file | | | | | |
| 2498420 | LUISA  PIZARRO CALDERON | Address on file | | | | | |
| 2495059 | LUISA  QUINONEZ DELGADO | Address on file | | | | | |
| 2496572 | LUISA  RAMIREZ CONTRERAS | Address on file | | | | | |
| 2483796 | LUISA  RIVERA SANTIAGO | Address on file | | | | | |
| 2497234 | LUISA  ROSA ACEVEDO | Address on file | | | | | |
| 2476007 | LUISA A CARDONA DIAZ | Address on file | | | | | |
| 2486967 | LUISA A CASTRODAD DIAZ | Address on file | | | | | |
| 2498535 | LUISA A MARRERO RODRIGUEZ | Address on file | | | | | |
| 2486338 | LUISA A PARRILLA RAMOS | Address on file | | | | | |
| 2486992 | LUISA A ROLON PEREZ | Address on file | | | | | |
| 2480344 | LUISA D RODRIGUEZ PEREZ | Address on file | | | | | |
| 2503637 | LUISA E ALVAREZ LOPEZ | Address on file | | | | | |
| 2494302 | LUISA E PLUGUEZ RIVERA | Address on file | | | | | |
| 2478370 | LUISA G MARCANO PARRILLA | Address on file | | | | | |
| 2487035 | LUISA I ALICEA SANTIAGO | Address on file | | | | | |
| 2480545 | LUISA I SANTIAGO LIANZA | Address on file | | | | | |
| 2493282 | LUISA M CORONAS CASTRO | Address on file | | | | | |
| 2481446 | LUISA M CRUZ RODRIGUEZ | Address on file | | | | | |
| 2494644 | LUISA M DIAZ REYES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2499410 | LUISA M GARCIA BURGOS | Address on file | | | | | |
| 2490713 | LUISA M LOPEZ VELAZQUEZ | Address on file | | | | | |
| 2501636 | LUISA M RIVERA PEREZ | Address on file | | | | | |
| 2502163 | LUISETTE  GONZALEZ BARRAL | Address on file | | | | | |
| 2502820 | LUISETTE M GARCIA TORRES | Address on file | | | | | |
| 2477295 | LUISOL  DELGADO CAJIGAS | Address on file | | | | | |
| 2505677 | LUISSETTE M RODRIGUEZ BERNIER | Address on file | | | | | |
| 2501732 | LUISVETTE  ALEMANY VALENTIN | Address on file | | | | | |
| 2500893 | LUISWAND M TORRES PEREZ | Address on file | | | | | |
| 2477584 | LUMARA Y RODRIGUEZ CANALES | Address on file | | | | | |
| 2491790 | LUMARIE  SANTO DOMINGO RODRIGUEZ | Address on file | | | | | |
| 2492909 | LUMARIES  COLON TORRES | Address on file | | | | | |
| 2505236 | LUMARIS C RIVERA MONSERRAT | Address on file | | | | | |
| 2485261 | LUMARY  CABAN BARRETO | Address on file | | | | | |
| 2500559 | LURIN B RIVERA RODRIGUEZ | Address on file | | | | | |
| 2501754 | LUSMARIAM  RIVERA RIVERA | Address on file | | | | | |
| 2497687 | LUTERGIA  PAGAN SALAS | Address on file | | | | | |
| 2472432 | LUZ  ARROYO CRESPO | Address on file | | | | | |
| 2475970 | LUZ  ARROYO SOTO | Address on file | | | | | |
| 2487818 | LUZ  CABAN RODRIGUEZ | Address on file | | | | | |
| 2475794 | LUZ  CAMACHO DELGADO | Address on file | | | | | |
| 2497684 | LUZ  MALDONADO CANDELARIA | Address on file | | | | | |
| 2488100 | LUZ  MATOS ROJAS | Address on file | | | | | |
| 2471696 | LUZ  MELENDEZ BERMUDEZ | Address on file | | | | | |
| 2482028 | LUZ  MERLE COLON | Address on file | | | | | |
| 2483474 | LUZ  NIEVES MADERA | Address on file | | | | | |
| 2471618 | LUZ  OCASIO RUIZ | Address on file | | | | | |
| 2488855 | LUZ  ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2494118 | LUZ  PABON MALDONADO | Address on file | | | | | |
| 2472487 | LUZ  PASTRANA NIEVES | Address on file | | | | | |
| 2481395 | LUZ  RIVERA RAMOS | Address on file | | | | | |
| 2499988 | LUZ  TORRES HERNANDEZ | Address on file | | | | | |
| 2488891 | LUZ  VELEZ RODRIGUEZ | Address on file | | | | | |
| 2491204 | LUZ A BETANCOURT SANTIAGO | Address on file | | | | | |
| 2494605 | LUZ A CAMPOS DE LEON | Address on file | | | | | |
| 2476779 | LUZ A DIAZ CARRASQUILLO | Address on file | | | | | |
| 2494790 | LUZ A ESPADA SANTIAGO | Address on file | | | | | |
| 2490414 | LUZ A FALCON GUZMAN | Address on file | | | | | |
| 2473906 | LUZ A GONZALEZ FUENTES | Address on file | | | | | |
| 2500249 | LUZ A GONZALEZ MELENDEZ | Address on file | | | | | |
| 2481722 | LUZ A LOPEZ FERNANDEZ | Address on file | | | | | |
| 2486261 | LUZ A MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2476768 | LUZ A MOLINA VELEZ | Address on file | | | | | |
| 2495770 | LUZ A ORTEGA MALDONADO | Address on file | | | | | |
| 2480045 | LUZ A ORTIZ TORRES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2501933 | LUZ A PACHECO RIVERA | Address on file | | | | | |
| 2500601 | LUZ A PEREZ MARTINEZ | Address on file | | | | | |
| 2498029 | LUZ A RIVERA CONCEPCION | Address on file | | | | | |
| 2477492 | LUZ A RIVERA FONSECA | Address on file | | | | | |
| 2567213 | LUZ A RODRIGUEZ DIAZ | Address on file | | | | | |
| 2473943 | LUZ A TORRES RODRIGUEZ | Address on file | | | | | |
| 2496051 | LUZ B AGOSTO ROMERO | Address on file | | | | | |
| 2485420 | LUZ B CALIXTO MARTINEZ | Address on file | | | | | |
| 2496015 | LUZ B CRESPO CRUZ | Address on file | | | | | |
| 2506558 | LUZ B CRUZ SOTO | Address on file | | | | | |
| 2493868 | LUZ B MARTIN RODRIGUEZ | Address on file | | | | | |
| 2486740 | LUZ B MORALES CASTILLO | Address on file | | | | | |
| 2474915 | LUZ B RIOS RIVERA | Address on file | | | | | |
| 2483009 | LUZ B VILLAFANE MORALES | Address on file | | | | | |
| 2490356 | LUZ C ACEVEDO PINTOR | Address on file | | | | | |
| 2484259 | LUZ C ALVARADO NIEVES | Address on file | | | | | |
| 2567196 | LUZ C AMEZQUITA ORTIZ | Address on file | | | | | |
| 2475256 | LUZ C ARROYO FERNANDEZ | Address on file | | | | | |
| 2504412 | LUZ C BADEA PEREZ | Address on file | | | | | |
| 2486495 | LUZ C BURGOS MULERO | Address on file | | | | | |
| 2487828 | LUZ C COLON ORTIZ | Address on file | | | | | |
| 2490064 | LUZ C CRUZ RIVERA | Address on file | | | | | |
| 2482056 | LUZ C DIAZ RODRIGUEZ | Address on file | | | | | |
| 2477366 | LUZ C GONZALEZ DELGADO | Address on file | | | | | |
| 2567206 | LUZ C GONZALEZ GARCIA | Address on file | | | | | |
| 2485965 | LUZ C GONZALEZ NAVARRO | Address on file | | | | | |
| 2494003 | LUZ C GONZALEZ SANCHEZ | Address on file | | | | | |
| 2477692 | LUZ C LEON RIVERA | Address on file | | | | | |
| 2480203 | LUZ C MALDONADO MALDONADO | Address on file | | | | | |
| 2498572 | LUZ C MARTINEZ COLON | Address on file | | | | | |
| 2495783 | LUZ C QUILES TORRES | Address on file | | | | | |
| 2493438 | LUZ C RIOS VEGA | Address on file | | | | | |
| 2475068 | LUZ C RIVERA MEDINA | Address on file | | | | | |
| 2499667 | LUZ C RODRIGUEZ ALMENA | Address on file | | | | | |
| 2480176 | LUZ C SANTANA GONZALEZ | Address on file | | | | | |
| 2473760 | LUZ C TORRES VARGAS | Address on file | | | | | |
| 2483275 | LUZ C TROCHE SANTIAGO | Address on file | | | | | |
| 2474270 | LUZ C ZAPATA VALENTIN | Address on file | | | | | |
| 2479753 | LUZ D  COLLAZO CAMACHO | Address on file | | | | | |
| 2489622 | LUZ D ACEVEDO QUINONES | Address on file | | | | | |
| 2499729 | LUZ D BRUSSEAU MORALES | Address on file | | | | | |
| 2487755 | LUZ D CALIXTO LEBRON | Address on file | | | | | |
| 2500883 | LUZ D CARDONA VARGAS | Address on file | | | | | |
| 2499067 | LUZ D COLLAZO RODRIGUEZ | Address on file | | | | | |
| 2496395 | LUZ D CRUZ RUIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2484961 | LUZ D DE LEON OCASIO | Address on file | | | | | |
| 2484975 | LUZ D DONES ALGARIN | Address on file | | | | | |
| 2495960 | LUZ D GARCIA CRUZ | Address on file | | | | | |
| 2506529 | LUZ D LEBRON LEBRON | Address on file | | | | | |
| 2477740 | LUZ D MIRANDA VAZQUEZ | Address on file | | | | | |
| 2495948 | LUZ D NEGRON RIVERA | Address on file | | | | | |
| 2494773 | LUZ D OCASIO VELAZQUEZ | Address on file | | | | | |
| 2499813 | LUZ D PACHECO NEGRON | Address on file | | | | | |
| 2472152 | LUZ D PEREZ ALICEA | Address on file | | | | | |
| 2475752 | LUZ D PEREZ PINEIRO | Address on file | | | | | |
| 2478144 | LUZ D QUINONES GARCIA | Address on file | | | | | |
| 2473339 | LUZ D RAMOS ACOSTA | Address on file | | | | | |
| 2488116 | LUZ D REYES DE LA CRUZ | Address on file | | | | | |
| 2493799 | LUZ D RIVERA QUINONES | Address on file | | | | | |
| 2489490 | LUZ D RODRIGUEZ DELGADO | Address on file | | | | | |
| 2497873 | LUZ D RODRIGUEZ VERA | Address on file | | | | | |
| 2497302 | LUZ D ROMERO CANALES | Address on file | | | | | |
| 2505524 | LUZ D ROSARIO RIVERA | Address on file | | | | | |
| 2496021 | LUZ D TORRES JIMENEZ | Address on file | | | | | |
| 2486553 | LUZ D TORRES SERRANO | Address on file | | | | | |
| 2484363 | LUZ D VERA ALEQUIN | Address on file | | | | | |
| 2487491 | LUZ D VILLEGAS VIROLA | Address on file | | | | | |
| 2503154 | LUZ DEL C  LOPEZ NEGRON | Address on file | | | | | |
| 2482682 | LUZ E ALAMEDA MADERA | Address on file | | | | | |
| 2505866 | LUZ E ALMODOVAR MILLAN | Address on file | | | | | |
| 2493728 | LUZ E ARCE SOTO | Address on file | | | | | |
| 2477438 | LUZ E ARROYO MUNIZ | Address on file | | | | | |
| 2490679 | LUZ E BARRETO MARTINEZ | Address on file | | | | | |
| 2482590 | LUZ E BARRETO MATOS | Address on file | | | | | |
| 2472602 | LUZ E BONET MALDONADO | Address on file | | | | | |
| 2478325 | LUZ E CARDONA PEREZ | Address on file | | | | | |
| 2477587 | LUZ E CARRERO VAZQUEZ | Address on file | | | | | |
| 2482311 | LUZ E CARRION VEGA | Address on file | | | | | |
| 2476554 | LUZ E COLON FONTANEZ | Address on file | | | | | |
| 2492355 | LUZ E CORDERO CASTRO | Address on file | | | | | |
| 2497115 | LUZ E CORREA DEL VALLE | Address on file | | | | | |
| 2484170 | LUZ E CRUZ ARRAY | Address on file | | | | | |
| 2486351 | LUZ E CRUZ MERCED | Address on file | | | | | |
| 2481071 | LUZ E CUBERO SOTO | Address on file | | | | | |
| 2491923 | LUZ E ERAZO NIEVES | Address on file | | | | | |
| 2476208 | LUZ E ESPADA COLON | Address on file | | | | | |
| 2482893 | LUZ E FANTAUZZI NAZARIO | Address on file | | | | | |
| 2496825 | LUZ E FEBO VEGA | Address on file | | | | | |
| 2488988 | LUZ E FIGUEROA DELGADO | Address on file | | | | | |
| 2475070 | LUZ E FONTANEZ VILLANUEVA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2494675 | LUZ E GARCIA AGUIAR | Address on file | | | | | |
| 2492462 | LUZ E GONZALEZ MONTESINO | Address on file | | | | | |
| 2474023 | LUZ E GUZMAN MAYSONET | Address on file | | | | | |
| 2476830 | LUZ E HERNANDEZ RAMOS | Address on file | | | | | |
| 2474988 | LUZ E LABOY FELICIANO | Address on file | | | | | |
| 2495350 | LUZ E LUNA BERNART | Address on file | | | | | |
| 2480121 | LUZ E LUNA BERRIOS | Address on file | | | | | |
| 2487908 | LUZ E MARTINEZ FALU | Address on file | | | | | |
| 2495781 | LUZ E MORALES HERNANDEZ | Address on file | | | | | |
| 2481046 | LUZ E MORALES MORALES | Address on file | | | | | |
| 2495531 | LUZ E MORALES MORALES | Address on file | | | | | |
| 2497815 | LUZ E MORALES RIVERA | Address on file | | | | | |
| 2494983 | LUZ E MORALES RODRIGUEZ | Address on file | | | | | |
| 2488334 | LUZ E OQUENDO MARTINEZ | Address on file | | | | | |
| 2476800 | LUZ E ORTIZ BERRIOS | Address on file | | | | | |
| 2494341 | LUZ E ORTIZ OLIVO | Address on file | | | | | |
| 2473227 | LUZ E ORTIZ PLACERES | Address on file | | | | | |
| 2496697 | LUZ E ORTIZ RAMOS | Address on file | | | | | |
| 2489250 | LUZ E ORTIZ VAZQUEZ | Address on file | | | | | |
| 2476889 | LUZ E PABON RAMOS | Address on file | | | | | |
| 2497165 | LUZ E PADILLA MARTINEZ | Address on file | | | | | |
| 2475499 | LUZ E PEREZ ANDUJAR | Address on file | | | | | |
| 2480350 | LUZ E PEREZ FIGUEROA | Address on file | | | | | |
| 2476028 | LUZ E PEREZ GONZALEZ | Address on file | | | | | |
| 2488080 | LUZ E QUINTERO NIEVES | Address on file | | | | | |
| 2502796 | LUZ E RIVERA CARRION | Address on file | | | | | |
| 2474636 | LUZ E RIVERA CUEVAS | Address on file | | | | | |
| 2500166 | LUZ E RIVERA VEGA | Address on file | | | | | |
| 2491539 | LUZ E RODRIGUEZ ALEJANDRO | Address on file | | | | | |
| 2498544 | LUZ E RODRIGUEZ ROMAN | Address on file | | | | | |
| 2495115 | LUZ E ROLDAN ROHENA | Address on file | | | | | |
| 2489818 | LUZ E ROLON HERNANDEZ | Address on file | | | | | |
| 2496565 | LUZ E ROMAN COLON | Address on file | | | | | |
| 2498551 | LUZ E ROMERO SANTIAGO | Address on file | | | | | |
| 2481308 | LUZ E ROSARIO LORENZANA | Address on file | | | | | |
| 2474758 | LUZ E ROSS RIVERA | Address on file | | | | | |
| 2475995 | LUZ E RUIZ PEREZ | Address on file | | | | | |
| 2497178 | LUZ E SANABRIA GALARZA | Address on file | | | | | |
| 2500611 | LUZ E SANTIAGO DAVILA | Address on file | | | | | |
| 2497186 | LUZ E SANTIAGO RAMOS | Address on file | | | | | |
| 2476160 | LUZ E SERRANO RIVERA | Address on file | | | | | |
| 2490887 | LUZ E SOTO BOSQUES | Address on file | | | | | |
| 2471730 | LUZ E TELLADO SANTIAGO | Address on file | | | | | |
| 2474442 | LUZ E TIRADO SANTIAGO | Address on file | | | | | |
| 2487922 | LUZ E TIRADO VEGA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2498825 | LUZ E TORRES PEREZ | Address on file | | | | | |
| 2479766 | LUZ E VARGAS SERRANO | Address on file | | | | | |
| 2497666 | LUZ E VAZQUEZ APONTE | Address on file | | | | | |
| 2489403 | LUZ E VELAZQUEZ GARCIA | Address on file | | | | | |
| 2485955 | LUZ E VELEZ CORTES | Address on file | | | | | |
| 2490328 | LUZ E VIDOT ARBELO | Address on file | | | | | |
| 2498969 | LUZ F CRUZ CRUZ | Address on file | | | | | |
| 2477513 | LUZ F LOPEZ TRINIDAD | Address on file | | | | | |
| 2496321 | LUZ H MORALES BARRETO | Address on file | | | | | |
| 2489196 | LUZ H RIVERA BONILLA | Address on file | | | | | |
| 2486478 | LUZ H RIVERA RIVERA | Address on file | | | | | |
| 2486603 | LUZ H TORRES ALVARADO | Address on file | | | | | |
| 2478721 | LUZ I CAMACHO APONTE | Address on file | | | | | |
| 2473836 | LUZ I HERNANDEZ RIVERA | Address on file | | | | | |
| 2481508 | LUZ I IRIZARRY CRUZ | Address on file | | | | | |
| 2480587 | LUZ I JENARO SERRANO | Address on file | | | | | |
| 2487348 | LUZ I MARTIR RODRIGUEZ | Address on file | | | | | |
| 2489071 | LUZ I NUNEZ RAMOS | Address on file | | | | | |
| 2486727 | LUZ I OTERO FIGUEROA | Address on file | | | | | |
| 2488447 | LUZ I PAZO ARROYO | Address on file | | | | | |
| 2482422 | LUZ I PEDRAZA MORALES | Address on file | | | | | |
| 2486343 | LUZ I PINTO LEBRON | Address on file | | | | | |
| 2482463 | LUZ I RIOS RIOS | Address on file | | | | | |
| 2478190 | LUZ I RIVERA HERNAIZ | Address on file | | | | | |
| 2479984 | LUZ I RODRIGUEZ ESTRADA | Address on file | | | | | |
| 2503051 | LUZ I ROSADO BERRIOS | Address on file | | | | | |
| 2474940 | LUZ I ROSARIO ROSADO | Address on file | | | | | |
| 2500068 | LUZ I ROSARIO SANTIAGO | Address on file | | | | | |
| 2474868 | LUZ I TORRES CARRASQUILLO | Address on file | | | | | |
| 2487249 | LUZ I VARGAS CARDONA | Address on file | | | | | |
| 2498033 | LUZ I VEGA DE JESUS | Address on file | | | | | |
| 2486523 | LUZ I WESTERN MORALES | Address on file | | | | | |
| 2478408 | LUZ J HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2475436 | LUZ J ORTIZ SANTIAGO | Address on file | | | | | |
| 2476871 | LUZ J RESTO GUZMAN | Address on file | | | | | |
| 2494531 | LUZ J SANTIAGO SANTIAGO | Address on file | | | | | |
| 2499733 | LUZ L FIGUEROA NEGRON | Address on file | | | | | |
| 2495436 | LUZ L PEREZ CASIANO | Address on file | | | | | |
| 2478052 | LUZ L ROMAN CRUZ | Address on file | | | | | |
| 2498332 | LUZ L ROMERO BAEZ | Address on file | | | | | |
| 2497679 | LUZ L ROSARIO ORTIZ | Address on file | | | | | |
| 2475097 | LUZ L SANTIAGO RIVERA | Address on file | | | | | |
| 2488832 | LUZ L SOTOMAYOR COLON | Address on file | | | | | |
| 2493260 | LUZ L TORRES RIVERA | Address on file | | | | | |
| 2477158 | LUZ M ACOBE FIGUEROA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2490487 | LUZ M AGENJO LAUREANO | Address on file | | | | | |
| 2477889 | LUZ M ALMODOVAR CORTES | Address on file | | | | | |
| 2490034 | LUZ M AQUINO ROSA | Address on file | | | | | |
| 2487665 | LUZ M AVILES NIEVES | Address on file | | | | | |
| 2474094 | LUZ M BERBERENA SANCHEZ | Address on file | | | | | |
| 2486966 | LUZ M CALCANO RIOS | Address on file | | | | | |
| 2484137 | LUZ M CAMACHO BAEZ | Address on file | | | | | |
| 2489634 | LUZ M CANCEL RAMIREZ | Address on file | | | | | |
| 2492876 | LUZ M CARRION APONTE | Address on file | | | | | |
| 2474889 | LUZ M CASIANO RODRIGUEZL | Address on file | | | | | |
| 2498520 | LUZ M CASIANO TORRES | Address on file | | | | | |
| 2491880 | LUZ M CASILLAS SUAREZ | Address on file | | | | | |
| 2473215 | LUZ M CIRILO MATOS | Address on file | | | | | |
| 2475763 | LUZ M COLLAZO GARCIA | Address on file | | | | | |
| 2495805 | LUZ M COLON ALEJANDRO | Address on file | | | | | |
| 2479165 | LUZ M COLON COLLAZO | Address on file | | | | | |
| 2474279 | LUZ M CORDERO COLON | Address on file | | | | | |
| 2489086 | LUZ M CRESPO MONTERO | Address on file | | | | | |
| 2493749 | LUZ M CRUZ LOPEZ | Address on file | | | | | |
| 2491121 | LUZ M CRUZ MUNOZ | Address on file | | | | | |
| 2499722 | LUZ M CRUZ RIVERA | Address on file | | | | | |
| 2488031 | LUZ M DEL VALLE VELAZQUEZ | Address on file | | | | | |
| 2496503 | LUZ M DELGADO RODRIGUEZ | Address on file | | | | | |
| 2481039 | LUZ M DIAZ ANDRADES | Address on file | | | | | |
| 2481644 | LUZ M DIAZ FIGUEROA | Address on file | | | | | |
| 2475524 | LUZ M DOMINGUEZ RODRIGUEZ | Address on file | | | | | |
| 2489670 | LUZ M ESCRIBANO ROSA | Address on file | | | | | |
| 2481932 | LUZ M ESPAROLINI MIRANDA | Address on file | | | | | |
| 2483523 | LUZ M FEBUS SANTIAGO | Address on file | | | | | |
| 2480099 | LUZ M FELICIANO RIVERA | Address on file | | | | | |
| 2486323 | LUZ M FERNANDEZ BENITEZ | Address on file | | | | | |
| 2483621 | LUZ M FERNANDEZ FERNANDEZ | Address on file | | | | | |
| 2478166 | LUZ M FIGUEROA PENALOZA | Address on file | | | | | |
| 2474229 | LUZ M FIGUEROA RIOS | Address on file | | | | | |
| 2485881 | LUZ M FLORES CAMILO | Address on file | | | | | |
| 2490936 | LUZ M FLORES GARCIA | Address on file | | | | | |
| 2506799 | LUZ M GALLARDO MOLERO | Address on file | | | | | |
| 2483066 | LUZ M GARCIA DIAZ | Address on file | | | | | |
| 2492955 | LUZ M GARCIA MELENDEZ | Address on file | | | | | |
| 2497663 | LUZ M GARCIA ROSARIO | Address on file | | | | | |
| 2493512 | LUZ M GONZALEZ BATISTA | Address on file | | | | | |
| 2476802 | LUZ M GONZALEZ COLON | Address on file | | | | | |
| 2475418 | LUZ M GONZALEZ CORREA | Address on file | | | | | |
| 2492314 | LUZ M GONZALEZ DIAZ | Address on file | | | | | |
| 2479878 | LUZ M GONZALEZ GIRAUD | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2498274 | LUZ M GONZALEZ HERNANDEZ | Address on file | | | | | |
| 2494068 | LUZ M GONZALEZ RAMOS | Address on file | | | | | |
| 2494580 | LUZ M GUTIERREZ VICENTE | Address on file | | | | | |
| 2487511 | LUZ M HERNANDEZ CARRERO | Address on file | | | | | |
| 2473129 | LUZ M HERNANDEZ GANDIA | Address on file | | | | | |
| 2474520 | LUZ M HERNANDEZ GONZALEZ | Address on file | | | | | |
| 2499211 | LUZ M LEBRON LEBRON | Address on file | | | | | |
| 2474405 | LUZ M MALAVE GONZALEZ | Address on file | | | | | |
| 2484492 | LUZ M MALDONADO LOPEZ | Address on file | | | | | |
| 2493298 | LUZ M MARCANO DEL VALLE | Address on file | | | | | |
| 2481638 | LUZ M MARQUEZ TORRES | Address on file | | | | | |
| 2490114 | LUZ M MARTINEZ CRUZ | Address on file | | | | | |
| 2499717 | LUZ M MARTINEZ DEL VALLE | Address on file | | | | | |
| 2485094 | LUZ M MARTINEZ FLORES | Address on file | | | | | |
| 2481942 | LUZ M MONTALVO SANTIAGO | Address on file | | | | | |
| 2492615 | LUZ M MONTALVQ CASIANO | Address on file | | | | | |
| 2490244 | LUZ M MORALES ALVARADO | Address on file | | | | | |
| 2496068 | LUZ M MUNIZ MENDEZ | Address on file | | | | | |
| 2481147 | LUZ M MUNIZ RAMOS | Address on file | | | | | |
| 2498606 | LUZ M NAVARRO SANCHEZ | Address on file | | | | | |
| 2497121 | LUZ M NEGRON LA SANTA | Address on file | | | | | |
| 2476279 | LUZ M NIEVES NIEVES | Address on file | | | | | |
| 2503292 | LUZ M NIEVES REYES | Address on file | | | | | |
| 2495608 | LUZ M OLIVERO RIVERA | Address on file | | | | | |
| 2477903 | LUZ M ORTIZ BERDECIA | Address on file | | | | | |
| 2474697 | LUZ M ORTIZ CARABALLO | Address on file | | | | | |
| 2488292 | LUZ M ORTIZ CINTRON | Address on file | | | | | |
| 2474218 | LUZ M ORTIZ NEGRON | Address on file | | | | | |
| 2486336 | LUZ M ORTIZ QUILES | Address on file | | | | | |
| 2496291 | LUZ M ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2498075 | LUZ M ORTIZ TORRES | Address on file | | | | | |
| 2495016 | LUZ M PAGAN MONTANEZ | Address on file | | | | | |
| 2473646 | LUZ M PAGAN NUNEZ | Address on file | | | | | |
| 2495396 | LUZ M PEREZ LABOY | Address on file | | | | | |
| 2491924 | LUZ M PEREZ MENDEZ | Address on file | | | | | |
| 2497887 | LUZ M PEREZ ROSARIO | Address on file | | | | | |
| 2494833 | LUZ M PEREZ RUIZ | Address on file | | | | | |
| 2496515 | LUZ M POMALES MORALES | Address on file | | | | | |
| 2485189 | LUZ M QUINONES QUINTERO | Address on file | | | | | |
| 2567231 | LUZ M QUINTERO GONZALEZ | Address on file | | | | | |
| 2482013 | LUZ M RAMIREZ FELICIANO | Address on file | | | | | |
| 2471678 | LUZ M RENTERIA BORJAS | Address on file | | | | | |
| 2488570 | LUZ M REYES CARRILLO | Address on file | | | | | |
| 2503246 | LUZ M REYES GONZALEZ | Address on file | | | | | |
| 2474242 | LUZ M RIVERA BERRIOS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2490251 | LUZ M RIVERA CARRASQUILLO | Address on file | | | | | |
| 2477310 | LUZ M RIVERA DAVILA | Address on file | | | | | |
| 2486322 | LUZ M RIVERA DE GRACIA | Address on file | | | | | |
| 2481029 | LUZ M RIVERA OTERO | Address on file | | | | | |
| 2486654 | LUZ M RIVERA RAMOS | Address on file | | | | | |
| 2471963 | LUZ M RIVERA RENTA | Address on file | | | | | |
| 2475596 | LUZ M RIVERA RODRIGUEZ | Address on file | | | | | |
| 2498050 | LUZ M RODRIGUEZ | Address on file | | | | | |
| 2490237 | LUZ M RODRIGUEZ BENITEZ | Address on file | | | | | |
| 2477085 | LUZ M RODRIGUEZ GUZMAN | Address on file | | | | | |
| 2498344 | LUZ M RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2486823 | LUZ M RODRIGUEZ MONTANEZ | Address on file | | | | | |
| 2487039 | LUZ M RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2472047 | LUZ M ROLON OQUENDO | Address on file | | | | | |
| 2500587 | LUZ M ROMAN DIAZ | Address on file | | | | | |
| 2473008 | LUZ M ROMERO SANTIAGO | Address on file | | | | | |
| 2492013 | LUZ M ROSA NIEVES | Address on file | | | | | |
| 2493043 | LUZ M ROSADO RIVERA | Address on file | | | | | |
| 2496969 | LUZ M RUIZ HUERTAS | Address on file | | | | | |
| 2494411 | LUZ M RUIZ MERCADO | Address on file | | | | | |
| 2492595 | LUZ M SANABRIA RODRIGUEZ | Address on file | | | | | |
| 2479913 | LUZ M SANCHEZ TORRES | Address on file | | | | | |
| 2474710 | LUZ M SANTIAGO ALBINO | Address on file | | | | | |
| 2475654 | LUZ M SANTIAGO CONCEPCION | Address on file | | | | | |
| 2494271 | LUZ M SANTIAGO SANCHEZ | Address on file | | | | | |
| 2474106 | LUZ M SERRANO CRUZ | Address on file | | | | | |
| 2493586 | LUZ M SOTO SOTO | Address on file | | | | | |
| 2494154 | LUZ M SUAREZ SOTO | Address on file | | | | | |
| 2481174 | LUZ M TORRES HERNANDEZ | Address on file | | | | | |
| 2481092 | LUZ M TORRES ORTIZ | Address on file | | | | | |
| 2479027 | LUZ M TORRES RAMIS DE AYRE | Address on file | | | | | |
| 2490699 | LUZ M TORRES RODRIGUEZ | Address on file | | | | | |
| 2493984 | LUZ M VEGA VALENTIN | Address on file | | | | | |
| 2496117 | LUZ M VELAZQUEZ ALVIRA | Address on file | | | | | |
| 2471736 | LUZ M VELAZQUEZ ORTIZ | Address on file | | | | | |
| 2499015 | LUZ N ALVARADO FIGUEROA | Address on file | | | | | |
| 2471386 | LUZ N CAMPOS RODRIGUEZ | Address on file | | | | | |
| 2473477 | LUZ N CAMPOS RODRIGUEZ | Address on file | | | | | |
| 2498409 | LUZ N CANALES GARAY | Address on file | | | | | |
| 2495961 | LUZ N COLON DEL RIO | Address on file | | | | | |
| 2492483 | LUZ N CONCEPCION PACHECO | Address on file | | | | | |
| 2498723 | LUZ N CORDERO CASTRO | Address on file | | | | | |
| 2500238 | LUZ N CUEVAS FELIZ | Address on file | | | | | |
| 2481506 | LUZ N DE LEON RIOS | Address on file | | | | | |
| 2490652 | LUZ N GONZALEZ CABAN | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2494049 | LUZ N GORRITZ VEGA | Address on file | | | | | |
| 2501508 | LUZ N JIMENEZ JIMENEZ | Address on file | | | | | |
| 2498928 | LUZ N LABOY ARES | Address on file | | | | | |
| 2482048 | LUZ N LEBRON LEBRON | Address on file | | | | | |
| 2473103 | LUZ N MEDINA SCHELMETY | Address on file | | | | | |
| 2487724 | LUZ N MERCADO ASENCIO | Address on file | | | | | |
| 2487429 | LUZ N NIEVER MENDEZ | Address on file | | | | | |
| 2500464 | LUZ N NIEVES PEREZ | Address on file | | | | | |
| 2496484 | LUZ N OLIVER MATEO | Address on file | | | | | |
| 2494971 | LUZ N ORTIZ GARCIA | Address on file | | | | | |
| 2473852 | LUZ N PENA SOTO | Address on file | | | | | |
| 2473195 | LUZ N PEREZ VELEZ | Address on file | | | | | |
| 2490669 | LUZ N RAMOS REYES | Address on file | | | | | |
| 2488097 | LUZ N RIVERA GALARZA | Address on file | | | | | |
| 2499970 | LUZ N RODRIGUEZ ALVARADO | Address on file | | | | | |
| 2476266 | LUZ N RODRIGUEZ BERMUDEZ | Address on file | | | | | |
| 2494294 | LUZ N RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2471663 | LUZ N RODRIGUEZ RIVERA | Address on file | | | | | |
| 2476400 | LUZ N ROSA LOPEZ | Address on file | | | | | |
| 2475665 | LUZ N SANTANA ROMERO | Address on file | | | | | |
| 2504518 | LUZ N SERRANO RAMOS | Address on file | | | | | |
| 2490837 | LUZ N SOTO SANTIAGO | Address on file | | | | | |
| 2472346 | LUZ N SOTOMAYOR MEDINA | Address on file | | | | | |
| 2496435 | LUZ N TORRES MEDINA | Address on file | | | | | |
| 2505475 | LUZ N TORRES VELAZQUEZ | Address on file | | | | | |
| 2474178 | LUZ N VEGA VEGA | Address on file | | | | | |
| 2481142 | LUZ N VELAZQUEZ SANTANA | Address on file | | | | | |
| 2496035 | LUZ O ANDUJAR CORDERO | Address on file | | | | | |
| 2495869 | LUZ O BETANCOURT NEGRON | Address on file | | | | | |
| 2476891 | LUZ O DIAZ FEBO | Address on file | | | | | |
| 2504810 | LUZ O MARTINEZ TERON | Address on file | | | | | |
| 2489077 | LUZ O RIVERA FELICIANO | Address on file | | | | | |
| 2478263 | LUZ O TORO GUERRERO | Address on file | | | | | |
| 2486677 | LUZ P RODRIGUEZ SANTOS | Address on file | | | | | |
| 2472393 | LUZ P RUIZ DAVILA | Address on file | | | | | |
| 2488527 | LUZ R SIERRA OCASIO | Address on file | | | | | |
| 2480702 | LUZ S BAEZ CORIANO | Address on file | | | | | |
| 2491345 | LUZ S CARMONA TORRES | Address on file | | | | | |
| 2490376 | LUZ S COLON ORTIZ | Address on file | | | | | |
| 2498225 | LUZ S CRUZ ANDUJAR | Address on file | | | | | |
| 2487469 | LUZ S DEL VALLE PITRE | Address on file | | | | | |
| 2486122 | LUZ S FALCON SIERRA | Address on file | | | | | |
| 2491119 | LUZ S GARCIA LOPEZ | Address on file | | | | | |
| 2484582 | LUZ S GARCIA ORTIZ | Address on file | | | | | |
| 2481047 | LUZ S HERNANDEZ CUEVAS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2493826 | LUZ S MIRANDA ROJAS | Address on file | | | | | |
| 2497572 | LUZ S MUNOZ CASTILLO | Address on file | | | | | |
| 2475190 | LUZ S MUNOZ PEREA | Address on file | | | | | |
| 2486204 | LUZ S MUNOZ SANTOS | Address on file | | | | | |
| 2494119 | LUZ S NIEVES LEBRON | Address on file | | | | | |
| 2480017 | LUZ S RESTO FONSECA | Address on file | | | | | |
| 2494934 | LUZ S REYES ROSARIO | Address on file | | | | | |
| 2486606 | LUZ S SANTIAGO GOMEZ | Address on file | | | | | |
| 2480265 | LUZ S SANTIAGO RUIZ | Address on file | | | | | |
| 2473653 | LUZ S VARGAS AYALA | Address on file | | | | | |
| 2501170 | LUZ S VAZQUEZ LOPEZ | Address on file | | | | | |
| 2497831 | LUZ S VELAZQUEZ CARRION | Address on file | | | | | |
| 2478864 | LUZ T BAELLA MERCED | Address on file | | | | | |
| 2475246 | LUZ T CORTES RODRIGUEZ | Address on file | | | | | |
| 2496524 | LUZ T DE JESUS CALDERON | Address on file | | | | | |
| 2481038 | LUZ T ELIZA RAMOS | Address on file | | | | | |
| 2474123 | LUZ T MORALES MALDONADO | Address on file | | | | | |
| 2497612 | LUZ T PEREZ APONTE | Address on file | | | | | |
| 2486639 | LUZ T VELAZQUEZ DE JESUS | Address on file | | | | | |
| 2486902 | LUZ V CAY PENA | Address on file | | | | | |
| 2487704 | LUZ V FUENTES APONTE | Address on file | | | | | |
| 2494550 | LUZ V GUZMAN ORTIZ | Address on file | | | | | |
| 2490666 | LUZ V JIMENEZ PENA | Address on file | | | | | |
| 2492751 | LUZ V MAYOL SOTO | Address on file | | | | | |
| 2471991 | LUZ V ORTIZ TORRES | Address on file | | | | | |
| 2483173 | LUZ V OTERO MUNIZ | Address on file | | | | | |
| 2496134 | LUZ V PANTOJA MEDINA | Address on file | | | | | |
| 2471565 | LUZ V PEREZ SERRANO | Address on file | | | | | |
| 2473531 | LUZ V RIVERA ORTIZ | Address on file | | | | | |
| 2497692 | LUZ V RIVERA RIVERA | Address on file | | | | | |
| 2475110 | LUZ V RIVERA SANCHEZ | Address on file | | | | | |
| 2485399 | LUZ V RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2474059 | LUZ V ROSADO QUINONES | Address on file | | | | | |
| 2495727 | LUZ V TORRES DAVILA | Address on file | | | | | |
| 2497345 | LUZ W MEDINA RIVERA | Address on file | | | | | |
| 2504461 | LUZ W REYES OCASIO | Address on file | | | | | |
| 2491551 | LUZ Y COTTO GONZALEZ | Address on file | | | | | |
| 2479143 | LUZ Y CRUZ RODRIGUEZ | Address on file | | | | | |
| 2505508 | LUZ Y DAVIS VIERA | Address on file | | | | | |
| 2475490 | LUZ Y DIAZ SEPULVEDA | Address on file | | | | | |
| 2494732 | LUZ Y LOPEZ MOLINA | Address on file | | | | | |
| 2472334 | LUZ Y MATOS DIAZ | Address on file | | | | | |
| 2495894 | LUZ Y MERCED DIAZ | Address on file | | | | | |
| 2494953 | LUZ Y NIEVES LLERA | Address on file | | | | | |
| 2472275 | LUZ Y RODRIGUEZ RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2497642 | LUZ Y VEGA SANTOS | Address on file | | | | | |
| 2488833 | LUZ Z HERNANDEZ GARCIA | Address on file | | | | | |
| 2492754 | LUZ Z ORTIZ PEREZ | Address on file | | | | | |
| 2482543 | LUZ Z QUINTANA VALENTIN | Address on file | | | | | |
| 2494415 | LUZ Z RIVERA NARVAEZ | Address on file | | | | | |
| 2484875 | LUZ Z RIVERA QUILES | Address on file | | | | | |
| 2480361 | LUZ Z ROMAN PEREZ | Address on file | | | | | |
| 2493962 | LUZ Z ROMERO RAMOS | Address on file | | | | | |
| 2490463 | LUZ Z SANTANA ORTIZ | Address on file | | | | | |
| 2500636 | LUZ_ E DIAZ RIVERA | Address on file | | | | | |
| 2471777 | LUZAINA  PENA ROSADO | Address on file | | | | | |
| 2472428 | LUZBELLA  PAREDES HERNANDEZ | Address on file | | | | | |
| 2503382 | LUZMELI  MONTES DAVILA | Address on file | | | | | |
| 2505747 | LY MARI  TORRES PEREZ | Address on file | | | | | |
| 2481453 | LYANA  ESCALERA PEREZ | Address on file | | | | | |
| 2482224 | LYBIA  PEREZ PIZARRO | Address on file | | | | | |
| 2502159 | LYDANNETT  COLON COSME | Address on file | | | | | |
| 2504315 | LYDELISSE  DELGADO MARRERO | Address on file | | | | | |
| 2491158 | LYDELISSE  MAYA LOPEZ | Address on file | | | | | |
| 2487995 | LYDELISSE  VALLES ORTIZ | Address on file | | | | | |
| 2502138 | LYDIA  ABREU PARIS | Address on file | | | | | |
| 2494859 | LYDIA  ACEVEDO ROMERO | Address on file | | | | | |
| 2498149 | LYDIA  CENTENO AYALA | Address on file | | | | | |
| 2488852 | LYDIA  CORREA FIGUEROA | Address on file | | | | | |
| 2491758 | LYDIA  COSTAS RODRIGUEZ | Address on file | | | | | |
| 2475376 | LYDIA  CRUZ RODRIGUEZ | Address on file | | | | | |
| 2490959 | LYDIA  DE LEON PAGAN | Address on file | | | | | |
| 2472473 | LYDIA  GARCIA MARIN | Address on file | | | | | |
| 2472042 | LYDIA  GOMEZ | Address on file | | | | | |
| 2472560 | LYDIA  GONZALEZ SIFONTE | Address on file | | | | | |
| 2492480 | LYDIA  LOPEZ HERNANDEZ | Address on file | | | | | |
| 2474489 | LYDIA  MADERA MARTINEZ | Address on file | | | | | |
| 2479757 | LYDIA  MARTINEZ CORTES | Address on file | | | | | |
| 2489438 | LYDIA  MENDEZ MARTINEZ | Address on file | | | | | |
| 2478360 | LYDIA  MENDEZ QUINTANA | Address on file | | | | | |
| 2491171 | LYDIA  MERCADO PEREZ | Address on file | | | | | |
| 2486213 | LYDIA  NIEVES AYALA | Address on file | | | | | |
| 2485596 | LYDIA  ORTEGA RODRIGUEZ | Address on file | | | | | |
| 2489428 | LYDIA  RAMOS TORRES | Address on file | | | | | |
| 2473717 | LYDIA  RIVERA CRUZ | Address on file | | | | | |
| 2494067 | LYDIA  RIVERA RIVERA | Address on file | | | | | |
| 2473157 | LYDIA  RIVERA SANTIAGO | Address on file | | | | | |
| 2488029 | LYDIA  RODRIGUEZ CASTRO | Address on file | | | | | |
| 2499961 | LYDIA  RODRIGUEZ MALDONADO | Address on file | | | | | |
| 2476734 | LYDIA  ROSARIO LOPEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2494614 | LYDIA  SOBERAL MONTIJO | Address on file | | | | | |
| 2494040 | LYDIA  TORRES GONZALEZ | Address on file | | | | | |
| 2480325 | LYDIA  VARGAS TROCHE | Address on file | | | | | |
| 2479890 | LYDIA A SANCHEZ MARTINEZ | Address on file | | | | | |
| 2498449 | LYDIA A VARGAS REYES | Address on file | | | | | |
| 2484476 | LYDIA C LOPEZ HORNEDO | Address on file | | | | | |
| 2483194 | LYDIA C RIVERA COSME | Address on file | | | | | |
| 2490908 | LYDIA E AVILES ALVARADO | Address on file | | | | | |
| 2492675 | LYDIA E BERRIOS ZAYAS | Address on file | | | | | |
| 2496616 | LYDIA E CACERES RIVERA | Address on file | | | | | |
| 2500082 | LYDIA E COLON ALAMO | Address on file | | | | | |
| 2473238 | LYDIA E COLON RAMOS | Address on file | | | | | |
| 2476383 | LYDIA E DELIZ GARCIA | Address on file | | | | | |
| 2481677 | LYDIA E ELIAS MADERA | Address on file | | | | | |
| 2567179 | LYDIA E FIGUEROA BATISTA | Address on file | | | | | |
| 2473742 | LYDIA E FRAGOSA CORCINO | Address on file | | | | | |
| 2472810 | LYDIA E GERENA ROMERO | Address on file | | | | | |
| 2478694 | LYDIA E GOMEZ RODRIGUEZ | Address on file | | | | | |
| 2500393 | LYDIA E GONZALEZ PEREZ | Address on file | | | | | |
| 2489382 | LYDIA E GUTIERREZ ROSARIO | Address on file | | | | | |
| 2567203 | LYDIA E LANDRON FUENTES | Address on file | | | | | |
| 2483827 | LYDIA E LOPEZ ALICEA | Address on file | | | | | |
| 2489589 | LYDIA E LOPEZ PAGAN | Address on file | | | | | |
| 2482269 | LYDIA E MALDONADO APONTE | Address on file | | | | | |
| 2483007 | LYDIA E MARQUEZ LOPEZ | Address on file | | | | | |
| 2478543 | LYDIA E MARRERO MARRERO | Address on file | | | | | |
| 2490734 | LYDIA E MENDEZ PEREZ | Address on file | | | | | |
| 2488180 | LYDIA E MERCADO ARROYO | Address on file | | | | | |
| 2498252 | LYDIA E MONTALVO AYALA | Address on file | | | | | |
| 2492877 | LYDIA E MORALES CRUZ | Address on file | | | | | |
| 2487129 | LYDIA E ORTIZ MARTINEZ | Address on file | | | | | |
| 2471898 | LYDIA E PASTRANA GOTAY | Address on file | | | | | |
| 2480100 | LYDIA E PEREZ CLAUDIO | Address on file | | | | | |
| 2487441 | LYDIA E QUINTERO OLIVO | Address on file | | | | | |
| 2475080 | LYDIA E REYES PAGAN | Address on file | | | | | |
| 2481780 | LYDIA E RIVERA RIVERA | Address on file | | | | | |
| 2487162 | LYDIA E RODRIGUEZ HERNANDEZ | Address on file | | | | | |
| 2474111 | LYDIA E RODRIGUEZ MELENDEZ | Address on file | | | | | |
| 2502836 | LYDIA E ROSADO LUCIANO | Address on file | | | | | |
| 2496826 | LYDIA E RUIZ RIVERA | Address on file | | | | | |
| 2488130 | LYDIA E SANCHEZ MALDONADO | Address on file | | | | | |
| 2491899 | LYDIA E SEGARRA ORTIZ | Address on file | | | | | |
| 2492890 | LYDIA E TORRES CAMACHO | Address on file | | | | | |
| 2507369 | LYDIA E TORRES SAUNDERS | Address on file | | | | | |
| 2494536 | LYDIA E VELAZQUEZ ROMAN | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2476823 | LYDIA E VIVES COLON | Address on file | | | | | |
| 2500413 | LYDIA G CASTRO MALDONADO | Address on file | | | | | |
| 2484923 | LYDIA G MENDEZ MENDEZ | Address on file | | | | | |
| 2471881 | LYDIA I ALMONTE ALMONTE | Address on file | | | | | |
| 2493885 | LYDIA I BAEZ BAEZ | Address on file | | | | | |
| 2472634 | LYDIA I BOULOGNE MARTINEZ | Address on file | | | | | |
| 2489949 | LYDIA I CASTRO ROBLEDO | Address on file | | | | | |
| 2480859 | LYDIA I COLON RAMIREZ | Address on file | | | | | |
| 2489729 | LYDIA I GONZALEZ SEPULVEDA | Address on file | | | | | |
| 2477588 | LYDIA I LOPEZ SOTO | Address on file | | | | | |
| 2500479 | LYDIA I ORTIZ SANTIAGO | Address on file | | | | | |
| 2500021 | LYDIA I ORTIZ SOLIVAN | Address on file | | | | | |
| 2480333 | LYDIA I PACHECO DOMINICCI | Address on file | | | | | |
| 2499299 | LYDIA I PENA MALDONADO | Address on file | | | | | |
| 2483551 | LYDIA I VARELA NEGRON | Address on file | | | | | |
| 2475286 | LYDIA I ZAYAS OCASIO | Address on file | | | | | |
| 2489522 | LYDIA J MORALES DIAZ | Address on file | | | | | |
| 2475557 | LYDIA J RUIZ ROJAS | Address on file | | | | | |
| 2491756 | LYDIA K GUTIERREZ RODRIGUEZ | Address on file | | | | | |
| 2485346 | LYDIA L RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2479437 | LYDIA M AVILES SANCHEZ | Address on file | | | | | |
| 2488258 | LYDIA M AYALA CAMPS | Address on file | | | | | |
| 2490680 | LYDIA M BLASINI CACERES | Address on file | | | | | |
| 2482167 | LYDIA M CURET RIVERA | Address on file | | | | | |
| 2488506 | LYDIA M DIAZ RAMOS | Address on file | | | | | |
| 2499392 | LYDIA M FERNANDEZ PEREZ | Address on file | | | | | |
| 2491263 | LYDIA M FONTANEZ FELICIANO | Address on file | | | | | |
| 2496082 | LYDIA M GARCIA REYES | Address on file | | | | | |
| 2488259 | LYDIA M LOZADA DIAZ | Address on file | | | | | |
| 2478603 | LYDIA M PEREZ MERCED | Address on file | | | | | |
| 2500358 | LYDIA M RIVERA ORTIZ | Address on file | | | | | |
| 2480745 | LYDIA M TORRES MORALES | Address on file | | | | | |
| 2506722 | LYDIA N CASTRO FLORES | Address on file | | | | | |
| 2472885 | LYDIA T SANTIAGO TORRES | Address on file | | | | | |
| 2485656 | LYDIA Y CRUZ GUZMAN | Address on file | | | | | |
| 2488977 | LYDIA Z NEGRON LUNA | Address on file | | | | | |
| 2495509 | LYDIA Z RODRIGUEZ RIOS | Address on file | | | | | |
| 2506990 | LYDIAM M TORRES PEREZ | Address on file | | | | | |
| 2501829 | LYDIANA I LOPEZ DIAZ | Address on file | | | | | |
| 2506319 | LYDIANNE  DE LEON RODRIGUEZ | Address on file | | | | | |
| 2490925 | LYDIANT  RODRIGUEZ BONET | Address on file | | | | | |
| 2493101 | LYDIMAR  GARRIGA VIDAL | Address on file | | | | | |
| 2501573 | LYDMARIE  PEREZ MALDONADO | Address on file | | | | | |
| 2478545 | LYEMY  SUAREZ VELAZQUEZ | Address on file | | | | | |
| 2504745 | LYLMISETTE  RUIZ RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2482523 | LYMARI  CASTILLO CRUZ | Address on file | | | | | |
| 2483971 | LYMARI  CINTRON RODRIGUEZ | Address on file | | | | | |
| 2503337 | LYMARI  COLON ADORNO | Address on file | | | | | |
| 2506001 | LYMARI  GARCIA RIVERA | Address on file | | | | | |
| 2492029 | LYMARI  GONZALEZ ROSADO | Address on file | | | | | |
| 2481144 | LYMARI  HERNANDEZ VIRUET | Address on file | | | | | |
| 2501878 | LYMARI  LEBRON TORRES | Address on file | | | | | |
| 2485473 | LYMARI  LOPEZ SANTIAGO | Address on file | | | | | |
| 2500532 | LYMARI  ORTIZ RAMIREZ | Address on file | | | | | |
| 2478861 | LYMARI  QUINONES MARQUEZ | Address on file | | | | | |
| 2477923 | LYMARI  RODRIGUEZ ROSADO | Address on file | | | | | |
| 2500291 | LYMARI  SANTOS NEGRON | Address on file | | | | | |
| 2483926 | LYMARI  VEGA RIVERA | Address on file | | | | | |
| 2503604 | LYMARI  VILLANUEVA FIGUEROA | Address on file | | | | | |
| 2505170 | LYMARI G RIOS DE JESUS | Address on file | | | | | |
| 2490413 | LYMARI M DURAN HERNANDEZ | Address on file | | | | | |
| 2479120 | LYMARI M PEREZ PACHECO | Address on file | | | | | |
| 2485359 | LYMARIE  GUZMAN HERNANDEZ | Address on file | | | | | |
| 2499220 | LYMARIE  HERNANDEZ FIGUEROA | Address on file | | | | | |
| 2483321 | LYMARIE  LOZADA RIVERA | Address on file | | | | | |
| 2499660 | LYMARIE  MEDINA SANABRIA | Address on file | | | | | |
| 2472856 | LYMARIE  NEGRON FELICIANO | Address on file | | | | | |
| 2489277 | LYMARIE  PEREZ TORRES | Address on file | | | | | |
| 2504581 | LYMARIE  ROLON RAMOS | Address on file | | | | | |
| 2507040 | LYMARIE I PEREZ MULER | Address on file | | | | | |
| 2484859 | LYMARIE L CLEMENTE HERNANDEZ | Address on file | | | | | |
| 2501072 | LYMARIS  AVILES NUNEZ | Address on file | | | | | |
| 2481625 | LYMARIS  COLON COLON | Address on file | | | | | |
| 2497519 | LYMARIS  MUNIZ GONZALEZ | Address on file | | | | | |
| 2495010 | LYMARIS  ORTEGA BERRIOS | Address on file | | | | | |
| 2505441 | LYMARIS  RESTO CACERES | Address on file | | | | | |
| 2478733 | LYMARIS  RIVERA COLON | Address on file | | | | | |
| 2505621 | LYMARIS  SANTIAGO NEGRON | Address on file | | | | | |
| 2505208 | LYMARIS  VAZQUEZ FIGUEROA | Address on file | | | | | |
| 2491058 | LYMARIS  VENDRELL RUIZ | Address on file | | | | | |
| 2477948 | LYMARIS J HERNANDEZ RIVERA | Address on file | | | | | |
| 2478867 | LYMARY  GOMEZ INFANZON | Address on file | | | | | |
| 2487664 | LYMARYS  REYES ALGARIN | Address on file | | | | | |
| 2482752 | LYN E IRIZARRY ROSARIO | Address on file | | | | | |
| 2482673 | LYNDA I SANCHEZ RIOS | Address on file | | | | | |
| 2478613 | LYNDALIZ  BORRERO IBARRONDO | Address on file | | | | | |
| 2481293 | LYNDIA Z LOPEZ CRUZ | Address on file | | | | | |
| 2478756 | LYNEL  MARTIR SOTO | Address on file | | | | | |
| 2502230 | LYNEL J DAVILA TORRES | Address on file | | | | | |
| 2507022 | LYNES  GALINDO NAVARRO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 465 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2492508 | LYNES M COLON SANTIAGO | Address on file | | | | | |
| 2481708 | LYNETTE  CRUZ RIVERA | Address on file | | | | | |
| 2477853 | LYNETTE  DROZ MORALES | Address on file | | | | | |
| 2485192 | LYNETTE  LOZADA MELENDEZ | Address on file | | | | | |
| 2476633 | LYNETTE  MADERA RAMIREZ | Address on file | | | | | |
| 2472624 | LYNETTE  MARENGO ROSADO | Address on file | | | | | |
| 2479041 | LYNETTE  MENENDEZ APONTE | Address on file | | | | | |
| 2503830 | LYNETTE  TORRES COLON | Address on file | | | | | |
| 2472813 | LYNETTE  TORRES RAMOS | Address on file | | | | | |
| 2479276 | LYNETTE A BORGES | Address on file | | | | | |
| 2490587 | LYNETTE A GONZALEZ PAGAN | Address on file | | | | | |
| 2506049 | LYNETTE I RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2499633 | LYNETTE M COLON LANDRAU | Address on file | | | | | |
| 2498093 | LYNETTE S RENTAS DIAZ | Address on file | | | | | |
| 2503823 | LYNNETTE  ABREU PADILLA | Address on file | | | | | |
| 2490054 | LYNNETTE  AGUDO COLON | Address on file | | | | | |
| 2505282 | LYNNETTE  CARRASQUILLO CALO | Address on file | | | | | |
| 2506485 | LYNNETTE  COLON RODRIGUEZ | Address on file | | | | | |
| 2480764 | LYNNETTE  DIAZ ALICEA | Address on file | | | | | |
| 2502447 | LYNNETTE  DIAZ MERCED | Address on file | | | | | |
| 2489040 | LYNNETTE  FERNANDEZ MONTERO | Address on file | | | | | |
| 2476081 | LYNNETTE  FONTANET MARQUEZ | Address on file | | | | | |
| 2477582 | LYNNETTE  JAIME COUVERTIER | Address on file | | | | | |
| 2499476 | LYNNETTE  LOPEZ PAGAN | Address on file | | | | | |
| 2502894 | LYNNETTE  MOJICA RIVERA | Address on file | | | | | |
| 2500529 | LYNNETTE  PAGAN LOPEZ | Address on file | | | | | |
| 2496399 | LYNNETTE  RAMOS PEREZ | Address on file | | | | | |
| 2480096 | LYNNETTE  RIVERA MARTINEZ | Address on file | | | | | |
| 2482278 | LYNNETTE  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2498861 | LYNNETTE  SALGADO MORENO | Address on file | | | | | |
| 2486002 | LYNNETTE  VALVERDI SURIS | Address on file | | | | | |
| 2489728 | LYNNETTE A SANCHEZ REYES | Address on file | | | | | |
| 2475652 | LYNNETTE V RIVERA MELENDEZ | Address on file | | | | | |
| 2475213 | LYRIC  DOMINGUEZ JIMENEZ | Address on file | | | | | |
| 2500837 | LYS E RODRIGUEZ COLON | Address on file | | | | | |
| 2484786 | LYSA  RIOS ANDERSEN | Address on file | | | | | |
| 2502428 | LYSAIDA  MERCADO TORRES | Address on file | | | | | |
| 2503096 | LYSBETH  RAMIREZ RIVERA | Address on file | | | | | |
| 2485455 | LYSBETH  RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2491599 | LYSED  CORTES APONTE | Address on file | | | | | |
| 2497622 | LYSEL M SURIS DAVILA | Address on file | | | | | |
| 2507073 | LYSELMIE E NIEVES MENDEZ | Address on file | | | | | |
| 2496517 | LYSETTE  BARRON RUIZ | Address on file | | | | | |
| 2473907 | LYSETTE  VEGA ORTIZ | Address on file | | | | | |
| 2501204 | LYSIE M ROVIRA HERNANDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2496397 | LYSMARY FLORES RIVERA | Address on file | | | | | |
| 2471572 | LYSSETTE ROSADO AVILA | Address on file | | | | | |
| 2499621 | LYULMA C RIVERA JIMENEZ | Address on file | | | | | |
| 2472496 | LYZETTE ROSA JIMENEZ | Address on file | | | | | |
| 2473275 | LYZETTE M HERNANDEZ EDWARDS | Address on file | | | | | |
| 2502216 | LYZMARIE J PEREZ GONZALEZ | Address on file | | | | | |
| 2478735 | LYZZA B MIRANDA RODRIGUEZ | Address on file | | | | | |
| 2477145 | MABEL BLAS HIDALGOS | Address on file | | | | | |
| 2474454 | MABEL CAPESTANY VAZQUEZ | Address on file | | | | | |
| 2495299 | MABEL COLON LOPEZ | Address on file | | | | | |
| 2496023 | MABEL ESTRADA LOZADA | Address on file | | | | | |
| 2501505 | MABEL GONZALEZ REYES | Address on file | | | | | |
| 2496900 | MABEL LOPEZ GONZALEZ | Address on file | | | | | |
| 2478559 | MABEL MALAVE QUILES | Address on file | | | | | |
| 2486203 | MABEL MALDONADO TORRES | Address on file | | | | | |
| 2495969 | MABEL MARTINEZ ANTONGIORGI | Address on file | | | | | |
| 2481592 | MABEL MELENDEZ VALENTIN | Address on file | | | | | |
| 2494251 | MABEL MORA FELICIANO | Address on file | | | | | |
| 2493594 | MABEL OLIVIERI RIVERA | Address on file | | | | | |
| 2501693 | MABEL RIVERA SANTANA | Address on file | | | | | |
| 2501550 | MABEL RODRIGUEZ FELICIANO | Address on file | | | | | |
| 2501611 | MABEL ROMAN SOTO | Address on file | | | | | |
| 2497410 | MABEL SANTANA LEBRON | Address on file | | | | | |
| 2498516 | MABEL TORRES PLAZA | Address on file | | | | | |
| 2490006 | MABEL VELAZQUEZ HERNANDEZ | Address on file | | | | | |
| 2489691 | MABEL A RODRIGUEZ OYOLA | Address on file | | | | | |
| 2488327 | MABEL C COLON BERRIOS | Address on file | | | | | |
| 2474555 | MABEL DEL C JIMENEZ ROSARIO | Address on file | | | | | |
| 2497988 | MABEL I CABAN HUERTAS | Address on file | | | | | |
| 2497814 | MABEL J RIVERA RAMOS | Address on file | | | | | |
| 2481747 | MABEL J SANTAGO MATOS | Address on file | | | | | |
| 2500016 | MABEL L MARTINEZ RIVERA | Address on file | | | | | |
| 2499369 | MABEL Z CALDERON CRUZ | Address on file | | | | | |
| 2485821 | MABELG GONZALEZ MERCADO | Address on file | | | | | |
| 2471734 | MABELIN MORALES GONZALEZ | Address on file | | | | | |
| 2475101 | MABELIN PASTRANA MUJICA | Address on file | | | | | |
| 2473824 | MABELIN ZAMBRANA TORRES | Address on file | | | | | |
| 2478239 | MABELINE GARCIA PENA | Address on file | | | | | |
| 2473910 | MABILIN ROCHE ORTIZ | Address on file | | | | | |
| 2485015 | MACHERRIE I RIVERA SILVA | Address on file | | | | | |
| 2498082 | MACIEL MILAN ZAYAS | Address on file | | | | | |
| 2490338 | MACIELLE ARES RODRIGUEZ | Address on file | | | | | |
| 2496885 | MADALINE I LLOVET FELIX | Address on file | | | | | |
| 2506114 | MADDY L BORRERO MONTALVO | Address on file | | | | | |
| 2494749 | MADELAINE CRESPO IRIZARRY | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2496837 | MADELEINE  BONILLA SANCHEZ | Address on file | | | | | |
| 2489545 | MADELEINE  ROMAN SANTIAGO | Address on file | | | | | |
| 2478548 | MADELIN  FIGUEROA MARRERO | Address on file | | | | | |
| 2472985 | MADELINA  TORRES RIVERA | Address on file | | | | | |
| 2474793 | MADELINE  ACEVEDO CRUZ | Address on file | | | | | |
| 2482496 | MADELINE  ALVAREZ ORTIZ | Address on file | | | | | |
| 2488566 | MADELINE  ALVAREZ RAMIREZ | Address on file | | | | | |
| 2481354 | MADELINE  ALVIRA SANCHEZ | Address on file | | | | | |
| 2493570 | MADELINE  ANDUJAR PACHECO | Address on file | | | | | |
| 2489656 | MADELINE  AQUINO MERCADO | Address on file | | | | | |
| 2504673 | MADELINE  AROCHO MARTINEZ | Address on file | | | | | |
| 2473074 | MADELINE  AVILES VAZQUEZ | Address on file | | | | | |
| 2482183 | MADELINE  AYALA RIVERA | Address on file | | | | | |
| 2495874 | MADELINE  BAEZ RODRIGUEZ | Address on file | | | | | |
| 2481247 | MADELINE  BELTRAN RIVERA | Address on file | | | | | |
| 2487841 | MADELINE BERRIOS RIVERA | Address on file | | | | | |
| 2490844 | MADELINE  BONILLA FIGUEROA | Address on file | | | | | |
| 2477032 | MADELINE  BRAVO HERNANDEZ | Address on file | | | | | |
| 2476314 | MADELINE  BRITO VICENTE | Address on file | | | | | |
| 2487497 | MADELINE  CANDELARIA BONET | Address on file | | | | | |
| 2485459 | MADELINE  CANDELARIA DIAZ | Address on file | | | | | |
| 2486415 | MADELINE  CARDIN HERNANDEZ | Address on file | | | | | |
| 2481014 | MADELINE  CINTRON REYES | Address on file | | | | | |
| 2489615 | MADELINE  CORDERO RODRIGUEZ | Address on file | | | | | |
| 2487495 | MADELINE  CRESPO VARGAS | Address on file | | | | | |
| 2497813 | MADELINE  CRUZ RODRIGUEZ | Address on file | | | | | |
| 2493056 | MADELINE  CUADRADO SANCHEZ | Address on file | | | | | |
| 2472198 | MADELINE  DE JESUS MORALES | Address on file | | | | | |
| 2477862 | MADELINE  DE JESUS RAMOS | Address on file | | | | | |
| 2497589 | MADELINE  DELGADO MALAVE | Address on file | | | | | |
| 2487993 | MADELINE  DENIZAC PIERESCHI | Address on file | | | | | |
| 2477977 | MADELINE  DIAZ GUARDIOLA | Address on file | | | | | |
| 2482582 | MADELINE  DIAZ RIVERA | Address on file | | | | | |
| 2499593 | MADELINE  DONATO CASTRO | Address on file | | | | | |
| 2493765 | MADELINE  DUPREY MARTINEZ | Address on file | | | | | |
| 2497018 | MADELINE  DURAN PITRE | Address on file | | | | | |
| 2488463 | MADELINE  ESPINOSA PEREZ | Address on file | | | | | |
| 2494965 | MADELINE  FELICIANO MATIAS | Address on file | | | | | |
| 2492682 | MADELINE  FLORES SANTIAGO | Address on file | | | | | |
| 2483407 | MADELINE  GONZALEZ ARROYO | Address on file | | | | | |
| 2485764 | MADELINE  GONZALEZ DEL VALLE | Address on file | | | | | |
| 2483816 | MADELINE  GONZALEZ GERENA | Address on file | | | | | |
| 2505553 | MADELINE  GONZALEZ LABOY | Address on file | | | | | |
| 2476162 | MADELINE  GONZALEZ SERRANO | Address on file | | | | | |
| 2472091 | MADELINE  GUINDIN LOPEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2500395 | MADELINE  GUZMAN GONZALEZ | Address on file | | | | | |
| 2487838 | MADELINE  HERNANDEZ CINTRON | Address on file | | | | | |
| 2495360 | MADELINE  HERNANDEZ MALDONADO | Address on file | | | | | |
| 2487602 | MADELINE  HERNANDEZ RIVAS | Address on file | | | | | |
| 2478016 | MADELINE  ILLAS BARRETO | Address on file | | | | | |
| 2486861 | MADELINE  INFANTE IRIZARRY | Address on file | | | | | |
| 2480957 | MADELINE  LAZU LABOY | Address on file | | | | | |
| 2496676 | MADELINE  LEON LOZADA | Address on file | | | | | |
| 2497230 | MADELINE  LLADO RODRIGUEZ | Address on file | | | | | |
| 2481179 | MADELINE  LOPEZ MIRANDA | Address on file | | | | | |
| 2474777 | MADELINE  LOPEZ MORALES | Address on file | | | | | |
| 2477545 | MADELINE  LOPEZ PAGAN | Address on file | | | | | |
| 2494265 | MADELINE  MALDONADO MONTIJO | Address on file | | | | | |
| 2482587 | MADELINE  MALDONADO RIVAS | Address on file | | | | | |
| 2488396 | MADELINE  MARTINEZ ADORNO | Address on file | | | | | |
| 2482950 | MADELINE  MEDINA DURAN | Address on file | | | | | |
| 2501493 | MADELINE  MEDINA MORALES | Address on file | | | | | |
| 2483383 | MADELINE  MENDEZ CORDERO | Address on file | | | | | |
| 2488766 | MADELINE  MERCADO CORTES | Address on file | | | | | |
| 2483592 | MADELINE  MERCADO LOPEZ | Address on file | | | | | |
| 2479874 | MADELINE  MILLAN RABASSA | Address on file | | | | | |
| 2499048 | MADELINE  MORALES RODRIGUEZ | Address on file | | | | | |
| 2490043 | MADELINE  NEGRON RIVERA | Address on file | | | | | |
| 2498496 | MADELINE  NEGRON RODRIGUEZ | Address on file | | | | | |
| 2479438 | MADELINE  NIEVES ALVARADO | Address on file | | | | | |
| 2495808 | MADELINE  NIEVES MARTIN | Address on file | | | | | |
| 2482537 | MADELINE  NIEVES VELAZQUEZ | Address on file | | | | | |
| 2480104 | MADELINE  NIGAGLIONI CORDERO | Address on file | | | | | |
| 2473801 | MADELINE  NUNEZ QUILES | Address on file | | | | | |
| 2475960 | MADELINE  ORTIZ OJEDA | Address on file | | | | | |
| 2483095 | MADELINE  ORTIZ VAZQUEZ | Address on file | | | | | |
| 2494981 | MADELINE  PAGAN FIGUEROA | Address on file | | | | | |
| 2486484 | MADELINE  PARDO SOTO | Address on file | | | | | |
| 2476590 | MADELINE  PERALES DIAZ | Address on file | | | | | |
| 2482958 | MADELINE  PEREZ ALVAREZ | Address on file | | | | | |
| 2472878 | MADELINE  PICARD RIVERA | Address on file | | | | | |
| 2488091 | MADELINE  PIZARRO SANCHEZ | Address on file | | | | | |
| 2471422 | MADELINE  POMALES ALVARADO | Address on file | | | | | |
| 2475562 | MADELINE  RIOS SAN INOCENCIO | Address on file | | | | | |
| 2500582 | MADELINE  RIVAS MCCLIN | Address on file | | | | | |
| 2500337 | MADELINE  RIVERA IRIZARRY | Address on file | | | | | |
| 2476468 | MADELINE  RIVERA OQUENDO | Address on file | | | | | |
| 2472742 | MADELINE  RIVERA RUIZ | Address on file | | | | | |
| 2486869 | MADELINE  ROBLES RIVERA | Address on file | | | | | |
| 2479266 | MADELINE  RODRIGUEZ DONES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2482485 | MADELINE  RODRIGUEZ GALINDO | Address on file | | | | | |
| 2472750 | MADELINE  RODRIGUEZ LORENZO | Address on file | | | | | |
| 2486871 | MADELINE  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2491405 | MADELINE  ROMAN MARTINEZ | Address on file | | | | | |
| 2471608 | MADELINE  ROSADO SEPULVEDA | Address on file | | | | | |
| 2481088 | MADELINE  SANABRIA APONTE | Address on file | | | | | |
| 2491842 | MADELINE  SANCHEZ TORRES | Address on file | | | | | |
| 2481658 | MADELINE  SOSA MENDEZ | Address on file | | | | | |
| 2477323 | MADELINE  SOTO GONZALEZ | Address on file | | | | | |
| 2474864 | MADELINE  SUAREZ DEL VALLE | Address on file | | | | | |
| 2474127 | MADELINE  SUAREZ LOPEZ | Address on file | | | | | |
| 2473193 | MADELINE  TOLEDO COLON | Address on file | | | | | |
| 2476073 | MADELINE  TORRES GONZALEZ | Address on file | | | | | |
| 2474551 | MADELINE  TUBENS SOTO | Address on file | | | | | |
| 2479052 | MADELINE  VARGAS RAMOS | Address on file | | | | | |
| 2488600 | MADELINE  VARGAS VARGAS | Address on file | | | | | |
| 2481692 | MADELINE  VAZQUEZ MALDONADO | Address on file | | | | | |
| 2496939 | MADELINE  VAZQUEZ VAZQUEZ | Address on file | | | | | |
| 2472647 | MADELINE  VAZQUEZ VELEZ | Address on file | | | | | |
| 2472540 | MADELINE  VEGA BELTRAN | Address on file | | | | | |
| 2481342 | MADELINE  VELEZ HUERTAS | Address on file | | | | | |
| 2496860 | MADELINE  VICENTI CAPO | Address on file | | | | | |
| 2476494 | MADELINE C PACHECO IRIGOYEN | Address on file | | | | | |
| 2493394 | MADELINE E RIVERA DELGADO | Address on file | | | | | |
| 2491077 | MADELINE E RUIZ RIVERA | Address on file | | | | | |
| 2481787 | MADELINE I COLON UGARTE | Address on file | | | | | |
| 2490367 | MADELINE M DELGADO WESTERN | Address on file | | | | | |
| 2496012 | MADELINE M LOPEZ RAMOS | Address on file | | | | | |
| 2485076 | MADELINE M RODRIGUEZ VARGAS | Address on file | | | | | |
| 2472680 | MADELINE P CHARNECO MENDEZ | Address on file | | | | | |
| 2481992 | MADELINE S SANTIAGO RIVERA | Address on file | | | | | |
| 2497540 | MADELLINE  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2494262 | MADELYN  ALEJANDRO BAS | Address on file | | | | | |
| 2472285 | MADELYN  ESTREMERA SANTIAGO | Address on file | | | | | |
| 2492139 | MADELYN  MALDONADO ROSARIO | Address on file | | | | | |
| 2497888 | MADELYN  MOYENO RIVERA | Address on file | | | | | |
| 2494131 | MADELYN  RODRIGUEZ PLAZA | Address on file | | | | | |
| 2490065 | MADELYN  SANTIAGO SANTIAGO | Address on file | | | | | |
| 2495301 | MADELYN  VAZQUEZ VAZQUEZ | Address on file | | | | | |
| 2474832 | MADELYNE  ALMESTICA LOPEZ | Address on file | | | | | |
| 2489350 | MADELYNE  RIVERA COLON | Address on file | | | | | |
| 2491647 | MADIAN  SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2489326 | MADLYN I VELAZQUEZ GUZMAN | Address on file | | | | | |
| 2488826 | MAE L DONES LOPEZ | Address on file | | | | | |
| 2484669 | MAELINE  BURGOS RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2493153 | MAELY Z PEREZ RODRIGUEZ | Address on file | | | | | |
| 2496368 | MAGALI CALVENTE BERRIOS | Address on file | | | | | |
| 2480911 | MAGALI CORDERO CARRASQUILLO | Address on file | | | | | |
| 2493554 | MAGALI HERNANDEZ MARRERO | Address on file | | | | | |
| 2495715 | MAGALI MEDINA PAGAN | Address on file | | | | | |
| 2499255 | MAGALI MENDEZ TORRES | Address on file | | | | | |
| 2488874 | MAGALI PADILLA RIVERA | Address on file | | | | | |
| 2481464 | MAGALI REYES NIEVES | Address on file | | | | | |
| 2494171 | MAGALI REYES ROLON | Address on file | | | | | |
| 2498858 | MAGALI RIVERA VIVAS | Address on file | | | | | |
| 2474077 | MAGALI VIERA NIEVES | Address on file | | | | | |
| 2503342 | MAGALI I ORTIZ SIMONS | Address on file | | | | | |
| 2477444 | MAGALIE ALICEA TORRES | Address on file | | | | | |
| 2487580 | MAGALIE SANCHEZ LORENZI | Address on file | | | | | |
| 2480902 | MAGALIS ORTIZ RAMIREZ | Address on file | | | | | |
| 2488862 | MAGALIS VAZQUEZ CRESPO | Address on file | | | | | |
| 2473376 | MAGALLY BANOS GONZALEZ | Address on file | | | | | |
| 2495044 | MAGALLY VELAZQUEZ TORRES | Address on file | | | | | |
| 2490892 | MAGALY GARCIA CABRERA | Address on file | | | | | |
| 2486183 | MAGALY ALVARADO DEJESUS | Address on file | | | | | |
| 2486593 | MAGALY ANDUJAR RODRIGUEZ | Address on file | | | | | |
| 2489227 | MAGALY BARROSO RODRIGUEZ | Address on file | | | | | |
| 2471516 | MAGALY BERMUDEZ GONZALEZ | Address on file | | | | | |
| 2484143 | MAGALY BLANCO DAVILA | Address on file | | | | | |
| 2506266 | MAGALY BRUNO VEGA | Address on file | | | | | |
| 2471500 | MAGALY CRUZ ALICEA | Address on file | | | | | |
| 2482810 | MAGALY CRUZ OYOLA | Address on file | | | | | |
| 2472207 | MAGALY DIAZ MERCED | Address on file | | | | | |
| 2495633 | MAGALY FELICIANO RODRIGUEZ | Address on file | | | | | |
| 2486930 | MAGALY FERRER CINTRON | Address on file | | | | | |
| 2490260 | MAGALY FIGUEROA MEDINA | Address on file | | | | | |
| 2496161 | MAGALY FONTANEZ CORTES | Address on file | | | | | |
| 2491392 | MAGALY GALARZA CRUZ | Address on file | | | | | |
| 2482571 | MAGALY GONZALEZ GONZALEZ | Address on file | | | | | |
| 2497421 | MAGALY GONZALEZ MEDINA | Address on file | | | | | |
| 2475702 | MAGALY JIMENEZ SANCHEZ | Address on file | | | | | |
| 2496055 | MAGALY LOZADA ROSARIO | Address on file | | | | | |
| 2489754 | MAGALY MALDONADO NIEVES | Address on file | | | | | |
| 2497780 | MAGALY MALDONADO RIVERA | Address on file | | | | | |
| 2485477 | MAGALY MARTIR MEJIAS | Address on file | | | | | |
| 2497147 | MAGALY MORALES RODRIGUEZ | Address on file | | | | | |
| 2497450 | MAGALY MORAN HERRERA | Address on file | | | | | |
| 2499287 | MAGALY NEGRON ORTIZ | Address on file | | | | | |
| 2482829 | MAGALY OLIVENCIA GONZALEZ | Address on file | | | | | |
| 2492944 | MAGALY ORTIZ ORTIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2496796 | MAGALY  PEREZ DELGADO | Address on file | | | | | |
| 2473146 | MAGALY  PEREZ RODRIGUEZ | Address on file | | | | | |
| 2491000 | MAGALY  RIOS MATOS | Address on file | | | | | |
| 2481626 | MAGALY  RIVERA NIEVES | Address on file | | | | | |
| 2504523 | MAGALY  RIVERA ORTIZ | Address on file | | | | | |
| 2474687 | MAGALY  RIVERA RIVERA | Address on file | | | | | |
| 2474751 | MAGALY  RODREIGUEZ HERNANDEZ | Address on file | | | | | |
| 2483657 | MAGALY  RODRIGUEZ CAQUIAS | Address on file | | | | | |
| 2474681 | MAGALY  RODRIGUEZ FERRER | Address on file | | | | | |
| 2487265 | MAGALY  RODRIGUEZ MULERO | Address on file | | | | | |
| 2472196 | MAGALY  RODRIGUEZ SANCHEZ | Address on file | | | | | |
| 2495483 | MAGALY  ROSARIO RIVERA | Address on file | | | | | |
| 2474525 | MAGALY  RUIZ BAEZ | Address on file | | | | | |
| 2479882 | MAGALY  RUIZ RIVERA | Address on file | | | | | |
| 2476741 | MAGALY  SALCEDO VELEZ | Address on file | | | | | |
| 2490632 | MAGALY  SANCHEZ MELENDEZ | Address on file | | | | | |
| 2497531 | MAGALY  SANTIAGO MARTINEZ | Address on file | | | | | |
| 2498687 | MAGALY  SEPULVEDA SANABRIA | Address on file | | | | | |
| 2482610 | MAGALY  SERRANO MORALES | Address on file | | | | | |
| 2473855 | MAGALY  SOTO GONZALEZ | Address on file | | | | | |
| 2480654 | MAGALY  SUAREZ SEGUI | Address on file | | | | | |
| 2497392 | MAGALY  TORRS LOPEZ | Address on file | | | | | |
| 2487367 | MAGALY  VAZQUEZ COSME | Address on file | | | | | |
| 2479549 | MAGALY  VELAZQUEZ PEREZ | Address on file | | | | | |
| 2487424 | MAGALY  VILLAFANE SANTIAGO | Address on file | | | | | |
| 2488166 | MAGALY I CANDELARIA BETANCOURT | Address on file | | | | | |
| 2481914 | MAGALY I ESPADA CASTILLO | Address on file | | | | | |
| 2488267 | MAGALY J FELIX ESTEVES | Address on file | | | | | |
| 2499850 | MAGALY M DUPREY ALMEYDA | Address on file | | | | | |
| 2502983 | MAGALY M GARCIA MARTINEZ | Address on file | | | | | |
| 2488753 | MAGALY Z ACOSTA FIGUEROA | Address on file | | | | | |
| 2483980 | MAGARY  PEREZ FONRODONA | Address on file | | | | | |
| 2490777 | MAGDA   CHAPARRO VILLANUEVA | Address on file | | | | | |
| 2495398 | MAGDA  BEAUCHAMP VALLE | Address on file | | | | | |
| 2472929 | MAGDA  FLORES BOSQUE | Address on file | | | | | |
| 2475446 | MAGDA  FRANCISCO ROSARIO | Address on file | | | | | |
| 2491434 | MAGDA  HERNANDEZ BETANCOURT | Address on file | | | | | |
| 2486114 | MAGDA  MENDOZA GONZALEZ | Address on file | | | | | |
| 2489528 | MAGDA  VEGA VIDAL | Address on file | | | | | |
| 2484899 | MAGDA  VELEZ VAZQUEZ | Address on file | | | | | |
| 2480243 | MAGDA A TORRES CRUZ | Address on file | | | | | |
| 2503399 | MAGDA C SANTANA GOYCO | Address on file | | | | | |
| 2476326 | MAGDA D VERGES ROSA | Address on file | | | | | |
| 2493839 | MAGDA E BORGES RIVERA | Address on file | | | | | |
| 2495455 | MAGDA E CRUZ LUGO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2474837 | MAGDA E GALARZA VILLANUEVA | Address on file | | | | | |
| 2503919 | MAGDA E GUEVAREZ GARCIA | Address on file | | | | | |
| 2487806 | MAGDA E MIRO RAMOS | Address on file | | | | | |
| 2482347 | MAGDA E RODRIGUEZ IRIZARRY | Address on file | | | | | |
| 2482262 | MAGDA E ROMAN BOSQUES | Address on file | | | | | |
| 2472180 | MAGDA F TORRES PEREZ | Address on file | | | | | |
| 2479089 | MAGDA G BONILLA MIRANDA | Address on file | | | | | |
| 2490543 | MAGDA G OCASIO TORRES | Address on file | | | | | |
| 2486759 | MAGDA I CRUZ VELEZ | Address on file | | | | | |
| 2490118 | MAGDA I MALDONADO COLLADO | Address on file | | | | | |
| 2482339 | MAGDA I RAMOS POMALES | Address on file | | | | | |
| 2471907 | MAGDA I RESTO COLON | Address on file | | | | | |
| 2473088 | MAGDA I RIOS ESTEVES | Address on file | | | | | |
| 2488796 | MAGDA I SOTO ESTEVEZ | Address on file | | | | | |
| 2479830 | MAGDA I TRINIDAD GONZALEZ | Address on file | | | | | |
| 2492240 | MAGDA L  TORRES AYALA | Address on file | | | | | |
| 2474919 | MAGDA L DIAZ TORRES | Address on file | | | | | |
| 2476101 | MAGDA L FELICIANO AVILES | Address on file | | | | | |
| 2499298 | MAGDA L MELENDEZ SANTANA | Address on file | | | | | |
| 2475615 | MAGDA L MONTIJO SANTIAGO | Address on file | | | | | |
| 2476422 | MAGDA L RIVAS OLIVERAS | Address on file | | | | | |
| 2474360 | MAGDA M MUNIZ QUINONES | Address on file | | | | | |
| 2482700 | MAGDA M VELAZQUEZ RIVERA | Address on file | | | | | |
| 2474240 | MAGDA R SANTIAGO GARCIA | Address on file | | | | | |
| 2483992 | MAGDA V ROMERO POMALES | Address on file | | | | | |
| 2498865 | MAGDA X FREYTES NUNEZ | Address on file | | | | | |
| 2492733 | MAGDA Y CARABALLO LOPEZ | Address on file | | | | | |
| 2477224 | MAGDALEE  SANTIAGO GARCIA | Address on file | | | | | |
| 2494803 | MAGDALENA  MEDINA SILVA | Address on file | | | | | |
| 2486096 | MAGDALENA  ACEVEDO JIMENEZ | Address on file | | | | | |
| 2494903 | MAGDALENA  CAMACHO GARCIA | Address on file | | | | | |
| 2473451 | MAGDALENA  CRUZ MILLAN | Address on file | | | | | |
| 2476313 | MAGDALENA  FIGUEROA MONTANEZ | Address on file | | | | | |
| 2497019 | MAGDALENA  HEVIA CINTRON | Address on file | | | | | |
| 2475061 | MAGDALENA  LASSALLE DIAZ | Address on file | | | | | |
| 2489745 | MAGDALENA  MATIAS MONROY | Address on file | | | | | |
| 2473851 | MAGDALENA  MEJIAS JIMENEZ | Address on file | | | | | |
| 2505423 | MAGDALENA  MELENDEZ SANTIAGO | Address on file | | | | | |
| 2483623 | MAGDALENA  MENDEZ RODRIGUEZ | Address on file | | | | | |
| 2478032 | MAGDALENA  OLIVERAS NARVAEZ | Address on file | | | | | |
| 2475926 | MAGDALENA  OTERO RODRIGUEZ | Address on file | | | | | |
| 2489595 | MAGDALENA  RODRIGUEZ DIAZ | Address on file | | | | | |
| 2480122 | MAGDALENA  SANCHEZ ROSADO | Address on file | | | | | |
| 2481177 | MAGDALENA  SOTO MEDINA | Address on file | | | | | |
| 2486489 | MAGDALENA  TORRES CAMPUSANO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2473341 | MAGDALENA  VAZQUEZ OCASIO | Address on file | | | | | |
| 2473448 | MAGDALENA J MOLINA CEDENO | Address on file | | | | | |
| 2499748 | MAGDALENA S FRAILE ROMEU | Address on file | | | | | |
| 2499957 | MAGDALI  VAZQUEZ MARTINEZ | Address on file | | | | | |
| 2485239 | MAGDALIE  RIVERA ABRAMS | Address on file | | | | | |
| 2505865 | MAGDALIS  CLASS ORTIZ | Address on file | | | | | |
| 2505346 | MAGDALIS  LOPEZ MENDEZ | Address on file | | | | | |
| 2472205 | MAGDALIS  SANTOS OSORIO | Address on file | | | | | |
| 2493383 | MAGDALISSE  MONTENEGRO ORTIZ | Address on file | | | | | |
| 2506214 | MAGDALIX  PAZ CORDERO | Address on file | | | | | |
| 2484566 | MAGDALIZ  COLON ORTIZ | Address on file | | | | | |
| 2483030 | MAGDALIZ  MORALES RODRIGUEZ | Address on file | | | | | |
| 2505016 | MAGDALIZ  VEGA LOPEZ | Address on file | | | | | |
| 2500113 | MAGDALY  FLORES RAMOS | Address on file | | | | | |
| 2483630 | MAGDAMELL  QUINONES VELEZ | Address on file | | | | | |
| 2484355 | MAGDIEL E CARDONA MALDONADO | Address on file | | | | | |
| 2480619 | MAGDIEL E QUINONEZ MONTANEZ | Address on file | | | | | |
| 2493285 | MAGGIE  DIAZ TORRES | Address on file | | | | | |
| 2478312 | MAGGIE  ORTIZ TORRES | Address on file | | | | | |
| 2474722 | MAGGIE  ROSA DIAZ | Address on file | | | | | |
| 2502775 | MAGNALISSE  ORTIZ ORTIZ | Address on file | | | | | |
| 2496802 | MAGSEL  ARROYO CINTRON | Address on file | | | | | |
| 2493180 | MAIBET  MOLINA RODRIGUEZ | Address on file | | | | | |
| 2472751 | MAIDA A LAUREANO OTERO | Address on file | | | | | |
| 2480072 | MAIDA E BRACERO COTTY | Address on file | | | | | |
| 2495209 | MAIDA E MENDEZ NIEVES | Address on file | | | | | |
| 2497330 | MAIDA L FORESTIER MALDONADO | Address on file | | | | | |
| 2499992 | MAIDA L MORAN MELENDEZ | Address on file | | | | | |
| 2500762 | MAIDA L VELAZQUEZ GONZALEZ | Address on file | | | | | |
| 2486640 | MAIGUALIDA E PEPEZ MARCANO | Address on file | | | | | |
| 2483904 | MAIKA Y FLECHA RIVERA | Address on file | | | | | |
| 2504600 | MAILEEN A VILLA RODRIGUEZ | Address on file | | | | | |
| 2477325 | MAILESS  SERRANO OSORIO | Address on file | | | | | |
| 2501059 | MAILYN  JIMENEZ MUNIZ | Address on file | | | | | |
| 2505195 | MAILYN  TORRES CARABALLO | Address on file | | | | | |
| 2490010 | MAINE  MONTES PRADO | Address on file | | | | | |
| 2505977 | MAIRA  VALENTIN RIOS | Address on file | | | | | |
| 2482741 | MAIRA E CANCEL ALMQDQVAR | Address on file | | | | | |
| 2488481 | MAIRA I FELICIANO ROSADO | Address on file | | | | | |
| 2503732 | MAIRIM  RAMOS PEREZ | Address on file | | | | | |
| 2477287 | MAIRIM D VELAZQUEZ RIVERA | Address on file | | | | | |
| 2485513 | MAIRIM L GUZMAN MOLINA | Address on file | | | | | |
| 2502249 | MAIRIM Z MONTANEZ GARCIA | Address on file | | | | | |
| 2478194 | MAIRLIN  SANTIAGO FRANQUI | Address on file | | | | | |
| 2499037 | MAIRTZA  BARRETO SERRANO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2473445 | MAIRYM E VERA MORALES | Address on file | | | | | |
| 2483909 | MAISEL C BOSA HERNANDEZ | Address on file | | | | | |
| 2477457 | MAITE  COLON DIAZ | Address on file | | | | | |
| 2495654 | MAITE  ORTIZ MORALES | Address on file | | | | | |
| 2507175 | MAITE M CORTES RODRIGUEZ | Address on file | | | | | |
| 2478267 | MAITE M ONEILL LOPECEPERO | Address on file | | | | | |
| 2485384 | MAITEE  MAYMI RODRIGUEZ | Address on file | | | | | |
| 2485478 | MAJORIE  CRESPO GONZALEZ | Address on file | | | | | |
| 2502760 | MALAVE  DESIREE RIOS | Address on file | | | | | |
| 2479843 | MALEN J VELAZQUEZ SANTIAGO | Address on file | | | | | |
| 2478869 | MALENA  REYES RIVERA | Address on file | | | | | |
| 2507039 | MALENY  LEON GARCIA | Address on file | | | | | |
| 2505095 | MALENY  SOTO MALDONADO | Address on file | | | | | |
| 2479026 | MALLELA I OCASIO MORALES | Address on file | | | | | |
| 2488010 | MALU  RIVERA ZAPATA | Address on file | | | | | |
| 2493217 | MANNELLY  RODRIGUEZ MELENDEZ | Address on file | | | | | |
| 2494606 | MANOLIN  CORDERO PEREZ | Address on file | | | | | |
| 2489819 | MANOLIN  NIEVES NIEVES | Address on file | | | | | |
| 2492863 | MANRIQUE  MERCADO TORRES | Address on file | | | | | |
| 2485699 | MANRIQUE  RAMIREZ ROSA | Address on file | | | | | |
| 2472476 | MANUEL  ABAC PAGAN | Address on file | | | | | |
| 2478544 | MANUEL  ALVARADO NEGRON | Address on file | | | | | |
| 2484395 | MANUEL  BERMUDEZ SANCHEZ | Address on file | | | | | |
| 2487346 | MANUEL  CALDERON BAEZ | Address on file | | | | | |
| 2493149 | MANUEL  CANDELARIO RAMOS | Address on file | | | | | |
| 2494106 | MANUEL  CASTRO TORRES | Address on file | | | | | |
| 2501755 | MANUEL  DEL VALLE MARRERO | Address on file | | | | | |
| 2486453 | MANUEL  ESTRADA MOJICA | Address on file | | | | | |
| 2473174 | MANUEL  FERNANDEZ WODLEMBERG | Address on file | | | | | |
| 2489264 | MANUEL  GARCIA BERNAL | Address on file | | | | | |
| 2506388 | MANUEL  GOMEZ MARCANO | Address on file | | | | | |
| 2493249 | MANUEL  HEREDIA MORALES | Address on file | | | | | |
| 2495160 | MANUEL  HERNANDEZ CORREA | Address on file | | | | | |
| 2476328 | MANUEL  MALDONADO MACHADO | Address on file | | | | | |
| 2480627 | MANUEL  MARTINEZ RAMIREZ | Address on file | | | | | |
| 2495462 | MANUEL  MAYAS ACOSTA | Address on file | | | | | |
| 2473537 | MANUEL  MEDINA RAMOS | Address on file | | | | | |
| 2497127 | MANUEL  MOREY VILLANUEVA | Address on file | | | | | |
| 2497578 | MANUEL  OLAVARRIA TORRES | Address on file | | | | | |
| 2488192 | MANUEL  ORTIZ CRUZ | Address on file | | | | | |
| 2487727 | MANUEL  ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2495142 | MANUEL  OTERO AVILA | Address on file | | | | | |
| 2479796 | MANUEL  PINEIRO PINEIRO | Address on file | | | | | |
| 2500750 | MANUEL  PLAZA VAZQUEZ | Address on file | | | | | |
| 2485803 | MANUEL  QUINTANA MONTALVO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2503077 | MANUEL  RAMIREZ DEL ROSARIO | Address on file | | | | | |
| 2474858 | MANUEL  RAMOS REYES | Address on file | | | | | |
| 2472260 | MANUEL  RIAL MIGUENS | Address on file | | | | | |
| 2485120 | MANUEL  RIVERA CRUZ | Address on file | | | | | |
| 2478345 | MANUEL  RIVERA QUILES | Address on file | | | | | |
| 2493944 | MANUEL  RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2483538 | MANUEL  ROSADO CINTRON | Address on file | | | | | |
| 2471706 | MANUEL  SANTIAGO ACEVEDO | Address on file | | | | | |
| 2472176 | MANUEL  SANTIAGO GONZALEZ | Address on file | | | | | |
| 2476578 | MANUEL  TORRE HERNANDEZ | Address on file | | | | | |
| 2498966 | MANUEL  VALLE MERCADO | Address on file | | | | | |
| 2486578 | MANUEL  VELEZ VEGA | Address on file | | | | | |
| 2493447 | MANUEL  VILLARRUBIA GONZALEZ | Address on file | | | | | |
| 2507352 | MANUEL A APONTE BORREL | Address on file | | | | | |
| 2485750 | MANUEL A BERRIOS OTERO | Address on file | | | | | |
| 2505449 | MANUEL A BURGOS HIDALGO | Address on file | | | | | |
| 2480353 | MANUEL A CRESPO RODRIGUEZ | Address on file | | | | | |
| 2493036 | MANUEL A CRUZ PEREZ | Address on file | | | | | |
| 2495490 | MANUEL A FELICIANO SANTANA | Address on file | | | | | |
| 2486721 | MANUEL A HERNANDEZ SANZ | Address on file | | | | | |
| 2479445 | MANUEL A HUERTAS RODRIGUEZ | Address on file | | | | | |
| 2480488 | MANUEL A IRIZARRY RIVERA | Address on file | | | | | |
| 2489984 | MANUEL A MANGUAL GONZALEZ | Address on file | | | | | |
| 2479371 | MANUEL A MARTINEZ ALBINO | Address on file | | | | | |
| 2485225 | MANUEL A PERALTA MARTINEZ | Address on file | | | | | |
| 2496050 | MANUEL A QUINONES LEBRON | Address on file | | | | | |
| 2474495 | MANUEL A RIVERA MARRERO | Address on file | | | | | |
| 2481542 | MANUEL A TORO VAZQUEZ | Address on file | | | | | |
| 2479547 | MANUEL A ZAYAS ORTEGA | Address on file | | | | | |
| 2500998 | MANUEL D CRUZ ORTIZ | Address on file | | | | | |
| 2504707 | MANUEL E CARRILLO AGOSTO | Address on file | | | | | |
| 2506692 | MANUEL E LOPEZ COSME | Address on file | | | | | |
| 2489338 | MANUEL E PEREZ OCASIO | Address on file | | | | | |
| 2504159 | MANUEL E ROMAN PUJOLS | Address on file | | | | | |
| 2496464 | MANUEL E SOSA RODRIGUEZ | Address on file | | | | | |
| 2481699 | MANUEL F MARCANO MEDINA | Address on file | | | | | |
| 2489305 | MANUEL G ARROYO VEGA | Address on file | | | | | |
| 2491781 | MANUEL G JIMENEZ PEREZ | Address on file | | | | | |
| 2497292 | MANUEL J COLON TORRES | Address on file | | | | | |
| 2506261 | MANUEL J RAMOS DIAZ | Address on file | | | | | |
| 2493905 | MANUEL J SALGADO FERNANDEZ | Address on file | | | | | |
| 2491344 | MANUEL L ECHEVARRIA SOTO | Address on file | | | | | |
| 2499239 | MANUEL M TORRES ROMAN | Address on file | | | | | |
| 2473078 | MANUEL R HERNANDEZ HERNANDEZ | Address on file | | | | | |
| 2481610 | MANUEL R RIVERA GONZALEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2478983 | MANUELA ALVARADO COLON | Address on file | | | | | |
| 2476894 | MANUELA ORTIZ RIVERA | Address on file | | | | | |
| 2478351 | MAONY E CRUZ RIVERA | Address on file | | | | | |
| 2485358 | MARA BETANCOURT SERGES | Address on file | | | | | |
| 2492716 | MARA GARCIA FONSECA | Address on file | | | | | |
| 2501606 | MARA JIMENEZ RIVERA | Address on file | | | | | |
| 2499417 | MARA LABIOSA HERNANDEZ | Address on file | | | | | |
| 2505024 | MARA RIVERA MONTALVO | Address on file | | | | | |
| 2479183 | MARA E IRIZARRY TORRES | Address on file | | | | | |
| 2501652 | MARA J MARTINEZ MELENDEZ | Address on file | | | | | |
| 2493425 | MARA L PORTELA VAZQUEZ | Address on file | | | | | |
| 2472454 | MARAIDA CARABALLO MARTINEZ | Address on file | | | | | |
| 2476446 | MARAIMA MENDEZ ORTIZ | Address on file | | | | | |
| 2492708 | MARAM Y BEAUCHAMP TORRES | Address on file | | | | | |
| 2477288 | MARANGELI ARROYO MUNOZ | Address on file | | | | | |
| 2502213 | MARANGELI CRUZ PEREZ | Address on file | | | | | |
| 2477869 | MARANGELI RAMIREZ MORALES | Address on file | | | | | |
| 2479379 | MARANGELI SUAREZ TORRES | Address on file | | | | | |
| 2504765 | MARANGELIE ORTEGA RIVERA | Address on file | | | | | |
| 2506037 | MARANGELIS RIVERA FERRER | Address on file | | | | | |
| 2504886 | MARANGELIS ROSADO HERNANDEZ | Address on file | | | | | |
| 2500741 | MARANGELLI CAMACHO SALGADO | Address on file | | | | | |
| 2504372 | MARANGELLY MARTINEZ FELICIER | Address on file | | | | | |
| 2478749 | MARANGELLY NEGRON PAGAN | Address on file | | | | | |
| 2495126 | MARANGELY ALICEA COLON | Address on file | | | | | |
| 2502364 | MARANGELY CARRION MATIAS | Address on file | | | | | |
| 2478415 | MARANGELY CORDOVA LOZADA | Address on file | | | | | |
| 2506327 | MARANGELY COTTO RIVERA | Address on file | | | | | |
| 2498623 | MARANGELY DE JESUS BOLORIN | Address on file | | | | | |
| 2487534 | MARANGELY NIEVES ROSARIO | Address on file | | | | | |
| 2476369 | MARANGELY PIZARRO CEBALLOS | Address on file | | | | | |
| 2479417 | MARANGELY ROSADO SANTOS | Address on file | | | | | |
| 2501462 | MARANGELY ROSARIO SANCHEZ | Address on file | | | | | |
| 2491358 | MARBEL GONZALEZ TORO | Address on file | | | | | |
| 2492211 | MARCEL RIVERA CORREA | Address on file | | | | | |
| 2500700 | MARCEL RUIZ ORTIZ | Address on file | | | | | |
| 2494880 | MARCELINA FLECHA ROMAN | Address on file | | | | | |
| 2486087 | MARCELINA LAGUNA DIAZ | Address on file | | | | | |
| 2480458 | MARCELINA MEDINA ROMAN | Address on file | | | | | |
| 2493510 | MARCELINA MORENO RODRIGUEZ | Address on file | | | | | |
| 2496299 | MARCELINO RUIZ OCASIO | Address on file | | | | | |
| 2496114 | MARCELINO APONTE CASTELLANO | Address on file | | | | | |
| 2493481 | MARCELINO AVILES ALBALADEJO | Address on file | | | | | |
| 2493296 | MARCELINO BONILLA VEGA | Address on file | | | | | |
| 2484685 | MARCELINO BURGOS SALAMO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2480392 | MARCELINO  CASIANO RIVERA | Address on file | | | | | |
| 2506859 | MARCELINO  FIGUEROA INOSTROZA | Address on file | | | | | |
| 2487195 | MARCELINO  GARCIA FONTANEZ | Address on file | | | | | |
| 2488726 | MARCELINO  QUILES RIVERA | Address on file | | | | | |
| 2493256 | MARCELO  CRUZ SANTOS | Address on file | | | | | |
| 2485122 | MARCELO  MALDONADO CANDELARIO | Address on file | | | | | |
| 2487471 | MARCELO  MEDINA LORENZO | Address on file | | | | | |
| 2492492 | MARCIA M POZO ASENCIO | Address on file | | | | | |
| 2504399 | MARCIA M RODRIGUEZ GALAFA | Address on file | | | | | |
| 2473713 | MARCIAL  ALEMAN MORALES | Address on file | | | | | |
| 2494088 | MARCIAL  ECHEVARRIA MORALES | Address on file | | | | | |
| 2486718 | MARCIAL  VAZQUEZ LUGO | Address on file | | | | | |
| 2504535 | MARCO  CORDERO GARCIA | Address on file | | | | | |
| 2487518 | MARCO A COLON AGOSTO | Address on file | | | | | |
| 2498006 | MARCO A DIAZ CRUZ | Address on file | | | | | |
| 2498637 | MARCO A MARTINEZ SILVESTRINI | Address on file | | | | | |
| 2489378 | MARCO A NARVAEZ DIAZ | Address on file | | | | | |
| 2487953 | MARCO A VELEZ REYES | Address on file | | | | | |
| 2481081 | MARCOLA  RIVERA VEGA | Address on file | | | | | |
| 2495804 | MARCOS  ADORNO DAVILA | Address on file | | | | | |
| 2502214 | MARCOS  CRUZ MOLINA | Address on file | | | | | |
| 2489039 | MARCOS  CUEVAS PINEDA | Address on file | | | | | |
| 2472922 | MARCOS  REYES GARCIA | Address on file | | | | | |
| 2484823 | MARCOS  SUARES LEDEE | Address on file | | | | | |
| 2494372 | MARCOS  VIROLA LOPEZ | Address on file | | | | | |
| 2484408 | MARCOS A BAREA BONE | Address on file | | | | | |
| 2487115 | MARCOS A CRUZ ADORNO | Address on file | | | | | |
| 2498999 | MARCOS A GONZALEZ AGUIAR | Address on file | | | | | |
| 2489985 | MARCOS A IRIZARRY PAGAN | Address on file | | | | | |
| 2487611 | MARCOS A OTERO FONSECA | Address on file | | | | | |
| 2493457 | MARCOS A RIVERA SANTIAGO | Address on file | | | | | |
| 2499997 | MARCOS A SANTIAGO TORRES | Address on file | | | | | |
| 2485474 | MARCOS A SOTO CORA | Address on file | | | | | |
| 2496611 | MARCOS A VARGAS VEGA | Address on file | | | | | |
| 2484362 | MARCOS D GONZALEZ FLORES | Address on file | | | | | |
| 2507159 | MARCOS E CHACON CRUZ | Address on file | | | | | |
| 2505719 | MARCOS E RESTO PEREZ | Address on file | | | | | |
| 2492946 | MARCOS F RODRIGUEZ OVALLE | Address on file | | | | | |
| 2497524 | MARCOS J TORRES MARICAL | Address on file | | | | | |
| 2486542 | MARCOS L MARQUEZ RODRIGUEZ | Address on file | | | | | |
| 2477807 | MARCOS R DIAZ DELGADO | Address on file | | | | | |
| 2473223 | MARCUS  ALVARADO ORTIZ | Address on file | | | | | |
| 2505018 | MARCUS  ALVARADO SOTO | Address on file | | | | | |
| 2502024 | MAREDYS  DE JESUS POLACO | Address on file | | | | | |
| 2507054 | MAREIVY  RIVERA MONTANEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2477346 | MARELIN  SANTUCHE PEREZ | Address on file | | | | | |
| 2495738 | MARELINE  APONTE ORTIZ | Address on file | | | | | |
| 2502832 | MARELLYS  AYALA MORALES | Address on file | | | | | |
| 2504537 | MARELY  VELAZQUEZ GIROT | Address on file | | | | | |
| 2485654 | MARELYN  FIGUEROA SANTIAGO | Address on file | | | | | |
| 2487355 | MARELYN  PACHECO ROSADO | Address on file | | | | | |
| 2486268 | MARELYN  RIVERA REYES | Address on file | | | | | |
| 2488839 | MAREXIS  ARROYO BORRERO | Address on file | | | | | |
| 2493840 | MARGA M NAZARIO MERCADO | Address on file | | | | | |
| 2482604 | MARGARET  COLON CINTRON | Address on file | | | | | |
| 2497480 | MARGARET  DIAZ SANCHEZ | Address on file | | | | | |
| 2498946 | MARGARET  MORALES MENDEZ | Address on file | | | | | |
| 2471778 | MARGARET  PEDROZA MERCED | Address on file | | | | | |
| 2472592 | MARGARET  PINEIRO OQUENDO | Address on file | | | | | |
| 2473093 | MARGARET E WOLFE JENKINS | Address on file | | | | | |
| 2503324 | MARGARET J FERRER VALENTIN | Address on file | | | | | |
| 2499368 | MARGARET R MARTIR BROWER | Address on file | | | | | |
| 2494603 | MARGARITA  CRUZ LUCIANO | Address on file | | | | | |
| 2500193 | MARGARITA  LOPEZ QUINONEZ | Address on file | | | | | |
| 2497120 | MARGARITA  ORTA MANSO | Address on file | | | | | |
| 2500565 | MARGARITA  PABON RAMOS | Address on file | | | | | |
| 2488924 | MARGARITA  REYES MUNIZ | Address on file | | | | | |
| 2481087 | MARGARITA  VELEZ ALVAREZ | Address on file | | | | | |
| 2481273 | MARGARITA  ABREU GONZALEZ | Address on file | | | | | |
| 2486360 | MARGARITA  ACEVEDO ORTIZ | Address on file | | | | | |
| 2474865 | MARGARITA  ADORNO DIAZ | Address on file | | | | | |
| 2499214 | MARGARITA  ALVARADO DECLET | Address on file | | | | | |
| 2501349 | MARGARITA  ARROYO LOPEZ | Address on file | | | | | |
| 2494269 | MARGARITA  AYALA PEREZ | Address on file | | | | | |
| 2490077 | MARGARITA  BATISTA GONZALEZ | Address on file | | | | | |
| 2472988 | MARGARITA  BATTISTINI RODRIGUEZ | Address on file | | | | | |
| 2489978 | MARGARITA  BAYRON OLIVIERI | Address on file | | | | | |
| 2505220 | MARGARITA  CARRASQUILLO MERCADO | Address on file | | | | | |
| 2474339 | MARGARITA  CARRERO CASTILLO | Address on file | | | | | |
| 2478836 | MARGARITA  CASTANER NAVAS | Address on file | | | | | |
| 2486352 | MARGARITA  CENTENO CAEZ | Address on file | | | | | |
| 2486240 | MARGARITA  COLON POVENTUD | Address on file | | | | | |
| 2493042 | MARGARITA  COLON RODRIGUEZ | Address on file | | | | | |
| 2475481 | MARGARITA  CORIANO CASIANO | Address on file | | | | | |
| 2475680 | MARGARITA  COTTO COTTO | Address on file | | | | | |
| 2486883 | MARGARITA  DE JESUS BERRIOS | Address on file | | | | | |
| 2471776 | MARGARITA  DE JESUS DIAZ | Address on file | | | | | |
| 2502394 | MARGARITA  DE LEON VIERA | Address on file | | | | | |
| 2474600 | MARGARITA  DELGADO COSTA | Address on file | | | | | |
| 2494459 | MARGARITA  DELGADO RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2495026 | MARGARITA  DELGADO ROLDAN | Address on file | | | | | |
| 2496750 | MARGARITA  FELICIANO COLON | Address on file | | | | | |
| 2479525 | MARGARITA  FELICIANO PABON | Address on file | | | | | |
| 2492458 | MARGARITA  FONTANEZ PEREZ | Address on file | | | | | |
| 2479794 | MARGARITA  GARCIA HERNANDEZ | Address on file | | | | | |
| 2500208 | MARGARITA  GONZALEZ ARROYO | Address on file | | | | | |
| 2483336 | MARGARITA  GONZALEZ DIAZ | Address on file | | | | | |
| 2493665 | MARGARITA  GONZALEZ MENDOZA | Address on file | | | | | |
| 2487278 | MARGARITA  GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2475757 | MARGARITA  GONZALEZ VALENTIN | Address on file | | | | | |
| 2477183 | MARGARITA  GUZMAN ALMONTE | Address on file | | | | | |
| 2473821 | MARGARITA  HERNANDEZ ACOSTA | Address on file | | | | | |
| 2490068 | MARGARITA  IBRAHIM VEGA | Address on file | | | | | |
| 2475433 | MARGARITA  JIMENEZ MELENDEZ | Address on file | | | | | |
| 2476201 | MARGARITA  LAUREANO FELIX | Address on file | | | | | |
| 2481154 | MARGARITA  LEON MALDONADO | Address on file | | | | | |
| 2474419 | MARGARITA  LOPEZ GOBOYEAUX | Address on file | | | | | |
| 2488933 | MARGARITA  LOPEZ MORALES | Address on file | | | | | |
| 2499947 | MARGARITA  LOPEZ NIEVES | Address on file | | | | | |
| 2480053 | MARGARITA  LOPEZ VAZQUEZ | Address on file | | | | | |
| 2494043 | MARGARITA  MANDE RODRIGUEZ | Address on file | | | | | |
| 2489804 | MARGARITA  MARTINEZ LUGO | Address on file | | | | | |
| 2472353 | MARGARITA  MENDEZ ACEVEDO | Address on file | | | | | |
| 2480132 | MARGARITA  MENDEZ GONZALEZ | Address on file | | | | | |
| 2500388 | MARGARITA  MERCADO SANTIAGO | Address on file | | | | | |
| 2493431 | MARGARITA  MERCADO SIERRA | Address on file | | | | | |
| 2474650 | MARGARITA  MORALES RODRIGUEZ | Address on file | | | | | |
| 2487096 | MARGARITA  MORALES VAZQUEZ | Address on file | | | | | |
| 2501289 | MARGARITA  MORALES ZAVALA | Address on file | | | | | |
| 2488423 | MARGARITA  MUNIZ PEREZ | Address on file | | | | | |
| 2479443 | MARGARITA  NAVARRO MACHUCA | Address on file | | | | | |
| 2491307 | MARGARITA  NAZARIO MOLINA | Address on file | | | | | |
| 2487240 | MARGARITA  NIEVES FLORES | Address on file | | | | | |
| 2487334 | MARGARITA  NIEVES VIERA | Address on file | | | | | |
| 2496235 | MARGARITA  OCASIO LIZARDI | Address on file | | | | | |
| 2501221 | MARGARITA  OLIVERAS CLAUDIO | Address on file | | | | | |
| 2486326 | MARGARITA  ORTIZ COLON | Address on file | | | | | |
| 2492058 | MARGARITA  ORTIZ DIAZ | Address on file | | | | | |
| 2500841 | MARGARITA  ORTIZ HERNANDEZ | Address on file | | | | | |
| 2477181 | MARGARITA  ORTIZ OYOLA | Address on file | | | | | |
| 2490185 | MARGARITA  PABON RODRIGUEZ | Address on file | | | | | |
| 2494123 | MARGARITA  PADILLA MARCIAL | Address on file | | | | | |
| 2482421 | MARGARITA  PADUA TORRES | Address on file | | | | | |
| 2478466 | MARGARITA  PAGAN RESTO | Address on file | | | | | |
| 2492984 | MARGARITA  PASTORIZA GARCIA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2485672 | MARGARITA  PEGUERO MEJIA | Address on file | | | | | |
| 2475672 | MARGARITA  PERALES DONATO | Address on file | | | | | |
| 2473886 | MARGARITA  PEREZ FELICIANO | Address on file | | | | | |
| 2497162 | MARGARITA  PEREZ GONZALEZ | Address on file | | | | | |
| 2487445 | MARGARITA  PEREZ HERNANDEZ | Address on file | | | | | |
| 2474998 | MARGARITA  PEREZ ROSADO | Address on file | | | | | |
| 2482761 | MARGARITA  PORRATA SOTO | Address on file | | | | | |
| 2491558 | MARGARITA  RAMOS COTTO | Address on file | | | | | |
| 2500381 | MARGARITA  RAMOS MUNIZ | Address on file | | | | | |
| 2486649 | MARGARITA  REYES SANCHEZ | Address on file | | | | | |
| 2479996 | MARGARITA  RIVERA GARCIA | Address on file | | | | | |
| 2498348 | MARGARITA  RIVERA GARCIA | Address on file | | | | | |
| 2503435 | MARGARITA  RIVERA MARTINEZ | Address on file | | | | | |
| 2497301 | MARGARITA  RIVERA POLANCO | Address on file | | | | | |
| 2483175 | MARGARITA  RIVERA RAMOS | Address on file | | | | | |
| 2498045 | MARGARITA  RIVERA SANCHEZ | Address on file | | | | | |
| 2475308 | MARGARITA  RIVERA TIRADO | Address on file | | | | | |
| 2472743 | MARGARITA  RODRIGUEZ AGOSTO | Address on file | | | | | |
| 2492258 | MARGARITA  RODRIGUEZ CRUZ | Address on file | | | | | |
| 2486935 | MARGARITA  RODRIGUEZ MORALES | Address on file | | | | | |
| 2490510 | MARGARITA  RODRIGUEZ PENA | Address on file | | | | | |
| 2474706 | MARGARITA  RODRIGUEZ REYES | Address on file | | | | | |
| 2473096 | MARGARITA  RODRIGUEZ TORRES | Address on file | | | | | |
| 2482618 | MARGARITA  RODRIGUEZ VELEZ | Address on file | | | | | |
| 2476801 | MARGARITA  ROLON BONILLA | Address on file | | | | | |
| 2472472 | MARGARITA  ROMAN MERCADO | Address on file | | | | | |
| 2480865 | MARGARITA  ROSADO DIAZ | Address on file | | | | | |
| 2480236 | MARGARITA  ROSARIO RIVERA | Address on file | | | | | |
| 2483568 | MARGARITA  SANTIAGO CENTENO | Address on file | | | | | |
| 2491510 | MARGARITA  SANTIAGO CENTENO | Address on file | | | | | |
| 2495030 | MARGARITA  SANTIAGO FIGUEROA | Address on file | | | | | |
| 2502960 | MARGARITA  SANTIAGO QUINONES | Address on file | | | | | |
| 2483921 | MARGARITA  SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2506361 | MARGARITA  SEPULVEDA FIGUEROA | Address on file | | | | | |
| 2475854 | MARGARITA  SOSA CABAN | Address on file | | | | | |
| 2500616 | MARGARITA  SOTO GARCIA | Address on file | | | | | |
| 2488786 | MARGARITA  SOTO MALDONADO | Address on file | | | | | |
| 2474298 | MARGARITA  SUAREZ SANTIAGO | Address on file | | | | | |
| 2494845 | MARGARITA  TORRES DAVILA | Address on file | | | | | |
| 2481261 | MARGARITA  TORRES GONZALEZ | Address on file | | | | | |
| 2475296 | MARGARITA  TORRES PEREZ | Address on file | | | | | |
| 2482542 | MARGARITA  TORRES RODRIGUEZ | Address on file | | | | | |
| 2493332 | MARGARITA  TORRES RUIZ | Address on file | | | | | |
| 2477816 | MARGARITA  VARGAS PEREZ | Address on file | | | | | |
| 2499512 | MARGARITA  VAZQUEZ RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2501164 | MARGARITA  VEGA VIDRO | Address on file | | | | | |
| 2493691 | MARGARITA  VELAZQUEZ BERMUDEZ | Address on file | | | | | |
| 2491960 | MARGARITA  ZAMBRANA MALDONADO | Address on file | | | | | |
| 2485299 | MARGARITA D LOPEZ DIEZ | Address on file | | | | | |
| 2474947 | MARGARITA E PIZARRO ORTIZ | Address on file | | | | | |
| 2496558 | MARGARITA E VELEZ SANTIAGO | Address on file | | | | | |
| 2498541 | MARGARITA I ALICEA BELLO | Address on file | | | | | |
| 2477861 | MARGARITA I BERRIOS TORRES | Address on file | | | | | |
| 2493494 | MARGARITA I OPPENHEIMER ROSADO | Address on file | | | | | |
| 2505320 | MARGARITA M MENDEZ LEON | Address on file | | | | | |
| 2504714 | MARGARITA M TORRES RODRIGUEZ | Address on file | | | | | |
| 2474666 | MARGARITA R ANDUJAR DEJESUS | Address on file | | | | | |
| 2473086 | MARGARITA W LAPORTE MONTANEZ | Address on file | | | | | |
| 2479970 | MARGARITO  NEGRON GORDILLO | Address on file | | | | | |
| 2482052 | MARGEORIE  CRUZ CUADRADO | Address on file | | | | | |
| 2473898 | MARGGIE M VARGAS VELAZQUEZ | Address on file | | | | | |
| 2499777 | MARGIE  ACOSTA IRIZARRY | Address on file | | | | | |
| 2471567 | MARGIE  CARTAGENA VAZQUEZ | Address on file | | | | | |
| 2486607 | MARGIE  CUEVAS RIVERA | Address on file | | | | | |
| 2481201 | MARGIE  DIAZ GARAJALDE | Address on file | | | | | |
| 2484715 | MARGIE  GILORMINI AGUILAR | Address on file | | | | | |
| 2499320 | MARGIE  ROSARIO DIAZ | Address on file | | | | | |
| 2482077 | MARGIE  SANCHEZ MORALES | Address on file | | | | | |
| 2502059 | MARGIE  SANTANA CORREA | Address on file | | | | | |
| 2503044 | MARGIE  TIRADO RODRIGUEZ | Address on file | | | | | |
| 2493810 | MARGIE  VELAZQUEZ MARIN | Address on file | | | | | |
| 2492630 | MARGIE E MULERO MENDEZ | Address on file | | | | | |
| 2473099 | MARGIE I CINTRON LOPEZ | Address on file | | | | | |
| 2497990 | MARGIE L ROSA GONZALEZ | Address on file | | | | | |
| 2502829 | MARGIE S QUILES BARNECET | Address on file | | | | | |
| 2476730 | MARGILIZ  LEON RODRIGUEZ | Address on file | | | | | |
| 2479254 | MARGIVONNE  ROLON RIVERA | Address on file | | | | | |
| 2484032 | MARGLEE A RIOS RODRIGUEZ | Address on file | | | | | |
| 2484250 | MARGOTT  MATOS SOSA | Address on file | | | | | |
| 2478802 | MARI A TORRES RENTA | Address on file | | | | | |
| 2481403 | MARI B CASTRO ARROYO | Address on file | | | | | |
| 2497372 | MARI C DIAZ GUEVAREZ | Address on file | | | | | |
| 2479157 | MARI C RIVERA RIVERA | Address on file | | | | | |
| 2480112 | MARI CARMEN  LOPEZ DIAZ | Address on file | | | | | |
| 2496917 | MARI L RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2500911 | MARI R PAGAN BAYONA | Address on file | | | | | |
| 2497705 | MARI T REYES CORREA | Address on file | | | | | |
| 2473559 | MARIA  IRIZARRY CORALES | Address on file | | | | | |
| 2497843 | MARIA  AGUAYO LOPEZ | Address on file | | | | | |
| 2497928 | MARIA  ALERS FANTAUZZI | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2494328 | MARIA  ALVARADO ZAMBRANA | Address on file | | | | | |
| 2471992 | MARIA  ALVAREZ BADILLO | Address on file | | | | | |
| 2476662 | MARIA  ALVAREZ FUENTES | Address on file | | | | | |
| 2475994 | MARIA  AMILL ZAYAS | Address on file | | | | | |
| 2472906 | MARIA  ANDINO SANCHEZ | Address on file | | | | | |
| 2499303 | MARIA  APONTE APONTE | Address on file | | | | | |
| 2492060 | MARIA  APONTE ZAYAS | Address on file | | | | | |
| 2471764 | MARIA  ARCE MEDERO | Address on file | | | | | |
| 2473545 | MARIA  BAHAMUNDI GARCIA | Address on file | | | | | |
| 2495666 | MARIA  BERRIOS VEGA | Address on file | | | | | |
| 2473980 | MARIA  BERRIOS VELEZ | Address on file | | | | | |
| 2486265 | MARIA  BURGOS LOYO | Address on file | | | | | |
| 2474382 | MARIA  CABEZUDO ORTIZ | Address on file | | | | | |
| 2495564 | MARIA  CAMACHO VELAZQUEZ | Address on file | | | | | |
| 2484286 | MARIA  CANSOBRE RIVERA | Address on file | | | | | |
| 2486257 | MARIA  CANTRES ORTIZ | Address on file | | | | | |
| 2494034 | MARIA  CARDONA MOLINA | Address on file | | | | | |
| 2499926 | MARIA  CARRILLO FLORES | Address on file | | | | | |
| 2477332 | MARIA  CASANAS RAMIR EZ MARIA DEL | Address on file | | | | | |
| 2494669 | MARIA  CEDENO APONTE | Address on file | | | | | |
| 2474582 | MARIA  CEDENO MARCANO | Address on file | | | | | |
| 2474630 | MARIA  CHACON RAMOS | Address on file | | | | | |
| 2476501 | MARIA  CINTRON JURADO | Address on file | | | | | |
| 2482363 | MARIA  CINTRON ROSADO | Address on file | | | | | |
| 2472563 | MARIA  CINTRON VEGA | Address on file | | | | | |
| 2472495 | MARIA  COLON SANTOS | Address on file | | | | | |
| 2500372 | MARIA  CORNIER QUINTANA | Address on file | | | | | |
| 2497636 | MARIA  CORREA RIVERA | Address on file | | | | | |
| 2507229 | MARIA  CRESPO RODRIGUEZ | Address on file | | | | | |
| 2495172 | MARIA  CRUZ CALIMANO | Address on file | | | | | |
| 2481745 | MARIA  CRUZ VELEZ | Address on file | | | | | |
| 2506440 | MARIA  DE JESUS NIEVES | Address on file | | | | | |
| 2494677 | MARIA  DELGADO ZAMBRANA | Address on file | | | | | |
| 2476815 | MARIA  DIAZ VAZQUEZ | Address on file | | | | | |
| 2483251 | MARIA  DROS PEREZ | Address on file | | | | | |
| 2471684 | MARIA  DURANT RIVERA | Address on file | | | | | |
| 2492296 | MARIA  ENCARNACION LIZARDI | Address on file | | | | | |
| 2494476 | MARIA  ESCALERA GUTIERREZ | Address on file | | | | | |
| 2486662 | MARIA  ESCALERA PIZARRO | Address on file | | | | | |
| 2489252 | MARIA  ESTEBAN RIOS | Address on file | | | | | |
| 2494538 | MARIA  FELICIANO COLON | Address on file | | | | | |
| 2494759 | MARIA  FLORES MATOS | Address on file | | | | | |
| 2488967 | MARIA  FONTANEZ SANTANA | Address on file | | | | | |
| 2504777 | MARIA  GAETAN SOTO | Address on file | | | | | |
| 2500201 | MARIA  GARCIA LOZADA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2481378 | MARIA  GONZALEZ COLON | Address on file | | | | | |
| 2475667 | MARIA  GONZALEZ FELIX | Address on file | | | | | |
| 2501699 | MARIA  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2476928 | MARIA  GONZALEZ MARRERO | Address on file | | | | | |
| 2501523 | MARIA  GONZALEZ TORO | Address on file | | | | | |
| 2494870 | MARIA  HERNANDEZ RIVERA | Address on file | | | | | |
| 2482997 | MARIA  HERNANDEZ SANCHEZ | Address on file | | | | | |
| 2490310 | MARIA  HERNANDEZ SUAREZ | Address on file | | | | | |
| 2494668 | MARIA  LEBRON ESCALERA | Address on file | | | | | |
| 2487934 | MARIA  LOPEZ HERNANDEZ | Address on file | | | | | |
| 2471400 | MARIA  LOPEZ JIMENEZ | Address on file | | | | | |
| 2474230 | MARIA  LOPEZ MIRANDA | Address on file | | | | | |
| 2479481 | MARIA  MARTINEZ | Address on file | | | | | |
| 2471530 | MARIA  MARTINEZ ALAMO | Address on file | | | | | |
| 2485322 | MARIA  MARTINEZ JIMENEZ | Address on file | | | | | |
| 2489402 | MARIA  MARZAN CONCEPCION | Address on file | | | | | |
| 2492388 | MARIA  MATOS TORRES | Address on file | | | | | |
| 2487974 | MARIA  MCLAT ORTIZ | Address on file | | | | | |
| 2489143 | MARIA  MELENDEZ BAEZ | Address on file | | | | | |
| 2499802 | MARIA  MENDOZA LUGO | Address on file | | | | | |
| 2498292 | MARIA  MENENDEZ VERA | Address on file | | | | | |
| 2499495 | MARIA  MERCADO QUINONES | Address on file | | | | | |
| 2474649 | MARIA  MIRANDA GARCIA | Address on file | | | | | |
| 2481788 | MARIA  MIRANDA RODRIGUEZ | Address on file | | | | | |
| 2489742 | MARIA  MONTES CASIANO | Address on file | | | | | |
| 2475090 | MARIA  MORALES COLON | Address on file | | | | | |
| 2504424 | MARIA  MORALES DE CEDENO | Address on file | | | | | |
| 2477301 | MARIA  MORALES ECHEVARRIA | Address on file | | | | | |
| 2493997 | MARIA  MORALES ROSADO | Address on file | | | | | |
| 2489558 | MARIA  MULERO PASTRANA | Address on file | | | | | |
| 2485915 | MARIA  NAVARRO OQUENDO | Address on file | | | | | |
| 2489625 | MARIA  NEGRON ORTIZ | Address on file | | | | | |
| 2496024 | MARIA  NIEVES CRUZ | Address on file | | | | | |
| 2474401 | MARIA  NIEVES RODRIGUEZ | Address on file | | | | | |
| 2475189 | MARIA  NIEVES VAZQUEZ | Address on file | | | | | |
| 2471437 | MARIA  NORIEGA FLORES | Address on file | | | | | |
| 2480853 | MARIA  NUNEZ CRUZ | Address on file | | | | | |
| 2490492 | MARIA  ORTIZ BRACERO | Address on file | | | | | |
| 2493724 | MARIA  ORTIZ FIGUEROA | Address on file | | | | | |
| 2499706 | MARIA  ORTIZ ORTIZ | Address on file | | | | | |
| 2499715 | MARIA  ORTIZ ORTIZ | Address on file | | | | | |
| 2481682 | MARIA  ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2477579 | MARIA  PAGAN DEL MORAL | Address on file | | | | | |
| 2491666 | MARIA  PAGAN SEGARRA | Address on file | | | | | |
| 2501132 | MARIA  PANTIGA HERNANDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2473338 | MARIA  PEREZ | Address on file | | | | | |
| 2501346 | MARIA  PICOPALAU | Address on file | | | | | |
| 2498864 | MARIA  PIZARRO GOMEZ | Address on file | | | | | |
| 2472766 | MARIA  RAMIREZ SANTIAGO | Address on file | | | | | |
| 2499761 | MARIA  RAMNOLLA NIEVES | Address on file | | | | | |
| 2485147 | MARIA  REYES NEGRON | Address on file | | | | | |
| 2495905 | MARIA  RIVAS SENULVEDA | Address on file | | | | | |
| 2474171 | MARIA  RIVERA ANGLERO | Address on file | | | | | |
| 2501144 | MARIA  RIVERA COLON | Address on file | | | | | |
| 2498750 | MARIA  RIVERA SANTOS | Address on file | | | | | |
| 2488331 | MARIA  RODRIGUEZ CASTRO | Address on file | | | | | |
| 2475604 | MARIA  RODRIGUEZ PEREZ | Address on file | | | | | |
| 2477647 | MARIA  RODRIGUEZ RAMOS | Address on file | | | | | |
| 2479418 | MARIA  RODRIGUEZ TORRES | Address on file | | | | | |
| 2487478 | MARIA  ROLON DE JESUS | Address on file | | | | | |
| 2484852 | MARIA  ROMAN MORALES | Address on file | | | | | |
| 2504022 | MARIA  ROMERO JACKSON | Address on file | | | | | |
| 2504024 | MARIA  ROMERO JACKSON | Address on file | | | | | |
| 2474416 | MARIA  ROSADO SANTIAGO | Address on file | | | | | |
| 2486167 | MARIA  ROSADO SANTIAGO | Address on file | | | | | |
| 2489323 | MARIA  ROSARIO RIVERA | Address on file | | | | | |
| 2473119 | MARIA  ROSARIO TRINIDAD | Address on file | | | | | |
| 2487735 | MARIA  RUBERT MELENDEZ | Address on file | | | | | |
| 2497172 | MARIA  RUIZ IRIZARRY | Address on file | | | | | |
| 2479795 | MARIA  SANCHEZ CRESPO | Address on file | | | | | |
| 2482738 | MARIA  SANCHEZ GONZALEZ | Address on file | | | | | |
| 2481754 | MARIA  SANTANA CANDIA | Address on file | | | | | |
| 2475707 | MARIA  SANTIAGO | Address on file | | | | | |
| 2471426 | MARIA  SERNA VELAZQUEZ | Address on file | | | | | |
| 2490345 | MARIA  SOTO ROMAN | Address on file | | | | | |
| 2480160 | MARIA  SUAREZ ORTIZ | Address on file | | | | | |
| 2484804 | MARIA  TORRES FARIA | Address on file | | | | | |
| 2485433 | MARIA  TORRES FONSECA | Address on file | | | | | |
| 2479812 | MARIA  TORRES RODRIGUEZ | Address on file | | | | | |
| 2475065 | MARIA  TORRES TORRES | Address on file | | | | | |
| 2474820 | MARIA  VARGAS MARTINEZ | Address on file | | | | | |
| 2486076 | MARIA  VAZQUEZ DAVILA | Address on file | | | | | |
| 2489995 | MARIA  VAZQUEZ PEREZ | Address on file | | | | | |
| 2474180 | MARIA  VAZQUEZ ROLON | Address on file | | | | | |
| 2506492 | MARIA  VAZQUEZ TORRES | Address on file | | | | | |
| 2491721 | MARIA  VELAZQUEZ CRUZ | Address on file | | | | | |
| 2496014 | MARIA  VELEZ CRESPO | Address on file | | | | | |
| 2496978 | MARIA  VELEZ MELENDEZ | Address on file | | | | | |
| 2478063 | MARIA  VELEZ RUIZ | Address on file | | | | | |
| 2503561 | MARIA A ALICEA ORTIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2479906 | MARIA A ALICEA ZAYAS | Address on file | | | | | |
| 2499517 | MARIA A ALVAREZ VALDES | Address on file | | | | | |
| 2478055 | MARIA A ARROYO RAMOS | Address on file | | | | | |
| 2493939 | MARIA A AYALA RIVERA | Address on file | | | | | |
| 2500763 | MARIA A BONES MELENDEZ | Address on file | | | | | |
| 2489798 | MARIA A BORRERO OLIVERAS | Address on file | | | | | |
| 2473431 | MARIA A BRANLEY PEREZ | Address on file | | | | | |
| 2471578 | MARIA A CABRERA DEIDA | Address on file | | | | | |
| 2478198 | MARIA A CARABALLO ROSARIO | Address on file | | | | | |
| 2505500 | MARIA A CARDONA RAMOS | Address on file | | | | | |
| 2502581 | MARIA A CASTRODAD GALANES | Address on file | | | | | |
| 2481753 | MARIA A CINTRON RIOS | Address on file | | | | | |
| 2501531 | MARIA A COLLAZO RIOS | Address on file | | | | | |
| 2480757 | MARIA A COLON APONTE | Address on file | | | | | |
| 2495494 | MARIA A CORSI CABRERA | Address on file | | | | | |
| 2484405 | MARIA A CORTES CUEVAS | Address on file | | | | | |
| 2501945 | MARIA A COSME PACHECO | Address on file | | | | | |
| 2479439 | MARIA A CRUZ VEGA | Address on file | | | | | |
| 2505715 | MARIA A CUEVAS HERNANDEZ | Address on file | | | | | |
| 2502224 | MARIA A CUMBA COLON | Address on file | | | | | |
| 2476904 | MARIA A DIAZ GARCIA | Address on file | | | | | |
| 2473637 | MARIA A GARCIA RODRIGUEZ | Address on file | | | | | |
| 2488749 | MARIA A GONZALEZ RIVERA | Address on file | | | | | |
| 2483279 | MARIA A GONZALEZ SUAREZ | Address on file | | | | | |
| 2479737 | MARIA A GUISAO SENQUIZ | Address on file | | | | | |
| 2502191 | MARIA A HERNANDEZ ALVARADO | Address on file | | | | | |
| 2498841 | MARIA A HERNANDEZ RIVERA | Address on file | | | | | |
| 2504398 | MARIA A INIRIO LAUREANO | Address on file | | | | | |
| 2496174 | MARIA A JIMENEZ FLORES | Address on file | | | | | |
| 2472583 | MARIA A LUGO NUNEZ | Address on file | | | | | |
| 2493626 | MARIA A MAISONET DIAZ | Address on file | | | | | |
| 2477378 | MARIA A MALDONADO REYES | Address on file | | | | | |
| 2493612 | MARIA A MARTINEZ DE ORTIZ | Address on file | | | | | |
| 2498330 | MARIA A MARTINEZ ORTIZ | Address on file | | | | | |
| 2493873 | MARIA A MASSA DIEPPA | Address on file | | | | | |
| 2481422 | MARIA A MATOS HERNANDEZ | Address on file | | | | | |
| 2492053 | MARIA A MATOS VEGA | Address on file | | | | | |
| 2495283 | MARIA A MELENDEZ MARTINEZ | Address on file | | | | | |
| 2482985 | MARIA A MERCED RIVERA | Address on file | | | | | |
| 2505177 | MARIA A MORALES CINTRON | Address on file | | | | | |
| 2496241 | MARIA A MORALES MIRANDA | Address on file | | | | | |
| 2493866 | MARIA A MORALES RODRIGUEZ | Address on file | | | | | |
| 2491729 | MARIA A NEGRON CONCEPCION | Address on file | | | | | |
| 2487217 | MARIA A NEGRON CRUZ | Address on file | | | | | |
| 2471725 | MARIA A NIN RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2493258 | MARIA A OTERO GONZALEZ | Address on file | | | | | |
| 2479073 | MARIA A PASTOR ORTIZ | Address on file | | | | | |
| 2502691 | MARIA A PEREZ AVILES | Address on file | | | | | |
| 2496506 | MARIA A PEREZ DE GONZALEZ | Address on file | | | | | |
| 2487144 | MARIA A RAMIREZ CORTES | Address on file | | | | | |
| 2499558 | MARIA A RAMOS DIAZ | Address on file | | | | | |
| 2485752 | MARIA A RIVERA ACEVEDO | Address on file | | | | | |
| 2493295 | MARIA A RIVERA MONZON | Address on file | | | | | |
| 2487946 | MARIA A RIVERA PEREZ | Address on file | | | | | |
| 2487159 | MARIA A RIVERA POMALES | Address on file | | | | | |
| 2482581 | MARIA A RIVERA RODRIGUEZ | Address on file | | | | | |
| 2492871 | MARIA A RIVERA VAZQUEZ | Address on file | | | | | |
| 2493966 | MARIA A RIVERA VAZQUEZ | Address on file | | | | | |
| 2495369 | MARIA A RODRIGUEZ MONTES | Address on file | | | | | |
| 2492253 | MARIA A RODRIGUEZ ORTEGA | Address on file | | | | | |
| 2485254 | MARIA A ROSADO TRENCHE | Address on file | | | | | |
| 2483831 | MARIA A RUIZ VEGA | Address on file | | | | | |
| 2492755 | MARIA A SANTIAGO ALICEA | Address on file | | | | | |
| 2481301 | MARIA A SANTIAGO SALGADO | Address on file | | | | | |
| 2474265 | MARIA A SANTOS TORRES | Address on file | | | | | |
| 2480645 | MARIA A SERRANO CRUZ | Address on file | | | | | |
| 2474605 | MARIA A SOTO ORTIZ | Address on file | | | | | |
| 2486482 | MARIA A SOTO RODRIGUEZ | Address on file | | | | | |
| 2507359 | MARIA A TIRADO ESPIRITUSANTO | Address on file | | | | | |
| 2486363 | MARIA A TORRES AVILA | Address on file | | | | | |
| 2490853 | MARIA A TORRES FELICIANO | Address on file | | | | | |
| 2489062 | MARIA A TREVINO RODRIGUEZ | Address on file | | | | | |
| 2502433 | MARIA A VALENTIN SILVA | Address on file | | | | | |
| 2493801 | MARIA A VALENTIN VARELA | Address on file | | | | | |
| 2484817 | MARIA A VARGAS RIVERA | Address on file | | | | | |
| 2498580 | MARIA A VELEZ IRIZARRY | Address on file | | | | | |
| 2499279 | MARIA A VICENTE ORTIZ | Address on file | | | | | |
| 2481498 | MARIA A VIDOT VIDOT | Address on file | | | | | |
| 2471759 | MARIA A VILA JIMENEZ | Address on file | | | | | |
| 2471383 | MARIA B DIAZ COLLAZO | Address on file | | | | | |
| 2488894 | MARIA B ESTEVEZ DIAZ | Address on file | | | | | |
| 2497970 | MARIA B PAGAN PEREZ | Address on file | | | | | |
| 2481799 | MARIA B PEREZ ESCALERA | Address on file | | | | | |
| 2476249 | MARIA C ACEVEDO QUILES | Address on file | | | | | |
| 2484022 | MARIA C ACOSTA CORTIJO | Address on file | | | | | |
| 2484602 | MARIA C ALEMANY VALDEZ | Address on file | | | | | |
| 2493284 | MARIA C ARROYO BENITEZ | Address on file | | | | | |
| 2489929 | MARIA C AVILA BARBOSA | Address on file | | | | | |
| 2484939 | MARIA C AYALA VARGAS | Address on file | | | | | |
| 2477156 | MARIA C BABILONIA CASIANO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2502697 | MARIA C BENITEZ EDWARDS | Address on file | | | | | |
| 2506275 | MARIA C BOIGUES ROSADO | Address on file | | | | | |
| 2479871 | MARIA C BURGOS COLON | Address on file | | | | | |
| 2495927 | MARIA C CANABAL LOPEZ | Address on file | | | | | |
| 2505958 | MARIA C CINTRON RODRIGUEZ | Address on file | | | | | |
| 2502701 | MARIA C COLLADO YULFO | Address on file | | | | | |
| 2503365 | MARIA C COLON BERRIOS | Address on file | | | | | |
| 2495916 | MARIA C COTTO DIAZ | Address on file | | | | | |
| 2495425 | MARIA C CRUZ RAMOS | Address on file | | | | | |
| 2488217 | MARIA C DELGADO MULERO | Address on file | | | | | |
| 2472990 | MARIA C DIAZ RIVERA | Address on file | | | | | |
| 2484989 | MARIA C FEBLES OTERO | Address on file | | | | | |
| 2494240 | MARIA C FLORES SANABRIA | Address on file | | | | | |
| 2474725 | MARIA C GAMONEDA MONTES | Address on file | | | | | |
| 2502611 | MARIA C GARCIA RODRIGUEZ | Address on file | | | | | |
| 2506815 | MARIA C GRUNDLER CANDELETTI | Address on file | | | | | |
| 2504667 | MARIA C LARACUENTE ALMESTICA | Address on file | | | | | |
| 2489780 | MARIA C LOPEZ ESTADA | Address on file | | | | | |
| 2487051 | MARIA C LOPEZ SANTIAGO | Address on file | | | | | |
| 2489497 | MARIA C MALAVE BRACERO | Address on file | | | | | |
| 2491466 | MARIA C MARRERO MATOS | Address on file | | | | | |
| 2504967 | MARIA C MEDINA LOZADA | Address on file | | | | | |
| 2491855 | MARIA C MELENDEZ CARTAGENA | Address on file | | | | | |
| 2505852 | MARIA C MENESES ALBIZU | Address on file | | | | | |
| 2473875 | MARIA C MIRANDA MENDEZ | Address on file | | | | | |
| 2495626 | MARIA C MONTANEZ PEREZ | Address on file | | | | | |
| 2487575 | MARIA C MORALES ARROYO | Address on file | | | | | |
| 2473967 | MARIA C MORENO FRADERAS | Address on file | | | | | |
| 2484400 | MARIA C MOYET CRUZ | Address on file | | | | | |
| 2496424 | MARIA C MULGADO GARCIA | Address on file | | | | | |
| 2486628 | MARIA C NIEVES BERRIOS | Address on file | | | | | |
| 2494546 | MARIA C ORTIZ HERNANDEZ | Address on file | | | | | |
| 2479896 | MARIA C ORTIZ ORTIZ | Address on file | | | | | |
| 2477347 | MARIA C OTERO CHEVERE | Address on file | | | | | |
| 2503273 | MARIA C PAGAN ALVAREZ | Address on file | | | | | |
| 2492654 | MARIA C PAREDES SOTO | Address on file | | | | | |
| 2504423 | MARIA C PINO LOPEZ | Address on file | | | | | |
| 2474932 | MARIA C REYES RIVERA | Address on file | | | | | |
| 2473822 | MARIA C RIOS GONZALEZ | Address on file | | | | | |
| 2489373 | MARIA C RIVERA CRUZ | Address on file | | | | | |
| 2497211 | MARIA C RODRIGUEZ GARCIA | Address on file | | | | | |
| 2505779 | MARIA C RODRIGUEZ HERNANDEZ | Address on file | | | | | |
| 2505265 | MARIA C RODRIGUEZ MUNOZ | Address on file | | | | | |
| 2491859 | MARIA C RODRIGUEZ SANTOS | Address on file | | | | | |
| 2475924 | MARIA C RODRIGUEZ VEGA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2482440 | MARIA C ROSA ISAAC | Address on file | | | | | |
| 2498894 | MARIA C SANCHEZ PARRILLA | Address on file | | | | | |
| 2483555 | MARIA C SANTIAGO MATOS | Address on file | | | | | |
| 2476696 | MARIA C SANTOS RIVERA | Address on file | | | | | |
| 2498309 | MARIA C SUAREZ SANTIAGO | Address on file | | | | | |
| 2487997 | MARIA C TAPIA PIZARRO | Address on file | | | | | |
| 2479816 | MARIA C TIRADO SANCHEZ | Address on file | | | | | |
| 2492561 | MARIA C TORRES MIRANDA | Address on file | | | | | |
| 2482408 | MARIA C VARGAS MEDINA | Address on file | | | | | |
| 2479780 | MARIA C VAZQUEZ GARCIA | Address on file | | | | | |
| 2475383 | MARIA C VEGA RODRIGUEZ | Address on file | | | | | |
| 2476783 | MARIA C VELAZQUEZ OCASIO | Address on file | | | | | |
| 2482678 | MARIA C VELEZ CANDELARIA | Address on file | | | | | |
| 2486367 | MARIA D ALVARADO SAEZ | Address on file | | | | | |
| 2480749 | MARIA D ALVAREZ LOPEZ | Address on file | | | | | |
| 2480207 | MARIA D ANGLADA CASTILLOVEITI | Address on file | | | | | |
| 2492375 | MARIA D AROCHO RIVERA | Address on file | | | | | |
| 2494378 | MARIA D ARROYO PEREZ | Address on file | | | | | |
| 2490177 | MARIA D AYALA PADILLA | Address on file | | | | | |
| 2483948 | MARIA D AYALA VEGA | Address on file | | | | | |
| 2475740 | MARIA D BAEZ GARCIA | Address on file | | | | | |
| 2478591 | MARIA D BARRETO PEREZ | Address on file | | | | | |
| 2499282 | MARIA D BENERO ROSSY | Address on file | | | | | |
| 2489854 | MARIA D BERRIOS DIAZ | Address on file | | | | | |
| 2492464 | MARIA D BERRIOS RODRIGUEZ | Address on file | | | | | |
| 2481022 | MARIA D BERRIOS TORRES | Address on file | | | | | |
| 2500448 | MARIA D BETANCOURT OCASIO | Address on file | | | | | |
| 2494559 | MARIA D BONANO ROSARIO | Address on file | | | | | |
| 2504435 | MARIA D BUSTAMENTE COLON | Address on file | | | | | |
| 2492577 | MARIA D CALCANO MALDONADO | Address on file | | | | | |
| 2503307 | MARIA D CAMACHO CRUZ | Address on file | | | | | |
| 2487257 | MARIA D CAMACHO RIVAS | Address on file | | | | | |
| 2480875 | MARIA D CANCEL CARRERO | Address on file | | | | | |
| 2496708 | MARIA D CANDELARIA CANDELARIA | Address on file | | | | | |
| 2487350 | MARIA D CARRERO CRUZ | Address on file | | | | | |
| 2486194 | MARIA D CARRILLO VELEZ | Address on file | | | | | |
| 2505296 | MARIA D CARRION ROMAN | Address on file | | | | | |
| 2480518 | MARIA D CARRION VAZQUEZ | Address on file | | | | | |
| 2480110 | MARIA D CARTAGENA ROSARIO | Address on file | | | | | |
| 2497191 | MARIA D CENTENO TORRES | Address on file | | | | | |
| 2497852 | MARIA D COLLAZO CARABALLO | Address on file | | | | | |
| 2476394 | MARIA D COLON GONZALEZ | Address on file | | | | | |
| 2477757 | MARIA D CORA IRAOLA | Address on file | | | | | |
| 2504619 | MARIA D CORREA FERNANDEZ | Address on file | | | | | |
| 2492307 | MARIA D CORREA LUGO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2506846 | MARIA D CRESPO RODRIGUEZ | Address on file | | | | | |
| 2476953 | MARIA D CRUZ BAUZA | Address on file | | | | | |
| 2491018 | MARIA D CRUZ MATOS | Address on file | | | | | |
| 2480387 | MARIA D CRUZ RIVAS | Address on file | | | | | |
| 2496553 | MARIA D CRUZ TORRES | Address on file | | | | | |
| 2498566 | MARIA D CRUZ UJAQUE | Address on file | | | | | |
| 2491483 | MARIA D CRUZ VILLALOBOS | Address on file | | | | | |
| 2481575 | MARIA D DAVILA RIVERA | Address on file | | | | | |
| 2475236 | MARIA D DE JESUS MORALES | Address on file | | | | | |
| 2498329 | MARIA D DE LEON MONROUZEAU | Address on file | | | | | |
| 2488702 | MARIA D DEL VALLE VELEZ | Address on file | | | | | |
| 2506820 | MARIA D DELGADO DIAZ | Address on file | | | | | |
| 2492683 | MARIA D DELGADO FIGUEROA | Address on file | | | | | |
| 2499357 | MARIA D DELGADO GARCIA | Address on file | | | | | |
| 2477806 | MARIA D DIAZ GONZALEZ | Address on file | | | | | |
| 2500752 | MARIA D DIAZ GONZALEZ | Address on file | | | | | |
| 2495330 | MARIA D DIAZ RIVERA | Address on file | | | | | |
| 2480216 | MARIA D DIAZ RODRIGUEZ | Address on file | | | | | |
| 2483876 | MARIA D DOMINGUEZ CRUZ | Address on file | | | | | |
| 2503752 | MARIA D ESPINET QUINTANA | Address on file | | | | | |
| 2497125 | MARIA D FIGUEROA CAMACHO | Address on file | | | | | |
| 2490191 | MARIA D FIGUEROA CRUZ | Address on file | | | | | |
| 2487325 | MARIA D FIGUEROA ECHEVARRIA | Address on file | | | | | |
| 2481151 | MARIA D FIGUEROA MARIN | Address on file | | | | | |
| 2493980 | MARIA D FIGUEROA VEGA | Address on file | | | | | |
| 2496910 | MARIA D FONTANES TORRES | Address on file | | | | | |
| 2473597 | MARIA D GARCIA AGOSTO | Address on file | | | | | |
| 2496237 | MARIA D GARCIA CORREA | Address on file | | | | | |
| 2506782 | MARIA D GARCIA TORO | Address on file | | | | | |
| 2485256 | MARIA D GARCIA TORRES | Address on file | | | | | |
| 2496111 | MARIA D GERENA RUIZ | Address on file | | | | | |
| 2476424 | MARIA D GOITIA ROJAS | Address on file | | | | | |
| 2484971 | MARIA D GOMEZ TORRES | Address on file | | | | | |
| 2483723 | MARIA D GONZALEZ CAMPOS | Address on file | | | | | |
| 2485501 | MARIA D GONZALEZ ECHEVARRIA | Address on file | | | | | |
| 2487490 | MARIA D GONZALEZ MORALES | Address on file | | | | | |
| 2495571 | MARIA D GONZALEZ MORALES | Address on file | | | | | |
| 2489587 | MARIA D GONZALEZ RAMOS | Address on file | | | | | |
| 2496608 | MARIA D GONZALEZ SERRANO | Address on file | | | | | |
| 2490799 | MARIA D GONZALEZ VAZQUEZ | Address on file | | | | | |
| 2497568 | MARIA D GORDILLO BERNARD | Address on file | | | | | |
| 2500781 | MARIA D GRACIA RIVERA | Address on file | | | | | |
| 2476773 | MARIA D GUZMAN MARQUEZ | Address on file | | | | | |
| 2484076 | MARIA D HERNANDEZ CARTAGENA | Address on file | | | | | |
| 2489043 | MARIA D HERNANDEZ RIVERA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 490 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2498103 | MARIA D HERNANDEZ RIVERA | Address on file | | | | | |
| 2496592 | MARIA D JIMENEZ PAGAN | Address on file | | | | | |
| 2488362 | MARIA D LEBRON GONZALEZ | Address on file | | | | | |
| 2471561 | MARIA D LEBRON SOLIS | Address on file | | | | | |
| 2496779 | MARIA D LLINAS BETANCOURT | Address on file | | | | | |
| 2484381 | MARIA D LOPEZ CINTRON | Address on file | | | | | |
| 2472078 | MARIA D LOPEZ MILLAN | Address on file | | | | | |
| 2481286 | MARIA D LOPEZ OSORIO | Address on file | | | | | |
| 2491534 | MARIA D LOZADA CAMACHO | Address on file | | | | | |
| 2505071 | MARIA D LUGO QUINONES | Address on file | | | | | |
| 2498077 | MARIA D MADERA AYALA | Address on file | | | | | |
| 2495598 | MARIA D MALDONADO ROJAS | Address on file | | | | | |
| 2482114 | MARIA D MARRERO MARTINEZ | Address on file | | | | | |
| 2476358 | MARIA D MARTINEZ ALONSO | Address on file | | | | | |
| 2486952 | MARIA D MARTINEZ MERCADO | Address on file | | | | | |
| 2493068 | MARIA D MATEO GONZALEZ | Address on file | | | | | |
| 2500167 | MARIA D MEDINA LOPEZ | Address on file | | | | | |
| 2476260 | MARIA D MEDINA STELLA | Address on file | | | | | |
| 2497571 | MARIA D MELENDEZ RIVERA | Address on file | | | | | |
| 2483002 | MARIA D MENAY RUIZ | Address on file | | | | | |
| 2482314 | MARIA D MENDOZA FELICIANO | Address on file | | | | | |
| 2485967 | MARIA D MERCADO BERRIOS | Address on file | | | | | |
| 2492380 | MARIA D MERE VARELA | Address on file | | | | | |
| 2505880 | MARIA D MIRANDA IRIZARRY | Address on file | | | | | |
| 2488444 | MARIA D MIRANDA ORTIZ | Address on file | | | | | |
| 2497244 | MARIA D MOLINA ORTIZ | Address on file | | | | | |
| 2492848 | MARIA D MONTANEZ CRUZ | Address on file | | | | | |
| 2488515 | MARIA D MONTANEZ RIVERA | Address on file | | | | | |
| 2497411 | MARIA D MONTANEZ RIVERA | Address on file | | | | | |
| 2477531 | MARIA D MORALES ENCARNACION | Address on file | | | | | |
| 2490330 | MARIA D MORAN OJEDA | Address on file | | | | | |
| 2489816 | MARIA D MUNIZ FIGUEROA | Address on file | | | | | |
| 2489900 | MARIA D MUNIZ SOTO | Address on file | | | | | |
| 2481591 | MARIA D NAZARIO MARTINEZ | Address on file | | | | | |
| 2472949 | MARIA D NEGRON DE JESUS | Address on file | | | | | |
| 2476587 | MARIA D NEVAREZ OLIVERAS | Address on file | | | | | |
| 2488612 | MARIA D NIEVES GONZALEZ | Address on file | | | | | |
| 2484332 | MARIA D ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2487752 | MARIA D ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2494414 | MARIA D ORTIZ SERRANO | Address on file | | | | | |
| 2487811 | MARIA D ORTIZ VEGA | Address on file | | | | | |
| 2495972 | MARIA D OTERO PEREZ | Address on file | | | | | |
| 2480322 | MARIA D OTERO ROQUE | Address on file | | | | | |
| 2473727 | MARIA D PABON NARVAEZ | Address on file | | | | | |
| 2497857 | MARIA D PAGAN LOPEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2495548 | MARIA D PAGAN MEDIN | Address on file | | | | | |
| 2477875 | MARIA D PEREZ MALDONADO | Address on file | | | | | |
| 2479263 | MARIA D PEREZ MARTINEZ | Address on file | | | | | |
| 2480845 | MARIA D PEREZ RODRIGUEZ | Address on file | | | | | |
| 2473206 | MARIA D PEREZ ROMAN | Address on file | | | | | |
| 2492334 | MARIA D PIRIS GRAU | Address on file | | | | | |
| 2497861 | MARIA D POMALES MENDOZA | Address on file | | | | | |
| 2472318 | MARIA D PONS LUGO | Address on file | | | | | |
| 2497249 | MARIA D PORTO LOPEZ | Address on file | | | | | |
| 2503179 | MARIA D QUINTERO GONZALEZ | Address on file | | | | | |
| 2506743 | MARIA D RAMIREZ MONTALVO | Address on file | | | | | |
| 2495197 | MARIA D RAMIREZ SANTIAGO | Address on file | | | | | |
| 2474150 | MARIA D RAMOS PORTALATIN | Address on file | | | | | |
| 2488361 | MARIA D RAMOS VARGAS | Address on file | | | | | |
| 2501280 | MARIA D RESTO GARCIA | Address on file | | | | | |
| 2487782 | MARIA D RESTO OSORIO | Address on file | | | | | |
| 2494019 | MARIA D REYES ACEVEDO | Address on file | | | | | |
| 2476444 | MARIA D REYES ECHEVARRIA | Address on file | | | | | |
| 2482191 | MARIA D REYES SANCHEZ | Address on file | | | | | |
| 2492255 | MARIA D RIJOS DE JESUS | Address on file | | | | | |
| 2499971 | MARIA D RIOS LARRIUZ | Address on file | | | | | |
| 2493286 | MARIA D RIVAS ROMAN | Address on file | | | | | |
| 2494957 | MARIA D RIVERA CAMACHO | Address on file | | | | | |
| 2474398 | MARIA D RIVERA FIGUEROA | Address on file | | | | | |
| 2477991 | MARIA D RIVERA GONZALEZ | Address on file | | | | | |
| 2488093 | MARIA D RIVERA GONZALEZ | Address on file | | | | | |
| 2493607 | MARIA D RIVERA GUZMAN | Address on file | | | | | |
| 2478937 | MARIA D RIVERA O FARRIL | Address on file | | | | | |
| 2473535 | MARIA D RIVERA PEREZ | Address on file | | | | | |
| 2503453 | MARIA D RIVERA RAMIREZ | Address on file | | | | | |
| 2481288 | MARIA D RIVERA RIVERA | Address on file | | | | | |
| 2491340 | MARIA D RIVERA SUAZO | Address on file | | | | | |
| 2482946 | MARIA D RIVERA VALENTIN | Address on file | | | | | |
| 2475445 | MARIA D ROCHE GARCIA | Address on file | | | | | |
| 2500675 | MARIA D RODRIGUEZ ARZUAGA | Address on file | | | | | |
| 2497129 | MARIA D RODRIGUEZ GARCIA | Address on file | | | | | |
| 2497986 | MARIA D RODRIGUEZ HERNANDEZ | Address on file | | | | | |
| 2490820 | MARIA D RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2494007 | MARIA D RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2475380 | MARIA D RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2503960 | MARIA D RODRIGUEZ RAMOS | Address on file | | | | | |
| 2486897 | MARIA D RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2505837 | MARIA D RODRIGUEZ ROMAN | Address on file | | | | | |
| 2490607 | MARIA D ROMAN FIGUEROA | Address on file | | | | | |
| 2496701 | MARIA D ROMERO MARTINEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2494501 | MARIA D ROSA VILLAFANE | Address on file | | | | | |
| 2474887 | MARIA D ROSADO NIEVES | Address on file | | | | | |
| 2484776 | MARIA D ROSARIO TORRES | Address on file | | | | | |
| 2490937 | MARIA D SALVA MONTALVO | Address on file | | | | | |
| 2492849 | MARIA D SANABRIA ORTIZ | Address on file | | | | | |
| 2483039 | MARIA D SANCHEZ AVILES | Address on file | | | | | |
| 2484023 | MARIA D SANCHEZ OTERO | Address on file | | | | | |
| 2473279 | MARIA D SANCHEZ PEREZ | Address on file | | | | | |
| 2490494 | MARIA D SANTI BURGOS | Address on file | | | | | |
| 2490098 | MARIA D SANTIAGO CHAMORRO | Address on file | | | | | |
| 2494640 | MARIA D SANTIAGO FERNANDEZ | Address on file | | | | | |
| 2497391 | MARIA D SANTIAGO GABRIEL | Address on file | | | | | |
| 2487372 | MARIA D SANTIAGO GONZALEZ | Address on file | | | | | |
| 2480475 | MARIA D SANTIAGO LOPEZ | Address on file | | | | | |
| 2491026 | MARIA D SANTIAGO MERCED | Address on file | | | | | |
| 2492775 | MARIA D SANTIAGO RIVERA | Address on file | | | | | |
| 2482445 | MARIA D SANTIAGO ROSADO | Address on file | | | | | |
| 2495926 | MARIA D SANTIAGO WALKER | Address on file | | | | | |
| 2490668 | MARIA D SANTOS RODRIGUEZ | Address on file | | | | | |
| 2505223 | MARIA D SEDA CHAVES | Address on file | | | | | |
| 2493657 | MARIA D SIERRA PEREZ | Address on file | | | | | |
| 2481414 | MARIA D SILVA RIOS | Address on file | | | | | |
| 2475337 | MARIA D SUAREZ HERNANDEZ | Address on file | | | | | |
| 2473175 | MARIA D TERRON ACEVEDO | Address on file | | | | | |
| 2474944 | MARIA D TIRADO PEREZ | Address on file | | | | | |
| 2499799 | MARIA D TOMASSINI RESPETO | Address on file | | | | | |
| 2494259 | MARIA D TORRES GONZALEZ | Address on file | | | | | |
| 2475389 | MARIA D TORRES MELENDEZ | Address on file | | | | | |
| 2488521 | MARIA D TORRES QUINONES | Address on file | | | | | |
| 2484105 | MARIA D TORRES RIVERA | Address on file | | | | | |
| 2484525 | MARIA D TORRES SUAREZ | Address on file | | | | | |
| 2492649 | MARIA D VALENTIN CRESPG | Address on file | | | | | |
| 2482393 | MARIA D VARELA IBANES | Address on file | | | | | |
| 2484712 | MARIA D VARGAS CINTRON | Address on file | | | | | |
| 2488432 | MARIA D VARGAS GARCIA | Address on file | | | | | |
| 2484417 | MARIA D VAZQUEZ BAEZ | Address on file | | | | | |
| 2480866 | MARIA D VEGA GODEN | Address on file | | | | | |
| 2488199 | MARIA D VEGA MONTANEZ | Address on file | | | | | |
| 2490847 | MARIA D VELAZQUEZ LUGO | Address on file | | | | | |
| 2482550 | MARIA D VELEZ CASTRO | Address on file | | | | | |
| 2479682 | MARIA D VELEZ ECHEVARRIA | Address on file | | | | | |
| 2494207 | MARIA D VIRUET NAPOLEON | Address on file | | | | | |
| 2485005 | MARIA D WILLIAMS ALVAREZ | Address on file | | | | | |
| 2494468 | MARIA D ZAYAS RIVERA | Address on file | | | | | |
| 2495649 | MARIA DE HERNANDEZ CEDENO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2496522 | MARIA DE L  ADORNO MONTANEZ | Address on file | | | | | |
| 2500717 | MARIA DE L  DAVILA TAPIA | Address on file | | | | | |
| 2488076 | MARIA DE L  DIAZ CARRION | Address on file | | | | | |
| 2490851 | MARIA DE L  EMMANUELLI SANTIAGO | Address on file | | | | | |
| 2492743 | MARIA DE L  FIGUEROA DE JESUS | Address on file | | | | | |
| 2488825 | MARIA DE L  FLORES PEREZ | Address on file | | | | | |
| 2485777 | MARIA DE L  GONZALEZ OLIVO | Address on file | | | | | |
| 2480985 | MARIA DE L  JIMENEZ RIOS | Address on file | | | | | |
| 2501215 | MARIA DE L  LABOY COLON | Address on file | | | | | |
| 2477108 | MARIA DE L  ORTEGA RODRIGUEZ | Address on file | | | | | |
| 2497556 | MARIA DE L  OTERO HUERTAS | Address on file | | | | | |
| 2506259 | MARIA DE L  PAGAN RIVERA | Address on file | | | | | |
| 2480229 | MARIA DE L  PEREZ BURGOS | Address on file | | | | | |
| 2480998 | MARIA DE L  ROSADO LOPEZ | Address on file | | | | | |
| 2489894 | MARIA DE L  RUIZ RAMIREZ | Address on file | | | | | |
| 2478567 | MARIA DE L  SAEZ MALDONADO | Address on file | | | | | |
| 2504040 | MARIA DE L  SANCHEZ DE JESUS | Address on file | | | | | |
| 2474781 | MARIA DE L  TAPIA RIOS | Address on file | | | | | |
| 2489853 | MARIA DE L  TORRES BURGOS | Address on file | | | | | |
| 2483047 | MARIA DE L  TORRES RODRIGUEZ | Address on file | | | | | |
| 2494371 | MARIA DE L  TORRES ROSARIO | Address on file | | | | | |
| 2494810 | MARIA DE L CRESPO RODRIGUEZ | Address on file | | | | | |
| 2483387 | MARIA DE L MARTINEZ MIRANDA | Address on file | | | | | |
| 2490002 | MARIA DE LOS  MARRERO RIVERA | Address on file | | | | | |
| 2488127 | MARIA DE LOS  MORALES DIAZ | Address on file | | | | | |
| 2495507 | MARIA DE LOS  RIVERA TORRES | Address on file | | | | | |
| 2490625 | MARIA DE LOS  RODRIGUEZ CRUZ | Address on file | | | | | |
| 2495481 | MARIA DE LOS A  RIVERA CENTENO | Address on file | | | | | |
| 2491455 | MARIA DE LOS A  ACEVEDO LOZADA | Address on file | | | | | |
| 2481824 | MARIA DE LOS A  AQUINO MONGE | Address on file | | | | | |
| 2492928 | MARIA DE LOS A  BAEZ RODRIGUEZ | Address on file | | | | | |
| 2493520 | MARIA DE LOS A  CARDONA GARCIA | Address on file | | | | | |
| 2490857 | MARIA DE LOS A  CARDONA JIMENEZ | Address on file | | | | | |
| 2488732 | MARIA DE LOS A  CENTENO DE JESUS | Address on file | | | | | |
| 2499344 | MARIA DE LOS A  CORREA PEREZ | Address on file | | | | | |
| 2489690 | MARIA DE LOS A  CRUZ CRUZ | Address on file | | | | | |
| 2496531 | MARIA DE LOS A  DENNIS HERNANDEZ | Address on file | | | | | |
| 2473927 | MARIA DE LOS A  DIAZ RIVERA | Address on file | | | | | |
| 2487598 | MARIA DE LOS A  HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2494190 | MARIA DE LOS A  JIMENEZ REYES | Address on file | | | | | |
| 2497783 | MARIA DE LOS A  LEBRON CASIANO | Address on file | | | | | |
| 2503028 | MARIA DE LOS A  LOPEZ AMIEIRO | Address on file | | | | | |
| 2473930 | MARIA DE LOS A  LUGO ZENO | Address on file | | | | | |
| 2489677 | MARIA DE LOS A  MALDONADO TORRES | Address on file | | | | | |
| 2490248 | MARIA DE LOS A  MEDINA BARBOSA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2485347 | MARIA DE LOS A  MERCADO ABUIN | Address on file | | | | | |
| 2492318 | MARIA DE LOS A  NAZARIO GUEVARA | Address on file | | | | | |
| 2496541 | MARIA DE LOS A  NIEVES GALLOZA | Address on file | | | | | |
| 2493655 | MARIA DE LOS A  OSORIO REYES | Address on file | | | | | |
| 2485487 | MARIA DE LOS A  QUINONES VIUST | Address on file | | | | | |
| 2472099 | MARIA DE LOS A  RAMOS CALDER | Address on file | | | | | |
| 2493463 | MARIA DE LOS A  REYES CRUZ | Address on file | | | | | |
| 2472170 | MARIA DE LOS A  RIOS VELAZQUEZ | Address on file | | | | | |
| 2481800 | MARIA DE LOS A  RIVERA PAGAN | Address on file | | | | | |
| 2494487 | MARIA DE LOS A  RODRIGUEZ VELEZ | Address on file | | | | | |
| 2483413 | MARIA DE LOS A  ROSA ROSARIO | Address on file | | | | | |
| 2481540 | MARIA DE LOS A  ROSARIO NEGRON | Address on file | | | | | |
| 2486548 | MARIA DE LOS A  ROSARIO RODRIGUEZ | Address on file | | | | | |
| 2482730 | MARIA DE LOS A  ROSARIO VARGAS | Address on file | | | | | |
| 2489415 | MARIA DE LOS A  SALGADO GARCIA | Address on file | | | | | |
| 2482627 | MARIA DE LOS A  SANCHEZ MATTEI | Address on file | | | | | |
| 2481152 | MARIA DE LOS A  SANCHEZ RODRIGUEZ | Address on file | | | | | |
| 2488885 | MARIA DE LOS A  TORRES IRIZARRY | Address on file | | | | | |
| 2482160 | MARIA DE LOS A  ZEDA TORO | Address on file | | | | | |
| 2488519 | MARIA DE LOS A GARCIA ANGLERO | Address on file | | | | | |
| 2488103 | MARIA DE LOS A JORDAN ACEVEDO | Address on file | | | | | |
| 2500194 | MARIA DE LOS A RAMOS IRIZARRY | Address on file | | | | | |
| 2494474 | MARIA DE LOS A VERA GARCIA | Address on file | | | | | |
| 2499453 | MARIA DE LOS ANGELES  CARABALLO MATTEI | Address on file | | | | | |
| 2502183 | MARIA DE LOS ANGELES  GINARD ZEDA | Address on file | | | | | |
| 2488399 | MARIA DE LOS ANGELES  ORTIZ REYES | Address on file | | | | | |
| 2475327 | MARIA DE LOS R  ORTIZ COTTO | Address on file | | | | | |
| 2482083 | MARIA DE LOURDES  MARQUEZ RODRIGUEZ | Address on file | | | | | |
| 2490322 | MARIA DE LOURDES  REYES SANTOS | Address on file | | | | | |
| 2490086 | MARIA DEL  DE JESUS DE JESUS | Address on file | | | | | |
| 2506869 | MARIA DEL  ROJAS HERNANDEZ | Address on file | | | | | |
| 2485315 | MARIA DEL C  COSME MIRANDA | Address on file | | | | | |
| 2495415 | MARIA DEL C  ACEVEDO HERNANDEZ | Address on file | | | | | |
| 2488674 | MARIA DEL C  ADORNO ROMAN | Address on file | | | | | |
| 2494028 | MARIA DEL C  AGUILAR PEREZ | Address on file | | | | | |
| 2483620 | MARIA DEL C  BERRIOS FRATICELLI | Address on file | | | | | |
| 2501406 | MARIA DEL C  CACHOLA LEGUILLOW | Address on file | | | | | |
| 2480008 | MARIA DEL C  CASIANO DIAZ | Address on file | | | | | |
| 2496268 | MARIA DEL C  CHERVONI SANCHEZ | Address on file | | | | | |
| 2484471 | MARIA DEL C  CHEVEREZ OTERO | Address on file | | | | | |
| 2478379 | MARIA DEL C  CRUZ DAVILA | Address on file | | | | | |
| 2474170 | MARIA DEL C  CRUZ TIRADO | Address on file | | | | | |
| 2474933 | MARIA DEL C  DE JESUS RIVERA | Address on file | | | | | |
| 2480569 | MARIA DEL C  DIAZ COTTO | Address on file | | | | | |
| 2482392 | MARIA DEL C  DIAZ ROMAN | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2501340 | MARIA DEL C  FELICIANO RODRIGUEZ | Address on file | | | | | |
| 2494685 | MARIA DEL C  FUENTES PINANGO | Address on file | | | | | |
| 2480848 | MARIA DEL C  GALARZA | Address on file | | | | | |
| 2504436 | MARIA DEL C  GASTON DEOGRACIA | Address on file | | | | | |
| 2493271 | MARIA DEL C  HERNANDEZ CARRION | Address on file | | | | | |
| 2475477 | MARIA DEL C  HERNANDEZ PEREZ | Address on file | | | | | |
| 2480117 | MARIA DEL C  LAMEIRO BONILLA | Address on file | | | | | |
| 2493067 | MARIA DEL C  MATEO GONZALEZ | Address on file | | | | | |
| 2491390 | MARIA DEL C  MELENDEZ VAZQUEZ | Address on file | | | | | |
| 2480886 | MARIA DEL C  MONTALVO VELEZ | Address on file | | | | | |
| 2494367 | MARIA DEL C  MORALES VELEZ | Address on file | | | | | |
| 2481935 | MARIA DEL C  MORELL MOLINA | Address on file | | | | | |
| 2491543 | MARIA DEL C  MUNOZ FERNANDEZ | Address on file | | | | | |
| 2500833 | MARIA DEL C  MUNOZ YAMBO | Address on file | | | | | |
| 2504717 | MARIA DEL C  NATAL VELEZ | Address on file | | | | | |
| 2507178 | MARIA DEL C  NIEVES GARCIA | Address on file | | | | | |
| 2493430 | MARIA DEL C  ORTIZ COLON | Address on file | | | | | |
| 2505158 | MARIA DEL C  OTERO MIRANDA | Address on file | | | | | |
| 2482374 | MARIA DEL C  PAGAN RAMOS | Address on file | | | | | |
| 2496125 | MARIA DEL C  PEREZ FIGUEROA | Address on file | | | | | |
| 2495667 | MARIA DEL C  PIJUAN GUADALUPE | Address on file | | | | | |
| 2473566 | MARIA DEL C  QUINONES TORRES | Address on file | | | | | |
| 2482617 | MARIA DEL C  RAMOS ALAMO | Address on file | | | | | |
| 2479744 | MARIA DEL C  REYES NIEVES | Address on file | | | | | |
| 2474009 | MARIA DEL C  RIVERA CUEVAS | Address on file | | | | | |
| 2497645 | MARIA DEL C  RIVERA FUERTES | Address on file | | | | | |
| 2485531 | MARIA DEL C  RIVERA RIVERA | Address on file | | | | | |
| 2493645 | MARIA DEL C  RIVERA VELAZQUEZ | Address on file | | | | | |
| 2475616 | MARIA DEL C  RODRIGUEZ CARABALLO | Address on file | | | | | |
| 2496856 | MARIA DEL C  RODRIGUEZ MIRANDA | Address on file | | | | | |
| 2473925 | MARIA DEL C  RODRIGUEZ RAMOS | Address on file | | | | | |
| 2481648 | MARIA DEL C  RODRIGUEZ SANTOS | Address on file | | | | | |
| 2502340 | MARIA DEL C  ROSARIO RIVERA | Address on file | | | | | |
| 2486621 | MARIA DEL C  SERRANO MALDONADO | Address on file | | | | | |
| 2476416 | MARIA DEL C  SOLER RODRIGUEZ | Address on file | | | | | |
| 2496774 | MARIA DEL C  TORRES HERNANDEZ | Address on file | | | | | |
| 2494109 | MARIA DEL C  TORRES PEREZ | Address on file | | | | | |
| 2473624 | MARIA DEL C  TORRES SANTIAGO | Address on file | | | | | |
| 2482763 | MARIA DEL C  TORRES SOTO | Address on file | | | | | |
| 2491118 | MARIA DEL C  VAZQUEZ PEREZ | Address on file | | | | | |
| 2498712 | MARIA DEL C  VEGA SANTANA | Address on file | | | | | |
| 2495392 | MARIA DEL C  VELEZ PEREZ | Address on file | | | | | |
| 2487140 | MARIA DEL C  VILLANUEVA MORALES | Address on file | | | | | |
| 2501955 | MARIA DEL C C MENDOZA BONILLA | Address on file | | | | | |
| 2487001 | MARIA DEL C DELVALLE HERNANDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2482461 | MARIA DEL C MARTINEZ LOPEZ | Address on file | | | | | |
| 2491180 | MARIA DEL C QUINONES MELENDEZ | Address on file | | | | | |
| 2482222 | MARIA DEL CA  COLON POMALES | Address on file | | | | | |
| 2495385 | MARIA DEL CA  RESTO QUINONES | Address on file | | | | | |
| 2471563 | MARIA DEL CA  SOLA TORRES | Address on file | | | | | |
| 2497655 | MARIA DEL CARMEN  LEON MADRUENO | Address on file | | | | | |
| 2489576 | MARIA DEL CARMEN  LOPEZ AYALA | Address on file | | | | | |
| 2497325 | MARIA DEL CARMEN  RODRIGUEZ MARCHANY | Address on file | | | | | |
| 2491784 | MARIA DEL CARMEN  ROSA PEREZ | Address on file | | | | | |
| 2479182 | MARIA DEL L  SANTANA MARRERO | Address on file | | | | | |
| 2483993 | MARIA DEL L COLON TORRES | Address on file | | | | | |
| 2504795 | MARIA DEL MA  ECHEVARRIA PEREZ | Address on file | | | | | |
| 2498208 | MARIA DEL MA  VARGAS ORTIZ | Address on file | | | | | |
| 2487629 | MARIA DEL P  FELICIANO BONILLA | Address on file | | | | | |
| 2500509 | MARIA DEL P  MALDONADO SANTIAGO | Address on file | | | | | |
| 2492605 | MARIA DEL P  MARIN QUILES | Address on file | | | | | |
| 2481641 | MARIA DEL P  RAMOS NIEVES | Address on file | | | | | |
| 2488851 | MARIA DEL P  ROMERO ALBELO | Address on file | | | | | |
| 2486085 | MARIA DEL R  AGOSTO REYES | Address on file | | | | | |
| 2500538 | MARIA DEL R  PAGAN HEREDIA | Address on file | | | | | |
| 2498923 | MARIA DEL R  TORRES BAEZ | Address on file | | | | | |
| 2486442 | MARIA DEL R  ZAYAS MARTINEZ | Address on file | | | | | |
| 2497143 | MARIA DEL RO  SANTIAGO SOTO | Address on file | | | | | |
| 2492567 | MARIA DEL SO  VAZQUEZ RIVERA | Address on file | | | | | |
| 2502314 | MARIA DEL SOCORRO  RODRIGUEZ SEGARRA | Address on file | | | | | |
| 2507327 | MARIA DELMAR  TRINTA CRUZ | Address on file | | | | | |
| 2488381 | MARIA E ACEVEDO COLON | Address on file | | | | | |
| 2489224 | MARIA E ALLENDE NIEVES | Address on file | | | | | |
| 2493632 | MARIA E ALVAREZ CRUZ | Address on file | | | | | |
| 2498903 | MARIA E AMBERT LEFEBRES | Address on file | | | | | |
| 2478076 | MARIA E ANDINO MONTANEZ | Address on file | | | | | |
| 2475480 | MARIA E ARROYO GONZALEZ | Address on file | | | | | |
| 2480320 | MARIA E ARZUAGA GUZMAN | Address on file | | | | | |
| 2505843 | MARIA E BAEZ BELLO | Address on file | | | | | |
| 2483222 | MARIA E BENITEZ MORALES | Address on file | | | | | |
| 2496566 | MARIA E BERRIOS SANTIAGO | Address on file | | | | | |
| 2491016 | MARIA E BRAVO LOPEZ | Address on file | | | | | |
| 2500533 | MARIA E BURGOS FIGUEROA | Address on file | | | | | |
| 2498235 | MARIA E CALDERON CALDERON | Address on file | | | | | |
| 2493549 | MARIA E CARRASQUILLO RIVERA | Address on file | | | | | |
| 2475419 | MARIA E CASTRO CRUZ | Address on file | | | | | |
| 2474476 | MARIA E CHIMELIS FIGUEROA | Address on file | | | | | |
| 2482577 | MARIA E CINTRON GARCIA | Address on file | | | | | |
| 2501579 | MARIA E CINTRON RIVERA | Address on file | | | | | |
| 2482477 | MARIA E COLLAZO COLLAZO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2485932 | MARIA E COTTO CASTRO | Address on file | | | | | |
| 2502495 | MARIA E CURBELO RODRIGUEZ | Address on file | | | | | |
| 2567221 | MARIA E DE JESUS FIGUEROA | Address on file | | | | | |
| 2483715 | MARIA E DIAZ SANTIAGO | Address on file | | | | | |
| 2498124 | MARIA E DIAZ SANTIAGO | Address on file | | | | | |
| 2487561 | MARIA E FALCONI SANTANA | Address on file | | | | | |
| 2487557 | MARIA E FIGUEROA CORREA | Address on file | | | | | |
| 2474503 | MARIA E FIGUEROA RODRIGUEZ | Address on file | | | | | |
| 2493687 | MARIA E FORTEZA GARCIA | Address on file | | | | | |
| 2486855 | MARIA E GARCIA RIVERA | Address on file | | | | | |
| 2490513 | MARIA E GONZALEZ BERRIOS | Address on file | | | | | |
| 2493963 | MARIA E GONZALEZ GONZALEZ | Address on file | | | | | |
| 2490884 | MARIA E GONZALEZ OLIVERAS | Address on file | | | | | |
| 2494869 | MARIA E GONZALEZ VIRUET | Address on file | | | | | |
| 2481412 | MARIA E JIMENEZ GALARZA | Address on file | | | | | |
| 2474446 | MARIA E JIMENEZ MALDONADO | Address on file | | | | | |
| 2473859 | MARIA E LABOY DE JESUS | Address on file | | | | | |
| 2480077 | MARIA E LABOY LABOY | Address on file | | | | | |
| 2487492 | MARIA E LAGUNA NEGRON | Address on file | | | | | |
| 2497140 | MARIA E LAMADRID AYMAT | Address on file | | | | | |
| 2488704 | MARIA E LEBRON VELEZ | Address on file | | | | | |
| 2474498 | MARIA E LEON CRUZ | Address on file | | | | | |
| 2476473 | MARIA E LIQUET VALENTIN | Address on file | | | | | |
| 2476881 | MARIA E LISBOA LEBRON | Address on file | | | | | |
| 2491233 | MARIA E LOPEZ DIAZ | Address on file | | | | | |
| 2489799 | MARIA E LOPEZ GALLEGO | Address on file | | | | | |
| 2485463 | MARIA E LOPEZ SANTIAGO | Address on file | | | | | |
| 2483378 | MARIA E LORENZO GONZALEZ | Address on file | | | | | |
| 2482115 | MARIA E LUGO GONZALEZ | Address on file | | | | | |
| 2485166 | MARIA E LUGO VAZQUEZ | Address on file | | | | | |
| 2491418 | MARIA E LUGO VAZQUEZ | Address on file | | | | | |
| 2494856 | MARIA E MALDONADO ORTIZ | Address on file | | | | | |
| 2471461 | MARIA E MARQUEZ MATOS | Address on file | | | | | |
| 2488325 | MARIA E MARRERO AGOSTO | Address on file | | | | | |
| 2495887 | MARIA E MARTINEZ MELENDEZ | Address on file | | | | | |
| 2493829 | MARIA E MARTINEZ MUSSENDEN | Address on file | | | | | |
| 2471926 | MARIA E MEDINA HERNANDEZ | Address on file | | | | | |
| 2491867 | MARIA E MENDEZ CUBA | Address on file | | | | | |
| 2502541 | MARIA E MENDEZ MERCADO | Address on file | | | | | |
| 2483800 | MARIA E MERCADO VAZQUEZ | Address on file | | | | | |
| 2482808 | MARIA E MERCED SERRA | Address on file | | | | | |
| 2567217 | MARIA E MILLAN VEGA | Address on file | | | | | |
| 2492042 | MARIA E MIRANDA ESPADA | Address on file | | | | | |
| 2473628 | MARIA E MIRANDA RIOS | Address on file | | | | | |
| 2507173 | MARIA E MOLINA VAZQUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471901 | MARIA E MONTALVO RODRIGUEZ | Address on file | | | | | |
| 2499304 | MARIA E MONTANEZ PEREZ | Address on file | | | | | |
| 2475937 | MARIA E MORALES MARTINEZ | Address on file | | | | | |
| 2502481 | MARIA E MORALES PLUMEY | Address on file | | | | | |
| 2496820 | MARIA E MOREIRA FIGUEROA | Address on file | | | | | |
| 2491179 | MARIA E MORET SANTIAGO | Address on file | | | | | |
| 2502537 | MARIA E NAVARRO RAMOS | Address on file | | | | | |
| 2474453 | MARIA E NIEVES SOTO | Address on file | | | | | |
| 2479213 | MARIA E NIEVES SOTO | Address on file | | | | | |
| 2487268 | MARIA E NIEVES VEGA | Address on file | | | | | |
| 2504439 | MARIA E NORIEGA ESCOBEDO | Address on file | | | | | |
| 2472013 | MARIA E OLIVERA RODRIGUEZ | Address on file | | | | | |
| 2475369 | MARIA E ORTIZ ALVERIO | Address on file | | | | | |
| 2499528 | MARIA E ORTIZ BARBOSA | Address on file | | | | | |
| 2476525 | MARIA E ORTIZ CRESPO | Address on file | | | | | |
| 2501156 | MARIA E ORTIZ NEGRON | Address on file | | | | | |
| 2487842 | MARIA E ORTIZ ORTIZ | Address on file | | | | | |
| 2488348 | MARIA E ORTIZ SOLIS | Address on file | | | | | |
| 2491656 | MARIA E ORTIZ VAZQUEZ | Address on file | | | | | |
| 2492272 | MARIA E PABON TIRADO | Address on file | | | | | |
| 2500722 | MARIA E PACHECO PEREZ | Address on file | | | | | |
| 2471560 | MARIA E PADRO LAUREANO | Address on file | | | | | |
| 2501527 | MARIA E PAYAN SANTIAGO | Address on file | | | | | |
| 2486373 | MARIA E PEREZ BURGOS | Address on file | | | | | |
| 2474133 | MARIA E PEREZ CAMACHO | Address on file | | | | | |
| 2489093 | MARIA E PEREZ GONZALEZ | Address on file | | | | | |
| 2489017 | MARIA E PEREZ MAYSONET | Address on file | | | | | |
| 2476097 | MARIA E PEREZ MELENDEZ | Address on file | | | | | |
| 2493250 | MARIA E PEREZ VAZQUEZ | Address on file | | | | | |
| 2490481 | MARIA E QUINONES SANTOS | Address on file | | | | | |
| 2489578 | MARIA E RAMIREZ SANCHEZ | Address on file | | | | | |
| 2480539 | MARIA E RAMIREZ SOTO | Address on file | | | | | |
| 2474719 | MARIA E RAMOS NOA | Address on file | | | | | |
| 2478579 | MARIA E REYES APONTE | Address on file | | | | | |
| 2475826 | MARIA E REYES RIVERA | Address on file | | | | | |
| 2473730 | MARIA E RIOS CANDELAS | Address on file | | | | | |
| 2483340 | MARIA E RIOS RUIZ | Address on file | | | | | |
| 2495794 | MARIA E RIVERA COLON | Address on file | | | | | |
| 2496042 | MARIA E RIVERA DAVILA | Address on file | | | | | |
| 2481664 | MARIA E RIVERA IRIZARRY | Address on file | | | | | |
| 2473128 | MARIA E RIVERA NIEVES | Address on file | | | | | |
| 2481987 | MARIA E RIVERA OTERO | Address on file | | | | | |
| 2475546 | MARIA E RIVERA RIOS | Address on file | | | | | |
| 2495291 | MARIA E RIVERA SANTOS | Address on file | | | | | |
| 2485876 | MARIA E RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2506078 | MARIA E RODRIGUEZ ARCHILLA | Address on file | | | | | |
| 2495134 | MARIA E RODRIGUEZ CASILLAS | Address on file | | | | | |
| 2497016 | MARIA E RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2476206 | MARIA E RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2488241 | MARIA E RODRIGUEZ MALDONADO | Address on file | | | | | |
| 2477081 | MARIA E RODRIGUEZ RIVERA | Address on file | | | | | |
| 2480332 | MARIA E RODRIGUEZ TORRES | Address on file | | | | | |
| 2476709 | MARIA E ROLDAN CARRASQUILLO | Address on file | | | | | |
| 2491873 | MARIA E ROMERO RIVERA | Address on file | | | | | |
| 2492589 | MARIA E ROSADO DIAZ | Address on file | | | | | |
| 2475944 | MARIA E ROSARIO RAMOS | Address on file | | | | | |
| 2486402 | MARIA E ROSARIO RODRIGUEZ | Address on file | | | | | |
| 2490915 | MARIA E ROSARIO RONDON | Address on file | | | | | |
| 2502278 | MARIA E SAN MIGUEL SERRANO | Address on file | | | | | |
| 2471445 | MARIA E SANTA DE LEON | Address on file | | | | | |
| 2499642 | MARIA E SANTIAGO GONZALEZ | Address on file | | | | | |
| 2471751 | MARIA E SANTIAGO RIOS | Address on file | | | | | |
| 2481345 | MARIA E SEGARRA MALDONADO | Address on file | | | | | |
| 2473428 | MARIA E SEMIDEI FELICIANO | Address on file | | | | | |
| 2491041 | MARIA E SEPULVEDA SANCHEZ | Address on file | | | | | |
| 2473172 | MARIA E SOTO ESPINOSA | Address on file | | | | | |
| 2483283 | MARIA E SOTO RIVERA | Address on file | | | | | |
| 2485304 | MARIA E TORO RIOS | Address on file | | | | | |
| 2480416 | MARIA E TORRES AMIGO | Address on file | | | | | |
| 2484878 | MARIA E TORRES GUZMAN | Address on file | | | | | |
| 2485440 | MARIA E TORRES MERCADO | Address on file | | | | | |
| 2494660 | MARIA E TORRES MOJICA | Address on file | | | | | |
| 2482792 | MARIA E TORRES RODRIGUEZ | Address on file | | | | | |
| 2493493 | MARIA E VAZQUEZ ACOSTA | Address on file | | | | | |
| 2494899 | MARIA E VAZQUEZ BELEN | Address on file | | | | | |
| 2498125 | MARIA E VAZQUEZ VAZQUEZ | Address on file | | | | | |
| 2481296 | MARIA E VELAZQUEZ BARRETO | Address on file | | | | | |
| 2473380 | MARIA E VELEZ CRESPO | Address on file | | | | | |
| 2472548 | MARIA E VICENTY ROMAN | Address on file | | | | | |
| 2497993 | MARIA E VIETA RIVERA | Address on file | | | | | |
| 2483238 | MARIA E VILLAFANE CRUZ | Address on file | | | | | |
| 2473312 | MARIA F CAMACHO TAFUR | Address on file | | | | | |
| 2485990 | MARIA F SANCHEZ RAMOS | Address on file | | | | | |
| 2482120 | MARIA G BURGOS OCASIO | Address on file | | | | | |
| 2505526 | MARIA G CRUZ CRUZ | Address on file | | | | | |
| 2478745 | MARIA G FIGUEROA SAEZ | Address on file | | | | | |
| 2476560 | MARIA G GONZALEZ PAGAN | Address on file | | | | | |
| 2491332 | MARIA G HERNANDEZ MERCADO | Address on file | | | | | |
| 2493723 | MARIA G MERCADO MOLINA | Address on file | | | | | |
| 2483435 | MARIA G MORALEZ VAZQUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2504403 | MARIA G RAMIREZ SORIANO | Address on file | | | | | |
| 2494527 | MARIA G SANTIAGO FERNANDEZ | Address on file | | | | | |
| 2486022 | MARIA H DIAZ SANTIAGO | Address on file | | | | | |
| 2482998 | MARIA H RAMOS RODRIGUEZ | Address on file | | | | | |
| 2490829 | MARIA H SALGADO ORTIZ | Address on file | | | | | |
| 2492935 | MARIA I ACEVEDO PUMAREJO | Address on file | | | | | |
| 2473941 | MARIA I ACEVEDO RIVERA | Address on file | | | | | |
| 2494492 | MARIA I AGOSTO BERRIOS | Address on file | | | | | |
| 2483374 | MARIA I ALONSO MARTINEZ | Address on file | | | | | |
| 2495072 | MARIA I AMARO RODRIGUEZ | Address on file | | | | | |
| 2473397 | MARIA I ANGLADA RIPOLL | Address on file | | | | | |
| 2506189 | MARIA I ARROYO FERRER | Address on file | | | | | |
| 2506405 | MARIA I AVILA MENDEZ | Address on file | | | | | |
| 2472627 | MARIA I AVILES MEDINA | Address on file | | | | | |
| 2487650 | MARIA I BETANCOURT DE JESUS | Address on file | | | | | |
| 2488540 | MARIA I CABAN RODRIGUEZ | Address on file | | | | | |
| 2496679 | MARIA I CAPESTANY CASTRO | Address on file | | | | | |
| 2487048 | MARIA I CARRASQUILLO ORTIZ | Address on file | | | | | |
| 2496475 | MARIA I CARTAGENA COLON | Address on file | | | | | |
| 2483632 | MARIA I COLON NAZARIO | Address on file | | | | | |
| 2500379 | MARIA I COLON OLIVARES | Address on file | | | | | |
| 2476389 | MARIA I COTAL TORRES | Address on file | | | | | |
| 2498101 | MARIA I CRUZ FONTANEZ | Address on file | | | | | |
| 2473913 | MARIA I DE JESUS TORRES | Address on file | | | | | |
| 2486011 | MARIA I DIAZ CORDERO | Address on file | | | | | |
| 2480027 | MARIA I DIAZ MORALES | Address on file | | | | | |
| 2477782 | MARIA I DIAZ VERGARA | Address on file | | | | | |
| 2497604 | MARIA I FERNANDEZ PIZARRO | Address on file | | | | | |
| 2484494 | MARIA I FIGUEROA CABAN | Address on file | | | | | |
| 2496682 | MARIA I FIGUEROA MERCADO | Address on file | | | | | |
| 2498844 | MARIA I FIGUEROA RAMIREZ | Address on file | | | | | |
| 2504839 | MARIA I GALARZA DAVILA | Address on file | | | | | |
| 2503757 | MARIA I GARCIA PACHECO | Address on file | | | | | |
| 2499691 | MARIA I GONZALEZ AYALA | Address on file | | | | | |
| 2494115 | MARIA I GONZALEZ OROPEZA | Address on file | | | | | |
| 2495524 | MARIA I GONZALEZ PELLOT | Address on file | | | | | |
| 2487157 | MARIA I GUERRA ENCARNACION | Address on file | | | | | |
| 2482575 | MARIA I HERNANDEZ CLAUDIO | Address on file | | | | | |
| 2501927 | MARIA I IRIZARRY PONCE | Address on file | | | | | |
| 2481388 | MARIA I KERCADO ROBLES | Address on file | | | | | |
| 2504114 | MARIA I LAGARES GARCIA | Address on file | | | | | |
| 2499879 | MARIA I LEGARRETA VELEZ | Address on file | | | | | |
| 2495170 | MARIA I LOPEZ MALAVE | Address on file | | | | | |
| 2480058 | MARIA I LOPEZ RAICES | Address on file | | | | | |
| 2488301 | MARIA I LOPEZ ROSA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2474761 | MARIA I LUCIANO MARTINEZ | Address on file | | | | | |
| 2496842 | MARIA I MARTINEZ COLON | Address on file | | | | | |
| 2476939 | MARIA I MARTINEZ LOPEZ | Address on file | | | | | |
| 2494526 | MARIA I MARTINEZ LOPEZ | Address on file | | | | | |
| 2481844 | MARIA I MARTINEZ MASA | Address on file | | | | | |
| 2481529 | MARIA I MARTINEZ RUIZ | Address on file | | | | | |
| 2486858 | MARIA I MARTINEZ SABATER | Address on file | | | | | |
| 2490146 | MARIA I MARTINEZ VEGA | Address on file | | | | | |
| 2475597 | MARIA I MATIAS PEREZ | Address on file | | | | | |
| 2498710 | MARIA I MATOS ARROYO | Address on file | | | | | |
| 2484810 | MARIA I MATOS SILVA | Address on file | | | | | |
| 2498095 | MARIA I MELENDEZ LOPEZ | Address on file | | | | | |
| 2476305 | MARIA I MELENDEZ PACHECO | Address on file | | | | | |
| 2483118 | MARIA I MELENDEZ SANTIAGO | Address on file | | | | | |
| 2496642 | MARIA I MENDOZA | Address on file | | | | | |
| 2472040 | MARIA I MERCADO SOTO | Address on file | | | | | |
| 2501820 | MARIA I MIRANDA MARRERO | Address on file | | | | | |
| 2495859 | MARIA I MORALES TORRES | Address on file | | | | | |
| 2490755 | MARIA I MULERO FERNANDEZ | Address on file | | | | | |
| 2472653 | MARIA I MUNOZ SARRIA | Address on file | | | | | |
| 2567230 | MARIA I OCASIO MARTINEZ | Address on file | | | | | |
| 2504592 | MARIA I ORTIZ BORRERO | Address on file | | | | | |
| 2473143 | MARIA I ORTIZ LIBREROS | Address on file | | | | | |
| 2474926 | MARIA I OTERO NAZARIO | Address on file | | | | | |
| 2475254 | MARIA I PADRO NIEVES | Address on file | | | | | |
| 2482605 | MARIA I PAGAN RIVERA | Address on file | | | | | |
| 2472155 | MARIA I PEREZ CORDERO | Address on file | | | | | |
| 2492402 | MARIA I PEREZ MARRERO | Address on file | | | | | |
| 2499323 | MARIA I PEREZ RIVERA | Address on file | | | | | |
| 2473762 | MARIA I PEREZ SANTIAGO | Address on file | | | | | |
| 2475753 | MARIA I PEREZ VAZQUEZ | Address on file | | | | | |
| 2496714 | MARIA I PINTO MASA | Address on file | | | | | |
| 2497736 | MARIA I PLAZA FERRA | Address on file | | | | | |
| 2488516 | MARIA I RAMIREZ ORLANDO | Address on file | | | | | |
| 2494988 | MARIA I RAMOS JIMENEZ | Address on file | | | | | |
| 2506450 | MARIA I RAMOS TORRES | Address on file | | | | | |
| 2501879 | MARIA I RAMOS VELEZ | Address on file | | | | | |
| 2476794 | MARIA I REYES FALCON | Address on file | | | | | |
| 2498802 | MARIA I REYES POLANCO | Address on file | | | | | |
| 2491408 | MARIA I RIOS DIAZ | Address on file | | | | | |
| 2475355 | MARIA I RIVERA MORALES | Address on file | | | | | |
| 2480038 | MARIA I RIVERA ORTIZ | Address on file | | | | | |
| 2478942 | MARIA I RIVERA PEREZ | Address on file | | | | | |
| 2475047 | MARIA I RIVERA QUINONES | Address on file | | | | | |
| 2476879 | MARIA I RIVERA RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2490123 | MARIA I RIVERA RODRIGUEZ | Address on file | | | | | |
| 2480083 | MARIA I RIVERA SOSTRE | Address on file | | | | | |
| 2489924 | MARIA I RODRIGUEZ AMARO | Address on file | | | | | |
| 2487936 | MARIA I RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2496972 | MARIA I RODRIGUEZ GALARZA | Address on file | | | | | |
| 2476268 | MARIA I RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2490208 | MARIA I RODRIGUEZ MERCADO | Address on file | | | | | |
| 2476588 | MARIA I RODRIGUEZ RIVERA | Address on file | | | | | |
| 2487141 | MARIA I RODRIGUEZ RIVERA | Address on file | | | | | |
| 2503148 | MARIA I ROLON CRUZADO | Address on file | | | | | |
| 2478246 | MARIA I ROMAN AQUINO | Address on file | | | | | |
| 2472201 | MARIA I ROSA RIVERA | Address on file | | | | | |
| 2501866 | MARIA I ROSADO VAZQUEZ | Address on file | | | | | |
| 2475432 | MARIA I ROSADO VELAZQUEZ | Address on file | | | | | |
| 2496946 | MARIA I ROSARIO ROSARIO | Address on file | | | | | |
| 2492146 | MARIA I SANCHEZ AYALA | Address on file | | | | | |
| 2506636 | MARIA I SANCHEZ MELENDEZ | Address on file | | | | | |
| 2492882 | MARIA I SANCHEZ PEDRAZA | Address on file | | | | | |
| 2481808 | MARIA I SANCHEZ PIZARRO | Address on file | | | | | |
| 2490677 | MARIA I SANTANA RIVERA | Address on file | | | | | |
| 2494212 | MARIA I SANTANA SANCHEZ | Address on file | | | | | |
| 2472024 | MARIA I SANTIAGO COLON | Address on file | | | | | |
| 2500012 | MARIA I SANTIAGO RIVERA | Address on file | | | | | |
| 2495661 | MARIA I SANTIAGO VEGA | Address on file | | | | | |
| 2485580 | MARIA I SANTOS MELENDEZ | Address on file | | | | | |
| 2485055 | MARIA I SEGARRA DELEON | Address on file | | | | | |
| 2489826 | MARIA I SOLIS MORALES | Address on file | | | | | |
| 2479487 | MARIA I SOTO COLON | Address on file | | | | | |
| 2501964 | MARIA I SOTO LOZADA | Address on file | | | | | |
| 2489172 | MARIA I TORRES APONTE | Address on file | | | | | |
| 2480016 | MARIA I TORRES PLAZA | Address on file | | | | | |
| 2491686 | MARIA I TORRES RODRIGUEZ | Address on file | | | | | |
| 2471827 | MARIA I TORRES SANTIAGO | Address on file | | | | | |
| 2478060 | MARIA I VALENTIN DEL VALLE | Address on file | | | | | |
| 2497040 | MARIA I VALENTIN IRIZARRY | Address on file | | | | | |
| 2483324 | MARIA I VALLE VELEZ | Address on file | | | | | |
| 2492408 | MARIA I VAZQUEZ COTTO | Address on file | | | | | |
| 2503747 | MARIA I VAZQUEZ SANTIAGO | Address on file | | | | | |
| 2486147 | MARIA I VEGA RODRIGUEZ | Address on file | | | | | |
| 2480198 | MARIA I VELEZ GARCIA | Address on file | | | | | |
| 2496890 | MARIA ISABEL  ROSADO HERNANDEZ | Address on file | | | | | |
| 2475200 | MARIA J BIRRIEL RIVERA | Address on file | | | | | |
| 2484264 | MARIA J BORGES MARTINEZ | Address on file | | | | | |
| 2499311 | MARIA J CANALES MALDONADO | Address on file | | | | | |
| 2480272 | MARIA J CARABALLO HERNANDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2500005 | MARIA J CLEMENTE ANDINO | Address on file | | | | | |
| 2488755 | MARIA J CRUZ OCASIO | Address on file | | | | | |
| 2487976 | MARIA J FELICIANO HERNANDEZ | Address on file | | | | | |
| 2498568 | MARIA J FELICIANO TORRES | Address on file | | | | | |
| 2491195 | MARIA J FERNANDEZ CARRASQUILLO | Address on file | | | | | |
| 2475764 | MARIA J FONSECA COSS | Address on file | | | | | |
| 2477456 | MARIA J FRATICELLI MALDONADO | Address on file | | | | | |
| 2494989 | MARIA J GOMEZ BERMUDEZ | Address on file | | | | | |
| 2474884 | MARIA J GONZALEZ FIGUEROA | Address on file | | | | | |
| 2493734 | MARIA J GONZALEZ GONZALEZ | Address on file | | | | | |
| 2498696 | MARIA J GUZMAN NIEVES | Address on file | | | | | |
| 2501390 | MARIA J IGLESIAS DIAZ | Address on file | | | | | |
| 2475253 | MARIA J LABOY RODRIGUEZ | Address on file | | | | | |
| 2497311 | MARIA J LARA FONTANEZ | Address on file | | | | | |
| 2495499 | MARIA J LEBRON VALENTIN | Address on file | | | | | |
| 2474475 | MARIA J MARRERO BERRIOS | Address on file | | | | | |
| 2480310 | MARIA J MEDERO NIEVES | Address on file | | | | | |
| 2494512 | MARIA J MORALES NEGRON | Address on file | | | | | |
| 2479918 | MARIA J MORALES RIVERA | Address on file | | | | | |
| 2501178 | MARIA J MORALES ROLON | Address on file | | | | | |
| 2490282 | MARIA J MORO RODRIGUEZ | Address on file | | | | | |
| 2477841 | MARIA J NAZARIO BURGOS | Address on file | | | | | |
| 2490856 | MARIA J OJEDA RODRIGUEZ | Address on file | | | | | |
| 2473634 | MARIA J OROZCO GARCIA | Address on file | | | | | |
| 2491091 | MARIA J ORTIZ ORTIZ | Address on file | | | | | |
| 2476961 | MARIA J PEDRAZA FLORES | Address on file | | | | | |
| 2477922 | MARIA J PONS GUZMAN | Address on file | | | | | |
| 2483490 | MARIA J REYES PENA | Address on file | | | | | |
| 2472059 | MARIA J RIVAS ROLDAN | Address on file | | | | | |
| 2485140 | MARIA J RIVERA CRUZ | Address on file | | | | | |
| 2471621 | MARIA J RIVERA FUENTES | Address on file | | | | | |
| 2496361 | MARIA J RODRIGUEZ MENDOZA | Address on file | | | | | |
| 2488229 | MARIA J RODRIGUEZ OSORIO | Address on file | | | | | |
| 2491497 | MARIA J RODRIGUEZ RAMOS | Address on file | | | | | |
| 2481967 | MARIA J RONDON REYES | Address on file | | | | | |
| 2481072 | MARIA J SANCHEZ PEREZ | Address on file | | | | | |
| 2487515 | MARIA J SANTANA ESQUILIN | Address on file | | | | | |
| 2497052 | MARIA J SANTIAGO VELAZQUEZ | Address on file | | | | | |
| 2490195 | MARIA J SANTOS GUZMAN | Address on file | | | | | |
| 2475137 | MARIA J SANTOS SIERRA | Address on file | | | | | |
| 2493880 | MARIA J TORRES ORTIZ | Address on file | | | | | |
| 2487017 | MARIA J TORRES SUAREZ | Address on file | | | | | |
| 2473912 | MARIA J VAZQUEZ FONTANEZ | Address on file | | | | | |
| 2494681 | MARIA JUDITH  SANCHEZ GONZALEZ | Address on file | | | | | |
| 2502469 | MARIA K BAEZ ABREU | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2485295 | MARIA K MARTINEZ RIVERA | Address on file | | | | | |
| 2567226 | MARIA L ABUIN VAZQUEZ | Address on file | | | | | |
| 2481673 | MARIA L ACEVEDO POLANCO | Address on file | | | | | |
| 2497997 | MARIA L AQUINO FONTANEZ | Address on file | | | | | |
| 2495393 | MARIA L AROCHO ACEVEDO | Address on file | | | | | |
| 2476074 | MARIA L BAEZ COLON | Address on file | | | | | |
| 2487877 | MARIA L BAEZ GONZALEZ | Address on file | | | | | |
| 2499732 | MARIA L BANCHS SOLES | Address on file | | | | | |
| 2475022 | MARIA L CABAN CARDONA | Address on file | | | | | |
| 2480525 | MARIA L CARTAGENA COLON | Address on file | | | | | |
| 2494518 | MARIA L CASIANO JUSINO | Address on file | | | | | |
| 2481396 | MARIA L CASTRO PAGAN | Address on file | | | | | |
| 2476111 | MARIA L CHAPARRO CORDERO | Address on file | | | | | |
| 2498385 | MARIA L CINTRON CHEVRES | Address on file | | | | | |
| 2499584 | MARIA L COLON MATOS | Address on file | | | | | |
| 2488773 | MARIA L COLON MILLAN | Address on file | | | | | |
| 2497321 | MARIA L CORTIJO ROSARIO | Address on file | | | | | |
| 2499479 | MARIA L CRUZ OTERO | Address on file | | | | | |
| 2496325 | MARIA L CRUZ RAMOS | Address on file | | | | | |
| 2494200 | MARIA L CRUZ SANTIAGO | Address on file | | | | | |
| 2472724 | MARIA L CUADRADO COLON | Address on file | | | | | |
| 2494025 | MARIA L DELGADO VALENTIN | Address on file | | | | | |
| 2498317 | MARIA L DIAZ RIVERA | Address on file | | | | | |
| 2496294 | MARIA L FERNANDEZ MARRERO | Address on file | | | | | |
| 2487807 | MARIA L GERENA FLORES | Address on file | | | | | |
| 2486676 | MARIA L GIRONA RIVERA | Address on file | | | | | |
| 2472188 | MARIA L GOMEZ SUAREZ | Address on file | | | | | |
| 2472572 | MARIA L GONZALEZ MALDONADO | Address on file | | | | | |
| 2480436 | MARIA L GONZALEZ REYES | Address on file | | | | | |
| 2486471 | MARIA L HERNANDEZ GONZALEZ | Address on file | | | | | |
| 2496163 | MARIA L IRIZARRY RIOS | Address on file | | | | | |
| 2488468 | MARIA L IRIZARRY VELEZ | Address on file | | | | | |
| 2474065 | MARIA L JOSEPH PEREZ | Address on file | | | | | |
| 2476753 | MARIA L LACEN DOMENECH | Address on file | | | | | |
| 2480448 | MARIA L LOPEZ GARCIA | Address on file | | | | | |
| 2495985 | MARIA L LOZANO RODRIGUEZ | Address on file | | | | | |
| 2494389 | MARIA L MALDONADO GONZALEZ | Address on file | | | | | |
| 2477550 | MARIA L MARCANO MERCED | Address on file | | | | | |
| 2506842 | MARIA L MARTINEZ CLASS | Address on file | | | | | |
| 2471396 | MARIA L MERCADO COLON | Address on file | | | | | |
| 2488517 | MARIA L MIRANDA SUAREZ | Address on file | | | | | |
| 2476936 | MARIA L MONTANEZ BERRIOS | Address on file | | | | | |
| 2472031 | MARIA L NUNEZ LOPEZ | Address on file | | | | | |
| 2485709 | MARIA L ORAMA RODRIGUEZ | Address on file | | | | | |
| 2480181 | MARIA L ORTIZ BATISTA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 505 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2480337 | MARIA L ORTIZ HERNANDEZ | Address on file | | | | | |
| 2481121 | MARIA L PEREZ MORALES | Address on file | | | | | |
| 2482295 | MARIA L PEREZ ORTIZ | Address on file | | | | | |
| 2496836 | MARIA L PETERSON CARMONA | Address on file | | | | | |
| 2487477 | MARIA L PONCE MENDEZ | Address on file | | | | | |
| 2486951 | MARIA L QUINONES ENRIQUEZ | Address on file | | | | | |
| 2497395 | MARIA L RAMOS FALU | Address on file | | | | | |
| 2474712 | MARIA L RAMOS NIEVES | Address on file | | | | | |
| 2481355 | MARIA L RIVERA LOPEZ | Address on file | | | | | |
| 2477174 | MARIA L RIVERA MARIN | Address on file | | | | | |
| 2497811 | MARIA L RIVERA PEREZ | Address on file | | | | | |
| 2474214 | MARIA L RIVERA TORRES | Address on file | | | | | |
| 2502120 | MARIA L ROBLES MELENDEZ | Address on file | | | | | |
| 2473893 | MARIA L RODRIGUEZ FLORES | Address on file | | | | | |
| 2481000 | MARIA L RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2487485 | MARIA L RODRIGUEZ TORRES | Address on file | | | | | |
| 2491869 | MARIA L SANDOVAL VELAZQUEZ | Address on file | | | | | |
| 2482391 | MARIA L SANTANA MARTINEZ | Address on file | | | | | |
| 2484455 | MARIA L SANTIAGO MAS | Address on file | | | | | |
| 2499984 | MARIA L SANTIAGO RIVERA | Address on file | | | | | |
| 2502206 | MARIA L SANTOS PEREZ | Address on file | | | | | |
| 2490483 | MARIA L SANTOS VEGA | Address on file | | | | | |
| 2473097 | MARIA L SEDA IRIZARRY | Address on file | | | | | |
| 2474262 | MARIA L SOTO CONCEPCION | Address on file | | | | | |
| 2492657 | MARIA L SOTO LOPEZ | Address on file | | | | | |
| 2486589 | MARIA L SOTO MIRANDA | Address on file | | | | | |
| 2499529 | MARIA L TORRES MARRERO | Address on file | | | | | |
| 2486764 | MARIA L TORRES MORIN | Address on file | | | | | |
| 2506693 | MARIA L VARAS GARCIA | Address on file | | | | | |
| 2479697 | MARIA L VAZQUEZ HERNANDEZ | Address on file | | | | | |
| 2500668 | MARIA L VAZQUEZ VAZQUEZ | Address on file | | | | | |
| 2475899 | MARIA L VEGA ROSARIO | Address on file | | | | | |
| 2486600 | MARIA L VELEZ DELGADO | Address on file | | | | | |
| 2500574 | MARIA L VIGIL HERNANDEZ | Address on file | | | | | |
| 2477813 | MARIA L ZAYAS BONILLA | Address on file | | | | | |
| 2486048 | MARIA M ACABA RAICES | Address on file | | | | | |
| 2497218 | MARIA M ADORNO CLEMENTE | Address on file | | | | | |
| 2474380 | MARIA M ALVARADO DIAZ | Address on file | | | | | |
| 2491289 | MARIA M ALVARADO NEGRON | Address on file | | | | | |
| 2481470 | MARIA M AMILL ORTIZ | Address on file | | | | | |
| 2477234 | MARIA M ATILES PEREZ | Address on file | | | | | |
| 2480934 | MARIA M AYALA DE JESUS | Address on file | | | | | |
| 2480839 | MARIA M AYALA RIJOS | Address on file | | | | | |
| 2483253 | MARIA M BERRIOS BATISTA | Address on file | | | | | |
| 2480397 | MARIA M BERRIOS JIMENEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2489126 | MARIA M BERRIOS RIVERA | Address on file | | | | | |
| 2491012 | MARIA M BETANCOURT PIZARRO | Address on file | | | | | |
| 2497076 | MARIA M CABAN GONZALEZ | Address on file | | | | | |
| 2484542 | MARIA M CABRERA RODRIGUEZ | Address on file | | | | | |
| 2483330 | MARIA M CAMACHO RIOS | Address on file | | | | | |
| 2487879 | MARIA M CAPO MALDONADO | Address on file | | | | | |
| 2502122 | MARIA M CARRION MARTINEZ | Address on file | | | | | |
| 2502892 | MARIA M CARTAGENA ESPARRA | Address on file | | | | | |
| 2486984 | MARIA M CARTAGENA ESQUILIN | Address on file | | | | | |
| 2487694 | MARIA M CARTAGENA ORTIZ | Address on file | | | | | |
| 2500595 | MARIA M CASTILLO HUERTAS | Address on file | | | | | |
| 2474402 | MARIA M CATALA ROSA | Address on file | | | | | |
| 2488649 | MARIA M COLLAZO BENCON | Address on file | | | | | |
| 2484237 | MARIA M COLOM REYES | Address on file | | | | | |
| 2490592 | MARIA M COLON ORTIZ | Address on file | | | | | |
| 2487092 | MARIA M COLON RIVERA | Address on file | | | | | |
| 2481421 | MARIA M COLON SOTOMAYOR | Address on file | | | | | |
| 2481983 | MARIA M CORCHADO DAVILA | Address on file | | | | | |
| 2472783 | MARIA M CORDERO ROMAN | Address on file | | | | | |
| 2486129 | MARIA M COTTE MARTINEZ | Address on file | | | | | |
| 2486179 | MARIA M COTTO NIEVES | Address on file | | | | | |
| 2476214 | MARIA M CRISPIN MELENDEZ | Address on file | | | | | |
| 2475409 | MARIA M CRUZ GONZALEZ | Address on file | | | | | |
| 2482344 | MARIA M CRUZ ORELLANA | Address on file | | | | | |
| 2496276 | MARIA M CRUZ ROJAS | Address on file | | | | | |
| 2486777 | MARIA M CRUZ TORRES | Address on file | | | | | |
| 2504419 | MARIA M DE LOS SANTOS LA PAZ | Address on file | | | | | |
| 2492875 | MARIA M DIAZ ROSARIO | Address on file | | | | | |
| 2480794 | MARIA M DOMINGUEZ TORRES | Address on file | | | | | |
| 2473054 | MARIA M DONATO RODRIGUEZ | Address on file | | | | | |
| 2482971 | MARIA M FELICIANO VELEZ | Address on file | | | | | |
| 2473862 | MARIA M FIGUEROA CAMACHO | Address on file | | | | | |
| 2474305 | MARIA M FIGUEROA RODRIGUEZ | Address on file | | | | | |
| 2498078 | MARIA M FRATICELLI SANTIAGO | Address on file | | | | | |
| 2477863 | MARIA M GARCIA DE QUEVEDO | Address on file | | | | | |
| 2488608 | MARIA M GARCIA PEREZ | Address on file | | | | | |
| 2481963 | MARIA M GASTON RIVERA | Address on file | | | | | |
| 2498574 | MARIA M GOMEZ GARCIA | Address on file | | | | | |
| 2493774 | MARIA M GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2493781 | MARIA M GONZALEZ SANTANA | Address on file | | | | | |
| 2490004 | MARIA M GONZALEZ SANTIAGO | Address on file | | | | | |
| 2486308 | MARIA M GUZMAN ROSARIO | Address on file | | | | | |
| 2501614 | MARIA M HERNANDEZ RIVERA | Address on file | | | | | |
| 2487021 | MARIA M HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2490253 | MARIA M IBARRONDO TORRES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2473240 | MARIA M IZQUIERDO BAYONA | Address on file | | | | | |
| 2477601 | MARIA M JULIAN ESPINO | Address on file | | | | | |
| 2490639 | MARIA M LEBRON CORTES | Address on file | | | | | |
| 2501191 | MARIA M LEBRON GONZALEZ | Address on file | | | | | |
| 2498361 | MARIA M LIBRAN CORREA | Address on file | | | | | |
| 2567202 | MARIA M LOPEZ BERNARD | Address on file | | | | | |
| 2474311 | MARIA M LOPEZ BIDOT | Address on file | | | | | |
| 2500594 | MARIA M LOPEZ RUIZ | Address on file | | | | | |
| 2497945 | MARIA M LOPEZ SANCHEZ | Address on file | | | | | |
| 2497433 | MARIA M LUGO IRIZARRY | Address on file | | | | | |
| 2498072 | MARIA M MALAVE COLON | Address on file | | | | | |
| 2486921 | MARIA M MALDONADO COLON | Address on file | | | | | |
| 2483342 | MARIA M MALDONADO CRUZ | Address on file | | | | | |
| 2500266 | MARIA M MALDONADO HEREDIA | Address on file | | | | | |
| 2484656 | MARIA M MALDONADO PACHECO | Address on file | | | | | |
| 2472768 | MARIA M MALDONADO RAMOS | Address on file | | | | | |
| 2476504 | MARIA M MALDONADO VEGA | Address on file | | | | | |
| 2496411 | MARIA M MARDALES ESCANELLAS | Address on file | | | | | |
| 2500347 | MARIA M MARQUEZ SANTIAGO | Address on file | | | | | |
| 2488069 | MARIA M MARTINEZ COLLAZO | Address on file | | | | | |
| 2486598 | MARIA M MARTINEZ DIAZ | Address on file | | | | | |
| 2499965 | MARIA M MARTINEZ QUINONES | Address on file | | | | | |
| 2480446 | MARIA M MATEO TORRES | Address on file | | | | | |
| 2490332 | MARIA M MATOS MEDINA | Address on file | | | | | |
| 2490295 | MARIA M MEDINA HERNANDEZ | Address on file | | | | | |
| 2479326 | MARIA M MEDINA LOPEZ | Address on file | | | | | |
| 2477733 | MARIA M MEJIAS APONTE | Address on file | | | | | |
| 2497593 | MARIA M MELENDEZ TORRES | Address on file | | | | | |
| 2494313 | MARIA M MELETICHE TORRES | Address on file | | | | | |
| 2500647 | MARIA M MENDEZ RUBIO | Address on file | | | | | |
| 2495048 | MARIA M MERCADO LICIAGA | Address on file | | | | | |
| 2492678 | MARIA M MIRANDA MIRANDA | Address on file | | | | | |
| 2495019 | MARIA M MONTALVO CRUZ | Address on file | | | | | |
| 2485979 | MARIA M MONTALVO IRIZARRY | Address on file | | | | | |
| 2496859 | MARIA M MONTALVO ORTEGA | Address on file | | | | | |
| 2496724 | MARIA M MONTALVO TORRES | Address on file | | | | | |
| 2480591 | MARIA M MORALES VERGARA | Address on file | | | | | |
| 2492316 | MARIA M NEVAREZ FUENTES | Address on file | | | | | |
| 2496270 | MARIA M NIEVES BERRIOS | Address on file | | | | | |
| 2477337 | MARIA M NIEVES PAGAN | Address on file | | | | | |
| 2485510 | MARIA M NIEVES RIVERA | Address on file | | | | | |
| 2474821 | MARIA M NIEVES VELEZ | Address on file | | | | | |
| 2495694 | MARIA M NUNEZ VELAZQUEZ | Address on file | | | | | |
| 2480715 | MARIA M OCASIO PARRA | Address on file | | | | | |
| 2481236 | MARIA M OJEDA OCASIO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2567204 | MARIA M ORTEGA AMESQUITA | Address on file | | | | | |
| 2481582 | MARIA M ORTEGA COSME | Address on file | | | | | |
| 2499541 | MARIA M ORTIZ AVILES | Address on file | | | | | |
| 2488745 | MARIA M ORTIZ NOBLE | Address on file | | | | | |
| 2494136 | MARIA M ORTIZ SANCHEZ | Address on file | | | | | |
| 2484226 | MARIA M ORTIZ VIRUET | Address on file | | | | | |
| 2499318 | MARIA M OTERO AGUAYO | Address on file | | | | | |
| 2499103 | MARIA M PADIN DE HERNANDEZ | Address on file | | | | | |
| 2487500 | MARIA M PAGAN COLON | Address on file | | | | | |
| 2476819 | MARIA M PAGAN RODRIGUEZ | Address on file | | | | | |
| 2497507 | MARIA M PEDROZA SANTANA | Address on file | | | | | |
| 2487321 | MARIA M PERDOMO RIVERA | Address on file | | | | | |
| 2486507 | MARIA M PEREIRA LOZADA | Address on file | | | | | |
| 2490048 | MARIA M PEREZ FUENTES | Address on file | | | | | |
| 2475934 | MARIA M PEREZ ORTIZ | Address on file | | | | | |
| 2477480 | MARIA M PEREZ TORRES | Address on file | | | | | |
| 2499354 | MARIA M PEREZ VEGA | Address on file | | | | | |
| 2479914 | MARIA M PEREZ VERA | Address on file | | | | | |
| 2500576 | MARIA M POMALES SUREN | Address on file | | | | | |
| 2486348 | MARIA M QUINONES DELGADO | Address on file | | | | | |
| 2495156 | MARIA M QUINONES PIETRI | Address on file | | | | | |
| 2491162 | MARIA M RAMIREZ FERRER | Address on file | | | | | |
| 2501883 | MARIA M RAMOS GAUD | Address on file | | | | | |
| 2495578 | MARIA M RAMOS MARRERO | Address on file | | | | | |
| 2495153 | MARIA M REYES RAMIREZ | Address on file | | | | | |
| 2488917 | MARIA M REYES ROSARIO | Address on file | | | | | |
| 2483981 | MARIA M RIOS ROBLES | Address on file | | | | | |
| 2489418 | MARIA M RIVERA ALICEA | Address on file | | | | | |
| 2501152 | MARIA M RIVERA BARRETO | Address on file | | | | | |
| 2474806 | MARIA M RIVERA COLON | Address on file | | | | | |
| 2493813 | MARIA M RIVERA COLON | Address on file | | | | | |
| 2473820 | MARIA M RIVERA GUTIERREZ | Address on file | | | | | |
| 2487939 | MARIA M RIVERA MIRANDA | Address on file | | | | | |
| 2476105 | MARIA M RIVERA NEGRON | Address on file | | | | | |
| 2492405 | MARIA M RIVERA QUILES | Address on file | | | | | |
| 2499343 | MARIA M RIVERA RIVERA | Address on file | | | | | |
| 2494805 | MARIA M RIVERA ROBLES | Address on file | | | | | |
| 2484077 | MARIA M RIVERA RODRIGUEZ | Address on file | | | | | |
| 2477089 | MARIA M RIVERA SEPULVEDA | Address on file | | | | | |
| 2475074 | MARIA M RIVERA TORRES | Address on file | | | | | |
| 2486247 | MARIA M RODRIGUEZ ALVARADO | Address on file | | | | | |
| 2485869 | MARIA M RODRIGUEZ BIDOT | Address on file | | | | | |
| 2497649 | MARIA M RODRIGUEZ CACERES | Address on file | | | | | |
| 2491542 | MARIA M RODRIGUEZ CARTAGENA | Address on file | | | | | |
| 2482514 | MARIA M RODRIGUEZ DIAZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2475366 | MARIA M RODRIGUEZ GARCIA | Address on file | | | | | |
| 2478917 | MARIA M RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2502040 | MARIA M RODRIGUEZ HERNANDEZ | Address on file | | | | | |
| 2478429 | MARIA M RODRIGUEZ MARIN | Address on file | | | | | |
| 2491884 | MARIA M RODRIGUEZ MIRANDA | Address on file | | | | | |
| 2501037 | MARIA M RODRIGUEZ VALES | Address on file | | | | | |
| 2505917 | MARIA M ROMAN GONZALEZ | Address on file | | | | | |
| 2501605 | MARIA M ROMAN SANTIAGO | Address on file | | | | | |
| 2504991 | MARIA M ROMERO LEON | Address on file | | | | | |
| 2482720 | MARIA M ROSA RUIZ | Address on file | | | | | |
| 2476566 | MARIA M ROSA TORRES | Address on file | | | | | |
| 2503295 | MARIA M ROSARIO SUAREZ | Address on file | | | | | |
| 2487607 | MARIA M RUIZ CHAPARRO | Address on file | | | | | |
| 2486163 | MARIA M SAEZ ALVARADO | Address on file | | | | | |
| 2490051 | MARIA M SANCHEZ CAMACHO | Address on file | | | | | |
| 2505495 | MARIA M SANCHEZ SANCHEZ | Address on file | | | | | |
| 2490308 | MARIA M SANTIAGO BERRIOS | Address on file | | | | | |
| 2499296 | MARIA M SANTIAGO MIRANDA | Address on file | | | | | |
| 2482911 | MARIA M SANTIAGO MORALES | Address on file | | | | | |
| 2471498 | MARIA M SANTIAGO RAMOS | Address on file | | | | | |
| 2488775 | MARIA M SANTIAGO RAMOS | Address on file | | | | | |
| 2475026 | MARIA M SANTIAGO ROSADO | Address on file | | | | | |
| 2497486 | MARIA M SANTOS PORTALATIN | Address on file | | | | | |
| 2472695 | MARIA M SASTRE VELAZQUEZ | Address on file | | | | | |
| 2498438 | MARIA M SEGARRA FALCON | Address on file | | | | | |
| 2481612 | MARIA M SERRANO LEBRON | Address on file | | | | | |
| 2474755 | MARIA M SERRANO SERRANO | Address on file | | | | | |
| 2499832 | MARIA M SILVAGNOLI CASTRO | Address on file | | | | | |
| 2495236 | MARIA M SOTO RIVERA | Address on file | | | | | |
| 2488205 | MARIA M SOTO SALAS | Address on file | | | | | |
| 2474638 | MARIA M TIRADO RODRIGUEZ | Address on file | | | | | |
| 2478264 | MARIA M TORO GUERRERO | Address on file | | | | | |
| 2477279 | MARIA M TORRES CORONADO | Address on file | | | | | |
| 2474244 | MARIA M TORRES MELENDEZ | Address on file | | | | | |
| 2488795 | MARIA M TORRES RAMIREZ | Address on file | | | | | |
| 2473176 | MARIA M TORRES TIRADO | Address on file | | | | | |
| 2487327 | MARIA M TORRES TORRES | Address on file | | | | | |
| 2488417 | MARIA M TORRES TORRES | Address on file | | | | | |
| 2493638 | MARIA M VAZQUEZ CINTRON | Address on file | | | | | |
| 2481961 | MARIA M VAZQUEZ MUNIZ | Address on file | | | | | |
| 2483442 | MARIA M VELAZQUEZ | Address on file | | | | | |
| 2494038 | MARIA M VELEZ SANTIAGO | Address on file | | | | | |
| 2474312 | MARIA M VIDAL DEL VALLE | Address on file | | | | | |
| 2481480 | MARIA M ZAYAS RORIGUEZ | Address on file | | | | | |
| 2492039 | MARIA MERCEDES  RODRIGUEZ CRUZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2497871 | MARIA N ARROYO RUIZ | Address on file | | | | | |
| 2506986 | MARIA N BAUTISTA VALDES | Address on file | | | | | |
| 2496178 | MARIA N GONZALEZ MENDEZ | Address on file | | | | | |
| 2488466 | MARIA N GONZALEZ TORRES | Address on file | | | | | |
| 2485291 | MARIA N LAGUER UGARTE | Address on file | | | | | |
| 2474374 | MARIA N LOZADA SANCHEZ | Address on file | | | | | |
| 2477508 | MARIA N MERCADO MORALES | Address on file | | | | | |
| 2482824 | MARIA N RIVERA PEREZ | Address on file | | | | | |
| 2479647 | MARIA N RODRIGUEZ RIVERA | Address on file | | | | | |
| 2500927 | MARIA N SANCHEZ MORALES | Address on file | | | | | |
| 2491082 | MARIA N SANTANA GONZALEZ | Address on file | | | | | |
| 2486290 | MARIA N TORRES COLON | Address on file | | | | | |
| 2474841 | MARIA N TORRES RAMOS | Address on file | | | | | |
| 2474361 | MARIA P FLORES BIDO | Address on file | | | | | |
| 2473028 | MARIA P MALDONADO MALDONADO | Address on file | | | | | |
| 2480444 | MARIA P MERCADO SANTIAGO | Address on file | | | | | |
| 2474190 | MARIA P MIRANDA GARCIA | Address on file | | | | | |
| 2472281 | MARIA P ORTIZ ORTIZ | Address on file | | | | | |
| 2489347 | MARIA P RIVERA HERNANDEZ | Address on file | | | | | |
| 2476545 | MARIA P TORANO HERNANDEZ | Address on file | | | | | |
| 2473828 | MARIA P TORRES MIRANDA | Address on file | | | | | |
| 2502872 | MARIA Q PICHARDO MARTINEZ | Address on file | | | | | |
| 2495212 | MARIA R AYALA SANTIAGO | Address on file | | | | | |
| 2493099 | MARIA R BURGOS FLORES | Address on file | | | | | |
| 2475649 | MARIA R BURGOS ROMAN | Address on file | | | | | |
| 2497198 | MARIA R LEON GONELL | Address on file | | | | | |
| 2478563 | MARIA R LOPEZ COLON | Address on file | | | | | |
| 2492474 | MARIA R MERCED MULERO | Address on file | | | | | |
| 2474243 | MARIA R MIRANDA ROMAN | Address on file | | | | | |
| 2496757 | MARIA R NEVAREZ RAMIREZ | Address on file | | | | | |
| 2492217 | MARIA R NIEVES GONZALEZ | Address on file | | | | | |
| 2483491 | MARIA R ORRO IGLESIAS | Address on file | | | | | |
| 2504421 | MARIA R PACHECO GODOY | Address on file | | | | | |
| 2472947 | MARIA R PEREZ SANTIAGO | Address on file | | | | | |
| 2490673 | MARIA R ROLDAN ALMEDA | Address on file | | | | | |
| 2506898 | MARIA R ROMERO JACKSON | Address on file | | | | | |
| 2499685 | MARIA R VELEZ ROSADO | Address on file | | | | | |
| 2493941 | MARIA S AVELLANET ACOSTA | Address on file | | | | | |
| 2473997 | MARIA S BERRIOS RIVERA | Address on file | | | | | |
| 2498111 | MARIA S BORGES AMADOR | Address on file | | | | | |
| 2473808 | MARIA S CAEZ GONZALEZ | Address on file | | | | | |
| 2490302 | MARIA S COLON MELENDEZ | Address on file | | | | | |
| 2494418 | MARIA S COTTO RIVERA | Address on file | | | | | |
| 2497785 | MARIA S DE JESUS MATEO | Address on file | | | | | |
| 2491532 | MARIA S DELGADO RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2479941 | MARIA S DIAZ ORTIZ | Address on file | | | | | |
| 2495266 | MARIA S DIEZ DE ANDINO | Address on file | | | | | |
| 2476379 | MARIA S DONATO RODRIGUEZ | Address on file | | | | | |
| 2500617 | MARIA S GARCIA RODRIGUEZ | Address on file | | | | | |
| 2474522 | MARIA S GONZALEZ DE RIVAS | Address on file | | | | | |
| 2488827 | MARIA S HERNANDEZ GARCIA | Address on file | | | | | |
| 2499956 | MARIA S JIMENEZ RODRIGUEZ | Address on file | | | | | |
| 2487481 | MARIA S LINARES CASTRO | Address on file | | | | | |
| 2474155 | MARIA S LOPEZ CABRERA | Address on file | | | | | |
| 2473881 | MARIA S LOPEZ ORTIZ | Address on file | | | | | |
| 2493477 | MARIA S LOPEZ RIVERA | Address on file | | | | | |
| 2497703 | MARIA S MEDINA ALERS | Address on file | | | | | |
| 2476159 | MARIA S MORA RIVERA | Address on file | | | | | |
| 2567187 | MARIA S MORALES MORALES | Address on file | | | | | |
| 2499950 | MARIA S MORALES MORAN | Address on file | | | | | |
| 2496723 | MARIA S MORALES RAMOS | Address on file | | | | | |
| 2477252 | MARIA S NEGRON ADORNO | Address on file | | | | | |
| 2479751 | MARIA S OQUENDO RIVERA | Address on file | | | | | |
| 2507234 | MARIA S ORTIZ RIVERA | Address on file | | | | | |
| 2494510 | MARIA S ORTIZ VELAZQUEZ | Address on file | | | | | |
| 2499730 | MARIA S PADIAL CORA | Address on file | | | | | |
| 2498601 | MARIA S PAGAN ORTIZ | Address on file | | | | | |
| 2474731 | MARIA S RAMIREZ MENDEZ | Address on file | | | | | |
| 2488113 | MARIA S RESTO CASTRO | Address on file | | | | | |
| 2495051 | MARIA S RIVAS GARCIA | Address on file | | | | | |
| 2504921 | MARIA S RODRIGUEZ IRIZARRY | Address on file | | | | | |
| 2481314 | MARIA S SALAS DIAZ | Address on file | | | | | |
| 2498223 | MARIA S SANCHEZ JIMENEZ | Address on file | | | | | |
| 2501174 | MARIA S SANTIAGO SANTIAGO | Address on file | | | | | |
| 2480215 | MARIA S SOTO RUIZ | Address on file | | | | | |
| 2494774 | MARIA S SUSTACHE TIRADO | Address on file | | | | | |
| 2491716 | MARIA S TORRES MUNOZ | Address on file | | | | | |
| 2474704 | MARIA S VALENTIN AGARTE | Address on file | | | | | |
| 2486454 | MARIA S VARGAS ORTIZ | Address on file | | | | | |
| 2499744 | MARIA S VELEZ RODRIGUEZ | Address on file | | | | | |
| 2473083 | MARIA T AGUILU HERNANDEZ | Address on file | | | | | |
| 2501496 | MARIA T AQUINO JIMENEZ | Address on file | | | | | |
| 2488163 | MARIA T BARRETO CORTES | Address on file | | | | | |
| 2491304 | MARIA T CARABALLO CARABALLO | Address on file | | | | | |
| 2495521 | MARIA T CASTRO DE LA PAZ | Address on file | | | | | |
| 2488200 | MARIA T CEDENO MARCANO | Address on file | | | | | |
| 2481535 | MARIA T CRUZ COLLAZO | Address on file | | | | | |
| 2497436 | MARIA T CRUZ CRUZ | Address on file | | | | | |
| 2472999 | MARIA T DEYNES LEBRON | Address on file | | | | | |
| 2498927 | MARIA T DIAZ VAZQUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2497846 | MARIA T DIEPPA SANCHEZ | Address on file | | | | | |
| 2502094 | MARIA T EGIPCIACO COLOM | Address on file | | | | | |
| 2487151 | MARIA T GONZALEZ HERNANDEZ | Address on file | | | | | |
| 2500142 | MARIA T GONZALEZ RAMOS | Address on file | | | | | |
| 2482302 | MARIA T HERMINA ROJAS | Address on file | | | | | |
| 2496726 | MARIA T JIMENEZ FLORES | Address on file | | | | | |
| 2493168 | MARIA T LABORDE MEDINA | Address on file | | | | | |
| 2475216 | MARIA T LOPEZ GINES | Address on file | | | | | |
| 2493439 | MARIA T LOPEZ MENDEZ | Address on file | | | | | |
| 2494748 | MARIA T LUCENA ROMAN | Address on file | | | | | |
| 2488709 | MARIA T MARI BONILLA | Address on file | | | | | |
| 2485683 | MARIA T MARRERO RODRIGUEZ | Address on file | | | | | |
| 2488665 | MARIA T MEDINA MORALES | Address on file | | | | | |
| 2477105 | MARIA T MELENDEZ ROUBERT | Address on file | | | | | |
| 2500197 | MARIA T MILIAN HERNANDEZ | Address on file | | | | | |
| 2504101 | MARIA T MORALES FRAU | Address on file | | | | | |
| 2488978 | MARIA T MORALES LOPEZ | Address on file | | | | | |
| 2499930 | MARIA T MUNOZ GOMEZ | Address on file | | | | | |
| 2486609 | MARIA T ORTIZ RIOS | Address on file | | | | | |
| 2489653 | MARIA T ORTIZ SANCHEZ | Address on file | | | | | |
| 2501175 | MARIA T PEREZ BOSQUE | Address on file | | | | | |
| 2484970 | MARIA T PEREZ RUIZ | Address on file | | | | | |
| 2485215 | MARIA T RAMIREZ TERRON | Address on file | | | | | |
| 2492903 | MARIA T RAMOS HERNANDEZ | Address on file | | | | | |
| 2479770 | MARIA T RIVERA CRUZ | Address on file | | | | | |
| 2497317 | MARIA T RIVERA CRUZ | Address on file | | | | | |
| 2472486 | MARIA T RODRIGUEZ ARROYO | Address on file | | | | | |
| 2477225 | MARIA T RODRIGUEZ RIVERA | Address on file | | | | | |
| 2496281 | MARIA T SANTANA DAVILA | Address on file | | | | | |
| 2504207 | MARIA T SANTIAGO BERRIOS | Address on file | | | | | |
| 2490865 | MARIA T SANTIAGO COLON | Address on file | | | | | |
| 2474746 | MARIA T SANTOS OTERO | Address on file | | | | | |
| 2495023 | MARIA T SOTO VAZQUEZ | Address on file | | | | | |
| 2489356 | MARIA T TORRES BAUZA | Address on file | | | | | |
| 2476452 | MARIA T VALDES SANTOS | Address on file | | | | | |
| 2480396 | MARIA T VALENTIN NAZARIO | Address on file | | | | | |
| 2489444 | MARIA T VAZQUEZ VELEZ | Address on file | | | | | |
| 2496655 | MARIA T VIDAL NUNEZ | Address on file | | | | | |
| 2479139 | MARIA T VILLALOBOS SALGADO | Address on file | | | | | |
| 2479748 | MARIA V ADORNO VAZQUEZ | Address on file | | | | | |
| 2473984 | MARIA V ALMESTICA CASTRO | Address on file | | | | | |
| 2493951 | MARIA V AQUINO PINERO | Address on file | | | | | |
| 2494792 | MARIA V ARROYO LOZADA | Address on file | | | | | |
| 2479789 | MARIA V BERMUDEZ PEREA | Address on file | | | | | |
| 2497641 | MARIA V BERRIOS RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471838 | MARIA V CAQUIAS BARBOSA | Address on file | | | | | |
| 2475301 | MARIA V CARDONA ROSARIO | Address on file | | | | | |
| 2478361 | MARIA V COLON ROQUE | Address on file | | | | | |
| 2487900 | MARIA V COLON SANTOS | Address on file | | | | | |
| 2484948 | MARIA V CONDE GONZALEZ | Address on file | | | | | |
| 2481514 | MARIA V COSTA MERCADO | Address on file | | | | | |
| 2476605 | MARIA V CRUZ URBINA | Address on file | | | | | |
| 2484136 | MARIA V DE JESUS GARCIA | Address on file | | | | | |
| 2490645 | MARIA V FLORES RIVERA | Address on file | | | | | |
| 2502056 | MARIA V GONZALEZ DEGRO | Address on file | | | | | |
| 2495847 | MARIA V GONZALEZ MARTINEZ | Address on file | | | | | |
| 2481405 | MARIA V GUZMAN RIVERA | Address on file | | | | | |
| 2491906 | MARIA V INIGO RAMIREZ | Address on file | | | | | |
| 2479145 | MARIA V LOPEZ MARTINEZ | Address on file | | | | | |
| 2492530 | MARIA V MARQUEZ GARAY | Address on file | | | | | |
| 2495169 | MARIA V MASSO LEBRON | Address on file | | | | | |
| 2476004 | MARIA V MATIAS ROVIRA | Address on file | | | | | |
| 2480547 | MARIA V MATOS DIAZ | Address on file | | | | | |
| 2485364 | MARIA V MEDINA MALDONADO | Address on file | | | | | |
| 2503379 | MARIA V MEDINA MENDEZ | Address on file | | | | | |
| 2478643 | MARIA V MIRANDA ROSADO | Address on file | | | | | |
| 2490536 | MARIA V MORALES ROSARIO | Address on file | | | | | |
| 2498220 | MARIA V OSORIA MORAN | Address on file | | | | | |
| 2489596 | MARIA V PAGAN ORTIZ | Address on file | | | | | |
| 2482776 | MARIA V PEREZ LOPEZ | Address on file | | | | | |
| 2472569 | MARIA V PEREZ LUCIANO | Address on file | | | | | |
| 2480131 | MARIA V PI PORTALES | Address on file | | | | | |
| 2493697 | MARIA V PILLICH FELIX | Address on file | | | | | |
| 2502408 | MARIA V RAMIS CASTILLO | Address on file | | | | | |
| 2481691 | MARIA V REYES REYES | Address on file | | | | | |
| 2494777 | MARIA V RIVERA BONILLA | Address on file | | | | | |
| 2489139 | MARIA V RIVERA FEBUS | Address on file | | | | | |
| 2494208 | MARIA V RIVERA MASA | Address on file | | | | | |
| 2473633 | MARIA V RIVERA VAZQUEZ | Address on file | | | | | |
| 2478497 | MARIA V RIVERA VELAZQUEZ | Address on file | | | | | |
| 2504067 | MARIA V RODRIGUEZ BONILLA | Address on file | | | | | |
| 2501176 | MARIA V RODRIGUEZ COLON | Address on file | | | | | |
| 2480138 | MARIA V RODRIGUEZ MARCHANY | Address on file | | | | | |
| 2475949 | MARIA V RODRIGUEZ SILVA | Address on file | | | | | |
| 2478175 | MARIA V ROSADO SOTO | Address on file | | | | | |
| 2473681 | MARIA V ROSARIO NATER | Address on file | | | | | |
| 2475133 | MARIA V ROSARIO VAZQUEZ | Address on file | | | | | |
| 2484703 | MARIA V SAINZ CHABRIER | Address on file | | | | | |
| 2492833 | MARIA V SANCHEZ CINTRON | Address on file | | | | | |
| 2474175 | MARIA V SANTANA ADORNO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2504478 | MARIA V SANTIAGO OCASIO | Address on file | | | | | |
| 2495637 | MARIA V SIERRA REYES | Address on file | | | | | |
| 2480677 | MARIA V SOTELO PORTO | Address on file | | | | | |
| 2501241 | MARIA V TORRES ACEVEDO | Address on file | | | | | |
| 2476011 | MARIA V TORRES AYALA | Address on file | | | | | |
| 2485587 | MARIA V TORRES GONZALEZ | Address on file | | | | | |
| 2474688 | MARIA V VAZQUEZ | Address on file | | | | | |
| 2487185 | MARIA V VAZQUEZ GARCIA | Address on file | | | | | |
| 2489044 | MARIA V VELAZQUEZ MARTINEZ | Address on file | | | | | |
| 2489360 | MARIA W RASCH REYES | Address on file | | | | | |
| 2485742 | MARIA Y ALVARADO ALVARADO | Address on file | | | | | |
| 2481250 | MARIA Y DELGADO RODRIGUEZ | Address on file | | | | | |
| 2506497 | MARIA Y DIAZ SANTOS | Address on file | | | | | |
| 2500326 | MARIA Y SANTANA ROSARIO | Address on file | | | | | |
| 2501239 | MARIA Y SOTO AGUIRRE | Address on file | | | | | |
| 2504938 | MARIA Y VAZQUEZ SERRANO | Address on file | | | | | |
| 2478817 | MARIA Z ACEVEDO SERRANO | Address on file | | | | | |
| 2483642 | MARIA Z BURGOS CORCINO | Address on file | | | | | |
| 2472628 | MARIA Z PADIN LOPEZ | Address on file | | | | | |
| 2485988 | MARIA Z RIVERA RIVERA | Address on file | | | | | |
| 2477713 | MARIA Z RODRIGUEZ ACOSTA | Address on file | | | | | |
| 2500473 | MARIA_DE LAS M  MARIN QUILES | Address on file | | | | | |
| 2475533 | MARIA_DE_LOS A CRUZ SOTO | Address on file | | | | | |
| 2507345 | MARIA_DEL P TORRES ISASA | Address on file | | | | | |
| 2484068 | MARIADEL P COUTO LUGO | Address on file | | | | | |
| 2497925 | MARIADELA  MONTANEZ ROSARIO | Address on file | | | | | |
| 2480541 | MARIADELOS A REYES GUZMAN | Address on file | | | | | |
| 2484099 | MARIAELENA  MEDINA GARCIA | Address on file | | | | | |
| 2482061 | MARIAL  ORTIZ DIAZ | Address on file | | | | | |
| 2483669 | MARIALINA  GONZALEZ MARTINEZ | Address on file | | | | | |
| 2497045 | MARIALVI  FIGUEROA HERNANDEZ | Address on file | | | | | |
| 2491286 | MARIAM  BAEZ MARTINEZ | Address on file | | | | | |
| 2475379 | MARIAM  CINTRON MELENDEZ | Address on file | | | | | |
| 2502459 | MARIAM  PEREZ HERNADEZ | Address on file | | | | | |
| 2478997 | MARIAM  RODRIGUEZ TORRES | Address on file | | | | | |
| 2483770 | MARIAM  SANTIAGO TORRES | Address on file | | | | | |
| 2481385 | MARIAM  TEJERO TORRES | Address on file | | | | | |
| 2492120 | MARIAM  VEGA SUAREZ | Address on file | | | | | |
| 2493315 | MARIAM I TAPIA SANTIAGO | Address on file | | | | | |
| 2501794 | MARIAM S FIGUEROA RODRIGUEZ | Address on file | | | | | |
| 2472950 | MARIAN  ALVARADO LOPEZ | Address on file | | | | | |
| 2506457 | MARIAN  ALVARADO SANCHEZ | Address on file | | | | | |
| 2504314 | MARIAN  BALL SEPULVEDA | Address on file | | | | | |
| 2484477 | MARIAN  LEDOUX ESTRADA | Address on file | | | | | |
| 2485859 | MARIAN  MERCADO RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2492779 | MARIAN  PEREZ RODRIGUEZ | Address on file | | | | | |
| 2483791 | MARIAN D RIVERA ORTIZ | Address on file | | | | | |
| 2474749 | MARIAN D RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2501454 | MARIAN I HERNANDEZ CAJIGAS | Address on file | | | | | |
| 2491948 | MARIAN J ORTIZ TORRES | Address on file | | | | | |
| 2493561 | MARIAN M ALVAREZ COLLINS | Address on file | | | | | |
| 2505299 | MARIAN Y GONZALEZ ALICEA | Address on file | | | | | |
| 2499189 | MARIANA  ALAYON SERRANO | Address on file | | | | | |
| 2487986 | MARIANA  DE JESUS DE JESUS | Address on file | | | | | |
| 2471923 | MARIANA  FELICIANO RODRIGUEZ | Address on file | | | | | |
| 2507287 | MARIANA  IRIZARRY CARTAGENA | Address on file | | | | | |
| 2503478 | MARIANA  MATIAS NIEVES | Address on file | | | | | |
| 2487049 | MARIANA  MELENDEZ LUNA | Address on file | | | | | |
| 2502915 | MARIANA  PEREZ CRUZ | Address on file | | | | | |
| 2503715 | MARIANA  QUINONES NEGRON | Address on file | | | | | |
| 2495155 | MARIANA  RODRIGUEZ QUESADA | Address on file | | | | | |
| 2491632 | MARIANA  VILLALOBOS COLON | Address on file | | | | | |
| 2478753 | MARIANE  GONZALEZ CAMUY | Address on file | | | | | |
| 2499865 | MARIANEL  MALDONADO FERNANDEZ | Address on file | | | | | |
| 2493450 | MARIANELA  COLON MELENDEZ | Address on file | | | | | |
| 2502647 | MARIANELA  CORREA MAYSONET | Address on file | | | | | |
| 2481636 | MARIANELA  DE JESUS APONTE | Address on file | | | | | |
| 2482677 | MARIANELA  DE LEON | Address on file | | | | | |
| 2481483 | MARIANELA  JIMENEZ FIGUEROA | Address on file | | | | | |
| 2484061 | MARIANELA  MATEO SANTIAGO | Address on file | | | | | |
| 2486926 | MARIANELA  OTERO PEREZ | Address on file | | | | | |
| 2503250 | MARIANELA  QUILES ESTRADA | Address on file | | | | | |
| 2502690 | MARIANELA  RIVERA OYOLA | Address on file | | | | | |
| 2482671 | MARIANELA  RODRIGUEZ CRUZ | Address on file | | | | | |
| 2482753 | MARIANELA  SANTIAGO CINTRON | Address on file | | | | | |
| 2473420 | MARIANELA  TRINIDAD LABOY | Address on file | | | | | |
| 2489644 | MARIANETTE  DE JESUS RIOS | Address on file | | | | | |
| 2506841 | MARIANGEL  RODRIGUEZ DEL RIO | Address on file | | | | | |
| 2503234 | MARIANGEL  VAZQUEZ ALVIRA | Address on file | | | | | |
| 2503345 | MARIANGELA  SOTO MERCADO | Address on file | | | | | |
| 2505379 | MARIANGELES  RIVERA RIVERA | Address on file | | | | | |
| 2504483 | MARIANGELIS  CABAN RODRIGUEZ | Address on file | | | | | |
| 2507186 | MARIANGELIZ  RAMOS ORTIZ | Address on file | | | | | |
| 2504271 | MARIANGELY  RIVERA | Address on file | | | | | |
| 2473034 | MARIANGELY  RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2506978 | MARIANGELY  SERRANO AROCHO | Address on file | | | | | |
| 2498068 | MARIANITA  FIGUEROA ROSARIO | Address on file | | | | | |
| 2490314 | MARIANITA  ORTIZ OLIVERAS | Address on file | | | | | |
| 2485134 | MARIANITA  REYES NEGRON | Address on file | | | | | |
| 2507059 | MARIANITA  RODRIGUEZ DAVID | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471852 | MARIANITA  VARGAS MATOS | Address on file | | | | | |
| 2473729 | MARIANITA  VELAZQUEZ VALCARCEL | Address on file | | | | | |
| 2490946 | MARIANN  CAMACHO LUGO | Address on file | | | | | |
| 2502305 | MARIANN  MATOS RODRIGUEZ | Address on file | | | | | |
| 2493195 | MARIANN  VILLAFANE MORALES | Address on file | | | | | |
| 2506193 | MARIANNE  DIAZ DEL VALLE | Address on file | | | | | |
| 2507136 | MARIANNE  GONZALEZ RIVERA | Address on file | | | | | |
| 2483950 | MARIANNE  IZQUIERDO BIAGGI | Address on file | | | | | |
| 2504176 | MARIANNE  MANZANET GIRONA | Address on file | | | | | |
| 2504821 | MARIANNE  MUNIZ GADEA | Address on file | | | | | |
| 2484573 | MARIANNE  QUINONES GUZMAN | Address on file | | | | | |
| 2472005 | MARIANNE  RIVERA OTERO | Address on file | | | | | |
| 2503189 | MARIANNE  ROSARIO SIERRA | Address on file | | | | | |
| 2501692 | MARIANNE  SALVA GONZALEZ | Address on file | | | | | |
| 2477088 | MARIANNE  TORRES PEREZ | Address on file | | | | | |
| 2484736 | MARIANNE L PEREZ RUIZ | Address on file | | | | | |
| 2479150 | MARIANNE M GUADALUPE BONES | Address on file | | | | | |
| 2493137 | MARIANNI  ALICEA ALVAREZ | Address on file | | | | | |
| 2483425 | MARIANO  ACEVEDO LOPEZ | Address on file | | | | | |
| 2500920 | MARIANO  ALBARRAN NATAL | Address on file | | | | | |
| 2471763 | MARIANO  ANTONI ARROYO | Address on file | | | | | |
| 2497476 | MARIANO  ARGUELLES NEGRON | Address on file | | | | | |
| 2493906 | MARIANO  CRUZ ROCHE | Address on file | | | | | |
| 2489850 | MARIANO  FELICIANO GONZALEZ | Address on file | | | | | |
| 2495136 | MARIANO  GONZALEZ LABOY | Address on file | | | | | |
| 2472215 | MARIANO  RIVERA CARABALLO | Address on file | | | | | |
| 2496635 | MARIANO  RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2498145 | MARIANO  TORRES MERCADO | Address on file | | | | | |
| 2503047 | MARIANO  TORRES RIOS | Address on file | | | | | |
| 2482438 | MARIANO  VAZQUEZ | Address on file | | | | | |
| 2499510 | MARIANO  VAZQUEZ PACHECO | Address on file | | | | | |
| 2482058 | MARIBED  OJEDA TORRES | Address on file | | | | | |
| 2481139 | MARIBEL  ACEVEDO PEREZ | Address on file | | | | | |
| 2474390 | MARIBEL  ACEVEDO VARGAS | Address on file | | | | | |
| 2473876 | MARIBEL  ACOSTA LUGO | Address on file | | | | | |
| 2491134 | MARIBEL  AGOSTINI HERNANDEZ | Address on file | | | | | |
| 2500776 | MARIBEL  ALICEA RIVERA | Address on file | | | | | |
| 2487300 | MARIBEL  ALOMAR ORTIZ | Address on file | | | | | |
| 2474025 | MARIBEL  ALVARADO RIVERA | Address on file | | | | | |
| 2488303 | MARIBEL  APONTE BAEZ | Address on file | | | | | |
| 2489031 | MARIBEL  APONTE MILLAN | Address on file | | | | | |
| 2489201 | MARIBEL  APONTE VEGA | Address on file | | | | | |
| 2494288 | MARIBEL  AQUINO MONGE | Address on file | | | | | |
| 2493487 | MARIBEL  ARVELO JUARBE | Address on file | | | | | |
| 2491835 | MARIBEL  BAERGA COLON | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 517 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2495382 | MARIBEL  BAEZ RODRIGUEZ | Address on file | | | | | |
| 2483895 | MARIBEL  BERBERENA VELAZQUEZ | Address on file | | | | | |
| 2494633 | MARIBEL  BERRIOS LOPEZ | Address on file | | | | | |
| 2506393 | MARIBEL  BONILLA ESPADA | Address on file | | | | | |
| 2483626 | MARIBEL  BONILLA REYES | Address on file | | | | | |
| 2506832 | MARIBEL  BONILLA VIANA | Address on file | | | | | |
| 2472612 | MARIBEL  BURGOS MORALES | Address on file | | | | | |
| 2481594 | MARIBEL  CABAN ROSADO | Address on file | | | | | |
| 2497012 | MARIBEL  CACERES LEBRON | Address on file | | | | | |
| 2497031 | MARIBEL  CALZADA DE JESUS | Address on file | | | | | |
| 2482697 | MARIBEL  CARMONA SANES | Address on file | | | | | |
| 2487229 | MARIBEL  CARRASQUILLO SANTIAGO | Address on file | | | | | |
| 2473452 | MARIBEL  CARTAGENA LOPEZ | Address on file | | | | | |
| 2495439 | MARIBEL  CASIANO RIVERA | Address on file | | | | | |
| 2485062 | MARIBEL  CIRILO MELENDEZ | Address on file | | | | | |
| 2481093 | MARIBEL  CLAUDIO VALLELLANE | Address on file | | | | | |
| 2490164 | MARIBEL  COLLAZO COLON | Address on file | | | | | |
| 2471840 | MARIBEL  COLON MORALES | Address on file | | | | | |
| 2476818 | MARIBEL  COLON PITRE | Address on file | | | | | |
| 2494844 | MARIBEL  COLON RAMOS | Address on file | | | | | |
| 2477571 | MARIBEL  COLON RIVERA | Address on file | | | | | |
| 2482868 | MARIBEL  COLON RIVERA | Address on file | | | | | |
| 2475252 | MARIBEL  COLON VILCHES | Address on file | | | | | |
| 2496136 | MARIBEL  CONCEPCION CUMBA | Address on file | | | | | |
| 2487263 | MARIBEL  CONTES SANTIAGO | Address on file | | | | | |
| 2503490 | MARIBEL  COSME CINTRON | Address on file | | | | | |
| 2482928 | MARIBEL  COSME HERNANDEZ | Address on file | | | | | |
| 2501777 | MARIBEL  CRESPO CENTENO | Address on file | | | | | |
| 2489663 | MARIBEL  CRESPO COLON | Address on file | | | | | |
| 2497437 | MARIBEL  CRUZ CRUZ | Address on file | | | | | |
| 2473861 | MARIBEL  CRUZ MONROIG | Address on file | | | | | |
| 2485872 | MARIBEL  CRUZ RIVERA | Address on file | | | | | |
| 2486017 | MARIBEL  CRUZ SOTOMAYOR | Address on file | | | | | |
| 2477343 | MARIBEL  CUEBAS RIVERA | Address on file | | | | | |
| 2479642 | MARIBEL  DAVILA MEJIAS | Address on file | | | | | |
| 2497290 | MARIBEL  DAVILA ORTIZ | Address on file | | | | | |
| 2475700 | MARIBEL  DE JESUS SANTANA | Address on file | | | | | |
| 2481499 | MARIBEL  DE LEON GONZALEZ | Address on file | | | | | |
| 2475361 | MARIBEL  DE LEON ORTIZ | Address on file | | | | | |
| 2490116 | MARIBEL  DE LEON SOLIS | Address on file | | | | | |
| 2477514 | MARIBEL  DELGADO PEREZ | Address on file | | | | | |
| 2485240 | MARIBEL  DELGADO RAMOS | Address on file | | | | | |
| 2487955 | MARIBEL  DIAZ NIEVES | Address on file | | | | | |
| 2490119 | MARIBEL  DOMENECH ACEVEDO | Address on file | | | | | |
| 2495999 | MARIBEL  FALERO ROSARIO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2476404 | MARIBEL  FELICIANO SOTO | Address on file | | | | | |
| 2500203 | MARIBEL  FERNANDEZ DELGADO | Address on file | | | | | |
| 2480169 | MARIBEL  FIGUEROA ALMODOVAR | Address on file | | | | | |
| 2475829 | MARIBEL  FIGUEROA FELICIANO | Address on file | | | | | |
| 2478385 | MARIBEL  FIGUEROA LOPEZ | Address on file | | | | | |
| 2494248 | MARIBEL  FIGUEROA MALDONADO | Address on file | | | | | |
| 2472588 | MARIBEL  FIGUEROA QUINONES | Address on file | | | | | |
| 2477580 | MARIBEL  FIGUEROA TORRES | Address on file | | | | | |
| 2475382 | MARIBEL  FLORES CALDERON | Address on file | | | | | |
| 2480703 | MARIBEL  FUENTES ROBLES | Address on file | | | | | |
| 2498935 | MARIBEL  GALVEZ ORTIZ | Address on file | | | | | |
| 2488767 | MARIBEL  GARCIA CASTRO | Address on file | | | | | |
| 2499788 | MARIBEL  GARCIA COLON | Address on file | | | | | |
| 2483600 | MARIBEL  GONZALEZ BOSQUES | Address on file | | | | | |
| 2487643 | MARIBEL  GONZALEZ FIGUEROA | Address on file | | | | | |
| 2476597 | MARIBEL  GONZALEZ GUZMAN | Address on file | | | | | |
| 2497791 | MARIBEL  GONZALEZ RAMOS | Address on file | | | | | |
| 2491393 | MARIBEL  GONZALEZ RIOS | Address on file | | | | | |
| 2475351 | MARIBEL  GRAJALES LORENZO | Address on file | | | | | |
| 2484563 | MARIBEL  GRAW FELICIANO | Address on file | | | | | |
| 2501151 | MARIBEL  GUADALUPE DE LEON | Address on file | | | | | |
| 2481330 | MARIBEL  GUARDARRAMA ROSARIO | Address on file | | | | | |
| 2485933 | MARIBEL  HERNANDEZ ACOSTA | Address on file | | | | | |
| 2478406 | MARIBEL  HERNANDEZ HERNANDEZ | Address on file | | | | | |
| 2496898 | MARIBEL  HERNANDEZ PADILLA | Address on file | | | | | |
| 2489397 | MARIBEL  HERNANDEZ RAMOS | Address on file | | | | | |
| 2495800 | MARIBEL  HERNANDEZ VARELA | Address on file | | | | | |
| 2482270 | MARIBEL  IRIZARRY BRAVO | Address on file | | | | | |
| 2490649 | MARIBEL  JIMENEZ BOSQUES | Address on file | | | | | |
| 2498327 | MARIBEL  JIMENEZ RIVERA | Address on file | | | | | |
| 2489164 | MARIBEL  LACOMBA CARDONA | Address on file | | | | | |
| 2482387 | MARIBEL  LOPEZ LOPEZ | Address on file | | | | | |
| 2481271 | MARIBEL  LOPEZ MARTINEZ | Address on file | | | | | |
| 2490175 | MARIBEL  LOPEZ RIVERA | Address on file | | | | | |
| 2494567 | MARIBEL  LOPEZ RIVERA | Address on file | | | | | |
| 2494433 | MARIBEL  LOPEZ ROMAN | Address on file | | | | | |
| 2490870 | MARIBEL  LUGO GARCIA | Address on file | | | | | |
| 2475353 | MARIBEL  LUGO TELLES | Address on file | | | | | |
| 2497380 | MARIBEL  LUYANDO SANTANA | Address on file | | | | | |
| 2495046 | MARIBEL  MARCANO FIGUEROA | Address on file | | | | | |
| 2475751 | MARIBEL  MARQUEZ CANTIZANI | Address on file | | | | | |
| 2480502 | MARIBEL  MARRERO MONTALVO | Address on file | | | | | |
| 2475142 | MARIBEL  MARTINEZ BERNARD | Address on file | | | | | |
| 2496453 | MARIBEL  MARTINEZ LOPEZ | Address on file | | | | | |
| 2493238 | MARIBEL  MARTINEZ ORTIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2472490 | MARIBEL  MARTINEZ RIVERA | Address on file | | | | | |
| 2501899 | MARIBEL  MARTINEZ SANTIAGO | Address on file | | | | | |
| 2473514 | MARIBEL  MATTA BROWN | Address on file | | | | | |
| 2481459 | MARIBEL  MEDERO BIRRIEL | Address on file | | | | | |
| 2494823 | MARIBEL  MEDERO SOTO | Address on file | | | | | |
| 2475131 | MARIBEL  MEDINA SOTO | Address on file | | | | | |
| 2481240 | MARIBEL  MENDEZ CRUZ | Address on file | | | | | |
| 2504565 | MARIBEL  MENDEZ RIVERA | Address on file | | | | | |
| 2476567 | MARIBEL  MENDEZ RODRIGUEZ | Address on file | | | | | |
| 2494448 | MARIBEL  MORALES CENTENO | Address on file | | | | | |
| 2473854 | MARIBEL  MORALES MORALES | Address on file | | | | | |
| 2477204 | MARIBEL  MORALES RICHARD | Address on file | | | | | |
| 2475038 | MARIBEL  MORALES RIVERA | Address on file | | | | | |
| 2480639 | MARIBEL  MORALES VALENTIN | Address on file | | | | | |
| 2498685 | MARIBEL  NATAL AVILA | Address on file | | | | | |
| 2479822 | MARIBEL  NATAL CORDERO | Address on file | | | | | |
| 2500504 | MARIBEL  NATAL SANTIAGO | Address on file | | | | | |
| 2494787 | MARIBEL  NAZARIO RIVERA | Address on file | | | | | |
| 2474784 | MARIBEL  NIEVES SANTIAGO | Address on file | | | | | |
| 2489190 | MARIBEL  NUNEZ ACEVEDO | Address on file | | | | | |
| 2496983 | MARIBEL  OLMEDA OCASIO | Address on file | | | | | |
| 2503476 | MARIBEL  OQUENDO CRESPO | Address on file | | | | | |
| 2483511 | MARIBEL  ORTEGA SANTOS | Address on file | | | | | |
| 2494909 | MARIBEL  ORTIZ BERRIOS | Address on file | | | | | |
| 2486010 | MARIBEL  ORTIZ FELICIANO | Address on file | | | | | |
| 2485956 | MARIBEL  ORTIZ MALDONADO | Address on file | | | | | |
| 2478614 | MARIBEL  ORTIZ MORALES | Address on file | | | | | |
| 2477413 | MARIBEL  ORTIZ RIVERA | Address on file | | | | | |
| 2482291 | MARIBEL  ORTIZ TORRES | Address on file | | | | | |
| 2473453 | MARIBEL  OTERO JIMENEZ | Address on file | | | | | |
| 2473180 | MARIBEL  PEREZ CABAN | Address on file | | | | | |
| 2485700 | MARIBEL  PEREZ LASSALLE | Address on file | | | | | |
| 2471853 | MARIBEL  PEREZ RAMOS | Address on file | | | | | |
| 2484782 | MARIBEL  PEREZ REMEDIOS | Address on file | | | | | |
| 2481548 | MARIBEL  PEREZ SANTIAGO | Address on file | | | | | |
| 2494693 | MARIBEL  PINERO ARZUAGA | Address on file | | | | | |
| 2475901 | MARIBEL  PONS ORAMA | Address on file | | | | | |
| 2496901 | MARIBEL  PRADO PACHECO | Address on file | | | | | |
| 2502954 | MARIBEL  QUINTANA CAMACHO | Address on file | | | | | |
| 2495540 | MARIBEL  RAMOS CRESPO | Address on file | | | | | |
| 2491550 | MARIBEL  RAMOS LOPEZ | Address on file | | | | | |
| 2480651 | MARIBEL  RAMOS MENDEZ | Address on file | | | | | |
| 2488806 | MARIBEL  RAMOS NUNEZ | Address on file | | | | | |
| 2475111 | MARIBEL  RAMOS RIVERA | Address on file | | | | | |
| 2483074 | MARIBEL  REYES SOTO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2506690 | MARIBEL  RIOS DIAZ | Address on file | | | | | |
| 2487601 | MARIBEL  RIOS SANTIAGO | Address on file | | | | | |
| 2501582 | MARIBEL  RIOS SANTIAGO | Address on file | | | | | |
| 2495834 | MARIBEL  RIVERA ACEVEDO | Address on file | | | | | |
| 2485907 | MARIBEL  RIVERA BERRIOS | Address on file | | | | | |
| 2480638 | MARIBEL  RIVERA COLON | Address on file | | | | | |
| 2499407 | MARIBEL  RIVERA DIAZ | Address on file | | | | | |
| 2494392 | MARIBEL  RIVERA FELIX | Address on file | | | | | |
| 2495904 | MARIBEL  RIVERA GARCIA | Address on file | | | | | |
| 2496937 | MARIBEL  RIVERA GARCIA | Address on file | | | | | |
| 2477292 | MARIBEL  RIVERA MARTINEZ | Address on file | | | | | |
| 2472793 | MARIBEL  RIVERA NIEVES | Address on file | | | | | |
| 2487615 | MARIBEL  RIVERA PADILLA | Address on file | | | | | |
| 2486924 | MARIBEL  RIVERA RIVERA | Address on file | | | | | |
| 2476697 | MARIBEL  RIVERA SANTANA | Address on file | | | | | |
| 2498171 | MARIBEL  RIVERA SANTOS | Address on file | | | | | |
| 2484437 | MARIBEL  RIVERA TORRES | Address on file | | | | | |
| 2494966 | MARIBEL  RIVERA VEGA | Address on file | | | | | |
| 2495124 | MARIBEL  RIVERA VELAZQUEZ | Address on file | | | | | |
| 2492700 | MARIBEL  RIVERA ZAYAS | Address on file | | | | | |
| 2500553 | MARIBEL  ROBLES RAMIREZ | Address on file | | | | | |
| 2474973 | MARIBEL  ROBLES VARGAS | Address on file | | | | | |
| 2481336 | MARIBEL  RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2476412 | MARIBEL  RODRIGUEZ MALDONADO | Address on file | | | | | |
| 2493960 | MARIBEL  RODRIGUEZ MORALES | Address on file | | | | | |
| 2493745 | MARIBEL  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2505483 | MARIBEL  RODRIGUEZ SOLANO | Address on file | | | | | |
| 2498543 | MARIBEL  RODRIGUEZ VELEZ | Address on file | | | | | |
| 2495741 | MARIBEL  ROLDAN HIRALDO | Address on file | | | | | |
| 2500210 | MARIBEL  ROLON SANTIAGO | Address on file | | | | | |
| 2482634 | MARIBEL  ROMAN NIEVES | Address on file | | | | | |
| 2484291 | MARIBEL  ROSARIO DAVILA | Address on file | | | | | |
| 2489885 | MARIBEL  ROSARIO DORTA | Address on file | | | | | |
| 2481258 | MARIBEL  SAEZ RODRIGUEZ | Address on file | | | | | |
| 2481537 | MARIBEL  SANCHEZ AMEZQUITA | Address on file | | | | | |
| 2473455 | MARIBEL  SANCHEZ PRIETO | Address on file | | | | | |
| 2495049 | MARIBEL  SANTA RIVERA | Address on file | | | | | |
| 2475250 | MARIBEL  SANTIAGO LOZADA | Address on file | | | | | |
| 2482154 | MARIBEL  SANTIAGO MARCANO | Address on file | | | | | |
| 2494712 | MARIBEL  SANTIAGO MARRERO | Address on file | | | | | |
| 2485692 | MARIBEL  SERRANO DENIZARD | Address on file | | | | | |
| 2482781 | MARIBEL  SOTO DELGADO | Address on file | | | | | |
| 2499712 | MARIBEL  SOTO MARTIS | Address on file | | | | | |
| 2475259 | MARIBEL  SOTO MATIAS | Address on file | | | | | |
| 2486865 | MARIBEL  SOTO VELEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2500435 | MARIBEL  TORRES ABREU | Address on file | | | | | |
| 2487470 | MARIBEL  TORRES ACEVEDO | Address on file | | | | | |
| 2486380 | MARIBEL  TORRES AROCHO | Address on file | | | | | |
| 2484204 | MARIBEL  TORRES BUTLER | Address on file | | | | | |
| 2494703 | MARIBEL  TORRES HERNANDEZ | Address on file | | | | | |
| 2491629 | MARIBEL  TORRES ROSA | Address on file | | | | | |
| 2500190 | MARIBEL  TORRES RUIZ | Address on file | | | | | |
| 2493681 | MARIBEL  TORRES SOTO | Address on file | | | | | |
| 2489176 | MARIBEL  VALLE ROSARIO | Address on file | | | | | |
| 2479168 | MARIBEL  VAZQUEZ PEREZ | Address on file | | | | | |
| 2496574 | MARIBEL  VEGA CABRERA | Address on file | | | | | |
| 2492033 | MARIBEL  VEGA LAGUER | Address on file | | | | | |
| 2491847 | MARIBEL  VEGA OLMO | Address on file | | | | | |
| 2498538 | MARIBEL  VELAZQUEZ REYES | Address on file | | | | | |
| 2485886 | MARIBEL  VELEZ DEZARDEN | Address on file | | | | | |
| 2498459 | MARIBEL  VELEZ ESCOBALES | Address on file | | | | | |
| 2479512 | MARIBEL  VIDAL CARO | Address on file | | | | | |
| 2492801 | MARIBEL  VILLEGAS MELENDEZ | Address on file | | | | | |
| 2474145 | MARIBEL  VIRUET CORREA | Address on file | | | | | |
| 2493172 | MARIBEL  WILLIAMS RIVERA | Address on file | | | | | |
| 2483026 | MARIBEL  ZAYAS HERNANDEZ | Address on file | | | | | |
| 2472097 | MARIBEL D VENTURA | Address on file | | | | | |
| 2479684 | MARIBEL E RODRIGUEZ DE JESUS | Address on file | | | | | |
| 2472039 | MARIBEL M COLON RODRIGUEZ | Address on file | | | | | |
| 2478755 | MARIBEL X PAGAN RODRIGUEZ | Address on file | | | | | |
| 2502221 | MARIBELISSE  ALVARADO RAMOS | Address on file | | | | | |
| 2486070 | MARIBELL  APONTE CAMACHO | Address on file | | | | | |
| 2492811 | MARIBELL  CANDELARIA ROSA | Address on file | | | | | |
| 2492037 | MARIBELL  DE JESUS ALVAREZ | Address on file | | | | | |
| 2480068 | MARIBELL  ORTIZ CHACON | Address on file | | | | | |
| 2483714 | MARIBELL  RIVERA CENTENO | Address on file | | | | | |
| 2501287 | MARIBELLA  DIAZ ROSARIO | Address on file | | | | | |
| 2490771 | MARIBELLE  BERMUDEZ LUGO | Address on file | | | | | |
| 2486877 | MARIBELLE  COLON RIVERA | Address on file | | | | | |
| 2484851 | MARIBELLE  HERRERO ROMAN | Address on file | | | | | |
| 2495516 | MARIBELLE  IRIZARRY RIOS | Address on file | | | | | |
| 2493096 | MARIBELLE  VELEZ ROSA | Address on file | | | | | |
| 2503361 | MARIBER  CARABALLO RAMOS | Address on file | | | | | |
| 2474035 | MARIBETH  CASTRO RODRIGUEZ | Address on file | | | | | |
| 2477300 | MARIBETH  MIRANDA TORRES | Address on file | | | | | |
| 2493422 | MARIBETH  SERRANO MENDOZA | Address on file | | | | | |
| 2472712 | MARIBY  ROSA MEDINA | Address on file | | | | | |
| 2503066 | MARICARMEN  BONILLA ALVERIO | Address on file | | | | | |
| 2501476 | MARICARMEN  BORGES DE LEON | Address on file | | | | | |
| 2487476 | MARICARMEN  FIGUEROA CINTRON | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2477935 | MARICARMEN  FRONTANEZ BARTOLOMEI | Address on file | | | | | |
| 2503125 | MARICARMEN  GARCIA RIVERA | Address on file | | | | | |
| 2506533 | MARICARMEN  MARTINEZ VEGA | Address on file | | | | | |
| 2484748 | MARICARMEN  MEDINA ORTIZ | Address on file | | | | | |
| 2489997 | MARICARMEN  MEDINA SEPULVEDA | Address on file | | | | | |
| 2504231 | MARICARMEN  MERCADO ORTIZ | Address on file | | | | | |
| 2488571 | MARICARMEN  PADILLA PADILLA | Address on file | | | | | |
| 2489300 | MARICARMEN  REYES PINTO | Address on file | | | | | |
| 2490540 | MARICARMEN  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2502584 | MARICARMEN  SANCHEZ ENCARNACION | Address on file | | | | | |
| 2496338 | MARICARMEN  SILVA MERCADO | Address on file | | | | | |
| 2500658 | MARICARMEN  SUAREZ ORTIZ | Address on file | | | | | |
| 2505042 | MARICARMEN  VEGA CRUZ | Address on file | | | | | |
| 2491067 | MARICEL  AYALA SALCEDO | Address on file | | | | | |
| 2476529 | MARICEL  VEGA RUIZ | Address on file | | | | | |
| 2481158 | MARICEL R RAMOS RIVERA | Address on file | | | | | |
| 2477509 | MARICELA  AVILES MENDEZ | Address on file | | | | | |
| 2484565 | MARICELA  BERRIOS RODRIGUEZ | Address on file | | | | | |
| 2498265 | MARICELA  CANDELARIA DELGADO | Address on file | | | | | |
| 2498565 | MARICELA  CENTENO ORTIZ | Address on file | | | | | |
| 2499913 | MARICELA  GARCIA IRIZARRY | Address on file | | | | | |
| 2475947 | MARICELA  MARTINEZ LUGO | Address on file | | | | | |
| 2483757 | MARICELA  MERCADO GONZALEZ | Address on file | | | | | |
| 2488228 | MARICELA  NIEVES OYOLA | Address on file | | | | | |
| 2496170 | MARICELA  VERA RIVERA | Address on file | | | | | |
| 2478026 | MARICELI  AVILES SANTIAGO | Address on file | | | | | |
| 2485444 | MARICELI  FIGUEROA SAMBOLIN | Address on file | | | | | |
| 2480816 | MARICELI  MANGUAL LOPEZ | Address on file | | | | | |
| 2478433 | MARICELI  RODRIGUEZ MARIN | Address on file | | | | | |
| 2489676 | MARICELI D BORGES COLON | Address on file | | | | | |
| 2479499 | MARICELI DE C  GONZALEZ MORALES | Address on file | | | | | |
| 2473522 | MARICELIS  CARDONA RODRIGUEZ | Address on file | | | | | |
| 2480123 | MARICELIS  FONFRIAS REYES | Address on file | | | | | |
| 2502556 | MARICELIS  GONZALEZ CUSTODIO | Address on file | | | | | |
| 2491809 | MARICELIS  GONZALEZ RAMOS | Address on file | | | | | |
| 2502017 | MARICELIS  ORTIZ SANTIAGO | Address on file | | | | | |
| 2503039 | MARICELIS  PIMENTEL LOPEZ | Address on file | | | | | |
| 2502372 | MARICELIS  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2488152 | MARICELIS  SANTIAGO VELEZ | Address on file | | | | | |
| 2499901 | MARICELIS  SERRANO COLON | Address on file | | | | | |
| 2491224 | MARICELIS  VAZQUEZ PEREIRA | Address on file | | | | | |
| 2505176 | MARICELIS  VELEZ PEREZ | Address on file | | | | | |
| 2475574 | MARICELLE  CANIZARES GONZALEZ | Address on file | | | | | |
| 2498148 | MARICELLI  GUADALUPE ZAMBRANA | Address on file | | | | | |
| 2490758 | MARICELLI  PEREZ NERY | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2502991 | MARICELLI  ZAPATA RUSCALLEDA | Address on file | | | | | |
| 2488330 | MARICELLIS  VAZQUEZ SOLIVAN | Address on file | | | | | |
| 2472173 | MARICELLY  COLON RODRIGUEZ | Address on file | | | | | |
| 2501065 | MARICELLY  RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2475398 | MARICELLY  ROSARIO QUINONES | Address on file | | | | | |
| 2483648 | MARICELY  BERRIOS LOPEZ | Address on file | | | | | |
| 2505356 | MARICELY  CEDENO ROMAN | Address on file | | | | | |
| 2505450 | MARICELY  FUENTES LASANTA | Address on file | | | | | |
| 2489752 | MARICELY  LOPEZ ABREU | Address on file | | | | | |
| 2477379 | MARICELY  LOZADA GONZALEZ | Address on file | | | | | |
| 2475762 | MARICELY  MATOS MARRERO | Address on file | | | | | |
| 2471440 | MARICELY  PAGAN VAZQUEZ | Address on file | | | | | |
| 2483659 | MARICELY  PEREZ ALVARADO | Address on file | | | | | |
| 2479228 | MARICELY  RODRIGUEZ VARGAS | Address on file | | | | | |
| 2490584 | MARICELY  ROSARIO MATOS | Address on file | | | | | |
| 2496188 | MARICELY  SULLIVAN CORTES | Address on file | | | | | |
| 2494145 | MARICELY  VEGA FELICIANO | Address on file | | | | | |
| 2500301 | MARICELY  VELEZ CORDERO | Address on file | | | | | |
| 2496704 | MARICELYS  BARBOSA RIVERA | Address on file | | | | | |
| 2506902 | MARICELYS  DELRIO ACUNA | Address on file | | | | | |
| 2505156 | MARICELYS  TORRES CRESPO | Address on file | | | | | |
| 2480388 | MARICHELIN  MOLIERE RIVERA | Address on file | | | | | |
| 2500626 | MARICHELY  IRIZARRY RODRIGUEZ | Address on file | | | | | |
| 2485452 | MARICIEL  NATALI PELLICI | Address on file | | | | | |
| 2482663 | MARICRUZ  DE LEON HERNANDEZ | Address on file | | | | | |
| 2477842 | MARICRUZ  HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2479922 | MARICRUZ C FERNANDEZ LEBRON | Address on file | | | | | |
| 2497936 | MARICSA  ATILES GONZALEZ | Address on file | | | | | |
| 2482707 | MARIDALY  RIVERA FUENTES | Address on file | | | | | |
| 2478627 | MARIDALY  TORRES ORTIZ | Address on file | | | | | |
| 2476215 | MARIDELI  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2484760 | MARIDIA  CRUZ CONCEPCION | Address on file | | | | | |
| 2472841 | MARIDONIS  IRIZARRY TORRES | Address on file | | | | | |
| 2472044 | MARIDSA  RODRIGUEZ MEDINA | Address on file | | | | | |
| 2484298 | MARIE  LOPEZ RIVERA | Address on file | | | | | |
| 2476643 | MARIE  MATOS RODRIGUEZ | Address on file | | | | | |
| 2488537 | MARIE A GARAY PENA | Address on file | | | | | |
| 2474450 | MARIE A LOTTI VERGNE | Address on file | | | | | |
| 2498676 | MARIE A MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2472278 | MARIE A PINERO RIOS | Address on file | | | | | |
| 2493010 | MARIE A TORRES RIOS | Address on file | | | | | |
| 2476322 | MARIE C AVILES VAZQUEZ | Address on file | | | | | |
| 2495519 | MARIE C BURGOS LUNA | Address on file | | | | | |
| 2497605 | MARIE C GONZALEZ GONZALEZ | Address on file | | | | | |
| 2506115 | MARIE C RIVERA ESPARRA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2486929 | MARIE C ROMAN ROSARIO | Address on file | | | | | |
| 2503334 | MARIE C SANTIAGO VAZQUEZ | Address on file | | | | | |
| 2490084 | MARIE C TOLEDO PAGAN | Address on file | | | | | |
| 2488805 | MARIE E ACEVEDO ROMAN | Address on file | | | | | |
| 2503536 | MARIE E MARTINEZ BORGES | Address on file | | | | | |
| 2505853 | MARIE H NEPTUNE | Address on file | | | | | |
| 2498530 | MARIE I GRAU GRAU | Address on file | | | | | |
| 2499908 | MARIE J DE LA CRUZ GONZALEZ | Address on file | | | | | |
| 2503236 | MARIE L BERRIOS MARTINEZ | Address on file | | | | | |
| 2501074 | MARIE L ROLDAN VIVES | Address on file | | | | | |
| 2478207 | MARIE L SANTIAGO BRIGNONI | Address on file | | | | | |
| 2485376 | MARIE L TORRES RIVERA | Address on file | | | | | |
| 2474067 | MARIE L VAZQUEZ MARRERO | Address on file | | | | | |
| 2501786 | MARIE O AGUIRRE BASCO | Address on file | | | | | |
| 2472430 | MARIE O FIGUEROA PAGAN | Address on file | | | | | |
| 2499835 | MARIE O RAMOS PABON | Address on file | | | | | |
| 2499671 | MARIE R CABRERA FUENTES | Address on file | | | | | |
| 2486909 | MARIE R LOPEZ LOPEZ | Address on file | | | | | |
| 2485202 | MARIE S CABAN ACEVEDO | Address on file | | | | | |
| 2478821 | MARIE S SANCHEZ RUIZ | Address on file | | | | | |
| 2505748 | MARIE T RIOS PORTELA | Address on file | | | | | |
| 2499281 | MARIE Y MORALES SANTOS | Address on file | | | | | |
| 2487661 | MARIECARMEN  CANINO ORTIZ | Address on file | | | | | |
| 2472489 | MARIED  PENA RAMOS | Address on file | | | | | |
| 2495798 | MARIEL  ACEVEDO SOTO | Address on file | | | | | |
| 2486123 | MARIEL  CARRION JIMENEZ | Address on file | | | | | |
| 2490947 | MARIEL  CINTRON ORTIZ | Address on file | | | | | |
| 2502109 | MARIEL  COLON SANTIAGO | Address on file | | | | | |
| 2479278 | MARIEL  CORTES DIAZ | Address on file | | | | | |
| 2501992 | MARIEL  FLORES MIRANDA | Address on file | | | | | |
| 2485852 | MARIEL  FONSECA GUZMAN | Address on file | | | | | |
| 2504618 | MARIEL  LACEN DE JESUS | Address on file | | | | | |
| 2502992 | MARIEL  MERCADO FELICIANO | Address on file | | | | | |
| 2502255 | MARIEL  NIEVES MARIN | Address on file | | | | | |
| 2489552 | MARIEL  ORTIZ NAZARIO | Address on file | | | | | |
| 2502965 | MARIEL  PEREZ LEON | Address on file | | | | | |
| 2491964 | MARIEL  RAMOS ROBLES | Address on file | | | | | |
| 2490562 | MARIEL  REYES GARCIA | Address on file | | | | | |
| 2488438 | MARIEL  RIVERA NIEVES | Address on file | | | | | |
| 2504325 | MARIEL  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2484579 | MARIEL  RIVERA VARGAS | Address on file | | | | | |
| 2504900 | MARIEL  RODRIGUEZ GARCIA | Address on file | | | | | |
| 2477018 | MARIEL  RODRIGUEZ GAUTIER | Address on file | | | | | |
| 2504281 | MARIEL  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2483005 | MARIEL  ROMAN BONEW | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2500649 | MARIEL  VAZQEZ SIMONS | Address on file | | | | | |
| 2507245 | MARIEL A FIGUEROA ALAMO | Address on file | | | | | |
| 2500880 | MARIEL L RODRIGUEZ ROSARIO | Address on file | | | | | |
| 2487293 | MARIELA  ALVARADO CORDERO | Address on file | | | | | |
| 2479115 | MARIELA  AMADOR MONROIG | Address on file | | | | | |
| 2478986 | MARIELA  BAEZ RIVERA | Address on file | | | | | |
| 2506350 | MARIELA  CAPELLA MEDINA | Address on file | | | | | |
| 2502304 | MARIELA  CARRERO RIVERA | Address on file | | | | | |
| 2490968 | MARIELA  DECLET TORRES | Address on file | | | | | |
| 2505679 | MARIELA  DIAZ PEREZ | Address on file | | | | | |
| 2502678 | MARIELA  DIAZ SANCHEZ | Address on file | | | | | |
| 2485377 | MARIELA  FIGUEROA NEGRON | Address on file | | | | | |
| 2504072 | MARIELA  FRANCESCHINI ROCHE | Address on file | | | | | |
| 2507191 | MARIELA  GONZALEZ VAZQUEZ | Address on file | | | | | |
| 2481613 | MARIELA  HERNANDEZ GARCIA | Address on file | | | | | |
| 2504528 | MARIELA  HERNANDEZ SANTIAGO | Address on file | | | | | |
| 2483535 | MARIELA  HUERTAS HERNANDEZ | Address on file | | | | | |
| 2504793 | MARIELA  LOPEZ VIROLA | Address on file | | | | | |
| 2506385 | MARIELA  MOLINA CALZADA | Address on file | | | | | |
| 2489181 | MARIELA  OYOLA CINTRON | Address on file | | | | | |
| 2483052 | MARIELA  PICON CRESPO | Address on file | | | | | |
| 2497238 | MARIELA  PIZARRO CRUZ | Address on file | | | | | |
| 2483975 | MARIELA  RIVERA BERRIOS | Address on file | | | | | |
| 2506375 | MARIELA  RIVERA DAVILA | Address on file | | | | | |
| 2503192 | MARIELA  RIVERA LOPEZ | Address on file | | | | | |
| 2490793 | MARIELA  RIVERA MALAVE | Address on file | | | | | |
| 2502910 | MARIELA  RIVERA VAZQUEZ | Address on file | | | | | |
| 2506177 | MARIELA  RODRIGUEZ OTERO | Address on file | | | | | |
| 2486086 | MARIELA  RODRIGUEZ SANCHEZ | Address on file | | | | | |
| 2477904 | MARIELA  ROSA VAZQUEZ | Address on file | | | | | |
| 2505249 | MARIELA  RUIZ ADROVER | Address on file | | | | | |
| 2478217 | MARIELA  SANTIAGO COLON | Address on file | | | | | |
| 2474358 | MARIELA  SANTIAGO O'CONNER | Address on file | | | | | |
| 2505134 | MARIELA  SOTO CUEVAS | Address on file | | | | | |
| 2506998 | MARIELA A RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2478464 | MARIELA B SANTIAGO SANTIAGO | Address on file | | | | | |
| 2502450 | MARIELA I SOTO RODRIGUEZ | Address on file | | | | | |
| 2504474 | MARIELA M TORRES NEGRON | Address on file | | | | | |
| 2501291 | MARIELAIDA  MOYA ARROYO | Address on file | | | | | |
| 2501752 | MARIELBA  CAMACHO OTERO | Address on file | | | | | |
| 2476450 | MARIELBA  ORTIZ MARTINEZ | Address on file | | | | | |
| 2492025 | MARIELEE  APONTE COLON | Address on file | | | | | |
| 2493198 | MARIELI  COLON MARRERO | Address on file | | | | | |
| 2504727 | MARIELI  CORTES TORRES | Address on file | | | | | |
| 2472790 | MARIELI  MARQUEZ CASTILLO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2479673 | MARIELI  RIOS MARTI | Address on file | | | | | |
| 2503672 | MARIELIS  COLON CARRION | Address on file | | | | | |
| 2483783 | MARIELIS  FLORES POLANCO | Address on file | | | | | |
| 2485080 | MARIELIS  GONZALEZ COLON | Address on file | | | | | |
| 2506417 | MARIELIS  GONZALEZ MARRERO | Address on file | | | | | |
| 2484158 | MARIELIS  RODRIGUEZ DELGADO | Address on file | | | | | |
| 2500510 | MARIELIS  SANTIAGO OSTOLAEA | Address on file | | | | | |
| 2504409 | MARIELIS  SANTOS SANTIAGO | Address on file | | | | | |
| 2484652 | MARIELISE  CARIRE NIEVES | Address on file | | | | | |
| 2492581 | MARIELIZ DEL M  ARROYO FIGUEROA | Address on file | | | | | |
| 2482811 | MARIELL  SANTIAGO PEREZ | Address on file | | | | | |
| 2475772 | MARIELLE  AGOSTO GONZALEZ | Address on file | | | | | |
| 2493104 | MARIELLE  CRESPO RUIZ | Address on file | | | | | |
| 2505419 | MARIELLE  ROCHET IGLESIAS | Address on file | | | | | |
| 2485170 | MARIELLI  CLASS TORRES | Address on file | | | | | |
| 2498547 | MARIELLIE  CRESPO ARROYO | Address on file | | | | | |
| 2478203 | MARIELLIE  VICENS ACEVEDO | Address on file | | | | | |
| 2507347 | MARIELLY  RAMIREZ HERRERA | Address on file | | | | | |
| 2478141 | MARIELSA  SOTO MALDONADO | Address on file | | | | | |
| 2482963 | MARIELY  ADORNO FELICIANO | Address on file | | | | | |
| 2491988 | MARIELY  BARRETO VIERA | Address on file | | | | | |
| 2485708 | MARIELY  CARMONA COLON | Address on file | | | | | |
| 2501139 | MARIELY  CASASNOVAS RIVERA | Address on file | | | | | |
| 2472175 | MARIELY  DEL VALLE VIZCARRONDO | Address on file | | | | | |
| 2495877 | MARIELY  DIAZ DIAZ | Address on file | | | | | |
| 2500235 | MARIELY  DONES DIAZ | Address on file | | | | | |
| 2503726 | MARIELY  FELICIANO RIVERA | Address on file | | | | | |
| 2505367 | MARIELY  FRANCO RODRIGUEZ | Address on file | | | | | |
| 2506161 | MARIELY  MALDONADO ROBLES | Address on file | | | | | |
| 2479381 | MARIELY  MARTINEZ CRESPO | Address on file | | | | | |
| 2507118 | MARIELY  MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2479592 | MARIELY  NOGUE SANTOS | Address on file | | | | | |
| 2502242 | MARIELY  PIZARRO VEGA | Address on file | | | | | |
| 2485492 | MARIELY  ROJAS HERNANDEZ | Address on file | | | | | |
| 2487037 | MARIELY  SANTIAGO ROMAN | Address on file | | | | | |
| 2481846 | MARIELY  SOLER VAZQUEZ | Address on file | | | | | |
| 2505307 | MARIELY  TORRES ESTRADA | Address on file | | | | | |
| 2502036 | MARIELY  VAZQUEZ SANTOS | Address on file | | | | | |
| 2478600 | MARIELY  VELAZQUEZ CRUZ | Address on file | | | | | |
| 2487903 | MARIELY  VICENTE RIVERA | Address on file | | | | | |
| 2483170 | MARIELY E PAGAN PAGAN | Address on file | | | | | |
| 2502409 | MARIELY M QUILES ORTIZ | Address on file | | | | | |
| 2504379 | MARIELYS  CARTAGENA OLIVIERI | Address on file | | | | | |
| 2506105 | MARIELYS  FUENTES MATOS | Address on file | | | | | |
| 2502254 | MARIELYS  SANTANA ROMAN | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2502055 | MARIELYS  SEDA REYES | Address on file | | | | | |
| 2503545 | MARIELYS M CRUZ MIRANDA | Address on file | | | | | |
| 2477097 | MARIEMMA  AVILES VELEZ | Address on file | | | | | |
| 2505162 | MARIEMMA  JUSTINIANO ORTIZ | Address on file | | | | | |
| 2493090 | MARIEN  HERNANDEZ MARTINEZ | Address on file | | | | | |
| 2504237 | MARIEN  ROBLES GARCIA | Address on file | | | | | |
| 2502354 | MARIEN  VILLANUEVA VEGA | Address on file | | | | | |
| 2486922 | MARIEN Y RODRIGUEZ MORI | Address on file | | | | | |
| 2490242 | MARIETTA  RAMIREZ PEREZ | Address on file | | | | | |
| 2506145 | MARIEVA  GALARZA FIGUEROA | Address on file | | | | | |
| 2502204 | MARIEVELYN  TORRES CHERVONI | Address on file | | | | | |
| 2482676 | MARIFE  ROSA ADAMS | Address on file | | | | | |
| 2480968 | MARIFELI  VAZQUEZ REYES | Address on file | | | | | |
| 2483652 | MARIFELY  BERRIOS LOPEZ | Address on file | | | | | |
| 2492548 | MARIGELY  RIVERA TORRES | Address on file | | | | | |
| 2477077 | MARIGLORI  DROS LORENZO | Address on file | | | | | |
| 2493003 | MARIGLORI  JAIME RODRIGUEZ | Address on file | | | | | |
| 2502388 | MARIGLORIA  ACEVEDO OLIVER | Address on file | | | | | |
| 2483453 | MARIGLORIA  ROSARIO ORTIZ | Address on file | | | | | |
| 2501524 | MARIHECT  GONZALEZ RONDON | Address on file | | | | | |
| 2493397 | MARIHERMY  RODRIGUEZ BAYON | Address on file | | | | | |
| 2483216 | MARILAINE  PLAZA PEREZ | Address on file | | | | | |
| 2504140 | MARILAN  MARTINEZ RAMOS | Address on file | | | | | |
| 2482553 | MARILDA  FERNANDEZ PIEVE | Address on file | | | | | |
| 2481880 | MARILDA  MARTINEZ RIVERA | Address on file | | | | | |
| 2501115 | MARILDA  MORALES VELEZ | Address on file | | | | | |
| 2485428 | MARILDA L ACEVEDO COTTO | Address on file | | | | | |
| 2477342 | MARILEE  SOTO TORRES | Address on file | | | | | |
| 2492714 | MARILEINE  RIVERA TORRES | Address on file | | | | | |
| 2482647 | MARILEN  MACHIN PAGAN | Address on file | | | | | |
| 2477962 | MARILENA  SANTOS GUZMAN | Address on file | | | | | |
| 2501657 | MARILENA  VELAZQUEZ OSORIO | Address on file | | | | | |
| 2490604 | MARILETZI  MARTINEZ CARABALLO | Address on file | | | | | |
| 2506563 | MARILEX  VENTURA VALENTIN | Address on file | | | | | |
| 2482803 | MARILI  AYALA SAEZ | Address on file | | | | | |
| 2481114 | MARILIA  ALVARADO RIVERA | Address on file | | | | | |
| 2481513 | MARILIA  COLON PADRO | Address on file | | | | | |
| 2489492 | MARILIA  GARCIA MEDINA | Address on file | | | | | |
| 2490737 | MARILIA  PADUA MALAVE | Address on file | | | | | |
| 2483560 | MARILIA  SOTO GONZALEZ | Address on file | | | | | |
| 2474955 | MARILIA  SOTO MENDEZ | Address on file | | | | | |
| 2502080 | MARILIA  TORRES SANCHEZ | Address on file | | | | | |
| 2481556 | MARILIAM  RAMOS RAMOS | Address on file | | | | | |
| 2507278 | MARILIE  GONZALEZ HERNANDEZ | Address on file | | | | | |
| 2500947 | MARILIE  LOPEZ ESCOBAR | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2489293 | MARILIN  ORTIZ MELENDEZ | Address on file | | | | | |
| 2496454 | MARILIN  PEREZ FERNANDEZ | Address on file | | | | | |
| 2485087 | MARILIS  ALLENDE GUADALUPE | Address on file | | | | | |
| 2485175 | MARILIS  GONZALEZ RAMOS | Address on file | | | | | |
| 2499900 | MARILIS  MERCADO MUNIZ | Address on file | | | | | |
| 2492607 | MARILIS  ORTIZ RIVERA | Address on file | | | | | |
| 2479570 | MARILIS  PEREZ CABAN | Address on file | | | | | |
| 2489457 | MARILIS  TORRES SANTIAGO | Address on file | | | | | |
| 2484562 | MARILISA  MELENDEZ MARTINEZ | Address on file | | | | | |
| 2498715 | MARILITEA  SANCHEZ ORTIZ | Address on file | | | | | |
| 2484915 | MARILITZA  GARCIA SOTO | Address on file | | | | | |
| 2504096 | MARILIZ  AYALA BORIA | Address on file | | | | | |
| 2506630 | MARILIZ  ROSARIO MONTANEZ | Address on file | | | | | |
| 2501830 | MARILIZ  SANTIAGO OYOLA | Address on file | | | | | |
| 2504907 | MARILIZ  VAZQUEZ GRACIA | Address on file | | | | | |
| 2494827 | MARILU  ACOSTA VELEZ | Address on file | | | | | |
| 2503132 | MARILU  CINTRON CASADO | Address on file | | | | | |
| 2476220 | MARILU  DIAZ RODRIGUEZ | Address on file | | | | | |
| 2482809 | MARILU  FLORES NEGRON | Address on file | | | | | |
| 2496784 | MARILU  MARTINEZ LUGO | Address on file | | | | | |
| 2498134 | MARILU  ORTIZ ROSARIO | Address on file | | | | | |
| 2495976 | MARILU  RIOS HERNANDEZ | Address on file | | | | | |
| 2481284 | MARILU  RUIZ MARTINEZ | Address on file | | | | | |
| 2500346 | MARILU  SAEZ SANTIAGO | Address on file | | | | | |
| 2495642 | MARILU  SANTIAGO VEGA | Address on file | | | | | |
| 2498306 | MARILU  SUAREZ VARGAS | Address on file | | | | | |
| 2500830 | MARILU  TRINTA LEBRON | Address on file | | | | | |
| 2476078 | MARILU  VELAZQUEZ MARTINEZ | Address on file | | | | | |
| 2482231 | MARILU  VERA FUENTES | Address on file | | | | | |
| 2501785 | MARILUE  ZAPATA RIVERA | Address on file | | | | | |
| 2493009 | MARILUZ  AFANADOR BERMUDEZ | Address on file | | | | | |
| 2499749 | MARILUZ  BAEZ PEREZ | Address on file | | | | | |
| 2491838 | MARILUZ  BOURGUIGNAN SOTO | Address on file | | | | | |
| 2481225 | MARILUZ  CRUZ IRAOLA | Address on file | | | | | |
| 2475257 | MARILUZ  DE LEON VELAZQUEZ | Address on file | | | | | |
| 2500811 | MARILUZ  ESCRIBANO MORALES | Address on file | | | | | |
| 2496392 | MARILUZ  FERMAINT TORRES | Address on file | | | | | |
| 2492007 | MARILUZ  GELI NEGRON | Address on file | | | | | |
| 2491065 | MARILUZ  LARREGUI SOTO | Address on file | | | | | |
| 2482177 | MARILUZ  MARGOLLA OFARRILL | Address on file | | | | | |
| 2486617 | MARILUZ  NIEVES SANCHEZ | Address on file | | | | | |
| 2503198 | MARILUZ  RIVERA RIVERA | Address on file | | | | | |
| 2495122 | MARILUZ  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2476776 | MARILUZ  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2500614 | MARILUZ  SANCHEZ QUINONES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2493110 | MARILUZ  SANTANA RAMOS | Address on file | | | | | |
| 2485431 | MARILUZ  SILVA ALMODOVAR | Address on file | | | | | |
| 2478019 | MARILUZ M REYES ORONA | Address on file | | | | | |
| 2484501 | MARILY  HERNANDEZ BELLIDO | Address on file | | | | | |
| 2506981 | MARILY I SOTO MARTINEZ | Address on file | | | | | |
| 2480189 | MARILYN  DIAZ MEDINA | Address on file | | | | | |
| 2481552 | MARILYN  ACEVEDO MEDINA | Address on file | | | | | |
| 2495206 | MARILYN  ACEVEDO RIVERA | Address on file | | | | | |
| 2481442 | MARILYN  ACEVEDO SANCHEZ | Address on file | | | | | |
| 2482089 | MARILYN  ACOSTA CRUZ | Address on file | | | | | |
| 2491841 | MARILYN  ACOSTA GARCIA | Address on file | | | | | |
| 2483480 | MARILYN  ALEJANDRO CASTRO | Address on file | | | | | |
| 2482451 | MARILYN  ALVAREZ RIVERA | Address on file | | | | | |
| 2477061 | MARILYN  AVILES HERNANDEZ | Address on file | | | | | |
| 2504217 | MARILYN  BORGES RODRIGUEZ | Address on file | | | | | |
| 2473232 | MARILYN  BURGOS BURGOS | Address on file | | | | | |
| 2498735 | MARILYN  CABALLER ZAVALA | Address on file | | | | | |
| 2505429 | MARILYN  CAPRILES MERCADO | Address on file | | | | | |
| 2502336 | MARILYN  CARDENALES MATEO | Address on file | | | | | |
| 2472283 | MARILYN  CARMENATTY GONZALEZ | Address on file | | | | | |
| 2478115 | MARILYN  CARRASQUILLO AVILES | Address on file | | | | | |
| 2495651 | MARILYN  CASIANO ORTIZ | Address on file | | | | | |
| 2478221 | MARILYN  CASTRO FIGUEROA | Address on file | | | | | |
| 2494687 | MARILYN  CASTRO SANTIAGO | Address on file | | | | | |
| 2477264 | MARILYN  COLLAZO RODRIGUEZ | Address on file | | | | | |
| 2487040 | MARILYN  COLON ACEVEDO | Address on file | | | | | |
| 2495104 | MARILYN  COLON COSME | Address on file | | | | | |
| 2500767 | MARILYN  COLON RODRIGUEZ | Address on file | | | | | |
| 2495512 | MARILYN  COLON SANTIAGO | Address on file | | | | | |
| 2481572 | MARILYN  CRUZ CABRERA | Address on file | | | | | |
| 2483472 | MARILYN  CRUZ GONZALEZ | Address on file | | | | | |
| 2472065 | MARILYN  CRUZ TORRES | Address on file | | | | | |
| 2496326 | MARILYN  CUADRADO APONTE | Address on file | | | | | |
| 2501513 | MARILYN  CUBERO SUSTACHE | Address on file | | | | | |
| 2497228 | MARILYN  DE JESUS DE JESUS | Address on file | | | | | |
| 2504377 | MARILYN  DE LEON GARCIA | Address on file | | | | | |
| 2494540 | MARILYN  DIAZ CRUZ | Address on file | | | | | |
| 2488801 | MARILYN  DUMONT BONILLA | Address on file | | | | | |
| 2476263 | MARILYN  DURAN HERNANDEZ | Address on file | | | | | |
| 2483730 | MARILYN  ESTEVA DELGADO | Address on file | | | | | |
| 2506000 | MARILYN  FLORES FLORES | Address on file | | | | | |
| 2471982 | MARILYN  FRANQUI SANCHEZ | Address on file | | | | | |
| 2490465 | MARILYN  FRONTERA LAMBOY | Address on file | | | | | |
| 2499703 | MARILYN  GONZALEZ COTTO | Address on file | | | | | |
| 2482137 | MARILYN  GONZALEZ CRESPO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2475247 | MARILYN  GONZALEZ LOPEZ | Address on file | | | | | |
| 2474426 | MARILYN  GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2475463 | MARILYN  GONZALEZ VEGA | Address on file | | | | | |
| 2489211 | MARILYN  GUADALUPE CRUZ | Address on file | | | | | |
| 2499252 | MARILYN  HAYES ALVARADO | Address on file | | | | | |
| 2490546 | MARILYN  HERNANDEZ NUNEZ | Address on file | | | | | |
| 2493116 | MARILYN  HERNANDEZ VEGA | Address on file | | | | | |
| 2496943 | MARILYN  HUERTAS RIVERA | Address on file | | | | | |
| 2474938 | MARILYN  HUERTAS RODRIGUEZ | Address on file | | | | | |
| 2499649 | MARILYN  JIMENEZ LOPEZ | Address on file | | | | | |
| 2477296 | MARILYN  LEBRON CRESPO | Address on file | | | | | |
| 2491713 | MARILYN  LOPEZ HERNANDEZ | Address on file | | | | | |
| 2491194 | MARILYN  LOPEZ MEDINA | Address on file | | | | | |
| 2484931 | MARILYN  LOPEZ PARRILLA | Address on file | | | | | |
| 2498197 | MARILYN  MARRERO GARCIA | Address on file | | | | | |
| 2476647 | MARILYN  MATOS ORTIZ | Address on file | | | | | |
| 2478390 | MARILYN  MELENDEZ MARRERO | Address on file | | | | | |
| 2503412 | MARILYN  MELENDEZ MARRERO | Address on file | | | | | |
| 2479701 | MARILYN  MENDEZ SANTIAGO | Address on file | | | | | |
| 2502088 | MARILYN  MONTES LOPEZ | Address on file | | | | | |
| 2490924 | MARILYN  MONTES RAMOS | Address on file | | | | | |
| 2476726 | MARILYN  MORALES RODRIGUEZ | Address on file | | | | | |
| 2480876 | MARILYN  MUNIZ NAZARIO | Address on file | | | | | |
| 2483353 | MARILYN  NEGRON ANDUJAR | Address on file | | | | | |
| 2494990 | MARILYN  NIEVES NIEVES | Address on file | | | | | |
| 2500228 | MARILYN  NIEVES RIVERA | Address on file | | | | | |
| 2491193 | MARILYN  NUNEZ GARCED | Address on file | | | | | |
| 2495888 | MARILYN  ORTIZ RIVERA | Address on file | | | | | |
| 2482632 | MARILYN  PALERMO TORRES | Address on file | | | | | |
| 2489463 | MARILYN  PEREZ CASABLANCA | Address on file | | | | | |
| 2502596 | MARILYN  PEREZ NIEVES | Address on file | | | | | |
| 2495675 | MARILYN  PEREZ VALENTIN | Address on file | | | | | |
| 2473150 | MARILYN  QUINONES RODRIGUEZ | Address on file | | | | | |
| 2475566 | MARILYN  RAMOS COLLAZO | Address on file | | | | | |
| 2504050 | MARILYN  RAMOS ORTIZ | Address on file | | | | | |
| 2479051 | MARILYN  RAMOS RIOS | Address on file | | | | | |
| 2472621 | MARILYN  REYES ORTIZ | Address on file | | | | | |
| 2479032 | MARILYN  RIOS MUNOZ | Address on file | | | | | |
| 2474686 | MARILYN  RIOS TIRADO | Address on file | | | | | |
| 2495523 | MARILYN  RIVAS FELIX | Address on file | | | | | |
| 2500549 | MARILYN  RIVERA DIAZ | Address on file | | | | | |
| 2500023 | MARILYN  RIVERA MONTES | Address on file | | | | | |
| 2483046 | MARILYN  RIVERA MORALES | Address on file | | | | | |
| 2483147 | MARILYN  RIVERA ORTIZ | Address on file | | | | | |
| 2479172 | MARILYN  RIVERA RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2494741 | MARILYN  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2488756 | MARILYN  RIVERA TUBENS | Address on file | | | | | |
| 2504603 | MARILYN  RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2502182 | MARILYN  RODRIGUEZ MONTERO | Address on file | | | | | |
| 2483356 | MARILYN  RODRIGUEZ PAGAN | Address on file | | | | | |
| 2499051 | MARILYN  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2500094 | MARILYN  RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2477592 | MARILYN  RODRIGUEZ TORRES | Address on file | | | | | |
| 2484998 | MARILYN  RODRIGUEZ VEGA | Address on file | | | | | |
| 2500766 | MARILYN  ROLDAN NIEVES | Address on file | | | | | |
| 2500542 | MARILYN  ROMAN MEDERO | Address on file | | | | | |
| 2496380 | MARILYN  ROMAN VELEZ | Address on file | | | | | |
| 2491339 | MARILYN  ROSA RONDON | Address on file | | | | | |
| 2473996 | MARILYN  ROSADO CORDERO | Address on file | | | | | |
| 2493188 | MARILYN  ROSADO SOTO | Address on file | | | | | |
| 2495709 | MARILYN  SANCHEZ RODRIGUEZ | Address on file | | | | | |
| 2480536 | MARILYN  SANTANA NEVAREZ | Address on file | | | | | |
| 2472674 | MARILYN  SANTIAGO PELLICIA | Address on file | | | | | |
| 2484029 | MARILYN  SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2476738 | MARILYN  SANTIAGO ROMAN | Address on file | | | | | |
| 2472614 | MARILYN  SANTOS VALCARCEL | Address on file | | | | | |
| 2504661 | MARILYN  SEGARRA ARROYO | Address on file | | | | | |
| 2492194 | MARILYN  SOTO ESCRIBANO | Address on file | | | | | |
| 2490918 | MARILYN  TALAVERA IBARRONDO | Address on file | | | | | |
| 2471755 | MARILYN  TORRES GONZALEZ | Address on file | | | | | |
| 2495303 | MARILYN  TORRES LEON | Address on file | | | | | |
| 2506122 | MARILYN  TORRES LLADO | Address on file | | | | | |
| 2478210 | MARILYN  TORRES RODRIGUEZ | Address on file | | | | | |
| 2486781 | MARILYN  TORRES TORRES | Address on file | | | | | |
| 2486905 | MARILYN  VARGAS LOPEZ | Address on file | | | | | |
| 2478820 | MARILYN  VARGAS MARTINEZ | Address on file | | | | | |
| 2476575 | MARILYN  VARGAS PEREZ | Address on file | | | | | |
| 2501889 | MARILYN  VAZQUEZ NEGRON | Address on file | | | | | |
| 2473510 | MARILYN  VAZQUEZ PIAZZA | Address on file | | | | | |
| 2487377 | MARILYN  VEGA CARDONA | Address on file | | | | | |
| 2481993 | MARILYN  VEGA MARTINEZ | Address on file | | | | | |
| 2506571 | MARILYN  VELEZ ALBINO | Address on file | | | | | |
| 2506152 | MARILYN  VELEZ RODRIGUEZ | Address on file | | | | | |
| 2475343 | MARILYN  VELEZ SANTOS | Address on file | | | | | |
| 2503004 | MARILYN  VILLALOBOS CRUZ | Address on file | | | | | |
| 2496210 | MARILYN  VILLANUEVA GARCIA | Address on file | | | | | |
| 2483337 | MARILYN A AVILES AVILES | Address on file | | | | | |
| 2472149 | MARILYN D GONZALEZ SANCHEZ | Address on file | | | | | |
| 2495092 | MARILYN E DIAZ FIGUEROA | Address on file | | | | | |
| 2483096 | MARILYN E RODRIGUEZ SANTIAGO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2486995 | MARILYN E YAMBO RIVERA | Address on file | | | | | |
| 2491587 | MARILYN J CARTAGENA GARCIA | Address on file | | | | | |
| 2486529 | MARILYN N GARCIA HERNANDEZ | Address on file | | | | | |
| 2482726 | MARILYN R SANTIAGO GONZALEZ | Address on file | | | | | |
| 2493479 | MARILYNE  CARRERAS SANTIAGO | Address on file | | | | | |
| 2489505 | MARILYZA  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2502714 | MARIMAR  MARTINEZ MALAVET | Address on file | | | | | |
| 2494949 | MARIMAR  NUNEZ FRADERA | Address on file | | | | | |
| 2484386 | MARIMAR  SANTIAGO ALMODOVAR | Address on file | | | | | |
| 2504059 | MARIMEL  ROLON FUENTES | Address on file | | | | | |
| 2503313 | MARIMER I JUAN RIVERA | Address on file | | | | | |
| 2493174 | MARINA  ESCLAVON SEGUINOT | Address on file | | | | | |
| 2488514 | MARINA  GERENA RUIZ | Address on file | | | | | |
| 2493993 | MARINA  LLANTIN LUGO | Address on file | | | | | |
| 2504395 | MARINA  SANCHEZ DE JESUS | Address on file | | | | | |
| 2499870 | MARINA I TORRES CARRAU | Address on file | | | | | |
| 2492251 | MARINA J VAZQUEZ ORTEGA | Address on file | | | | | |
| 2502946 | MARINA L DE ARMAS PLAZA | Address on file | | | | | |
| 2499080 | MARINA M CORDERO GONZALEZ | Address on file | | | | | |
| 2488529 | MARINELA  GONZALEZ NIEVES | Address on file | | | | | |
| 2485343 | MARINELA  PINTO GARCIA | Address on file | | | | | |
| 2505565 | MARINELIS  BERRIOS CASIANO | Address on file | | | | | |
| 2484008 | MARINELY  ORTIZ LEBRON | Address on file | | | | | |
| 2497938 | MARINES  AVILES GARAY | Address on file | | | | | |
| 2500869 | MARINES  HERNANDEZ ROSADO | Address on file | | | | | |
| 2502797 | MARINES  MARRERO MARRERO | Address on file | | | | | |
| 2500279 | MARINES  SANTANA ORTIZ | Address on file | | | | | |
| 2493210 | MARINES M AUFFANT PAGAN | Address on file | | | | | |
| 2478589 | MARINETTE  ECHEVARRIA GONZALEZ | Address on file | | | | | |
| 2500818 | MARINILDA  FUENTES SANCHEZ | Address on file | | | | | |
| 2494657 | MARINILDA  GARCIA GONZALEZ | Address on file | | | | | |
| 2478897 | MARINNETTE  MATOS VELEZ | Address on file | | | | | |
| 2504240 | MARINO  DOMINICCI BERMUDEZ | Address on file | | | | | |
| 2496877 | MARIO  ALICEA VARGAS | Address on file | | | | | |
| 2506548 | MARIO  DE LA CRUZ TAVERA | Address on file | | | | | |
| 2471908 | MARIO  FIGUEROA PINEIRO | Address on file | | | | | |
| 2472235 | MARIO  GONZALEZ RIVERA | Address on file | | | | | |
| 2481037 | MARIO  LOZADA TORRES | Address on file | | | | | |
| 2474654 | MARIO  OLIVO MARRERO | Address on file | | | | | |
| 2505979 | MARIO  ORTIZ VAZQUEZ | Address on file | | | | | |
| 2483393 | MARIO  ROCHE VELAZQUEZ | Address on file | | | | | |
| 2477006 | MARIO  RUIZ RIVERA | Address on file | | | | | |
| 2500646 | MARIO  SANTIAGO DIAZ | Address on file | | | | | |
| 2472915 | MARIO  SANTIAGO NAVEIRA | Address on file | | | | | |
| 2483905 | MARIO  SOTO GONZALEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2488165 | MARIO  VAZQUEZ ASCENCIO | Address on file | | | | | |
| 2492676 | MARIO A ALEJANDRO CHARON | Address on file | | | | | |
| 2507088 | MARIO A REYES RIVERA | Address on file | | | | | |
| 2486852 | MARIO A RIOS VALENTIN | Address on file | | | | | |
| 2485974 | MARIO A ROSA PAGAN | Address on file | | | | | |
| 2501709 | MARIO C PINEIRO MIRANDA | Address on file | | | | | |
| 2505671 | MARIO E FUNES | Address on file | | | | | |
| 2493199 | MARIO E MIRANDA | Address on file | | | | | |
| 2474295 | MARIO I SOTO RUSSI | Address on file | | | | | |
| 2499001 | MARIO L OYOLA SANTIAGO | Address on file | | | | | |
| 2475638 | MARIO O TORRES IRIZARRY | Address on file | | | | | |
| 2504808 | MARIO R VELEZ COLON | Address on file | | | | | |
| 2503617 | MARIOLA  RIVERA SANCHEZ | Address on file | | | | | |
| 2505870 | MARIPROVI  DIAZ DEBIEN | Address on file | | | | | |
| 2505066 | MARIPROVI  MALDONADO MONTALVO | Address on file | | | | | |
| 2474598 | MARIRIS  RUIZ RODRIGUEZ | Address on file | | | | | |
| 2493404 | MARIROSA  BONET ARROYO | Address on file | | | | | |
| 2505185 | MARIS J RODRIGUEZ MERCADO | Address on file | | | | | |
| 2499060 | MARISA  PEREZ JIMENEZ | Address on file | | | | | |
| 2482630 | MARISA  RIVERA MELENDEZ | Address on file | | | | | |
| 2504988 | MARISA  SANABRIA TORRES | Address on file | | | | | |
| 2500581 | MARISA  VARGAS PEREZ | Address on file | | | | | |
| 2472468 | MARISA Y FLORES VELEZ | Address on file | | | | | |
| 2502125 | MARISABEL  COLON SIFONTE | Address on file | | | | | |
| 2502144 | MARISABEL  CRUZ ARROYO | Address on file | | | | | |
| 2502086 | MARISABEL  ESTRADA FIGUEROA | Address on file | | | | | |
| 2473981 | MARISABEL  FELICIANO ORTIZ | Address on file | | | | | |
| 2485716 | MARISABEL  MARTINEZ ROMAN | Address on file | | | | | |
| 2502589 | MARISABEL  POLANCO RUIZ | Address on file | | | | | |
| 2491974 | MARISABEL  RIVERA VELEZ | Address on file | | | | | |
| 2505651 | MARISABEL  SOTO AGOSTO | Address on file | | | | | |
| 2506301 | MARISABEL  VALEDON MONTES | Address on file | | | | | |
| 2506353 | MARISABEL  VILLAMIL PORRATA | Address on file | | | | | |
| 2484643 | MARISEL  AGUAYO SEPULVEDA | Address on file | | | | | |
| 2494178 | MARISEL  ALERS MENDEZ | Address on file | | | | | |
| 2492016 | MARISEL  CARDONA ORTIZ | Address on file | | | | | |
| 2491398 | MARISEL  COLON MATOS | Address on file | | | | | |
| 2503000 | MARISEL  COURET CARABALLO | Address on file | | | | | |
| 2499960 | MARISEL  CUSTODIO JIMENEZ | Address on file | | | | | |
| 2482777 | MARISEL  GOMEZ ROSA | Address on file | | | | | |
| 2492198 | MARISEL  GONZALEZ VAZQUEZ | Address on file | | | | | |
| 2483871 | MARISEL  HERNANDEZ PEREZ | Address on file | | | | | |
| 2480824 | MARISEL  HILERIO RIVERA | Address on file | | | | | |
| 2481851 | MARISEL  LUGO REYES | Address on file | | | | | |
| 2503731 | MARISEL  MERCADO CRESPO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 534 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2488857 | MARISEL OLIVERAS ACEVEDO | Address on file | | | | | |
| 2475073 | MARISEL PACHECO RODRIGUEZ | Address on file | | | | | |
| 2491185 | MARISEL RIVERA TORRES | Address on file | | | | | |
| 2492797 | MARISEL RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2498900 | MARISEL SANTOS PAGAN | Address on file | | | | | |
| 2493100 | MARISEL SIERRA VEGA | Address on file | | | | | |
| 2476592 | MARISEL VARGAS PEREZ | Address on file | | | | | |
| 2475727 | MARISEL VAZQUEZ COLON | Address on file | | | | | |
| 2489899 | MARISEL D COTTO VARGAS | Address on file | | | | | |
| 2499874 | MARISELA ARROYO MORALES | Address on file | | | | | |
| 2503702 | MARISELA CARBONELL CALERO | Address on file | | | | | |
| 2488838 | MARISELA CASTILLO BAEZ | Address on file | | | | | |
| 2477832 | MARISELA RAMIREZ ORTIZ | Address on file | | | | | |
| 2501001 | MARISELA SIERRA ALBERTORIO | Address on file | | | | | |
| 2479122 | MARISELA E BARBOSA TRAVERSO | Address on file | | | | | |
| 2482532 | MARISELI RODRIGUEZ TORRES | Address on file | | | | | |
| 2474810 | MARISELIS FIGUEROA SANTIAGO | Address on file | | | | | |
| 2493131 | MARISELL PEREZ NIEVES | Address on file | | | | | |
| 2506979 | MARISELLE VELEZ NUNCCI | Address on file | | | | | |
| 2504834 | MARISELY ACOSTA RODRIGUEZ | Address on file | | | | | |
| 2485535 | MARISETTE CRUZ NEGRON | Address on file | | | | | |
| 2490753 | MARISHEILA SANTIAGO MARTINEZ | Address on file | | | | | |
| 2505727 | MARISHELA GARCIA DE JESUS | Address on file | | | | | |
| 2482562 | MARISOL ACEVEDO ACEVEDO | Address on file | | | | | |
| 2496130 | MARISOL ACEVEDO RIVERA | Address on file | | | | | |
| 2475396 | MARISOL ALMEDA FLORES | Address on file | | | | | |
| 2476418 | MARISOL ALMODOVAR CORDERO | Address on file | | | | | |
| 2487488 | MARISOL ALOYO ORTIZ | Address on file | | | | | |
| 2503907 | MARISOL ARROYO GONZALEZ | Address on file | | | | | |
| 2484533 | MARISOL AVILA ARROYO | Address on file | | | | | |
| 2501194 | MARISOL AVILA LASALLE | Address on file | | | | | |
| 2498884 | MARISOL BALLAGAS CACHO | Address on file | | | | | |
| 2482024 | MARISOL BURGOS AGUIRRE | Address on file | | | | | |
| 2482229 | MARISOL BURGOS MUNOZ | Address on file | | | | | |
| 2471941 | MARISOL CALERO MORALES | Address on file | | | | | |
| 2481390 | MARISOL CANCEL MEDINA | Address on file | | | | | |
| 2506139 | MARISOL CARABALLO ACOSTA | Address on file | | | | | |
| 2488282 | MARISOL CARABALLO RODRIGUEZ | Address on file | | | | | |
| 2495824 | MARISOL CASIANO ORTIZ | Address on file | | | | | |
| 2481424 | MARISOL CASTRO MELENDEZ | Address on file | | | | | |
| 2488984 | MARISOL CLAUDIO TORRES | Address on file | | | | | |
| 2474613 | MARISOL COLON CRESPO | Address on file | | | | | |
| 2475319 | MARISOL COLON MARTINEZ | Address on file | | | | | |
| 2489351 | MARISOL CONCEPCION AVILES | Address on file | | | | | |
| 2475013 | MARISOL COSS REYES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2487655 | MARISOL  CRESPO MIRANDA | Address on file | | | | | |
| 2476884 | MARISOL  CRUZ MENDEZ | Address on file | | | | | |
| 2475218 | MARISOL  DE JESUS RAMOS | Address on file | | | | | |
| 2497341 | MARISOL  DE LA TORRE RIVERA | Address on file | | | | | |
| 2474772 | MARISOL  DIAZ QUINONES | Address on file | | | | | |
| 2494170 | MARISOL  DIAZ ROSARIO | Address on file | | | | | |
| 2497276 | MARISOL  FELICIANO ALICEA | Address on file | | | | | |
| 2474054 | MARISOL  FELICIANO VALEDON | Address on file | | | | | |
| 2480615 | MARISOL  FIGUEROA MOYA | Address on file | | | | | |
| 2501044 | MARISOL  FIGUEROA RIVERA | Address on file | | | | | |
| 2475527 | MARISOL  FLORES MELENDEZ | Address on file | | | | | |
| 2490988 | MARISOL  FLORES SANCHEZ | Address on file | | | | | |
| 2497281 | MARISOL  FRAGOSO ROMERO | Address on file | | | | | |
| 2487360 | MARISOL  GALARZA AGOSTO | Address on file | | | | | |
| 2475295 | MARISOL  GALARZA CRUZ | Address on file | | | | | |
| 2478889 | MARISOL  GARCIA RIVERA | Address on file | | | | | |
| 2499764 | MARISOL  GAUTIER LOPEZ | Address on file | | | | | |
| 2479458 | MARISOL  GIOVANNETTI LOPEZ | Address on file | | | | | |
| 2498262 | MARISOL  GONZALEZ RIVERA | Address on file | | | | | |
| 2492951 | MARISOL  GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2501356 | MARISOL  GONZALEZ ROMAN | Address on file | | | | | |
| 2487825 | MARISOL  GONZALEZ SANTANA | Address on file | | | | | |
| 2479349 | MARISOL  GONZALEZ TORRES | Address on file | | | | | |
| 2475642 | MARISOL  HADDOCK GOMEZ | Address on file | | | | | |
| 2475036 | MARISOL  HERNANDEZ CARDONA | Address on file | | | | | |
| 2487510 | MARISOL  HERNANDEZ CARRERO | Address on file | | | | | |
| 2498404 | MARISOL  HERNANDEZ HERMINA | Address on file | | | | | |
| 2481493 | MARISOL  HERNANDEZ RIVAS | Address on file | | | | | |
| 2474273 | MARISOL  INOSTROZA ANDINO | Address on file | | | | | |
| 2497232 | MARISOL  JUSINO COTTE | Address on file | | | | | |
| 2489363 | MARISOL  JUSTINANO ALDEBOL | Address on file | | | | | |
| 2477932 | MARISOL  LAUREANO RODRIGUEZ | Address on file | | | | | |
| 2493303 | MARISOL  LOPEZ LORENZO | Address on file | | | | | |
| 2482672 | MARISOL  LOPEZ TORRES | Address on file | | | | | |
| 2500898 | MARISOL  MALAVE AVILES | Address on file | | | | | |
| 2474794 | MARISOL  MARI ORTIZ | Address on file | | | | | |
| 2483591 | MARISOL  MARIN RODRIGUEZ | Address on file | | | | | |
| 2475260 | MARISOL  MARQUEZ DIAZ | Address on file | | | | | |
| 2485710 | MARISOL  MARRERO DIAZ | Address on file | | | | | |
| 2477140 | MARISOL  MARRERO DOMINGUEZ | Address on file | | | | | |
| 2475118 | MARISOL  MARTINEZ SANTIAGO | Address on file | | | | | |
| 2480958 | MARISOL  MARTINEZ VEGA | Address on file | | | | | |
| 2500918 | MARISOL  MATOS OQUENDO | Address on file | | | | | |
| 2498902 | MARISOL  MEDINA PERAZA | Address on file | | | | | |
| 2488387 | MARISOL  MEDINA VARELA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2475411 | MARISOL MELENDEZ MARTINEZ | Address on file | | | | | |
| 2488393 | MARISOL MELO SANTIAGO | Address on file | | | | | |
| 2492818 | MARISOL MENDEZ CINTRON | Address on file | | | | | |
| 2481627 | MARISOL MERCADO VAZQUEZ | Address on file | | | | | |
| 2474642 | MARISOL MILLAN PACHECO | Address on file | | | | | |
| 2480074 | MARISOL MIRANDA ORTIZ | Address on file | | | | | |
| 2478350 | MARISOL MOLINA CONCEPCION | Address on file | | | | | |
| 2471728 | MARISOL MORALES COLON | Address on file | | | | | |
| 2477743 | MARISOL MORENO MONTESINO | Address on file | | | | | |
| 2492838 | MARISOL MUNIZ GONZALEZ | Address on file | | | | | |
| 2495866 | MARISOL NAZARIO COLON | Address on file | | | | | |
| 2497766 | MARISOL NEGRON MARTINEZ | Address on file | | | | | |
| 2495073 | MARISOL NIEVES CRUZ | Address on file | | | | | |
| 2472518 | MARISOL ORTIZ CRESPO | Address on file | | | | | |
| 2495875 | MARISOL ORTIZ RIVERA | Address on file | | | | | |
| 2499651 | MARISOL OTERO SOTO | Address on file | | | | | |
| 2501723 | MARISOL PACHECO GARCIA | Address on file | | | | | |
| 2474669 | MARISOL PAGAN ARROYO | Address on file | | | | | |
| 2494956 | MARISOL PANTOJA SANTIAGO | Address on file | | | | | |
| 2479352 | MARISOL PARDO MORALES | Address on file | | | | | |
| 2478956 | MARISOL PEREZ HERNANDEZ | Address on file | | | | | |
| 2487113 | MARISOL PEREZ NIEVES | Address on file | | | | | |
| 2496846 | MARISOL PEREZ PEREZ | Address on file | | | | | |
| 2481227 | MARISOL PIAZZA AGUIRRE | Address on file | | | | | |
| 2471695 | MARISOL PINERO ADORNO | Address on file | | | | | |
| 2480478 | MARISOL QUIJANO VEGA | Address on file | | | | | |
| 2490896 | MARISOL QUINTANA PIPPINS | Address on file | | | | | |
| 2503506 | MARISOL RAMIREZ RIVERA | Address on file | | | | | |
| 2475500 | MARISOL RAMOS ALVAREZ | Address on file | | | | | |
| 2478800 | MARISOL RAMOS LUGO | Address on file | | | | | |
| 2486917 | MARISOL RAMOS MEDINA | Address on file | | | | | |
| 2481440 | MARISOL RAMOS VILELLA | Address on file | | | | | |
| 2498012 | MARISOL REYES ORONA | Address on file | | | | | |
| 2482888 | MARISOL RIERA GONZALEZ | Address on file | | | | | |
| 2479916 | MARISOL RIOS FALCON | Address on file | | | | | |
| 2475832 | MARISOL RIVERA CASTRO | Address on file | | | | | |
| 2472242 | MARISOL RIVERA CRUZ | Address on file | | | | | |
| 2474027 | MARISOL RIVERA CRUZ | Address on file | | | | | |
| 2497512 | MARISOL RIVERA CUEVAS | Address on file | | | | | |
| 2484247 | MARISOL RIVERA RODRIGUEZ | Address on file | | | | | |
| 2471773 | MARISOL RIVERA VALENTIN | Address on file | | | | | |
| 2474619 | MARISOL RODRIGUEZ CARABALLO | Address on file | | | | | |
| 2482869 | MARISOL RODRIGUEZ FELICIANO | Address on file | | | | | |
| 2488783 | MARISOL RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2490532 | MARISOL RODRIGUEZ OTERO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2488551 | MARISOL  RODRIGUEZ PACHECO | Address on file | | | | | |
| 2487764 | MARISOL  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2474830 | MARISOL  RODRIGUEZ SIERRA | Address on file | | | | | |
| 2495007 | MARISOL  RODRIGUEZ VELEZ | Address on file | | | | | |
| 2496863 | MARISOL  ROLDAN MONTANEZ | Address on file | | | | | |
| 2478446 | MARISOL  ROMAN FELICIANO | Address on file | | | | | |
| 2478993 | MARISOL  ROMAN ROMAN | Address on file | | | | | |
| 2482192 | MARISOL  ROSADO RODRIGUEZ | Address on file | | | | | |
| 2482281 | MARISOL  RUIZ RODRIGUEZ | Address on file | | | | | |
| 2500827 | MARISOL  RUIZ SOTO | Address on file | | | | | |
| 2480161 | MARISOL  SANCHEZ CRESPO | Address on file | | | | | |
| 2472903 | MARISOL  SANCHEZ MARQUEZ | Address on file | | | | | |
| 2476944 | MARISOL  SANCHEZ ROLON | Address on file | | | | | |
| 2497463 | MARISOL  SANDOVAL VELAZQUEZ | Address on file | | | | | |
| 2497069 | MARISOL  SANTIAGO ORTIZ | Address on file | | | | | |
| 2480129 | MARISOL  SANTIAGO SANTIAGO | Address on file | | | | | |
| 2477024 | MARISOL  SANTIAGO VARGAS | Address on file | | | | | |
| 2472266 | MARISOL  SANTIAGO VAZQUEZ | Address on file | | | | | |
| 2471529 | MARISOL  SANTOS CARABALLO | Address on file | | | | | |
| 2489518 | MARISOL  SEPULVEDA PEREZ | Address on file | | | | | |
| 2507228 | MARISOL  SERRANO ORTIZ | Address on file | | | | | |
| 2477541 | MARISOL  SOTO FIGUEROA | Address on file | | | | | |
| 2481165 | MARISOL  SOTO SEGARRA | Address on file | | | | | |
| 2496684 | MARISOL  TORRES CRUZ | Address on file | | | | | |
| 2492353 | MARISOL  TORRES LUGO | Address on file | | | | | |
| 2495998 | MARISOL  TORRES ORENGO | Address on file | | | | | |
| 2494943 | MARISOL  VARELA CINTRON | Address on file | | | | | |
| 2491040 | MARISOL  VAZQUEZ GARCIA | Address on file | | | | | |
| 2497559 | MARISOL  VELAZQUEZ ESCOBALE | Address on file | | | | | |
| 2474011 | MARISOL  VELAZQUEZ PONS | Address on file | | | | | |
| 2477054 | MARISOL  VELEZ CANDELARIO | Address on file | | | | | |
| 2475848 | MARISOL  VELEZ FIGUEROA | Address on file | | | | | |
| 2473342 | MARISOL  VELEZ REYES | Address on file | | | | | |
| 2495247 | MARISOL  VILELLA GONZALEZ | Address on file | | | | | |
| 2473203 | MARISOL  VILLALOBOS RIVERA | Address on file | | | | | |
| 2495669 | MARISOL  VILLANUEVA TRAVERSO | Address on file | | | | | |
| 2480209 | MARISOL  VIZCAYA RUIZ | Address on file | | | | | |
| 2485000 | MARISOL D CORONAS APONTE | Address on file | | | | | |
| 2494039 | MARISOL D SANTIAGO CRUZ | Address on file | | | | | |
| 2496865 | MARISOL M PEREZ PEREZ | Address on file | | | | | |
| 2486933 | MARISSA  AGOSTO PEREZ | Address on file | | | | | |
| 2471547 | MARISSA  CRUZ MALDONADO | Address on file | | | | | |
| 2472268 | MARISSA  LOPEZ RIVERA | Address on file | | | | | |
| 2501101 | MARISSA D CRUZ SANTOS | Address on file | | | | | |
| 2476048 | MARISSELL  MORENO RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2502590 | MARISTHER Y INOSTROZA NIEVES | Address on file | | | | | |
| 2478289 | MARITEA  BERRIOS DE JESUS | Address on file | | | | | |
| 2500345 | MARITEA  CUBILLE MARTINEZ | Address on file | | | | | |
| 2498339 | MARITEA  HUERTAS CENTENO | Address on file | | | | | |
| 2489155 | MARITEA  OTERO OJEDA | Address on file | | | | | |
| 2504836 | MARITEA  ROMAN DEL RIO | Address on file | | | | | |
| 2500044 | MARITEA  VELEZ RAMOS | Address on file | | | | | |
| 2484309 | MARITEA  VERA SANCHEZ | Address on file | | | | | |
| 2491154 | MARITEA E MARTES LOPEZ | Address on file | | | | | |
| 2478677 | MARITZA  ACEVEDO ACEVEDO | Address on file | | | | | |
| 2503448 | MARITZA  ACEVEDO LOPEZ | Address on file | | | | | |
| 2497776 | MARITZA  ACEVEDO RIVERA | Address on file | | | | | |
| 2501345 | MARITZA  ACOSTA CRUZ | Address on file | | | | | |
| 2487032 | MARITZA  ACOSTA MONTES | Address on file | | | | | |
| 2480954 | MARITZA  ALBERTY ROMAN | Address on file | | | | | |
| 2475010 | MARITZA  ALICEA ESCRIBANO | Address on file | | | | | |
| 2489073 | MARITZA  ALVARADO ORTIZ | Address on file | | | | | |
| 2499848 | MARITZA  ALVAREZ TORRES | Address on file | | | | | |
| 2480403 | MARITZA  ARCELAY ORTIZ | Address on file | | | | | |
| 2477548 | MARITZA  ARROYO FERNANDEZ | Address on file | | | | | |
| 2478977 | MARITZA  ARROYO MELENDEZ | Address on file | | | | | |
| 2493975 | MARITZA  ASENCIO ZAPATA | Address on file | | | | | |
| 2482234 | MARITZA  AYALA DEL VALLE | Address on file | | | | | |
| 2473090 | MARITZA  BAEZ MARRERO | Address on file | | | | | |
| 2497723 | MARITZA  BATISTA VELAZQUEZ | Address on file | | | | | |
| 2494772 | MARITZA  BERRIOS ROSADO | Address on file | | | | | |
| 2475951 | MARITZA  BONAFE TORO | Address on file | | | | | |
| 2495811 | MARITZA  BONILLAS ORTIZ | Address on file | | | | | |
| 2483464 | MARITZA  BORRERO TORRES | Address on file | | | | | |
| 2473063 | MARITZA  CABAN LABOY | Address on file | | | | | |
| 2476000 | MARITZA  CABASSA PESANTE | Address on file | | | | | |
| 2485210 | MARITZA  CABRERA NIEVES | Address on file | | | | | |
| 2493859 | MARITZA  CALDERON DIAZ | Address on file | | | | | |
| 2472516 | MARITZA  CAMACHO ACEVEDO | Address on file | | | | | |
| 2482926 | MARITZA  CANABAL GERENA | Address on file | | | | | |
| 2488738 | MARITZA  CATONI ROSARIO | Address on file | | | | | |
| 2471909 | MARITZA  COLON ROLON | Address on file | | | | | |
| 2473942 | MARITZA  COLON TORRES | Address on file | | | | | |
| 2494678 | MARITZA  CONTRERAS FLORES | Address on file | | | | | |
| 2471875 | MARITZA  CRESPO ADAMES | Address on file | | | | | |
| 2487536 | MARITZA  CRUZ BELTRAN | Address on file | | | | | |
| 2476799 | MARITZA  CRUZ CRUZ | Address on file | | | | | |
| 2498461 | MARITZA  CRUZ GUZMAN | Address on file | | | | | |
| 2477526 | MARITZA  CRUZ ROSADO | Address on file | | | | | |
| 2482841 | MARITZA  CRUZ VELEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2482207 | MARITZA  DE LEON HERNANDEZ | Address on file | | | | | |
| 2476225 | MARITZA  DEL VALLE SANCHEZ | Address on file | | | | | |
| 2487262 | MARITZA  DELFI RIVAS | Address on file | | | | | |
| 2474163 | MARITZA  DELGADO TORRES | Address on file | | | | | |
| 2498444 | MARITZA  DIAZ ANGUEIRA | Address on file | | | | | |
| 2472455 | MARITZA  DIAZ MALDONADO | Address on file | | | | | |
| 2491509 | MARITZA  DIAZ ROSA | Address on file | | | | | |
| 2475505 | MARITZA  DIAZ VELEZ | Address on file | | | | | |
| 2504849 | MARITZA  DONES CRUZ | Address on file | | | | | |
| 2482704 | MARITZA  FELICIANO ACEVEDO | Address on file | | | | | |
| 2484833 | MARITZA  FIGUEROA RUPERTO | Address on file | | | | | |
| 2481977 | MARITZA  FLORES NIEVES | Address on file | | | | | |
| 2486800 | MARITZA  FONTANEZ TORRES | Address on file | | | | | |
| 2482396 | MARITZA  FUENTES CARRION | Address on file | | | | | |
| 2489641 | MARITZA  FUENTES MERCADO | Address on file | | | | | |
| 2484605 | MARITZA  GARCIA CRESPO | Address on file | | | | | |
| 2490614 | MARITZA  GARCIA GONZALEZ | Address on file | | | | | |
| 2476207 | MARITZA  GARCIA RODRIGUEZ | Address on file | | | | | |
| 2497717 | MARITZA  GIL DE LAMADRID | Address on file | | | | | |
| 2474072 | MARITZA  GOMEZ ORTIZ | Address on file | | | | | |
| 2482399 | MARITZA  GONZALEZ ACEVEDO | Address on file | | | | | |
| 2479776 | MARITZA  GONZALEZ BAEZ | Address on file | | | | | |
| 2484820 | MARITZA  GONZALEZ PAZ | Address on file | | | | | |
| 2477172 | MARITZA  GONZALEZ QUINONES | Address on file | | | | | |
| 2472844 | MARITZA  JIMENEZ MALDONADO | Address on file | | | | | |
| 2503387 | MARITZA  JIMENEZ RODRIGUEZ | Address on file | | | | | |
| 2477702 | MARITZA  JUSINO TOLEDO | Address on file | | | | | |
| 2494656 | MARITZA  LARACUENTE ROMAN | Address on file | | | | | |
| 2480737 | MARITZA  LATORRE LEBRON | Address on file | | | | | |
| 2476817 | MARITZA  LOPERENA ROMAN | Address on file | | | | | |
| 2478068 | MARITZA  LOPEZ BONILLA | Address on file | | | | | |
| 2477317 | MARITZA  LOPEZ CABRERA | Address on file | | | | | |
| 2480836 | MARITZA  LOPEZ MAGOBET | Address on file | | | | | |
| 2498644 | MARITZA  LOPEZ PADIN | Address on file | | | | | |
| 2485884 | MARITZA  LOPEZ RIVERA | Address on file | | | | | |
| 2479274 | MARITZA  MALDONADO RIVERA | Address on file | | | | | |
| 2490682 | MARITZA  MANZANO PEREZ | Address on file | | | | | |
| 2480174 | MARITZA  MARRERO APONTE | Address on file | | | | | |
| 2492460 | MARITZA  MARRERO RODRIGUEZ | Address on file | | | | | |
| 2476209 | MARITZA  MARTINEZ LOPEZ | Address on file | | | | | |
| 2475900 | MARITZA  MARTINEZ LUGO | Address on file | | | | | |
| 2471794 | MARITZA  MEDINA CURRAS | Address on file | | | | | |
| 2500120 | MARITZA  MEDINA FONSECA | Address on file | | | | | |
| 2481546 | MARITZA  MEDINA MEDINA | Address on file | | | | | |
| 2486734 | MARITZA  MENDEZ ORTIZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 540 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2493302 | MARITZA MOLINA MARTINEZ | Address on file | | | | | |
| 2483317 | MARITZA NAZARIO ROMAN | Address on file | | | | | |
| 2473207 | MARITZA NEGRON LOPEZ | Address on file | | | | | |
| 2477483 | MARITZA NUNEZ BENITEZ | Address on file | | | | | |
| 2477965 | MARITZA OCASIO CASTILLO | Address on file | | | | | |
| 2473252 | MARITZA OCASIO RAMOS | Address on file | | | | | |
| 2475135 | MARITZA OJEDA OJEDA | Address on file | | | | | |
| 2492860 | MARITZA OQUENDO CRUZ | Address on file | | | | | |
| 2480410 | MARITZA OQUENDO GARCIA | Address on file | | | | | |
| 2481730 | MARITZA ORTIZ GONZALEZ | Address on file | | | | | |
| 2474387 | MARITZA ORTIZ HERNANDEZ | Address on file | | | | | |
| 2491019 | MARITZA ORTIZ MUNDO | Address on file | | | | | |
| 2475814 | MARITZA ORTIZ RAMOS | Address on file | | | | | |
| 2486671 | MARITZA OSORIO GUERRA | Address on file | | | | | |
| 2487929 | MARITZA PATINO MARTINEZ | Address on file | | | | | |
| 2477711 | MARITZA PEREZ RAMIREZ | Address on file | | | | | |
| 2497522 | MARITZA PEREZ RIVERA | Address on file | | | | | |
| 2491083 | MARITZA PEREZ ROBLES | Address on file | | | | | |
| 2476805 | MARITZA PEREZ RODRIGUEZ | Address on file | | | | | |
| 2491830 | MARITZA PEREZ VALENTIN | Address on file | | | | | |
| 2496794 | MARITZA PLAZA MALDONADO | Address on file | | | | | |
| 2480598 | MARITZA QUINTANA DE JESUS | Address on file | | | | | |
| 2494285 | MARITZA RAMOS COSME | Address on file | | | | | |
| 2479910 | MARITZA RAMOS LUCIANO | Address on file | | | | | |
| 2498887 | MARITZA RAMOS ORTIZ | Address on file | | | | | |
| 2499539 | MARITZA RENTAS SANCHEZ | Address on file | | | | | |
| 2473181 | MARITZA RESTO GUAL | Address on file | | | | | |
| 2477641 | MARITZA RESTO RODRIGUEZ | Address on file | | | | | |
| 2475016 | MARITZA REYES AROCHO | Address on file | | | | | |
| 2486911 | MARITZA REYES ROMERO | Address on file | | | | | |
| 2490106 | MARITZA RIJOS GUZMAN | Address on file | | | | | |
| 2494246 | MARITZA RIVERA BERMUDEZ | Address on file | | | | | |
| 2495372 | MARITZA RIVERA COLON | Address on file | | | | | |
| 2482103 | MARITZA RIVERA GABINO | Address on file | | | | | |
| 2481848 | MARITZA RIVERA MARTINEZ | Address on file | | | | | |
| 2472943 | MARITZA RIVERA MERCED | Address on file | | | | | |
| 2475712 | MARITZA RIVERA PEREZ | Address on file | | | | | |
| 2498867 | MARITZA RIVERA ZAYAS | Address on file | | | | | |
| 2488930 | MARITZA RIVERO FEBO | Address on file | | | | | |
| 2475783 | MARITZA ROBLES RIVERA | Address on file | | | | | |
| 2485639 | MARITZA RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2490409 | MARITZA RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2497591 | MARITZA RODRIGUEZ RIVERA | Address on file | | | | | |
| 2498325 | MARITZA RODRIGUEZ RIVERA | Address on file | | | | | |
| 2476657 | MARITZA RODRIGUEZ ROCHE | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2480257 | MARITZA  RODRIGUEZ SANTANA | Address on file | | | | | |
| 2494187 | MARITZA  ROSARIO NEGRON | Address on file | | | | | |
| 2507346 | MARITZA  RUIZ RIVERA | Address on file | | | | | |
| 2474622 | MARITZA  SALGADO FELICIANO | Address on file | | | | | |
| 2489867 | MARITZA  SALGADO SANTIAGO | Address on file | | | | | |
| 2493755 | MARITZA  SANCHEZ MALDONADO | Address on file | | | | | |
| 2480437 | MARITZA  SANTA CARRASQUILLO | Address on file | | | | | |
| 2493546 | MARITZA  SANTANA BOURDON | Address on file | | | | | |
| 2493091 | MARITZA  SANTANA RODRIGUEZ | Address on file | | | | | |
| 2500694 | MARITZA  SANTANA VAZQUEZ | Address on file | | | | | |
| 2498338 | MARITZA  SANTIAGO FELICIANO | Address on file | | | | | |
| 2487544 | MARITZA  SANTIAGO MALDONADO | Address on file | | | | | |
| 2472808 | MARITZA  SANTIAGO MARTINEZ | Address on file | | | | | |
| 2493929 | MARITZA  SANTIAGO VEGA | Address on file | | | | | |
| 2476682 | MARITZA  SEPULVEDA SEPULVEDA | Address on file | | | | | |
| 2473251 | MARITZA  SERRANO SANCHEZ | Address on file | | | | | |
| 2471802 | MARITZA  SIERRA RIOS | Address on file | | | | | |
| 2493098 | MARITZA  SIERRA VEGA | Address on file | | | | | |
| 2475744 | MARITZA  SOTO CRUZ | Address on file | | | | | |
| 2473291 | MARITZA  SOTO HERNANDEZ | Address on file | | | | | |
| 2473515 | MARITZA  TORRES CRUZ | Address on file | | | | | |
| 2489295 | MARITZA  TORRES JIMENEZ | Address on file | | | | | |
| 2498579 | MARITZA  TORRES RAICES | Address on file | | | | | |
| 2493038 | MARITZA  TORRES RIVERA | Address on file | | | | | |
| 2498285 | MARITZA  VARGAS MILLAN | Address on file | | | | | |
| 2473841 | MARITZA  VAZQUEZ CRUZ | Address on file | | | | | |
| 2490018 | MARITZA  VAZQUEZ NAZARIO | Address on file | | | | | |
| 2496691 | MARITZA  VAZQUEZ RIVERA | Address on file | | | | | |
| 2474683 | MARITZA  VELAZQUEZ BURGOS | Address on file | | | | | |
| 2489632 | MARITZA  VIERA ROSA | Address on file | | | | | |
| 2473356 | MARITZA  VILLANUEVA TORRES | Address on file | | | | | |
| 2484710 | MARITZA B RAMIREZ CRUZ | Address on file | | | | | |
| 2499142 | MARITZA D CRUZ LABOY | Address on file | | | | | |
| 2482107 | MARITZA D LOPEZ JIMENEZ | Address on file | | | | | |
| 2482864 | MARITZA D TORRES DELGADO | Address on file | | | | | |
| 2507202 | MARITZA E ACOSTA FIGUEROA | Address on file | | | | | |
| 2501419 | MARITZA E BAEZ CAMACHO | Address on file | | | | | |
| 2496777 | MARITZA E FLECHA AYALA | Address on file | | | | | |
| 2485143 | MARITZA I ALAMO ALVAREZ | Address on file | | | | | |
| 2486786 | MARITZA I COLON LOPEZ | Address on file | | | | | |
| 2473763 | MARITZA I FRANQUI PAGAN | Address on file | | | | | |
| 2497828 | MARITZA I GONZALEZ MENDEZ | Address on file | | | | | |
| 2501467 | MARITZA I LOPEZ | Address on file | | | | | |
| 2474670 | MARITZA I NUNEZ COLON | Address on file | | | | | |
| 2476258 | MARITZA I RODRIGUEZ MARRERO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2487286 | MARITZA I SEGARRA VAZQUEZ | Address on file | | | | | |
| 2505825 | MARITZA I WALKER VELAZQUEZ | Address on file | | | | | |
| 2473263 | MARITZA M COSS SANCHEZ | Address on file | | | | | |
| 2496728 | MARITZA M MERCADO MERCADO | Address on file | | | | | |
| 2500498 | MARITZA P ROSALES GUZMAN | Address on file | | | | | |
| 2492349 | MARITZEL  AMADOR HERMINA | Address on file | | | | | |
| 2497442 | MARIVEL  LUGO RAMOS | Address on file | | | | | |
| 2483021 | MARIVELIS  RIVERA ROSADO | Address on file | | | | | |
| 2484664 | MARIVELISSE  FIGUEROA RAMOS | Address on file | | | | | |
| 2475551 | MARIVELISSE  RIVERA MORENO | Address on file | | | | | |
| 2481238 | MARIVETTE  VALENTIN VARGAS | Address on file | | | | | |
| 2484765 | MARIVI  TORRES MARTINEZ | Address on file | | | | | |
| 2491364 | MARIXA  BAEZ ROMAN | Address on file | | | | | |
| 2477049 | MARIXA  SANTIAGO SANTIAGO | Address on file | | | | | |
| 2492159 | MARIXA V RODRIGUEZ VEGA | Address on file | | | | | |
| 2494897 | MARIXSA  OCHOA ROMAN | Address on file | | | | | |
| 2477825 | MARIZA  LOPEZ LOPEZ | Address on file | | | | | |
| 2491280 | MARIZA  PAZ GUERRA | Address on file | | | | | |
| 2499204 | MARIZELA  MUNOZ RODRIGUEZ | Address on file | | | | | |
| 2484135 | MARJORIE  DE JESUS GARCIA | Address on file | | | | | |
| 2505632 | MARJORIE  FLORES COLON | Address on file | | | | | |
| 2474333 | MARJORIE  MALDONADO SANTIAGO | Address on file | | | | | |
| 2495704 | MARJORIE  MOJICA PAZ | Address on file | | | | | |
| 2494577 | MARJORIE  OCASIO SANTIAGO | Address on file | | | | | |
| 2486534 | MARJORIE  REY GARCIA | Address on file | | | | | |
| 2486581 | MARJORIE  REY GARCIA | Address on file | | | | | |
| 2485913 | MARJORIE  RODRIGUEZ VERA | Address on file | | | | | |
| 2473113 | MARJORIE  TOSTE VILLANUEVA | Address on file | | | | | |
| 2505199 | MARJORIE E MARRERO MARTINEZ | Address on file | | | | | |
| 2473055 | MARJORIE E RODRIGUEZ GROVES | Address on file | | | | | |
| 2502888 | MARJORIE E ROSA SANTIAGO | Address on file | | | | | |
| 2497190 | MARJOURIE  CARRASQUILLO OSORIO | Address on file | | | | | |
| 2484102 | MARK A ACEVEDO PEREZ | Address on file | | | | | |
| 2472184 | MARK A CLAVELL CINTRON | Address on file | | | | | |
| 2492974 | MARK A HUAMAN BERMUDEZ | Address on file | | | | | |
| 2506840 | MARKOS  ROSADO RAMOS | Address on file | | | | | |
| 2478637 | MARLA  SANZ JOVE | Address on file | | | | | |
| 2507020 | MARLA M RODRIGUEZ COLON | Address on file | | | | | |
| 2507131 | MARLAYNA  FONTANEZ ALVIRA | Address on file | | | | | |
| 2505491 | MARLEE  DAVILA HERNANDEZ | Address on file | | | | | |
| 2504602 | MARLEE  MELENDEZ TORRES | Address on file | | | | | |
| 2505521 | MARLEEN  GOMEZ RODRIGUEZ | Address on file | | | | | |
| 2488021 | MARLEEN  SANTOS HERNANADEZ | Address on file | | | | | |
| 2501680 | MARLEEN E ROMAN HERNANDEZ | Address on file | | | | | |
| 2506771 | MARLEEN I ALVARADO ORTIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2495716 | MARLEINE  CRUZADO MELENDEZ | Address on file | | | | | |
| 2503350 | MARLEN  DIAZ SANTA | Address on file | | | | | |
| 2477540 | MARLENE  ACEVEDO FELICIANO | Address on file | | | | | |
| 2471406 | MARLENE  BURGOS RIVERA | Address on file | | | | | |
| 2498158 | MARLENE  CAMACHO RAMOS | Address on file | | | | | |
| 2486757 | MARLENE  CENTENO GONZALEZ | Address on file | | | | | |
| 2500025 | MARLENE  CONTRERAS RAMIREZ | Address on file | | | | | |
| 2478685 | MARLENE  CORTES ORTEGA | Address on file | | | | | |
| 2483075 | MARLENE  FONTANEZ RODRIGUEZ | Address on file | | | | | |
| 2499361 | MARLENE  GOMEZ BORIA | Address on file | | | | | |
| 2502672 | MARLENE  GONZALEZ RIVERA | Address on file | | | | | |
| 2483887 | MARLENE  MARTINEZ CORREA | Address on file | | | | | |
| 2501116 | MARLENE  MEDINA GARCIA | Address on file | | | | | |
| 2507084 | MARLENE  MEJIA AVILA | Address on file | | | | | |
| 2491070 | MARLENE  MONGE RIVERA | Address on file | | | | | |
| 2477694 | MARLENE  NAVARRO COLON | Address on file | | | | | |
| 2480948 | MARLENE  NIEVES CANCEL | Address on file | | | | | |
| 2485687 | MARLENE  RAMOS AVILES | Address on file | | | | | |
| 2491448 | MARLENE  RODRIGUEZ FELIX | Address on file | | | | | |
| 2478091 | MARLENE  SANTOS GOIRE | Address on file | | | | | |
| 2499884 | MARLENE  TORRES MOLINA | Address on file | | | | | |
| 2498881 | MARLENE A A MARRERO MORALES | Address on file | | | | | |
| 2502431 | MARLENE A BOSCANA GOMEZ | Address on file | | | | | |
| 2489711 | MARLENE I AVILES FRED | Address on file | | | | | |
| 2491023 | MARLENE I LIMA RIVERA | Address on file | | | | | |
| 2473011 | MARLENE R CRUZ CRUZ | Address on file | | | | | |
| 2485827 | MARLENE Y GANDARILLA CABAN | Address on file | | | | | |
| 2505092 | MARLENIS  PEREZ ROMAN | Address on file | | | | | |
| 2501697 | MARLENY  MALAVE MORALES | Address on file | | | | | |
| 2477611 | MARLESLIE  RIVERA BURGOS | Address on file | | | | | |
| 2502524 | MARLIA  ORTIZ RIVAS | Address on file | | | | | |
| 2494210 | MARLIN  MONTALVO MONTALVO | Address on file | | | | | |
| 2503226 | MARLIN Y VELEZ MARRERO | Address on file | | | | | |
| 2496200 | MARLISSETTE  AYALA PRADO | Address on file | | | | | |
| 2493307 | MARLY T BUTTS PADILLA | Address on file | | | | | |
| 2490458 | MARLYN  HERNANDEZ JIMENEZ | Address on file | | | | | |
| 2487830 | MARLYN  LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2487571 | MARLYN  ORTIZ MALDONADO | Address on file | | | | | |
| 2484589 | MARLYN  REYES LOPEZ | Address on file | | | | | |
| 2484575 | MARLYN  RODRIGUEZ FERNANDEZ | Address on file | | | | | |
| 2506532 | MARLYN  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2471813 | MARLYN  SEGARRA LARACUENTE | Address on file | | | | | |
| 2485367 | MARLYN  VARGAS RIVERA | Address on file | | | | | |
| 2493834 | MARLYN I RIVERA NAVEDO | Address on file | | | | | |
| 2500217 | MARLYN L GRANIELA AGUILAR | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2475576 | MARLYNA  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2487452 | MARRGARITA  DETRES COLON | Address on file | | | | | |
| 2492091 | MARTA  DELGADO RIVERA | Address on file | | | | | |
| 2475372 | MARTA  ACEVEDO ESCALANTE | Address on file | | | | | |
| 2472672 | MARTA  CARRION NEGRON | Address on file | | | | | |
| 2491563 | MARTA  CORTES HERNANDEZ | Address on file | | | | | |
| 2480917 | MARTA  DE SANTIAGO RAMOS | Address on file | | | | | |
| 2474208 | MARTA  FELIX MARRERO | Address on file | | | | | |
| 2493130 | MARTA  FLORES ORTIZ | Address on file | | | | | |
| 2481075 | MARTA  GARCIA MENDEZ | Address on file | | | | | |
| 2478258 | MARTA  LABOY ROJAS | Address on file | | | | | |
| 2501177 | MARTA  LERDO NEGRON | Address on file | | | | | |
| 2499637 | MARTA  MIRANDA RIVERA | Address on file | | | | | |
| 2476797 | MARTA  MONROIG SIERRA | Address on file | | | | | |
| 2495846 | MARTA  MONTERO IRIZARRY | Address on file | | | | | |
| 2499145 | MARTA  NAVEIRA MELENDEZ | Address on file | | | | | |
| 2471384 | MARTA  NEGRON MOLINARY | Address on file | | | | | |
| 2490166 | MARTA  OCANA BERGARA | Address on file | | | | | |
| 2481812 | MARTA  OYOLA MARQUEZ | Address on file | | | | | |
| 2473685 | MARTA  PACHECO MATIAS | Address on file | | | | | |
| 2486481 | MARTA  PEREZ DIAZ | Address on file | | | | | |
| 2486157 | MARTA  PEREZ PEREZ | Address on file | | | | | |
| 2482733 | MARTA  REYES HERNANDEZ | Address on file | | | | | |
| 2494607 | MARTA  RIOS RODRIGUEZ | Address on file | | | | | |
| 2498972 | MARTA  RIVERA FIGUEROA | Address on file | | | | | |
| 2472932 | MARTA  RIVERA ROSA | Address on file | | | | | |
| 2495003 | MARTA  RODRIGUEZ FERNANDEZ | Address on file | | | | | |
| 2492749 | MARTA  RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2486312 | MARTA  ROSA GARCIA | Address on file | | | | | |
| 2483226 | MARTA  ROSA MORALES | Address on file | | | | | |
| 2502279 | MARTA  SANTIAGO ECHEVARRIA | Address on file | | | | | |
| 2480733 | MARTA  SANTIAGO RIVERA | Address on file | | | | | |
| 2488538 | MARTA  SANTIAGO SILVA | Address on file | | | | | |
| 2477352 | MARTA  SANTIAGO SOTOMAYOR | Address on file | | | | | |
| 2486009 | MARTA  SILVA ALBINO | Address on file | | | | | |
| 2495353 | MARTA  SOTO TORRES | Address on file | | | | | |
| 2471538 | MARTA  TORRES FONTAN | Address on file | | | | | |
| 2491183 | MARTA  TORRES ORTIZ | Address on file | | | | | |
| 2484394 | MARTA  VAZQUEZ SANTIAGO | Address on file | | | | | |
| 2497607 | MARTA  VEGA RODRIGUEZ | Address on file | | | | | |
| 2486187 | MARTA A CASANOVA MONROIG | Address on file | | | | | |
| 2500036 | MARTA A COLON PINEIRO | Address on file | | | | | |
| 2488628 | MARTA A MORALES PAGAN | Address on file | | | | | |
| 2492528 | MARTA B CINTRON SANTIAGO | Address on file | | | | | |
| 2488072 | MARTA B ORTIZ RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2492147 | MARTA D NIEVES VEGA | Address on file | | | | | |
| 2472254 | MARTA E ACEVEDO APONTE | Address on file | | | | | |
| 2483221 | MARTA E BENITEZ MORALES | Address on file | | | | | |
| 2495447 | MARTA E BRACERO ORTIZ | Address on file | | | | | |
| 2484707 | MARTA E ESPARRA MALAVE | Address on file | | | | | |
| 2496295 | MARTA E GONZALEZ VAZQUEZ | Address on file | | | | | |
| 2499269 | MARTA E HAYES ALVARADO | Address on file | | | | | |
| 2481825 | MARTA E MALDONADO NAZARIO | Address on file | | | | | |
| 2494293 | MARTA E MENDEZ PEREZ | Address on file | | | | | |
| 2486218 | MARTA E MORI GALARZA | Address on file | | | | | |
| 2495659 | MARTA E PADRO VAZQUEZ | Address on file | | | | | |
| 2490732 | MARTA E PADUA MALAVE | Address on file | | | | | |
| 2477106 | MARTA E RODRIGUEZ SALVA | Address on file | | | | | |
| 2475883 | MARTA E ROSADO BONEFONT | Address on file | | | | | |
| 2482593 | MARTA E ROSADO LOZADA | Address on file | | | | | |
| 2497278 | MARTA E SOTO RIVERA | Address on file | | | | | |
| 2478826 | MARTA E VAZQUEZ APONTE | Address on file | | | | | |
| 2476195 | MARTA G REYES RUIZ | Address on file | | | | | |
| 2500438 | MARTA H CORREA LOPEZ | Address on file | | | | | |
| 2496027 | MARTA I CINTRON SANTIAGO | Address on file | | | | | |
| 2500377 | MARTA I COLLAZO GONZALEZ | Address on file | | | | | |
| 2481568 | MARTA I CORDERO CASTRO | Address on file | | | | | |
| 2499747 | MARTA I CORDOVA ROLON | Address on file | | | | | |
| 2500002 | MARTA I CORREA COLON | Address on file | | | | | |
| 2494864 | MARTA I DURAN MENDEZ | Address on file | | | | | |
| 2488406 | MARTA I GARCIA ARCE | Address on file | | | | | |
| 2482442 | MARTA I GARCIA VELEZ | Address on file | | | | | |
| 2496253 | MARTA I GONZALEZ PABON | Address on file | | | | | |
| 2493646 | MARTA I GONZALEZ QUINTANA | Address on file | | | | | |
| 2479022 | MARTA I GUILBE RIVERA | Address on file | | | | | |
| 2501068 | MARTA I JIMENEZ ALICEA | Address on file | | | | | |
| 2480043 | MARTA I LABRADOR TORRES | Address on file | | | | | |
| 2476010 | MARTA I LUGO FABRE | Address on file | | | | | |
| 2498053 | MARTA I ORTIZ SANTIAGO | Address on file | | | | | |
| 2498144 | MARTA I OTERO GARCIA | Address on file | | | | | |
| 2493931 | MARTA I PENA TIRADO | Address on file | | | | | |
| 2491902 | MARTA I RAMIREZ VEGA | Address on file | | | | | |
| 2497200 | MARTA I RAMIREZ VELAZQUEZ | Address on file | | | | | |
| 2482358 | MARTA I RIVERA BERRIOS | Address on file | | | | | |
| 2501734 | MARTA I RIVERA ESPADA | Address on file | | | | | |
| 2482722 | MARTA I RIVERA MARTINEZ | Address on file | | | | | |
| 2494308 | MARTA I RODRIGUEZ DE JESUS | Address on file | | | | | |
| 2496032 | MARTA I RODRIGUEZ FRANCESCHI | Address on file | | | | | |
| 2492447 | MARTA I RODRIGUEZ MARCHANY | Address on file | | | | | |
| 2502296 | MARTA I ROSSY FULLANA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2475057 | MARTA I SANTIAGO SIERRA | Address on file | | | | | |
| 2479884 | MARTA I VILLAFANE SOTO | Address on file | | | | | |
| 2473163 | MARTA J DAVILA PEREZ | Address on file | | | | | |
| 2498133 | MARTA J ORTIZ GUZMAN | Address on file | | | | | |
| 2486780 | MARTA J RODRIGUEZ ROSADO | Address on file | | | | | |
| 2478259 | MARTA J ROMAN MORALES | Address on file | | | | | |
| 2472570 | MARTA L  CRUZ MARCHANY | Address on file | | | | | |
| 2473674 | MARTA L DE JESUS ROSA | Address on file | | | | | |
| 2473698 | MARTA L MATOS MARTINEZ | Address on file | | | | | |
| 2492502 | MARTA L MUNICH RODRIGUEZ | Address on file | | | | | |
| 2481471 | MARTA L RAMOS MENDEZ | Address on file | | | | | |
| 2497640 | MARTA L RODRIGUEZ FERNANDEZ | Address on file | | | | | |
| 2484448 | MARTA L ROMAN TORRES | Address on file | | | | | |
| 2484075 | MARTA M ALVARADO DECLET | Address on file | | | | | |
| 2473809 | MARTA M AYALA LOPEZ | Address on file | | | | | |
| 2502939 | MARTA M CABRERA ESCANDELL | Address on file | | | | | |
| 2491385 | MARTA M CLAVELL CRUZ | Address on file | | | | | |
| 2481028 | MARTA M COLON OCASIO | Address on file | | | | | |
| 2506910 | MARTA M CUEVAS GARCIA | Address on file | | | | | |
| 2478411 | MARTA M FIGUEROA GOMEZ | Address on file | | | | | |
| 2473277 | MARTA M GONZALEZ PADIN | Address on file | | | | | |
| 2503954 | MARTA M HERNANDEZ HERNANDEZ | Address on file | | | | | |
| 2493794 | MARTA M PEREZ CARTAGENA | Address on file | | | | | |
| 2505604 | MARTA M PINERO MARTINEZ | Address on file | | | | | |
| 2502911 | MARTA M RIVERA MARTINEZ | Address on file | | | | | |
| 2478701 | MARTA M RIVERA SILVA | Address on file | | | | | |
| 2494298 | MARTA M RODRIGUEZ JIMENEZ | Address on file | | | | | |
| 2476188 | MARTA M RODRIGUEZ RIVERA | Address on file | | | | | |
| 2474283 | MARTA M ROQUE PENA | Address on file | | | | | |
| 2503212 | MARTA M ROSA RODDRIGUEZ | Address on file | | | | | |
| 2474505 | MARTA M VEGA CINTRON | Address on file | | | | | |
| 2493930 | MARTA M VILLAMIL RODRIGUEZ | Address on file | | | | | |
| 2474119 | MARTA M YORDAN BERRIOS | Address on file | | | | | |
| 2505935 | MARTA N NEGRON LOPEZ | Address on file | | | | | |
| 2493925 | MARTA R ALBINO MARTINEZ | Address on file | | | | | |
| 2494658 | MARTA R LOPEZ PAGAN | Address on file | | | | | |
| 2567218 | MARTA R MALDONADO RODRIGUEZ | Address on file | | | | | |
| 2476462 | MARTA R MIRANDA MIRANDA | Address on file | | | | | |
| 2481182 | MARTA R OTERO NEGRON | Address on file | | | | | |
| 2494370 | MARTA R SANDOVAL VEGA | Address on file | | | | | |
| 2479964 | MARTA S JIMENEZ ROSA | Address on file | | | | | |
| 2475205 | MARTA S JORDAN TORRES | Address on file | | | | | |
| 2491712 | MARTA S VAZQUEZ COLLAZO | Address on file | | | | | |
| 2492712 | MARTA T AYMAT NEGRON | Address on file | | | | | |
| 2502189 | MARTA T TORRENS MONELL | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2506016 | MARTA V GOMEZ JIMENEZ | Address on file | | | | | |
| 2473882 | MARTA V GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2487310 | MARTA V ORTIZ TORRES | Address on file | | | | | |
| 2477821 | MARTA W LOPEZ LOPEZ | Address on file | | | | | |
| 2492441 | MARTA Y  RUIZ HASSELMYER | Address on file | | | | | |
| 2484947 | MARTA Y ORTEGA ORTIZ | Address on file | | | | | |
| 2481131 | MARTA Y RIVERA VEGA | Address on file | | | | | |
| 2488634 | MARTA Z CIRINO SANTIAGO | Address on file | | | | | |
| 2482169 | MARTA Z ZAMBRANA LLANOS | Address on file | | | | | |
| 2500804 | MARTHA  ARES SOTO | Address on file | | | | | |
| 2482067 | MARTHA  BETANCOURT FUENTES | Address on file | | | | | |
| 2477527 | MARTHA  CRUZ ROSADO | Address on file | | | | | |
| 2474097 | MARTHA  DIAZ AMADOR | Address on file | | | | | |
| 2496692 | MARTHA  DIAZ VELEZ | Address on file | | | | | |
| 2478092 | MARTHA  HERNANDEZ FEBUS | Address on file | | | | | |
| 2504250 | MARTHA  HERNANDEZ FERNANDEZ | Address on file | | | | | |
| 2490653 | MARTHA  HILERIO ARROYO | Address on file | | | | | |
| 2481310 | MARTHA  LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2500940 | MARTHA  MARQUEZ HERNANDEZ | Address on file | | | | | |
| 2483932 | MARTHA  OJEDA MORALES | Address on file | | | | | |
| 2494164 | MARTHA  RESTO GOMEZ | Address on file | | | | | |
| 2497113 | MARTHA  RIVERA DEL VALLE | Address on file | | | | | |
| 2491191 | MARTHA  RODRIGUEZ CARRASQUILLO | Address on file | | | | | |
| 2488375 | MARTHA  ROMERO CORTES | Address on file | | | | | |
| 2494697 | MARTHA  ROSADO RONDON | Address on file | | | | | |
| 2477679 | MARTHA  SANTIAGO CUEVAS | Address on file | | | | | |
| 2497152 | MARTHA  SOTO GUZMAN | Address on file | | | | | |
| 2502410 | MARTHA  VEGA RIOS | Address on file | | | | | |
| 2477857 | MARTHA C DELGADO RIVERA | Address on file | | | | | |
| 2483398 | MARTHA D GARCIA RIVERA | Address on file | | | | | |
| 2481786 | MARTHA E FIGUEROA CARABALLO | Address on file | | | | | |
| 2494699 | MARTHA E MORENO SORIANO | Address on file | | | | | |
| 2498561 | MARTHA G FIGUEROA OSORIO | Address on file | | | | | |
| 2496919 | MARTHA I MELENDEZ ORTIZ | Address on file | | | | | |
| 2472168 | MARTHA I PEREZ LOPEZ | Address on file | | | | | |
| 2495840 | MARTHA I RIVERA BELTRAN | Address on file | | | | | |
| 2483130 | MARTHA I RIVERA OTERO | Address on file | | | | | |
| 2482799 | MARTHA I RODRIGUEZ SEGURA | Address on file | | | | | |
| 2477007 | MARTHA I TRINIDAD CORTES | Address on file | | | | | |
| 2477797 | MARTHA J RETEGUIS RODRIGUEZ | Address on file | | | | | |
| 2485206 | MARTHA JOHANA  LEON COLON | Address on file | | | | | |
| 2482426 | MARTHA L MARTINEZ SEGARRA | Address on file | | | | | |
| 2481838 | MARTHA L SIERRA HERNANDEZ | Address on file | | | | | |
| 2486463 | MARTHA R DIAZ QUILES | Address on file | | | | | |
| 2497582 | MARTHA W RODRIGUEZ RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2489868 | MARTIN  AVILES GOTOS | Address on file | | | | | |
| 2485383 | MARTIN  HENRY RODRIGUEZ | Address on file | | | | | |
| 2505112 | MARTIN  LOPEZ COLON | Address on file | | | | | |
| 2474561 | MARTIN  MORALES JIMENEZ | Address on file | | | | | |
| 2480913 | MARTIN  ROMERO ROMERO | Address on file | | | | | |
| 2500779 | MARTIN  SANTIAGO ROLDAN | Address on file | | | | | |
| 2473309 | MARTIN A RAMOS GONZALEZ | Address on file | | | | | |
| 2483561 | MARTIN L CARRASQUILLO PEREZ | Address on file | | | | | |
| 2504383 | MARTIN O DE LEON CORNELIO | Address on file | | | | | |
| 2478481 | MARTIN O RIVERA GIBOYEAUX | Address on file | | | | | |
| 2486418 | MARTINA  BONILLA LANDRON | Address on file | | | | | |
| 2475304 | MARTINEZ  PRATTS DELIA | Address on file | | | | | |
| 2484403 | MARTITA  GARCIA GARCIA | Address on file | | | | | |
| 2483475 | MARTITA  RIVERA VAZQUEZ | Address on file | | | | | |
| 2489163 | MARTITA  SEPULVEDA MASS | Address on file | | | | | |
| 2497240 | MARTITA Z PIZARRO CRUZ | Address on file | | | | | |
| 2488794 | MARTIZA  LAMBOY SANTIAGO | Address on file | | | | | |
| 2481896 | MARUJA  BOBE SERRANO | Address on file | | | | | |
| 2484883 | MARVIN  MALDONADO LOPEZ | Address on file | | | | | |
| 2496845 | MARVIN  SANTIAGO DE JESUS | Address on file | | | | | |
| 2496551 | MARY  GERENA ALVALLE | Address on file | | | | | |
| 2487105 | MARY  HERNANDEZ VELEZ | Address on file | | | | | |
| 2487371 | MARY  MATOS REYES | Address on file | | | | | |
| 2503523 | MARY  MORALES HERNANDEZ | Address on file | | | | | |
| 2471959 | MARY  PALOU BONILLA | Address on file | | | | | |
| 2503025 | MARY A BAEZ DE JESUS | Address on file | | | | | |
| 2492340 | MARY A CORUJO LOPEZ | Address on file | | | | | |
| 2476342 | MARY A FERRER MONTANEZ | Address on file | | | | | |
| 2506768 | MARY A FIGUEROA ALVAREZ | Address on file | | | | | |
| 2475749 | MARY A FIGUEROA SANCHEZ | Address on file | | | | | |
| 2489355 | MARY A GONZALEZ RAMOS | Address on file | | | | | |
| 2489809 | MARY A LOPEZ RIVERA | Address on file | | | | | |
| 2473758 | MARY A MALDONADO ESCOBAR | Address on file | | | | | |
| 2483963 | MARY A MILLAN LAZU | Address on file | | | | | |
| 2492115 | MARY ANN  CABRERA SANTIAGO | Address on file | | | | | |
| 2477612 | MARY ANN  FRONTANES HEREDIA | Address on file | | | | | |
| 2503537 | MARY ANN  MALDONADO MAESTRE | Address on file | | | | | |
| 2491059 | MARY B COSME VAZQUEZ | Address on file | | | | | |
| 2481652 | MARY B RODRIGUEZ CORDERO | Address on file | | | | | |
| 2500904 | MARY C DIAZ OJEDA | Address on file | | | | | |
| 2484039 | MARY C NUNEZ GREEN | Address on file | | | | | |
| 2482863 | MARY C RIVERA COTTO | Address on file | | | | | |
| 2484487 | MARY C RODRIGUEZ PEREZ | Address on file | | | | | |
| 2503698 | MARY C RODRIGUEZ RESTO | Address on file | | | | | |
| 2498578 | MARY C ROSADO CORREA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2476601 | MARY C ROSADO PEREZ | Address on file | | | | | |
| 2477913 | MARY C ROSADO RIVERA | Address on file | | | | | |
| 2476199 | MARY C SILVA MORALES | Address on file | | | | | |
| 2501209 | MARY C TORRENS CANO | Address on file | | | | | |
| 2495986 | MARY D DIAZ MEDERO | Address on file | | | | | |
| 2484684 | MARY E DEL VALLE SOSA | Address on file | | | | | |
| 2472186 | MARY E MARTINEZ GUILLEN | Address on file | | | | | |
| 2481674 | MARY E MELENDEZ ORTEGA | Address on file | | | | | |
| 2485070 | MARY E PINERO RIVERA | Address on file | | | | | |
| 2482412 | MARY E RIOS LEBRON | Address on file | | | | | |
| 2483505 | MARY E TORO CASIANO | Address on file | | | | | |
| 2478169 | MARY F MORON BARRADAS | Address on file | | | | | |
| 2487258 | MARY GLORY  ZAYAS TORRES | Address on file | | | | | |
| 2482313 | MARY I PEREZ RODRIGUEZ | Address on file | | | | | |
| 2483781 | MARY J BETANCOURT DALY | Address on file | | | | | |
| 2473931 | MARY J HAVER BERMUDEZ | Address on file | | | | | |
| 2474850 | MARY J HERNANDEZ DELGADO | Address on file | | | | | |
| 2490303 | MARY J NIEVES SANTIAGO | Address on file | | | | | |
| 2482264 | MARY J RIOS QUINONES | Address on file | | | | | |
| 2488842 | MARY L ADORNO ROSARIO | Address on file | | | | | |
| 2494631 | MARY L BERRIOS LOPEZ | Address on file | | | | | |
| 2498152 | MARY L MARTINEZ CARDONA | Address on file | | | | | |
| 2482253 | MARY L NEGRON REYES | Address on file | | | | | |
| 2497035 | MARY L ORTIZ CINTRON | Address on file | | | | | |
| 2499003 | MARY L PEREZ CORTES | Address on file | | | | | |
| 2488088 | MARY L REYES DE LEON | Address on file | | | | | |
| 2485704 | MARY L SANABRIA MORALES | Address on file | | | | | |
| 2489485 | MARY L SERRANO TORRES | Address on file | | | | | |
| 2499776 | MARY L VILLANUEVA RODRIGUEZ | Address on file | | | | | |
| 2474920 | MARY LIZ  RIVERA SANTIAGO | Address on file | | | | | |
| 2493577 | MARY LUZ  RODRIGUEZ CRUZ | Address on file | | | | | |
| 2488315 | MARY M FIGUEROA JARVIS | Address on file | | | | | |
| 2487520 | MARY M MILLER TORRES | Address on file | | | | | |
| 2496445 | MARY N RODRIGUEZ ESTERAS | Address on file | | | | | |
| 2475300 | MARY R ORTEGA RIVERA | Address on file | | | | | |
| 2477338 | MARY S FIGUEROA SANTOS | Address on file | | | | | |
| 2499626 | MARYALIN Y RIVERA TORRES | Address on file | | | | | |
| 2503268 | MARYAN O SANCHEZ ARROYO | Address on file | | | | | |
| 2497891 | MARYAN Y LOPEZ VELAZQUEZ | Address on file | | | | | |
| 2505047 | MARYANGIE  RAMIREZ LANDRAU | Address on file | | | | | |
| 2473474 | MARYANN  CARABALLO TORRE | Address on file | | | | | |
| 2472422 | MARYBEL  CRUZ ARROYO | Address on file | | | | | |
| 2477723 | MARYBEL  NEGRON CASIANO | Address on file | | | | | |
| 2497956 | MARYBEL  SOTO OCASIO | Address on file | | | | | |
| 2485179 | MARYBELIN  MILLAN RAMOS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2498762 | MARYBELL  FIGUEROA TORRES | Address on file | | | | | |
| 2494539 | MARYBELL  PEREZ CABRERA | Address on file | | | | | |
| 2474550 | MARYBETH  HERNANDEZ RIVERA | Address on file | | | | | |
| 2488391 | MARYCELIS  ALMODOVAR TORRES | Address on file | | | | | |
| 2492487 | MARYCRUZ  ALVARADO NARVAEZ | Address on file | | | | | |
| 2487296 | MARYDELLY  RIVERA FIGUEROA | Address on file | | | | | |
| 2493167 | MARYERIS  FLORES GARCIA | Address on file | | | | | |
| 2484548 | MARYGUEL  FUENTES LACEN | Address on file | | | | | |
| 2505573 | MARYLIE  MIRANDA LASANTA | Address on file | | | | | |
| 2505365 | MARYLIE  QUILES LLANES | Address on file | | | | | |
| 2494535 | MARYLIN  AVILES ROMAN | Address on file | | | | | |
| 2493049 | MARYLIN  BAEZ ESQUILIN | Address on file | | | | | |
| 2472067 | MARYLIN  CHAPARRO PEREZ | Address on file | | | | | |
| 2488162 | MARYLIN  COIRA REPOLLET | Address on file | | | | | |
| 2472026 | MARYLIN  CRUZ PEREZ | Address on file | | | | | |
| 2475955 | MARYLIN  LOPEZ CHINEA | Address on file | | | | | |
| 2496067 | MARYLIN  LOPEZ DUMENG | Address on file | | | | | |
| 2476596 | MARYLIN  NAZARIO CRUZ | Address on file | | | | | |
| 2483799 | MARYLIN  ROMAN SOTO | Address on file | | | | | |
| 2480808 | MARYLIN  VALENTIN GONZALEZ | Address on file | | | | | |
| 2501469 | MARYLOU  RAMIREZ VAZQUEZ | Address on file | | | | | |
| 2501956 | MARYNEL  CAMACHO MARTINEZ | Address on file | | | | | |
| 2487626 | MARYNEL  IRIZARRY IRIZARRY | Address on file | | | | | |
| 2498964 | MARYSALIS  RIVERA BROWN | Address on file | | | | | |
| 2499383 | MARYSEL  AVILA FRANQUI | Address on file | | | | | |
| 2485538 | MARYSELL  ORTIZ GONZALEZ | Address on file | | | | | |
| 2493580 | MARYSELLE  RIOS ALMODOVAR | Address on file | | | | | |
| 2505465 | MARYSELLY  SANTOS SANTOS | Address on file | | | | | |
| 2495792 | MARYSOL  SANTIAGO DEL VALLE | Address on file | | | | | |
| 2500644 | MARYTEE  RAMOS PABON | Address on file | | | | | |
| 2484360 | MARYVETTE  ORTIZ PENA | Address on file | | | | | |
| 2492130 | MASIE  MALDONADO DIAZ | Address on file | | | | | |
| 2505842 | MASSIEL A MARTINEZ NUNEZ | Address on file | | | | | |
| 2482962 | MATILDE  RODRIGUEZ ALMODOVAR | Address on file | | | | | |
| 2481668 | MATILDE  SERRANO SOTO | Address on file | | | | | |
| 2474373 | MATILDE  TOSAS SESENTON | Address on file | | | | | |
| 2484729 | MATILDITA  PEREZ CRESPO | Address on file | | | | | |
| 2479510 | MAUDEE B PEREZ MORALES | Address on file | | | | | |
| 2497992 | MAURA  TORRES SANCHEZ | Address on file | | | | | |
| 2504686 | MAURA Y ROSADO GONZALEZ | Address on file | | | | | |
| 2489714 | MAUREEN  TORRES TELLADO | Address on file | | | | | |
| 2501308 | MAUREEN Y SANTIAGO DIAZ | Address on file | | | | | |
| 2472405 | MAVELINE  AVILES VALENTIN | Address on file | | | | | |
| 2472387 | MAX  ROSADO ANDRADES | Address on file | | | | | |
| 2478932 | MAXIMA D MARRERO HERNANDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2483795 | MAXIMILIANE E CHARRIEZ NORMANDIA | Address on file | | | | | |
| 2471973 | MAXIMINA  RODRIGUEZ HERRERA | Address on file | | | | | |
| 2496462 | MAXIMINA  VELAZQUEZ SANTIAGO | Address on file | | | | | |
| 2474394 | MAXIMINO  LOPEZ RIVERA | Address on file | | | | | |
| 2473789 | MAXIMINO  ORTIZ MORALES | Address on file | | | | | |
| 2488912 | MAXIMINO  ROSADO SOTO | Address on file | | | | | |
| 2494114 | MAXIMINO  TORRES ORTIZ | Address on file | | | | | |
| 2494696 | MAXIMINO  TORRES RIVERA | Address on file | | | | | |
| 2477608 | MAXIMINO J TORRES RAMIREZ | Address on file | | | | | |
| 2494597 | MAXIMO  ACEVEDO ALVAREZ | Address on file | | | | | |
| 2471927 | MAXIMO E JOUBERT CONTIN | Address on file | | | | | |
| 2498097 | MAXIMO L GUAL VIGO | Address on file | | | | | |
| 2501217 | MAXIREE  RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2473424 | MAYBEL M HERNANDEZ BAEZ | Address on file | | | | | |
| 2507264 | MAYBELLINE  TORRES MARQUEZ | Address on file | | | | | |
| 2488881 | MAYDA  LOPEZ GONZALEZ | Address on file | | | | | |
| 2487617 | MAYDA  ORTEGA DECLET | Address on file | | | | | |
| 2494242 | MAYDA  TEXIDOR MANGUAL | Address on file | | | | | |
| 2506567 | MAYDA E COTTE LOPEZ | Address on file | | | | | |
| 2475887 | MAYDA E GONZALEZ SANTIAGO | Address on file | | | | | |
| 2486624 | MAYDA H PLAZA RIVERA | Address on file | | | | | |
| 2480962 | MAYDA I FEBLES LEON | Address on file | | | | | |
| 2501610 | MAYDA J VELAZQUEZ FACCIO | Address on file | | | | | |
| 2500579 | MAYDA L RIVERA DAVILA | Address on file | | | | | |
| 2493170 | MAYDA L SOTO LOPEZ | Address on file | | | | | |
| 2502689 | MAYDALIS  SANTOS BELTRAN | Address on file | | | | | |
| 2489886 | MAYDALYN  FEBRES ROMERO | Address on file | | | | | |
| 2498797 | MAYELA  PEREZ COLON | Address on file | | | | | |
| 2505835 | MAYERLINNE  MONTAS RAMIREZ | Address on file | | | | | |
| 2498373 | MAYI  AGOSTO HERNANDEZ | Address on file | | | | | |
| 2498289 | MAYIGELLIS  GONZALEZ LABOY | Address on file | | | | | |
| 2503423 | MAYIRETTE  LAPORTE GONZALEZ | Address on file | | | | | |
| 2492541 | MAYKA E MUNIZ PONCE | Address on file | | | | | |
| 2478514 | MAYKA L SIERRA RODRIGUEZ | Address on file | | | | | |
| 2486068 | MAYLA E DURAN JIMENEZ | Address on file | | | | | |
| 2484088 | MAYLEEN  ACOSTA DELGADO | Address on file | | | | | |
| 2502696 | MAYLEEN  LOPEZ DELGADO | Address on file | | | | | |
| 2495668 | MAYLEEN  NIEVES LOPEZ | Address on file | | | | | |
| 2499907 | MAYLEEN  RODRIGUEZ CARABALLO | Address on file | | | | | |
| 2476094 | MAYLENE  RAMOS CRESPO | Address on file | | | | | |
| 2482657 | MAYLIN  DONES OLIVIERI | Address on file | | | | | |
| 2502834 | MAYLIN  RODRIUEZ LEON | Address on file | | | | | |
| 2487640 | MAYLIN D GOYTIA ROSARIO | Address on file | | | | | |
| 2501351 | MAYNELIS  GONZALEZ ECHEVARRIA | Address on file | | | | | |
| 2495596 | MAYORIE  HERNANDEZ ALDEA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2501180 | MAYRA  AGUIRRE VARGAS | Address on file | | | | | |
| 2495133 | MAYRA  ALBINO VELEZ | Address on file | | | | | |
| 2480992 | MAYRA  ALCOVER IRIZARRY | Address on file | | | | | |
| 2499994 | MAYRA  ALVARADO JIMENEZ | Address on file | | | | | |
| 2475405 | MAYRA  ALVAREZ ESCALERA | Address on file | | | | | |
| 2487118 | MAYRA  BATIZ CABAN | Address on file | | | | | |
| 2471489 | MAYRA  BELTRAN VILLANUEVA | Address on file | | | | | |
| 2482913 | MAYRA  BETANCOURT RUIZ | Address on file | | | | | |
| 2475990 | MAYRA  BURGOS ORTEGA | Address on file | | | | | |
| 2474168 | MAYRA  CABAN SALAS | Address on file | | | | | |
| 2498135 | MAYRA  CABRET RIVERA | Address on file | | | | | |
| 2485625 | MAYRA  CANCEL SANCHEZ | Address on file | | | | | |
| 2477107 | MAYRA  CASTRO GONZALEZ | Address on file | | | | | |
| 2493519 | MAYRA  CINTRON DE JESUS | Address on file | | | | | |
| 2477389 | MAYRA  CLASS CAMACHO | Address on file | | | | | |
| 2503455 | MAYRA  CORDERO MONTESINOS | Address on file | | | | | |
| 2481979 | MAYRA  CORDOVA ESQUILIN | Address on file | | | | | |
| 2476946 | MAYRA  CORTES CLAUDIO | Address on file | | | | | |
| 2505052 | MAYRA  CRESPO MEDINA | Address on file | | | | | |
| 2495822 | MAYRA  DEL VALLE ORTIZ | Address on file | | | | | |
| 2475077 | MAYRA  DIAZ CARTAGENA | Address on file | | | | | |
| 2505182 | MAYRA  DIAZ DIAZ | Address on file | | | | | |
| 2500648 | MAYRA  DIAZ PADILLA | Address on file | | | | | |
| 2506795 | MAYRA  DURAN LOPEZ | Address on file | | | | | |
| 2481806 | MAYRA  ECHEVARRIA TORRUELLA | Address on file | | | | | |
| 2476104 | MAYRA  FERNANDEZ RIVERA | Address on file | | | | | |
| 2497149 | MAYRA  FERRAN TORRES | Address on file | | | | | |
| 2478322 | MAYRA  FIGUEROA CUEVA | Address on file | | | | | |
| 2492472 | MAYRA  FOURNIER CINTRON | Address on file | | | | | |
| 2496780 | MAYRA  FUENTES MARTINEZ | Address on file | | | | | |
| 2477157 | MAYRA  GALARZA RODRIGUEZ | Address on file | | | | | |
| 2500819 | MAYRA  GARCIA GONZALEZ | Address on file | | | | | |
| 2503377 | MAYRA  GARCIA RIVERA | Address on file | | | | | |
| 2500803 | MAYRA  GONZALEZ AYALA | Address on file | | | | | |
| 2492500 | MAYRA  GONZALEZ CAMACHO | Address on file | | | | | |
| 2488985 | MAYRA  GONZALEZ LIND | Address on file | | | | | |
| 2481647 | MAYRA  GRILLASCA ROSARIO | Address on file | | | | | |
| 2472812 | MAYRA  HERNANDEZ HUERTAS | Address on file | | | | | |
| 2499412 | MAYRA  HERNANDEZ VELASCO | Address on file | | | | | |
| 2490214 | MAYRA  IRIZARRY FIGUEROA | Address on file | | | | | |
| 2488809 | MAYRA  IRIZARRY GONZALEZ | Address on file | | | | | |
| 2499597 | MAYRA  IRIZARRY RIVERA | Address on file | | | | | |
| 2503636 | MAYRA  JIMENEZ LUGO | Address on file | | | | | |
| 2501583 | MAYRA  JUSTINIANO VELEZ | Address on file | | | | | |
| 2504850 | MAYRA  LLANOS BENITEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2503081 | MAYRA  LLAURADO VALLADARES | Address on file | | | | | |
| 2502674 | MAYRA  LOZANO RAMOS | Address on file | | | | | |
| 2497740 | MAYRA  MARRERO SANTOS | Address on file | | | | | |
| 2472379 | MAYRA  MARTINEZ FONSECA | Address on file | | | | | |
| 2502246 | MAYRA  MARTINEZ GAUD | Address on file | | | | | |
| 2474999 | MAYRA  MARZAN GONZALEZ | Address on file | | | | | |
| 2479101 | MAYRA  MATOS CRUZ | Address on file | | | | | |
| 2479628 | MAYRA  MEDINA CINTRON | Address on file | | | | | |
| 2497291 | MAYRA  MELENDEZ AYALA | Address on file | | | | | |
| 2498586 | MAYRA  MELENDEZ CRUZ | Address on file | | | | | |
| 2498320 | MAYRA  MELENDEZ TRINIDAD | Address on file | | | | | |
| 2483711 | MAYRA  MENDEZ QUINONES | Address on file | | | | | |
| 2479042 | MAYRA  MOJICA ORTIZ | Address on file | | | | | |
| 2488782 | MAYRA  MONTALVO JIMENEZ | Address on file | | | | | |
| 2484692 | MAYRA  MONTANEZ CRUZ | Address on file | | | | | |
| 2488011 | MAYRA  MORALES MARTE | Address on file | | | | | |
| 2474251 | MAYRA  MORCIEGO VASALLO | Address on file | | | | | |
| 2483602 | MAYRA  NATER TIRADO | Address on file | | | | | |
| 2502169 | MAYRA  NAVARRO SOLIS | Address on file | | | | | |
| 2474952 | MAYRA  OLIVERAS IRIZARRY | Address on file | | | | | |
| 2496509 | MAYRA  OPIO MALDONADO | Address on file | | | | | |
| 2488216 | MAYRA  ORTIZ CRUZ | Address on file | | | | | |
| 2483938 | MAYRA  ORTIZ LOPEZ | Address on file | | | | | |
| 2484453 | MAYRA  ORTIZ MEDIAVILLA | Address on file | | | | | |
| 2494331 | MAYRA  PANAS LUCCA | Address on file | | | | | |
| 2489760 | MAYRA  PELLOT HERNANDEZ | Address on file | | | | | |
| 2501363 | MAYRA  PENA RUIZ | Address on file | | | | | |
| 2495640 | MAYRA  PEREZ DIAZ | Address on file | | | | | |
| 2496795 | MAYRA  PLAZA MALDONADO | Address on file | | | | | |
| 2488015 | MAYRA  QUILES HERNANDEZ | Address on file | | | | | |
| 2481030 | MAYRA  RAMOS OSTOLAZA | Address on file | | | | | |
| 2494427 | MAYRA  RAMOS RODRIGUEZ | Address on file | | | | | |
| 2474196 | MAYRA  RIOS TORRES | Address on file | | | | | |
| 2494649 | MAYRA  RIVERA MORALES | Address on file | | | | | |
| 2488968 | MAYRA  RIVERA RIVERA | Address on file | | | | | |
| 2477148 | MAYRA  RIVERA VAZQUEZ | Address on file | | | | | |
| 2500895 | MAYRA  RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2499243 | MAYRA  RODRIGUEZ PACHECO | Address on file | | | | | |
| 2481676 | MAYRA  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2487071 | MAYRA  RODRIGUEZ SOTO | Address on file | | | | | |
| 2489306 | MAYRA  RODRIGUEZ VELEZ | Address on file | | | | | |
| 2498312 | MAYRA  ROSA RODRIGUEZ | Address on file | | | | | |
| 2481982 | MAYRA  ROSADO PEREZ | Address on file | | | | | |
| 2484919 | MAYRA  ROSARIO RIVERA | Address on file | | | | | |
| 2480529 | MAYRA  SALDIVIA CARDONA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2506075 | MAYRA  SANCHEZ GONZALEZ | Address on file | | | | | |
| 2489724 | MAYRA  SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2484807 | MAYRA  SANTOS POLLOCK | Address on file | | | | | |
| 2480326 | MAYRA  SOSA HERNANDEZ | Address on file | | | | | |
| 2499699 | MAYRA  SOTO FLORIDO | Address on file | | | | | |
| 2501710 | MAYRA  SOTO GARCIA | Address on file | | | | | |
| 2484011 | MAYRA  TORRES BAEZ | Address on file | | | | | |
| 2500784 | MAYRA  TORRES FRANCO | Address on file | | | | | |
| 2477715 | MAYRA  TORRES MONTES | Address on file | | | | | |
| 2501911 | MAYRA  TORRES ORTIZ | Address on file | | | | | |
| 2476415 | MAYRA  TORRES SOTOMAYOR | Address on file | | | | | |
| 2494632 | MAYRA  VALENTIN ESCOBALES | Address on file | | | | | |
| 2475579 | MAYRA  VAZQUEZ VAZQUEZ | Address on file | | | | | |
| 2489369 | MAYRA A CEDENO SOTO | Address on file | | | | | |
| 2485870 | MAYRA A HERNANDEZ FEBLES | Address on file | | | | | |
| 2478572 | MAYRA A LUGO SEGARRA | Address on file | | | | | |
| 2483489 | MAYRA A MORALES MONTALVO | Address on file | | | | | |
| 2480480 | MAYRA A ORTIZ ORTIZ | Address on file | | | | | |
| 2483968 | MAYRA A SOTO GONZALEZ | Address on file | | | | | |
| 2482245 | MAYRA A TORRES BENIQUEZ | Address on file | | | | | |
| 2485809 | MAYRA C GARCIA ROSA | Address on file | | | | | |
| 2507338 | MAYRA C PEREZ CEDENO | Address on file | | | | | |
| 2492506 | MAYRA C SIERRA LUCCA | Address on file | | | | | |
| 2479967 | MAYRA D BURGOS MARIN | Address on file | | | | | |
| 2499052 | MAYRA D FERNANDINI LAMBOY | Address on file | | | | | |
| 2492532 | MAYRA D FUENTES MADONADO | Address on file | | | | | |
| 2474220 | MAYRA D RIVERA MORALES | Address on file | | | | | |
| 2492776 | MAYRA D SANTIAGO FERNANDEZ | Address on file | | | | | |
| 2480519 | MAYRA D SILVA CINTRON | Address on file | | | | | |
| 2478435 | MAYRA D SOTO AVILES | Address on file | | | | | |
| 2501339 | MAYRA D TORRES ACEVEDO | Address on file | | | | | |
| 2480317 | MAYRA DE LOS A  PEREZ LOPEZ | Address on file | | | | | |
| 2488034 | MAYRA DEL C  MARTINEZ ORTIZ | Address on file | | | | | |
| 2476333 | MAYRA DEL C  VERGES ROSA | Address on file | | | | | |
| 2500369 | MAYRA E ACEVEDO MALDONADO | Address on file | | | | | |
| 2474549 | MAYRA E BELTRAN ACEVEDO | Address on file | | | | | |
| 2474852 | MAYRA E BLANCO MAYA | Address on file | | | | | |
| 2490596 | MAYRA E BORGES MALDONADO | Address on file | | | | | |
| 2482194 | MAYRA E CAMILO ROMAN | Address on file | | | | | |
| 2476197 | MAYRA E CASTELLANO NEGRON | Address on file | | | | | |
| 2489776 | MAYRA E COLON CASTRO | Address on file | | | | | |
| 2500753 | MAYRA E CRUZ MARTINEZ | Address on file | | | | | |
| 2491142 | MAYRA E FELICIANO ARROYO | Address on file | | | | | |
| 2490225 | MAYRA E FERNANDEZ FERNANDEZ | Address on file | | | | | |
| 2496612 | MAYRA E GRACIANI SILVA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2473064 | MAYRA E HERNANDEZ CRUZ | Address on file | | | | | |
| 2498819 | MAYRA E HERNANDEZ VEGA | Address on file | | | | | |
| 2504196 | MAYRA E MERCADO ALOMAR | Address on file | | | | | |
| 2503015 | MAYRA E MUNOZ MOJICA | Address on file | | | | | |
| 2492729 | MAYRA E NIEVES ORTIZ | Address on file | | | | | |
| 2480730 | MAYRA E NIEVES ROBLES | Address on file | | | | | |
| 2486517 | MAYRA E RIVERA SOTO | Address on file | | | | | |
| 2476193 | MAYRA E ROBLES MUNIZ | Address on file | | | | | |
| 2491454 | MAYRA E RODRIGUEZ RIVERA | Address on file | | | | | |
| 2492725 | MAYRA E RODRIGUEZ ROMERO | Address on file | | | | | |
| 2491731 | MAYRA E SALAS VALENTIN | Address on file | | | | | |
| 2483103 | MAYRA E SANTIAGO MEJIAS | Address on file | | | | | |
| 2479087 | MAYRA E VELEZ FOURNIER | Address on file | | | | | |
| 2492482 | MAYRA E VELEZ NAZARIO | Address on file | | | | | |
| 2481302 | MAYRA G FLORES AGOSTO | Address on file | | | | | |
| 2484502 | MAYRA G MARTINEZ IZQUIERDO | Address on file | | | | | |
| 2479365 | MAYRA G MORALES BARDEGUEZ | Address on file | | | | | |
| 2500583 | MAYRA G TOLEDO GALARZA | Address on file | | | | | |
| 2474904 | MAYRA I ACOSTA MUNIZ | Address on file | | | | | |
| 2501440 | MAYRA I BERDASCO BOSQUES | Address on file | | | | | |
| 2497033 | MAYRA I CALZADA DE JESUS | Address on file | | | | | |
| 2474667 | MAYRA I CARRILLO RODRIGUEZ | Address on file | | | | | |
| 2485129 | MAYRA I COLON BAEZ | Address on file | | | | | |
| 2474882 | MAYRA I COTTO RIVERA | Address on file | | | | | |
| 2482798 | MAYRA I CRUZ BAEZ | Address on file | | | | | |
| 2484674 | MAYRA I CRUZ CASANOVA | Address on file | | | | | |
| 2489166 | MAYRA I DE JESUS GONZALEZ | Address on file | | | | | |
| 2489462 | MAYRA I DIAZ JUARBE | Address on file | | | | | |
| 2488390 | MAYRA I FIGUEROA MALDONADO | Address on file | | | | | |
| 2487888 | MAYRA I GALI RODRIGUEZ | Address on file | | | | | |
| 2480225 | MAYRA I GARCIA BONHOMME | Address on file | | | | | |
| 2486898 | MAYRA I GONZALEZ CRUZ | Address on file | | | | | |
| 2474082 | MAYRA I HERNANDEZ CORDERO | Address on file | | | | | |
| 2503772 | MAYRA I IRIZARRY SOTO | Address on file | | | | | |
| 2498956 | MAYRA I LAJARA GONZALEZ | Address on file | | | | | |
| 2478040 | MAYRA I LOPEZ TORO | Address on file | | | | | |
| 2492216 | MAYRA I MELENDEZ TORRES | Address on file | | | | | |
| 2481197 | MAYRA I NIEVES CRUZ | Address on file | | | | | |
| 2482479 | MAYRA I NIEVES PLAZA | Address on file | | | | | |
| 2477559 | MAYRA I ORTIZ VIZCARRONDO | Address on file | | | | | |
| 2476243 | MAYRA I PEREZ PEREZ | Address on file | | | | | |
| 2488979 | MAYRA I PINEIRO TORRES | Address on file | | | | | |
| 2486251 | MAYRA I ROBLES ORTIZ | Address on file | | | | | |
| 2495536 | MAYRA I RODRIGUEZ RIVERA | Address on file | | | | | |
| 2482029 | MAYRA I RODRIGUEZ SEISE | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2500367 | MAYRA I RODRIGUEZ SOTO | Address on file | | | | | |
| 2478722 | MAYRA I ROMERO MORALES | Address on file | | | | | |
| 2483772 | MAYRA I SANTANA RIVERA | Address on file | | | | | |
| 2486651 | MAYRA I SANTOS ORTIZ | Address on file | | | | | |
| 2485971 | MAYRA I SANTOS RIVERA | Address on file | | | | | |
| 2475194 | MAYRA I SPRENG NIEVES | Address on file | | | | | |
| 2490358 | MAYRA I TORRES CARABALLO | Address on file | | | | | |
| 2482060 | MAYRA I TORRES TORRES | Address on file | | | | | |
| 2491849 | MAYRA I VEGA OLMO | Address on file | | | | | |
| 2497779 | MAYRA J VIVES RODRIGUEZ | Address on file | | | | | |
| 2498014 | MAYRA J DELGADO RODRIGUEZ | Address on file | | | | | |
| 2492847 | MAYRA J LOPEZ DE CHOUDENS | Address on file | | | | | |
| 2504544 | MAYRA J MONROY GONZAGUE | Address on file | | | | | |
| 2501813 | MAYRA J RIVERA LOPEZ | Address on file | | | | | |
| 2481752 | MAYRA J RIVERA PEROZA | Address on file | | | | | |
| 2472435 | MAYRA J RODRIGUEZ VENTURA | Address on file | | | | | |
| 2492788 | MAYRA L BARRIOS PEREZ | Address on file | | | | | |
| 2488892 | MAYRA L CARTAGENA BURGOS | Address on file | | | | | |
| 2497005 | MAYRA L COLON PEREZ | Address on file | | | | | |
| 2492023 | MAYRA L DALMAU LLANOS | Address on file | | | | | |
| 2497368 | MAYRA L DIAZ GARCIA | Address on file | | | | | |
| 2491736 | MAYRA L DORTA AGUILAR | Address on file | | | | | |
| 2482173 | MAYRA L GUZMAN SOTO | Address on file | | | | | |
| 2502646 | MAYRA L JIMENEZ PEREZ | Address on file | | | | | |
| 2503723 | MAYRA L LOPEZ SANTIAGO | Address on file | | | | | |
| 2499262 | MAYRA L NEGRON MARTINEZ | Address on file | | | | | |
| 2487808 | MAYRA L ORTIZ RUIZ | Address on file | | | | | |
| 2477518 | MAYRA L PAGAN GUTIERREZ | Address on file | | | | | |
| 2503311 | MAYRA L RAMIREZ RIVERA | Address on file | | | | | |
| 2494959 | MAYRA L RIVERA MERCADO | Address on file | | | | | |
| 2496129 | MAYRA L SANTIAGO GONZALEZ | Address on file | | | | | |
| 2498282 | MAYRA L SANTIAGO PADILLA | Address on file | | | | | |
| 2494946 | MAYRA L VALENTIN HERNANDEZ | Address on file | | | | | |
| 2481150 | MAYRA L VELEZ ALVAREZ | Address on file | | | | | |
| 2485950 | MAYRA M AGUILAR PEREZ | Address on file | | | | | |
| 2501053 | MAYRA M AVILES ASENCIO | Address on file | | | | | |
| 2495085 | MAYRA M CALDERON HUECA | Address on file | | | | | |
| 2491892 | MAYRA M HERNANDEZ RIVERA | Address on file | | | | | |
| 2493766 | MAYRA M NUNEZ RIVERA | Address on file | | | | | |
| 2484281 | MAYRA M OCASIO SOTO | Address on file | | | | | |
| 2488055 | MAYRA M QUINTERO HERNANDEZ | Address on file | | | | | |
| 2490985 | MAYRA M RODRIGUEZ VIERA | Address on file | | | | | |
| 2489130 | MAYRA M ROSA SIFRE | Address on file | | | | | |
| 2479827 | MAYRA M ROSA VEGA | Address on file | | | | | |
| 2506335 | MAYRA M SANTIAGO NAZARIO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2473863 | MAYRA R DOELTER BAEZ | Address on file | | | | | |
| 2483720 | MAYRA S ALVAREZ SANCHEZ | Address on file | | | | | |
| 2482443 | MAYRA S DELGADO RIVERA | Address on file | | | | | |
| 2503228 | MAYRA S OJEDA SOSA | Address on file | | | | | |
| 2476848 | MAYRA S PEREZ LOPEZ | Address on file | | | | | |
| 2489572 | MAYRA T CORA RAMOS | Address on file | | | | | |
| 2479761 | MAYRA T ROSADO RIVERA | Address on file | | | | | |
| 2480674 | MAYRA V NEGRON RIVERA | Address on file | | | | | |
| 2474481 | MAYRA W LASPINA RIVERA | Address on file | | | | | |
| 2482920 | MAYRA W RUIZ MORAN | Address on file | | | | | |
| 2481523 | MAYRA Y COLON LEON | Address on file | | | | | |
| 2476076 | MAYRA Y OJEDA GONZALEZ | Address on file | | | | | |
| 2501029 | MAYRA Y ORTIZ MADERA | Address on file | | | | | |
| 2475352 | MAYRA Y ORTIZ SANCHEZ | Address on file | | | | | |
| 2489477 | MAYRA Y SEGARRA LOPEZ | Address on file | | | | | |
| 2486178 | MAYRA Z CANCEL ROSADO | Address on file | | | | | |
| 2492989 | MAYRAM  ROSARIO RODRIGUEZ | Address on file | | | | | |
| 2478375 | MAYREL DEL C  GUZMAN ESTAVILLO | Address on file | | | | | |
| 2505594 | MAYRELIS  CEREZO MENDEZ | Address on file | | | | | |
| 2506159 | MAYRIN  IRIZARRY VICENTI | Address on file | | | | | |
| 2506952 | MAYRIN A CARRION BETANCOURT | Address on file | | | | | |
| 2507211 | MAYRIN R SABAT VELEZ | Address on file | | | | | |
| 2490336 | MAYTE  JUARBE MATOS | Address on file | | | | | |
| 2503383 | MAYTE DEL R  PEREZ TORRES | Address on file | | | | | |
| 2500961 | MAYTE E VAZQUEZ NOLASCO | Address on file | | | | | |
| 2481294 | MAYTEE  BERRIOS FUENTES | Address on file | | | | | |
| 2504632 | MAYTEE  FIGUEROA ORTIZ | Address on file | | | | | |
| 2502842 | MAZIEL  REYES RODRIGUEZ | Address on file | | | | | |
| 2474807 | MEDALIA  ROMAN GONZALEZ | Address on file | | | | | |
| 2494985 | MEDARDO  VARGAS MARRERO | Address on file | | | | | |
| 2485696 | MEG E ENGELL RIVERA | Address on file | | | | | |
| 2475269 | MEHIDA V ROLON RIVERA | Address on file | | | | | |
| 2490194 | MEIDA E PACHECO LOPEZ | Address on file | | | | | |
| 2483289 | MEIDA M PACHECO LOPEZ | Address on file | | | | | |
| 2505266 | MEILIN  GOMEZ ROMAN | Address on file | | | | | |
| 2483907 | MEISALI M VAZQUEZ AYALA | Address on file | | | | | |
| 2502997 | MEL M MORALES MATOS | Address on file | | | | | |
| 2471877 | MELAINE N TORRES FIGUEROA | Address on file | | | | | |
| 2502810 | MELANIE  BRANA SOSA | Address on file | | | | | |
| 2506476 | MELANIE  DAVILA OTERO | Address on file | | | | | |
| 2507035 | MELANIE  FLORES SEPULVEDA | Address on file | | | | | |
| 2506970 | MELANIE  FRANCO SANTOS | Address on file | | | | | |
| 2478556 | MELANIE  GONZALEZ CORDERO | Address on file | | | | | |
| 2506796 | MELANIE  IRIZARRY APONTE | Address on file | | | | | |
| 2500552 | MELANIE  JIMENEZ IRIZARRY | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2501814 | MELANIE  MARRERO REYES | Address on file | | | | | |
| 2506540 | MELANIE  MEJIAS SANTIAGO | Address on file | | | | | |
| 2490589 | MELANIE  ORTIZ FELICIANO | Address on file | | | | | |
| 2502404 | MELANIE  ORTIZ RUIZ | Address on file | | | | | |
| 2477528 | MELANIE  QUIRINDONGO RODRIGUEZ | Address on file | | | | | |
| 2485183 | MELANIE  RIVERA RIVERA | Address on file | | | | | |
| 2504136 | MELANIE  SANTIAGO LEON | Address on file | | | | | |
| 2505787 | MELANIE  TUA GONZALEZ | Address on file | | | | | |
| 2479360 | MELANIE  VELEZ MEDINA | Address on file | | | | | |
| 2506864 | MELANIE I ORTEGA DE LOS SANTOS | Address on file | | | | | |
| 2502198 | MELANIE W VILA FUENTES | Address on file | | | | | |
| 2493347 | MELANY  REYES NAVARRO | Address on file | | | | | |
| 2505574 | MELANYE  DELGADO SANTOS | Address on file | | | | | |
| 2476954 | MELBA  CINTRON MERCADO | Address on file | | | | | |
| 2491895 | MELBA  DIAZ DELGADO | Address on file | | | | | |
| 2480686 | MELBA  MENDEZ ACEVEDO | Address on file | | | | | |
| 2478639 | MELBA  PASSAPERA PINOTT | Address on file | | | | | |
| 2506855 | MELBA  VAZQUEZ LOPEZ | Address on file | | | | | |
| 2479702 | MELBA A MATOS RODRIGUEZ | Address on file | | | | | |
| 2491349 | MELBA D BETANCOURT JIMENEZ | Address on file | | | | | |
| 2476654 | MELBA I CARABALLO BONILLA | Address on file | | | | | |
| 2476956 | MELBA I DIAZ DE JESUS | Address on file | | | | | |
| 2486390 | MELBA I GATELL GONZALEZ | Address on file | | | | | |
| 2478818 | MELBA I JIMENEZ MIRANDA | Address on file | | | | | |
| 2492804 | MELBA I SANCHEZ TORRES | Address on file | | | | | |
| 2506095 | MELBA J RIVERA SANTINI | Address on file | | | | | |
| 2477294 | MELBA J ROSA VALLES | Address on file | | | | | |
| 2481774 | MELBA L MONGE FUENTES | Address on file | | | | | |
| 2481561 | MELBA R CORTES MAISONET | Address on file | | | | | |
| 2491743 | MELCHOR  IRIZARRY RUIZ | Address on file | | | | | |
| 2506046 | MELEDY  VEGA ECHEVARRIA | Address on file | | | | | |
| 2483201 | MELIANA E CANINO SANTOS | Address on file | | | | | |
| 2504855 | MELIANIS  HERNANDEZ BERRIOS | Address on file | | | | | |
| 2478307 | MELINA  ALVARADO TORRES | Address on file | | | | | |
| 2474435 | MELINDA  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2506238 | MELINDA  ORTIZ PADILLA | Address on file | | | | | |
| 2471709 | MELINDA  PINEDA MARTINEZ | Address on file | | | | | |
| 2497735 | MELINDA  ROSARIO SUAREZ | Address on file | | | | | |
| 2503335 | MELINDA O ARCAYA RODRIGUEZ | Address on file | | | | | |
| 2473418 | MELINDA P MAXWELL GIBB | Address on file | | | | | |
| 2482126 | MELINNA  MATOS VELEZ | Address on file | | | | | |
| 2482376 | MELISA  ALICEA RAMOS | Address on file | | | | | |
| 2489365 | MELISA  APONTE NAVARRO | Address on file | | | | | |
| 2492184 | MELISA  AYALA MADERO | Address on file | | | | | |
| 2501348 | MELISA  JORDAN MARRERO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 559 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471947 | MELISA  PEREZ PEREZ | Address on file | | | | | |
| 2477577 | MELISA  PEREZ VILLEGAS | Address on file | | | | | |
| 2483451 | MELISA  PUENTE ROLON | Address on file | | | | | |
| 2473255 | MELISA  RIVERA FLORES | Address on file | | | | | |
| 2474869 | MELISA  ZACHEUS CONDE | Address on file | | | | | |
| 2478806 | MELISA E MARTINEZ RIVERA | Address on file | | | | | |
| 2483204 | MELISA M RAMOS TRINIDAD | Address on file | | | | | |
| 2493387 | MELISA Y HERRERA CINTRON | Address on file | | | | | |
| 2501220 | MELISSA  AYALA SANTOS | Address on file | | | | | |
| 2498855 | MELISSA  BARRETO CRUZ | Address on file | | | | | |
| 2500692 | MELISSA  CACERES RODRIGUEZ | Address on file | | | | | |
| 2475920 | MELISSA  CAMACHO FONTAN | Address on file | | | | | |
| 2488847 | MELISSA  CARABALLO BAEZ | Address on file | | | | | |
| 2475839 | MELISSA  CARTAGENA FELIX | Address on file | | | | | |
| 2485705 | MELISSA  CINTRON CATALA | Address on file | | | | | |
| 2483198 | MELISSA  COLLAZO VAZQUEZ | Address on file | | | | | |
| 2503993 | MELISSA  COLON DIAZ | Address on file | | | | | |
| 2506359 | MELISSA  CONSUEGRA CORIANO | Address on file | | | | | |
| 2479357 | MELISSA  DENIZARD MELENDEZ | Address on file | | | | | |
| 2499161 | MELISSA  DIAZ MORALES | Address on file | | | | | |
| 2492501 | MELISSA  ESNINOSA IRIZARRY | Address on file | | | | | |
| 2473387 | MELISSA  FERNANDEZ TORRES | Address on file | | | | | |
| 2497820 | MELISSA  FERRER TOLEDO | Address on file | | | | | |
| 2500686 | MELISSA  FIGUEROA ALVARADO | Address on file | | | | | |
| 2471743 | MELISSA  FIGUEROA CURET | Address on file | | | | | |
| 2504123 | MELISSA  GALARZA PENA | Address on file | | | | | |
| 2478812 | MELISSA  GANDIA HUERTA | Address on file | | | | | |
| 2479267 | MELISSA  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2472699 | MELISSA  GORDILLO GOMEZ | Address on file | | | | | |
| 2503885 | MELISSA  HERMINA HERMINA | Address on file | | | | | |
| 2473109 | MELISSA  HERRERA RODRIGUEZ | Address on file | | | | | |
| 2502763 | MELISSA  JIMENEZ MEDINA | Address on file | | | | | |
| 2483903 | MELISSA  JUSTINIANO SORRENTINI | Address on file | | | | | |
| 2492345 | MELISSA  LAMOURT ROMAN | Address on file | | | | | |
| 2503317 | MELISSA  LOPEZ SANTIAGO | Address on file | | | | | |
| 2504712 | MELISSA  MAISONET ROVIRA | Address on file | | | | | |
| 2472780 | MELISSA  MARTI TIRADO | Address on file | | | | | |
| 2499385 | MELISSA  MORALES MARTINEZ | Address on file | | | | | |
| 2504318 | MELISSA  MORALES RAMOS | Address on file | | | | | |
| 2501328 | MELISSA  MORENO NAZARIO | Address on file | | | | | |
| 2484010 | MELISSA  MUNOZ RUIZ | Address on file | | | | | |
| 2506124 | MELISSA  NAZARIO COLON | Address on file | | | | | |
| 2484101 | MELISSA  NEGRON MARTINEZ | Address on file | | | | | |
| 2485542 | MELISSA  NEGRON RIOS | Address on file | | | | | |
| 2503881 | MELISSA  NIEVES LASALLE | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2500506 | MELISSA NIEVES RIVERA | Address on file | | | | | |
| 2501300 | MELISSA NUNEZ MOYETT | Address on file | | | | | |
| 2478813 | MELISSA OCASIO BAEZ | Address on file | | | | | |
| 2504647 | MELISSA OCASIO PEREZ | Address on file | | | | | |
| 2505175 | MELISSA PEREZ JIMENEZ | Address on file | | | | | |
| 2473002 | MELISSA PEREZ REYES | Address on file | | | | | |
| 2471789 | MELISSA PEREZ ROSARIO | Address on file | | | | | |
| 2471442 | MELISSA RAMIREZ MALAVE | Address on file | | | | | |
| 2500000 | MELISSA RAMIREZ RIVERA | Address on file | | | | | |
| 2485848 | MELISSA RAMOS RIVERA | Address on file | | | | | |
| 2497981 | MELISSA REYES PAGAN | Address on file | | | | | |
| 2504741 | MELISSA RIOS RESTO | Address on file | | | | | |
| 2483447 | MELISSA RIVERA BERRIOS | Address on file | | | | | |
| 2484934 | MELISSA RIVERA CRUZ | Address on file | | | | | |
| 2476257 | MELISSA RIVERA MATOS | Address on file | | | | | |
| 2505629 | MELISSA RIVERA MERCADO | Address on file | | | | | |
| 2505700 | MELISSA RIVERA OTERO | Address on file | | | | | |
| 2504612 | MELISSA RIVERA RIOS | Address on file | | | | | |
| 2476572 | MELISSA RIVERA RIVERA | Address on file | | | | | |
| 2502115 | MELISSA RODRIGUEZ DELGADO | Address on file | | | | | |
| 2472580 | MELISSA RODRIGUEZ HILERIO | Address on file | | | | | |
| 2504188 | MELISSA ROMAN SANTIAGO | Address on file | | | | | |
| 2507197 | MELISSA ROSADO GILBES | Address on file | | | | | |
| 2502117 | MELISSA TORRES SANCHEZ | Address on file | | | | | |
| 2506391 | MELISSA VAZQUEZ ORTIZ | Address on file | | | | | |
| 2473001 | MELISSA VAZQUEZ PADIN | Address on file | | | | | |
| 2485197 | MELISSA A COLON COLON | Address on file | | | | | |
| 2506784 | MELISSA E ORTIZ MERCADO | Address on file | | | | | |
| 2507362 | MELISSA E ROMAN PAGAN | Address on file | | | | | |
| 2504148 | MELISSA I ALAMEDA MALDONADO | Address on file | | | | | |
| 2482078 | MELISSA I DIAZ RODRIGUEZ | Address on file | | | | | |
| 2501647 | MELISSA I ORTIZ ROMAN | Address on file | | | | | |
| 2471429 | MELISSA I PINTADO ORTIZ | Address on file | | | | | |
| 2504941 | MELISSA I RIVERA COLLAZO | Address on file | | | | | |
| 2505369 | MELISSA M ARROYO RIVERA | Address on file | | | | | |
| 2504472 | MELISSA M ORSINI MONTANEZ | Address on file | | | | | |
| 2491241 | MELISSA M ORTIZ MIRANDA | Address on file | | | | | |
| 2502035 | MELISSA M RODRIGUEZ RIVERA | Address on file | | | | | |
| 2504363 | MELISSA M VEGA MELENDEZ | Address on file | | | | | |
| 2505055 | MELISSA N FERNANDEZ GUZMAN | Address on file | | | | | |
| 2505630 | MELISSA N MORALES SANTOS | Address on file | | | | | |
| 2501565 | MELISSA O FLORES PEREZ | Address on file | | | | | |
| 2485605 | MELISSA T HERNANDEZ COLON | Address on file | | | | | |
| 2502190 | MELISSA Z MIRANDA ROMAN | Address on file | | | | | |
| 2502227 | MELITZA CORTES RANCEL | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2479412 | MELITZA  GARCIA WINFIELD | Address on file | | | | | |
| 2505329 | MELITZA  LOPEZ COTTO | Address on file | | | | | |
| 2476411 | MELITZA  NIEVES AGOSTO | Address on file | | | | | |
| 2482767 | MELITZA  TABALES ROSADO | Address on file | | | | | |
| 2490272 | MELITZA  VAZQUEZ DIAZ | Address on file | | | | | |
| 2491997 | MELITZA  VELAZQUEZ | Address on file | | | | | |
| 2503099 | MELIXA  VAZQUEZ LOPEZ | Address on file | | | | | |
| 2498137 | MELIXSA  RODRIGUEZ SANCHEZ | Address on file | | | | | |
| 2503170 | MELIZA  MELENDEZ TIRADO | Address on file | | | | | |
| 2507180 | MELIZA  RODRIGUEZ MALDONADO | Address on file | | | | | |
| 2503840 | MELIZABETH  FLORES VELEZ | Address on file | | | | | |
| 2491146 | MELLANIE  CRUZ GARCIA | Address on file | | | | | |
| 2481146 | MELLIANGEE  PEREZ MALDONADO | Address on file | | | | | |
| 2478122 | MELODY M FELICIANO MARTINEZ | Address on file | | | | | |
| 2496930 | MELVA  FELICIANO FIGUEROA | Address on file | | | | | |
| 2485178 | MELVA  QUINTERO SOLLIVAN | Address on file | | | | | |
| 2476112 | MELVA  SANCHEZ CARABALLO | Address on file | | | | | |
| 2494080 | MELVA G RIVERA DELGADO | Address on file | | | | | |
| 2491825 | MELVA G ZAMORA QUILES | Address on file | | | | | |
| 2474651 | MELVIN  BARRETO RUIZ | Address on file | | | | | |
| 2500001 | MELVIN  CARRASQUILLO FIGUEROA | Address on file | | | | | |
| 2495663 | MELVIN  CASIANO TORRES | Address on file | | | | | |
| 2471470 | MELVIN  DELACRUZ HERNANDEZ | Address on file | | | | | |
| 2483454 | MELVIN  FELICIANO DAVILA | Address on file | | | | | |
| 2503312 | MELVIN  FONSECA AGOSTO | Address on file | | | | | |
| 2481184 | MELVIN  GONALEZ RODRIGUEZ | Address on file | | | | | |
| 2502032 | MELVIN  LUGO ANGUITA | Address on file | | | | | |
| 2496155 | MELVIN  MARTINEZ MERCADO | Address on file | | | | | |
| 2484850 | MELVIN  PACHECO MUNIZ | Address on file | | | | | |
| 2501715 | MELVIN  PADILLA ROSARIO | Address on file | | | | | |
| 2491053 | MELVIN  RAMOS VALENTIN | Address on file | | | | | |
| 2491045 | MELVIN  ROBLES PADILLA | Address on file | | | | | |
| 2498394 | MELVIN  ROSA BENITEZ | Address on file | | | | | |
| 2494317 | MELVIN  RUIZ REYES | Address on file | | | | | |
| 2498374 | MELVIN  TOLEDO VEGA | Address on file | | | | | |
| 2475701 | MELVIN  TORRES RUPERTO | Address on file | | | | | |
| 2492003 | MELVIN A BONILLA TORRES | Address on file | | | | | |
| 2504562 | MELVIN A MARTINEZ GONZALEZ | Address on file | | | | | |
| 2483339 | MELVIN E ROSA RIVERA | Address on file | | | | | |
| 2502540 | MELVIN I LOPEZ ORENCE | Address on file | | | | | |
| 2505577 | MELVIN I RIVERA VELEZ | Address on file | | | | | |
| 2501253 | MELVIN L PEREZ PEDRAZA | Address on file | | | | | |
| 2485883 | MELVIN L TORRES GONZALEZ | Address on file | | | | | |
| 2490071 | MELVIN M  TORRES COLON | Address on file | | | | | |
| 2500274 | MELVIN M JIMENEZ MELENDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2505058 | MELVIN M MALDONADO MONTALVO | Address on file | | | | | |
| 2500607 | MELVIN O COLLAZO PEREZ | Address on file | | | | | |
| 2484302 | MELVIN O SANTANA DE JESUS | Address on file | | | | | |
| 2499259 | MELVYN GONZALEZ MARTINEZ | Address on file | | | | | |
| 2502883 | MELWIN E MORALES VELEZ | Address on file | | | | | |
| 2473435 | MEMARIE ORTIZ BURGOS | Address on file | | | | | |
| 2499233 | MENDY I PEREZ FELICIANO | Address on file | | | | | |
| 2501050 | MERAB AVILES CINTRON | Address on file | | | | | |
| 2496279 | MERALDO BAEZ PAGAN | Address on file | | | | | |
| 2488501 | MERALIES GALARZA TORRES | Address on file | | | | | |
| 2493196 | MERALIS OLIVERO VELEZ | Address on file | | | | | |
| 2478320 | MERALIZ CALDERON BETANCOURT | Address on file | | | | | |
| 2505202 | MERALYS APONTE LOPEZ | Address on file | | | | | |
| 2500978 | MERALYS FLORES CRUZ | Address on file | | | | | |
| 2501183 | MERANIE MEJIAS ARROYO | Address on file | | | | | |
| 2473516 | MERARI VEGA GARCIA | Address on file | | | | | |
| 2499026 | MERARI FIGUEROA ARES | Address on file | | | | | |
| 2482710 | MERARI GOMEZ OPIO | Address on file | | | | | |
| 2473133 | MERARI HERNANDEZ AYALA | Address on file | | | | | |
| 2488045 | MERARI MALDONADO RIVERA | Address on file | | | | | |
| 2490412 | MERARI RIVERA SOTO | Address on file | | | | | |
| 2495721 | MERARI SANTOS SANTIAGO | Address on file | | | | | |
| 2483241 | MERARI TIRADO GARCIA | Address on file | | | | | |
| 2482206 | MERARI C DIAZ LUGOVINAS | Address on file | | | | | |
| 2472197 | MERARIS MAISONET CARABALLO | Address on file | | | | | |
| 2502925 | MERARIS TORRES VELEZ | Address on file | | | | | |
| 2503299 | MERARY ALGARIN RODRIGUEZ | Address on file | | | | | |
| 2498700 | MERARY DAVILA COLON | Address on file | | | | | |
| 2488690 | MERARYS OLIVERA MERCADO | Address on file | | | | | |
| 2495329 | MERCEDES ALVAREZ GIBOYEAUX | Address on file | | | | | |
| 2491481 | MERCEDES ALVERIO RIVERA | Address on file | | | | | |
| 2503277 | MERCEDES AVILES MORALES | Address on file | | | | | |
| 2498042 | MERCEDES BAEZ VELAZQUEZ | Address on file | | | | | |
| 2481507 | MERCEDES CANCEL RODRIGUEZ | Address on file | | | | | |
| 2475207 | MERCEDES CARRERO MORALES | Address on file | | | | | |
| 2493913 | MERCEDES CHARDON TIRADO | Address on file | | | | | |
| 2485671 | MERCEDES CRUZ GARCIA | Address on file | | | | | |
| 2490556 | MERCEDES FABERLLE CORREA | Address on file | | | | | |
| 2488405 | MERCEDES FIGUEROA SOTO | Address on file | | | | | |
| 2492858 | MERCEDES GARCIA ROSADO | Address on file | | | | | |
| 2497042 | MERCEDES MALDONADO FLORES | Address on file | | | | | |
| 2473728 | MERCEDES MALDONADO HERNANDEZ | Address on file | | | | | |
| 2483469 | MERCEDES MARQUEZ SILVA | Address on file | | | | | |
| 2497501 | MERCEDES MARTINEZ PINEDO | Address on file | | | | | |
| 2496772 | MERCEDES MONTANEZ MATTA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2495696 | MERCEDES  ORTIZ VAZQUEZ | Address on file | | | | | |
| 2472481 | MERCEDES  PATRONI GONZALEZ | Address on file | | | | | |
| 2489121 | MERCEDES  PATXOT OLIVO | Address on file | | | | | |
| 2503631 | MERCEDES  RAMOS MUNIZ | Address on file | | | | | |
| 2506593 | MERCEDES  RIVERA MARTINEZ | Address on file | | | | | |
| 2475093 | MERCEDES  RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2500361 | MERCEDES  SANTIAGO ROSADO | Address on file | | | | | |
| 2493102 | MERCEDES  SANTIAGO SERRANO | Address on file | | | | | |
| 2494309 | MERCEDES  SAPIA OQUENDO | Address on file | | | | | |
| 2480820 | MERCEDES  SUAREZ DELGADO | Address on file | | | | | |
| 2500338 | MERCEDES  TORRES ALMODOVAR | Address on file | | | | | |
| 2473391 | MERCEDES  VARGAS RAMIREZ | Address on file | | | | | |
| 2490440 | MERCEDES  VAZQUEZ MELENDEZ | Address on file | | | | | |
| 2487434 | MERCEDES A GAUD SANCHEZ | Address on file | | | | | |
| 2484682 | MERCEDES A PAREDES | Address on file | | | | | |
| 2483423 | MERCEDES A VIZCAINO COSTOSO | Address on file | | | | | |
| 2492288 | MERCEDES C FOSTER | Address on file | | | | | |
| 2500040 | MERCEDES E PABON LAGO | Address on file | | | | | |
| 2490399 | MERCEDES F ORTIZ LLOVERAS | Address on file | | | | | |
| 2496671 | MERCEDES Q RODRIGUEZ SANCHEZ | Address on file | | | | | |
| 2496594 | MERCEDES Y MENDEZ MARTINEZ | Address on file | | | | | |
| 2474474 | MERCEDITA  CRUZ MELENDEZ | Address on file | | | | | |
| 2476167 | MERCEDITA  MARTIR ALVAREZ | Address on file | | | | | |
| 2501603 | MERCEDITAS  FELICIANO CRUZ | Address on file | | | | | |
| 2488219 | MERCY  ROSARIO VALENTIN | Address on file | | | | | |
| 2506135 | MERCY M VAZQUEZ URBINA | Address on file | | | | | |
| 2479579 | MEREDITH  MASS PEREZ | Address on file | | | | | |
| 2482407 | MERELINE  SUAREZ VELAZQUEZ | Address on file | | | | | |
| 2490424 | MERIAM  DE JESUS APONTE | Address on file | | | | | |
| 2499750 | MERIEL  ROMAN RODRIGUEZ | Address on file | | | | | |
| 2504003 | MERIELIS  FERNOS SUAREZ | Address on file | | | | | |
| 2479660 | MERIELLE K ORTIZ GONZALEZ | Address on file | | | | | |
| 2489829 | MERILINDA  LEFRANC RODRIGUEZ | Address on file | | | | | |
| 2498503 | MERILYN  DONATO LAVIENA | Address on file | | | | | |
| 2488044 | MERILYN  ORTIZ FIGUEROA | Address on file | | | | | |
| 2506478 | MERISSA  GONZALEZ IRIZARRY | Address on file | | | | | |
| 2484843 | MERITZI  PAGAN ORENGO | Address on file | | | | | |
| 2501087 | MERLIS  RODRIGUEZ COLON | Address on file | | | | | |
| 2502542 | MERLY K SOTO TORRES | Address on file | | | | | |
| 2479235 | MERLYN Y ORTA CARDONA | Address on file | | | | | |
| 2507082 | MERVALIZ  REYES RIVERA | Address on file | | | | | |
| 2486831 | MERVIN  ESPADA COLON | Address on file | | | | | |
| 2485550 | MERY A RABELO TAPIA | Address on file | | | | | |
| 2481122 | MERY J ESTRELLA GUERRERO | Address on file | | | | | |
| 2486668 | MERYLIN  GANDIA LOUBRIEL | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2473020 | MEXAYRA  MONTANEZ SANCHEZ | Address on file | | | | | |
| 2506785 | MEXCEIDI  REYES ROSA | Address on file | | | | | |
| 2482009 | MEY L DOMINGUEZ RIOS | Address on file | | | | | |
| 2502023 | MEYLING  WONG PIERALDI | Address on file | | | | | |
| 2488462 | MICHAEL  COLLAZO GARCIA | Address on file | | | | | |
| 2499591 | MICHAEL  AGOSTO CAMACHO | Address on file | | | | | |
| 2491556 | MICHAEL  ARROYO VALLEJO | Address on file | | | | | |
| 2507360 | MICHAEL  BATISTA MARTINEZ | Address on file | | | | | |
| 2484300 | MICHAEL  BELLO BELLO | Address on file | | | | | |
| 2503418 | MICHAEL  CHAMBLIN SOLERO | Address on file | | | | | |
| 2505989 | MICHAEL  DELGADO RODRIGUEZ | Address on file | | | | | |
| 2479426 | MICHAEL  FELICIANO QUINONES | Address on file | | | | | |
| 2504194 | MICHAEL  GARCIA FEAL | Address on file | | | | | |
| 2480723 | MICHAEL  GONZALEZ FLORES | Address on file | | | | | |
| 2484030 | MICHAEL  GREEN RODRIGUEZ | Address on file | | | | | |
| 2486715 | MICHAEL  MORENO PEREZ | Address on file | | | | | |
| 2472953 | MICHAEL  RIVERA TORRES | Address on file | | | | | |
| 2471889 | MICHAEL  SPEARS SOBRADO | Address on file | | | | | |
| 2477801 | MICHAEL A ALVIRA NEGRON | Address on file | | | | | |
| 2496112 | MICHAEL A SALCEDO PACHECO | Address on file | | | | | |
| 2472769 | MICHAEL D CASTRO COLLAZO | Address on file | | | | | |
| 2501857 | MICHAEL D ORTIZ JIMENEZ | Address on file | | | | | |
| 2481434 | MICHAEL N ESPINOSA MORALES | Address on file | | | | | |
| 2505766 | MICHAEL N MARIN COLON | Address on file | | | | | |
| 2492512 | MICHEL  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2502719 | MICHEL  MIR MARTINEZ | Address on file | | | | | |
| 2500300 | MICHEL M MIRANDA DIAZ | Address on file | | | | | |
| 2500561 | MICHELE  GAVILAN ALBERTI | Address on file | | | | | |
| 2500117 | MICHELE  PEREZ RODRIGUEZ | Address on file | | | | | |
| 2498188 | MICHELE  RODRIGUEZ FRONTERA | Address on file | | | | | |
| 2475711 | MICHELE  VEGA RUIZ | Address on file | | | | | |
| 2478596 | MICHELE N PICKET ARROYO | Address on file | | | | | |
| 2499153 | MICHELETTE  QUINONES LOPEZ | Address on file | | | | | |
| 2504085 | MICHELL  MEDINA MALDONADO | Address on file | | | | | |
| 2504002 | MICHELL  PINEIRO CARRASQUILLO | Address on file | | | | | |
| 2502043 | MICHELL  RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2492220 | MICHELL  SOTO MINTANEZ | Address on file | | | | | |
| 2489534 | MICHELLE  ALVAREZ RAMOS | Address on file | | | | | |
| 2490994 | MICHELLE  AVILES SIRETT | Address on file | | | | | |
| 2478565 | MICHELLE  BAZAN GARCIA | Address on file | | | | | |
| 2499267 | MICHELLE  CAMACHO MERCADO | Address on file | | | | | |
| 2479008 | MICHELLE  CARDONA MORALES | Address on file | | | | | |
| 2499452 | MICHELLE  CINTRON OLIVIERI | Address on file | | | | | |
| 2472129 | MICHELLE  DAVILA ORTIZ | Address on file | | | | | |
| 2484740 | MICHELLE  DIAZ ORTIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2473316 | MICHELLE ESTEVA CRESPO | Address on file | | | | | |
| 2491328 | MICHELLE FEBLES CRUZ | Address on file | | | | | |
| 2482332 | MICHELLE FRANCO PLAZA | Address on file | | | | | |
| 2492005 | MICHELLE GONZALEZ LOZADA | Address on file | | | | | |
| 2490201 | MICHELLE GONZALEZ RUIZ | Address on file | | | | | |
| 2502297 | MICHELLE HABER CRESPO | Address on file | | | | | |
| 2476672 | MICHELLE HEREDIA RIVERA | Address on file | | | | | |
| 2485142 | MICHELLE HERNANDEZ COLLAZO | Address on file | | | | | |
| 2500285 | MICHELLE HERNANDEZ ORTEGA | Address on file | | | | | |
| 2501273 | MICHELLE LEANDRY VARGAS | Address on file | | | | | |
| 2505659 | MICHELLE LOPEZ COLONBANI | Address on file | | | | | |
| 2479678 | MICHELLE MALDONADO BONILLA | Address on file | | | | | |
| 2505996 | MICHELLE MARRERO TRINIDAD | Address on file | | | | | |
| 2498635 | MICHELLE NUNEZ CABALLERO | Address on file | | | | | |
| 2503647 | MICHELLE NUNEZ CISNEROS | Address on file | | | | | |
| 2502265 | MICHELLE OQUENDO NUNEZ | Address on file | | | | | |
| 2505902 | MICHELLE ORTIZ ALONSO | Address on file | | | | | |
| 2502631 | MICHELLE PAGAN MORALES | Address on file | | | | | |
| 2505675 | MICHELLE PEREZ CRUZ | Address on file | | | | | |
| 2488641 | MICHELLE PEREZ LOPEZ | Address on file | | | | | |
| 2505426 | MICHELLE PEREZ MULER | Address on file | | | | | |
| 2476480 | MICHELLE PESQUERA CUEVAS | Address on file | | | | | |
| 2485630 | MICHELLE RAMIREZ PLAZA | Address on file | | | | | |
| 2476986 | MICHELLE RIVERA FLORES | Address on file | | | | | |
| 2504145 | MICHELLE RIVERA SANTIAGO | Address on file | | | | | |
| 2492972 | MICHELLE RODRIGUEZ BURGOS | Address on file | | | | | |
| 2506180 | MICHELLE RODRIGUEZ CASTRO | Address on file | | | | | |
| 2492986 | MICHELLE RODRIGUEZ ESCOBAR | Address on file | | | | | |
| 2499238 | MICHELLE RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2472983 | MICHELLE RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2498690 | MICHELLE RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2473102 | MICHELLE RODRIGUEZ RIVERA | Address on file | | | | | |
| 2483140 | MICHELLE SANCHEZ MORENO | Address on file | | | | | |
| 2504374 | MICHELLE SANTANA ALLENDE | Address on file | | | | | |
| 2490023 | MICHELLE SANTIAGO NEGRON | Address on file | | | | | |
| 2496197 | MICHELLE SANTONI CARRERO | Address on file | | | | | |
| 2506750 | MICHELLE SOLIVAN SOLIVAN | Address on file | | | | | |
| 2499640 | MICHELLE SOTO VAZQUEZ | Address on file | | | | | |
| 2504835 | MICHELLE TIRADO ESCOBAR | Address on file | | | | | |
| 2492748 | MICHELLE TOSADO RODRIGUEZ | Address on file | | | | | |
| 2481415 | MICHELLE VARGAS SOSA | Address on file | | | | | |
| 2506411 | MICHELLE VEGA SANTIAGO | Address on file | | | | | |
| 2506814 | MICHELLE VELAZQUEZ GANDIA | Address on file | | | | | |
| 2502601 | MICHELLE A ROSSY ROBLES | Address on file | | | | | |
| 2501081 | MICHELLE D MARTINEZ CESANI | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2491139 | MICHELLE D NIEVES ALBINO | Address on file | | | | | |
| 2507227 | MICHELLE D RIVERA ACEVEDO | Address on file | | | | | |
| 2490526 | MICHELLE E CRUZ INOA | Address on file | | | | | |
| 2499630 | MICHELLE G BRAVO PINELA | Address on file | | | | | |
| 2505237 | MICHELLE J QUINTANA RIVERA | Address on file | | | | | |
| 2490559 | MICHELLE L PIMENTEL ORTIZ | Address on file | | | | | |
| 2487702 | MICHELLE L RAMIREZ CARRION | Address on file | | | | | |
| 2493191 | MICHELLE L TORO MARTINEZ | Address on file | | | | | |
| 2501188 | MICHELLE M ALVARADO COLON | Address on file | | | | | |
| 2489943 | MICHELLE M BONILLA GOYCO | Address on file | | | | | |
| 2472863 | MICHELLE M GONZALEZ JIMENEZ | Address on file | | | | | |
| 2485004 | MICHELLE M MATOS ALVARADO | Address on file | | | | | |
| 2480644 | MICHELLE M MONGE CAMPOS | Address on file | | | | | |
| 2502751 | MICHELLE M PEREZ CORREA | Address on file | | | | | |
| 2504192 | MICHELLE M RIVERA CASTRO | Address on file | | | | | |
| 2501576 | MICHELLE M RIVERA ESPADA | Address on file | | | | | |
| 2505085 | MICHELLE M RODRIGUEZ ANDUJAR | Address on file | | | | | |
| 2491318 | MICHELLE M TAPIA MARTINEZ | Address on file | | | | | |
| 2479375 | MICHELLE M TORRES PEREZ | Address on file | | | | | |
| 2504223 | MICHELLE M WHITE GIRALDEZ | Address on file | | | | | |
| 2504761 | MICHELLE N CINTRON RAMOS | Address on file | | | | | |
| 2485019 | MICHELLE Y NIEHOFF SANTIAGO | Address on file | | | | | |
| 2483875 | MICHELLE Z RIVERA ARCE | Address on file | | | | | |
| 2500871 | MICHSHEILLA  HERNANDEZ HERNANDEZ | Address on file | | | | | |
| 2497583 | MIDAYMA  CRUZ MORENO | Address on file | | | | | |
| 2492434 | MIDDALIA  RODRIGUEZ ABREU | Address on file | | | | | |
| 2507075 | MIDELYS  SANTIAGO GARCIA | Address on file | | | | | |
| 2503979 | MIDIAM E RIVERA TIRADO | Address on file | | | | | |
| 2482118 | MIDNA  GONZALEZ DIAZ | Address on file | | | | | |
| 2505927 | MIGALIA  GUEVARA DIAZ | Address on file | | | | | |
| 2501163 | MIGDA  MARTINEZ PADILLA | Address on file | | | | | |
| 2505186 | MIGDA A RUIZ LOPEZ | Address on file | | | | | |
| 2494562 | MIGDA B MORALES CRUZ | Address on file | | | | | |
| 2498552 | MIGDA E SANTIAGO RIVERA | Address on file | | | | | |
| 2488728 | MIGDA L RODRIGUEZ MOLINA | Address on file | | | | | |
| 2493455 | MIGDA L SANTANA LOPEZ | Address on file | | | | | |
| 2500669 | MIGDA R PRADO CARRILLO | Address on file | | | | | |
| 2482161 | MIGDALIA  HERNANDEZ FIGUEROA | Address on file | | | | | |
| 2472163 | MIGDALIA  RODRIGUEZ OCASIO | Address on file | | | | | |
| 2496925 | MIGDALIA  SANTIAGO RIVERA | Address on file | | | | | |
| 2493287 | MIGDALIA  ACEVEDO CORSINO | Address on file | | | | | |
| 2481137 | MIGDALIA  ACEVEDO PEREZ | Address on file | | | | | |
| 2495719 | MIGDALIA  ACOSTA MORALES | Address on file | | | | | |
| 2483912 | MIGDALIA  ADORNO RIVERA | Address on file | | | | | |
| 2499109 | MIGDALIA  AGOSTO MELENDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2494511 | MIGDALIA  AGUIRRE TIRADO | Address on file | | | | | |
| 2500586 | MIGDALIA  ALEMAN ROQUE | Address on file | | | | | |
| 2491363 | MIGDALIA  ALGARIN FIGUEROA | Address on file | | | | | |
| 2490825 | MIGDALIA  ALVARADO MONTALVO | Address on file | | | | | |
| 2492637 | MIGDALIA  APONTE DIAZ | Address on file | | | | | |
| 2474041 | MIGDALIA  BELARDO CARAMBOT | Address on file | | | | | |
| 2498919 | MIGDALIA  BERMUDEZ CENTENO | Address on file | | | | | |
| 2500808 | MIGDALIA  BERRIOS GUEVARA | Address on file | | | | | |
| 2482041 | MIGDALIA  BERRIOS VEGA | Address on file | | | | | |
| 2486521 | MIGDALIA  BURGOS RIVERA | Address on file | | | | | |
| 2497136 | MIGDALIA  CARDONA DIAZ | Address on file | | | | | |
| 2473915 | MIGDALIA  CARRASCO CLAUDIO | Address on file | | | | | |
| 2486384 | MIGDALIA  CASTRO MARTINEZ | Address on file | | | | | |
| 2497196 | MIGDALIA  COLON ACOSTA | Address on file | | | | | |
| 2473152 | MIGDALIA  COLON LOPEZ | Address on file | | | | | |
| 2499133 | MIGDALIA  CONCEPCION RIVERA | Address on file | | | | | |
| 2484678 | MIGDALIA  CORREA MARTE | Address on file | | | | | |
| 2472930 | MIGDALIA  CRESPO DEL VALLE | Address on file | | | | | |
| 2471899 | MIGDALIA  CRUZ HERNANDEZ | Address on file | | | | | |
| 2478291 | MIGDALIA  DAVILA SEPULVEDA | Address on file | | | | | |
| 2486889 | MIGDALIA  DE JESUS BERRIOS | Address on file | | | | | |
| 2495270 | MIGDALIA  DIAZ RIVERA | Address on file | | | | | |
| 2497862 | MIGDALIA  DIAZ ROCHE | Address on file | | | | | |
| 2482106 | MIGDALIA  ESPADA VAZQUEZ | Address on file | | | | | |
| 2494634 | MIGDALIA  ESTRELLA MORALES | Address on file | | | | | |
| 2471510 | MIGDALIA  FEBLES AGOSTO | Address on file | | | | | |
| 2472775 | MIGDALIA  FELICIANO SOTO | Address on file | | | | | |
| 2482643 | MIGDALIA  FIGUEROA COLON | Address on file | | | | | |
| 2487423 | MIGDALIA  FIGUEROA ORTEGA | Address on file | | | | | |
| 2472935 | MIGDALIA  GALLOZA ACEVEDO | Address on file | | | | | |
| 2499111 | MIGDALIA  GARCIA REYES | Address on file | | | | | |
| 2487232 | MIGDALIA  GONZALEZ ACOSTA | Address on file | | | | | |
| 2477603 | MIGDALIA  GONZALEZ GRANADOS | Address on file | | | | | |
| 2488886 | MIGDALIA  GONZALEZ SANCHEZ | Address on file | | | | | |
| 2499505 | MIGDALIA  GONZALEZ VAZQUEZ | Address on file | | | | | |
| 2498930 | MIGDALIA  GUTIERREZ LOPEZ | Address on file | | | | | |
| 2498038 | MIGDALIA  GUZMAN MALDONADO | Address on file | | | | | |
| 2493684 | MIGDALIA  HERNANDEZ LOPEZ | Address on file | | | | | |
| 2482116 | MIGDALIA  HERNANDEZ QUINONES | Address on file | | | | | |
| 2487028 | MIGDALIA  IBARRA RODRIGUEZ | Address on file | | | | | |
| 2486250 | MIGDALIA  IGARTUA LAGUER | Address on file | | | | | |
| 2491748 | MIGDALIA  JIMENEZ HERNANDEZ | Address on file | | | | | |
| 2490661 | MIGDALIA  LEBRON BORRERO | Address on file | | | | | |
| 2488318 | MIGDALIA  LOZADA RIVERA | Address on file | | | | | |
| 2500834 | MIGDALIA  LUCIANO LOPEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2490160 | MIGDALIA  MAISONET AGUILA | Address on file | | | | | |
| 2483768 | MIGDALIA  MALDONADO CABRERA | Address on file | | | | | |
| 2486501 | MIGDALIA  MALDONADO GONZALEZ | Address on file | | | | | |
| 2476540 | MIGDALIA  MARTELL CASTRO | Address on file | | | | | |
| 2491021 | MIGDALIA  MARTINEZ MEDINA | Address on file | | | | | |
| 2493053 | MIGDALIA  MARTINEZ PUMAREJO | Address on file | | | | | |
| 2493511 | MIGDALIA  MERCADO SANCHEZ | Address on file | | | | | |
| 2489744 | MIGDALIA  MONGE CORTES | Address on file | | | | | |
| 2477173 | MIGDALIA  MORALES ALICEA | Address on file | | | | | |
| 2490516 | MIGDALIA  MORALES GONZALEZ | Address on file | | | | | |
| 2499964 | MIGDALIA  MORALES ROSADO | Address on file | | | | | |
| 2474802 | MIGDALIA  MUNIZ SANTIAGO | Address on file | | | | | |
| 2505997 | MIGDALIA  NAVARRETO MENDOZA | Address on file | | | | | |
| 2491878 | MIGDALIA  NIEVES ACEVEDO | Address on file | | | | | |
| 2501008 | MIGDALIA  NIEVES PABON | Address on file | | | | | |
| 2496851 | MIGDALIA  NUNEZ SANTIAGO | Address on file | | | | | |
| 2493658 | MIGDALIA  OLIVO RODRIUGEZ | Address on file | | | | | |
| 2472506 | MIGDALIA  ORTIZ GIRONA | Address on file | | | | | |
| 2482729 | MIGDALIA  ORTIZ ORAMA | Address on file | | | | | |
| 2483928 | MIGDALIA  ORTIZ SANES | Address on file | | | | | |
| 2487489 | MIGDALIA  PACHECO RODRIGUEZ | Address on file | | | | | |
| 2493889 | MIGDALIA  PADILLA ALVELO | Address on file | | | | | |
| 2487153 | MIGDALIA  PEREZ AROCHO | Address on file | | | | | |
| 2495945 | MIGDALIA  PEREZ MERCED | Address on file | | | | | |
| 2479397 | MIGDALIA  PEREZ RIOS | Address on file | | | | | |
| 2473480 | MIGDALIA  PEREZ SOTO | Address on file | | | | | |
| 2472599 | MIGDALIA  PINTO MIRANDA | Address on file | | | | | |
| 2481759 | MIGDALIA  POLANCO CAMACHO | Address on file | | | | | |
| 2481761 | MIGDALIA  QUILES DIAZ | Address on file | | | | | |
| 2475746 | MIGDALIA  QUILES RAMOS | Address on file | | | | | |
| 2498645 | MIGDALIA  QUINTANA CORDERO | Address on file | | | | | |
| 2475504 | MIGDALIA  RAMOS ACEVEDO | Address on file | | | | | |
| 2474331 | MIGDALIA  RAMOS CRUZ | Address on file | | | | | |
| 2498417 | MIGDALIA  RAMOS DEL VALLE | Address on file | | | | | |
| 2494195 | MIGDALIA  REYES SANCHEZ | Address on file | | | | | |
| 2491381 | MIGDALIA  RIVERA AGUILERA | Address on file | | | | | |
| 2497025 | MIGDALIA  RIVERA BAEZ | Address on file | | | | | |
| 2478200 | MIGDALIA  RIVERA FUENTES | Address on file | | | | | |
| 2486381 | MIGDALIA  RIVERA GONZALEZ | Address on file | | | | | |
| 2485099 | MIGDALIA  RIVERA MARTINEZ | Address on file | | | | | |
| 2487624 | MIGDALIA  RIVERA MATOS | Address on file | | | | | |
| 2494930 | MIGDALIA  RIVERA OLIVERO | Address on file | | | | | |
| 2497258 | MIGDALIA  RIVERA ORTIZ | Address on file | | | | | |
| 2480255 | MIGDALIA  RIVERA RIOS | Address on file | | | | | |
| 2486526 | MIGDALIA  RIVERA RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2491168 | MIGDALIA  RIVERA TORRES | Address on file | | | | | |
| 2488035 | MIGDALIA  RIVERA VALENTIN | Address on file | | | | | |
| 2480670 | MIGDALIA  ROBLES NIEVES | Address on file | | | | | |
| 2474533 | MIGDALIA  ROBLES ROSADO | Address on file | | | | | |
| 2495331 | MIGDALIA  ROBLES SANTIAGO | Address on file | | | | | |
| 2478287 | MIGDALIA  RODRIGUEZ AMARO | Address on file | | | | | |
| 2476168 | MIGDALIA  RODRIGUEZ MALDONADO | Address on file | | | | | |
| 2499106 | MIGDALIA  RODRIGUEZ TORRES | Address on file | | | | | |
| 2485314 | MIGDALIA  RODRIGUEZ VELEZ | Address on file | | | | | |
| 2475121 | MIGDALIA  ROMAN MUNOZ | Address on file | | | | | |
| 2495974 | MIGDALIA  ROMAN TERRON | Address on file | | | | | |
| 2488810 | MIGDALIA  ROQUE GARCIA | Address on file | | | | | |
| 2471779 | MIGDALIA  ROSA GONZALEZ | Address on file | | | | | |
| 2491788 | MIGDALIA  ROSARIO VELAZQUEZ | Address on file | | | | | |
| 2482821 | MIGDALIA  RUIZ CLAUDIO | Address on file | | | | | |
| 2478740 | MIGDALIA  RUIZ DELGADO | Address on file | | | | | |
| 2493568 | MIGDALIA  SANTIAGO NEGRON | Address on file | | | | | |
| 2481324 | MIGDALIA  SEGUI CORCHADO | Address on file | | | | | |
| 2489083 | MIGDALIA  SOLIVAN GONZALEZ | Address on file | | | | | |
| 2475273 | MIGDALIA  SONERA RODRIGUEZ | Address on file | | | | | |
| 2491707 | MIGDALIA  SOTO ACEVEDO | Address on file | | | | | |
| 2480603 | MIGDALIA  SOTO ORTIZ | Address on file | | | | | |
| 2486038 | MIGDALIA  SOTO RAMIREZ | Address on file | | | | | |
| 2480126 | MIGDALIA  TORRES CANDELARIA | Address on file | | | | | |
| 2489540 | MIGDALIA  TORRES CRUZ | Address on file | | | | | |
| 2496583 | MIGDALIA  TORRES ORTIZ | Address on file | | | | | |
| 2500600 | MIGDALIA  TOSADO IRIZARRY | Address on file | | | | | |
| 2480868 | MIGDALIA  VALENTIN GONZALEZ | Address on file | | | | | |
| 2487042 | MIGDALIA  VARELA RUIZ | Address on file | | | | | |
| 2479046 | MIGDALIA  VARGAS RAMOS | Address on file | | | | | |
| 2475437 | MIGDALIA  VARGAS ROSADO | Address on file | | | | | |
| 2472174 | MIGDALIA  VASQUEZ LEBRON | Address on file | | | | | |
| 2480199 | MIGDALIA  VAZQUEZ BETANCOURT | Address on file | | | | | |
| 2474075 | MIGDALIA  VELEZ MARTINEZ | Address on file | | | | | |
| 2498433 | MIGDALIA  VENTURA SOTO | Address on file | | | | | |
| 2484884 | MIGDALIA  ZAYAS ROSARIO | Address on file | | | | | |
| 2504575 | MIGDALIA E COLON MELECIO | Address on file | | | | | |
| 2474466 | MIGDALIA M GARCIA SANTIAGO | Address on file | | | | | |
| 2495025 | MIGDALIA M LAMBOY NUNEZ | Address on file | | | | | |
| 2471931 | MIGDALIA M LOPEZ VEGA | Address on file | | | | | |
| 2502458 | MIGDALIA M RIVERA ROBLES | Address on file | | | | | |
| 2488455 | MIGDALIA V VENTURA BAEZ | Address on file | | | | | |
| 2506962 | MIGDALIS  AGOSTO MARQUEZ | Address on file | | | | | |
| 2502722 | MIGDALIS  APONTE DONES | Address on file | | | | | |
| 2489344 | MIGDALIS  RAMOS RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2493324 | MIGDALIZ  GARCIA PEREZ | Address on file | | | | | |
| 2507310 | MIGDALY  FIGUEROA RIVERA | Address on file | | | | | |
| 2503629 | MIGDARELYS  VICENTE BERRIOS | Address on file | | | | | |
| 2477607 | MIGDELINA  DIAZ ORTIZ | Address on file | | | | | |
| 2472871 | MIGNA  CENTENO RIVERA | Address on file | | | | | |
| 2475017 | MIGNA L MALDONADO ORTIZ | Address on file | | | | | |
| 2487394 | MIGNALIS  DIAZ MONTANEZ | Address on file | | | | | |
| 2499838 | MIGNELIA  ALMODOVAR QUIRINDONG | Address on file | | | | | |
| 2493079 | MIGUEL  MATOS ZAYAS | Address on file | | | | | |
| 2472859 | MIGUEL  ACEVEDO GARCIA | Address on file | | | | | |
| 2479189 | MIGUEL  ALVAREZ PINET | Address on file | | | | | |
| 2475708 | MIGUEL  BONET MUNOZ | Address on file | | | | | |
| 2495089 | MIGUEL  CHACON CRUZ | Address on file | | | | | |
| 2475224 | MIGUEL  CLAUDIO DEL VALLE | Address on file | | | | | |
| 2479013 | MIGUEL  CLEMENTE GONZALEZ | Address on file | | | | | |
| 2485290 | MIGUEL  CORTES RODRIGUEZ | Address on file | | | | | |
| 2489982 | MIGUEL  CRESPO PEREA | Address on file | | | | | |
| 2505726 | MIGUEL  DAVILA PEREZ | Address on file | | | | | |
| 2502164 | MIGUEL  DELGADO GONZALEZ | Address on file | | | | | |
| 2497117 | MIGUEL  FELICIANO REYES | Address on file | | | | | |
| 2494277 | MIGUEL  FIGUEROA RODRIGUEZ | Address on file | | | | | |
| 2501167 | MIGUEL  FLORES BETANCOURT | Address on file | | | | | |
| 2507339 | MIGUEL  FLORES GONZALEZ | Address on file | | | | | |
| 2494600 | MIGUEL  GONZALEZ PRATTS | Address on file | | | | | |
| 2495527 | MIGUEL  GONZALEZ QUILES | Address on file | | | | | |
| 2489000 | MIGUEL  GROSFOGUEL BIDOT | Address on file | | | | | |
| 2483389 | MIGUEL  HERNANDEZ COLON | Address on file | | | | | |
| 2505313 | MIGUEL  JUSTINIANO LAJARA | Address on file | | | | | |
| 2495902 | MIGUEL  MARRERO SANTIAGO | Address on file | | | | | |
| 2495511 | MIGUEL  MEDINA LOPEZ | Address on file | | | | | |
| 2474465 | MIGUEL  MORALES HERNANDEZ | Address on file | | | | | |
| 2489771 | MIGUEL  NIEVES CURBELO | Address on file | | | | | |
| 2486981 | MIGUEL  OQUENDO COSME | Address on file | | | | | |
| 2490624 | MIGUEL  PIZARRO CASANOVA | Address on file | | | | | |
| 2483769 | MIGUEL  QUINONES COBEO | Address on file | | | | | |
| 2483258 | MIGUEL  QUINTANA RODRIGUEZ | Address on file | | | | | |
| 2480936 | MIGUEL  RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2487921 | MIGUEL  ROSADO COLON | Address on file | | | | | |
| 2486776 | MIGUEL  SAMALOT CHICO | Address on file | | | | | |
| 2496816 | MIGUEL  SANTIAGO SANTANA | Address on file | | | | | |
| 2476732 | MIGUEL  VARGAS SANTOS | Address on file | | | | | |
| 2490349 | MIGUEL  VIERA MARTINEZ | Address on file | | | | | |
| 2473586 | MIGUEL A  AVILES FELICIANO | Address on file | | | | | |
| 2498879 | MIGUEL A  ROSADO VIERA | Address on file | | | | | |
| 2473557 | MIGUEL A  SERANO SANCHEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2473579 | MIGUEL A ACOSTA MONTALVO | Address on file | | | | | |
| 2483793 | MIGUEL A ALICEA BUFFILL | Address on file | | | | | |
| 2500557 | MIGUEL A ALICEA CASTRO | Address on file | | | | | |
| 2503106 | MIGUEL A ALICEA OJEDA | Address on file | | | | | |
| 2490297 | MIGUEL A ALMEYDA PEREZ | Address on file | | | | | |
| 2496093 | MIGUEL A ALMODOVAR MEDINA | Address on file | | | | | |
| 2473659 | MIGUEL A ALVARADO SANTOS | Address on file | | | | | |
| 2486860 | MIGUEL A ANADON RIVERA | Address on file | | | | | |
| 2472857 | MIGUEL A ARCE RAMOS | Address on file | | | | | |
| 2482338 | MIGUEL A AROCHO RIOS | Address on file | | | | | |
| 2483061 | MIGUEL A ARROYO MARTINEZ | Address on file | | | | | |
| 2483575 | MIGUEL A AVILES RIVERA | Address on file | | | | | |
| 2500447 | MIGUEL A BETANCOURT ROSADO | Address on file | | | | | |
| 2473995 | MIGUEL A BORGES RODRIGUEZ | Address on file | | | | | |
| 2477650 | MIGUEL A BRITO JIMENEZ | Address on file | | | | | |
| 2475637 | MIGUEL A CABAN MENDEZ | Address on file | | | | | |
| 2496092 | MIGUEL A CABRERA VAZQUEZ | Address on file | | | | | |
| 2506423 | MIGUEL A CAMACHO GONZALEZ | Address on file | | | | | |
| 2475820 | MIGUEL A CAMACHO SOSA | Address on file | | | | | |
| 2489050 | MIGUEL A CARABALLO FRED | Address on file | | | | | |
| 2492855 | MIGUEL A CARRASQUILLO COTTO | Address on file | | | | | |
| 2490158 | MIGUEL A CARRION MOLINA | Address on file | | | | | |
| 2477928 | MIGUEL A CASTILLO RODRIGUEZ | Address on file | | | | | |
| 2502947 | MIGUEL A CHAVEZ LICETTI | Address on file | | | | | |
| 2489782 | MIGUEL A CINTRON MADERA | Address on file | | | | | |
| 2476737 | MIGUEL A COLLAZO FLORES | Address on file | | | | | |
| 2477075 | MIGUEL A CONTRERAS RODRIGUEZ | Address on file | | | | | |
| 2494888 | MIGUEL A CORDERO RIVERA | Address on file | | | | | |
| 2486488 | MIGUEL A CRUZ ACEVEDO | Address on file | | | | | |
| 2492106 | MIGUEL A CRUZ MARTINEZ | Address on file | | | | | |
| 2477103 | MIGUEL A CRUZ SANTIAGO | Address on file | | | | | |
| 2479666 | MIGUEL A CUBILETE MEDINA | Address on file | | | | | |
| 2500476 | MIGUEL A CUMBA PEREDA | Address on file | | | | | |
| 2476276 | MIGUEL A DE JESUS ORTIZ | Address on file | | | | | |
| 2479169 | MIGUEL A DEL VALLE DEL VALLE | Address on file | | | | | |
| 2487279 | MIGUEL A DELGADO RIVERA | Address on file | | | | | |
| 2493609 | MIGUEL A DIAZ CAMACHO | Address on file | | | | | |
| 2485448 | MIGUEL A DIAZ RIOS | Address on file | | | | | |
| 2488750 | MIGUEL A ESCRIBANO MARRERO | Address on file | | | | | |
| 2494883 | MIGUEL A ESTRADA SANCHEZ | Address on file | | | | | |
| 2476745 | MIGUEL A FIGUEROA MEDINA | Address on file | | | | | |
| 2473891 | MIGUEL A FLORES REYES | Address on file | | | | | |
| 2481466 | MIGUEL A FRANCESCHI FIGUEROA | Address on file | | | | | |
| 2495848 | MIGUEL A GARCIA CADIZ | Address on file | | | | | |
| 2473737 | MIGUEL A GARCIA LABOY | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2492555 | MIGUEL A GOMEZ GUILFU | Address on file | | | | | |
| 2478359 | MIGUEL A GONZALEZ CARRION | Address on file | | | | | |
| 2477182 | MIGUEL A GONZALEZ DIAZ | Address on file | | | | | |
| 2505136 | MIGUEL A GONZALEZ GOMEZ | Address on file | | | | | |
| 2504519 | MIGUEL A GONZALEZ HUERTAS | Address on file | | | | | |
| 2476820 | MIGUEL A GONZALEZ SANTIAGO | Address on file | | | | | |
| 2504444 | MIGUEL A GONZALEZ VAZQUEZ | Address on file | | | | | |
| 2481901 | MIGUEL A GUZMAN FUENTES | Address on file | | | | | |
| 2491237 | MIGUEL A GUZMAN OLAVARRIA | Address on file | | | | | |
| 2485894 | MIGUEL A HERNAIZ LLORENS | Address on file | | | | | |
| 2474000 | MIGUEL A HERNANDEZ DE JESUS | Address on file | | | | | |
| 2494591 | MIGUEL A HERNANDEZ ROLDAN | Address on file | | | | | |
| 2493488 | MIGUEL A JIMENEZ CARRION | Address on file | | | | | |
| 2474641 | MIGUEL A JIMENEZ JIMENEZ | Address on file | | | | | |
| 2496219 | MIGUEL A LOIZ SERRANO | Address on file | | | | | |
| 2492423 | MIGUEL A LOPEZ DUPREY | Address on file | | | | | |
| 2504514 | MIGUEL A LOPEZ LOPEZ | Address on file | | | | | |
| 2495733 | MIGUEL A LOPEZ RUIZ | Address on file | | | | | |
| 2493536 | MIGUEL A LORENZO CORDERO | Address on file | | | | | |
| 2494770 | MIGUEL A LUGO ALMODOVAR | Address on file | | | | | |
| 2487189 | MIGUEL A LUNA DE JESUS | Address on file | | | | | |
| 2494992 | MIGUEL A MARIN MORALES | Address on file | | | | | |
| 2483179 | MIGUEL A MARQUES FUENTES | Address on file | | | | | |
| 2476723 | MIGUEL A MARRERO VALENTIN | Address on file | | | | | |
| 2490529 | MIGUEL A MARTELL CRUZ | Address on file | | | | | |
| 2500714 | MIGUEL A MARTINEZ FUENTES | Address on file | | | | | |
| 2503084 | MIGUEL A MARTINEZ PONCE | Address on file | | | | | |
| 2474791 | MIGUEL A MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2493138 | MIGUEL A MIRANDA RODRIGUEZ | Address on file | | | | | |
| 2478905 | MIGUEL A MORALES MERCED | Address on file | | | | | |
| 2494623 | MIGUEL A NEGRON COLON | Address on file | | | | | |
| 2497417 | MIGUEL A NEGRON LOPEZ | Address on file | | | | | |
| 2487517 | MIGUEL A NUNEZ FELIX | Address on file | | | | | |
| 2494075 | MIGUEL A NUNEZ MERCADO | Address on file | | | | | |
| 2485824 | MIGUEL A ORTIZ BERRIOS | Address on file | | | | | |
| 2504870 | MIGUEL A OTERO DIAZ | Address on file | | | | | |
| 2471865 | MIGUEL A PABELLON BENITEZ | Address on file | | | | | |
| 2486035 | MIGUEL A PADOVANI MARTINEZ | Address on file | | | | | |
| 2495452 | MIGUEL A PEREZ FLORES | Address on file | | | | | |
| 2473572 | MIGUEL A PEREZ MENDEZ | Address on file | | | | | |
| 2489564 | MIGUEL A PEREZ TORRES | Address on file | | | | | |
| 2486457 | MIGUEL A QUINONES CLAUDIO | Address on file | | | | | |
| 2496687 | MIGUEL A RAMIREZ MORALES | Address on file | | | | | |
| 2504579 | MIGUEL A REYES ROSADO | Address on file | | | | | |
| 2499497 | MIGUEL A RIVERA ALICEA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2483786 | MIGUEL A RIVERA GONZALEZ | Address on file | | | | | |
| 2488450 | MIGUEL A RIVERA HERNANDEZ | Address on file | | | | | |
| 2488853 | MIGUEL A RIVERA RAMOS | Address on file | | | | | |
| 2496201 | MIGUEL A RIVERA TRINIDAD | Address on file | | | | | |
| 2491236 | MIGUEL A RIVERA VARGAS | Address on file | | | | | |
| 2495268 | MIGUEL A RIVERO OLMEDO | Address on file | | | | | |
| 2487341 | MIGUEL A RODRIGUEZ | Address on file | | | | | |
| 2485597 | MIGUEL A RODRIGUEZ AVILES | Address on file | | | | | |
| 2487387 | MIGUEL A RODRIGUEZ BARALT | Address on file | | | | | |
| 2492931 | MIGUEL A RODRIGUEZ GARCIA | Address on file | | | | | |
| 2483482 | MIGUEL A RODRIGUEZ RIOS | Address on file | | | | | |
| 2503441 | MIGUEL A RODRIGUEZ SOTO | Address on file | | | | | |
| 2481973 | MIGUEL A ROQUE ROSARIO | Address on file | | | | | |
| 2490573 | MIGUEL A ROSARIO GARCIA | Address on file | | | | | |
| 2489789 | MIGUEL A ROSARIO SANTIAGO | Address on file | | | | | |
| 2505193 | MIGUEL A RUIZ COTTO | Address on file | | | | | |
| 2497580 | MIGUEL A RUIZ TORREZ | Address on file | | | | | |
| 2476785 | MIGUEL A SAEZ FIGUEROA | Address on file | | | | | |
| 2499034 | MIGUEL A SALVA FELICIANO | Address on file | | | | | |
| 2496588 | MIGUEL A SANCHEZ DECLET | Address on file | | | | | |
| 2478666 | MIGUEL A SANTIAGO JIMENEZ | Address on file | | | | | |
| 2496664 | MIGUEL A SANTIAGO MIRANDA | Address on file | | | | | |
| 2489429 | MIGUEL A SANTIAGO QUINONES | Address on file | | | | | |
| 2499953 | MIGUEL A SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2476771 | MIGUEL A SERPA LOPEZ | Address on file | | | | | |
| 2474337 | MIGUEL A SERRANO CRUZ | Address on file | | | | | |
| 2484793 | MIGUEL A SERRANO MEDINA | Address on file | | | | | |
| 2501909 | MIGUEL A SOTO ROSARIO | Address on file | | | | | |
| 2489115 | MIGUEL A TALAVERA NIEVES | Address on file | | | | | |
| 2482306 | MIGUEL A TOLEDO TORRES | Address on file | | | | | |
| 2493969 | MIGUEL A TORO MORALES | Address on file | | | | | |
| 2490193 | MIGUEL A TORRES FELICIANO | Address on file | | | | | |
| 2474928 | MIGUEL A TORRES MALDONADO | Address on file | | | | | |
| 2506590 | MIGUEL A TORRES RIVERA | Address on file | | | | | |
| 2487781 | MIGUEL A VALENTIN LOPEZ | Address on file | | | | | |
| 2501677 | MIGUEL A VAZQUEZ AYALA | Address on file | | | | | |
| 2480318 | MIGUEL A VEGA MISLA | Address on file | | | | | |
| 2484831 | MIGUEL A VELEZ MIRANDA | Address on file | | | | | |
| 2497390 | MIGUEL A VIQUEIRA RIOS | Address on file | | | | | |
| 2489220 | MIGUEL ANGEL  DAVILA RIVERA | Address on file | | | | | |
| 2500131 | MIGUEL D ALMONTE ROBLES | Address on file | | | | | |
| 2505034 | MIGUEL E CRUZ MALDONADO | Address on file | | | | | |
| 2503930 | MIGUEL G SANCHEZ LOPEZ | Address on file | | | | | |
| 2492138 | MIGUEL H MORALES GALINDO | Address on file | | | | | |
| 2476668 | MIGUEL O ACEVEDO RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2483589 | MIGUEL O TORRES VERA | Address on file | | | | | |
| 2479007 | MIGUEL R GONZALEZ COLON | Address on file | | | | | |
| 2484698 | MIGUEL R LUGO CARRASQUILLO | Address on file | | | | | |
| 2477375 | MIGUEL Z MURPHY PEREZ | Address on file | | | | | |
| 2487551 | MIGUELA  ALICEA MEDINA | Address on file | | | | | |
| 2480847 | MIGUELINA  TORRES RQSA | Address on file | | | | | |
| 2503984 | MIGYOLY  DE GRACIA CARTAGENA | Address on file | | | | | |
| 2503372 | MIKSARI O MERCADO ORTIZ | Address on file | | | | | |
| 2479144 | MILADIZ E ROMAN REYES | Address on file | | | | | |
| 2502941 | MILADY  ARAGON RODRIGUEZ | Address on file | | | | | |
| 2488170 | MILADY  CARTAGENA TORRES | Address on file | | | | | |
| 2504062 | MILADY  PEREZ GERENA | Address on file | | | | | |
| 2471591 | MILADYS  BENITEZ TORRES | Address on file | | | | | |
| 2488591 | MILADYS  MONTERO MALDONADO | Address on file | | | | | |
| 2499615 | MILADYS  PASTOR DIAZ | Address on file | | | | | |
| 2481015 | MILADYS  VELEZ CUSTODIO | Address on file | | | | | |
| 2487163 | MILAGROS  ACEVEDO HERNANDEZ | Address on file | | | | | |
| 2492679 | MILAGROS  ACEVEDO JIMENEZ | Address on file | | | | | |
| 2494689 | MILAGROS  ACEVEDO JIMENEZ | Address on file | | | | | |
| 2488572 | MILAGROS  ACEVEDO TANO | Address on file | | | | | |
| 2500935 | MILAGROS  ACOSTA VEGA | Address on file | | | | | |
| 2487136 | MILAGROS  AGOSTINI PEREIRA | Address on file | | | | | |
| 2485835 | MILAGROS  ALAMO LOZADA | Address on file | | | | | |
| 2481908 | MILAGROS  ALVARADO NAZARIO | Address on file | | | | | |
| 2495723 | MILAGROS  ANDUJAR ANDUJAR | Address on file | | | | | |
| 2496979 | MILAGROS  ARZOLA MONTANEZ | Address on file | | | | | |
| 2488685 | MILAGROS  AYALA NEGRON | Address on file | | | | | |
| 2489496 | MILAGROS  BADILLO LOPEZ | Address on file | | | | | |
| 2474576 | MILAGROS  BAEZ PAGAN | Address on file | | | | | |
| 2474877 | MILAGROS  BARBOSA GRATEROLES | Address on file | | | | | |
| 2475199 | MILAGROS  BETANCOURT LANZO | Address on file | | | | | |
| 2483166 | MILAGROS  BLANQUEZ SOTO | Address on file | | | | | |
| 2494636 | MILAGROS  CANCEL ROMAN | Address on file | | | | | |
| 2484249 | MILAGROS  CANO SANCHEZ | Address on file | | | | | |
| 2490403 | MILAGROS  CASIANO ACOSTA | Address on file | | | | | |
| 2500161 | MILAGROS  CASTILLO LEBRON | Address on file | | | | | |
| 2476842 | MILAGROS  CINTRON TORRES | Address on file | | | | | |
| 2496554 | MILAGROS  COLON CORREA | Address on file | | | | | |
| 2473292 | MILAGROS  CORDERO FIGUEROA | Address on file | | | | | |
| 2493852 | MILAGROS  COSME BORRAS | Address on file | | | | | |
| 2490475 | MILAGROS  CRUZ COLLAZO | Address on file | | | | | |
| 2485993 | MILAGROS  CRUZ GENARO | Address on file | | | | | |
| 2487804 | MILAGROS  CRUZ MENDEZ | Address on file | | | | | |
| 2494116 | MILAGROS  CRUZ SANTIAGO | Address on file | | | | | |
| 2491630 | MILAGROS  DASTAS MONTALVO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2472046 | MILAGROS  DE HOYOS PENA | Address on file | | | | | |
| 2502250 | MILAGROS  DIAZ CAMACHO | Address on file | | | | | |
| 2486627 | MILAGROS  DIAZ SUAREZ | Address on file | | | | | |
| 2482325 | MILAGROS  ELIAS SANTANA | Address on file | | | | | |
| 2479340 | MILAGROS  ENRIQUEZ VAZQUEZ | Address on file | | | | | |
| 2483277 | MILAGROS  ESCOBAR FERNANDEZ | Address on file | | | | | |
| 2474709 | MILAGROS  FELICIANO VEGA | Address on file | | | | | |
| 2477137 | MILAGROS  FERNANDEZ CARMONA | Address on file | | | | | |
| 2497616 | MILAGROS  FERNANDEZ HERNANDEZ | Address on file | | | | | |
| 2482482 | MILAGROS  FIGUEROA TORRES | Address on file | | | | | |
| 2474578 | MILAGROS  FLECHA ROSSY | Address on file | | | | | |
| 2493261 | MILAGROS  FONTANEZ COLON | Address on file | | | | | |
| 2478107 | MILAGROS  GARCIA RODRIGUEZ | Address on file | | | | | |
| 2488823 | MILAGROS  GARCIA SAEZ | Address on file | | | | | |
| 2496959 | MILAGROS  GODEN VAZQUEZ | Address on file | | | | | |
| 2487451 | MILAGROS  GONZALEZ TRABAL | Address on file | | | | | |
| 2489749 | MILAGROS  IRIZARRY HERNANDEZ | Address on file | | | | | |
| 2506253 | MILAGROS  LARREGUI VAZQUEZ | Address on file | | | | | |
| 2496307 | MILAGROS  LEON RODRIGUEZ | Address on file | | | | | |
| 2489686 | MILAGROS  LOPEZ ABRIL | Address on file | | | | | |
| 2493486 | MILAGROS  LOPEZ RIVERA | Address on file | | | | | |
| 2493904 | MILAGROS  LOPEZ SANTIAGO | Address on file | | | | | |
| 2489445 | MILAGROS  MALDONADO VARGAS | Address on file | | | | | |
| 2474302 | MILAGROS  MALDONADO VILLAFANE | Address on file | | | | | |
| 2487769 | MILAGROS  MARI BONILLA | Address on file | | | | | |
| 2481004 | MILAGROS  MARTINEZ ORTEGA | Address on file | | | | | |
| 2487849 | MILAGROS  MARTINEZ RIVERA | Address on file | | | | | |
| 2474566 | MILAGROS  MATEO MARTINEZ | Address on file | | | | | |
| 2504994 | MILAGROS  MELENDEZ FOX | Address on file | | | | | |
| 2500756 | MILAGROS  MENDEZ MERCADO | Address on file | | | | | |
| 2482584 | MILAGROS  MIRANDA MIRANDA | Address on file | | | | | |
| 2497010 | MILAGROS  MIRANDA RODRIGUEZ | Address on file | | | | | |
| 2474455 | MILAGROS  MONTANEZ TORRES | Address on file | | | | | |
| 2474844 | MILAGROS  MORALES OCASIO | Address on file | | | | | |
| 2501305 | MILAGROS  NARVAEZ GARCIA | Address on file | | | | | |
| 2488226 | MILAGROS  NAVARRO FELICIANO | Address on file | | | | | |
| 2488899 | MILAGROS  NEGRON CRUZ | Address on file | | | | | |
| 2506802 | MILAGROS  NIEVES GONZALEZ | Address on file | | | | | |
| 2491779 | MILAGROS  NIEVES RAMOS | Address on file | | | | | |
| 2479900 | MILAGROS  NUNEZ FELIX | Address on file | | | | | |
| 2474824 | MILAGROS  ORTIZ ALVAREZ | Address on file | | | | | |
| 2499501 | MILAGROS  ORTIZ DIAZ | Address on file | | | | | |
| 2488672 | MILAGROS  ORTIZ ESPANDA | Address on file | | | | | |
| 2480278 | MILAGROS  ORTIZ FERRER | Address on file | | | | | |
| 2481700 | MILAGROS  ORTIZ ORTIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2504781 | MILAGROS  ORTOLAZA RODRIGUEZ | Address on file | | | | | |
| 2493642 | MILAGROS  PELLOT PEREZ | Address on file | | | | | |
| 2471427 | MILAGROS  PEREZ ORTIZ | Address on file | | | | | |
| 2500305 | MILAGROS  PEREZ ORTIZ | Address on file | | | | | |
| 2475019 | MILAGROS  PEREZ OTERO | Address on file | | | | | |
| 2477146 | MILAGROS  QUILES HERNANDEZ | Address on file | | | | | |
| 2477703 | MILAGROS  RAMOS BAEZ | Address on file | | | | | |
| 2495248 | MILAGROS  RAMOS CRESPO | Address on file | | | | | |
| 2487349 | MILAGROS  RAMOS RAMOS | Address on file | | | | | |
| 2474917 | MILAGROS  RIVERA ACEVEDO | Address on file | | | | | |
| 2498705 | MILAGROS  RIVERA APONTE | Address on file | | | | | |
| 2497080 | MILAGROS  RIVERA FRET | Address on file | | | | | |
| 2476811 | MILAGROS  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2494670 | MILAGROS  RIVERA TEXIDOR | Address on file | | | | | |
| 2486963 | MILAGROS  RIVERA VAZQUEZ | Address on file | | | | | |
| 2480031 | MILAGROS  ROBLES TORRES | Address on file | | | | | |
| 2493804 | MILAGROS  RODRIGUEZ ARCANO | Address on file | | | | | |
| 2496342 | MILAGROS  RODRIGUEZ CARRION | Address on file | | | | | |
| 2492644 | MILAGROS  RODRIGUEZ CASTILLO | Address on file | | | | | |
| 2483919 | MILAGROS  RODRIGUEZ COLON | Address on file | | | | | |
| 2476297 | MILAGROS  RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2490096 | MILAGROS  RODRIGUEZ HERNANDEZ | Address on file | | | | | |
| 2483361 | MILAGROS  RODRIGUEZ LEBRON | Address on file | | | | | |
| 2475577 | MILAGROS  RODRIGUEZ MARIN | Address on file | | | | | |
| 2471942 | MILAGROS  RODRIGUEZ MERCADO | Address on file | | | | | |
| 2487897 | MILAGROS  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2493945 | MILAGROS  RODRIGUEZ VALENTIN | Address on file | | | | | |
| 2476127 | MILAGROS  ROLDAN QUINONES | Address on file | | | | | |
| 2478611 | MILAGROS  ROLON SEPULVEDA | Address on file | | | | | |
| 2489240 | MILAGROS  ROMERO MONTALVO | Address on file | | | | | |
| 2498434 | MILAGROS  ROSARIO RODRIGUEZ | Address on file | | | | | |
| 2489820 | MILAGROS  SALINAS VALENTIN | Address on file | | | | | |
| 2486016 | MILAGROS  SANCHEZ COSME | Address on file | | | | | |
| 2479847 | MILAGROS  SANCHEZ VIVES | Address on file | | | | | |
| 2484057 | MILAGROS  SANTANA DELGADO | Address on file | | | | | |
| 2474572 | MILAGROS  SANTIAGO CASTELLANO | Address on file | | | | | |
| 2482404 | MILAGROS  SANTIAGO COLON | Address on file | | | | | |
| 2503481 | MILAGROS  SANTIAGO RAMOS | Address on file | | | | | |
| 2489823 | MILAGROS  SERRANO COLON | Address on file | | | | | |
| 2474222 | MILAGROS  SIERRA RIVERA | Address on file | | | | | |
| 2472485 | MILAGROS  SOSA NIEVES | Address on file | | | | | |
| 2487844 | MILAGROS  SOTO RODRIGUEZ | Address on file | | | | | |
| 2482805 | MILAGROS  TORRES DE JESUS | Address on file | | | | | |
| 2482252 | MILAGROS  TORRES SEGUINOT | Address on file | | | | | |
| 2478480 | MILAGROS  TORRES VAZQUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2490066 | MILAGROS  TUBENS MERCADO | Address on file | | | | | |
| 2490830 | MILAGROS  VAZQUEZ ORTEGA | Address on file | | | | | |
| 2477701 | MILAGROS  VEGA TORO | Address on file | | | | | |
| 2488716 | MILAGROS  VENTURA ROMAN | Address on file | | | | | |
| 2480622 | MILAGROS  VILLEGAS MELENDEZ | Address on file | | | | | |
| 2489398 | MILAGROS A MEDINA GOVEO | Address on file | | | | | |
| 2485277 | MILAGROS A ROLDAN MARCIAL | Address on file | | | | | |
| 2480791 | MILAGROS A ROMAN GONZALEZ | Address on file | | | | | |
| 2492620 | MILAGROS C COLLAZO CONCHA | Address on file | | | | | |
| 2500564 | MILAGROS C COLLAZO CONCHA | Address on file | | | | | |
| 2500179 | MILAGROS DE BAEZ COLLAZO | Address on file | | | | | |
| 2494784 | MILAGROS E DE JESUS SERBIA | Address on file | | | | | |
| 2486258 | MILAGROS E MUNOZ SUAREZ | Address on file | | | | | |
| 2487220 | MILAGROS E RIVERA MARTINEZ | Address on file | | | | | |
| 2475179 | MILAGROS I PENA ROSARIO | Address on file | | | | | |
| 2501932 | MILAGROS I RODRIGUEZ GUEVARA | Address on file | | | | | |
| 2491658 | MILAGROS J RIVERA GONZALEZ | Address on file | | | | | |
| 2497036 | MILAGROS J RODRIGUEZ ORTEGA | Address on file | | | | | |
| 2477779 | MILAGROS K RIVERA REYES | Address on file | | | | | |
| 2495040 | MILAGROS M ACEVEDO MENDEZ | Address on file | | | | | |
| 2476115 | MILAGROS M RIVERA NEGRON | Address on file | | | | | |
| 2486533 | MILAGROS S SUAREZ AGUILAR | Address on file | | | | | |
| 2501847 | MILAGROS Y TORRES RODRIGUEZ | Address on file | | | | | |
| 2506018 | MILANDIS  MARTINEZ AGOSTO | Address on file | | | | | |
| 2492551 | MILANGEE  GONZALEZ RAMOS | Address on file | | | | | |
| 2498500 | MILARYS  GONZALEZ DIAZ | Address on file | | | | | |
| 2488251 | MILCA  DEIDA HERNANDEZ | Address on file | | | | | |
| 2473484 | MILCA  GUADALUPE CARRASQUILLO | Address on file | | | | | |
| 2501375 | MILCA  MUNOZ RIOS | Address on file | | | | | |
| 2485091 | MILCA  ORTIZ HERNANDEZ | Address on file | | | | | |
| 2483206 | MILCA  RIVERA ALVARADO | Address on file | | | | | |
| 2495304 | MILCA I RIVAS AGOSTO | Address on file | | | | | |
| 2501590 | MILCA M VEGA MANZANET | Address on file | | | | | |
| 2500237 | MILCA N CORREA SOTO | Address on file | | | | | |
| 2490468 | MILCA S ANDUJAR SANTIAGO | Address on file | | | | | |
| 2494307 | MILDA E RUIZ TOLLINCHI | Address on file | | | | | |
| 2489593 | MILDA I MONTES MIRANDA | Address on file | | | | | |
| 2475628 | MILDRED  RAMOS ORTIZ | Address on file | | | | | |
| 2482204 | MILDRED  ACEVEDO CONCEPCION | Address on file | | | | | |
| 2475370 | MILDRED  AROCHO SANCHEZ | Address on file | | | | | |
| 2496034 | MILDRED  AVILES VALENTIN | Address on file | | | | | |
| 2487407 | MILDRED  AYALA CRUZ | Address on file | | | | | |
| 2496589 | MILDRED  BARBOSA MIRANDA | Address on file | | | | | |
| 2497248 | MILDRED  BRITO LEBRON | Address on file | | | | | |
| 2497007 | MILDRED  CARRASQUILLO NAZARIO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2497122 | MILDRED CHAPMAN ACOSTA | Address on file | | | | | |
| 2487688 | MILDRED CRUZ CAMACHO | Address on file | | | | | |
| 2499102 | MILDRED CRUZ FELICIANO | Address on file | | | | | |
| 2488740 | MILDRED CUEVAS MARENGO | Address on file | | | | | |
| 2496211 | MILDRED DE JESUS RODRIGUEZ | Address on file | | | | | |
| 2497554 | MILDRED ESTEVEZ VILLANUEVA | Address on file | | | | | |
| 2505501 | MILDRED FALCON LORENZO | Address on file | | | | | |
| 2476381 | MILDRED FRATICELLI TORRES | Address on file | | | | | |
| 2477401 | MILDRED GIRAUD SALAS | Address on file | | | | | |
| 2474448 | MILDRED GIRONA ROSA | Address on file | | | | | |
| 2475011 | MILDRED GONZALEZ GONZALEZ | Address on file | | | | | |
| 2475816 | MILDRED GONZALEZ HERNANDEZ | Address on file | | | | | |
| 2487395 | MILDRED GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2505371 | MILDRED GONZALEZ ROMERO | Address on file | | | | | |
| 2496137 | MILDRED HERNANDEZ FIGUEROA | Address on file | | | | | |
| 2495458 | MILDRED IRIZARRY JUSINO | Address on file | | | | | |
| 2491128 | MILDRED IRIZARRY VARGAS | Address on file | | | | | |
| 2477554 | MILDRED LAFFOSSEE SOTO | Address on file | | | | | |
| 2501428 | MILDRED LEBRON RAMOS | Address on file | | | | | |
| 2486818 | MILDRED LOPEZ ESPOLA | Address on file | | | | | |
| 2490862 | MILDRED LOPEZ MORALES | Address on file | | | | | |
| 2484680 | MILDRED LUGO RUIZ | Address on file | | | | | |
| 2471460 | MILDRED MARQUEZ MATOS | Address on file | | | | | |
| 2476136 | MILDRED MARTINEZ OLIVENCIA | Address on file | | | | | |
| 2472248 | MILDRED MATIAS OTERO | Address on file | | | | | |
| 2489024 | MILDRED MERCADO ROMAN | Address on file | | | | | |
| 2494851 | MILDRED MIRANDA RODRIGUEZ | Address on file | | | | | |
| 2481245 | MILDRED MOLINA IRIZARRY | Address on file | | | | | |
| 2490603 | MILDRED MONTALVO GONZALEZ | Address on file | | | | | |
| 2485972 | MILDRED MONTALVO SANTIAGO | Address on file | | | | | |
| 2490473 | MILDRED MORALES GONZALEZ | Address on file | | | | | |
| 2476089 | MILDRED MULERO MARTINEZ | Address on file | | | | | |
| 2494201 | MILDRED NEGRON ORTIZ | Address on file | | | | | |
| 2479968 | MILDRED NIEVES GONZALEZ | Address on file | | | | | |
| 2494137 | MILDRED OLAVARRIA CARRILLO | Address on file | | | | | |
| 2500150 | MILDRED ORTIZ LEON | Address on file | | | | | |
| 2489989 | MILDRED ORTIZ MARTINEZ | Address on file | | | | | |
| 2506034 | MILDRED PELLOT GALARZA | Address on file | | | | | |
| 2494084 | MILDRED RIOS RIVERA | Address on file | | | | | |
| 2481149 | MILDRED RIVERA ANDUJAR | Address on file | | | | | |
| 2499588 | MILDRED RIVERA DIAZ | Address on file | | | | | |
| 2481574 | MILDRED RIVERA FLORES | Address on file | | | | | |
| 2498907 | MILDRED RIVERA GONZALEZ | Address on file | | | | | |
| 2477101 | MILDRED RIVERA VEGA | Address on file | | | | | |
| 2501984 | MILDRED RODRIGUEZ DIAZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2477802 | MILDRED  RODRIGUEZ FALCON | Address on file | | | | | |
| 2499168 | MILDRED  RODRIGUEZ MEDINA | Address on file | | | | | |
| 2486407 | MILDRED  RODRIGUEZ MUNDO | Address on file | | | | | |
| 2486190 | MILDRED  ROLDAN RAMIREZ | Address on file | | | | | |
| 2473837 | MILDRED  ROSA COTTO | Address on file | | | | | |
| 2496358 | MILDRED  ROSARIO RIVERA | Address on file | | | | | |
| 2472110 | MILDRED  RUIZ MEDINA | Address on file | | | | | |
| 2490252 | MILDRED  SANCHEZ SANCHEZ | Address on file | | | | | |
| 2487948 | MILDRED  SANTIAGO MATEO | Address on file | | | | | |
| 2474029 | MILDRED  SANTIAGO NEGRON | Address on file | | | | | |
| 2490499 | MILDRED  SERRA GONZALEZ | Address on file | | | | | |
| 2472037 | MILDRED  SOTO APONTE | Address on file | | | | | |
| 2498405 | MILDRED  SOTO CANCEL | Address on file | | | | | |
| 2487019 | MILDRED  SOTO ORTIZ | Address on file | | | | | |
| 2498016 | MILDRED  TORRES RIVERA | Address on file | | | | | |
| 2498911 | MILDRED  VALENTIN CRUZ | Address on file | | | | | |
| 2505976 | MILDRED  VALENTIN RIOS | Address on file | | | | | |
| 2497473 | MILDRED  VEGA PAGAN | Address on file | | | | | |
| 2497680 | MILDRED  VEGA RIVERA | Address on file | | | | | |
| 2505949 | MILDRED  VELAZQUEZ SANABRIA | Address on file | | | | | |
| 2472077 | MILDRED  VELEZ TOSADO | Address on file | | | | | |
| 2494652 | MILDRED  VELEZ VELEZ | Address on file | | | | | |
| 2500256 | MILDRED  ZAYAS VEGA | Address on file | | | | | |
| 2479696 | MILDRED A DE JESUS RIVERA | Address on file | | | | | |
| 2497722 | MILDRED A DEL VALLE GUZMAN | Address on file | | | | | |
| 2495899 | MILDRED A DELGADO RODRIGUEZ | Address on file | | | | | |
| 2494426 | MILDRED A RIVERA NEGRON | Address on file | | | | | |
| 2500739 | MILDRED DEL C  LUGO CORDERO | Address on file | | | | | |
| 2495745 | MILDRED DEL C  REYES ORAMA | Address on file | | | | | |
| 2476060 | MILDRED E COLON MIRANDA | Address on file | | | | | |
| 2482377 | MILDRED E MALAVE CORREA | Address on file | | | | | |
| 2487329 | MILDRED E REYES SANCHEZ | Address on file | | | | | |
| 2505214 | MILDRED G FIGUEROA ALVAREZ | Address on file | | | | | |
| 2493251 | MILDRED I  SALABERRIOS CUEVAS | Address on file | | | | | |
| 2486221 | MILDRED I LOMBAY ACOSTA | Address on file | | | | | |
| 2478186 | MILDRED I LOPEZ ARRIAGA | Address on file | | | | | |
| 2495520 | MILDRED I MARTINEZ ECHEVARRIA | Address on file | | | | | |
| 2483070 | MILDRED I NEGRON SANTOS | Address on file | | | | | |
| 2494429 | MILDRED I NIEVES CARABALLO | Address on file | | | | | |
| 2488934 | MILDRED I RIVERA SANCHEZ | Address on file | | | | | |
| 2479323 | MILDRED J  VALENTIN APONTE | Address on file | | | | | |
| 2476234 | MILDRED J BURGOS ORTIZ | Address on file | | | | | |
| 2474819 | MILDRED J GUZMAN FIGUEROA | Address on file | | | | | |
| 2494457 | MILDRED J MIRANDA RESTO | Address on file | | | | | |
| 2495777 | MILDRED J NIEVES ROBLES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2506633 | MILDRED J VELEZ AGUILAR | Address on file | | | | | |
| 2481249 | MILDRED L CASTRO HERNANDEZ | Address on file | | | | | |
| 2485365 | MILDRED L MIELES SILLART | Address on file | | | | | |
| 2500758 | MILDRED L MORALES CAMACHO | Address on file | | | | | |
| 2481166 | MILDRED M ALVAREZ COTTO | Address on file | | | | | |
| 2502819 | MILDRED M CAJIGAS OLAVARRIA | Address on file | | | | | |
| 2478414 | MILDRED M CHERENA ALMODOVAR | Address on file | | | | | |
| 2499823 | MILDRED M OLIVARRI BERGOLLO | Address on file | | | | | |
| 2495685 | MILDRED M PALMERO ACEVEDO | Address on file | | | | | |
| 2486849 | MILDRED M RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2500356 | MILDRED M TORRES CASTILLO | Address on file | | | | | |
| 2487527 | MILDRED M TORRES WILSON | Address on file | | | | | |
| 2486424 | MILDRED N LABOY COLON | Address on file | | | | | |
| 2473794 | MILDRED N TORRES PEREZ | Address on file | | | | | |
| 2495354 | MILDRED O BAEZ TORRES | Address on file | | | | | |
| 2490081 | MILDRED S BAEZ GONZALEZ | Address on file | | | | | |
| 2481657 | MILDRED S GONZALEZ CINTRON | Address on file | | | | | |
| 2490640 | MILDRED T ARCHILLA BERROCAL | Address on file | | | | | |
| 2493714 | MILDRED` DIAZ PEREZ | Address on file | | | | | |
| 2485556 | MILDRELYS  ROMERO CHAPMAN | Address on file | | | | | |
| 2506226 | MILEDYS  RODRIGUEZ CAMPOS | Address on file | | | | | |
| 2481694 | MILEIDA  GUILFUE MARIANI | Address on file | | | | | |
| 2491395 | MILEIDY  PEREZ TORRES | Address on file | | | | | |
| 2506893 | MILEIDY  RIVERA VAZQUEZ | Address on file | | | | | |
| 2473506 | MILENNY  DESSUS ALVARADO | Address on file | | | | | |
| 2488233 | MILENY  DIAZ SOTO | Address on file | | | | | |
| 2481479 | MILEY C OLIVERAS PEREZ | Address on file | | | | | |
| 2492897 | MILEYDI  ROSA RIVERA | Address on file | | | | | |
| 2493412 | MILEYSA  MORALES RIVERA | Address on file | | | | | |
| 2501659 | MILIANGELI  MELENDEZ RODRIGUEZ | Address on file | | | | | |
| 2495958 | MILISSETTE  LAGARES RIVERA | Address on file | | | | | |
| 2485802 | MILITEA  ESNADA RAMOS | Address on file | | | | | |
| 2496173 | MILITSSA  REYES ISAAC | Address on file | | | | | |
| 2487281 | MILITZA  ALVARADO RAMOS | Address on file | | | | | |
| 2494831 | MILITZA  BERRIOS BERRIOS | Address on file | | | | | |
| 2496597 | MILITZA  CORDOVA PASTRANA | Address on file | | | | | |
| 2481843 | MILITZA  DE JESUS DE JESUS | Address on file | | | | | |
| 2500317 | MILITZA  ESPADA SOTO | Address on file | | | | | |
| 2497043 | MILITZA  FELICIANO | Address on file | | | | | |
| 2476402 | MILITZA  LOPEZ PEREZ | Address on file | | | | | |
| 2489312 | MILITZA  MALDONADO RIVERA | Address on file | | | | | |
| 2483223 | MILITZA  MENDEZ GONZALEZ | Address on file | | | | | |
| 2481519 | MILITZA  RAMOS ALICEA | Address on file | | | | | |
| 2477945 | MILITZA  RODRIGUEZ PEREZ | Address on file | | | | | |
| 2501130 | MILIXA  LUGO AROCHO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2481027 | MILKA  AGUILAR GONZALEZ | Address on file | | | | | |
| 2492304 | MILKA D CARABALLO GUZMAN | Address on file | | | | | |
| 2484772 | MILKA I SANTIAGO MALDONADO | Address on file | | | | | |
| 2493843 | MILKA L RODRIGUEZ BRIGNONI | Address on file | | | | | |
| 2487887 | MILKA M OJEDA RIVERA | Address on file | | | | | |
| 2490148 | MILKAN N REYES GONZALEZ | Address on file | | | | | |
| 2490088 | MILLAN M KWOK MONTOYO | Address on file | | | | | |
| 2479262 | MILLED A CANCEL CASIANO | Address on file | | | | | |
| 2504586 | MILLI  COTTO MONTANEZ | Address on file | | | | | |
| 2476366 | MILLIAM  NBEGRON RODRIGUEZ | Address on file | | | | | |
| 2495269 | MILLIAM  RODRIGUEZ CASTRO | Address on file | | | | | |
| 2477883 | MILLICENT  LUGO ROMAN | Address on file | | | | | |
| 2486841 | MILLIE  ROMAN VEGA | Address on file | | | | | |
| 2478511 | MILLIE J PEREZ TORRES | Address on file | | | | | |
| 2484882 | MILLIETTE  RODRIGUEZ CINTRON | Address on file | | | | | |
| 2489149 | MILLY  CALDERA ROSADO | Address on file | | | | | |
| 2497280 | MILLY  RIVERA HERNANDEZ | Address on file | | | | | |
| 2502294 | MILLY ANN  NIEVES SOLIS | Address on file | | | | | |
| 2503560 | MILNELY  SANCHEZ SANTIAGO | Address on file | | | | | |
| 2492160 | MILSIDA  GONZALEZ DEL RIO | Address on file | | | | | |
| 2480442 | MILTA E BERMUDEZ GONZALEZ | Address on file | | | | | |
| 2489509 | MILTON  RIVERA CUEVAS | Address on file | | | | | |
| 2491205 | MILTON  ACOSTA VINCENTY | Address on file | | | | | |
| 2473944 | MILTON  APONTE RODRIGUEZ | Address on file | | | | | |
| 2473694 | MILTON  DE JESUS SAEZ | Address on file | | | | | |
| 2499249 | MILTON  PEREZ RIOS | Address on file | | | | | |
| 2481372 | MILTON  ROSAS GAUD | Address on file | | | | | |
| 2490644 | MILTON  TOMASSINI DEL TORO | Address on file | | | | | |
| 2471873 | MILTON  VALENTIN ROMAN | Address on file | | | | | |
| 2487083 | MILTON  VEGA MONTALVO | Address on file | | | | | |
| 2479557 | MILTON A FELICIANO HERNANDEZ | Address on file | | | | | |
| 2482683 | MILTON D BULTED ORTIZ | Address on file | | | | | |
| 2474538 | MILTON D VEGA VARGAS | Address on file | | | | | |
| 2477907 | MILTON E RIVERA RIVERA | Address on file | | | | | |
| 2491765 | MILTON J NIEVES PIZARRO | Address on file | | | | | |
| 2487147 | MILTON L HERRERA AGOSTO | Address on file | | | | | |
| 2473462 | MILTON L MALDONADO VAZQUEZ | Address on file | | | | | |
| 2505631 | MILTON M CORDERO FLORES | Address on file | | | | | |
| 2505824 | MILTON M RODRIGUEZ PADILLA | Address on file | | | | | |
| 2486760 | MILTON M VELEZ ACOSTA | Address on file | | | | | |
| 2504233 | MILVA E MORALES FIGUEROA | Address on file | | | | | |
| 2503607 | MILVA L ALVARADO DIAZ | Address on file | | | | | |
| 2477663 | MILVIA  ALVAREZ SANCHEZ | Address on file | | | | | |
| 2505188 | MILYTZA  MORALES ORTIZ | Address on file | | | | | |
| 2503676 | MINELIS  ACEVEDO LOPEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2476955 | MINELIZ  CALIZ NEGRON | Address on file | | | | | |
| 2499881 | MINELLIE  SANTIAGO PEREZ | Address on file | | | | | |
| 2504659 | MINELLIE  SANTOS NIEVES | Address on file | | | | | |
| 2493377 | MINELLY  IRIZARRY ECHEVARRIA | Address on file | | | | | |
| 2477200 | MINELLY  MORENO GALINDO | Address on file | | | | | |
| 2499016 | MINERVA  ALVARADO FIGUEROA | Address on file | | | | | |
| 2492263 | MINERVA  ARUZ BARBOSA | Address on file | | | | | |
| 2494496 | MINERVA  CASTRO MARTINEZ | Address on file | | | | | |
| 2493085 | MINERVA  CLAUDIO MARTINEZ | Address on file | | | | | |
| 2489265 | MINERVA  CONDE VEGA | Address on file | | | | | |
| 2489585 | MINERVA  DE JEUS FIGUEROA | Address on file | | | | | |
| 2478534 | MINERVA  ESPARRA VAZQUEZ | Address on file | | | | | |
| 2492618 | MINERVA  FELICIANO MINGUELA | Address on file | | | | | |
| 2495379 | MINERVA  FIGUEROA RIVAS | Address on file | | | | | |
| 2483860 | MINERVA  FOLCH DEL VALLE | Address on file | | | | | |
| 2487721 | MINERVA  FUENTES MELENDEZ | Address on file | | | | | |
| 2476031 | MINERVA  GALVEZ CALCANO | Address on file | | | | | |
| 2493802 | MINERVA  GARCIA RIVERA | Address on file | | | | | |
| 2480434 | MINERVA  GONZALEZ BERRIOS | Address on file | | | | | |
| 2472984 | MINERVA  GONZALEZ ROSA | Address on file | | | | | |
| 2492640 | MINERVA  GUADALUPE BURGOS | Address on file | | | | | |
| 2502142 | MINERVA  HERNANDEZ BOSQUE | Address on file | | | | | |
| 2492658 | MINERVA  JIMENEZ SANTIAGO | Address on file | | | | | |
| 2477859 | MINERVA  LOPEZ ESCRIBANO | Address on file | | | | | |
| 2496056 | MINERVA  LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2480550 | MINERVA  LORENZO CARRERO | Address on file | | | | | |
| 2472916 | MINERVA  MALDONADO TORRES | Address on file | | | | | |
| 2493775 | MINERVA  MOLINA LABOY | Address on file | | | | | |
| 2479386 | MINERVA  NAVARRO LOPEZ | Address on file | | | | | |
| 2492794 | MINERVA  OLIVERAS COLLAZO | Address on file | | | | | |
| 2491178 | MINERVA  ORTIZ ALVARADO | Address on file | | | | | |
| 2477680 | MINERVA  ORTIZ GARAYUA | Address on file | | | | | |
| 2497910 | MINERVA  ORTIZ MENDEZ | Address on file | | | | | |
| 2472060 | MINERVA  PEREZ PADUA | Address on file | | | | | |
| 2493622 | MINERVA  RAMOS VELEZ | Address on file | | | | | |
| 2473079 | MINERVA  RIVERA DE LEON | Address on file | | | | | |
| 2480324 | MINERVA  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2486432 | MINERVA  RODRIGUEZ DIAZ | Address on file | | | | | |
| 2476727 | MINERVA  RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2500159 | MINERVA  RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2488420 | MINERVA  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2473503 | MINERVA  ROMAN NIEVES | Address on file | | | | | |
| 2471705 | MINERVA  RUIZ MENDOZA | Address on file | | | | | |
| 2472632 | MINERVA  SANTIAGO RIVERA | Address on file | | | | | |
| 2501557 | MINERVA  SERPA FERNANDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2489399 | MINERVA I RODRIGUEZ TRINIDAD | Address on file | | | | | |
| 2481834 | MINITA V BANCHS LOPEZ | Address on file | | | | | |
| 2504665 | MINITSA  ROSADO VALENTIN | Address on file | | | | | |
| 2502326 | MINNELLA  RIVERA MULERO | Address on file | | | | | |
| 2505804 | MINNELLI  MEJIA CHALAS | Address on file | | | | | |
| 2500320 | MINNIELLI  ALVAREZ SUAREZ | Address on file | | | | | |
| 2496403 | MINNUETTE  RODRIGUEZ HARRISON | Address on file | | | | | |
| 2475861 | MIOLANYS  RODRIGUEZ HOWELL | Address on file | | | | | |
| 2479425 | MIOSOTIS  CRUZ CRUZ | Address on file | | | | | |
| 2506413 | MIOSOTIS  MELENDEZ MORALES | Address on file | | | | | |
| 2498984 | MIOSOTIS  RODRIGUEZ SANTANA | Address on file | | | | | |
| 2502329 | MIOSOTIS  TORRES RAMOS | Address on file | | | | | |
| 2478162 | MIOSOTY  ESTREMERA RAMOS | Address on file | | | | | |
| 2496722 | MIOTHOTY  MORALES RIERA | Address on file | | | | | |
| 2478633 | MIOZOTIS  VELAZQUEZ OROZCO | Address on file | | | | | |
| 2493171 | MIRAIDA  MEDINA ORTIZ | Address on file | | | | | |
| 2493208 | MIRAIDA  OTERO TORRES | Address on file | | | | | |
| 2493319 | MIRAIDA  RODRIGUEZ TORRES | Address on file | | | | | |
| 2498105 | MIRAINA  QUILES MARTINEZ | Address on file | | | | | |
| 2480021 | MIRALBA  VAZQUEZ DELGADO | Address on file | | | | | |
| 2501336 | MIRALIS  FERNANDEZ RIVERA | Address on file | | | | | |
| 2503496 | MIRALYS  PEREZ NIEVES | Address on file | | | | | |
| 2483828 | MIRAYDA  DELGADO DONES | Address on file | | | | | |
| 2499486 | MIREDSI A MEDINA RAMOS | Address on file | | | | | |
| 2485390 | MIREIA M TORRES MILLAN | Address on file | | | | | |
| 2495572 | MIREIDY  HERNANDEZ MIRANDA | Address on file | | | | | |
| 2478963 | MIREILLE V SEPULVEDA ARROYO | Address on file | | | | | |
| 2485628 | MIREILY  ARCE AQUINO | Address on file | | | | | |
| 2505002 | MIRELBA Y GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2482802 | MIRELIE  LOPEZ LAMBOY | Address on file | | | | | |
| 2504236 | MIRELIS  MALDONADO MALDONADO | Address on file | | | | | |
| 2506469 | MIRELIS  NIEVES LOPEZ | Address on file | | | | | |
| 2502484 | MIRELISS  VELLON COLON | Address on file | | | | | |
| 2484166 | MIRELLA  DE JESUS GRAULAU | Address on file | | | | | |
| 2476978 | MIRELLA  LOPEZ ROSARIO | Address on file | | | | | |
| 2503976 | MIRELLA  SANTOS MARRERO | Address on file | | | | | |
| 2488077 | MIRELLA  WALKER DIAZ | Address on file | | | | | |
| 2487635 | MIRELLA S NUNEZ LLANOS | Address on file | | | | | |
| 2500889 | MIRELLIE  DURAN TEJERA | Address on file | | | | | |
| 2500294 | MIRELLIE  RIVERA SOTO | Address on file | | | | | |
| 2500954 | MIRELLYS  DE JESUS RIVERA | Address on file | | | | | |
| 2471557 | MIRELYS  AYALA CURBELO | Address on file | | | | | |
| 2503922 | MIRELYS  BILBRAUT RIVERA | Address on file | | | | | |
| 2477121 | MIRELYS  MACEIRA RUIZ | Address on file | | | | | |
| 2504878 | MIREYA  COTTO APONTE | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 584 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2478500 | MIREYA  GONZALEZ SALCEDO | Address on file | | | | | |
| 2480881 | MIREYA  MARQUEZ CUADRADO | Address on file | | | | | |
| 2483862 | MIREYA  PAGAN VIERA | Address on file | | | | | |
| 2501552 | MIREYDA Y AGOSTO DIAZ | Address on file | | | | | |
| 2504291 | MIREYSHA  SANCHEZ OYOLA | Address on file | | | | | |
| 2472886 | MIREYSHKA  NIEVES DUPREY | Address on file | | | | | |
| 2487945 | MIRIAM  ESTEVA CRUZ | Address on file | | | | | |
| 2491789 | MIRIAM  ACEVEDO GARCIA | Address on file | | | | | |
| 2476284 | MIRIAM  ACEVEDO PASTRANA | Address on file | | | | | |
| 2474548 | MIRIAM  ALVEZ MILLAYES | Address on file | | | | | |
| 2473924 | MIRIAM  ANDINO ISAAC | Address on file | | | | | |
| 2471550 | MIRIAM  AROCHO REPOLLET | Address on file | | | | | |
| 2489439 | MIRIAM  BAEZ SANTIAGO | Address on file | | | | | |
| 2497077 | MIRIAM  CARRERO MORALES | Address on file | | | | | |
| 2478645 | MIRIAM  CASTILLO COLON | Address on file | | | | | |
| 2495698 | MIRIAM  CINTRON PEREZ | Address on file | | | | | |
| 2477209 | MIRIAM  COLLAZO VAZQUEZ | Address on file | | | | | |
| 2489348 | MIRIAM  COLON PEREZ | Address on file | | | | | |
| 2475643 | MIRIAM  COLON RIVERA | Address on file | | | | | |
| 2488546 | MIRIAM  COLON SOTO | Address on file | | | | | |
| 2496806 | MIRIAM  CORREA COLON | Address on file | | | | | |
| 2491170 | MIRIAM  CORTES RAMOS | Address on file | | | | | |
| 2475669 | MIRIAM  DE JESUS SANTANA | Address on file | | | | | |
| 2488384 | MIRIAM  DE_JESUS DIAZ | Address on file | | | | | |
| 2492616 | MIRIAM  DELGADO CARABALLO | Address on file | | | | | |
| 2485785 | MIRIAM  DELGADO RAMOS | Address on file | | | | | |
| 2494455 | MIRIAM  DELGADO RIVERA | Address on file | | | | | |
| 2473394 | MIRIAM  EL HAGE HAGE | Address on file | | | | | |
| 2472294 | MIRIAM  FERNANDEZ FERNANDEZ | Address on file | | | | | |
| 2474983 | MIRIAM  FIGUEROA MARQUEZ | Address on file | | | | | |
| 2479774 | MIRIAM  FLORES TORRES | Address on file | | | | | |
| 2492560 | MIRIAM  HERNANDEZ MARRERO | Address on file | | | | | |
| 2477374 | MIRIAM  HERNANDEZ NAVEDO | Address on file | | | | | |
| 2491890 | MIRIAM  HIRALDO ROIG | Address on file | | | | | |
| 2482282 | MIRIAM  IRIZARRY ARROYO | Address on file | | | | | |
| 2480035 | MIRIAM  JUSTINIANO CRUZ | Address on file | | | | | |
| 2475987 | MIRIAM  LABOY ESCOBAR | Address on file | | | | | |
| 2475703 | MIRIAM  LAJARA SANABRIA | Address on file | | | | | |
| 2498211 | MIRIAM  LATORRE ROMAN | Address on file | | | | | |
| 2495084 | MIRIAM  LEBRON PERALES | Address on file | | | | | |
| 2475966 | MIRIAM  LOPEZ GOMEZ | Address on file | | | | | |
| 2483419 | MIRIAM  LOPEZ PEREZ | Address on file | | | | | |
| 2499095 | MIRIAM  LOZADA NAZARIO | Address on file | | | | | |
| 2486683 | MIRIAM  LOZADA TUA | Address on file | | | | | |
| 2487852 | MIRIAM  LUGO OLIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2486557 | MIRIAM MALDONADO LUGO | Address on file | | | | | |
| 2501260 | MIRIAM MALDONADO MONTES | Address on file | | | | | |
| 2494951 | MIRIAM MARTINEZ BAEZ | Address on file | | | | | |
| 2489626 | MIRIAM MARTINEZ CORDERO | Address on file | | | | | |
| 2500689 | MIRIAM MARTINEZ LANAUSSE | Address on file | | | | | |
| 2471939 | MIRIAM MEDINA SANTIAGO | Address on file | | | | | |
| 2479965 | MIRIAM MONTESINO RIVERA | Address on file | | | | | |
| 2472062 | MIRIAM MORALES CARDONA | Address on file | | | | | |
| 2481777 | MIRIAM MORALES LOPEZ | Address on file | | | | | |
| 2475541 | MIRIAM MORALES ORTIZ | Address on file | | | | | |
| 2476030 | MIRIAM PABON CHEVERE | Address on file | | | | | |
| 2487822 | MIRIAM PEREZ ALVARADO | Address on file | | | | | |
| 2472644 | MIRIAM PEREZ CASTRO | Address on file | | | | | |
| 2476674 | MIRIAM PEREZ CRUZ | Address on file | | | | | |
| 2483958 | MIRIAM PEREZ SANCHEZ | Address on file | | | | | |
| 2480342 | MIRIAM PEREZ SANTIAGO | Address on file | | | | | |
| 2475126 | MIRIAM RAICES RIVERA | Address on file | | | | | |
| 2488307 | MIRIAM RAMIREZ IRIZARRY | Address on file | | | | | |
| 2476656 | MIRIAM RAMIREZ VALENTIN | Address on file | | | | | |
| 2484536 | MIRIAM RAMOS ORTIZ | Address on file | | | | | |
| 2472140 | MIRIAM RAMOS RODRIGUEZ | Address on file | | | | | |
| 2473269 | MIRIAM RIVERA CARRASQUILLO | Address on file | | | | | |
| 2487313 | MIRIAM RIVERA FIGUEROA | Address on file | | | | | |
| 2475823 | MIRIAM RIVERA MENDOZA | Address on file | | | | | |
| 2477051 | MIRIAM RODRIGUEZ ACEVEDO | Address on file | | | | | |
| 2473239 | MIRIAM RODRIGUEZ CRESPO | Address on file | | | | | |
| 2484561 | MIRIAM RODRIGUEZ GARCIA | Address on file | | | | | |
| 2497210 | MIRIAM RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2472944 | MIRIAM RODRIGUEZ NAZARIO | Address on file | | | | | |
| 2498831 | MIRIAM RODRIGUEZ RAMIREZ | Address on file | | | | | |
| 2474885 | MIRIAM RODRIGUEZ RIVERA | Address on file | | | | | |
| 2494507 | MIRIAM RODRIGUEZ RIVERA | Address on file | | | | | |
| 2481080 | MIRIAM RODRIGUEZ SANCHEZ | Address on file | | | | | |
| 2487288 | MIRIAM ROMAN TRAVERSO | Address on file | | | | | |
| 2491003 | MIRIAM ROSADO REYES | Address on file | | | | | |
| 2482782 | MIRIAM ROSARIO CRUZ | Address on file | | | | | |
| 2474107 | MIRIAM SANCHEZ MARTINEZ | Address on file | | | | | |
| 2500591 | MIRIAM SANTIAGO BERMUDEZ | Address on file | | | | | |
| 2483117 | MIRIAM SANTIAGO SOTO | Address on file | | | | | |
| 2472010 | MIRIAM SANTOS VAZQUEZ | Address on file | | | | | |
| 2498776 | MIRIAM SERRANO OCASIO | Address on file | | | | | |
| 2474623 | MIRIAM TORRES ROSA | Address on file | | | | | |
| 2493605 | MIRIAM TRINTA DE LEON | Address on file | | | | | |
| 2489251 | MIRIAM URDAZ LAMPON | Address on file | | | | | |
| 2483280 | MIRIAM VARGAS VALLE | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2495947 | MIRIAM  VEGA NEGRON | Address on file | | | | | |
| 2493454 | MIRIAM  VELAZQUEZ AGOSTO | Address on file | | | | | |
| 2495748 | MIRIAM  VELAZQUEZ RODRIGUEZ | Address on file | | | | | |
| 2492239 | MIRIAM  VERGARA REYES | Address on file | | | | | |
| 2496999 | MIRIAM  VILLANUEVA GONZALEZ | Address on file | | | | | |
| 2479015 | MIRIAM  VIRUET OLIVERO | Address on file | | | | | |
| 2499191 | MIRIAM A COLON MENDOZA | Address on file | | | | | |
| 2495966 | MIRIAM A DIAZ ARROYO | Address on file | | | | | |
| 2490209 | MIRIAM A GONZALEZ GUASCH | Address on file | | | | | |
| 2480291 | MIRIAM C ALVARADO MALDONADO | Address on file | | | | | |
| 2500743 | MIRIAM D COLON OYOLA | Address on file | | | | | |
| 2476413 | MIRIAM D LEBRON SANCHEZ | Address on file | | | | | |
| 2479573 | MIRIAM D MONTERO CARO | Address on file | | | | | |
| 2491772 | MIRIAM E BURGOS SOSA | Address on file | | | | | |
| 2482903 | MIRIAM E CARABALLO LUCIANO | Address on file | | | | | |
| 2471980 | MIRIAM E FELICIANO RAMOS | Address on file | | | | | |
| 2497231 | MIRIAM E PAGAN OTERO | Address on file | | | | | |
| 2480538 | MIRIAM E PEREZ ROSA | Address on file | | | | | |
| 2495563 | MIRIAM E RODRIGUEZ PEREZ | Address on file | | | | | |
| 2494817 | MIRIAM E SOTO MODESTI | Address on file | | | | | |
| 2494394 | MIRIAM E VEGA CORTES | Address on file | | | | | |
| 2501730 | MIRIAM G FIGUEROA COLON | Address on file | | | | | |
| 2476329 | MIRIAM G SERRANO PEREZ | Address on file | | | | | |
| 2476990 | MIRIAM H GONZALEZ PAGAN | Address on file | | | | | |
| 2492252 | MIRIAM I  NIEVES ROJAS | Address on file | | | | | |
| 2475240 | MIRIAM I DE LEON VELAZQUEZ | Address on file | | | | | |
| 2482410 | MIRIAM I MENDOZA DIAZ | Address on file | | | | | |
| 2486492 | MIRIAM I ROMAN CORTES | Address on file | | | | | |
| 2494862 | MIRIAM I SOTO CRUZ | Address on file | | | | | |
| 2480667 | MIRIAM I TORRES GONZALEZ | Address on file | | | | | |
| 2567192 | MIRIAM J GOMEZ AYALA | Address on file | | | | | |
| 2496218 | MIRIAM J NIEVES FLORES | Address on file | | | | | |
| 2477229 | MIRIAM J RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2497270 | MIRIAM J ROSARIO SOTO | Address on file | | | | | |
| 2486623 | MIRIAM J SANTOS ARROYO | Address on file | | | | | |
| 2485199 | MIRIAM J VEGA MENA | Address on file | | | | | |
| 2477659 | MIRIAM L PEREZ MARTINEZ | Address on file | | | | | |
| 2501064 | MIRIAM L ROSARIO PAGAN | Address on file | | | | | |
| 2493310 | MIRIAM M GONZALEZ RAMOS | Address on file | | | | | |
| 2487960 | MIRIAM M LIQUET CRESPO | Address on file | | | | | |
| 2494585 | MIRIAM M MELENDEZ CABRERA | Address on file | | | | | |
| 2476154 | MIRIAM M MERCADO CACERES | Address on file | | | | | |
| 2498019 | MIRIAM R  NAVARRETO PLACERES | Address on file | | | | | |
| 2487795 | MIRIAM R CARABALLO FELICIANO | Address on file | | | | | |
| 2474083 | MIRIAM R DEL RIO VELAZQUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2492805 | MIRIAM R RIVERA RODRIGUEZ | Address on file | | | | | |
| 2472744 | MIRIAM R RODRIGUEZ VAZQUEZ | Address on file | | | | | |
| 2478223 | MIRIAM S ARVELO SILVA | Address on file | | | | | |
| 2503776 | MIRIAM V CRUZ FLORES | Address on file | | | | | |
| 2502727 | MIRIAM V MELENDEZ CABRERA | Address on file | | | | | |
| 2489927 | MIRIAM V RIVERA AYALA | Address on file | | | | | |
| 2486417 | MIRIAM Y DELPIN MARTINEZ | Address on file | | | | | |
| 2491073 | MIRIAM Z RUIZ VALENTIN | Address on file | | | | | |
| 2472507 | MIRIAM Z TORRES BRUNO | Address on file | | | | | |
| 2499292 | MIRIAN  CASTILLO MALDONADO | Address on file | | | | | |
| 2487507 | MIRIAN  HERNANDEZ BARBOSA | Address on file | | | | | |
| 2474616 | MIRIAN  LOPEZ ORTIZ | Address on file | | | | | |
| 2472390 | MIRINA  MARTINEZ SANTIAGO | Address on file | | | | | |
| 2479376 | MIRLA S MARTINEZ ORTIZ | Address on file | | | | | |
| 2485969 | MIRMA J BERRIOS FIGUEROA | Address on file | | | | | |
| 2503213 | MIRNA  FUSTER GALARZA | Address on file | | | | | |
| 2498269 | MIRNA  MONTANEZ GONZALEZ | Address on file | | | | | |
| 2474693 | MIRNA  PEREZ ALICEA | Address on file | | | | | |
| 2506745 | MIRNA  PEREZ PEREZ | Address on file | | | | | |
| 2501268 | MIRNA  PEREZ SANTIAGO | Address on file | | | | | |
| 2491420 | MIRNA  RAMOS RUIZ | Address on file | | | | | |
| 2472330 | MIRNA  ROSARIO DE CAMACHO | Address on file | | | | | |
| 2472234 | MIRNA  SOSA REYES | Address on file | | | | | |
| 2499535 | MIRNA C ORTIZ OCASIO | Address on file | | | | | |
| 2487029 | MIRNA G GARCIA CRUZ | Address on file | | | | | |
| 2495631 | MIRNA I BENITEZ RIOS | Address on file | | | | | |
| 2488328 | MIRNA I CRUZ ORTIZ | Address on file | | | | | |
| 2497233 | MIRNA I MENDEZ GONZALEZ | Address on file | | | | | |
| 2480275 | MIRNA I MORALES NEGRON | Address on file | | | | | |
| 2482218 | MIRNA I RAMOS LUGO | Address on file | | | | | |
| 2504552 | MIRNA I RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2489986 | MIRNA L LUCIANO CORDERO | Address on file | | | | | |
| 2478661 | MIRNALIZ  ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2477906 | MIRNALY  BERRIOS CANDELARIA | Address on file | | | | | |
| 2506364 | MIRNALY  CARABALLO ORTIZ | Address on file | | | | | |
| 2496327 | MIRNALY  RENTAS VALENTIN | Address on file | | | | | |
| 2504564 | MIRNALY  TORRES IRIZARRY | Address on file | | | | | |
| 2503632 | MIRRAEL  RUIZ ZAPATA | Address on file | | | | | |
| 2482642 | MIRSA  DIAZ HERNANDEZ | Address on file | | | | | |
| 2475653 | MIRSA  PEREZ SANTA | Address on file | | | | | |
| 2491797 | MIRSA  TORRES AVILES | Address on file | | | | | |
| 2489969 | MIRSONIA  BURGOS DE JESUS | Address on file | | | | | |
| 2488997 | MIRTA  ECHEVARRIA BORRERO | Address on file | | | | | |
| 2497502 | MIRTA  MORALES VELEZ | Address on file | | | | | |
| 2474532 | MIRTA  RODRIGUEZ SOTO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2493694 | MIRTA  RUIZ TOMASSINI | Address on file | | | | | |
| 2490654 | MIRTA  TORRES ACEVEDO | Address on file | | | | | |
| 2475055 | MIRTA E ACEVEDO LOPEZ | Address on file | | | | | |
| 2490950 | MIRTA E ALICEA SANTOS | Address on file | | | | | |
| 2496578 | MIRTA E CABAN RIVERA | Address on file | | | | | |
| 2499338 | MIRTA E CORREA RODRIGUEZ | Address on file | | | | | |
| 2493986 | MIRTA E GONZALEZ CRUZ | Address on file | | | | | |
| 2500310 | MIRTA E RODRIGUEZ VELEZ | Address on file | | | | | |
| 2500724 | MIRTA I RIVERA HERNANDEZ | Address on file | | | | | |
| 2494406 | MIRTA J ANDINO PEREZ | Address on file | | | | | |
| 2478578 | MIRTA L RIVERA PEDROZA | Address on file | | | | | |
| 2491837 | MIRTA L RIVERA PEDROZA | Address on file | | | | | |
| 2484846 | MIRTA M SANTOS RIVERA | Address on file | | | | | |
| 2501332 | MIRTA Y SANCHEZ CRUZ | Address on file | | | | | |
| 2490230 | MIRTHA I FELICIANO TORRES | Address on file | | | | | |
| 2493771 | MIRTHA N BERNIER MASSARI | Address on file | | | | | |
| 2502175 | MIRVELISSES  RIVERA ORTEGA | Address on file | | | | | |
| 2492295 | MIRYS  RODRIGUEZ VEGA | Address on file | | | | | |
| 2496567 | MIRZA I RODRIGUEZ ROMAN | Address on file | | | | | |
| 2484206 | MIRZA I ROTGER DIAZ | Address on file | | | | | |
| 2506474 | MISAEL  COLON GABRIEL | Address on file | | | | | |
| 2478070 | MISAEL  CORTES LOPEZ | Address on file | | | | | |
| 2471522 | MISAEL  GONZALEZ PAGAN | Address on file | | | | | |
| 2473979 | MISAEL  GONZALEZ ROSARIO | Address on file | | | | | |
| 2479550 | MISAEL  ROSARIO NUNEZ | Address on file | | | | | |
| 2504648 | MISAEL J LAGUNA NIEVES | Address on file | | | | | |
| 2494489 | MISLA  MARTINEZ VELEZ | Address on file | | | | | |
| 2507323 | MISSLINER  MUNIZ RAMOS | Address on file | | | | | |
| 2500946 | MITZA E LUGO VALENTIN | Address on file | | | | | |
| 2486049 | MITZI  MENDEZ VELAZQUEZ | Address on file | | | | | |
| 2503569 | MITZY  RODRIGUEZ VICENTE | Address on file | | | | | |
| 2482569 | MITZY L ROQUE SEGARRA | Address on file | | | | | |
| 2498653 | MIZRAIM  BERMUDEZ MELENDEZ | Address on file | | | | | |
| 2504966 | MIZRAIM  CONCEPCION PADILLA | Address on file | | | | | |
| 2479956 | MODESTA  RODRIGUEZ MONTANEZ | Address on file | | | | | |
| 2478664 | MODESTO  CASTILLO RODRIGUEZ | Address on file | | | | | |
| 2471535 | MODESTO  GOMEZ SOBERAT | Address on file | | | | | |
| 2500006 | MODESTO E MUNIZ RUIZ | Address on file | | | | | |
| 2488289 | MODESTO L ALVARADO MARTINEZ | Address on file | | | | | |
| 2487982 | MOIRA  PARES DAVILA | Address on file | | | | | |
| 2482011 | MOISES  CARTAGENA COLON | Address on file | | | | | |
| 2480212 | MOISES  INFANTE CRUZ | Address on file | | | | | |
| 2491461 | MOISES  PEREZ ARROYO | Address on file | | | | | |
| 2500778 | MOISES  RAMOS ORTIZ | Address on file | | | | | |
| 2471594 | MOISES  VARGAS RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2496427 | MOISES  VELEZ LOPEZ | Address on file | | | | | |
| 2474655 | MOISES M MERCADO GALINDO | Address on file | | | | | |
| 2482094 | MOISES R ORTIZ HERNANDEZ | Address on file | | | | | |
| 2482660 | MOLLIE  POMALES RIVERA | Address on file | | | | | |
| 2495081 | MOLLY I MORALES VALDES | Address on file | | | | | |
| 2506060 | MONDELIZ  RODRIGUEZ ALMODOVAR | Address on file | | | | | |
| 2504258 | MONEVE N MAURAS COLON | Address on file | | | | | |
| 2504450 | MONICA  ACEVEDO CORDERO | Address on file | | | | | |
| 2496745 | MONICA  ALAMO MILLAN | Address on file | | | | | |
| 2503275 | MONICA  AMADOR VELEZ | Address on file | | | | | |
| 2506870 | MONICA  ARCE MORALES | Address on file | | | | | |
| 2481820 | MONICA  BANCHS LOPEZ | Address on file | | | | | |
| 2492907 | MONICA  BERRIOS LOZADA | Address on file | | | | | |
| 2506609 | MONICA  CALDERON AMEZQUITA | Address on file | | | | | |
| 2499665 | MONICA  CEDENO LOPEZ | Address on file | | | | | |
| 2502259 | MONICA  CRUZ DIAZ | Address on file | | | | | |
| 2506489 | MONICA  CUEVAS MU~OZ | Address on file | | | | | |
| 2492650 | MONICA  FERRER ROMAN | Address on file | | | | | |
| 2499447 | MONICA  GARCIA GRACIA | Address on file | | | | | |
| 2501795 | MONICA  GONZALEZ PEREZ | Address on file | | | | | |
| 2492009 | MONICA  GONZALEZ SANCHEZ | Address on file | | | | | |
| 2502112 | MONICA  INFANZON DAVILA | Address on file | | | | | |
| 2506250 | MONICA  JIMENEZ SOTO | Address on file | | | | | |
| 2485108 | MONICA  LOPEZ HERNANDEZ | Address on file | | | | | |
| 2503245 | MONICA  MALDONADO HERNANDEZ | Address on file | | | | | |
| 2502179 | MONICA  MARTINEZ DELGADO | Address on file | | | | | |
| 2501705 | MONICA  MATOS GOMEZ | Address on file | | | | | |
| 2499954 | MONICA  ORTIZ RIVERA | Address on file | | | | | |
| 2490704 | MONICA  OTERO CRUZ | Address on file | | | | | |
| 2506879 | MONICA  PADILLA COLON | Address on file | | | | | |
| 2492793 | MONICA  PAGAN ORTEGA | Address on file | | | | | |
| 2499650 | MONICA  PEREZ ORTIZ | Address on file | | | | | |
| 2479578 | MONICA  PEREZ VELEZ | Address on file | | | | | |
| 2490477 | MONICA  REYES COLON | Address on file | | | | | |
| 2503705 | MONICA  RIVERA CINTRON | Address on file | | | | | |
| 2471579 | MONICA  RIVERA NIEVES | Address on file | | | | | |
| 2494547 | MONICA  RIVERA RIVERA | Address on file | | | | | |
| 2499866 | MONICA  RIVERA SANTANA | Address on file | | | | | |
| 2506792 | MONICA  RODRIGUEZ FELICIANO | Address on file | | | | | |
| 2492034 | MONICA  RODRIGUEZ ROSELLO | Address on file | | | | | |
| 2483957 | MONICA  ROMERO BRACERO | Address on file | | | | | |
| 2471414 | MONICA  SANTANA FELICIANO | Address on file | | | | | |
| 2507332 | MONICA  SOTO GARCIA | Address on file | | | | | |
| 2491133 | MONICA  VALENTIN TOMASSINI | Address on file | | | | | |
| 2485533 | MONICA  VARGAS MUNIZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 590 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2476626 | MONICA  VIGO PEREZ | Address on file | | | | | |
| 2501701 | MONICA A OCASIO GOTAY | Address on file | | | | | |
| 2478791 | MONICA B MUNOZ MERCADO | Address on file | | | | | |
| 2499009 | MONICA B TORRES SANTIAGO | Address on file | | | | | |
| 2479380 | MONICA C ORRACA GARCIA | Address on file | | | | | |
| 2505784 | MONICA D DIAZ GRANADOS GOMEZ | Address on file | | | | | |
| 2486867 | MONICA D JIMENEZ LOPEZ | Address on file | | | | | |
| 2507214 | MONICA E COLON GONZALEZ | Address on file | | | | | |
| 2479559 | MONICA E DE JESUS NEGRON | Address on file | | | | | |
| 2481023 | MONICA I ELIAS RIVERA | Address on file | | | | | |
| 2477546 | MONICA L CINTRON ROSADO | Address on file | | | | | |
| 2485584 | MONICA L ROSA RODRIGUEZ | Address on file | | | | | |
| 2472853 | MONICA M LEANDRY SANTIAGO | Address on file | | | | | |
| 2487608 | MONICA M RIVERA CRUZ | Address on file | | | | | |
| 2492422 | MONICA M ROMAN CASTRO | Address on file | | | | | |
| 2499783 | MONICA M VELEZ RODRIGUEZ | Address on file | | | | | |
| 2483936 | MONIKA  NEGRON CARRASQUILLO | Address on file | | | | | |
| 2502374 | MONIQUE  RODRIGUEZ VALENTIN | Address on file | | | | | |
| 2486448 | MONSERRATE  ROSARIO TIRADO | Address on file | | | | | |
| 2493704 | MONSERRATE  BERMUDEZ MARTINEZ | Address on file | | | | | |
| 2475456 | MONSERRATE  BONILLA ALICEA | Address on file | | | | | |
| 2476083 | MONSERRATE  COLON LUGO | Address on file | | | | | |
| 2473870 | MONSERRATE  GALARZA RODRIGUEZ | Address on file | | | | | |
| 2482256 | MONSERRATE  JIMENEZ PEREZ | Address on file | | | | | |
| 2482504 | MONSERRATE  PEREZ CARABALLO | Address on file | | | | | |
| 2486670 | MONSERRATE  QUINONES SERRANO | Address on file | | | | | |
| 2485927 | MONSERRATE  RODRIGUEZ TORRES | Address on file | | | | | |
| 2475487 | MONSERRATE  VAZQUEZ SOTO | Address on file | | | | | |
| 2472703 | MONSERRATE  VERA COLON | Address on file | | | | | |
| 2495932 | MONSITA  LEON ROSARIO | Address on file | | | | | |
| 2507107 | MONSITA  NAZARIO LUGO | Address on file | | | | | |
| 2499384 | MORAIMA  ALMODOVAR RODRIGUEZ | Address on file | | | | | |
| 2505516 | MORAIMA  BORRERO ALAMO | Address on file | | | | | |
| 2478900 | MORAIMA  CANCEL HERNANDEZ | Address on file | | | | | |
| 2471643 | MORAIMA  CORTES GALARZA | Address on file | | | | | |
| 2485815 | MORAIMA  ESCANDON NEGRON | Address on file | | | | | |
| 2490794 | MORAIMA  ESCANDON NEGRON | Address on file | | | | | |
| 2482357 | MORAIMA  FELIX VIZCARRONDO | Address on file | | | | | |
| 2489533 | MORAIMA  GARCIA QUINTANA | Address on file | | | | | |
| 2482105 | MORAIMA  LUGO CRUZ | Address on file | | | | | |
| 2478554 | MORAIMA  MORENO DIAZ | Address on file | | | | | |
| 2484927 | MORAIMA  PADILLA BELTRAN | Address on file | | | | | |
| 2484062 | MORAIMA  PEREZ FIGUEROA | Address on file | | | | | |
| 2485161 | MORAIMA  PEREZ RODRIGUEZ | Address on file | | | | | |
| 2503613 | MORAIMA  RODRIGUEZ CRUZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2474309 | MORAIMA  RODRIGUEZ LUGO | Address on file | | | | | |
| 2502467 | MORAIMA  RUIZ MOLINA | Address on file | | | | | |
| 2490392 | MORAIMA  SEPULVEDA MORALES | Address on file | | | | | |
| 2501477 | MORAIMA  SOSA PORRATA | Address on file | | | | | |
| 2490041 | MORAIMA DEL C  MORALES RAIMUNDI | Address on file | | | | | |
| 2477790 | MORAIMA I AYENDE GONZALEZ | Address on file | | | | | |
| 2504828 | MORAIMA I COLON MCKISSEN | Address on file | | | | | |
| 2507260 | MORAIMA I MARTINEZ MARTINEZ | Address on file | | | | | |
| 2481505 | MORAIMA J ECHEVARRIA ORTIZ | Address on file | | | | | |
| 2482982 | MORAIMA L SEGARRA TORRES | Address on file | | | | | |
| 2499257 | MORAIMA S MARQUEZ RIVERA | Address on file | | | | | |
| 2471511 | MORAYMA  ADORNO SANCHEZ | Address on file | | | | | |
| 2499208 | MORAYMA  FUENTES ALICEA | Address on file | | | | | |
| 2498205 | MORAYMA  VELEZ ROLDAN | Address on file | | | | | |
| 2485511 | MORAYMA D NIEVES RIVERA | Address on file | | | | | |
| 2478858 | MOSHAYRA  VICENTE CRUZ | Address on file | | | | | |
| 2487779 | MYBETH  SANTIAGO SANTIAGO | Address on file | | | | | |
| 2490157 | MYGNA D RODRIGUEZ MEDINA | Address on file | | | | | |
| 2498658 | MYLAIDA  GONZALEZ LOPEZ | Address on file | | | | | |
| 2483573 | MYLENE  MELENDEZ COTTO | Address on file | | | | | |
| 2506905 | MYLENE A MARRERO MARTINEZ | Address on file | | | | | |
| 2505505 | MYLIVETTE  MORALES GARCIA | Address on file | | | | | |
| 2472273 | MYONER  CORREA CORREA | Address on file | | | | | |
| 2491153 | MYRA  APONTE ANDUJAR | Address on file | | | | | |
| 2488132 | MYRA  RIVERA TORRES | Address on file | | | | | |
| 2496381 | MYRA  RUIZ RODRIGUEZ | Address on file | | | | | |
| 2472309 | MYRA Y PAGAN BENITEZ | Address on file | | | | | |
| 2504447 | MYRAIDA  AVILES MERCADO | Address on file | | | | | |
| 2485798 | MYRAIDA G ROSA SAEZ | Address on file | | | | | |
| 2506941 | MYRAIMAR  BERRIOS FERRER | Address on file | | | | | |
| 2483724 | MYRANGELY  COLON RODRIGUEZ | Address on file | | | | | |
| 2499481 | MYRCIA  TOLEDO COLON | Address on file | | | | | |
| 2506416 | MYRELIZ  DIAZ SANTOS | Address on file | | | | | |
| 2478248 | MYRIAM  TERRON SOTOMAYOR | Address on file | | | | | |
| 2487403 | MYRIAM  BERROCALES BAEZ | Address on file | | | | | |
| 2505080 | MYRIAM  CASTRO GONZALEZ | Address on file | | | | | |
| 2473890 | MYRIAM  COLON DEL VALLE | Address on file | | | | | |
| 2481784 | MYRIAM  COLON RODRIGUEZ | Address on file | | | | | |
| 2496020 | MYRIAM  CUEVAS COLON | Address on file | | | | | |
| 2496147 | MYRIAM  DIAZ BELTRAN | Address on file | | | | | |
| 2476247 | MYRIAM  FLORES TIRADO | Address on file | | | | | |
| 2481566 | MYRIAM  GONZALEZ HERNANDEZ | Address on file | | | | | |
| 2500371 | MYRIAM  GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2480467 | MYRIAM  GUZMAN RAMOS | Address on file | | | | | |
| 2485901 | MYRIAM  GUZMAN ROSARIO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2495980 | MYRIAM  JIMENEZ FEBRES | Address on file | | | | | |
| 2487197 | MYRIAM  JIMENEZ MILLAN | Address on file | | | | | |
| 2493082 | MYRIAM  MALAVE TORO | Address on file | | | | | |
| 2481997 | MYRIAM  MENDEZ CARRERO | Address on file | | | | | |
| 2490293 | MYRIAM  MENDEZ MUNOZ | Address on file | | | | | |
| 2488298 | MYRIAM  OLIVERAS BAYRON | Address on file | | | | | |
| 2477245 | MYRIAM  ORAMA MEDINA | Address on file | | | | | |
| 2494713 | MYRIAM  ORTIZ MERCADO | Address on file | | | | | |
| 2496189 | MYRIAM  ORTIZ SANTIAGO | Address on file | | | | | |
| 2495491 | MYRIAM  OSOSRIO ALVAREZ | Address on file | | | | | |
| 2494853 | MYRIAM  PEREZ PEREZ | Address on file | | | | | |
| 2482434 | MYRIAM  RIVERA PEREZ | Address on file | | | | | |
| 2491517 | MYRIAM  RIVERA TORRES | Address on file | | | | | |
| 2481484 | MYRIAM  RODRIGUEZ RAMOS | Address on file | | | | | |
| 2497126 | MYRIAM  RODRIGUEZ ROSARIO | Address on file | | | | | |
| 2485753 | MYRIAM  ROSARIO MILLAN | Address on file | | | | | |
| 2480909 | MYRIAM  SANTIAGO DATIL | Address on file | | | | | |
| 2497412 | MYRIAM  SANTIAGO ESTRADA | Address on file | | | | | |
| 2481003 | MYRIAM  SOTO GARCIA | Address on file | | | | | |
| 2481292 | MYRIAM  SOTO RIOS | Address on file | | | | | |
| 2479624 | MYRIAM  TORRES SANTINI | Address on file | | | | | |
| 2474577 | MYRIAM  VALENTIN RIOS | Address on file | | | | | |
| 2473115 | MYRIAM C RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2497495 | MYRIAM DEL R  OTERO RIVERA | Address on file | | | | | |
| 2477138 | MYRIAM E  ORTIZ SANCHEZ | Address on file | | | | | |
| 2480228 | MYRIAM E BAYRON RAMIREZ | Address on file | | | | | |
| 2485747 | MYRIAM E LOPEZ BERRIOS | Address on file | | | | | |
| 2472846 | MYRIAM E ORTIZ MONROIG | Address on file | | | | | |
| 2473849 | MYRIAM E PEREZ RIVERA | Address on file | | | | | |
| 2489407 | MYRIAM E RIVERA TORRES | Address on file | | | | | |
| 2491167 | MYRIAM E SANTIAGO CORDERO | Address on file | | | | | |
| 2474685 | MYRIAM E VELEZ RODRIGUEZ | Address on file | | | | | |
| 2496124 | MYRIAM H TORRES RODRIGUEZ | Address on file | | | | | |
| 2485939 | MYRIAM I CATALA VAZQUEZ | Address on file | | | | | |
| 2491316 | MYRIAM I FIGUEROA APONTE | Address on file | | | | | |
| 2487952 | MYRIAM I GARCIA CALDERON | Address on file | | | | | |
| 2489764 | MYRIAM I LATIMER QUINONES | Address on file | | | | | |
| 2503011 | MYRIAM I LOPEZ AMIEIRO | Address on file | | | | | |
| 2505054 | MYRIAM I MELENDEZ MORALES | Address on file | | | | | |
| 2496875 | MYRIAM I RIVERA ALVERIO | Address on file | | | | | |
| 2505408 | MYRIAM J ALBELO CARTAGENA | Address on file | | | | | |
| 2482679 | MYRIAM J COLON MARTINEZ | Address on file | | | | | |
| 2475734 | MYRIAM J HERNANDEZ PABON | Address on file | | | | | |
| 2482688 | MYRIAM L AVILES ESTRADA | Address on file | | | | | |
| 2486389 | MYRIAM L BERTIN BABILONIA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471551 | MYRIAM L GONZALEZ OLIVERAS | Address on file | | | | | |
| 2481026 | MYRIAM L MORALES ALVARADO | Address on file | | | | | |
| 2478412 | MYRIAM M BUSQUETS SCHROEDER | Address on file | | | | | |
| 2495129 | MYRIAM M LOPEZ LOPEZ | Address on file | | | | | |
| 2473690 | MYRIAM M MARQUEZ ORTIZ | Address on file | | | | | |
| 2504402 | MYRIAM M ORTIZ ROSADO | Address on file | | | | | |
| 2494295 | MYRIAM M ROQUE APONTE | Address on file | | | | | |
| 2478290 | MYRIAM R RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2473950 | MYRIAM T MARTINEZ JIMENEZ | Address on file | | | | | |
| 2478954 | MYRIAM W SANTOS TOUSET | Address on file | | | | | |
| 2485685 | MYRIANNE  GOMEZ VAZQUEZ | Address on file | | | | | |
| 2504090 | MYRKA L CASTRO BADILLO | Address on file | | | | | |
| 2493833 | MYRNA  APONTE MELENDEZ | Address on file | | | | | |
| 2474737 | MYRNA  AVILES TIRADO | Address on file | | | | | |
| 2475288 | MYRNA  BORGES COLON | Address on file | | | | | |
| 2488869 | MYRNA  CIRILO REYES | Address on file | | | | | |
| 2487701 | MYRNA  COLLADO RIVERA | Address on file | | | | | |
| 2478558 | MYRNA  CRUZ GONZALEZ | Address on file | | | | | |
| 2500907 | MYRNA  DIAZ SANTIAGO | Address on file | | | | | |
| 2501149 | MYRNA  GOMEZ SANTANA | Address on file | | | | | |
| 2491462 | MYRNA  GONZALEZ SANTIAGO | Address on file | | | | | |
| 2496077 | MYRNA  HURTADO DELGADO | Address on file | | | | | |
| 2490312 | MYRNA  IRIZARRY ESPINOSA | Address on file | | | | | |
| 2491727 | MYRNA  LOPEZ HERNANDEZ | Address on file | | | | | |
| 2474383 | MYRNA  MALDONADO CRESPO | Address on file | | | | | |
| 2475076 | MYRNA  MALDONADO RIOS | Address on file | | | | | |
| 2485679 | MYRNA  MANDIA GUTIERREZ | Address on file | | | | | |
| 2481319 | MYRNA  MARTINEZ GONZALEZ | Address on file | | | | | |
| 2481948 | MYRNA  MENA RIVERA | Address on file | | | | | |
| 2479759 | MYRNA  MORALES ALVAREZ | Address on file | | | | | |
| 2496302 | MYRNA  NEGRON SANTIAGO | Address on file | | | | | |
| 2476665 | MYRNA  ORTIZ CASTILLO | Address on file | | | | | |
| 2491578 | MYRNA  ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2492153 | MYRNA  OTERO BOSQUE | Address on file | | | | | |
| 2480640 | MYRNA  PAGAN PAGAN | Address on file | | | | | |
| 2502996 | MYRNA  PAGAN RODRIGUEZ | Address on file | | | | | |
| 2475485 | MYRNA  PEREZ LOPEZ | Address on file | | | | | |
| 2492336 | MYRNA  RIVERA RIVERA | Address on file | | | | | |
| 2499256 | MYRNA  ROMAN HERNANDEZ | Address on file | | | | | |
| 2486113 | MYRNA  ROSADO CAMACHO | Address on file | | | | | |
| 2472226 | MYRNA  ROSADO LOPEZ | Address on file | | | | | |
| 2474122 | MYRNA  SANTIAGO COSME | Address on file | | | | | |
| 2484830 | MYRNA  SANTIAGO MERCADO | Address on file | | | | | |
| 2474113 | MYRNA  SANTOS LOYO | Address on file | | | | | |
| 2481291 | MYRNA  TORO CRUZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2475846 | MYRNA  TORRES CAEZ | Address on file | | | | | |
| 2485599 | MYRNA  TRINTA LEON | Address on file | | | | | |
| 2486299 | MYRNA  VELEZ CASTRO | Address on file | | | | | |
| 2494618 | MYRNA  VELEZ MARTINEZ | Address on file | | | | | |
| 2486661 | MYRNA  VILLEGAS VAZQUEZ | Address on file | | | | | |
| 2487592 | MYRNA A MERCADO FIGUEROA | Address on file | | | | | |
| 2480159 | MYRNA B ROMAN ROMAN | Address on file | | | | | |
| 2481858 | MYRNA C BADILLO FELICIANO | Address on file | | | | | |
| 2478284 | MYRNA C NAVARRO BRISTOL | Address on file | | | | | |
| 2476937 | MYRNA D RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2503257 | MYRNA E BENIQUEZ RODRIGUEZ | Address on file | | | | | |
| 2494836 | MYRNA E FONSECA TORRES | Address on file | | | | | |
| 2490125 | MYRNA E HERNANDEZ BELLO | Address on file | | | | | |
| 2479740 | MYRNA E OLIVERAS CAMACHO | Address on file | | | | | |
| 2480942 | MYRNA E ROSA FELICIANO | Address on file | | | | | |
| 2478924 | MYRNA E SANCHEZ SANTIAGO | Address on file | | | | | |
| 2480793 | MYRNA G MENDEZ LOPEZ | Address on file | | | | | |
| 2481098 | MYRNA G MIRANDA DIAZ | Address on file | | | | | |
| 2480673 | MYRNA I BAEZ RIVERA | Address on file | | | | | |
| 2487173 | MYRNA I COLON ROSARIO | Address on file | | | | | |
| 2497912 | MYRNA I CRUZ LABOY | Address on file | | | | | |
| 2497364 | MYRNA I DIAZ MARRERO | Address on file | | | | | |
| 2505466 | MYRNA I GANDIA FERRER | Address on file | | | | | |
| 2493435 | MYRNA I MALDONADO MARTINEZ | Address on file | | | | | |
| 2506681 | MYRNA I ORTIZ MORALES | Address on file | | | | | |
| 2505330 | MYRNA I RUIZ DE LA CRUZ | Address on file | | | | | |
| 2489665 | MYRNA I SIERRA CARRILLO | Address on file | | | | | |
| 2485892 | MYRNA I SIERRA RAMIREZ | Address on file | | | | | |
| 2484413 | MYRNA I VELAZQUEZ PACHECO | Address on file | | | | | |
| 2495908 | MYRNA J SANTIAGO ORTIZ | Address on file | | | | | |
| 2488436 | MYRNA J TORRES DIAZ | Address on file | | | | | |
| 2476292 | MYRNA L ALAMO GUADALUPE | Address on file | | | | | |
| 2488671 | MYRNA L BRUNO COLLAZO | Address on file | | | | | |
| 2497156 | MYRNA L CABRERA PEREZ | Address on file | | | | | |
| 2482111 | MYRNA L CAMACHO ROVIRA | Address on file | | | | | |
| 2499146 | MYRNA L CANDELARIO VELAZQUEZ | Address on file | | | | | |
| 2496883 | MYRNA L DONES JIMENES | Address on file | | | | | |
| 2491310 | MYRNA L FIGUEROA BERMUDEZ | Address on file | | | | | |
| 2486404 | MYRNA L GORDON IGLESIAS | Address on file | | | | | |
| 2482361 | MYRNA L LAUREANO JIMENEZ | Address on file | | | | | |
| 2479927 | MYRNA L LUINA CRUZ | Address on file | | | | | |
| 2478630 | MYRNA L MARTINEZ LOPEZ | Address on file | | | | | |
| 2479241 | MYRNA L MORALES RODRIGUEZ | Address on file | | | | | |
| 2478114 | MYRNA L NEGRON MARTINEZ | Address on file | | | | | |
| 2484635 | MYRNA L ORTIZ MARTINEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2477553 | MYRNA L PICON TRENCHE | Address on file | | | | | |
| 2489231 | MYRNA L RIVERA ROSADO | Address on file | | | | | |
| 2475719 | MYRNA L RUIZ DIAZ | Address on file | | | | | |
| 2474580 | MYRNA L TAPIA ESPREO | Address on file | | | | | |
| 2482681 | MYRNA L TORRES BRUCELES | Address on file | | | | | |
| 2493314 | MYRNA L VELEZ CACHO | Address on file | | | | | |
| 2494621 | MYRNA M BERDECIA RENTA | Address on file | | | | | |
| 2478053 | MYRNA M BROCO MIRANDA | Address on file | | | | | |
| 2499121 | MYRNA M CORDERO CORDERO | Address on file | | | | | |
| 2506019 | MYRNA M MATEO SANTOS | Address on file | | | | | |
| 2485666 | MYRNA N CRUZ BONILLA | Address on file | | | | | |
| 2480699 | MYRNA N MARTINEZ CARTAGENA | Address on file | | | | | |
| 2493545 | MYRNA R BAEZ SANTIAGO | Address on file | | | | | |
| 2486968 | MYRNA R GONZALEZ GUZMAN | Address on file | | | | | |
| 2486142 | MYRNA R ROLON COLON | Address on file | | | | | |
| 2499302 | MYRNA R ROMAN ARCE | Address on file | | | | | |
| 2486696 | MYRNA S RULLAN BEAUCHAMP | Address on file | | | | | |
| 2494532 | MYRNA T RUIZ RAMIREZ | Address on file | | | | | |
| 2503356 | MYRNA V VICENS RIVERA | Address on file | | | | | |
| 2503040 | MYRNA Y AMADEO RAMOS | Address on file | | | | | |
| 2491816 | MYRNA Y COLON LOPEZ | Address on file | | | | | |
| 2471468 | MYRNA Y ROMAN VILLAFANE | Address on file | | | | | |
| 2499538 | MYRNA Y SOTO TORRES | Address on file | | | | | |
| 2506766 | MYRNA Z RIOS VELAZQUEZ | Address on file | | | | | |
| 2488341 | MYRNA Z SANTIAGO RIVERA | Address on file | | | | | |
| 2503768 | MYRNAELISSE  FELICIANO RIVERA | Address on file | | | | | |
| 2488445 | MYRNALIS  IRIZARRY MALDONADO | Address on file | | | | | |
| 2489702 | MYRNALIX  SANTIAGO TORRES | Address on file | | | | | |
| 2483852 | MYRNALY  RODRIGUEZ CORREA | Address on file | | | | | |
| 2475992 | MYRNELIS  SANCHEZ DAVILA | Address on file | | | | | |
| 2497835 | MYRTA  PABON GARCIA | Address on file | | | | | |
| 2492844 | MYRTA  QUINTANA JIMENEZ | Address on file | | | | | |
| 2493500 | MYRTA  RONDON REYES | Address on file | | | | | |
| 2474061 | MYRTA  SANTIAGO BAYON | Address on file | | | | | |
| 2477247 | MYRTA E RUIZ SANTOS | Address on file | | | | | |
| 2478103 | MYRTA I QUINONES MUNIZ | Address on file | | | | | |
| 2473534 | MYRTA L GONZALEZ GARCIA | Address on file | | | | | |
| 2497262 | MYRTA M CASTILLO ARRILLAGA | Address on file | | | | | |
| 2493175 | MYRTA N SERRANO LOPEZ | Address on file | | | | | |
| 2506041 | MYRTA R AGUIRRE RIVERA | Address on file | | | | | |
| 2487734 | MYRTA S GONZALEZ JIMENEZ | Address on file | | | | | |
| 2481433 | MYRTA W MARIANI RIVERA | Address on file | | | | | |
| 2483910 | MYRTA Y BEAUCHAMP RIOS | Address on file | | | | | |
| 2501548 | MYRTHA E COELLO MATIAS | Address on file | | | | | |
| 2485734 | MYRTHA M RAMIREZ LUGO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 596 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2481148 | MYRTHA Y RAMIREZ RIVERA | Address on file | | | | | |
| 2493483 | MYRTIS  VILLALOBOS SANTIAGO | Address on file | | | | | |
| 2494384 | MYRZA  JIMENEZ ROQUE | Address on file | | | | | |
| 2493094 | NAARA  ORTA MALDONADO | Address on file | | | | | |
| 2503766 | NAARA  PEREZ MARCIAL | Address on file | | | | | |
| 2478887 | NAARA  SANTIAGO ABREU | Address on file | | | | | |
| 2501950 | NAARA E CRUZ VILAR | Address on file | | | | | |
| 2506004 | NABLO L JIMENEZ CRUZ | Address on file | | | | | |
| 2501904 | NACHALEE  SOTO PEREZ | Address on file | | | | | |
| 2483976 | NADIA  CASTANO RODRIGUEZ | Address on file | | | | | |
| 2493331 | NADIA  MARTINEZ ALICEA | Address on file | | | | | |
| 2479535 | NADIA  VEGA MERCADO | Address on file | | | | | |
| 2478474 | NADIA  VIDAL PAGAN | Address on file | | | | | |
| 2479408 | NADIA A RODRIGUEZ LEBRON | Address on file | | | | | |
| 2473798 | NADIA E RODRIGUEZ HERNANDEZ | Address on file | | | | | |
| 2476573 | NADIA I GONZALEZ RAMOS | Address on file | | | | | |
| 2483065 | NADIA M TORRES RODRIGUEZ | Address on file | | | | | |
| 2506278 | NADIA S RIVERA CASTILLO | Address on file | | | | | |
| 2505579 | NADIA Y SANTIAGO MORALES | Address on file | | | | | |
| 2490357 | NADINE  MELENDEZ VELEZ | Address on file | | | | | |
| 2504322 | NADINE M PAGAN LOPEZ | Address on file | | | | | |
| 2501623 | NADJA  CRUZ EMMANUELLI | Address on file | | | | | |
| 2477416 | NADJA M COLON MERCADO | Address on file | | | | | |
| 2504350 | NADJA V QUILES VAZQUEZ | Address on file | | | | | |
| 2478566 | NADYA  FIGUEROA RIVERA | Address on file | | | | | |
| 2485045 | NADYA C SOTO COLON | Address on file | | | | | |
| 2499895 | NADYA M RIVERA CENTENO | Address on file | | | | | |
| 2472658 | NAGDIA M TORRES RULLAN | Address on file | | | | | |
| 2503833 | NAHIR  BATISTA ORTIZ | Address on file | | | | | |
| 2482862 | NAHIR E PADILLA RIOS | Address on file | | | | | |
| 2505884 | NAHIR I MENDEZ MUNOZ | Address on file | | | | | |
| 2478577 | NAHIR I VELEZ NIEVES | Address on file | | | | | |
| 2504367 | NAHIR M DEL VALLE MACHIN | Address on file | | | | | |
| 2501633 | NAHOMI  ROMERO RIVERA | Address on file | | | | | |
| 2501089 | NAIDA  ARCE GOBZALEZ | Address on file | | | | | |
| 2493615 | NAIDA  VELEZ MILLAN | Address on file | | | | | |
| 2476531 | NAIDA I RIVERA TORRES | Address on file | | | | | |
| 2504550 | NAIDA J ROSADO QUINONES | Address on file | | | | | |
| 2501551 | NAIDA M IRIZARRY TORRES | Address on file | | | | | |
| 2505355 | NAIDALY  RIVERA SANTOS | Address on file | | | | | |
| 2506410 | NAIDYMAR  SANTIAGO VEGA | Address on file | | | | | |
| 2502640 | NAIHARA  HENRRICY BAERGA | Address on file | | | | | |
| 2501213 | NAIHOMI  REYES GUZMAN | Address on file | | | | | |
| 2478003 | NAILA L GONZALEZ TORRES | Address on file | | | | | |
| 2506652 | NAILA R TORRES HERNANDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2478167 | NAILUZ  NIEVES ORTEGA | Address on file | | | | | |
| 2479237 | NAILYN  COLLAZO RODRIGUEZ | Address on file | | | | | |
| 2498934 | NAIN  CARRASQUILLO PASTRANA | Address on file | | | | | |
| 2497894 | NAIRA M MELENDEZ TORRES | Address on file | | | | | |
| 2503029 | NAISY I MERCADO GONZALEZ | Address on file | | | | | |
| 2497000 | NAITSABES  MARTIR SOTO | Address on file | | | | | |
| 2493134 | NAJED I RIVERA CINTRON | Address on file | | | | | |
| 2504094 | NALOMA S REYMUNDI MARTINEZ | Address on file | | | | | |
| 2485801 | NAMELA  FIGUEROA ALCALA | Address on file | | | | | |
| 2500704 | NAMHIR  CORREA IRIZARRY | Address on file | | | | | |
| 2494023 | NANCY  AGOSTO CRUZ | Address on file | | | | | |
| 2472684 | NANCY  AGRISON LEBRON | Address on file | | | | | |
| 2482375 | NANCY  ALVAREZ GONZALEZ | Address on file | | | | | |
| 2482857 | NANCY  AYALA CRUZ | Address on file | | | | | |
| 2478081 | NANCY  AYALA MORALES | Address on file | | | | | |
| 2492537 | NANCY  BOYRIE GOMEZ | Address on file | | | | | |
| 2480769 | NANCY  CABRERA SANTIAGO | Address on file | | | | | |
| 2486012 | NANCY  CALERO ALFARO | Address on file | | | | | |
| 2495375 | NANCY  CAMACHO JIMENEZ | Address on file | | | | | |
| 2477784 | NANCY  CARRION BORIA | Address on file | | | | | |
| 2486853 | NANCY  CENTENO FERREIRA | Address on file | | | | | |
| 2503219 | NANCY  CINTRON BONILLA | Address on file | | | | | |
| 2473964 | NANCY  CINTRON DE JESUS | Address on file | | | | | |
| 2493763 | NANCY  CINTRON VEGA | Address on file | | | | | |
| 2506678 | NANCY  COLON BERRIOS | Address on file | | | | | |
| 2482703 | NANCY  COLON HERNANDEZ | Address on file | | | | | |
| 2490766 | NANCY  COLON LOPEZ | Address on file | | | | | |
| 2486979 | NANCY  CONDE FELIX | Address on file | | | | | |
| 2497457 | NANCY  CORIANO FELICIANO | Address on file | | | | | |
| 2497809 | NANCY  CORREA COLOMBA | Address on file | | | | | |
| 2484321 | NANCY  COX SANCHEZ | Address on file | | | | | |
| 2480389 | NANCY  CRUZ GARCIA | Address on file | | | | | |
| 2495955 | NANCY  CRUZ NEGRON | Address on file | | | | | |
| 2478049 | NANCY  CRUZ VELAZQUEZ | Address on file | | | | | |
| 2488798 | NANCY  CUSTODIO SANTOS | Address on file | | | | | |
| 2474085 | NANCY  DAVILA COLON | Address on file | | | | | |
| 2496637 | NANCY  DE ALBA GARCIA | Address on file | | | | | |
| 2472262 | NANCY  DELGADO SOTOMAYOR | Address on file | | | | | |
| 2493578 | NANCY  DIAZ ALVAREZ | Address on file | | | | | |
| 2482468 | NANCY  DIAZ BAHAMUNDI | Address on file | | | | | |
| 2485908 | NANCY  FALCON RIVERA | Address on file | | | | | |
| 2479801 | NANCY  FIGUEROA DEL TORO | Address on file | | | | | |
| 2499085 | NANCY  FONTANEZ OTERO | Address on file | | | | | |
| 2477257 | NANCY  FUENTES COLON | Address on file | | | | | |
| 2475203 | NANCY  GARCIA GUZMAN | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2496053 | NANCY  GONZALEZ CORUJO | Address on file | | | | | |
| 2473764 | NANCY  HERNANDEZ LOZADA | Address on file | | | | | |
| 2503095 | NANCY  HERNANDEZ SALVA | Address on file | | | | | |
| 2487218 | NANCY  HERNANDEZ SOTO | Address on file | | | | | |
| 2504576 | NANCY  HEYER TAVERAS | Address on file | | | | | |
| 2475633 | NANCY  IRIZARRY VELAZQUEZ | Address on file | | | | | |
| 2472389 | NANCY  JORGE RAMOS | Address on file | | | | | |
| 2484676 | NANCY  JUSTINIANO CARBONELL | Address on file | | | | | |
| 2474268 | NANCY  JUSTINIANO PEREZ | Address on file | | | | | |
| 2491035 | NANCY  LARA FELICIANO | Address on file | | | | | |
| 2490423 | NANCY  LOPEZ SIERRA | Address on file | | | | | |
| 2476907 | NANCY  MADERA GARCIA | Address on file | | | | | |
| 2486044 | NANCY  MAISONET SERRANO | Address on file | | | | | |
| 2497365 | NANCY  MALAVE TORO | Address on file | | | | | |
| 2475043 | NANCY  MATOS RAMOS | Address on file | | | | | |
| 2472041 | NANCY  MEDINA SANTIAGO | Address on file | | | | | |
| 2480676 | NANCY  MELENDEZ SOBERAL | Address on file | | | | | |
| 2488679 | NANCY  MENDEZ CORDERO | Address on file | | | | | |
| 2474259 | NANCY  MENDEZ SOTO | Address on file | | | | | |
| 2495428 | NANCY  MERCADO FRANCO | Address on file | | | | | |
| 2475292 | NANCY  MERCADO MERCADO | Address on file | | | | | |
| 2497204 | NANCY  MORALES CINTRON | Address on file | | | | | |
| 2486835 | NANCY  MORALES ORTIZ | Address on file | | | | | |
| 2492842 | NANCY  MORALES PEREZ | Address on file | | | | | |
| 2492816 | NANCY  MULERO RODRIGUEZ | Address on file | | | | | |
| 2495251 | NANCY  NARVAEZ CORTES | Address on file | | | | | |
| 2490635 | NANCY  NEVAREZ MARTINEZ | Address on file | | | | | |
| 2496663 | NANCY  OLAIZOLA ROSA | Address on file | | | | | |
| 2495476 | NANCY  OLIVERA ROSADO | Address on file | | | | | |
| 2486732 | NANCY  OLMEDA FALCON | Address on file | | | | | |
| 2479366 | NANCY  ORTIZ FIGUEROA | Address on file | | | | | |
| 2475655 | NANCY  ORTIZ MENDEZ | Address on file | | | | | |
| 2480987 | NANCY  PAGAN MARTINEZ | Address on file | | | | | |
| 2483104 | NANCY  PASTRANA HERNANDEZ | Address on file | | | | | |
| 2491571 | NANCY  PENA PEREYRA | Address on file | | | | | |
| 2497355 | NANCY  PEREZ ARROYO | Address on file | | | | | |
| 2501145 | NANCY  PEREZ CARABALLO | Address on file | | | | | |
| 2482004 | NANCY  PEREZ PEREZ | Address on file | | | | | |
| 2475786 | NANCY  PEREZ SANTIAGO | Address on file | | | | | |
| 2472847 | NANCY  PEREZ VERA | Address on file | | | | | |
| 2472573 | NANCY  QUILES ROLDAN | Address on file | | | | | |
| 2475416 | NANCY  QUINONES ALICEA | Address on file | | | | | |
| 2487315 | NANCY  RAMIREZ ROMERO | Address on file | | | | | |
| 2488477 | NANCY  RAMOS RAMOS | Address on file | | | | | |
| 2480515 | NANCY  RAMOS RUIZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2497675 | NANCY  RAMOS SUAREZ | Address on file | | | | | |
| 2486949 | NANCY  RAMOS VALENTIN | Address on file | | | | | |
| 2476395 | NANCY  RIOS RIVERA | Address on file | | | | | |
| 2500206 | NANCY  RIOS ROLDAN | Address on file | | | | | |
| 2480060 | NANCY  RIVERA CRESPO | Address on file | | | | | |
| 2500810 | NANCY  RIVERA JIMENEZ | Address on file | | | | | |
| 2495946 | NANCY  RIVERA MUNIZ | Address on file | | | | | |
| 2471885 | NANCY  RIVERA TORRES | Address on file | | | | | |
| 2505861 | NANCY  RODRIGUEZ ABREU | Address on file | | | | | |
| 2494925 | NANCY  RODRIGUEZ HERNANDEZ | Address on file | | | | | |
| 2482383 | NANCY  ROMAN RIOS | Address on file | | | | | |
| 2482758 | NANCY  ROSADO RODRIGUEZ | Address on file | | | | | |
| 2493683 | NANCY  ROSARIO GUTIERREZ | Address on file | | | | | |
| 2494439 | NANCY  ROSARIO TORRES | Address on file | | | | | |
| 2472311 | NANCY  RUIZ QUINTANA | Address on file | | | | | |
| 2497899 | NANCY  RUIZ VAZQUEZ | Address on file | | | | | |
| 2486267 | NANCY  SALCEDO SANTOS | Address on file | | | | | |
| 2490181 | NANCY  SANCHEZ COLON | Address on file | | | | | |
| 2472414 | NANCY  SANCHEZ SANCHEZ | Address on file | | | | | |
| 2483739 | NANCY  SANCHEZ VINAS | Address on file | | | | | |
| 2500983 | NANCY  SANTIAGO CARTAGENA | Address on file | | | | | |
| 2477753 | NANCY  SANTIAGO RIVERA | Address on file | | | | | |
| 2472502 | NANCY  SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2481074 | NANCY  SEDA NIEVES | Address on file | | | | | |
| 2494032 | NANCY  SOLER ENCARNACION | Address on file | | | | | |
| 2474493 | NANCY  SOTO FIGUEROA | Address on file | | | | | |
| 2490422 | NANCY  TOMASSINI ADAMES | Address on file | | | | | |
| 2488123 | NANCY  TORRES APONTE | Address on file | | | | | |
| 2487066 | NANCY  TORRES CENTENO | Address on file | | | | | |
| 2472741 | NANCY  TORRES MARTINEZ | Address on file | | | | | |
| 2494794 | NANCY  TORRES TORRES | Address on file | | | | | |
| 2479825 | NANCY  VARELA FLORES | Address on file | | | | | |
| 2486973 | NANCY  VARGAS GONZALEZ | Address on file | | | | | |
| 2491927 | NANCY  VELAZQUEZ SANTIAGO | Address on file | | | | | |
| 2493583 | NANCY  VELEZ BARRETO | Address on file | | | | | |
| 2471710 | NANCY  VELEZ CANTRES | Address on file | | | | | |
| 2486742 | NANCY  VELEZ DIAZ | Address on file | | | | | |
| 2495815 | NANCY  VIANA VAZQUEZ | Address on file | | | | | |
| 2491426 | NANCY A ALICEA CABRERA | Address on file | | | | | |
| 2494393 | NANCY A GAMBEDOTTI CARRASQUILLO | Address on file | | | | | |
| 2507312 | NANCY A ISLAND AVILA | Address on file | | | | | |
| 2506498 | NANCY A PEREZ MEDINA | Address on file | | | | | |
| 2482469 | NANCY C NAVARRO DIBLIN | Address on file | | | | | |
| 2485361 | NANCY D HERNANDEZ DELGADO | Address on file | | | | | |
| 2481277 | NANCY E ALEMAN ORTIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2481180 | NANCY E HERNANDEZ ROIG | Address on file | | | | | |
| 2490788 | NANCY E LUGO ORTIZ | Address on file | | | | | |
| 2476439 | NANCY E MARQUEZ PABON | Address on file | | | | | |
| 2488549 | NANCY E RAMOS BARBOSA | Address on file | | | | | |
| 2499740 | NANCY E RODRIGUEZ VEGA | Address on file | | | | | |
| 2473405 | NANCY E RUIZ DEIDA | Address on file | | | | | |
| 2505761 | NANCY E SIERRA RIVERA | Address on file | | | | | |
| 2492012 | NANCY G CRUET GORDILS | Address on file | | | | | |
| 2480432 | NANCY G GUILLERMETY RANGEL | Address on file | | | | | |
| 2479198 | NANCY G RIVERA MATEO | Address on file | | | | | |
| 2477748 | NANCY I CARABALLO MARRERO | Address on file | | | | | |
| 2474234 | NANCY I COSME MATOS | Address on file | | | | | |
| 2486121 | NANCY I LEON MARRERO | Address on file | | | | | |
| 2480594 | NANCY I LUGO BAEZ | Address on file | | | | | |
| 2483308 | NANCY I MELENDEZ TORRES | Address on file | | | | | |
| 2499047 | NANCY I RESTO NEGRON | Address on file | | | | | |
| 2475516 | NANCY I RIVERA MAYMI | Address on file | | | | | |
| 2488836 | NANCY I RODRIGUEZ PAGAN | Address on file | | | | | |
| 2495293 | NANCY I RODRIGUEZ RIVERA | Address on file | | | | | |
| 2480155 | NANCY I RUIZ CRUZ | Address on file | | | | | |
| 2501201 | NANCY I SANTIAGO GONZALEZ | Address on file | | | | | |
| 2475586 | NANCY I TORRES MARTI | Address on file | | | | | |
| 2481353 | NANCY I VILLAFANE CAMACHO | Address on file | | | | | |
| 2477095 | NANCY J CORTEZ ORTIZ | Address on file | | | | | |
| 2478856 | NANCY L LLOMNART HANKS | Address on file | | | | | |
| 2482666 | NANCY L MOJICA VEGA | Address on file | | | | | |
| 2486653 | NANCY L ORTIZ RIVERA | Address on file | | | | | |
| 2499556 | NANCY L RIVERA MALDONADO | Address on file | | | | | |
| 2482779 | NANCY L RIVERA TORRES | Address on file | | | | | |
| 2483494 | NANCY L ROCHE GONZALEZ | Address on file | | | | | |
| 2489687 | NANCY L SANTO RAMIREZ | Address on file | | | | | |
| 2506999 | NANCY M MUNOZ GONZALEZ | Address on file | | | | | |
| 2491750 | NANCY M RIVERA AVILES | Address on file | | | | | |
| 2476121 | NANCY M RIVERA LUNA | Address on file | | | | | |
| 2480491 | NANCY M RUIZ APONTE | Address on file | | | | | |
| 2499563 | NANCY M SANTIAGO TORRES | Address on file | | | | | |
| 2500876 | NANCY O ROMAN MOYA | Address on file | | | | | |
| 2479934 | NANCY P COLOMBO PEREZ | Address on file | | | | | |
| 2502790 | NANCY R LAJARA RUIZ | Address on file | | | | | |
| 2491734 | NANCY W GARCIA ORTEGA | Address on file | | | | | |
| 2501127 | NANCY Y ALVAREZ FLORES | Address on file | | | | | |
| 2497588 | NANCY Y GARCIA DIAZ | Address on file | | | | | |
| 2486102 | NANCY Y MIRANDA FLORES | Address on file | | | | | |
| 2490805 | NANETTE  ADAMES QUINTANA | Address on file | | | | | |
| 2475406 | NANETTE  APONTE FELIX | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2504758 | NANETTE  TRUJILLO RIVERA | Address on file | | | | | |
| 2494505 | NANEY  PEREZ QUINONES | Address on file | | | | | |
| 2507101 | NANMARIE  GARCIA MEDINA | Address on file | | | | | |
| 2476585 | NANNETTE  MORALES CRUZ | Address on file | | | | | |
| 2487758 | NANNETTE  OJEDA MARINI | Address on file | | | | | |
| 2501753 | NANNETTE  PORTALATIN RIVERA | Address on file | | | | | |
| 2482462 | NANNETTE  RIVERA SANTIAGO | Address on file | | | | | |
| 2490342 | NANNETTE  RIVERA SANTIAGO | Address on file | | | | | |
| 2504937 | NANNETTE  RODRIGUEZ MARQUEZ | Address on file | | | | | |
| 2497217 | NANNETTE M JIMENEZ OSORIO | Address on file | | | | | |
| 2478112 | NAOLA M GUZMAN RAMIREZ | Address on file | | | | | |
| 2475623 | NAOMI  FELIX VAZQUEZ | Address on file | | | | | |
| 2505010 | NAOMI  RIVERA MERCADO | Address on file | | | | | |
| 2492165 | NAOMI C MOLINA MARTINEZ | Address on file | | | | | |
| 2503248 | NAOMI Y PEREZ JUSTINIANO | Address on file | | | | | |
| 2488416 | NAOMY  RUIZ GARCES | Address on file | | | | | |
| 2499754 | NARA  SOTO GONZALEZ | Address on file | | | | | |
| 2489098 | NARCISO  NEGRON PEREZ | Address on file | | | | | |
| 2486461 | NARCISO  VILLANUEVA DAVILA | Address on file | | | | | |
| 2498147 | NARCISO  GOMEZ GONEZ | Address on file | | | | | |
| 2489797 | NARCISO  GONZALEZ TORRES | Address on file | | | | | |
| 2472105 | NARDA C SANTIAGO GUZMAN | Address on file | | | | | |
| 2488356 | NARDA M ALVAREZ ROSADO | Address on file | | | | | |
| 2489453 | NARDDY  FIGUEROA AYALA | Address on file | | | | | |
| 2505468 | NASHELY R MELENDEZ MARTINEZ | Address on file | | | | | |
| 2501333 | NASHIRA  INCLAN MUNOZ | Address on file | | | | | |
| 2499273 | NASRA  NOFAL SERRANO | Address on file | | | | | |
| 2476967 | NATAINA  AVILES TORRES | Address on file | | | | | |
| 2504605 | NATALIA  APONTE MEDERO | Address on file | | | | | |
| 2502666 | NATALIA  ARZOLA CARDIN | Address on file | | | | | |
| 2497838 | NATALIA  CENTENO ARROYO | Address on file | | | | | |
| 2479464 | NATALIA  ECHEVARRIA JIMENEZ | Address on file | | | | | |
| 2503214 | NATALIA  GARCIA GARCIA | Address on file | | | | | |
| 2502425 | NATALIA  MENDEZ PALES | Address on file | | | | | |
| 2498527 | NATALIA  RIVERA CARRILLO | Address on file | | | | | |
| 2505405 | NATALIA  RIVERA MORALES | Address on file | | | | | |
| 2488486 | NATALIA  RIVERA RIVERA | Address on file | | | | | |
| 2502732 | NATALIA  VAZQUEZ LOPEZ | Address on file | | | | | |
| 2479300 | NATALIA I COLON RIVERA | Address on file | | | | | |
| 2472246 | NATALIE  AGOSTO RODRIGUES | Address on file | | | | | |
| 2491936 | NATALIE  CASTRO MARTINEZ | Address on file | | | | | |
| 2501561 | NATALIE  FRANCO FELIX | Address on file | | | | | |
| 2471494 | NATALIE  LUGO RIVERA | Address on file | | | | | |
| 2504357 | NATALIE  MARTINEZ ALABARCES | Address on file | | | | | |
| 2505000 | NATALIE  MERCADO CARDONA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 602 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2504464 | NATALIE NEGRON SEPULVEDA | Address on file | | | | | |
| 2503083 | NATALIE RAMIREZ HERNANDEZ | Address on file | | | | | |
| 2503520 | NATALIE ROSARIO GONZALEZ | Address on file | | | | | |
| 2501790 | NATALIE SAMALOT SOTO | Address on file | | | | | |
| 2471937 | NATALIE VARGAS VELEZ | Address on file | | | | | |
| 2501444 | NATALIE I RONDA TORO | Address on file | | | | | |
| 2505705 | NATALIE M CRUZ MIRANDA | Address on file | | | | | |
| 2488213 | NATANAEL CINTRON QUINONES | Address on file | | | | | |
| 2503052 | NATHALI P MERINO QUINTANA | Address on file | | | | | |
| 2502111 | NATHALIA RAMOS MARCANO | Address on file | | | | | |
| 2472691 | NATHALIE GONZALEZ NEGRON | Address on file | | | | | |
| 2504381 | NATHALIE ORTIZ EMMANUEL | Address on file | | | | | |
| 2496344 | NATHANABEL ARROYO MARTINEZ | Address on file | | | | | |
| 2495762 | NATHANAEL RUIZ ACEVEDO | Address on file | | | | | |
| 2503530 | NATHANAEL SUAREZ CORTES | Address on file | | | | | |
| 2477741 | NATHANIEL BENITEZ DELGADO | Address on file | | | | | |
| 2473098 | NATISHA MARIN FERNANDEZ | Address on file | | | | | |
| 2487582 | NATIVIDAD SANTIAGO NIEVES | Address on file | | | | | |
| 2488991 | NATIVIDAD CRUZ TORRES | Address on file | | | | | |
| 2472367 | NATIVIDAD ECHEVARRIA VELEZ | Address on file | | | | | |
| 2489612 | NATIVIDAD FIGUEROA FELICIANO | Address on file | | | | | |
| 2496667 | NATIVIDAD GARAYUA VELEZ | Address on file | | | | | |
| 2487893 | NATIVIDAD MENDEZ GONZALEZ | Address on file | | | | | |
| 2472607 | NATIVIDAD MONTALVO BLANDIN | Address on file | | | | | |
| 2480119 | NATIVIDAD PAGAN AVILES | Address on file | | | | | |
| 2486031 | NATIVIDAD PEREZ ROSA | Address on file | | | | | |
| 2473812 | NATIVIDAD RAMOS VEGA | Address on file | | | | | |
| 2483428 | NATIVIDAD REYES DEL VALLE | Address on file | | | | | |
| 2484842 | NATIVIDAD RIVERA IRIZARRY | Address on file | | | | | |
| 2487870 | NATIVIDAD RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2493876 | NATIVIDAD RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2474154 | NATIVIDAD ROSARIO FALCON | Address on file | | | | | |
| 2489150 | NATIVIDAD VARGAS GERENA | Address on file | | | | | |
| 2479484 | NATIVIDAD VILLODAS GOMEZ | Address on file | | | | | |
| 2502739 | NATRICIA DE JESUS PEREZ | Address on file | | | | | |
| 2488002 | NATRICIA RODRIGUEZ DELRIO | Address on file | | | | | |
| 2502529 | NAULA I RIVERA FLORES | Address on file | | | | | |
| 2482136 | NAULINA ORTIZ MORALES | Address on file | | | | | |
| 2485763 | NAURY G ALVAREZ RIVERA | Address on file | | | | | |
| 2472427 | NAVAR DEYNES RAMIREZ | Address on file | | | | | |
| 2493240 | NAYADETH GARCIA SIERRA | Address on file | | | | | |
| 2499878 | NAYADETH PEREZ JUSTINIANO | Address on file | | | | | |
| 2503079 | NAYAL ALFONSO PEREZ | Address on file | | | | | |
| 2502877 | NAYBEL J SANTOS ALVAREZ | Address on file | | | | | |
| 2484524 | NAYDA DIAZ MONTES | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 603 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2491953 | NAYDA  NEGRON NIEVES | Address on file | | | | | |
| 2480497 | NAYDA  NIEVES SILVESTRINI | Address on file | | | | | |
| 2507115 | NAYDA  PEREZ RAMOS | Address on file | | | | | |
| 2495383 | NAYDA  RIVERA COLLAZO | Address on file | | | | | |
| 2484914 | NAYDA  ROSARIO ROSARIO | Address on file | | | | | |
| 2474511 | NAYDA  SUAREZ MORALES | Address on file | | | | | |
| 2485395 | NAYDA  VELAZQUEZ ESPINOSA | Address on file | | | | | |
| 2489194 | NAYDA A VILLAMIL MORALES | Address on file | | | | | |
| 2501540 | NAYDA E AYALA QUINONES | Address on file | | | | | |
| 2482366 | NAYDA E CABRERA GARCIA | Address on file | | | | | |
| 2488610 | NAYDA E DIAZ GARCIA | Address on file | | | | | |
| 2487863 | NAYDA E GONZALEZ PERCY | Address on file | | | | | |
| 2491638 | NAYDA E JUARBE VEGA | Address on file | | | | | |
| 2496580 | NAYDA E ORTIZ RIVERA | Address on file | | | | | |
| 2501076 | NAYDA G GONZALEZ SANCHEZ | Address on file | | | | | |
| 2487906 | NAYDA I CONCEPCION MOREDA | Address on file | | | | | |
| 2501498 | NAYDA I LEBRON RIVERA | Address on file | | | | | |
| 2491670 | NAYDA I MARTINEZ DE JESUS | Address on file | | | | | |
| 2482621 | NAYDA I MEDINA RODRIGUEZ | Address on file | | | | | |
| 2497318 | NAYDA I NERYS SANTIAGO | Address on file | | | | | |
| 2482595 | NAYDA I SOTO JIMENEZ | Address on file | | | | | |
| 2482800 | NAYDA L GARCIA FIGUEROA | Address on file | | | | | |
| 2477673 | NAYDA L REYES PIMENTEL | Address on file | | | | | |
| 2481905 | NAYDA L TUBENS CRESPO | Address on file | | | | | |
| 2476458 | NAYDA M DIAZ CARDONA | Address on file | | | | | |
| 2489707 | NAYDA M MARQUEZ DAVILA | Address on file | | | | | |
| 2482952 | NAYDA M RODRIGUEZ VAZQUEZ | Address on file | | | | | |
| 2490333 | NAYDA R ALVAREZ MORALES | Address on file | | | | | |
| 2497830 | NAYDA R LOZADA DIAZ | Address on file | | | | | |
| 2486061 | NAYDA R NIEVES REYES | Address on file | | | | | |
| 2481713 | NAYDA S RODRIGUEZ MORALES | Address on file | | | | | |
| 2484201 | NAYDA Y PEREZ NERIS | Address on file | | | | | |
| 2491273 | NAYDAMAR  ORTIZ MARRERO | Address on file | | | | | |
| 2505394 | NAYDAMAR N VARGAS MONTALVO | Address on file | | | | | |
| 2504768 | NAYDEE A DEL VALLE LOPEZ | Address on file | | | | | |
| 2483487 | NAYDIANN  COSS DIAZ | Address on file | | | | | |
| 2504413 | NAYDIMAR  VAZQUEZ DIAZ | Address on file | | | | | |
| 2505806 | NAYELI  HERNANDEZ BOBONIS | Address on file | | | | | |
| 2484003 | NAYELY  MARTINEZ AQUINO | Address on file | | | | | |
| 2492610 | NAYKA  CRISPIN SAMBOLIN | Address on file | | | | | |
| 2504570 | NAYLA I TORRES DAVILA | Address on file | | | | | |
| 2505476 | NAYLA M GARCIA DELGADO | Address on file | | | | | |
| 2505093 | NAYMARA  CASTRO GONZALEZ | Address on file | | | | | |
| 2499822 | NAYRA G CARRERO GALLOZA | Address on file | | | | | |
| 2506054 | NAYRAH M VELAZQUEZ LOPEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2502066 | NAYSA M CRUZ AYALA | Address on file | | | | | |
| 2505065 | NAYSELL E MORALES GUZMAN | Address on file | | | | | |
| 2488987 | NAYZA A MEDINA REYES | Address on file | | | | | |
| 2499669 | NECMAR  SIERRA HUGUETT | Address on file | | | | | |
| 2490339 | NECTOR  GONZALEZ DELGADO | Address on file | | | | | |
| 2484942 | NECTOR  PLA MARTINEZ | Address on file | | | | | |
| 2480653 | NEDIA I SANTOS NORIEGA | Address on file | | | | | |
| 2503745 | NEFF A MORENO RUIZ | Address on file | | | | | |
| 2506808 | NEFMARIE  ROMAN REYES | Address on file | | | | | |
| 2475427 | NEFTALI  COLON FELICIANO | Address on file | | | | | |
| 2494168 | NEFTALI  CRUZ NEGRON | Address on file | | | | | |
| 2488278 | NEFTALI  FIGUEROA GARCIA | Address on file | | | | | |
| 2500697 | NEFTALI  FUENTES LANZO | Address on file | | | | | |
| 2494734 | NEFTALI  GINES RODRIGUEZ | Address on file | | | | | |
| 2484828 | NEFTALI  GONZALEZ BOLET | Address on file | | | | | |
| 2476118 | NEFTALI  MIRANDA SANTANA | Address on file | | | | | |
| 2490814 | NEFTALI  OJEDA ALVAREZ | Address on file | | | | | |
| 2474246 | NEFTALI  RIVERA VAZQUEZ | Address on file | | | | | |
| 2491099 | NEFTALI  RODRIGUEZ MEDINA | Address on file | | | | | |
| 2472845 | NEFTALY  MERCADO CARDONA | Address on file | | | | | |
| 2494238 | NEFTALY  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2498364 | NEHEMIAS  GARCIA ROLON | Address on file | | | | | |
| 2483180 | NEHIRA  MARTINEZ YAMBO | Address on file | | | | | |
| 2474518 | NEIDA  GARCIA NEGRON | Address on file | | | | | |
| 2496721 | NEIDA  LOPEZ VAZQUEZ | Address on file | | | | | |
| 2476315 | NEIDA  SANTIAGO TORRES | Address on file | | | | | |
| 2499657 | NEIDA A RIVERA COLLAZO | Address on file | | | | | |
| 2481860 | NEIDA E AVILES RIVERA | Address on file | | | | | |
| 2478747 | NEIDA E FIGUEROA RIVERA | Address on file | | | | | |
| 2503649 | NEIDA E SOTO RODRIGUEZ | Address on file | | | | | |
| 2507168 | NEIDA L ABRAHAN SOLIVAN | Address on file | | | | | |
| 2475095 | NEIDA L MARTINEZ SANTIAGO | Address on file | | | | | |
| 2505698 | NEIDA L PASTRANA RODRIGUEZ | Address on file | | | | | |
| 2478851 | NEIDA M MORALES MORALES | Address on file | | | | | |
| 2505613 | NEIDY C COLON RIVERA | Address on file | | | | | |
| 2503746 | NEIKA  ROSA OTERO | Address on file | | | | | |
| 2494679 | NEIKA L GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2479625 | NEILA M ARROYO CASTILLO | Address on file | | | | | |
| 2507218 | NEISA C VAZQUEZ GONZALEZ | Address on file | | | | | |
| 2496191 | NEISHA  VAZQUEZ MUNOZ | Address on file | | | | | |
| 2481782 | NEISY D  SOTO VAZQUEZ | Address on file | | | | | |
| 2479829 | NEIZA Y MENENDEZ AMEZAGA | Address on file | | | | | |
| 2504918 | NELAIDA  RUBERTE RUIZ | Address on file | | | | | |
| 2495356 | NELBA D CRUZ ORTIZ | Address on file | | | | | |
| 2498018 | NELIDA  MILLAN GONZALEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2480316 | NELIDA  ALVARADO ARZOLA | Address on file | | | | | |
| 2490155 | NELIDA  CARDALDA HERNANDEZ | Address on file | | | | | |
| 2485112 | NELIDA  CORTES CORTES | Address on file | | | | | |
| 2476033 | NELIDA  ECHEANDIA CRUZ | Address on file | | | | | |
| 2480498 | NELIDA  FLORES VELAZQUEZ | Address on file | | | | | |
| 2477087 | NELIDA  GARCIA DELGADO | Address on file | | | | | |
| 2499402 | NELIDA  GONZALEZ ROSARIO | Address on file | | | | | |
| 2486386 | NELIDA  HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2474720 | NELIDA  JIMENEZ VELAZQUEZ | Address on file | | | | | |
| 2494726 | NELIDA  LASANTA LASANTA | Address on file | | | | | |
| 2474960 | NELIDA  LOPEZ MIRANDA | Address on file | | | | | |
| 2486023 | NELIDA  MENDEZ MORALES | Address on file | | | | | |
| 2493281 | NELIDA  ORTIZ ESPADA | Address on file | | | | | |
| 2480107 | NELIDA  PADILLA ZAYAS | Address on file | | | | | |
| 2485595 | NELIDA  PEREZ TORRES | Address on file | | | | | |
| 2495192 | NELIDA  PIETRI AGRONT | Address on file | | | | | |
| 2486003 | NELIDA  RAMOS BUTLER | Address on file | | | | | |
| 2487396 | NELIDA  REYES NOGUE | Address on file | | | | | |
| 2494354 | NELIDA  RODRIGUEZ QUINONES | Address on file | | | | | |
| 2479921 | NELIDA  ROJAS RODRIGUEZ | Address on file | | | | | |
| 2490821 | NELIDA  ROLON FONSECA | Address on file | | | | | |
| 2478784 | NELIDA  SANCHEZ RODRIGUEZ | Address on file | | | | | |
| 2480582 | NELIDA  SANTIAGO RIVERA | Address on file | | | | | |
| 2475743 | NELIDA  SERRANO ARROYO | Address on file | | | | | |
| 2495994 | NELIDA  TORO HERNANDEZ | Address on file | | | | | |
| 2490219 | NELIDA  TORRES FONTAN | Address on file | | | | | |
| 2485119 | NELIDA  VARGAS TORO | Address on file | | | | | |
| 2484497 | NELIDA C HERNANDEZ BERMUDEZ | Address on file | | | | | |
| 2504833 | NELIDA I COLON PAK | Address on file | | | | | |
| 2493569 | NELIDA I DIAZ SIERRA | Address on file | | | | | |
| 2491947 | NELIET  DONES MOJICA | Address on file | | | | | |
| 2478982 | NELIMAR  MARTINEZ LOZADA | Address on file | | | | | |
| 2506992 | NELIMEL  BERRIOS VELEZ | Address on file | | | | | |
| 2502879 | NELINDA  DELGADO VAZQUEZ | Address on file | | | | | |
| 2485830 | NELINETTE  CRUZ JAIME | Address on file | | | | | |
| 2485036 | NELISSA  DOMINGUEZ DAVILA | Address on file | | | | | |
| 2479593 | NELITEA O RIVERA CASTRO | Address on file | | | | | |
| 2484012 | NELIVIS  GOMEZ GARCIA | Address on file | | | | | |
| 2505061 | NELKA F NEGRON SANCHEZ | Address on file | | | | | |
| 2485366 | NELLIAN  SANCHEZ GUZMAN | Address on file | | | | | |
| 2493981 | NELLIE  GONZALEZ TRINIDAD | Address on file | | | | | |
| 2493908 | NELLIE  MORALES LOPEZ | Address on file | | | | | |
| 2491897 | NELLIE  PAGAN MARTINEZ | Address on file | | | | | |
| 2486914 | NELLIE  RIOS RIVERA | Address on file | | | | | |
| 2493192 | NELLIE J PONCE DE LEON VERGARA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2490462 | NELLIE J RIVERA NIEVES | Address on file | | | | | |
| 2475833 | NELLIE V ACOSTA FIGUEROA | Address on file | | | | | |
| 2502573 | NELLMARIE  DE LA PAZ RAMOS | Address on file | | | | | |
| 2500348 | NELLY  PEREZ COLON | Address on file | | | | | |
| 2487148 | NELLY  ARROYO SOTO | Address on file | | | | | |
| 2481904 | NELLY  AVILA GOMEZ | Address on file | | | | | |
| 2497273 | NELLY  CARABALLO SERRANO | Address on file | | | | | |
| 2486056 | NELLY  CORDOVA NARVAEZ | Address on file | | | | | |
| 2486787 | NELLY  DEL VALLE MIRANDA | Address on file | | | | | |
| 2498009 | NELLY  DIAZ GONZALEZ | Address on file | | | | | |
| 2475991 | NELLY  GONZALEZ VARGAS | Address on file | | | | | |
| 2495389 | NELLY  LOPEZ GARCIA | Address on file | | | | | |
| 2482539 | NELLY  LUGO ROSARIO | Address on file | | | | | |
| 2504150 | NELLY  MARTINEZ PADILLA | Address on file | | | | | |
| 2499030 | NELLY  MONTANEZ SANCHEZ | Address on file | | | | | |
| 2496126 | NELLY  OJEDA CARRION | Address on file | | | | | |
| 2496709 | NELLY  ORTIZ CANDELARIA | Address on file | | | | | |
| 2496352 | NELLY  REYES NUNEZ | Address on file | | | | | |
| 2472997 | NELLY  RIVERA FREYTES | Address on file | | | | | |
| 2480493 | NELLY  VARGAS CORTES | Address on file | | | | | |
| 2478896 | NELLY B CRESPO ADORNO | Address on file | | | | | |
| 2474431 | NELLY D VALENTIN HERNANDEZ | Address on file | | | | | |
| 2473663 | NELLY E MORALES RIVERA | Address on file | | | | | |
| 2489331 | NELLY E NEGRON FELIBERTY | Address on file | | | | | |
| 2504990 | NELLY E SERRANO COLON | Address on file | | | | | |
| 2481242 | NELLY I RIVERA RODRIGUEZ | Address on file | | | | | |
| 2499959 | NELLY I TORRES RODRIGUEZ | Address on file | | | | | |
| 2490890 | NELLY J MOLINA PEREZ | Address on file | | | | | |
| 2507326 | NELLY L RODRIGUEZ HERNANDEZ | Address on file | | | | | |
| 2506813 | NELLY M COSME CONDIT | Address on file | | | | | |
| 2491352 | NELLY M GARCIA GARCIA | Address on file | | | | | |
| 2506467 | NELLY M RODRIGUEZ PACHECO | Address on file | | | | | |
| 2499794 | NELLY M SEDA SEDA | Address on file | | | | | |
| 2499893 | NELLY MABEL  SEKULITS SANTIAGO | Address on file | | | | | |
| 2496895 | NELLY S MIRO JUSTINIANO | Address on file | | | | | |
| 2480250 | NELLY V ORTIZ VAZQUEZ | Address on file | | | | | |
| 2481570 | NELLY Y BLANCO RIVERA | Address on file | | | | | |
| 2507135 | NELLYBER A CORREA RIVERA | Address on file | | | | | |
| 2487555 | NELLYS M RODRIGUEZ GRACIA | Address on file | | | | | |
| 2506665 | NELLYSETT  GOMEZ DIAZ | Address on file | | | | | |
| 2505559 | NELMA L ORTIZ CORREA | Address on file | | | | | |
| 2485873 | NELMALYS  TORRES QUIRINDONGO | Address on file | | | | | |
| 2502398 | NELMARI  ECHEVARRIA TOLENTINO | Address on file | | | | | |
| 2491657 | NELMARIE  ROBLES ROMAN | Address on file | | | | | |
| 2505304 | NELMARY  SEPULVEDA RAMOS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2478930 | NELSA L ECHEVARRIA MELENDEZ | Address on file | | | | | |
| 2503407 | NELSIE  RAMOS ACEVEDO | Address on file | | | | | |
| 2490831 | NELSON  MALDONADO ROSARIO | Address on file | | | | | |
| 2483358 | NELSON  NIEVES ORTEGA | Address on file | | | | | |
| 2486470 | NELSON  ACEVEDO HERNANDEZ | Address on file | | | | | |
| 2473937 | NELSON  ALGARIN VAZQUEZ | Address on file | | | | | |
| 2486710 | NELSON  ALICEA IZQUIERDO | Address on file | | | | | |
| 2480560 | NELSON  ARROYO LOPEZ | Address on file | | | | | |
| 2500402 | NELSON  BELTRAN GALARZA | Address on file | | | | | |
| 2476579 | NELSON  BERMUDEZ MATTEI | Address on file | | | | | |
| 2488908 | NELSON  CASILLAS HERNANDEZ | Address on file | | | | | |
| 2486433 | NELSON  COLON ROSADO | Address on file | | | | | |
| 2473759 | NELSON  CUEVAS ORTIZ | Address on file | | | | | |
| 2503449 | NELSON  ENCARNACION GARCIA | Address on file | | | | | |
| 2493659 | NELSON  ERAZO MORALES | Address on file | | | | | |
| 2489461 | NELSON  FIGUEROA VEGA | Address on file | | | | | |
| 2493940 | NELSON  FRED RAMOS | Address on file | | | | | |
| 2481911 | NELSON  HERNANDEZ DIAZ | Address on file | | | | | |
| 2492435 | NELSON  HERNANDEZ JIMENEZ | Address on file | | | | | |
| 2492417 | NELSON  HERNANDEZ VAZQUEZ | Address on file | | | | | |
| 2474409 | NELSON  LABOY CRUZ | Address on file | | | | | |
| 2491187 | NELSON  LABOY RODRIGUEZ | Address on file | | | | | |
| 2472581 | NELSON  LOPEZ BONILLA | Address on file | | | | | |
| 2494555 | NELSON  MARTE CAMACHO | Address on file | | | | | |
| 2472460 | NELSON  MARTINEZ FERRER | Address on file | | | | | |
| 2500865 | NELSON  MARTY ALEQUIN | Address on file | | | | | |
| 2488920 | NELSON  MIRANDA MAURA | Address on file | | | | | |
| 2474087 | NELSON  MOLINA MANGUAL | Address on file | | | | | |
| 2504008 | NELSON  MORALES BATISTA | Address on file | | | | | |
| 2487610 | NELSON  NIEVES MENDEZ | Address on file | | | | | |
| 2496172 | NELSON  OFARILL CORTES | Address on file | | | | | |
| 2496025 | NELSON  PEREZ BARRETO | Address on file | | | | | |
| 2493677 | NELSON  PEREZ SANTIAGO | Address on file | | | | | |
| 2482877 | NELSON  QUINONEZ ACEVEDO | Address on file | | | | | |
| 2500018 | NELSON  QUINTANA VELAZQUEZ | Address on file | | | | | |
| 2498210 | NELSON  RIVERA AGOSTO | Address on file | | | | | |
| 2488492 | NELSON  RIVERA HERNANDEZ | Address on file | | | | | |
| 2480453 | NELSON  RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2486024 | NELSON  RODRIGUEZ PEREZ | Address on file | | | | | |
| 2472298 | NELSON  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2483036 | NELSON  RUIZ CORTES | Address on file | | | | | |
| 2482238 | NELSON  SANTIAGO TORRES | Address on file | | | | | |
| 2489016 | NELSON  SEGUI SEGUI | Address on file | | | | | |
| 2481698 | NELSON  SOTO MIRANDA | Address on file | | | | | |
| 2479935 | NELSON  VALENTIN RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2472912 | NELSON  VEGA MIRANDA | Address on file | | | | | |
| 2482189 | NELSON  VELAZQUEZ REYES | Address on file | | | | | |
| 2487753 | NELSON  VELEZ QUINONES | Address on file | | | | | |
| 2503183 | NELSON A ARROYO VIVES | Address on file | | | | | |
| 2484799 | NELSON A BAEZ MILAN | Address on file | | | | | |
| 2503254 | NELSON A FIGUEROA MELENDEZ | Address on file | | | | | |
| 2472213 | NELSON A LOPEZ SANTIAGO | Address on file | | | | | |
| 2484126 | NELSON D FREYTES VALLE | Address on file | | | | | |
| 2494986 | NELSON D MORALES MENDEZ | Address on file | | | | | |
| 2477212 | NELSON E CALDERAS ROSARIO | Address on file | | | | | |
| 2483486 | NELSON E OTERO RIVERA | Address on file | | | | | |
| 2487680 | NELSON F RODRIGUEZ CALDERON | Address on file | | | | | |
| 2496609 | NELSON H RIVERA CARTAGENA | Address on file | | | | | |
| 2479957 | NELSON I GARCIA CREITOFF | Address on file | | | | | |
| 2477543 | NELSON J GARCIA GUZMAN | Address on file | | | | | |
| 2488791 | NELSON J LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2499890 | NELSON J SANCHEZ MORALES | Address on file | | | | | |
| 2478116 | NELSON L BENITEZ MENDEZ | Address on file | | | | | |
| 2501942 | NELSON L GUASN TORRES | Address on file | | | | | |
| 2478093 | NELSON M GOMEZ GARCIA | Address on file | | | | | |
| 2487799 | NELSON M MORALES RODRIGUEZ | Address on file | | | | | |
| 2506059 | NELSON O DE LEON MENDEZ | Address on file | | | | | |
| 2506414 | NELSON O DEL ROSARIO PEREZ | Address on file | | | | | |
| 2478148 | NELSON O ITHIER REYES | Address on file | | | | | |
| 2498377 | NELSON R GARCIA IZQUIERDO | Address on file | | | | | |
| 2485419 | NELSON Y MARFISI ROSADO | Address on file | | | | | |
| 2497351 | NELVA  PONS PEREZ | Address on file | | | | | |
| 2495914 | NELYN E ORTIZ MORALES | Address on file | | | | | |
| 2505272 | NELYNMAR  AYALA NIEVES | Address on file | | | | | |
| 2507009 | NEMESIS M FLORES BERRIOS | Address on file | | | | | |
| 2477223 | NEPHBIA Y RODRIGUEZ LUGO | Address on file | | | | | |
| 2495689 | NEREIDA  AGUIRRE VEGA | Address on file | | | | | |
| 2479788 | NEREIDA  AYALA GUZMAN | Address on file | | | | | |
| 2499922 | NEREIDA  BERRIOS VELAZQUEZ | Address on file | | | | | |
| 2476993 | NEREIDA  CABAN CORREA | Address on file | | | | | |
| 2481333 | NEREIDA  CABAN JIMENEZ | Address on file | | | | | |
| 2495539 | NEREIDA  COLON CORTES | Address on file | | | | | |
| 2494912 | NEREIDA  COLON HERNANDEZ | Address on file | | | | | |
| 2471902 | NEREIDA  COTTO VARGAS | Address on file | | | | | |
| 2494299 | NEREIDA  CRUZ COLON | Address on file | | | | | |
| 2501570 | NEREIDA  DIAZ PEREZ | Address on file | | | | | |
| 2472896 | NEREIDA  ENCARNACION LEBRON | Address on file | | | | | |
| 2490150 | NEREIDA  ESTRADA PENA | Address on file | | | | | |
| 2486000 | NEREIDA  FERNANDEZ MALDONADO | Address on file | | | | | |
| 2482124 | NEREIDA  GABRIEL MORALES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2481013 | NEREIDA  GONZALEZ RIVERA | Address on file | | | | | |
| 2473218 | NEREIDA  GONZALEZ RUIZ | Address on file | | | | | |
| 2499935 | NEREIDA  HERNANDEZ COLON | Address on file | | | | | |
| 2487726 | NEREIDA  MARTES RODRIGUEZ | Address on file | | | | | |
| 2483627 | NEREIDA  MATEO LUGO | Address on file | | | | | |
| 2480828 | NEREIDA  MORALES PABON | Address on file | | | | | |
| 2499919 | NEREIDA  NECO SANTIAGO | Address on file | | | | | |
| 2479736 | NEREIDA  NIEVES MEDINA | Address on file | | | | | |
| 2487167 | NEREIDA  QUINONES SANTIAGO | Address on file | | | | | |
| 2486324 | NEREIDA  RAMIREZ OLIVO | Address on file | | | | | |
| 2471537 | NEREIDA  RAMOS BERNARD | Address on file | | | | | |
| 2495896 | NEREIDA  RAMOS DIAZ | Address on file | | | | | |
| 2494866 | NEREIDA  RIVERA OCASIO | Address on file | | | | | |
| 2491250 | NEREIDA  RIVERA TORRES | Address on file | | | | | |
| 2473662 | NEREIDA  RODRIGUEZ ACOSTA | Address on file | | | | | |
| 2499502 | NEREIDA  RODRIGUEZ BAEZ | Address on file | | | | | |
| 2473036 | NEREIDA  ROLON SEDA | Address on file | | | | | |
| 2472434 | NEREIDA  RUIZ RAMOS | Address on file | | | | | |
| 2494368 | NEREIDA  SANTANA VARGAS | Address on file | | | | | |
| 2474827 | NEREIDA  SANTIAGO RIVERA | Address on file | | | | | |
| 2498874 | NEREIDA  SOTO CINTRON | Address on file | | | | | |
| 2496246 | NEREIDA  SOTO ROSARIO | Address on file | | | | | |
| 2497183 | NEREIDA  TORRES MERCADO | Address on file | | | | | |
| 2493999 | NEREIDA  VELAZQUEZ VELAZQUEZ | Address on file | | | | | |
| 2494680 | NEREIDA  VELEZ TIRADO | Address on file | | | | | |
| 2506566 | NEREIDA E ARIMONT FIGUEROA | Address on file | | | | | |
| 2489192 | NEREIDA I BURGOS MATOS | Address on file | | | | | |
| 2504480 | NEREIDA J RODRIGUEZ RIVERA | Address on file | | | | | |
| 2474354 | NEREIDA M AGUIRRE VARGAS | Address on file | | | | | |
| 2472102 | NEREYDA  COLON ORTIZ | Address on file | | | | | |
| 2494484 | NERI  RAMOS RAMOS | Address on file | | | | | |
| 2496829 | NERI L FIGUEROA NAVEDO | Address on file | | | | | |
| 2488922 | NERIA I LEBRON REYES | Address on file | | | | | |
| 2494340 | NERIBELLE  MURATI RODRIGUEZ | Address on file | | | | | |
| 2493242 | NERICHNA A CRUZ OLAVARRIA | Address on file | | | | | |
| 2493516 | NERIDA  MENDEZ BENDREL | Address on file | | | | | |
| 2490684 | NERIDA  NEGRON MELENDEZ | Address on file | | | | | |
| 2482274 | NERILY  VELEZ MALDONADO | Address on file | | | | | |
| 2488858 | NERLIN  VAZQUEZ BENITEZ | Address on file | | | | | |
| 2507138 | NERLYN M HERNANDEZ RAMIREZ | Address on file | | | | | |
| 2505171 | NERMARIE  TORRES LINARES | Address on file | | | | | |
| 2507174 | NERMARIS E VELEZ MEDINA | Address on file | | | | | |
| 2474514 | NERY E RIVERA AYALA | Address on file | | | | | |
| 2497047 | NERY I RIVERA RAMOS | Address on file | | | | | |
| 2481305 | NERY I RODRIGUEZ SANCHEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2500903 | NERY K RODRIGUEZ VILLA | Address on file | | | | | |
| 2493077 | NERY L COLON APONTE | Address on file | | | | | |
| 2484090 | NERYBETH  PABON MORALES | Address on file | | | | | |
| 2493165 | NERYS  FILPO URENA | Address on file | | | | | |
| 2489992 | NERYS Y AYALA RIVERA | Address on file | | | | | |
| 2484559 | NESLIHAM  ORTIZ BURGOS | Address on file | | | | | |
| 2477760 | NESTAR Y SOLIVAN BERLINGERI | Address on file | | | | | |
| 2480744 | NESTOR  CAMACHO MUNOZ | Address on file | | | | | |
| 2488074 | NESTOR  CRUZ PACHECO | Address on file | | | | | |
| 2491733 | NESTOR  GARCIA ORTEGA | Address on file | | | | | |
| 2489955 | NESTOR  GOMEZ RODRIGUEZ | Address on file | | | | | |
| 2471679 | NESTOR  GUZMAN ACEVEDO | Address on file | | | | | |
| 2473817 | NESTOR  IRIZARRY ALBINO | Address on file | | | | | |
| 2498905 | NESTOR  IRIZARRY REMUS | Address on file | | | | | |
| 2490721 | NESTOR  RIVERA ANDINO | Address on file | | | | | |
| 2482360 | NESTOR  ROSADO ROSADO | Address on file | | | | | |
| 2483414 | NESTOR A ARZON GARCIA | Address on file | | | | | |
| 2506433 | NESTOR A BENIQUEZ VALE | Address on file | | | | | |
| 2478571 | NESTOR A DE JESUS CHOMPRE | Address on file | | | | | |
| 2490016 | NESTOR A GALARZA CUEVAS | Address on file | | | | | |
| 2473089 | NESTOR D GALARZA DIAZ | Address on file | | | | | |
| 2505074 | NESTOR D RIVERA LASANTA | Address on file | | | | | |
| 2486874 | NESTOR E TOSADO AROCHO | Address on file | | | | | |
| 2499603 | NESTOR I DIAZ LUGO | Address on file | | | | | |
| 2507279 | NESTOR J NEGRON CASTRO | Address on file | | | | | |
| 2481243 | NESTOR L  RIVERA ZABALA | Address on file | | | | | |
| 2482149 | NESTOR L DEJESUS GUISHARD | Address on file | | | | | |
| 2498591 | NESTOR L HERNANDEZ GARCIA | Address on file | | | | | |
| 2503798 | NESTOR L JANEIRO GONZALEZ | Address on file | | | | | |
| 2491888 | NESTOR L PLAZA MANSO | Address on file | | | | | |
| 2473404 | NESTOR L VEGA HERNANDEZ | Address on file | | | | | |
| 2495099 | NESTOR R MOYET DE LEON | Address on file | | | | | |
| 2501684 | NESTOR R ROBLES MORALES | Address on file | | | | | |
| 2473873 | NESTOR R VEGA CABRERA | Address on file | | | | | |
| 2497161 | NESTOR S QUETELL VELAZQUEZ | Address on file | | | | | |
| 2475781 | NESVIA S BARRETO TRAVERSO | Address on file | | | | | |
| 2504389 | NEURIS  CONTRERAS OJEDA | Address on file | | | | | |
| 2482026 | NEVELYNE M RODRIGUEZ SERRANO | Address on file | | | | | |
| 2476754 | NEXTUIN  MONTECINO GONZALEZ | Address on file | | | | | |
| 2498553 | NEXY E SANCHEZ BLANCO | Address on file | | | | | |
| 2482507 | NEXY M RODRIGUEZ DIAZ | Address on file | | | | | |
| 2481547 | NEY M MOLINA NAVARRO | Address on file | | | | | |
| 2505486 | NEYCHA L TERSON CARTAGENA | Address on file | | | | | |
| 2500824 | NEYDA  MENA OLMEDA | Address on file | | | | | |
| 2485360 | NEYDA G BASCO COLON | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2479466 | NEYDA L ALMESTICA DE JESUS | Address on file | | | | | |
| 2479107 | NEYLAN N DIAZ RIVERA | Address on file | | | | | |
| 2473413 | NEYMI  APONTE GOMEZ | Address on file | | | | | |
| 2483693 | NEYRA L CARRASQUILLO ZAYAS | Address on file | | | | | |
| 2478079 | NEYSA  CABAN GONZALEZ | Address on file | | | | | |
| 2483718 | NEYSA  ECHEVARRIA NIEVES | Address on file | | | | | |
| 2502099 | NEYSA  HERNANDEZ CANINO | Address on file | | | | | |
| 2503450 | NEYSA  JIMENEZ CANDELARIA | Address on file | | | | | |
| 2502922 | NEYSA  PAGAN RUIZ | Address on file | | | | | |
| 2483562 | NEYSA E CARRION RIVERA | Address on file | | | | | |
| 2473858 | NEYSA J CACERES ORTIZ | Address on file | | | | | |
| 2483586 | NEYSA Y ORTIZ CRUZ | Address on file | | | | | |
| 2485075 | NEYSA Z VILLAREAL LOPEZ | Address on file | | | | | |
| 2504819 | NEYSHA  COLON CRESPO | Address on file | | | | | |
| 2502436 | NEYSHA  RODRIGUEZ MONTALVO | Address on file | | | | | |
| 2506026 | NEYSHA A GONZALEZ SUAREZ | Address on file | | | | | |
| 2502435 | NEYSHA J IRIZARRY MARTINEZ | Address on file | | | | | |
| 2478712 | NEYSHA M REYES GONZALEZ | Address on file | | | | | |
| 2505513 | NEYSHMA S BENITEZ ANGULO | Address on file | | | | | |
| 2485150 | NEYSSA I SANTOS ORTIZ | Address on file | | | | | |
| 2506504 | NEYVELISS  LAUREANO JIMENEZ | Address on file | | | | | |
| 2478147 | NEYVETTE Y MARTE MORALES | Address on file | | | | | |
| 2493306 | NIANTI E GONZALEZ ALVAREZ | Address on file | | | | | |
| 2500207 | NICASIO  MOJICA RIVERA | Address on file | | | | | |
| 2482054 | NICK N COLON RODRIGUEZ | Address on file | | | | | |
| 2477186 | NICKY  AVILES BATISTA | Address on file | | | | | |
| 2477208 | NICOLAS  CINTRON ALBERTORIO | Address on file | | | | | |
| 2483249 | NICOLAS  ORTIZ VILLODAS | Address on file | | | | | |
| 2479891 | NICOLAS  RODRIGUEZ GARCIA | Address on file | | | | | |
| 2503910 | NICOLAS J SOTO HERNANDEZ | Address on file | | | | | |
| 2501826 | NICOLAS O CABRERO SANTA | Address on file | | | | | |
| 2486942 | NICOLASA  DE JESUS MARIANI | Address on file | | | | | |
| 2479342 | NICOLASA  MARTINEZ VAZQUEZ | Address on file | | | | | |
| 2499914 | NICOLE  ALICEA FRANCO | Address on file | | | | | |
| 2502632 | NICOLE  AYALA MALDONADO | Address on file | | | | | |
| 2490978 | NICOLE  ORTIZ MARQUEZ | Address on file | | | | | |
| 2507230 | NICOLE  RIVERA COLON | Address on file | | | | | |
| 2502067 | NICOLE  TORRES ROSA | Address on file | | | | | |
| 2502713 | NICOLE  VAZQUEZ TORRES | Address on file | | | | | |
| 2501238 | NICOLE A FELICIANO MONTALVO | Address on file | | | | | |
| 2506642 | NICOLE M MATTEI ALTIERI | Address on file | | | | | |
| 2475125 | NIDIA  CLAUDIO MARTINEZ | Address on file | | | | | |
| 2475880 | NIDIA  HERNANDEZ GARCIA | Address on file | | | | | |
| 2484149 | NIDIA E ESTRADA GALARZA | Address on file | | | | | |
| 2481454 | NIDIA G HERNANDEZ ROMAN | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2475271 | NIDIA I GARCIA APONTE | Address on file | | | | | |
| 2493820 | NIDIA I HENRIQUEZ VEGA | Address on file | | | | | |
| 2500782 | NIDIA I REYES RENTAS | Address on file | | | | | |
| 2501835 | NIDIA M COLON NIEVES | Address on file | | | | | |
| 2505153 | NIDZA C GALARZA ORTIZ | Address on file | | | | | |
| 2503554 | NIEVE  LINARES HERNANDEZ | Address on file | | | | | |
| 2477214 | NIEVES  FERRER MELENDEZ | Address on file | | | | | |
| 2473868 | NIEVES  GONZALEZ PEREZ | Address on file | | | | | |
| 2506895 | NIEVES  GUILLERMO SANTANA | Address on file | | | | | |
| 2478311 | NIGEIRY O MONTALVO GONZALEZ | Address on file | | | | | |
| 2473348 | NIGSA I SANABRIA GARCIA | Address on file | | | | | |
| 2471667 | NIKE R RIVERA MORALES | Address on file | | | | | |
| 2485252 | NIKOLE  VELOZ IRIZARRY | Address on file | | | | | |
| 2476941 | NILBA M ROMAN RIVERA | Address on file | | | | | |
| 2493292 | NILBERTO  RIVERA SERRANO | Address on file | | | | | |
| 2486588 | NILCA J DELGADO ARROYO | Address on file | | | | | |
| 2499917 | NILDA  AGOSTO MEDINA | Address on file | | | | | |
| 2487981 | NILDA  CONCEPCION DELGADO | Address on file | | | | | |
| 2474937 | NILDA  CRUZ AVILES | Address on file | | | | | |
| 2497789 | NILDA  DAVILA RIVERA | Address on file | | | | | |
| 2492671 | NILDA  DELGADO RIOS | Address on file | | | | | |
| 2482840 | NILDA  ESCOBAR GONZALEZ | Address on file | | | | | |
| 2495220 | NILDA  FELICIANO GONZALEZ | Address on file | | | | | |
| 2490811 | NILDA  GONZALEZ ROSARIO | Address on file | | | | | |
| 2473740 | NILDA  LEBRON MORALES | Address on file | | | | | |
| 2497876 | NILDA  LINARES RODRIGUEZ | Address on file | | | | | |
| 2481845 | NILDA  LOPEZ CRUZ | Address on file | | | | | |
| 2481924 | NILDA  LOPEZ ROBLES | Address on file | | | | | |
| 2490298 | NILDA  LORENZO VERA | Address on file | | | | | |
| 2502607 | NILDA  NIEVES LOPEZ | Address on file | | | | | |
| 2498049 | NILDA  RAMOS ALEJANDRO | Address on file | | | | | |
| 2479887 | NILDA  RIVERA DAVILA | Address on file | | | | | |
| 2498217 | NILDA  RIVERA MORALES | Address on file | | | | | |
| 2481467 | NILDA  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2494172 | NILDA  RODRIGUEZ COLON | Address on file | | | | | |
| 2500297 | NILDA  RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2493924 | NILDA  RODRIGUEZ NIEVES | Address on file | | | | | |
| 2475034 | NILDA  SANTAELLA SERRANO | Address on file | | | | | |
| 2474105 | NILDA  SANTOS LOYO | Address on file | | | | | |
| 2487013 | NILDA  SANTOS RODRIGUEZ | Address on file | | | | | |
| 2499118 | NILDA  SOTO GONZALEZ | Address on file | | | | | |
| 2499808 | NILDA  SUSTACHE GOMEZ | Address on file | | | | | |
| 2485977 | NILDA  TORRES VELEZ | Address on file | | | | | |
| 2487873 | NILDA  VILLANUEVA DIAZ | Address on file | | | | | |
| 2495342 | NILDA A NIEVES OQUENDO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2477511 | NILDA A PEREZ LUGO | Address on file | | | | | |
| 2479938 | NILDA D GONZALEZ RIVERA | Address on file | | | | | |
| 2474216 | NILDA D SERRANO PEREZ | Address on file | | | | | |
| 2492715 | NILDA E ALFONZO ZAMOT | Address on file | | | | | |
| 2472961 | NILDA E COLLAZO SANTIAGO | Address on file | | | | | |
| 2496756 | NILDA E ECHEVARRIA MARTINEZ | Address on file | | | | | |
| 2473935 | NILDA E HERNANDEZ RIVERA | Address on file | | | | | |
| 2472335 | NILDA E HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2504601 | NILDA E MORALES SANTOS | Address on file | | | | | |
| 2471423 | NILDA E PEREZ SANTIAGO | Address on file | | | | | |
| 2474965 | NILDA E PINTADO DIAZ | Address on file | | | | | |
| 2476176 | NILDA E RIVERA GARCIA | Address on file | | | | | |
| 2487911 | NILDA E ROBLES DE LEON | Address on file | | | | | |
| 2495674 | NILDA E TORRES RODRIGUEZ | Address on file | | | | | |
| 2490962 | NILDA I AVILES CRUZ | Address on file | | | | | |
| 2487766 | NILDA I BAEZ CRUZ | Address on file | | | | | |
| 2497869 | NILDA I BERMUDEZ NEGRON | Address on file | | | | | |
| 2477188 | NILDA I CRUZ SANCHEZ | Address on file | | | | | |
| 2487719 | NILDA I DE JESUS GONZALEZ | Address on file | | | | | |
| 2500731 | NILDA I DIAZ GONZALEZ | Address on file | | | | | |
| 2497998 | NILDA I GONZALEZ CRESPO | Address on file | | | | | |
| 2473966 | NILDA I HERNANDEZ RIVERA | Address on file | | | | | |
| 2497247 | NILDA I NEGRON NEGRON | Address on file | | | | | |
| 2498706 | NILDA I RIVERA ALEJANDRO | Address on file | | | | | |
| 2493877 | NILDA I RIVERA COLON | Address on file | | | | | |
| 2479029 | NILDA I VIDAL CLARILLO | Address on file | | | | | |
| 2487909 | NILDA L BAERGA | Address on file | | | | | |
| 2473250 | NILDA L CRUZ PEREZ | Address on file | | | | | |
| 2484616 | NILDA L DAVILA GARCIA | Address on file | | | | | |
| 2480940 | NILDA L LAPORTE MIRANDA | Address on file | | | | | |
| 2477047 | NILDA L MEDINA ALVARADO | Address on file | | | | | |
| 2486368 | NILDA L PEREZ GONZALEZ | Address on file | | | | | |
| 2497851 | NILDA L RODRIGUEZ MASSAS | Address on file | | | | | |
| 2494117 | NILDA L RODRIGUEZ QUINONES | Address on file | | | | | |
| 2567180 | NILDA L RODRIGUEZ SIERRA | Address on file | | | | | |
| 2497749 | NILDA L ROSARIO GARCIA | Address on file | | | | | |
| 2492222 | NILDA L SANTOS ARROYO | Address on file | | | | | |
| 2492054 | NILDA M COLON BONILLA | Address on file | | | | | |
| 2480981 | NILDA M COLON RIVERA | Address on file | | | | | |
| 2504649 | NILDA M FUENTES LOPEZ | Address on file | | | | | |
| 2494054 | NILDA M MARQUEZ CONCEPCION | Address on file | | | | | |
| 2474922 | NILDA M MARRERO CRUZ | Address on file | | | | | |
| 2478690 | NILDA M NEGRON GARCIA | Address on file | | | | | |
| 2486430 | NILDA M ORTIZ ORTIZ | Address on file | | | | | |
| 2496341 | NILDA M PEREZ CASTELLANO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2501071 | NILDA M RIVERA TORRUELLA | Address on file | | | | | |
| 2505310 | NILDA M ROSARIO PLANAS | Address on file | | | | | |
| 2502077 | NILDA M VELEZ ROSSNER | Address on file | | | | | |
| 2505994 | NILDA N FELICIANO CORTES | Address on file | | | | | |
| 2494125 | NILDA N LOPEZ MARQUEZ | Address on file | | | | | |
| 2496087 | NILDA N RIOS FIGUEROA | Address on file | | | | | |
| 2471863 | NILDA O LUCIANO JOURNET | Address on file | | | | | |
| 2503933 | NILDA O RIVERA BALLESTER | Address on file | | | | | |
| 2488394 | NILDA R BURGOS ALVARADO | Address on file | | | | | |
| 2477012 | NILDA R DIAZ O"NEILL | Address on file | | | | | |
| 2474368 | NILDA R FALU FALU | Address on file | | | | | |
| 2482051 | NILDA R FLORES BORGES | Address on file | | | | | |
| 2476791 | NILDA R GARCIA PASTOR | Address on file | | | | | |
| 2473780 | NILDA R MARTINEZ BARRETO | Address on file | | | | | |
| 2500698 | NILDA S PEREZ FARIAS | Address on file | | | | | |
| 2498525 | NILDA S SOTO BERRIOS | Address on file | | | | | |
| 2479286 | NILDA T ALEJANDRO IRIZARRY | Address on file | | | | | |
| 2503807 | NILDA V RIOS GOLDEROS | Address on file | | | | | |
| 2502000 | NILDA Y CARABALLO ALVAREZ | Address on file | | | | | |
| 2472191 | NILDA Y GARCIA ALVAREZ | Address on file | | | | | |
| 2474372 | NILDA Z PEREZ ROIS | Address on file | | | | | |
| 2484504 | NILDABEL  ACOSTA TORRES | Address on file | | | | | |
| 2489727 | NILDAI I VELEZ LUCIANO | Address on file | | | | | |
| 2504743 | NILDALIZ  RAMOS RUIZ | Address on file | | | | | |
| 2503504 | NILDALY  ROSARIO VEGA | Address on file | | | | | |
| 2499457 | NILDELIZ  RUIZ SOTO | Address on file | | | | | |
| 2480708 | NILIA E DIAZ RIOS | Address on file | | | | | |
| 2507092 | NILITZA  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2496694 | NILKA  CAMACHO RIVERA | Address on file | | | | | |
| 2481639 | NILKA  CINTRON ALVARADO | Address on file | | | | | |
| 2503590 | NILKA  HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2482872 | NILKA  LAMBERTY VALENTIN | Address on file | | | | | |
| 2489307 | NILKA  PIZARRO SOLIS | Address on file | | | | | |
| 2497192 | NILKA  ROSADO NIEVES | Address on file | | | | | |
| 2479677 | NILKA A TORRES FLORES | Address on file | | | | | |
| 2478075 | NILKA D CRUZ BERRIOS | Address on file | | | | | |
| 2489680 | NILKA E CRUZ MARTINEZ | Address on file | | | | | |
| 2503121 | NILKA I RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2494319 | NILKA I VIERA GARCIA | Address on file | | | | | |
| 2502990 | NILKA L COLON LOPEZ | Address on file | | | | | |
| 2503501 | NILKA M CASTRO PIERLUISSI | Address on file | | | | | |
| 2483334 | NILKA R VARGAS NEGRON | Address on file | | | | | |
| 2483371 | NILKA Z MODESTO SANTIAGO | Address on file | | | | | |
| 2480983 | NILMA  COLON SANTIAGO | Address on file | | | | | |
| 2474019 | NILMA  TORRES RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2479534 | NILMA A PEREZ DIAZ | Address on file | | | | | |
| 2495813 | NILMA E RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2484327 | NILMARA  RODRIGUEZ AYALA | Address on file | | | | | |
| 2504127 | NILMARI  LOPEZ BONILLA | Address on file | | | | | |
| 2485720 | NILMARIE  GONZALEZ TORRES | Address on file | | | | | |
| 2484775 | NILMARIE  PEREZ MENDEZ | Address on file | | | | | |
| 2483444 | NILMARIE  TRAVERSO PEREZ | Address on file | | | | | |
| 2482684 | NILMARIS  CRESPO LOPEZ | Address on file | | | | | |
| 2504703 | NILMARIS  GONZALEZ SIERRA | Address on file | | | | | |
| 2478177 | NILMARY  RAMOS DAVILA | Address on file | | | | | |
| 2505301 | NILMERY M PEREZ CASTRODAD | Address on file | | | | | |
| 2488332 | NILSA  ARCELAY CAMACHO | Address on file | | | | | |
| 2483803 | NILSA  AVILES PEREZ | Address on file | | | | | |
| 2477131 | NILSA  CASTRO GONZALEZ | Address on file | | | | | |
| 2474016 | NILSA  COLON CARTAGENA | Address on file | | | | | |
| 2471782 | NILSA  COLON MIRANDA | Address on file | | | | | |
| 2495255 | NILSA  COLON SANTIAGO | Address on file | | | | | |
| 2475086 | NILSA  CRUZ MATOS | Address on file | | | | | |
| 2496371 | NILSA  DE JESUS ORTIZ | Address on file | | | | | |
| 2502155 | NILSA  MARRERO RIVERA | Address on file | | | | | |
| 2482012 | NILSA  MEDINA LEBRON | Address on file | | | | | |
| 2495618 | NILSA  MELENDEZ GAUTHIER | Address on file | | | | | |
| 2478885 | NILSA  MENDEZ CABAN | Address on file | | | | | |
| 2506918 | NILSA  MENENDEZ BADILLO | Address on file | | | | | |
| 2471999 | NILSA  ORTIZ MOLINA | Address on file | | | | | |
| 2480115 | NILSA  PAGAN OTERO | Address on file | | | | | |
| 2492283 | NILSA  PEREZ MATOS | Address on file | | | | | |
| 2490621 | NILSA  QUINONES SANTIAGO | Address on file | | | | | |
| 2497850 | NILSA  RAMOS APONTE | Address on file | | | | | |
| 2475729 | NILSA  RIVERA RIVERA | Address on file | | | | | |
| 2501484 | NILSA  RUIZ HERNANDEZ | Address on file | | | | | |
| 2496328 | NILSA  RUIZ MENDOZA | Address on file | | | | | |
| 2476513 | NILSA  TORRES ARROYO | Address on file | | | | | |
| 2491514 | NILSA  TORRES BOUGAL | Address on file | | | | | |
| 2497470 | NILSA  VALDES FELICIANO | Address on file | | | | | |
| 2486413 | NILSA  VEGA SANABRIA | Address on file | | | | | |
| 2490156 | NILSA A GONZALEZ VALLE | Address on file | | | | | |
| 2482397 | NILSA A HERNANDEZ RIVERA | Address on file | | | | | |
| 2488314 | NILSA A SANCHEZ NIEVES | Address on file | | | | | |
| 2480377 | NILSA D OTERO CORDERO | Address on file | | | | | |
| 2567183 | NILSA D RENTAS GUZMAN | Address on file | | | | | |
| 2496480 | NILSA E CRUZ PEREZ | Address on file | | | | | |
| 2474468 | NILSA E DE LA CRUZ LOPEZ | Address on file | | | | | |
| 2489915 | NILSA E LQZADA CRUZ | Address on file | | | | | |
| 2480153 | NILSA E MENDEZ ROSA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2499542 | NILSA E RIVERA COLAMER | Address on file | | | | | |
| 2489580 | NILSA E RODRIGUEZ DE_JESUS | Address on file | | | | | |
| 2502884 | NILSA E RODRIGUEZ MIELES | Address on file | | | | | |
| 2481511 | NILSA E SANCHEZ ROSA | Address on file | | | | | |
| 2499724 | NILSA I ACOSTA VAZQUEZ | Address on file | | | | | |
| 2490636 | NILSA I CINTRON RIOS | Address on file | | | | | |
| 2506972 | NILSA I CRUZ MERCADO | Address on file | | | | | |
| 2484331 | NILSA I CUEVAS PINEIRO | Address on file | | | | | |
| 2494107 | NILSA I DE JESUS RODRIGUEZ | Address on file | | | | | |
| 2498708 | NILSA I FLECHA ESPINOSA | Address on file | | | | | |
| 2495619 | NILSA I GARCIA ROMERO | Address on file | | | | | |
| 2488648 | NILSA I MACHADO PEREZ | Address on file | | | | | |
| 2495943 | NILSA I MIRANDA VAZQUEZ | Address on file | | | | | |
| 2497926 | NILSA I MUNOZ MALDONADO | Address on file | | | | | |
| 2480867 | NILSA I PEREZ MARRERO | Address on file | | | | | |
| 2495688 | NILSA I REYES MANSO | Address on file | | | | | |
| 2482099 | NILSA I RIVAS ANDINO | Address on file | | | | | |
| 2472890 | NILSA I RIVERA DOMINGUEZ | Address on file | | | | | |
| 2499806 | NILSA I SANCHEZ GUZMAN | Address on file | | | | | |
| 2474543 | NILSA I SANTIAGO BABILONIA | Address on file | | | | | |
| 2481358 | NILSA I VARGAS TORRES | Address on file | | | | | |
| 2480411 | NILSA J BENERO ROSSY | Address on file | | | | | |
| 2490727 | NILSA L RAMOS MONGE | Address on file | | | | | |
| 2483132 | NILSA M ALVARADO TORRES | Address on file | | | | | |
| 2502501 | NILSA M AQUINO GONZALEZ | Address on file | | | | | |
| 2478222 | NILSA M CASTRO FIGUEROA | Address on file | | | | | |
| 2480295 | NILSA M LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2504027 | NILSA M NIEVES BRIGNONI | Address on file | | | | | |
| 2487499 | NILSA M RODRIGUEZ MALDONADO | Address on file | | | | | |
| 2487055 | NILSA M SANCHEZ VIERA | Address on file | | | | | |
| 2490590 | NILSA N PAGAN SANTIAGO | Address on file | | | | | |
| 2497360 | NILSA N RIVERA FIGUEROA | Address on file | | | | | |
| 2484916 | NILSA O DIAZ MATOS | Address on file | | | | | |
| 2485867 | NILSA O LOPEZ GONZALEZ | Address on file | | | | | |
| 2477166 | NILSA W ARROYO SANTONI | Address on file | | | | | |
| 2474690 | NILSA W PEREZ IRIZARRY | Address on file | | | | | |
| 2500928 | NILSA W QUINONES CRESPO | Address on file | | | | | |
| 2487712 | NILSA Y TORRES GARCIA | Address on file | | | | | |
| 2501827 | NILSABEL  CACERES MORALES | Address on file | | | | | |
| 2481751 | NILVA E GAVILLAN SANCHEZ | Address on file | | | | | |
| 2476459 | NILVIA A LAUREANO MORALES | Address on file | | | | | |
| 2507181 | NILVIALIZ  DEL POZO AYALA | Address on file | | | | | |
| 2494033 | NILZA  SANTIAGO RIVERA | Address on file | | | | | |
| 2481732 | NILZA E MOJICA CRUZ | Address on file | | | | | |
| 2488816 | NILZA E SOTOMAYOR RIOS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2505376 | NIMARIS G BRUNO RIVERA | Address on file | | | | | |
| 2496316 | NINA  BAELLO REY | Address on file | | | | | |
| 2486004 | NINA  OTERO APONTE | Address on file | | | | | |
| 2481107 | NINA  SABO CALDERIN | Address on file | | | | | |
| 2481921 | NINETTE E GARCIA NEGRON | Address on file | | | | | |
| 2486749 | NINIA  RIVERA MERCADO | Address on file | | | | | |
| 2492308 | NINOSHKA Y FLORES BONILLA | Address on file | | | | | |
| 2500270 | NINOSKA  ORTIZ ORTIZ | Address on file | | | | | |
| 2500968 | NIRA J FIGUEROA FERREIRA | Address on file | | | | | |
| 2502497 | NIRIA  RODRIGUEZ MORALES | Address on file | | | | | |
| 2480455 | NIRMA  ORTIZ MANGUAL | Address on file | | | | | |
| 2495228 | NIRMA  ROMAN REYES | Address on file | | | | | |
| 2495935 | NIRMA I RIVERA RIVERA | Address on file | | | | | |
| 2501521 | NIRMA Y VAZQUEZ GARCIA | Address on file | | | | | |
| 2485130 | NIRMARIE  BRACERO MERCADO | Address on file | | | | | |
| 2482949 | NIRSA S GARCIA | Address on file | | | | | |
| 2496537 | NIRVA M SERRANO RODRIGUEZ | Address on file | | | | | |
| 2474906 | NIRVIA  ROSARIO TORRES | Address on file | | | | | |
| 2507231 | NISHKA L QUINONES REYES | Address on file | | | | | |
| 2504210 | NISHMA M PEREZ SAAVEDRA | Address on file | | | | | |
| 2505428 | NISSI A CRUZ GAUTIER | Address on file | | | | | |
| 2478508 | NITAI  PONS PEREZ | Address on file | | | | | |
| 2481794 | NITZA  DAVILA PEREZ | Address on file | | | | | |
| 2476071 | NITZA  FONTANEZ FALCON | Address on file | | | | | |
| 2499137 | NITZA  MORALES PEREZ | Address on file | | | | | |
| 2480684 | NITZA  PEREZ OCASIO | Address on file | | | | | |
| 2476854 | NITZA  QUINONES DELGADO | Address on file | | | | | |
| 2498862 | NITZA  RAMOS ORTIZ | Address on file | | | | | |
| 2475075 | NITZA  RIVERA MORALES | Address on file | | | | | |
| 2501514 | NITZA  ROSARIO PLANAS | Address on file | | | | | |
| 2489884 | NITZA  VALENCIA ALVAREZ | Address on file | | | | | |
| 2484407 | NITZA A FRATICELLI MEJIAS | Address on file | | | | | |
| 2503735 | NITZA A SANCHEZ RODRIGUEZ | Address on file | | | | | |
| 2484050 | NITZA E ORTIZ GUZMAN | Address on file | | | | | |
| 2504917 | NITZA E SANTIAGO MALDONADO | Address on file | | | | | |
| 2482223 | NITZA G OYOLA CORDOVA | Address on file | | | | | |
| 2472407 | NITZA I BETANCOURT SANJURJO | Address on file | | | | | |
| 2491444 | NITZA I CORDOVA ROLON | Address on file | | | | | |
| 2478043 | NITZA I CORTES VAZQUEZ | Address on file | | | | | |
| 2488218 | NITZA I HERNANDEZ GERENA | Address on file | | | | | |
| 2475225 | NITZA I ORTIZ PEREZ | Address on file | | | | | |
| 2473769 | NITZA I RIVERA SANTA | Address on file | | | | | |
| 2489179 | NITZA I SANTOS LOPEZ | Address on file | | | | | |
| 2483328 | NITZA J TORRES ALVARADO | Address on file | | | | | |
| 2496673 | NITZA M HERNANDEZ OLIVO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2505081 | NITZA M LOPEZ COTTO | Address on file | | | | | |
| 2494211 | NITZA M MENDEZ MARTINEZ | Address on file | | | | | |
| 2498408 | NITZA M NIEVES MALDONADO | Address on file | | | | | |
| 2474510 | NITZA M RIVERA TORRES | Address on file | | | | | |
| 2478436 | NITZA M SANCHEZ CARTAGENA | Address on file | | | | | |
| 2494589 | NITZA S CANDELARIA CORCHADO | Address on file | | | | | |
| 2493139 | NITZALID  SOTO ACEVEDO | Address on file | | | | | |
| 2479790 | NITZALY  SANTIAGO CRUZ | Address on file | | | | | |
| 2489158 | NIURCA V RIVERA RAMOS | Address on file | | | | | |
| 2500699 | NIURKA  RIJOS RIVERA | Address on file | | | | | |
| 2484205 | NIURKA I DELGADO DIAZ | Address on file | | | | | |
| 2488446 | NIURKA N BENITEZ LOPEZ | Address on file | | | | | |
| 2502268 | NIURKA Z ROBLES MORALES | Address on file | | | | | |
| 2499193 | NIVEA  JIMENEZ ALICEA | Address on file | | | | | |
| 2488804 | NIVEA I CABRERA ESTRADA | Address on file | | | | | |
| 2480642 | NIVEA I RIVERA BERRIOS | Address on file | | | | | |
| 2487613 | NIVEA I ROQUE COLON | Address on file | | | | | |
| 2473517 | NIVIA  RAMIREZ SKERRET | Address on file | | | | | |
| 2477961 | NIVIA A MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2495949 | NIVIA D MARRERO ORTIZ | Address on file | | | | | |
| 2477278 | NIVIA E MARRERO CABALLERO | Address on file | | | | | |
| 2479881 | NIVIA J MALDONADO VARGAS | Address on file | | | | | |
| 2487537 | NIVIA J ORTIZ MONTESINO | Address on file | | | | | |
| 2473026 | NIVIA J RIVERA CINTRON | Address on file | | | | | |
| 2471699 | NIVIA L GARCIA APONTE | Address on file | | | | | |
| 2479769 | NIXA  CESAREO MAYSONET | Address on file | | | | | |
| 2488198 | NIXA I CEDENO MARCANO | Address on file | | | | | |
| 2494218 | NIXA I DIAZ MEDINA | Address on file | | | | | |
| 2472555 | NIXA M OCASIO TORRES | Address on file | | | | | |
| 2501534 | NIXEALIS  AVILES GONZALEZ | Address on file | | | | | |
| 2497298 | NIXIDA  SANCHEZ ORTIZ | Address on file | | | | | |
| 2497824 | NIXIDA  VELEZ FRANCESCHI | Address on file | | | | | |
| 2501600 | NIXIDIA  TORRES MARTINES | Address on file | | | | | |
| 2478984 | NIXSA  MOLINA PAGAN | Address on file | | | | | |
| 2497784 | NIXSIDA  PEREZ RAMOS | Address on file | | | | | |
| 2472860 | NIXZA  YAMBO NEGRON | Address on file | | | | | |
| 2501848 | NIXZALIZ  REYES CASTRODAD | Address on file | | | | | |
| 2500112 | NIZALIZ  CURBELO HERNANDEZ | Address on file | | | | | |
| 2492768 | NOANGEL  VELAZQUEZ MONTALVO | Address on file | | | | | |
| 2475299 | NODRAN  LEON VALENTIN | Address on file | | | | | |
| 2503134 | NOE  CLEMENTE RIOS | Address on file | | | | | |
| 2478899 | NOE O RAMOS LOZANO | Address on file | | | | | |
| 2485997 | NOEL  ACEVEDO VALENTIN | Address on file | | | | | |
| 2486594 | NOEL  ALVARADO RODRIGUEZ | Address on file | | | | | |
| 2478759 | NOEL  ARROYO RAMIREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2496997 | NOEL  BARRETO PEREZ | Address on file | | | | | |
| 2488568 | NOEL  BATISTA SANTANA | Address on file | | | | | |
| 2500941 | NOEL  BELEN SANTIAGO | Address on file | | | | | |
| 2472372 | NOEL  CASIANO SAEZ | Address on file | | | | | |
| 2493821 | NOEL  CIMA DE VILLA MALAVE | Address on file | | | | | |
| 2488376 | NOEL  GALLOZA GALLOZA | Address on file | | | | | |
| 2491265 | NOEL  LLABRERAS GONZALEZ | Address on file | | | | | |
| 2483514 | NOEL  MALDONADO SANTIAGO | Address on file | | | | | |
| 2503117 | NOEL  NIEVES ESTEVES | Address on file | | | | | |
| 2485631 | NOEL  PAGAN REYES | Address on file | | | | | |
| 2481475 | NOEL  PRADO MARQUEZ | Address on file | | | | | |
| 2495693 | NOEL  RIVERA ACEVEDO | Address on file | | | | | |
| 2489085 | NOEL  RIVERA DIAZ | Address on file | | | | | |
| 2501387 | NOEL  RIVERA SANCHEZ | Address on file | | | | | |
| 2497762 | NOEL  RODRIGUEZ QUINONEZ | Address on file | | | | | |
| 2495419 | NOEL  SANTIAGO SANTIAGO | Address on file | | | | | |
| 2487498 | NOEL  SERRANO PADILLA | Address on file | | | | | |
| 2480786 | NOEL  TORRES NEGRON | Address on file | | | | | |
| 2498610 | NOEL  TORRES RIVAS | Address on file | | | | | |
| 2481620 | NOEL  VALENTIN ALVAREZ | Address on file | | | | | |
| 2497708 | NOEL A CUEVAS FUENTES | Address on file | | | | | |
| 2500813 | NOEL A RODRIGUEZ ORENGO | Address on file | | | | | |
| 2486435 | NOEL E FELICIANO RIVERA | Address on file | | | | | |
| 2567215 | NOEL E ORSINI ACOSTA | Address on file | | | | | |
| 2495835 | NOEL E SORIA ROMAN | Address on file | | | | | |
| 2506372 | NOEL H CRESPO CAJIGAS | Address on file | | | | | |
| 2482930 | NOEL I PEREZ PEREZ | Address on file | | | | | |
| 2476364 | NOEL M CEDENO SANTANA | Address on file | | | | | |
| 2502669 | NOEL M CORDERO SOTO | Address on file | | | | | |
| 2501975 | NOEL R VARGAS CASIANO | Address on file | | | | | |
| 2492884 | NOEL T CALVI PEREZ | Address on file | | | | | |
| 2491945 | NOELANIE  FUENTES CARDONA | Address on file | | | | | |
| 2505130 | NOELDY  MORALES RODRIGUEZ | Address on file | | | | | |
| 2505407 | NOELIA  CAMPOS ORTIZ | Address on file | | | | | |
| 2504311 | NOELIA  CARDOZA DIAZ | Address on file | | | | | |
| 2474449 | NOELIA  COLON CARRASQUILLO | Address on file | | | | | |
| 2482064 | NOELIA  COLON RIVERA | Address on file | | | | | |
| 2484132 | NOELIA  CRUZ BAEZ | Address on file | | | | | |
| 2487292 | NOELIA  CRUZ ROSARIO | Address on file | | | | | |
| 2476789 | NOELIA  FELICIANO DEGALDO | Address on file | | | | | |
| 2476684 | NOELIA  FLORES CANDELARIO | Address on file | | | | | |
| 2473710 | NOELIA  FLORES RODRIGUEZ | Address on file | | | | | |
| 2495075 | NOELIA  FREYTES RIVAS | Address on file | | | | | |
| 2474672 | NOELIA  GARCIA RIVERA | Address on file | | | | | |
| 2482036 | NOELIA  MARTINEZ ZAYAS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2493184 | NOELIA  MEDINA TOSADO | Address on file | | | | | |
| 2493182 | NOELIA  MORALES RIVERA | Address on file | | | | | |
| 2500223 | NOELIA  OCASIO ROSADO | Address on file | | | | | |
| 2489692 | NOELIA  ORTEGA MARRERO | Address on file | | | | | |
| 2474310 | NOELIA  ORTIZ ZAYAS | Address on file | | | | | |
| 2480091 | NOELIA  PEREZ NIEVES | Address on file | | | | | |
| 2493563 | NOELIA  RIOS GARAY | Address on file | | | | | |
| 2491940 | NOELIA  RIVERA DENIZARD | Address on file | | | | | |
| 2496758 | NOELIA  RIVERA SANTIAGO | Address on file | | | | | |
| 2497406 | NOELIA  ROSARIO MALAVE | Address on file | | | | | |
| 2473325 | NOELIA  SANTANA SANTANA | Address on file | | | | | |
| 2499583 | NOELIA  TOLEDO ROMAN | Address on file | | | | | |
| 2471707 | NOELIA  VALENTIN MALDONADO | Address on file | | | | | |
| 2495828 | NOELIA E NIEVES PRUNA | Address on file | | | | | |
| 2500962 | NOELIA E ROSARIO GONZALEZ | Address on file | | | | | |
| 2477653 | NOELIS G REYES RODRIGUEZ | Address on file | | | | | |
| 2474694 | NOELLIE  HERNANDEZ SANTIAGO | Address on file | | | | | |
| 2496373 | NOELLY  DEL VALLE PEREZ | Address on file | | | | | |
| 2500584 | NOELYS  AYALA GONZALEZ | Address on file | | | | | |
| 2501097 | NOELYS  COLON PEREZ | Address on file | | | | | |
| 2507057 | NOEMARIE  ORTIZ CORREA | Address on file | | | | | |
| 2481191 | NOEMI  AQUINO GONZALEZ | Address on file | | | | | |
| 2496958 | NOEMI  AQUINO MERCADO | Address on file | | | | | |
| 2501465 | NOEMI  AVILES MERCADO | Address on file | | | | | |
| 2477395 | NOEMI  BERASTAIN SANES | Address on file | | | | | |
| 2494337 | NOEMI  BETANCOURT GARCIA | Address on file | | | | | |
| 2487208 | NOEMI  BORGES SANTIAGO | Address on file | | | | | |
| 2471721 | NOEMI  BURGOS MELENDEZ | Address on file | | | | | |
| 2489635 | NOEMI  CANDELARIO PORTUGUEZ | Address on file | | | | | |
| 2477466 | NOEMI  CARRION ROSA | Address on file | | | | | |
| 2483176 | NOEMI  CHEVERE SANCHEZ | Address on file | | | | | |
| 2483636 | NOEMI  COLON DIAZ | Address on file | | | | | |
| 2495555 | NOEMI  COLON PEREZ | Address on file | | | | | |
| 2476372 | NOEMI  CONDE FELICIANO | Address on file | | | | | |
| 2472256 | NOEMI  CRUZ SEDA | Address on file | | | | | |
| 2484410 | NOEMI  DE JESUS LOPEZ | Address on file | | | | | |
| 2488925 | NOEMI  DE JESUS REYES | Address on file | | | | | |
| 2505724 | NOEMI  DE LEON CARRERAS | Address on file | | | | | |
| 2476793 | NOEMI  DIAZ CALDERON | Address on file | | | | | |
| 2488275 | NOEMI  DIAZ MIRANDA | Address on file | | | | | |
| 2473901 | NOEMI  DIAZ RUBERTE | Address on file | | | | | |
| 2504344 | NOEMI  EABALA DURAN | Address on file | | | | | |
| 2496209 | NOEMI  FALCON DIAZ | Address on file | | | | | |
| 2479571 | NOEMI  GALARZA SANABRIA | Address on file | | | | | |
| 2501389 | NOEMI  GARCIA COLON | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2490869 | NOEMI GARCIA RUIZ | Address on file | | | | | |
| 2493815 | NOEMI GONZALEZ PEREZ | Address on file | | | | | |
| 2485911 | NOEMI HIRALDO SANTIAGO | Address on file | | | | | |
| 2497866 | NOEMI IZAGUIRRE MELENDEZ | Address on file | | | | | |
| 2498504 | NOEMI JIMENEZ RIVERA | Address on file | | | | | |
| 2471520 | NOEMI LAUREANO CANCEL | Address on file | | | | | |
| 2500800 | NOEMI LICEAGA CRUZ | Address on file | | | | | |
| 2491159 | NOEMI LOPEZ MERCADO | Address on file | | | | | |
| 2484924 | NOEMI LUGO NIEVES | Address on file | | | | | |
| 2473872 | NOEMI MARIN COTTO | Address on file | | | | | |
| 2492291 | NOEMI MARQUEZ FEBRES | Address on file | | | | | |
| 2494969 | NOEMI MELENDEZ ROSADO | Address on file | | | | | |
| 2471726 | NOEMI MENENDEZ VALDES | Address on file | | | | | |
| 2487641 | NOEMI MERCADO PABON | Address on file | | | | | |
| 2498577 | NOEMI MILLAN SANTIAGO | Address on file | | | | | |
| 2495460 | NOEMI MINGUELA IRIZARRY | Address on file | | | | | |
| 2496944 | NOEMI MORALES RODRIGUEZ | Address on file | | | | | |
| 2472660 | NOEMI MORALES SANTIAGO | Address on file | | | | | |
| 2485581 | NOEMI NEGRON SANTOS | Address on file | | | | | |
| 2474611 | NOEMI NIEVES GOIRE | Address on file | | | | | |
| 2496817 | NOEMI NIEVES ROMERO | Address on file | | | | | |
| 2493527 | NOEMI NUNEZ ESQUILIN | Address on file | | | | | |
| 2499687 | NOEMI OCASIO ALDARONDO | Address on file | | | | | |
| 2471732 | NOEMI PABON NEVAREZ | Address on file | | | | | |
| 2495692 | NOEMI PADILLA REYES | Address on file | | | | | |
| 2494381 | NOEMI PEREZ BAEZ | Address on file | | | | | |
| 2472709 | NOEMI PEREZ DAVILA | Address on file | | | | | |
| 2475220 | NOEMI PEREZ IRIZARRY | Address on file | | | | | |
| 2494407 | NOEMI PEREZ RUIZ | Address on file | | | | | |
| 2486231 | NOEMI PINA MERCADO | Address on file | | | | | |
| 2506401 | NOEMI RAMIREZ RAMIREZ | Address on file | | | | | |
| 2483271 | NOEMI RAMOS RIVERA | Address on file | | | | | |
| 2473015 | NOEMI RAMOS SOTO | Address on file | | | | | |
| 2475239 | NOEMI REYES OCASIO | Address on file | | | | | |
| 2506901 | NOEMI RIVERA DE JESUS | Address on file | | | | | |
| 2489715 | NOEMI RIVERA GONZALEZ | Address on file | | | | | |
| 2474211 | NOEMI RIVERA MELENDEZ | Address on file | | | | | |
| 2499443 | NOEMI RIVERA NEGRON | Address on file | | | | | |
| 2497374 | NOEMI RIVERA ORTIZ | Address on file | | | | | |
| 2482635 | NOEMI RIVERA SAEZ | Address on file | | | | | |
| 2491711 | NOEMI RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2490262 | NOEMI RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2473023 | NOEMI RODRIGUEZ VAZQUEZ | Address on file | | | | | |
| 2499707 | NOEMI ROMAN COLLAZO | Address on file | | | | | |
| 2474656 | NOEMI ROMAN DE JESUS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2505183 | NOEMI  ROMAN RODRIGUEZ | Address on file | | | | | |
| 2495785 | NOEMI  ROSARIO NIEVES | Address on file | | | | | |
| 2475339 | NOEMI  RUIZ RUIZ | Address on file | | | | | |
| 2483033 | NOEMI  SAEZ VELEZ | Address on file | | | | | |
| 2495982 | NOEMI  SALAS JIMENEZ | Address on file | | | | | |
| 2496222 | NOEMI  SANTIAGO CORE | Address on file | | | | | |
| 2476430 | NOEMI  TOSTE ARANA | Address on file | | | | | |
| 2499688 | NOEMI  VALENTIN CORDERO | Address on file | | | | | |
| 2472329 | NOEMI  VALENTIN SOTOMAYOR | Address on file | | | | | |
| 2481622 | NOEMI  VAZQUEZ ORTIZ | Address on file | | | | | |
| 2485165 | NOEMI  VELAZQUEZ CRUZ | Address on file | | | | | |
| 2494753 | NOEMI  VELAZQUEZ LUGO | Address on file | | | | | |
| 2480887 | NOEMI  VIRELLA SANTIAGO | Address on file | | | | | |
| 2488138 | NOEMI B SILVA BADILLO | Address on file | | | | | |
| 2475392 | NOEMI J TORRES RIVERA | Address on file | | | | | |
| 2482646 | NOEMI M GARCIA SALDANA | Address on file | | | | | |
| 2501525 | NOEMI Y CRESPO RIVERA | Address on file | | | | | |
| 2497515 | NOEMIA  GARCIA MONTANEZ | Address on file | | | | | |
| 2502020 | NOEMIRYS  BIDOT MORALES | Address on file | | | | | |
| 2505434 | NOHEL  ROSADO RAMOS | Address on file | | | | | |
| 2498973 | NOHEMA  CARRION SANCHEZ | Address on file | | | | | |
| 2483203 | NOLLYRIS  ALGARIN ROSADO | Address on file | | | | | |
| 2476307 | NOLVA J GONZALEZ LOPEZ | Address on file | | | | | |
| 2474439 | NOMARA I SEGUI MEDINA | Address on file | | | | | |
| 2500999 | NORA  MALDONADO REYES | Address on file | | | | | |
| 2475163 | NORA  RIVERA BAEZ | Address on file | | | | | |
| 2501863 | NORA  TORRES MERCADO | Address on file | | | | | |
| 2486409 | NORA E NEGRON TEXIDOR | Address on file | | | | | |
| 2475005 | NORA G GUZMAN AYUSO | Address on file | | | | | |
| 2488211 | NORA H RIVERA MAGDALENO | Address on file | | | | | |
| 2492279 | NORA I CANALES DEL VALLE | Address on file | | | | | |
| 2497254 | NORA I DOMINGUEZ MARTINEZ | Address on file | | | | | |
| 2499353 | NORA I GUAL OCASIO | Address on file | | | | | |
| 2478324 | NORA I ORTIZ NEGRON | Address on file | | | | | |
| 2487574 | NORA I RIVERA GOMEZ | Address on file | | | | | |
| 2486419 | NORA J ANTUNA MALAVE | Address on file | | | | | |
| 2494365 | NORA M ARROYO SUAREZ | Address on file | | | | | |
| 2503606 | NORA M NATER NIEVES | Address on file | | | | | |
| 2488759 | NORA Y TORRES MONTALVO | Address on file | | | | | |
| 2502237 | NORAH M RODRIGUEZ BULGALA | Address on file | | | | | |
| 2495831 | NORAIDA  BLANCOVITCH VELEZ | Address on file | | | | | |
| 2507162 | NORAIDA  MALDONADO RAMOS | Address on file | | | | | |
| 2503300 | NORAIDA  MORALES EDMEADE | Address on file | | | | | |
| 2483817 | NORAIDA  OLMO RODRIGUEZ | Address on file | | | | | |
| 2502504 | NORAIDA L CAMACHO JIMENEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2496866 | NORAIMA  GOMEZ CARRASQUILLO | Address on file | | | | | |
| 2483759 | NORAIMA E MERCADO VAZQUEZ | Address on file | | | | | |
| 2504167 | NORAIMA E ROSARIO MULERO | Address on file | | | | | |
| 2506759 | NORALIS  MEDINA RIVERA | Address on file | | | | | |
| 2499616 | NORALMIL  RIVERA JIMENEZ | Address on file | | | | | |
| 2479184 | NORALY  RODRIGUEZ BONILLA | Address on file | | | | | |
| 2484215 | NORAMID  PENA FELICIANO | Address on file | | | | | |
| 2475315 | NORANA  MALDONADO FIGUEROA | Address on file | | | | | |
| 2485680 | NORANGELLY  SANTIAGO RAMIREZ | Address on file | | | | | |
| 2471630 | NORAYMA  MONTALVO BOTA | Address on file | | | | | |
| 2487480 | NORBERTO  APONTE MELENDEZ | Address on file | | | | | |
| 2480527 | NORBERTO  CALDERON HERRERA | Address on file | | | | | |
| 2498771 | NORBERTO  CRUZ SANTOS | Address on file | | | | | |
| 2506536 | NORBERTO  HERNANDEZ RAMOS | Address on file | | | | | |
| 2484173 | NORBERTO  JUSINO OLAN | Address on file | | | | | |
| 2490284 | NORBERTO  LOPEZ PANTOJA | Address on file | | | | | |
| 2490996 | NORBERTO  MALDONADO SALVA | Address on file | | | | | |
| 2504895 | NORBERTO  MARIN RODRIGUEZ | Address on file | | | | | |
| 2481679 | NORBERTO  MARQUEZ RIVERA | Address on file | | | | | |
| 2493322 | NORBERTO  MORALES TORRES | Address on file | | | | | |
| 2474362 | NORBERTO  ROSARIO BURGOS | Address on file | | | | | |
| 2494728 | NORBERTO  VALLADARES CRESPO | Address on file | | | | | |
| 2500399 | NORBERTO E LOPEZ ARBELO | Address on file | | | | | |
| 2477771 | NORCA  CALDERON LANZO | Address on file | | | | | |
| 2490335 | NORCA  FUENTES PAGAN | Address on file | | | | | |
| 2506794 | NORCA M RIVERA COTTY | Address on file | | | | | |
| 2488747 | NORCANADIS  ORTEGA BATISTA | Address on file | | | | | |
| 2479649 | NORELIS  ATILES CRUZ | Address on file | | | | | |
| 2501117 | NORELIS  CARMONA ALEJANDRO | Address on file | | | | | |
| 2483566 | NORELIS  CENTENO ROMAN | Address on file | | | | | |
| 2503719 | NORELIX M RIVERA SANTANA | Address on file | | | | | |
| 2477959 | NORELSIE  NIEVES RAMIREZ | Address on file | | | | | |
| 2504881 | NORELYS  GUZMAN RODRIGUEZ | Address on file | | | | | |
| 2471627 | NORGIN  CAMACHO ACEVEDO | Address on file | | | | | |
| 2489643 | NORGY  MORALES MORALES | Address on file | | | | | |
| 2477634 | NORIA  MORALES RIVERA | Address on file | | | | | |
| 2506130 | NORIANN  APONTE RIVERA | Address on file | | | | | |
| 2484016 | NORIENA  CHACON LUGO | Address on file | | | | | |
| 2501566 | NORIMAR  GONZALEZ BARRIOS | Address on file | | | | | |
| 2477794 | NORIMAR  LAGUER CORCHADO | Address on file | | | | | |
| 2480811 | NORIS  BAEZ NIEVES | Address on file | | | | | |
| 2477318 | NORIS  RESTO PEDRAZA | Address on file | | | | | |
| 2488875 | NORIS A GUTIERREZ RODRIGUEZ | Address on file | | | | | |
| 2501243 | NORIS I RUBERO JIMENEZ | Address on file | | | | | |
| 2475670 | NORIS J HERNANDEZ RAMOS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2478455 | NORIS Y AVILES LOPEZ | Address on file | | | | | |
| 2492274 | NORISSA  QUINONES PEREZ | Address on file | | | | | |
| 2473438 | NORIVELL  TORRES NEGRON | Address on file | | | | | |
| 2499396 | NORKA  CAQUIAS VEGA | Address on file | | | | | |
| 2476878 | NORKA  ROLON TOLEDO | Address on file | | | | | |
| 2482558 | NORKA I SIFONTE PEREZ | Address on file | | | | | |
| 2505482 | NORKA M CUMBA PAGAN | Address on file | | | | | |
| 2498342 | NORKA M HERNANDEZ COLON | Address on file | | | | | |
| 2484048 | NORKA M JIMENEZ GONZALEZ | Address on file | | | | | |
| 2492927 | NORLISA  AYALA BALINES | Address on file | | | | | |
| 2474648 | NORMA  ALMODOVAR ROBLES | Address on file | | | | | |
| 2476602 | NORMA  CONCEPCION ROMAN | Address on file | | | | | |
| 2489591 | NORMA  DE JESUS SOTO | Address on file | | | | | |
| 2497491 | NORMA  GERENA GIRAU | Address on file | | | | | |
| 2473156 | NORMA  GOMEZ SOLIS | Address on file | | | | | |
| 2497610 | NORMA  GRULLON PIMENTEL | Address on file | | | | | |
| 2491207 | NORMA  HERNANDEZ FLECHA | Address on file | | | | | |
| 2500469 | NORMA  LUCIANO CAMACHO | Address on file | | | | | |
| 2474494 | NORMA  MANGUAL CALO | Address on file | | | | | |
| 2500198 | NORMA  MARTINEZ BURGOS | Address on file | | | | | |
| 2475050 | NORMA  MURIEL GARCIA | Address on file | | | | | |
| 2481720 | NORMA  QUINONES VILLEGAS | Address on file | | | | | |
| 2498110 | NORMA  RIVERA GONZALEZ | Address on file | | | | | |
| 2471701 | NORMA  RIVERA MENDEZ | Address on file | | | | | |
| 2489699 | NORMA  RIVERA SANCHEZ | Address on file | | | | | |
| 2488280 | NORMA  RIVERA SOTO | Address on file | | | | | |
| 2494825 | NORMA  RODRIGUEZ DE LEON | Address on file | | | | | |
| 2491717 | NORMA  RODRIGUEZ SALINAS | Address on file | | | | | |
| 2483534 | NORMA  ROQUE ORTIZ | Address on file | | | | | |
| 2503591 | NORMA  RUIZ VARGAS | Address on file | | | | | |
| 2481360 | NORMA  SANTIAGO ALICEA | Address on file | | | | | |
| 2495612 | NORMA  SANTIAGO ORTIZ | Address on file | | | | | |
| 2507031 | NORMA  SANTIAGO RAMOS | Address on file | | | | | |
| 2488616 | NORMA  TORO ADORNO | Address on file | | | | | |
| 2471553 | NORMA  TORRES CRUZ | Address on file | | | | | |
| 2498792 | NORMA  TORRES DURAN | Address on file | | | | | |
| 2487264 | NORMA  VELAZQUEZ ALVAREZ | Address on file | | | | | |
| 2481706 | NORMA  VELAZQUEZ MALDONADO | Address on file | | | | | |
| 2494140 | NORMA  VELAZQUEZ PEREZ | Address on file | | | | | |
| 2499709 | NORMA  VIERA RODRIGUEZ | Address on file | | | | | |
| 2491460 | NORMA A RENTAS RIVERA | Address on file | | | | | |
| 2474239 | NORMA B CARDONA CRUZ | Address on file | | | | | |
| 2486939 | NORMA C POMALES ROLON | Address on file | | | | | |
| 2494863 | NORMA D SANTIAGO ORTIZ | Address on file | | | | | |
| 2473330 | NORMA D SERRANO CRUZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2495029 | NORMA D TORRES VAZQUEZ | Address on file | | | | | |
| 2474750 | NORMA D ZAMOT ROJAS | Address on file | | | | | |
| 2493086 | NORMA E BERDECIA ALGARIN | Address on file | | | | | |
| 2481957 | NORMA E CARIRE LISBOA | Address on file | | | | | |
| 2495188 | NORMA E COLLAZO PABON | Address on file | | | | | |
| 2474219 | NORMA E DIAZ ORTIZ | Address on file | | | | | |
| 2505615 | NORMA E MARCANO MULERO | Address on file | | | | | |
| 2488306 | NORMA E MORALES VAZQUEZ | Address on file | | | | | |
| 2503526 | NORMA E NEGRON MARTINEZ | Address on file | | | | | |
| 2494923 | NORMA E RAMOS TORRES | Address on file | | | | | |
| 2479369 | NORMA E RODRIGUEZ RIVERA | Address on file | | | | | |
| 2502508 | NORMA E SANTIAGO CABRERA | Address on file | | | | | |
| 2474428 | NORMA E VELEZ NEGRON | Address on file | | | | | |
| 2492868 | NORMA G MERCADO GOICOCHEA | Address on file | | | | | |
| 2482380 | NORMA H ARROYO MENDEZ | Address on file | | | | | |
| 2496095 | NORMA I ACEVEDO SANTIAGO | Address on file | | | | | |
| 2494750 | NORMA I APONTE CONCEPCION | Address on file | | | | | |
| 2481204 | NORMA I AVILES GONZALEZ | Address on file | | | | | |
| 2478593 | NORMA I BAEZ | Address on file | | | | | |
| 2485592 | NORMA I BRACERO RAMIREZ | Address on file | | | | | |
| 2475511 | NORMA I BUTLER LEBRON | Address on file | | | | | |
| 2478413 | NORMA I CASTRO CEPERO | Address on file | | | | | |
| 2474200 | NORMA I COLON REYES | Address on file | | | | | |
| 2484397 | NORMA I CRUZ MONTERO | Address on file | | | | | |
| 2484053 | NORMA I CRUZ RIVERA | Address on file | | | | | |
| 2496960 | NORMA I CUEBAS MARTINEZ | Address on file | | | | | |
| 2482055 | NORMA I DAVILA GONZALEZ | Address on file | | | | | |
| 2500578 | NORMA I DIAZ PARIS | Address on file | | | | | |
| 2487008 | NORMA I DIAZ RODRIGUEZ | Address on file | | | | | |
| 2473314 | NORMA I ESTEVA RIVERA | Address on file | | | | | |
| 2488814 | NORMA I FERNANDEZ NEGRON | Address on file | | | | | |
| 2492825 | NORMA I FIGUEROA CINTRON | Address on file | | | | | |
| 2499345 | NORMA I FIGUEROA COLON | Address on file | | | | | |
| 2494716 | NORMA I FIGUEROA RIVERA | Address on file | | | | | |
| 2493073 | NORMA I GARCIA ROLDAN | Address on file | | | | | |
| 2497670 | NORMA I GAZMEY RODRIGUEZ | Address on file | | | | | |
| 2494147 | NORMA I GONZALEZ GONZALEZ | Address on file | | | | | |
| 2476099 | NORMA I GONZALEZ RAMOS | Address on file | | | | | |
| 2478499 | NORMA I GONZALEZ VEGA | Address on file | | | | | |
| 2474660 | NORMA I GUZMAN MORALES | Address on file | | | | | |
| 2494576 | NORMA I HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2476774 | NORMA I HERNANDEZ SANTIAGO | Address on file | | | | | |
| 2480312 | NORMA I IRIZARRY RIVERA | Address on file | | | | | |
| 2490663 | NORMA I IRIZARRY SOSA | Address on file | | | | | |
| 2476440 | NORMA I JIMENEZ SANCHEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2491228 | NORMA I LEON SANTOS | Address on file | | | | | |
| 2498442 | NORMA I LOPEZ FIGUEROA | Address on file | | | | | |
| 2481274 | NORMA I LOPEZ MARTINEZ | Address on file | | | | | |
| 2477919 | NORMA I LOPEZ RUIZ | Address on file | | | | | |
| 2493115 | NORMA I LOPEZ VEGA | Address on file | | | | | |
| 2486480 | NORMA I LUGO COSME | Address on file | | | | | |
| 2480628 | NORMA I MARTINEZ MATEO | Address on file | | | | | |
| 2484380 | NORMA I MARTINEZ TEJERA | Address on file | | | | | |
| 2503987 | NORMA I MUNOZ VARELA | Address on file | | | | | |
| 2486237 | NORMA I NARVAEZ ROSARIO | Address on file | | | | | |
| 2494202 | NORMA I NATAL RODRIGUEZ | Address on file | | | | | |
| 2495878 | NORMA I NIEVES TORRES | Address on file | | | | | |
| 2472295 | NORMA I NUNEZ MERCADO | Address on file | | | | | |
| 2494894 | NORMA I ORTEGA ROSA | Address on file | | | | | |
| 2473784 | NORMA I ORTIZ RIVERA | Address on file | | | | | |
| 2480184 | NORMA I ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2480880 | NORMA I OSORIO OSORIO | Address on file | | | | | |
| 2476425 | NORMA I PACHECO CHRISTIAN | Address on file | | | | | |
| 2497349 | NORMA I PADILLA GARCIA | Address on file | | | | | |
| 2487827 | NORMA I PAGAN GONZALEZ | Address on file | | | | | |
| 2500785 | NORMA I PEREZ AVILES | Address on file | | | | | |
| 2494460 | NORMA I PEREZ VAZQUEZ | Address on file | | | | | |
| 2489064 | NORMA I PONCE LOPEZ | Address on file | | | | | |
| 2487988 | NORMA I RAMIREZ MANGUAL | Address on file | | | | | |
| 2490296 | NORMA I RAMIREZ PEREZ | Address on file | | | | | |
| 2483014 | NORMA I RAMOS MATOS | Address on file | | | | | |
| 2489979 | NORMA I RAMOS MILLAN | Address on file | | | | | |
| 2501004 | NORMA I RIVERA CASANOVA | Address on file | | | | | |
| 2475238 | NORMA I RIVERA COLON | Address on file | | | | | |
| 2490736 | NORMA I RIVERA FONTANEZ | Address on file | | | | | |
| 2491114 | NORMA I RIVERA GONZALEZ | Address on file | | | | | |
| 2498389 | NORMA I RIVERA ORTIZ | Address on file | | | | | |
| 2485903 | NORMA I RIVERA VAZQUEZ | Address on file | | | | | |
| 2496986 | NORMA I RODRIGUEZ ALMEDINA | Address on file | | | | | |
| 2480814 | NORMA I RODRIGUEZ AYALA | Address on file | | | | | |
| 2495860 | NORMA I RODRIGUEZ FELICIANO | Address on file | | | | | |
| 2475683 | NORMA I RODRIGUEZ PAGAN | Address on file | | | | | |
| 2494423 | NORMA I RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2486320 | NORMA I ROSARIO RAMOS | Address on file | | | | | |
| 2500881 | NORMA I SALGADO VILLANUEVA | Address on file | | | | | |
| 2478641 | NORMA I SANFELIZ ARROYO | Address on file | | | | | |
| 2471415 | NORMA I SANTANA FELICIANO | Address on file | | | | | |
| 2491499 | NORMA I SANTIAGO DOMENECH | Address on file | | | | | |
| 2487188 | NORMA I SANTIAGO FONTANEZ | Address on file | | | | | |
| 2479807 | NORMA I SANTIAGO RAMIREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2488733 | NORMA I SERRANO PEREZ | Address on file | | | | | |
| 2474411 | NORMA I SOTO ROSARIO | Address on file | | | | | |
| 2496107 | NORMA I SOTO TORRES | Address on file | | | | | |
| 2493576 | NORMA I TORRES GARCIA | Address on file | | | | | |
| 2495216 | NORMA I TORRES RAMOS | Address on file | | | | | |
| 2472404 | NORMA I TORRES RIVERA | Address on file | | | | | |
| 2486746 | NORMA I TORRES RODRIGUEZ | Address on file | | | | | |
| 2481667 | NORMA I VAZQUEZ DEL VALLE | Address on file | | | | | |
| 2475791 | NORMA I VEGA RIVERA | Address on file | | | | | |
| 2496976 | NORMA I VEGUILLA JAURIDES | Address on file | | | | | |
| 2499395 | NORMA I ZAMBRANA CRUZ | Address on file | | | | | |
| 2485385 | NORMA I ZAYAS SAN MIGUEL | Address on file | | | | | |
| 2492051 | NORMA J ALVARADO TORRES | Address on file | | | | | |
| 2495613 | NORMA J RODRIGUEZ COLON | Address on file | | | | | |
| 2494760 | NORMA L ALMODOVAR BORRERO | Address on file | | | | | |
| 2500144 | NORMA L GANDIA TORRES | Address on file | | | | | |
| 2490525 | NORMA L MIRANDA RAMOS | Address on file | | | | | |
| 2473042 | NORMA L ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2498219 | NORMA L RIVERA ORTIZ | Address on file | | | | | |
| 2479705 | NORMA L RODRIGUEZ RAMOS | Address on file | | | | | |
| 2492379 | NORMA M ORTIZ GUZMAN | Address on file | | | | | |
| 2474125 | NORMA N RAMOS FRATICELLI | Address on file | | | | | |
| 2476013 | NORMA R TORRES BONILLA | Address on file | | | | | |
| 2502368 | NORMA S SERRANO RODRIGUEZ | Address on file | | | | | |
| 2485760 | NORMAN  DE LA ROSA DIAZ | Address on file | | | | | |
| 2483190 | NORMAN  ROSARIO VELAZQUEZ | Address on file | | | | | |
| 2503742 | NORMARIE  HERNANDEZ SANTINI | Address on file | | | | | |
| 2502853 | NORMARIE  MELENDEZ ROSARIO | Address on file | | | | | |
| 2492236 | NORMARIE  RIVERA USERA | Address on file | | | | | |
| 2484705 | NORMARIS  APONTE MARTIR | Address on file | | | | | |
| 2500948 | NORMARIS  DAVILA DROZ | Address on file | | | | | |
| 2502741 | NORMARYS  COSME TORRES | Address on file | | | | | |
| 2492568 | NORMINES  ESCALERA FONTANEZ | Address on file | | | | | |
| 2497964 | NORMITZA  SEPULVEDA VELAZQUEZ | Address on file | | | | | |
| 2479471 | NORRIS L LOPEZ HERNANDEZ | Address on file | | | | | |
| 2485897 | NORY L MONTALVO RODRIGUEZ | Address on file | | | | | |
| 2491763 | NORYED  LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2480178 | NORYS A GONZALEZ VELEZ | Address on file | | | | | |
| 2491442 | NORYS L GALLOZA ARROYO | Address on file | | | | | |
| 2488461 | NOVAE R PADRON DALY | Address on file | | | | | |
| 2495517 | NOYRA L ADORNO SERRANO | Address on file | | | | | |
| 2500497 | NRISCILA E NIEVES GOY | Address on file | | | | | |
| 2472542 | NUBIA C GUZMAN MARTINEZ | Address on file | | | | | |
| 2502950 | NUBIA E ULLOA VILLAMIL | Address on file | | | | | |
| 2504534 | NUBIA J CAQUIAS FELICIANO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2484224 | NUBIA M FONT CRUZ | Address on file | | | | | |
| 2475674 | NUMARIS  SANCHEZ PLANADEBALL | Address on file | | | | | |
| 2473914 | NURAIDA  RIVERA SANCHEZ | Address on file | | | | | |
| 2496733 | NURIA A NEGRON JORDAN | Address on file | | | | | |
| 2500284 | NURIA M GOMEZ MACHIN | Address on file | | | | | |
| 2505753 | NURIMAR  RAMOS OQUENDO | Address on file | | | | | |
| 2488066 | NYBIA  MELENDEZ MARRERO | Address on file | | | | | |
| 2505409 | NYCHOLE M ROMERO GONZALEZ | Address on file | | | | | |
| 2486971 | NYDENID  TORRALES ALVARADO | Address on file | | | | | |
| 2481456 | NYDIA  ACOSTA RAMOS | Address on file | | | | | |
| 2473986 | NYDIA  ARBELO RODRIGUEZ | Address on file | | | | | |
| 2482329 | NYDIA  ARROYO MORALES | Address on file | | | | | |
| 2503942 | NYDIA  CAMACHO CRUZ | Address on file | | | | | |
| 2476172 | NYDIA  CRUZ SANCHEZ | Address on file | | | | | |
| 2493965 | NYDIA  DIAZ CRUZ | Address on file | | | | | |
| 2490274 | NYDIA  DIAZ DELGADO | Address on file | | | | | |
| 2495600 | NYDIA  FIGUEROA VEGA | Address on file | | | | | |
| 2475850 | NYDIA  GONZALEZ QUINTANA | Address on file | | | | | |
| 2497288 | NYDIA  GUTIERREZ CARTAGENA | Address on file | | | | | |
| 2495034 | NYDIA  LARACUENTE SANCHEZ | Address on file | | | | | |
| 2478108 | NYDIA  MARTINEZ SANCHEZ | Address on file | | | | | |
| 2494233 | NYDIA  MIRANDA PEREZ | Address on file | | | | | |
| 2498343 | NYDIA  MONTOYO RIVERA | Address on file | | | | | |
| 2477282 | NYDIA  MORALES OLIVER | Address on file | | | | | |
| 2475108 | NYDIA  MUNIZ FERNANDEZ | Address on file | | | | | |
| 2476387 | NYDIA  NEGRON MALDONADO | Address on file | | | | | |
| 2499571 | NYDIA  NUNEZ COLON | Address on file | | | | | |
| 2495076 | NYDIA  PADILLA MARZAN | Address on file | | | | | |
| 2476046 | NYDIA  PENA ALVARADO | Address on file | | | | | |
| 2497201 | NYDIA  PIZARRO TRINIDAD | Address on file | | | | | |
| 2488635 | NYDIA  RIVERA CABRERA | Address on file | | | | | |
| 2486474 | NYDIA  RIVERA JIMENEZ | Address on file | | | | | |
| 2499096 | NYDIA  RIVERA RIVERA | Address on file | | | | | |
| 2502238 | NYDIA  SANTIAGO CASTRO | Address on file | | | | | |
| 2476005 | NYDIA  SANTIAGO VAZQUEZ | Address on file | | | | | |
| 2480113 | NYDIA  SOSA QUILES | Address on file | | | | | |
| 2482293 | NYDIA  TORRES PEREZ | Address on file | | | | | |
| 2488347 | NYDIA  TRINIDAD PABON | Address on file | | | | | |
| 2489111 | NYDIA  VELAZQUEZ SOUCHET | Address on file | | | | | |
| 2489237 | NYDIA A COLON ZAYAS | Address on file | | | | | |
| 2500096 | NYDIA A FUENTES REYES | Address on file | | | | | |
| 2488708 | NYDIA D BARRETO GONZALEZ | Address on file | | | | | |
| 2476691 | NYDIA E CARTAGENA TORRES | Address on file | | | | | |
| 2499107 | NYDIA E CHEVEREZ RODRIGUEZ | Address on file | | | | | |
| 2483100 | NYDIA E CRUZ RAMOS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2480177 | NYDIA E GUEVAREZ BENITEZ | Address on file | | | | | |
| 2501358 | NYDIA E LUGO RIVERA | Address on file | | | | | |
| 2486790 | NYDIA E MONTES COLON | Address on file | | | | | |
| 2491025 | NYDIA E SANCHEZ CARRION | Address on file | | | | | |
| 2477532 | NYDIA E SMITH MARTINEZ | Address on file | | | | | |
| 2491230 | NYDIA E VELAZQUEZ ALVERIO | Address on file | | | | | |
| 2491072 | NYDIA E VELEZ LIZARDI | Address on file | | | | | |
| 2484279 | NYDIA I CINTRON ORTIZ | Address on file | | | | | |
| 2488669 | NYDIA I LEBRON CRUZ | Address on file | | | | | |
| 2484277 | NYDIA I LOPEZ COLON | Address on file | | | | | |
| 2486998 | NYDIA I MACHADO ACEVEDO | Address on file | | | | | |
| 2484074 | NYDIA I MELENDEZ VEGA | Address on file | | | | | |
| 2505274 | NYDIA I MOLINA OTERO | Address on file | | | | | |
| 2499559 | NYDIA I NUNEZ OQUENDO | Address on file | | | | | |
| 2487596 | NYDIA I OCANA ORTIZ | Address on file | | | | | |
| 2480726 | NYDIA I OLMEDA LUGO | Address on file | | | | | |
| 2487223 | NYDIA I PARIS VELAZQUEZ | Address on file | | | | | |
| 2505533 | NYDIA I RAMOS RIOS | Address on file | | | | | |
| 2486782 | NYDIA I RODRIGUEZ RIOS | Address on file | | | | | |
| 2487573 | NYDIA I ROSADO MUNOZ | Address on file | | | | | |
| 2473892 | NYDIA I SANTIAGO SANTIAGO | Address on file | | | | | |
| 2497967 | NYDIA I VAZQUEZ GONZALEZ | Address on file | | | | | |
| 2494648 | NYDIA I VAZQUEZ RESTO | Address on file | | | | | |
| 2486743 | NYDIA I VEGA MILLAN | Address on file | | | | | |
| 2484280 | NYDIA J CINTRON ORTIZ | Address on file | | | | | |
| 2501159 | NYDIA L DOMENECH RIVERA | Address on file | | | | | |
| 2476814 | NYDIA L LEBRON FIGUEROA | Address on file | | | | | |
| 2497418 | NYDIA L TORRES ALVARADO | Address on file | | | | | |
| 2485212 | NYDIA L TORRES GIRON | Address on file | | | | | |
| 2474188 | NYDIA LIMARY  SANCHEZ RAMOS | Address on file | | | | | |
| 2496821 | NYDIA M BECERRIL SEPULVEDA | Address on file | | | | | |
| 2473973 | NYDIA M NADAL ARROYO | Address on file | | | | | |
| 2482210 | NYDIA M RIVERA NARVAEZ | Address on file | | | | | |
| 2506176 | NYDIA M SANTIAGO CARO | Address on file | | | | | |
| 2494345 | NYDIA M TORRES ARCE | Address on file | | | | | |
| 2486400 | NYDIA M VEGA CINTRON | Address on file | | | | | |
| 2474376 | NYDIA R PACHECO OCASIO | Address on file | | | | | |
| 2486339 | NYDIA R PEDRAZA GARCIA | Address on file | | | | | |
| 2505906 | NYDIA Y REYES RODRIGUEZ | Address on file | | | | | |
| 2503970 | NYDIA Z CRUZ SANTIAGO | Address on file | | | | | |
| 2494588 | NYDIABEL  MARTORELL GONZALEZ | Address on file | | | | | |
| 2477086 | NYDMARIE  RIOS LOPEZ | Address on file | | | | | |
| 2478763 | NYDSY  SANTIAGO RIVERA | Address on file | | | | | |
| 2497181 | NYLMA  RIVERA ESCALERA | Address on file | | | | | |
| 2497239 | NYLMA C RIVERA ESCALERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2506806 | NYLMARIS  CASTRO RIVERA | Address on file | | | | | |
| 2502347 | NYMARIS  DE LEON RIOS | Address on file | | | | | |
| 2485259 | NYREE  GEORGE NEGRON | Address on file | | | | | |
| 2481009 | NYRMA I SANCHEZ PEREIRA | Address on file | | | | | |
| 2502445 | NYRMA O ORTIZ TORRES | Address on file | | | | | |
| 2484957 | NYVIA M QUILES RIVERA | Address on file | | | | | |
| 2507335 | OBBAL  VASALLO MALDONADO | Address on file | | | | | |
| 2486704 | OBDULIA  CRUZ VELAZQUEZ | Address on file | | | | | |
| 2485916 | OBDULIA  VELAZQUEZ RODRIGUEZ | Address on file | | | | | |
| 2483798 | OBDULIO  SEGARRA VELEZ | Address on file | | | | | |
| 2506626 | OBED  AYMAT FAS | Address on file | | | | | |
| 2496539 | OBED  CIRINO ROMERO | Address on file | | | | | |
| 2480916 | OBED  SEPULVEDA ROMAN | Address on file | | | | | |
| 2502200 | OBED A LOPEZ CRESPO | Address on file | | | | | |
| 2478443 | OBNELLIS  RIVERA PINET | Address on file | | | | | |
| 2476752 | OCTAVIA  CINTRON CRUZ | Address on file | | | | | |
| 2489120 | OCTAVIO  GONZALEZ RIVERA | Address on file | | | | | |
| 2489822 | OCTAVIO  MENDEZ MENDOZA | Address on file | | | | | |
| 2485860 | OCTAVIO  OTERO DIAZ | Address on file | | | | | |
| 2491608 | OCTAVIO  SANTOS QUIROS | Address on file | | | | | |
| 2486515 | ODALIS  COLLAZO ALAYON | Address on file | | | | | |
| 2471388 | ODALIS  FIGUEROA RAMOS | Address on file | | | | | |
| 2472113 | ODALIS  GONZALEZ BOU | Address on file | | | | | |
| 2501331 | ODALIS  MACHADO URQUIA | Address on file | | | | | |
| 2504036 | ODALIS  MARRERO ORTIZ | Address on file | | | | | |
| 2501750 | ODALIS E RODRIGUEZ SANCHEZ | Address on file | | | | | |
| 2492588 | ODALIZ  LEON RODRIGUEZ | Address on file | | | | | |
| 2506086 | ODALIZ  PAGAN GARCIA | Address on file | | | | | |
| 2503086 | ODALIZ  TORRES BURGOS | Address on file | | | | | |
| 2503390 | ODALLIA L VARGAS TOLEDO | Address on file | | | | | |
| 2503971 | ODALYS  FUENTES VERGARA | Address on file | | | | | |
| 2505960 | ODALYS  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2501613 | ODALYS  ORAMAS ROLDAN | Address on file | | | | | |
| 2472656 | ODALYS  VALENTIN VARGAS | Address on file | | | | | |
| 2493376 | ODALYS  VELAZQUEZ PINA | Address on file | | | | | |
| 2501108 | ODALYS I RIVERA ROJAS | Address on file | | | | | |
| 2503622 | ODALYS M LOPEZ VELEZ | Address on file | | | | | |
| 2504296 | ODAMARIS  RIVERA RIVERA | Address on file | | | | | |
| 2492511 | ODELYS  MEJIAS ZAYAS | Address on file | | | | | |
| 2481567 | ODEMARIS  DELGADO DELGADO | Address on file | | | | | |
| 2503211 | ODEMARIS  ORTIZ PASTRANA | Address on file | | | | | |
| 2495093 | ODETTE  NIEVES CABALLERO | Address on file | | | | | |
| 2505455 | ODETTE  RODRIGUEZ ALAMO | Address on file | | | | | |
| 2476472 | ODETTE  VIGO GARCIA | Address on file | | | | | |
| 2476125 | ODETTE E DE AZA BOISSARD | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2505801 | ODETTE M  RODRIGUEZ CABAN | Address on file | | | | | |
| 2498699 | ODETTE M BAEZ ARROYO | Address on file | | | | | |
| 2483708 | ODETTE M CASANOVA SOTO | Address on file | | | | | |
| 2505606 | ODETTE T CUADROS RAMIREZ | Address on file | | | | | |
| 2500511 | ODIMAR  BERRIOS SILVA | Address on file | | | | | |
| 2501816 | ODLAN  IGLESIAS ACOSTA | Address on file | | | | | |
| 2506392 | ODLANIER  FARIA OYOLA | Address on file | | | | | |
| 2498087 | ODRA Y VELEZ CHETRANGOLO | Address on file | | | | | |
| 2491213 | OFELIA  GARCIA QUINONES | Address on file | | | | | |
| 2493640 | OFELIA  NEGRON MALDONADO | Address on file | | | | | |
| 2475079 | OFELIA  ORTIZ COLON | Address on file | | | | | |
| 2474871 | OFELIA  RAMOS QUILES | Address on file | | | | | |
| 2498921 | OFELIA  ROBLEDO SOLIS | Address on file | | | | | |
| 2488098 | OFELIA Y LAGARES AGUEDA | Address on file | | | | | |
| 2505929 | OHANDA L  MONTANEZ VAZQUEZ | Address on file | | | | | |
| 2473204 | OHMAYRA  AVILES CARDONA | Address on file | | | | | |
| 2506156 | OLAMI  SANCHEZ SANTIAGO | Address on file | | | | | |
| 2505351 | OLBEN  DELGADO HERNANDEZ | Address on file | | | | | |
| 2471989 | OLENKA  CARRANZA LOAYZA | Address on file | | | | | |
| 2492074 | OLGA  BERNARD MOJICA | Address on file | | | | | |
| 2474593 | OLGA  IRIZARRY REYES | Address on file | | | | | |
| 2484148 | OLGA  MALDONADO TORRES | Address on file | | | | | |
| 2480010 | OLGA  ROBLES TORRES | Address on file | | | | | |
| 2487283 | OLGA  AGUIRRE COLON | Address on file | | | | | |
| 2475831 | OLGA  AYALA FONSECA | Address on file | | | | | |
| 2488613 | OLGA  BRUNO ROLDAN | Address on file | | | | | |
| 2481916 | OLGA  CARRERO CASTILLO | Address on file | | | | | |
| 2496799 | OLGA  CORDERO ALMODOVAR | Address on file | | | | | |
| 2476963 | OLGA  CRESPO MELENDEZ | Address on file | | | | | |
| 2494619 | OLGA  EMMANUELLI MUNIZ | Address on file | | | | | |
| 2482082 | OLGA  FEBO SANTIAGO | Address on file | | | | | |
| 2481872 | OLGA  FLORES LOPEZ | Address on file | | | | | |
| 2486090 | OLGA  GONZALEZ DIAZ | Address on file | | | | | |
| 2494785 | OLGA  GUTIERREZ MEDINA | Address on file | | | | | |
| 2479899 | OLGA  HERNANDEZ LOPEZ | Address on file | | | | | |
| 2479514 | OLGA  LUGO JIMENEZ | Address on file | | | | | |
| 2489230 | OLGA  MARRERO DIAZ | Address on file | | | | | |
| 2496383 | OLGA  MARTINEZ AVILES | Address on file | | | | | |
| 2476821 | OLGA  MENENDEZ | Address on file | | | | | |
| 2497347 | OLGA  MESA RIVERA | Address on file | | | | | |
| 2498769 | OLGA  NIEVES VALLE | Address on file | | | | | |
| 2481746 | OLGA  NOGUERAS HERNANDEZ | Address on file | | | | | |
| 2475748 | OLGA  ORTIZ ORTIZ | Address on file | | | | | |
| 2473613 | OLGA  PABON ROSADO | Address on file | | | | | |
| 2479953 | OLGA  POMALES ANDINO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2488483 | OLGA  QUINONES RUIZ | Address on file | | | | | |
| 2496636 | OLGA  QUINTANA MARTINEZ | Address on file | | | | | |
| 2491095 | OLGA  RODRIGUEZ COLLAZO | Address on file | | | | | |
| 2478835 | OLGA  RODRIGUEZ OLIVERAS | Address on file | | | | | |
| 2478939 | OLGA  ROLON VAZQUEZ | Address on file | | | | | |
| 2486625 | OLGA  ROQUE RODRIGUEZ | Address on file | | | | | |
| 2484711 | OLGA  RUIZ MUNOZ | Address on file | | | | | |
| 2477649 | OLGA  SEGARRA LUGO | Address on file | | | | | |
| 2475728 | OLGA  VAZQUEZ MORALES | Address on file | | | | | |
| 2474379 | OLGA  VEGA PEREZ | Address on file | | | | | |
| 2507069 | OLGA A JOGLAR BILLOCH | Address on file | | | | | |
| 2475894 | OLGA B TRINIDAD TRAVIESO | Address on file | | | | | |
| 2505459 | OLGA C ABREU VEGA | Address on file | | | | | |
| 2478493 | OLGA C RAMOS ROSARIO | Address on file | | | | | |
| 2497006 | OLGA D CENTENO GONZALEZ | Address on file | | | | | |
| 2502146 | OLGA D VIDAL TINAJERO | Address on file | | | | | |
| 2482255 | OLGA E AGUSTY REYES | Address on file | | | | | |
| 2503892 | OLGA E AROCHO SOTO | Address on file | | | | | |
| 2489425 | OLGA E BONILLA VEGA | Address on file | | | | | |
| 2477079 | OLGA E BORRERO RAMOS | Address on file | | | | | |
| 2480681 | OLGA E CARDONA DINGUI | Address on file | | | | | |
| 2479179 | OLGA E CORDERO RODRIGUEZ | Address on file | | | | | |
| 2492641 | OLGA E LAUREANO MARTINEZ | Address on file | | | | | |
| 2494911 | OLGA E MARRERO OLMEDA | Address on file | | | | | |
| 2481726 | OLGA E MONTALVO PABON | Address on file | | | | | |
| 2495038 | OLGA E MONTES ALVAREZ | Address on file | | | | | |
| 2503122 | OLGA E PACHECO VELEZ | Address on file | | | | | |
| 2477393 | OLGA E TORRES ECHEVARRIA | Address on file | | | | | |
| 2487404 | OLGA E TORRES ROMAN | Address on file | | | | | |
| 2506816 | OLGA H ELIZA RAMOS | Address on file | | | | | |
| 2487461 | OLGA I ALVELO MORALES | Address on file | | | | | |
| 2471792 | OLGA I BAEZ AGOSTO | Address on file | | | | | |
| 2472823 | OLGA I BAUZA COLON | Address on file | | | | | |
| 2476962 | OLGA I BELMONT RUIZ | Address on file | | | | | |
| 2487646 | OLGA I COLON ALVARADO | Address on file | | | | | |
| 2497108 | OLGA I COLON TORRES | Address on file | | | | | |
| 2490501 | OLGA I CONCEPCION LAGUNA | Address on file | | | | | |
| 2480289 | OLGA I CORDERO SANTOS | Address on file | | | | | |
| 2493057 | OLGA I CORTES ACEVEDO | Address on file | | | | | |
| 2476686 | OLGA I CRUZ RAMOS | Address on file | | | | | |
| 2475997 | OLGA I DOLAGARAY LOPEZ | Address on file | | | | | |
| 2481737 | OLGA I FONTANEZ DELGADO | Address on file | | | | | |
| 2483925 | OLGA I GARCIA ACOSTA | Address on file | | | | | |
| 2494094 | OLGA I GONZALEZ BACETY | Address on file | | | | | |
| 2494374 | OLGA I GONZALEZ HERNANDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2492084 | OLGA I HERNANDEZ CRUZ | Address on file | | | | | |
| 2486467 | OLGA I HERNANDEZ SANTIAGO | Address on file | | | | | |
| 2480632 | OLGA I LOPEZ CORDOVA | Address on file | | | | | |
| 2488186 | OLGA I LOPEZ CRUZ | Address on file | | | | | |
| 2482536 | OLGA I LOPEZ MARTINEZ | Address on file | | | | | |
| 2498186 | OLGA I LOPEZ SEPULVEDA | Address on file | | | | | |
| 2476574 | OLGA I MALDONADO SANTIAGO | Address on file | | | | | |
| 2480343 | OLGA I MARQUEZ MENDEZ | Address on file | | | | | |
| 2494069 | OLGA I MARTE MARIN | Address on file | | | | | |
| 2488236 | OLGA I MARTINEZ REYES | Address on file | | | | | |
| 2484095 | OLGA I MAYSONET MARTINEZ | Address on file | | | | | |
| 2503708 | OLGA I MELENDEZ RODRIGUEZ | Address on file | | | | | |
| 2499117 | OLGA I MONTALVO PEREZ | Address on file | | | | | |
| 2477099 | OLGA I MORALES BERRIOS | Address on file | | | | | |
| 2496451 | OLGA I NOVOA MEJIAS | Address on file | | | | | |
| 2474463 | OLGA I OLMEDA MORALES | Address on file | | | | | |
| 2493976 | OLGA I OLMO RIVERA | Address on file | | | | | |
| 2494898 | OLGA I ORTIZ GREEN | Address on file | | | | | |
| 2482153 | OLGA I ORTIZ MELENDEZ | Address on file | | | | | |
| 2471472 | OLGA I PADILLA NUNEZ | Address on file | | | | | |
| 2486809 | OLGA I RAMIREZ ACOSTA | Address on file | | | | | |
| 2493427 | OLGA I RAMOS MERCADO | Address on file | | | | | |
| 2492070 | OLGA I RAMOS NIEVES | Address on file | | | | | |
| 2502185 | OLGA I RIVERA GARCIA | Address on file | | | | | |
| 2498936 | OLGA I RIVERA SANCHEZ | Address on file | | | | | |
| 2497942 | OLGA I RODRIGUEZ CONSTANTINO | Address on file | | | | | |
| 2474930 | OLGA I ROSADO | Address on file | | | | | |
| 2490267 | OLGA I ROSADO RODRIGUEZ | Address on file | | | | | |
| 2483131 | OLGA I SANCHEZ RAMOS | Address on file | | | | | |
| 2471915 | OLGA I SANTIAGO APONTE | Address on file | | | | | |
| 2486519 | OLGA I SEPULVEDA MEDINA | Address on file | | | | | |
| 2499521 | OLGA I TORRES CASTRO | Address on file | | | | | |
| 2504970 | OLGA J CRUZ MORALES | Address on file | | | | | |
| 2484532 | OLGA J FONTANEZ BERRIOS | Address on file | | | | | |
| 2501394 | OLGA J RODRIGUEZ ALONSO | Address on file | | | | | |
| 2478816 | OLGA L ALBALADEJO SANTIAGO | Address on file | | | | | |
| 2492303 | OLGA L ARROYO GARCIA | Address on file | | | | | |
| 2490611 | OLGA L COLON FIGUEROA | Address on file | | | | | |
| 2477369 | OLGA L COLON SANTIAGO | Address on file | | | | | |
| 2493558 | OLGA L CORREA SOTO | Address on file | | | | | |
| 2495910 | OLGA L CRUZ VELAZQUEZ | Address on file | | | | | |
| 2499561 | OLGA L DIAZ BONES | Address on file | | | | | |
| 2473573 | OLGA L FERDINAND RAMOS | Address on file | | | | | |
| 2480553 | OLGA L FIGUEROA CRUZ | Address on file | | | | | |
| 2494997 | OLGA L GONZALEZ BAEZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 634 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2505855 | OLGA L GONZALEZ HEVERT | Address on file | | | | | |
| 2486084 | OLGA L GONZALEZ ROMAN | Address on file | | | | | |
| 2474406 | OLGA L LLORET RUIZ | Address on file | | | | | |
| 2482848 | OLGA L LOPEZ DAVILA | Address on file | | | | | |
| 2486717 | OLGA L MORALES RIVERA | Address on file | | | | | |
| 2486372 | OLGA L QUINONES ROLDAN | Address on file | | | | | |
| 2492856 | OLGA L ROSADO SOTO | Address on file | | | | | |
| 2484657 | OLGA L SANTIAGO COLON | Address on file | | | | | |
| 2488377 | OLGA L ZAYAS ALVAREZ | Address on file | | | | | |
| 2502724 | OLGA M ALICEA RIVERA | Address on file | | | | | |
| 2479765 | OLGA M CASILLAS SANTOS | Address on file | | | | | |
| 2504417 | OLGA M FIGARO KELLY | Address on file | | | | | |
| 2489611 | OLGA M GONZALEZ PLUGUEZ | Address on file | | | | | |
| 2478109 | OLGA M GONZALEZ SANTANA | Address on file | | | | | |
| 2480580 | OLGA M HERNANDEZ SILVA | Address on file | | | | | |
| 2487620 | OLGA M HURTADO FELICIANO | Address on file | | | | | |
| 2498739 | OLGA M MORALES DEFENDINI | Address on file | | | | | |
| 2495755 | OLGA M ORTIZ ACEVEDO | Address on file | | | | | |
| 2474007 | OLGA M ORTIZ ALBELO | Address on file | | | | | |
| 2486506 | OLGA M OSORIO VAZQUEZ | Address on file | | | | | |
| 2473189 | OLGA M RIVERA LA LUZ | Address on file | | | | | |
| 2487947 | OLGA M RIVERA RIOS | Address on file | | | | | |
| 2496763 | OLGA M RIVERA RUBI | Address on file | | | | | |
| 2504038 | OLGA M RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2485169 | OLGA M RUIZ GONZALEZ | Address on file | | | | | |
| 2486273 | OLGA M SANTOS VAZQUEZ | Address on file | | | | | |
| 2490724 | OLGA M TORRES COLON | Address on file | | | | | |
| 2491172 | OLGA N FELICIANO LOPEZ | Address on file | | | | | |
| 2493030 | OLGA N HERNANDEZ HERNANDEZ | Address on file | | | | | |
| 2482170 | OLGA N HERNANDEZ RAMOS | Address on file | | | | | |
| 2474842 | OLGA N IRIZARRY ALVAREZ | Address on file | | | | | |
| 2472227 | OLGA N RODRIGUEZ CALVENTE | Address on file | | | | | |
| 2489837 | OLGA R COLON RIVERA | Address on file | | | | | |
| 2502569 | OLGA T PAGAN DAVID | Address on file | | | | | |
| 2502440 | OLGA V MATOS NIEVES | Address on file | | | | | |
| 2477428 | OLGA V NIEVES RAMIREZ | Address on file | | | | | |
| 2486124 | OLGA V PABON SANTIAGO | Address on file | | | | | |
| 2506627 | OLGA V RODRIGUEZ RIVERA | Address on file | | | | | |
| 2473025 | OLGA W RODRIGUEZ CRUZ | Address on file | | | | | |
| 2499236 | OLGA Y SOTO PONCE DE LEON | Address on file | | | | | |
| 2490184 | OLGA Y VAZQUEZ SANTANA | Address on file | | | | | |
| 2502456 | OLGA Y ZAMBRANA RODRIGUEZ | Address on file | | | | | |
| 2486411 | OLGUITA  MARTINEZ RIVERA | Address on file | | | | | |
| 2491853 | OLIVIA  SANTANA ACOSTA | Address on file | | | | | |
| 2478894 | OLIVIA L ALVARADO ROMERO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2504762 | OLMARY  CASTRO QUINTANA | Address on file | | | | | |
| 2477689 | OLPHA  SERRANO CARRASQUILLO | Address on file | | | | | |
| 2477718 | OMAIRA  GONZALEZ SANCHEZ | Address on file | | | | | |
| 2478715 | OMAIRA  LOPEZ SOTO | Address on file | | | | | |
| 2471633 | OMAIRA  MARTI GONZALEZ | Address on file | | | | | |
| 2496759 | OMAIRA  MORALES DE JESUS | Address on file | | | | | |
| 2473208 | OMAIRA  ORTIZ APONTE | Address on file | | | | | |
| 2501591 | OMAIRA  REYES RODRIGUEZ | Address on file | | | | | |
| 2473162 | OMAIRA E MORENO SOTO | Address on file | | | | | |
| 2501073 | OMAIRA I FERNANDEZ SANTIAGO | Address on file | | | | | |
| 2493664 | OMAIRA I SHUKRI ESCHEIK | Address on file | | | | | |
| 2501423 | OMAIRA Y GRACIA VEGA | Address on file | | | | | |
| 2501499 | OMAIRY D ROMAN TORRES | Address on file | | | | | |
| 2505932 | OMAR  PIETRI RODRIGUEZ | Address on file | | | | | |
| 2499459 | OMAR  SANTIAGO MARTE | Address on file | | | | | |
| 2506610 | OMAR  CALDERON AMEZQUITA | Address on file | | | | | |
| 2484737 | OMAR  CANALES VELEZ | Address on file | | | | | |
| 2490873 | OMAR  FREYTES HERNANDEZ | Address on file | | | | | |
| 2471669 | OMAR  GONZALEZ MOLINA | Address on file | | | | | |
| 2485577 | OMAR  GONZALEZ VELEZ | Address on file | | | | | |
| 2476598 | OMAR  MACHADO RIOS | Address on file | | | | | |
| 2475716 | OMAR  MARTINEZ PAGAN | Address on file | | | | | |
| 2506403 | OMAR  MENDEZ MENDEZ | Address on file | | | | | |
| 2505682 | OMAR  NEGRON VELEZ | Address on file | | | | | |
| 2504502 | OMAR  ORTIZ MORALES | Address on file | | | | | |
| 2505075 | OMAR  RIVERA DIAZ | Address on file | | | | | |
| 2488843 | OMAR  SANOGUET CANCEL | Address on file | | | | | |
| 2497420 | OMAR  SANTOS VARGAS | Address on file | | | | | |
| 2478133 | OMAR  SERRANO MEDINA | Address on file | | | | | |
| 2478236 | OMAR  SOTO SOTO | Address on file | | | | | |
| 2495505 | OMAR  TORRES COLON | Address on file | | | | | |
| 2498683 | OMAR  VICENS JIMENEZ | Address on file | | | | | |
| 2483935 | OMAR A MARRERO GONZALEZ | Address on file | | | | | |
| 2500122 | OMAR A ORTIZ CRUZ | Address on file | | | | | |
| 2477926 | OMAR A RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2485730 | OMAR D FALCON VELAZQUEZ | Address on file | | | | | |
| 2501272 | OMAR E GARCIA DAVILA | Address on file | | | | | |
| 2506577 | OMAR E GONZALEZ ANDINO | Address on file | | | | | |
| 2504982 | OMAR E MARTINEZ FORESTIER | Address on file | | | | | |
| 2502512 | OMAR E QUINONES CRUZ | Address on file | | | | | |
| 2491399 | OMAR E RODRIGUEZ CINTRON | Address on file | | | | | |
| 2493382 | OMAR F GONZALEZ ADAMES | Address on file | | | | | |
| 2483707 | OMAR F OCASIO LOPEZ | Address on file | | | | | |
| 2505316 | OMAR J CASTILLO SANTONI | Address on file | | | | | |
| 2505575 | OMAR J NEGRON LOPEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2487586 | OMAR L VAZQUEZ FIGUEROA | Address on file | | | | | |
| 2484340 | OMAR M DELGADO GUZMAN | Address on file | | | | | |
| 2481281 | OMAR M HERNANDEZ BELEN | Address on file | | | | | |
| 2497892 | OMAR M RODRIGUEZ ROSADO | Address on file | | | | | |
| 2502210 | OMAR N RODRIGUEZ MELENDEZ | Address on file | | | | | |
| 2500905 | OMAR O MERCADO RIVERA | Address on file | | | | | |
| 2501518 | OMAR S GUADALUPE ORTIZ | Address on file | | | | | |
| 2495684 | OMARA  COTTO RAMOS | Address on file | | | | | |
| 2491582 | OMARA  ROURE ROURE | Address on file | | | | | |
| 2504634 | OMARA I MORALES DELGADO | Address on file | | | | | |
| 2484419 | OMARALY  SEISE SEISE | Address on file | | | | | |
| 2478023 | OMARIA  RODRIGUEZ ALICEA | Address on file | | | | | |
| 2491621 | OMARIS  CASTRO RODRIGUEZ | Address on file | | | | | |
| 2485272 | OMARIS  SANJURJO RODRIGUEZ | Address on file | | | | | |
| 2478531 | OMARY  ESPINELL NARVAEZ | Address on file | | | | | |
| 2499065 | OMARY  BRITO PACHECO | Address on file | | | | | |
| 2488435 | OMAYDA  BENITEZ HIRALDO | Address on file | | | | | |
| 2475375 | OMAYRA  CARMONA PEREZ | Address on file | | | | | |
| 2503128 | OMAYRA  ALBARRAN CRESPO | Address on file | | | | | |
| 2497962 | OMAYRA  ARZUAGA RESTO | Address on file | | | | | |
| 2497014 | OMAYRA  BELEN AVILES | Address on file | | | | | |
| 2475663 | OMAYRA  BONILLA CINTRON | Address on file | | | | | |
| 2501810 | OMAYRA  BURGOS COLON | Address on file | | | | | |
| 2502177 | OMAYRA  CANDELARIA VILELLA | Address on file | | | | | |
| 2495296 | OMAYRA  CASILLAS RODRIGUEZ | Address on file | | | | | |
| 2479687 | OMAYRA  CEDENO MUNOZ | Address on file | | | | | |
| 2482002 | OMAYRA  COLON VAZQUEZ | Address on file | | | | | |
| 2485811 | OMAYRA  CRUZ APONTE | Address on file | | | | | |
| 2487691 | OMAYRA  CRUZ CAMACHO | Address on file | | | | | |
| 2502270 | OMAYRA  CRUZ RIVAS | Address on file | | | | | |
| 2498127 | OMAYRA  CRUZ TORRES | Address on file | | | | | |
| 2471452 | OMAYRA  CUEVAS TORRES | Address on file | | | | | |
| 2477222 | OMAYRA  DIAZ CASTRO | Address on file | | | | | |
| 2505940 | OMAYRA  ESPADA REYES | Address on file | | | | | |
| 2504536 | OMAYRA  FLORES ROSADO | Address on file | | | | | |
| 2473197 | OMAYRA  GARCIA GARCIA | Address on file | | | | | |
| 2481902 | OMAYRA  GARCIA VENTURA | Address on file | | | | | |
| 2489878 | OMAYRA  GONZALEZ BOSQUES | Address on file | | | | | |
| 2497428 | OMAYRA  GONZALEZ CUEVAS | Address on file | | | | | |
| 2485152 | OMAYRA  GONZALEZ LOPEZ | Address on file | | | | | |
| 2479409 | OMAYRA  GORGAS RIVERA | Address on file | | | | | |
| 2494819 | OMAYRA  JIMENEZ SANCHEZ | Address on file | | | | | |
| 2476377 | OMAYRA  MALAVE HERNANDEZ | Address on file | | | | | |
| 2483972 | OMAYRA  MEDINA GUTIERREZ | Address on file | | | | | |
| 2478832 | OMAYRA  MERCADO MIRANDA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2494955 | OMAYRA  MORALES JURADO | Address on file | | | | | |
| 2472352 | OMAYRA  NIEVES TORRES | Address on file | | | | | |
| 2491403 | OMAYRA  ORTA PEDRAZA | Address on file | | | | | |
| 2479001 | OMAYRA  ORTIZ DE JESUS | Address on file | | | | | |
| 2479127 | OMAYRA  PEREIRA ESTRADA | Address on file | | | | | |
| 2498247 | OMAYRA  PEREZ GONZALEZ | Address on file | | | | | |
| 2495599 | OMAYRA  POMALES MORALES | Address on file | | | | | |
| 2497620 | OMAYRA  RAMOS SALDANA | Address on file | | | | | |
| 2478920 | OMAYRA  RIOS CARO | Address on file | | | | | |
| 2482171 | OMAYRA  RIVERA FIGUEROA | Address on file | | | | | |
| 2477445 | OMAYRA  RIVERA OLIVERAS | Address on file | | | | | |
| 2477510 | OMAYRA  RODRIGUEZ KUILAN | Address on file | | | | | |
| 2499215 | OMAYRA  ROMAN RIVERA | Address on file | | | | | |
| 2506531 | OMAYRA  RUIZ LISBOA | Address on file | | | | | |
| 2479167 | OMAYRA  SANTIAGO ALBINO | Address on file | | | | | |
| 2483485 | OMAYRA  SANTIAGO CRUZ | Address on file | | | | | |
| 2477034 | OMAYRA  SANTIAGO SANTIAGO | Address on file | | | | | |
| 2494590 | OMAYRA  SOTOMAYOR ALONSO | Address on file | | | | | |
| 2491066 | OMAYRA  TAPIA QUINONES | Address on file | | | | | |
| 2476720 | OMAYRA  TORRES PEREZ | Address on file | | | | | |
| 2487125 | OMAYRA  TORRES RIOS | Address on file | | | | | |
| 2506129 | OMAYRA  TORRES RUIZ | Address on file | | | | | |
| 2485085 | OMAYRA  VAZQUEZ LOPEZ | Address on file | | | | | |
| 2477221 | OMAYRA  VELAZQUEZ GONZALEZ | Address on file | | | | | |
| 2482289 | OMAYRA  VELEZ MEDINA | Address on file | | | | | |
| 2502358 | OMAYRA A FIGUEROA MULERO | Address on file | | | | | |
| 2475555 | OMAYRA I MARTINEZ GONZALEZ | Address on file | | | | | |
| 2494183 | OMAYRA I ORTIZ VAZQUEZ | Address on file | | | | | |
| 2503163 | OMAYRA I RUIZ FIGUEROA | Address on file | | | | | |
| 2496525 | OMAYRA J  RODRIGUEZ TORRES | Address on file | | | | | |
| 2485675 | OMAYRA J ALEMAN GERENA | Address on file | | | | | |
| 2491136 | OMAYRA J MELECIO CLAUDIO | Address on file | | | | | |
| 2492538 | OMAYRA J ORTIZ PINERO | Address on file | | | | | |
| 2498368 | OMAYRA J RAMOS VAZQUEZ | Address on file | | | | | |
| 2482079 | OMAYRA L ALBINO MOSCATO | Address on file | | | | | |
| 2501211 | OMAYRA L CALDERON RIVERA | Address on file | | | | | |
| 2479245 | OMAYRA L CARRION LAUREANO | Address on file | | | | | |
| 2506324 | OMAYRA L GONZALEZ GUZMAN | Address on file | | | | | |
| 2503568 | OMAYRA L RIVERA AGOSTINI | Address on file | | | | | |
| 2496004 | OMAYRA V OLIVERA ESCABI | Address on file | | | | | |
| 2477469 | OMY  TORRES GONZALEZ | Address on file | | | | | |
| 2477596 | OMYRA  RAMOS RODRIGUEZ | Address on file | | | | | |
| 2505357 | ONAISA  LOPEZ MENDEZ | Address on file | | | | | |
| 2503614 | ONEIDA  MATOS SANCHEZ | Address on file | | | | | |
| 2487155 | ONEIDA  RAMIREZ IBANEZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 638 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2481655 | ONEIDA  RIVERA PEREZ | Address on file | | | | | |
| 2500960 | ONEIDA  RODRIGUEZ ROMAN | Address on file | | | | | |
| 2497906 | ONEIDA  VELAZQUEZ CRUZ | Address on file | | | | | |
| 2485418 | ONEIDA Y LASALLE GONZALEZ | Address on file | | | | | |
| 2493708 | ONELIA  VALENTIN IRIZARRY | Address on file | | | | | |
| 2482834 | ONELIA M ROSA PEREZ | Address on file | | | | | |
| 2494801 | ONELLY  DIAZ RAMOS | Address on file | | | | | |
| 2488184 | ONESIMO  HERNANDEZ COLON | Address on file | | | | | |
| 2498556 | ONEYDA  VILELLA RIVERA | Address on file | | | | | |
| 2495996 | ONILDA  GARCIA CAMACHO | Address on file | | | | | |
| 2483580 | ONIX  MONSERRATE PICCARD | Address on file | | | | | |
| 2492701 | ONIX M FIGUEROA RAMOS | Address on file | | | | | |
| 2499689 | ONOFRE E MUNIZ PEREZ | Address on file | | | | | |
| 2499989 | ONOFRE E ROMAN MARTINEZ | Address on file | | | | | |
| 2490522 | ORALIS  ORTIZ VELAZQUEZ | Address on file | | | | | |
| 2500471 | ORELYS  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2494343 | ORESTE  CORTES ORTIZ | Address on file | | | | | |
| 2489755 | ORFA M APONTE VAZQUEZ | Address on file | | | | | |
| 2473491 | ORIA I RIVERA ORTIZ | Address on file | | | | | |
| 2477376 | ORIALYS  RIVERA LEON | Address on file | | | | | |
| 2484106 | ORIETTA W NELSON AYALA | Address on file | | | | | |
| 2505203 | ORLANDO  MARINA MALPICA | Address on file | | | | | |
| 2480098 | ORLANDO  NEGRON SOTO | Address on file | | | | | |
| 2499883 | ORLANDO  ACOSTA VINCENTY | Address on file | | | | | |
| 2485424 | ORLANDO  AGOSTO HERNANDEZ | Address on file | | | | | |
| 2498066 | ORLANDO  ALVARADO DE JESUS | Address on file | | | | | |
| 2503995 | ORLANDO  ANTONETTI AVILES | Address on file | | | | | |
| 2495837 | ORLANDO  APONTE ORTIZ | Address on file | | | | | |
| 2494342 | ORLANDO  AROCHO SANTOS | Address on file | | | | | |
| 2490233 | ORLANDO  CARRERAS PADILLA | Address on file | | | | | |
| 2498301 | ORLANDO  CENTENO GAUD | Address on file | | | | | |
| 2501458 | ORLANDO  CRUZ CAPELLA | Address on file | | | | | |
| 2486276 | ORLANDO  DE JESUS ACEVEDO | Address on file | | | | | |
| 2481944 | ORLANDO  DIAZ CARRASQUILLO | Address on file | | | | | |
| 2493029 | ORLANDO  DIAZ COLON | Address on file | | | | | |
| 2486272 | ORLANDO  DIAZ DIAZ | Address on file | | | | | |
| 2472911 | ORLANDO  DIAZ NAVARRO | Address on file | | | | | |
| 2475600 | ORLANDO  DIAZ RODRIGUEZ | Address on file | | | | | |
| 2492706 | ORLANDO  FIGUEROA VAZQUEZ | Address on file | | | | | |
| 2493669 | ORLANDO  GARCIA LUGO | Address on file | | | | | |
| 2471979 | ORLANDO  GONZALEZ BAEZ | Address on file | | | | | |
| 2504016 | ORLANDO  GONZALEZ FIGUEROA | Address on file | | | | | |
| 2481316 | ORLANDO  GONZALEZ NIEVES | Address on file | | | | | |
| 2487739 | ORLANDO  GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2476553 | ORLANDO  GONZALEZ SANTIAGO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 639 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2482341 | ORLANDO HERNANDEZ CUEVAS | Address on file | | | | | |
| 2473829 | ORLANDO LUCIANO PLAZA | Address on file | | | | | |
| 2490147 | ORLANDO MARRERO SANCHEZ | Address on file | | | | | |
| 2478342 | ORLANDO MEJIAS LUGO | Address on file | | | | | |
| 2505522 | ORLANDO MORALES DE LA ROSA | Address on file | | | | | |
| 2492454 | ORLANDO OQUENDO LOPEZ | Address on file | | | | | |
| 2483001 | ORLANDO OROPEZA COSME | Address on file | | | | | |
| 2496504 | ORLANDO ORTIZ QUINONES | Address on file | | | | | |
| 2499645 | ORLANDO ORTIZ SANTANA | Address on file | | | | | |
| 2497184 | ORLANDO OTERO VALENTIN | Address on file | | | | | |
| 2473814 | ORLANDO PENA LOPEZ | Address on file | | | | | |
| 2490143 | ORLANDO RIO SANTIAGO | Address on file | | | | | |
| 2485302 | ORLANDO RIVERA VAZQUEZ | Address on file | | | | | |
| 2504323 | ORLANDO ROBLES VILLEGAS | Address on file | | | | | |
| 2499339 | ORLANDO RODRIGUEZ ALGARIN | Address on file | | | | | |
| 2503045 | ORLANDO RODRIGUEZ FONSECA | Address on file | | | | | |
| 2502752 | ORLANDO ROSADO PEREZ | Address on file | | | | | |
| 2497098 | ORLANDO SANTIAGO MUNOZ | Address on file | | | | | |
| 2495408 | ORLANDO SANTIAGO ORTIZ | Address on file | | | | | |
| 2495854 | ORLANDO SANTIAGO RAMOS | Address on file | | | | | |
| 2483139 | ORLANDO SANTIAGO TORRES | Address on file | | | | | |
| 2480944 | ORLANDO SERRANO SOTO | Address on file | | | | | |
| 2480986 | ORLANDO SOSTRE ORTIZ | Address on file | | | | | |
| 2474873 | ORLANDO SUAREZ MARTINEZ | Address on file | | | | | |
| 2494502 | ORLANDO TANON MOLINA | Address on file | | | | | |
| 2488057 | ORLANDO TORRES HERNANDEZ | Address on file | | | | | |
| 2488976 | ORLANDO TORRES PAGAN | Address on file | | | | | |
| 2485981 | ORLANDO TORRES TORRES | Address on file | | | | | |
| 2481275 | ORLANDO VARGAS GARCIA | Address on file | | | | | |
| 2497767 | ORLANDO VIDAL RIOS | Address on file | | | | | |
| 2499176 | ORLANDO ZAYAS HERNANDEZ | Address on file | | | | | |
| 2498826 | ORLANDO A VALENTIN LEON | Address on file | | | | | |
| 2502454 | ORLANDO E AVILES SANTIAGO | Address on file | | | | | |
| 2473436 | ORLANDO J RIVERA GONZALEZ | Address on file | | | | | |
| 2474397 | ORLANDO L PAGAN SALGADO | Address on file | | | | | |
| 2487101 | ORLANDO L RIVERA QUINONES | Address on file | | | | | |
| 2489037 | ORLANDO LUIS RIVERA BELBRU | Address on file | | | | | |
| 2489556 | ORLANDO M ADAMES PEREZ | Address on file | | | | | |
| 2501475 | ORLISA CRESPO RODRIGUEZ | Address on file | | | | | |
| 2482074 | ORTIZ A NELSON ORTIZ | Address on file | | | | | |
| 2500078 | ORVILLE PAGAN PAGAN | Address on file | | | | | |
| 2479227 | ORVILLE E GOMEZ SANTIAGO | Address on file | | | | | |
| 2477811 | OSBALDO MARTINEZ VEGA | Address on file | | | | | |
| 2479507 | OSCAR BAEZ ORTIZ | Address on file | | | | | |
| 2494635 | OSCAR CENTENO COLON | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2481781 | OSCAR  FUENTES AYALA | Address on file | | | | | |
| 2477388 | OSCAR  HERNANDEZ CRUZ | Address on file | | | | | |
| 2503332 | OSCAR  MARTINEZ CINTRON | Address on file | | | | | |
| 2486332 | OSCAR  MARTINEZ ROSADO | Address on file | | | | | |
| 2496176 | OSCAR  O'FARRIL CORTES | Address on file | | | | | |
| 2483970 | OSCAR  ORTIZ NOGUERAS | Address on file | | | | | |
| 2475494 | OSCAR  ORTIZ SANTIAGO | Address on file | | | | | |
| 2477446 | OSCAR  OTERO PINEIRO | Address on file | | | | | |
| 2477442 | OSCAR  RAMIREZ MACHIN | Address on file | | | | | |
| 2484556 | OSCAR  RAMIREZ ROSA | Address on file | | | | | |
| 2503260 | OSCAR  RIVERA RUIZ | Address on file | | | | | |
| 2499149 | OSCAR  ROBINSON SIERRA | Address on file | | | | | |
| 2499138 | OSCAR  SERRANO CORREA | Address on file | | | | | |
| 2490656 | OSCAR  TIRADO HERNANDEZ | Address on file | | | | | |
| 2485989 | OSCAR  VEGA PEREZ | Address on file | | | | | |
| 2495446 | OSCAR  VELAZQUEZ ALVARADO | Address on file | | | | | |
| 2504859 | OSCAR  VILLANUEVA CARDONA | Address on file | | | | | |
| 2506961 | OSCAR A RIVER FIGUEROA | Address on file | | | | | |
| 2481418 | OSCAR E RODRIGUEZ RIVERA | Address on file | | | | | |
| 2489216 | OSCAR H MENDEZ RAMOS | Address on file | | | | | |
| 2482299 | OSCAR I RODRIGUEZ SILVA | Address on file | | | | | |
| 2497678 | OSCAR I ROSADO BERNARD | Address on file | | | | | |
| 2479600 | OSCAR J LABOY RIVERA | Address on file | | | | | |
| 2485262 | OSCAR J RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2480736 | OSCAR R TORRES CUBERO | Address on file | | | | | |
| 2500673 | OSCAR Y MAESO MALDONDO | Address on file | | | | | |
| 2490348 | OSVALDO  AGOSTO RIVERA | Address on file | | | | | |
| 2480022 | OSVALDO  ANTOMPIETRI TRUJILLO | Address on file | | | | | |
| 2478153 | OSVALDO  AVILES FONSECA | Address on file | | | | | |
| 2499700 | OSVALDO  CORA TIRADO | Address on file | | | | | |
| 2498232 | OSVALDO  DE JESUS SANTANA | Address on file | | | | | |
| 2477877 | OSVALDO  DIAZ DIAZ | Address on file | | | | | |
| 2473998 | OSVALDO  DIAZ GARCIA | Address on file | | | | | |
| 2493701 | OSVALDO  GONZALEZ VELEZ | Address on file | | | | | |
| 2484897 | OSVALDO  GOTAY RUIZ | Address on file | | | | | |
| 2494349 | OSVALDO  MARTINEZ RIVERA | Address on file | | | | | |
| 2480719 | OSVALDO  MEDINA IRIZARRY | Address on file | | | | | |
| 2493822 | OSVALDO  MENDEZ GONZALEZ | Address on file | | | | | |
| 2485922 | OSVALDO  MORALES MARTINEZ | Address on file | | | | | |
| 2497939 | OSVALDO  MULERO RODRIGUEZ | Address on file | | | | | |
| 2474282 | OSVALDO  MUNOZ CRUZ | Address on file | | | | | |
| 2494786 | OSVALDO  NIEVES ACEVEDO | Address on file | | | | | |
| 2493218 | OSVALDO  OCASIO VELEZ | Address on file | | | | | |
| 2483952 | OSVALDO  ORTEGA VELEZ | Address on file | | | | | |
| 2490249 | OSVALDO  PARES RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2480499 | OSVALDO  PEREZ AVILES | Address on file | | | | | |
| 2474410 | OSVALDO  RIVERA RIVERA | Address on file | | | | | |
| 2489324 | OSVALDO  RODRIGUEZ LOPES | Address on file | | | | | |
| 2498991 | OSVALDO  RULLAN SANTIAGO | Address on file | | | | | |
| 2483529 | OSVALDO  SANCHEZ ROMAN | Address on file | | | | | |
| 2484723 | OSVALDO  SOTO GUTIERREZ | Address on file | | | | | |
| 2502977 | OSVALDO  VIERA CRUZ | Address on file | | | | | |
| 2479856 | OSVALDO  WILLIAMS CRUZ | Address on file | | | | | |
| 2503552 | OSVALDO J GUZMAN NEGRON | Address on file | | | | | |
| 2494199 | OSVALDO J HERNANDEZ SOTO | Address on file | | | | | |
| 2502315 | OSVALDO R CADIZ GARCIA | Address on file | | | | | |
| 2478132 | OSVETTE I MATOS CARMONA | Address on file | | | | | |
| 2498142 | OSWALDO  ECHEVARRIA SERRANO | Address on file | | | | | |
| 2480830 | OTHNIEL D SANCHEZ SANTOS | Address on file | | | | | |
| 2487203 | OTILIA  SANCHEZ MERCADO | Address on file | | | | | |
| 2502698 | OTILIO  PENA CABRERA | Address on file | | | | | |
| 2493484 | OTILIO  SANTIAGO LOZADA | Address on file | | | | | |
| 2475627 | OTLIO  ORTIZ COLON | Address on file | | | | | |
| 2500221 | OTNIEL  TORO AYALA | Address on file | | | | | |
| 2479090 | OTONIEL  CARRASQUILLO BONANO | Address on file | | | | | |
| 2497639 | OTTIS Y SANTIAGO MELENDEZ | Address on file | | | | | |
| 2506953 | OTZALY  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2474377 | OVELINDA  LOPEZ SANCHEZ | Address on file | | | | | |
| 2476017 | OVELIO  FELICIANO TORRES | Address on file | | | | | |
| 2473580 | OVIDIO  PESANTE CRESPO | Address on file | | | | | |
| 2490612 | PABLO  AGOSTO RODRIGUEZ | Address on file | | | | | |
| 2473623 | PABLO  CRUZ GARCIA | Address on file | | | | | |
| 2493585 | PABLO  CUADRADO ARES | Address on file | | | | | |
| 2507343 | PABLO  GOMEZ DIAZ | Address on file | | | | | |
| 2480055 | PABLO  GONZALEZ RIVERA | Address on file | | | | | |
| 2484261 | PABLO  MARQUEZ SANTIAGO | Address on file | | | | | |
| 2477726 | PABLO  MAYSONET VALLE | Address on file | | | | | |
| 2485662 | PABLO  MEDINA GARCIA | Address on file | | | | | |
| 2502726 | PABLO  PINTADO BURGOS | Address on file | | | | | |
| 2491871 | PABLO  RAMOS RAMOS | Address on file | | | | | |
| 2499720 | PABLO  RENTAS ACEVEDO | Address on file | | | | | |
| 2473527 | PABLO  RIVERA TEXIDOR | Address on file | | | | | |
| 2480143 | PABLO  RODRIGUEZ CARRERO | Address on file | | | | | |
| 2482460 | PABLO  SANTIAGO FELICIANO | Address on file | | | | | |
| 2491160 | PABLO  SOTO LOPEZ | Address on file | | | | | |
| 2481056 | PABLO  VARGAS RODRIGUEZ | Address on file | | | | | |
| 2497074 | PABLO A DIAZ RODRIGUEZ | Address on file | | | | | |
| 2488714 | PABLO A QUINONES IRIZARRY | Address on file | | | | | |
| 2491592 | PABLO A RIVERA VILLEGAS | Address on file | | | | | |
| 2492425 | PABLO A RODRIGUEZ SALAS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2505196 | PABLO A VELEZ RIVERA | Address on file | | | | | |
| 2487289 | PABLO D ORTIZ FELICIANO | Address on file | | | | | |
| 2490300 | PABLO E CASTRO ROMAN | Address on file | | | | | |
| 2497635 | PABLO E MENDEZ RIVERA | Address on file | | | | | |
| 2502313 | PABLO E PEREZ SERRANO | Address on file | | | | | |
| 2496568 | PABLO E ROQUE SANTOS | Address on file | | | | | |
| 2481704 | PABLO E ROSADO SANCHEZ | Address on file | | | | | |
| 2481525 | PABLO F MERCED ALMENAS | Address on file | | | | | |
| 2475882 | PABLO J  CRUZ CUEVAS | Address on file | | | | | |
| 2490334 | PABLO J AYALA RAMIREZ | Address on file | | | | | |
| 2495705 | PABLO J BETANCOURT SANTANA | Address on file | | | | | |
| 2493703 | PABLO J FRANCESCHI ESCOBAR | Address on file | | | | | |
| 2477258 | PABLO J GOMEZ MENDEZ | Address on file | | | | | |
| 2500010 | PABLO J HERNANDEZ GARCIA | Address on file | | | | | |
| 2496912 | PABLO J MEDINA MARIN | Address on file | | | | | |
| 2498447 | PABLO J OQUENDO GARCIA | Address on file | | | | | |
| 2486904 | PABLO J PEREZ PRATTS | Address on file | | | | | |
| 2487924 | PABLO J ROSARIO PEREZ | Address on file | | | | | |
| 2505954 | PABLO J VAZQUEZ PEREZ | Address on file | | | | | |
| 2504071 | PABLO L CRESPO VARGAS | Address on file | | | | | |
| 2482620 | PABLO L LATIMER MARTINEZ | Address on file | | | | | |
| 2504225 | PABLO R DELGADO CEDENO | Address on file | | | | | |
| 2487789 | PABLO R NEGRON ORTIZ | Address on file | | | | | |
| 2487337 | PABLO R TORRES GARCIA | Address on file | | | | | |
| 2477891 | PABLO S GONZALEZ MARTINEZ | Address on file | | | | | |
| 2480943 | PALMIRA  CEDENO MUNOZ | Address on file | | | | | |
| 2487061 | PALMIRA  MORALES FELICIANO | Address on file | | | | | |
| 2502437 | PALOMA  ORTIZ ROJAS | Address on file | | | | | |
| 2477803 | PAMARIS  RODRIGUEZ ARROYO | Address on file | | | | | |
| 2504971 | PAMELA  RIVERA MERCADO | Address on file | | | | | |
| 2502439 | PAMELA  RODRIGUEZ FELICIANO | Address on file | | | | | |
| 2503428 | PAMELA  ROSADO ROMAN | Address on file | | | | | |
| 2486065 | PAMELA  TARRATS FARRELLY | Address on file | | | | | |
| 2492510 | PAMELA B HERNANDEZ COLON | Address on file | | | | | |
| 2505546 | PAMELA M NARVAEZ SALGADO | Address on file | | | | | |
| 2504078 | PAOLA C SANTIAGO MATOS | Address on file | | | | | |
| 2500899 | PAOLA I GARCIA BRUNET | Address on file | | | | | |
| 2501756 | PAOLA M AYALA CARTAGENA | Address on file | | | | | |
| 2488831 | PAQUITA  CUEVAS SANTOS | Address on file | | | | | |
| 2486325 | PAQUITO  RIVERA RIVERA | Address on file | | | | | |
| 2486962 | PASCUAL  NORMANDIA DE JESUS | Address on file | | | | | |
| 2481577 | PASCUALA  TORRES RIVERA | Address on file | | | | | |
| 2486890 | PASTOR L RAMOS ROMAN | Address on file | | | | | |
| 2487408 | PATRIA  BORRERO VAZQUEZ | Address on file | | | | | |
| 2484333 | PATRIA  LOPEZ MATOS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2497728 | PATRIA  RODRIGUEZ TORRES | Address on file | | | | | |
| 2481926 | PATRICIA  AVILES TORRES | Address on file | | | | | |
| 2502683 | PATRICIA  CINTRON OTERO | Address on file | | | | | |
| 2505822 | PATRICIA  FIGUEROA MORALES | Address on file | | | | | |
| 2504749 | PATRICIA  FIGUEROA RIVERA | Address on file | | | | | |
| 2500953 | PATRICIA  MARCANO LOPEZ | Address on file | | | | | |
| 2484877 | PATRICIA  MORA CASTRO | Address on file | | | | | |
| 2496409 | PATRICIA  NIEVES SANCHEZ | Address on file | | | | | |
| 2477251 | PATRICIA  OLMO COLLAZO | Address on file | | | | | |
| 2499858 | PATRICIA  ROBLES CINTRON | Address on file | | | | | |
| 2498785 | PATRICIA  SALCEDO VELEZ | Address on file | | | | | |
| 2482955 | PATRICIA  VALENTIN BERRIOS | Address on file | | | | | |
| 2484232 | PATRICIA  YUMET SOLIS | Address on file | | | | | |
| 2502649 | PATRICIA  ZAMBRANA ECHEVARRIA | Address on file | | | | | |
| 2473458 | PATRICIA A HUTCHERSON DE ORTEGA | Address on file | | | | | |
| 2471735 | PATRICIA C EJIOFOR CHIMA | Address on file | | | | | |
| 2505683 | PATRICIA L BESSOM MORALES | Address on file | | | | | |
| 2485378 | PATRICIA L ESTRELLA DE JESUS | Address on file | | | | | |
| 2506781 | PATRICIA L LANDERS SANTIAGO | Address on file | | | | | |
| 2502866 | PATRICIA Y GONZALEZ ACOSTA | Address on file | | | | | |
| 2482525 | PATRICIO  WILLMER VICENCIO | Address on file | | | | | |
| 2502855 | PAUL  FARECELLI GUEDEZ | Address on file | | | | | |
| 2501575 | PAUL  MELENDEZ SUSTACHE | Address on file | | | | | |
| 2492490 | PAUL L MOREAU PEREZ | Address on file | | | | | |
| 2479297 | PAUL R CEDENO ROSAS | Address on file | | | | | |
| 2473372 | PAUL S GONZALEZ MORALES | Address on file | | | | | |
| 2490163 | PAULA  CRUZ GOMEZ | Address on file | | | | | |
| 2493797 | PAULA  LOPEZ PLACERES | Address on file | | | | | |
| 2480952 | PAULA  LOPEZ VENDRELL | Address on file | | | | | |
| 2474596 | PAULA  MALDONADO RODRIGUEZ | Address on file | | | | | |
| 2479907 | PAULA  MARCANO VAZQUEZ | Address on file | | | | | |
| 2493557 | PAULA  RIOS TEXEIRA | Address on file | | | | | |
| 2505716 | PAULA  RIVERA ESPADA | Address on file | | | | | |
| 2473553 | PAULA  RIVERA MERCADO | Address on file | | | | | |
| 2486263 | PAULA  RODRIGUEZ FALCON | Address on file | | | | | |
| 2506854 | PAULA  RODRIGUEZ VEGA | Address on file | | | | | |
| 2487558 | PAULA  TIRADO AYALA | Address on file | | | | | |
| 2487473 | PAULA  VAZQUEZ VEGA | Address on file | | | | | |
| 2500378 | PAULA A RODRIGUEZ HOMS | Address on file | | | | | |
| 2506865 | PAULA C CRUZ FLORES | Address on file | | | | | |
| 2479353 | PAULA E SANTIAGO SANTOS | Address on file | | | | | |
| 2488865 | PAULA I SANTIAGO RAMOS | Address on file | | | | | |
| 2488729 | PAULA L BADILLO PEREZ | Address on file | | | | | |
| 2489633 | PAULA M MARQUEZ GUERRA | Address on file | | | | | |
| 2478383 | PAULETTE  CASIANO RODRIGUEZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 644 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2500967 | PAULINA  DELERME BONANO | Address on file | | | | | |
| 2494161 | PAULINA  RIVERA MATOS | Address on file | | | | | |
| 2495825 | PAULINA  RODRIGUEZ VEGA | Address on file | | | | | |
| 2496128 | PAULINA  TORRES COLLAZO | Address on file | | | | | |
| 2492795 | PAULINE  PANTOJA LOPEZ | Address on file | | | | | |
| 2504722 | PAULINE  VAZQUEZ RIOS | Address on file | | | | | |
| 2475805 | PAULINE  VELEZ DELGADO | Address on file | | | | | |
| 2473595 | PAULINO  OCASIO DIAZ | Address on file | | | | | |
| 2475639 | PAULIT A PAGAN CRESPO | Address on file | | | | | |
| 2505849 | PAULO E DIAZ ALVARADO | Address on file | | | | | |
| 2483834 | PEBBLES  RIVERA DELGADO | Address on file | | | | | |
| 2486510 | PEDR I IGLESIAS CRESPO | Address on file | | | | | |
| 2473551 | PEDRO  MARRERO SOTO | Address on file | | | | | |
| 2480530 | PEDRO  AFANADOR ROSARIO | Address on file | | | | | |
| 2484675 | PEDRO  ALLENDE HERNANDEZ | Address on file | | | | | |
| 2493616 | PEDRO  ALVARADO OLIVIERI | Address on file | | | | | |
| 2496289 | PEDRO  ARTURO ROSADO | Address on file | | | | | |
| 2482540 | PEDRO  AYALA TORRES | Address on file | | | | | |
| 2496500 | PEDRO  BERMUDEZ FONSECA | Address on file | | | | | |
| 2473569 | PEDRO  BONILLA SANTANA | Address on file | | | | | |
| 2483391 | PEDRO  CANIZARES SANTIAGO | Address on file | | | | | |
| 2488107 | PEDRO  COLON GARCIA | Address on file | | | | | |
| 2492869 | PEDRO  CORDERO CORDERO | Address on file | | | | | |
| 2487054 | PEDRO  DELGADO ACOSTA | Address on file | | | | | |
| 2498783 | PEDRO  DENIS QUINONES | Address on file | | | | | |
| 2491691 | PEDRO  FELICIANO MUNOZ | Address on file | | | | | |
| 2489786 | PEDRO  GALARZA COLON | Address on file | | | | | |
| 2494554 | PEDRO  GONZALEZ CRUZ | Address on file | | | | | |
| 2479908 | PEDRO  JIMENEZ ECHEVARRIA | Address on file | | | | | |
| 2493894 | PEDRO  LOZANO RAMOS | Address on file | | | | | |
| 2491372 | PEDRO  MANGUAL VAZQUEZ | Address on file | | | | | |
| 2499365 | PEDRO  MARTINEZ PEREZ | Address on file | | | | | |
| 2487501 | PEDRO  MEDINA VAZQUEZ | Address on file | | | | | |
| 2488470 | PEDRO  MOLINA FIGUEROA | Address on file | | | | | |
| 2506753 | PEDRO  ORTIZ CRUZ | Address on file | | | | | |
| 2488536 | PEDRO  ORTIZ ORTIZ | Address on file | | | | | |
| 2499716 | PEDRO  PAGAN SIERRA | Address on file | | | | | |
| 2476976 | PEDRO  RIVAS CRUZ | Address on file | | | | | |
| 2489896 | PEDRO  RIVERA ESCALERA | Address on file | | | | | |
| 2486726 | PEDRO  RIVERA REILLO | Address on file | | | | | |
| 2480059 | PEDRO  RIVERA RIVERA | Address on file | | | | | |
| 2481387 | PEDRO  RODRIGUEZ ALICEA | Address on file | | | | | |
| 2477796 | PEDRO  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2494980 | PEDRO  RUIZ ROSARIO | Address on file | | | | | |
| 2478362 | PEDRO  SANCHEZ LEBRON | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2479455 | PEDRO  SANCHEZ ROQUE | Address on file | | | | | |
| 2502235 | PEDRO  SANTIAGO IRIZARRY | Address on file | | | | | |
| 2486828 | PEDRO  VARGAS CRUZ | Address on file | | | | | |
| 2496631 | PEDRO  VAZQUEZ SANCHEZ | Address on file | | | | | |
| 2488585 | PEDRO A  REYES APONTE | Address on file | | | | | |
| 2507147 | PEDRO A ACEVEDO SANTIAGO | Address on file | | | | | |
| 2504923 | PEDRO A AYALA AYALA | Address on file | | | | | |
| 2478027 | PEDRO A BARRERA RAMOS | Address on file | | | | | |
| 2499375 | PEDRO A CINTRON HERNANDEZ | Address on file | | | | | |
| 2477143 | PEDRO A CINTRON RIVERA | Address on file | | | | | |
| 2494481 | PEDRO A FELICIANO RODRIGUEZ | Address on file | | | | | |
| 2481452 | PEDRO A GONZALEZ SANTIAGO | Address on file | | | | | |
| 2493767 | PEDRO A HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2505795 | PEDRO A JIMENEZ RAMIREZ | Address on file | | | | | |
| 2477475 | PEDRO A LOPEZ GARCIA | Address on file | | | | | |
| 2482951 | PEDRO A LUGO CRUZ | Address on file | | | | | |
| 2499611 | PEDRO A MOJICA BERMUDEZ | Address on file | | | | | |
| 2481810 | PEDRO A PEREZ CARABALLO | Address on file | | | | | |
| 2502290 | PEDRO A PEREZ ROBLES | Address on file | | | | | |
| 2487454 | PEDRO A PESANTE VELEZ | Address on file | | | | | |
| 2501327 | PEDRO A ROJAS CALAFAT | Address on file | | | | | |
| 2498752 | PEDRO A SANTIAGO GARCIA | Address on file | | | | | |
| 2489321 | PEDRO A SILVA LOZADA | Address on file | | | | | |
| 2474001 | PEDRO A TORRES PADIN | Address on file | | | | | |
| 2482304 | PEDRO A VELAZQUEZ BOU | Address on file | | | | | |
| 2507336 | PEDRO B COLLADO COLLADO | Address on file | | | | | |
| 2497747 | PEDRO D PAGAN RIVERA | Address on file | | | | | |
| 2485331 | PEDRO E ALVARADO FERRER | Address on file | | | | | |
| 2497977 | PEDRO E CAMACHO CASTILLO | Address on file | | | | | |
| 2492817 | PEDRO E FONT ZAMBRANA | Address on file | | | | | |
| 2504482 | PEDRO E RODRIGUEZ AMARO | Address on file | | | | | |
| 2474512 | PEDRO E RODRIGUEZ BARBOSA | Address on file | | | | | |
| 2486491 | PEDRO E RUIZ GONZALEZ | Address on file | | | | | |
| 2479834 | PEDRO E SANTIAGO MALDONADO | Address on file | | | | | |
| 2496084 | PEDRO F CAPO SANTIAGO | Address on file | | | | | |
| 2476518 | PEDRO F LUGO RODRIGUEZ | Address on file | | | | | |
| 2490523 | PEDRO F VAZQUEZ ROBLEDO | Address on file | | | | | |
| 2487373 | PEDRO H ENRIQUEZ GUZMAN | Address on file | | | | | |
| 2487430 | PEDRO I PEREZ SOTO | Address on file | | | | | |
| 2482974 | PEDRO I RAMOS ROSADO | Address on file | | | | | |
| 2495583 | PEDRO I TORRES REYES | Address on file | | | | | |
| 2489777 | PEDRO J  PACHECO TORRES | Address on file | | | | | |
| 2478255 | PEDRO J  RAMOS AVILES | Address on file | | | | | |
| 2482423 | PEDRO J ARROYO LEBRON | Address on file | | | | | |
| 2473793 | PEDRO J BERENGUER SEPULVEDA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2499362 | PEDRO J CARMONA ALVAREZ | Address on file | | | | | |
| 2507026 | PEDRO J CORREA FERRERA | Address on file | | | | | |
| 2489248 | PEDRO J COSME GARCIA | Address on file | | | | | |
| 2497807 | PEDRO J CRESPO VENDRELL | Address on file | | | | | |
| 2482382 | PEDRO J CRUZ CRUZ | Address on file | | | | | |
| 2504785 | PEDRO J DEL RIO LUGO | Address on file | | | | | |
| 2491635 | PEDRO J DELGADO SANTOS | Address on file | | | | | |
| 2490228 | PEDRO J DIAZ MORALES | Address on file | | | | | |
| 2491327 | PEDRO J DIAZ QUINTANA | Address on file | | | | | |
| 2506273 | PEDRO J FIGUEROA CRUZ | Address on file | | | | | |
| 2475232 | PEDRO J FONSECA ORELLANA | Address on file | | | | | |
| 2480656 | PEDRO J LEBRON GUZMAN | Address on file | | | | | |
| 2506762 | PEDRO J LOPEZ CAMACHO | Address on file | | | | | |
| 2500058 | PEDRO J LOPEZ PIZARRO | Address on file | | | | | |
| 2481978 | PEDRO J MALDONADO FEBLES | Address on file | | | | | |
| 2495775 | PEDRO J MARCANO RIVERA | Address on file | | | | | |
| 2473324 | PEDRO J MARTINEZ ORTIZ | Address on file | | | | | |
| 2500534 | PEDRO J MATOS TORRES | Address on file | | | | | |
| 2489341 | PEDRO J MINAYA | Address on file | | | | | |
| 2496968 | PEDRO J MORALES FIGUEROA | Address on file | | | | | |
| 2496966 | PEDRO J NEGRON RODRIGUEZ | Address on file | | | | | |
| 2483587 | PEDRO J ORTIZ RIVERA | Address on file | | | | | |
| 2502742 | PEDRO J PEREZ MARTINEZ | Address on file | | | | | |
| 2480066 | PEDRO J ROSA DE JESUS | Address on file | | | | | |
| 2494083 | PEDRO J SANCHEZ RODRIGUEZ | Address on file | | | | | |
| 2482826 | PEDRO J SANTIAGO CASTRO | Address on file | | | | | |
| 2501865 | PEDRO J SARRAGA RAMIREZ | Address on file | | | | | |
| 2497941 | PEDRO J SOTO PACHECO | Address on file | | | | | |
| 2475045 | PEDRO J SUAREZ ANDINO | Address on file | | | | | |
| 2487587 | PEDRO J TORRES RODRIGUEZ | Address on file | | | | | |
| 2506125 | PEDRO JUAN  SANTANA GONZALEZ | Address on file | | | | | |
| 2481913 | PEDRO L  GORDIAN APONTE | Address on file | | | | | |
| 2496138 | PEDRO L ALAMO CASIANO | Address on file | | | | | |
| 2496669 | PEDRO L ANDRADES RIOS | Address on file | | | | | |
| 2506787 | PEDRO L CABELLO RIVERA | Address on file | | | | | |
| 2476761 | PEDRO L GARCIA MEDINA | Address on file | | | | | |
| 2501676 | PEDRO L GARCIA MENDEZ | Address on file | | | | | |
| 2496934 | PEDRO L GARCIA MUNOZ | Address on file | | | | | |
| 2477233 | PEDRO L GONZALEZ VAZQUEZ | Address on file | | | | | |
| 2497832 | PEDRO L HERNANDEZ MOJICA | Address on file | | | | | |
| 2500449 | PEDRO L HERNANDEZ TORRES | Address on file | | | | | |
| 2503991 | PEDRO L MORALES COLON | Address on file | | | | | |
| 2507074 | PEDRO L NIEVES RUIZ | Address on file | | | | | |
| 2501980 | PEDRO L OQUENDO TORRES | Address on file | | | | | |
| 2497131 | PEDRO L PEREZ CEPEDA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2481701 | PEDRO L PEREZ TORRES | Address on file | | | | | |
| 2494064 | PEDRO L QUINONES RODRIGUEZ | Address on file | | | | | |
| 2495968 | PEDRO L RIVERA AVILES | Address on file | | | | | |
| 2496079 | PEDRO L RIVERA DIAZ | Address on file | | | | | |
| 2480029 | PEDRO L RODRIGUEZ FEBO | Address on file | | | | | |
| 2483320 | PEDRO L RODRIGUEZ FELICIANO | Address on file | | | | | |
| 2485002 | PEDRO L RODRIGUEZ MARIN | Address on file | | | | | |
| 2501894 | PEDRO L RODRIGUEZ RIVERA | Address on file | | | | | |
| 2486959 | PEDRO M BAUZA CASIANO | Address on file | | | | | |
| 2567182 | PEDRO M CANCEL RUBERTE | Address on file | | | | | |
| 2493936 | PEDRO M CORTES VAZQUEZ | Address on file | | | | | |
| 2481841 | PEDRO M JANER MARTINEZ | Address on file | | | | | |
| 2501315 | PEDRO M PEREZ MURGUIA | Address on file | | | | | |
| 2502985 | PEDRO M ZAYAS GARCIA | Address on file | | | | | |
| 2493726 | PEDRO N FERNANDEZ REYES | Address on file | | | | | |
| 2488739 | PEDRO O BRULL IRIZARRY | Address on file | | | | | |
| 2473813 | PEDRO O CRUZ BAREA | Address on file | | | | | |
| 2489357 | PEDRO O CUADRADO CORDOVA | Address on file | | | | | |
| 2483855 | PEDRO O MARTINO CASANOVA | Address on file | | | | | |
| 2491526 | PEDRO R RAMOS FIGUEROA | Address on file | | | | | |
| 2495950 | PEDRO S DIAZ MELENDEZ | Address on file | | | | | |
| 2495802 | PEDRO S ORTIZ COLON | Address on file | | | | | |
| 2494182 | PEDRQ  RIVERA NEGRON | Address on file | | | | | |
| 2498273 | PEGGY  CRUZ RIVERA | Address on file | | | | | |
| 2472357 | PEGGY  MONTALVO ROMAN | Address on file | | | | | |
| 2488389 | PEGGY E FRANCO RAMIREZ | Address on file | | | | | |
| 2471564 | PEGGY S TORRES LAWSON | Address on file | | | | | |
| 2505260 | PELEGRIN  BALAGUER RAMOS | Address on file | | | | | |
| 2478212 | PERCIDA A  RODRIGUEZ GEORGI | Address on file | | | | | |
| 2479282 | PERCYCHEL  TORRES RIVERA | Address on file | | | | | |
| 2505168 | PEREZ  IVELISSE VELEZ | Address on file | | | | | |
| 2492245 | PERFECTO O TRABAL ESTEVES | Address on file | | | | | |
| 2506031 | PERLA  HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2504336 | PERY ANN  GARCIA CASTRO | Address on file | | | | | |
| 2481836 | PETER A NIEVES MALDONADO | Address on file | | | | | |
| 2501872 | PETER A RAMOS VARGAS | Address on file | | | | | |
| 2473320 | PETER F FRAU CESPEDES | Address on file | | | | | |
| 2485193 | PETER J ZAMBRANA ORTIZ | Address on file | | | | | |
| 2482619 | PETRA  COSTAS ARROYO | Address on file | | | | | |
| 2473169 | PETRA  PAGAN PEREZ | Address on file | | | | | |
| 2477953 | PETRA  PENA CAPELES | Address on file | | | | | |
| 2486054 | PETRA  SANCHEZ GARCIA | Address on file | | | | | |
| 2490320 | PETRA  SANTIAGO VELAZQUEZ | Address on file | | | | | |
| 2494643 | PETRA  VAZQUEZ RUIZ | Address on file | | | | | |
| 2479383 | PETRA E JUSINO DEL POZO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2498598 | PETRA I PEREZ RODRIGUEZ | Address on file | | | | | |
| 2497623 | PETRA M CORDERO MALAVE | Address on file | | | | | |
| 2486153 | PETRA M TORRES VARGAS | Address on file | | | | | |
| 2476755 | PETRA R ADORNO SANTOS | Address on file | | | | | |
| 2494738 | PETRIBEL SANTOS OTERO | Address on file | | | | | |
| 2473556 | PIA CRESPO RODRIGUEZ | Address on file | | | | | |
| 2477710 | PIEDAD DIAZ DEL CASTILLO | Address on file | | | | | |
| 2503998 | PIERETTE HIGALGO DESARDEN | Address on file | | | | | |
| 2491506 | PIERINA AVILES VARGAS | Address on file | | | | | |
| 2475157 | PIERRE F CURRAS NEGRON | Address on file | | | | | |
| 2507047 | PIERRE N MARRERO NIEVES | Address on file | | | | | |
| 2490838 | PILAR MALDONADO LABOY | Address on file | | | | | |
| 2477955 | PILAR RODRIGUEZ RIVERA | Address on file | | | | | |
| 2479665 | PILAR M FERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2472948 | PINO GOMEZ CLAUDIO | Address on file | | | | | |
| 2496160 | PIO L SANOGUET GONZALEZ | Address on file | | | | | |
| 2484262 | PLUTARCO CASTILLO VELEZ | Address on file | | | | | |
| 2489712 | POLLYANNA MASSANET COSME | Address on file | | | | | |
| 2495021 | PORFIRIA FLECHA REYES | Address on file | | | | | |
| 2486814 | PRAXEDES TORRES MOJICA | Address on file | | | | | |
| 2473286 | PRICILA VAZQUEZ ROSADO | Address on file | | | | | |
| 2494762 | PRIMITIVO IRIZARRY FLORES | Address on file | | | | | |
| 2473010 | PRINCESS K GARCIA CAMACHO | Address on file | | | | | |
| 2492411 | PRINCESS M PILLOT REYES | Address on file | | | | | |
| 2479390 | PRISCILA ALAMO VELAZQUEZ | Address on file | | | | | |
| 2493333 | PRISCILA ALFONZO LOPEZ | Address on file | | | | | |
| 2482228 | PRISCILA PASTRANA ORTIZ | Address on file | | | | | |
| 2490154 | PRISCILA ROSARIO MONTERO | Address on file | | | | | |
| 2478934 | PRISCILLA CALDERIN VILA | Address on file | | | | | |
| 2485853 | PRISCILLA CANCEL OLMO | Address on file | | | | | |
| 2503697 | PRISCILLA HERNANDEZ VELEZ | Address on file | | | | | |
| 2506807 | PRISCILLA MATOS ROJAS | Address on file | | | | | |
| 2474140 | PRISCILLA MENA DIAZ | Address on file | | | | | |
| 2503816 | PRISCILLA NEGRON QUINONES | Address on file | | | | | |
| 2494146 | PRISCILLA PEREZ CASTRO | Address on file | | | | | |
| 2492489 | PRISCILLA RESTO RODRIGUEZ | Address on file | | | | | |
| 2474006 | PRISCILLA REYES CASANOVA | Address on file | | | | | |
| 2477263 | PRISCILLA RIVERA COLON | Address on file | | | | | |
| 2496638 | PRISCILLA ROBLES VELAZQUEZ | Address on file | | | | | |
| 2506982 | PRISCILLA M BAEZ VEGA | Address on file | | | | | |
| 2500134 | PRISCILLA M NORAT ROSA | Address on file | | | | | |
| 2481382 | PRISCILLA S MALDONADO RIVERA | Address on file | | | | | |
| 2501421 | PRISDALY ROLDAN CINTRON | Address on file | | | | | |
| 2481328 | PROVI C CARRION MORALES | Address on file | | | | | |
| 2489426 | PROVIDENCIA CAMACHO MONTALVO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 649 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2473533 | PROVIDENCIA CARMONA ROCHE | Address on file | | | | | |
| 2481562 | PROVIDENCIA CRUZ MANGUAL | Address on file | | | | | |
| 2491068 | PROVIDENCIA CRUZ MARTINEZ | Address on file | | | | | |
| 2492426 | PROVIDENCIA GONZALEZ REYES | Address on file | | | | | |
| 2481472 | PROVIDENCIA LARACUENTE COTTE | Address on file | | | | | |
| 2489081 | PROVIDENCIA MARTIR ACEVEDO | Address on file | | | | | |
| 2480000 | PROVIDENCIA OLIVO MARRERO | Address on file | | | | | |
| 2473732 | PROVIDENCIA PAGAN COTTO | Address on file | | | | | |
| 2492281 | PROVIDENCIA PEARSON HERNAIZ | Address on file | | | | | |
| 2489234 | PROVIDENCIA RIOS KUILAN | Address on file | | | | | |
| 2493887 | PROVIDENCIA SOTO MARTINEZ | Address on file | | | | | |
| 2479760 | PROVIDENCIA TORRES GARCIA | Address on file | | | | | |
| 2499314 | PURA C ROMAN BARRIENTOS | Address on file | | | | | |
| 2500705 | PURA S RIVERA RODRIGUEZ | Address on file | | | | | |
| 2481432 | PURACELIA DIAZ ARISTY | Address on file | | | | | |
| 2476712 | QUETCY I GARCIA COTTO | Address on file | | | | | |
| 2496005 | QUETZIA Y RIVERA ROLDAN | Address on file | | | | | |
| 2489550 | QUEXY RODRIGUEZ QUINTANA | Address on file | | | | | |
| 2507242 | QUINONES RUIZ OMAR | Address on file | | | | | |
| 2500546 | QUIOMARA I CASTRO CASTRO | Address on file | | | | | |
| 2472280 | RACHEL GIL DE LA MADRID ALBINO | Address on file | | | | | |
| 2507314 | RACHEL I ALVAREZ ROMAN | Address on file | | | | | |
| 2502656 | RACHEL M GERENA RODRIGUEZ | Address on file | | | | | |
| 2484128 | RACIEL A REYES LOPES | Address on file | | | | | |
| 2488206 | RADAMES CINTRON QUINONES | Address on file | | | | | |
| 2491980 | RADAMES FELICIANO PEREZ | Address on file | | | | | |
| 2471756 | RADAMES GALARZA BURGOS | Address on file | | | | | |
| 2497868 | RADAMES GONZALEZ GUZMAN | Address on file | | | | | |
| 2491436 | RADAMES GONZALEZ RAMOS | Address on file | | | | | |
| 2494893 | RADAMES LOPEZ BOSQUES | Address on file | | | | | |
| 2490373 | RADAMES MARTIR MEJIAS | Address on file | | | | | |
| 2502418 | RADAMES OSORIO ROSA | Address on file | | | | | |
| 2498298 | RADAMES PEREZ RUIZ | Address on file | | | | | |
| 2484449 | RADAMES RODRIGUEZ CINTRON | Address on file | | | | | |
| 2471670 | RADAMES SANTIAGO VELAZQUEZ | Address on file | | | | | |
| 2489901 | RADAMES TORO RODRIUGEZ | Address on file | | | | | |
| 2505527 | RADAMES VEGA CRUZ | Address on file | | | | | |
| 2504508 | RADAMES A RIOS ROSARIO | Address on file | | | | | |
| 2484879 | RAELY M FLORES LLUVERAS | Address on file | | | | | |
| 2495028 | RAFAEI BELTRAN PENA | Address on file | | | | | |
| 2497863 | RAFAEL COLON RIVERA | Address on file | | | | | |
| 2487805 | RAFAEL FIGUEROA PEREZ | Address on file | | | | | |
| 2484789 | RAFAEL RAMOS SANCHEZ | Address on file | | | | | |
| 2495422 | RAFAEL ACOSTA LEON | Address on file | | | | | |
| 2480698 | RAFAEL ALVAREZ MENENDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2487583 | RAFAEL  APONTE ORTIZ | Address on file | | | | | |
| 2489967 | RAFAEL  ARZOLA RODRIGUEZ | Address on file | | | | | |
| 2486437 | RAFAEL  AYALA GONZALEZ | Address on file | | | | | |
| 2475957 | RAFAEL  BAEZ HERNANDEZ | Address on file | | | | | |
| 2497601 | RAFAEL  BENITEZ RIVERA | Address on file | | | | | |
| 2496497 | RAFAEL  BERNIER CAMACHO | Address on file | | | | | |
| 2484049 | RAFAEL  BERRIOS BORRELI | Address on file | | | | | |
| 2503806 | RAFAEL  BOUET DEL CAMPO | Address on file | | | | | |
| 2494425 | RAFAEL  CABRERA MORALES | Address on file | | | | | |
| 2472048 | RAFAEL  CAMACHO BENITEZ | Address on file | | | | | |
| 2473357 | RAFAEL  CHAVEZ GARCIA | Address on file | | | | | |
| 2487866 | RAFAEL  COLON DAVILA | Address on file | | | | | |
| 2493875 | RAFAEL  COLON RIVERA | Address on file | | | | | |
| 2486511 | RAFAEL  COLON ROSA | Address on file | | | | | |
| 2492075 | RAFAEL  CORDERO URBINA | Address on file | | | | | |
| 2490436 | RAFAEL  CORSI BRACETTI | Address on file | | | | | |
| 2499929 | RAFAEL  CRUZ CRUZ | Address on file | | | | | |
| 2496106 | RAFAEL  CRUZ ROMAN | Address on file | | | | | |
| 2499986 | RAFAEL  DE JESUS LA SANTA | Address on file | | | | | |
| 2491704 | RAFAEL  DE LA CRUZ MEDINA | Address on file | | | | | |
| 2479174 | RAFAEL  DE LA PAZ WATTLEY | Address on file | | | | | |
| 2484230 | RAFAEL  DELGADO MARTORELL | Address on file | | | | | |
| 2492831 | RAFAEL  DIAZ DIAZ | Address on file | | | | | |
| 2489202 | RAFAEL  DONATIU BERRIOS | Address on file | | | | | |
| 2498810 | RAFAEL  ESCRIBANO NEGRON | Address on file | | | | | |
| 2476299 | RAFAEL  FALERO LOPEZ | Address on file | | | | | |
| 2486486 | RAFAEL  FELICIANO HERNANDEZ | Address on file | | | | | |
| 2506368 | RAFAEL  FIGUEROA GARCIA | Address on file | | | | | |
| 2475583 | RAFAEL  FIGUEROA MOJICA | Address on file | | | | | |
| 2486838 | RAFAEL  FIGUEROA RODRIGUEZ | Address on file | | | | | |
| 2492764 | RAFAEL  FONSECA RODRIGUEZ | Address on file | | | | | |
| 2487389 | RAFAEL  GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2483729 | RAFAEL  GUZMAN BUTLER | Address on file | | | | | |
| 2477017 | RAFAEL  ISERN BERRIOS | Address on file | | | | | |
| 2486641 | RAFAEL  LEBRON MOYET | Address on file | | | | | |
| 2496965 | RAFAEL  LORENZI LABOY | Address on file | | | | | |
| 2480280 | RAFAEL  MARIN TRINIDAD | Address on file | | | | | |
| 2495035 | RAFAEL  MARRERO RODRIGUEZ | Address on file | | | | | |
| 2501430 | RAFAEL  MARRERO SANCHEZ | Address on file | | | | | |
| 2502037 | RAFAEL  MARTINEZ CRUZ | Address on file | | | | | |
| 2489970 | RAFAEL  MARTINEZ GONZALEZ | Address on file | | | | | |
| 2483092 | RAFAEL  MARTINEZ MORALES | Address on file | | | | | |
| 2484210 | RAFAEL  MARTINEZ RIVERA | Address on file | | | | | |
| 2489364 | RAFAEL  MARTINEZ RODRIQUEZ | Address on file | | | | | |
| 2479177 | RAFAEL  MEDINA RAMOS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2490299 | RAFAEL  MEDINA VALENTIN | Address on file | | | | | |
| 2492663 | RAFAEL  MEDINA VELAZQUEZ | Address on file | | | | | |
| 2482831 | RAFAEL  MELENDEZ MALDONADO | Address on file | | | | | |
| 2500003 | RAFAEL  MELENDEZ PAGAN | Address on file | | | | | |
| 2498034 | RAFAEL  MENDEZ SANTIAGO | Address on file | | | | | |
| 2472189 | RAFAEL  MENENDEZ CABALLERO | Address on file | | | | | |
| 2479618 | RAFAEL  MITIL JIMENEZ | Address on file | | | | | |
| 2473548 | RAFAEL  MONTECINO GONZALEZ | Address on file | | | | | |
| 2505391 | RAFAEL  MORALES ACEVEDO | Address on file | | | | | |
| 2482203 | RAFAEL  NEGRON CASTRO | Address on file | | | | | |
| 2486886 | RAFAEL  NEGRON VAZQUEZ | Address on file | | | | | |
| 2493893 | RAFAEL  OJEDA CLAUDIO | Address on file | | | | | |
| 2483982 | RAFAEL  OLIVERO GARCIA | Address on file | | | | | |
| 2480509 | RAFAEL  PADILLA TORRES | Address on file | | | | | |
| 2501446 | RAFAEL  PAGAN RODRIGUEZ | Address on file | | | | | |
| 2474272 | RAFAEL  PASTRANA FERRER | Address on file | | | | | |
| 2487078 | RAFAEL  PEREZ ROSADO | Address on file | | | | | |
| 2483689 | RAFAEL  PIACENTINI ZAMBRANA | Address on file | | | | | |
| 2486408 | RAFAEL  PINET LOPEZ | Address on file | | | | | |
| 2492062 | RAFAEL  PIRIS ARROYO | Address on file | | | | | |
| 2501947 | RAFAEL  QUINONES DIAZ | Address on file | | | | | |
| 2496277 | RAFAEL  RAMOS FLORES | Address on file | | | | | |
| 2494645 | RAFAEL  RAMOS MATOS | Address on file | | | | | |
| 2505352 | RAFAEL  RAMOS MIRANDA | Address on file | | | | | |
| 2486558 | RAFAEL  RAPPA ROSARIO | Address on file | | | | | |
| 2498962 | RAFAEL  REICHARD MORAN | Address on file | | | | | |
| 2494891 | RAFAEL  REYES RODRIGUEZ | Address on file | | | | | |
| 2477598 | RAFAEL  RIVERA HEREDIA | Address on file | | | | | |
| 2491536 | RAFAEL  RIVERA MALDONADO | Address on file | | | | | |
| 2480366 | RAFAEL  RIVERA RAMOS | Address on file | | | | | |
| 2481155 | RAFAEL  RIVERA RIVERA | Address on file | | | | | |
| 2481285 | RAFAEL  RODRIGUEZ MATOS | Address on file | | | | | |
| 2506484 | RAFAEL  RODRIGUEZ MERCADO | Address on file | | | | | |
| 2476049 | RAFAEL  RODRIGUEZ MORALES | Address on file | | | | | |
| 2497237 | RAFAEL  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2492448 | RAFAEL  RODRIGUEZ UMBERT | Address on file | | | | | |
| 2486136 | RAFAEL  ROSARIO GARCIA | Address on file | | | | | |
| 2489421 | RAFAEL  ROSARIO SANCHEZ | Address on file | | | | | |
| 2471864 | RAFAEL  ROSAS ROSADO | Address on file | | | | | |
| 2499464 | RAFAEL  SALIVA MORALES | Address on file | | | | | |
| 2503306 | RAFAEL  SANCHEZ RIVERA | Address on file | | | | | |
| 2475824 | RAFAEL  SANTANA MORALES | Address on file | | | | | |
| 2476744 | RAFAEL  SANTIAGO ALVAREZ | Address on file | | | | | |
| 2497585 | RAFAEL  SANTIAGO COLON | Address on file | | | | | |
| 2475293 | RAFAEL  SANTIAGO DAVILA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2491299 | RAFAEL  SANTOS ORTIZ | Address on file | | | | | |
| 2473161 | RAFAEL  SIBERON CARABALLO | Address on file | | | | | |
| 2494528 | RAFAEL  SIERRA ARMAIZ | Address on file | | | | | |
| 2485877 | RAFAEL  TAQON TORRES | Address on file | | | | | |
| 2488860 | RAFAEL  TORRES GONZALEZ | Address on file | | | | | |
| 2486509 | RAFAEL  VELEZ CAMACHO | Address on file | | | | | |
| 2489859 | RAFAEL  VELEZ DUQUE | Address on file | | | | | |
| 2473707 | RAFAEL  VELEZ MARRERO | Address on file | | | | | |
| 2488901 | RAFAEL  VILLANUEVA ZABALA | Address on file | | | | | |
| 2494517 | RAFAEL A  CABRERO DAVILA | Address on file | | | | | |
| 2483801 | RAFAEL A ABREU QUINONES | Address on file | | | | | |
| 2505617 | RAFAEL A ALVARADO VARELA | Address on file | | | | | |
| 2487530 | RAFAEL A COLON DIAZ | Address on file | | | | | |
| 2480468 | RAFAEL A CRUZ MATOS | Address on file | | | | | |
| 2481162 | RAFAEL A ESTREMERA FELICIANO | Address on file | | | | | |
| 2502487 | RAFAEL A LOPEZ ARZOLA | Address on file | | | | | |
| 2489950 | RAFAEL A LOPEZ RAMOS | Address on file | | | | | |
| 2473818 | RAFAEL A LOPEZ VARGAS | Address on file | | | | | |
| 2486148 | RAFAEL A MARCHESE GERENA | Address on file | | | | | |
| 2480606 | RAFAEL A MULERO COLON | Address on file | | | | | |
| 2499108 | RAFAEL A NIEVES MENDEZ | Address on file | | | | | |
| 2494962 | RAFAEL A NOGUE TORRES | Address on file | | | | | |
| 2484234 | RAFAEL A ORTIZ CRUZ | Address on file | | | | | |
| 2489080 | RAFAEL A ORTIZ CRUZ | Address on file | | | | | |
| 2474486 | RAFAEL A ORTIZ LOPEZ | Address on file | | | | | |
| 2478846 | RAFAEL A PEREZ CONCEPCION | Address on file | | | | | |
| 2483836 | RAFAEL A QUINONES MORALES | Address on file | | | | | |
| 2488413 | RAFAEL A RALDIRIS TENORIO | Address on file | | | | | |
| 2506528 | RAFAEL A RAMOS ROMAN | Address on file | | | | | |
| 2483984 | RAFAEL A RODRIGUEZ IRIZARRY | Address on file | | | | | |
| 2475774 | RAFAEL A ROMAN GONZALEZ | Address on file | | | | | |
| 2479333 | RAFAEL A SANCHEZ SANCHEZ | Address on file | | | | | |
| 2486602 | RAFAEL A SANTIAGO RIVERA | Address on file | | | | | |
| 2496654 | RAFAEL A SANTIAGO RIVERA | Address on file | | | | | |
| 2480270 | RAFAEL A SANTIAGO SULSONA | Address on file | | | | | |
| 2499490 | RAFAEL A SOBRINO ENRIQUEZ | Address on file | | | | | |
| 2493782 | RAFAEL A TOSADO PEREZ | Address on file | | | | | |
| 2494055 | RAFAEL A VEGA RIVERA | Address on file | | | | | |
| 2477243 | RAFAEL E BERRIOS AGOSTO | Address on file | | | | | |
| 2504569 | RAFAEL E GUADRON QUIROZ | Address on file | | | | | |
| 2507032 | RAFAEL E MORALES RIVERA | Address on file | | | | | |
| 2497948 | RAFAEL E PENA FELICIANO | Address on file | | | | | |
| 2500997 | RAFAEL E PEREZ CRUZ | Address on file | | | | | |
| 2479675 | RAFAEL E REYES LOPEZ | Address on file | | | | | |
| 2501436 | RAFAEL E RODRIGUEZ ADROVER | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2483731 | RAFAEL E SANTIAGO RIVERA | Address on file | | | | | |
| 2480457 | RAFAEL E TIRADO CABAN | Address on file | | | | | |
| 2503135 | RAFAEL F CUEVAS RIVERA | Address on file | | | | | |
| 2484876 | RAFAEL F GUZMAN MUNOZ | Address on file | | | | | |
| 2499613 | RAFAEL F PEREZ MERCADO | Address on file | | | | | |
| 2502729 | RAFAEL G MEDINA ALMANZAR | Address on file | | | | | |
| 2491525 | RAFAEL J MELENDEZ SOTO | Address on file | | | | | |
| 2502421 | RAFAEL J MERCADO GOTAY | Address on file | | | | | |
| 2477427 | RAFAEL J PICO GARCIA | Address on file | | | | | |
| 2474089 | RAFAEL J RIVERA CRUZ | Address on file | | | | | |
| 2479531 | RAFAEL J VELAZQUEZ RODRIGUEZ | Address on file | | | | | |
| 2476796 | RAFAEL L CANCHANY MARRERO | Address on file | | | | | |
| 2507052 | RAFAEL M LEBRON VEGA | Address on file | | | | | |
| 2484763 | RAFAEL M RIVERA MAISONET | Address on file | | | | | |
| 2479506 | RAFAEL O ALICEA BARRETO | Address on file | | | | | |
| 2505674 | RAFAEL O DIAZ VAZQUEZ | Address on file | | | | | |
| 2497267 | RAFAEL O NORIEGA MORALES | Address on file | | | | | |
| 2499579 | RAFAEL O REYES ROLDAN | Address on file | | | | | |
| 2506620 | RAFAEL O RODRIGUEZ FONT | Address on file | | | | | |
| 2477989 | RAFAEL O ROSARIO GONZALEZ | Address on file | | | | | |
| 2487659 | RAFAEL O TEJERA FERNANDEZ | Address on file | | | | | |
| 2501831 | RAFAEL S MENDEZ VILLAR | Address on file | | | | | |
| 2473084 | RAFAEL V CAPO GARCIA | Address on file | | | | | |
| 2481448 | RAFAELA  AGOSTO VELEZ | Address on file | | | | | |
| 2471990 | RAFAELA  COLLAZO PEREZ | Address on file | | | | | |
| 2472263 | RAFAELA  CORIANO AYALA | Address on file | | | | | |
| 2498000 | RAFAELA  CRUZ PADILLA | Address on file | | | | | |
| 2491523 | RAFAELA  FONTANEZ COTTO | Address on file | | | | | |
| 2481494 | RAFAELA  MARTINEZ RIVERA | Address on file | | | | | |
| 2495623 | RAFAELA  MELENDEZ MIRAY | Address on file | | | | | |
| 2497872 | RAFAELA  NADAL RABASSA | Address on file | | | | | |
| 2479077 | RAFAELA  ORTIZ ROMAN | Address on file | | | | | |
| 2498021 | RAFAELA  RIVERA GONZALEZ | Address on file | | | | | |
| 2479933 | RAFAELA  RODRIGUEZ COIMBRE | Address on file | | | | | |
| 2496078 | RAFAELA  RODRIGUEZ JIMENEZ | Address on file | | | | | |
| 2474060 | RAIMUNDO  HERNANDEZ CRUZ | Address on file | | | | | |
| 2488531 | RAIMUNDO  MARTINEZ VELEZ | Address on file | | | | | |
| 2487201 | RAIMUNDO  ROSARIO MALAVE | Address on file | | | | | |
| 2502018 | RAINIEL  OQUENDO DE JESUS | Address on file | | | | | |
| 2481416 | RAINIER  RONDON RAMIREZ | Address on file | | | | | |
| 2498316 | RAINIERO  CORDERO LOPEZ | Address on file | | | | | |
| 2472126 | RAISA  ZAYAS GONZALEZ | Address on file | | | | | |
| 2506872 | RAISA I RODRIGUEZ NIEVES | Address on file | | | | | |
| 2502708 | RAISSA T ORTIZ GONZALEZ | Address on file | | | | | |
| 2502643 | RAIZA  COLON SAEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2472135 | RAIZA M CANDELARIA HERNANDEZ | Address on file | | | | | |
| 2491342 | RAIZA M CASTRO ZAYAS | Address on file | | | | | |
| 2505702 | RAIZALIZ  HERNANDEZ SILVA | Address on file | | | | | |
| 2502602 | RAIZEL H MUTT ORTIZ | Address on file | | | | | |
| 2480187 | RALPH E GARDESLEN ALGARIN | Address on file | | | | | |
| 2481903 | RAMIRO  MIRANDA ROMERO | Address on file | | | | | |
| 2490609 | RAMIRO  QUINONES RODRIGUEZ | Address on file | | | | | |
| 2494705 | RAMIRO  REPOLLET SOLIVAN | Address on file | | | | | |
| 2486064 | RAMON  GOMEZ VARGAS | Address on file | | | | | |
| 2487876 | RAMON  ABREU CRUZ | Address on file | | | | | |
| 2488808 | RAMON  ALICEA RIVERA | Address on file | | | | | |
| 2479880 | RAMON  ALMENA SOSA | Address on file | | | | | |
| 2489811 | RAMON  ALVAREZ COSS | Address on file | | | | | |
| 2503105 | RAMON  APONTE MORALES | Address on file | | | | | |
| 2491122 | RAMON  ARRIAGA GOMEZ | Address on file | | | | | |
| 2472488 | RAMON  ARROYO RODRIGUEZ | Address on file | | | | | |
| 2492578 | RAMON  AVILES BERDECIA | Address on file | | | | | |
| 2479846 | RAMON  BADILLO DEL CASTILLO | Address on file | | | | | |
| 2473680 | RAMON  BURGOS AROCHO | Address on file | | | | | |
| 2487280 | RAMON  CHAPARRO RIVERA | Address on file | | | | | |
| 2503296 | RAMON  COLON NUNEZ | Address on file | | | | | |
| 2492648 | RAMON  CRESPO ROSAS | Address on file | | | | | |
| 2491218 | RAMON  CUEVAS SOTO | Address on file | | | | | |
| 2487336 | RAMON  DELGADO ECHEVARRIA | Address on file | | | | | |
| 2493367 | RAMON  FALCON RAMOS | Address on file | | | | | |
| 2482512 | RAMON  FERNANDEZ DE LEON | Address on file | | | | | |
| 2472128 | RAMON  FLORES RIVERA | Address on file | | | | | |
| 2497834 | RAMON  GOMEZ CRUZ | Address on file | | | | | |
| 2497707 | RAMON  GONZALEZ MELENDEZ | Address on file | | | | | |
| 2482686 | RAMON  GREEN LEON | Address on file | | | | | |
| 2473426 | RAMON  HERNANDEZ | Address on file | | | | | |
| 2472288 | RAMON  HERNANDEZ RIVAS | Address on file | | | | | |
| 2485276 | RAMON  MARCHAND RIVERA | Address on file | | | | | |
| 2478017 | RAMON  MONCHE COLON | Address on file | | | | | |
| 2480486 | RAMON  MORALES ESTRELLA | Address on file | | | | | |
| 2474263 | RAMON  MORALES RIVERA | Address on file | | | | | |
| 2480179 | RAMON  NIEVES RIVERA | Address on file | | | | | |
| 2501569 | RAMON  OCASIO RIVERA | Address on file | | | | | |
| 2499937 | RAMON  OSORIO GONZALEZ | Address on file | | | | | |
| 2498143 | RAMON  REYES SANTIAGO | Address on file | | | | | |
| 2493619 | RAMON  RODRIGUEZ COLLAZO | Address on file | | | | | |
| 2475606 | RAMON  RODRIGUEZ NAVARRETO | Address on file | | | | | |
| 2502107 | RAMON  ROJAS RIVERA | Address on file | | | | | |
| 2495760 | RAMON  ROLDAN QUINONES | Address on file | | | | | |
| 2490834 | RAMON  ROSADO ALICEA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2484203 | RAMON  ROSARIO NEGRON | Address on file | | | | | |
| 2472408 | RAMON  RUIZ FERNANDEZ | Address on file | | | | | |
| 2501254 | RAMON  TORRES LOPEZ | Address on file | | | | | |
| 2503447 | RAMON  TORRES NIEVES | Address on file | | | | | |
| 2485354 | RAMON  TORRES RAMOS | Address on file | | | | | |
| 2504053 | RAMON  TORRES RIVERA | Address on file | | | | | |
| 2482371 | RAMON  VARGAS CRUZ | Address on file | | | | | |
| 2496970 | RAMON  VELAZQUEZ CRUZ | Address on file | | | | | |
| 2481156 | RAMON A  PEREZ ROMAN | Address on file | | | | | |
| 2478949 | RAMON A  SANTIAGO GARCIA | Address on file | | | | | |
| 2502393 | RAMON A CARVAJAL MERCADO | Address on file | | | | | |
| 2491174 | RAMON A CINTRON TORRES | Address on file | | | | | |
| 2487885 | RAMON A COLLAZO DE LA ROSA | Address on file | | | | | |
| 2493540 | RAMON A GONZALEZ RIVERA | Address on file | | | | | |
| 2474628 | RAMON A LISOJO CRESPO | Address on file | | | | | |
| 2472830 | RAMON A MARTINEZ MELENDEZ | Address on file | | | | | |
| 2485441 | RAMON A MORALES DOMINGUEZ | Address on file | | | | | |
| 2498798 | RAMON A NAZARIO DAVILA | Address on file | | | | | |
| 2481813 | RAMON A ORTIZ DE JESUS | Address on file | | | | | |
| 2487457 | RAMON A RIVERA CRUZ | Address on file | | | | | |
| 2471717 | RAMON A RIVERA LOPEZ | Address on file | | | | | |
| 2502514 | RAMON A RODRIGUEZ ARROYO | Address on file | | | | | |
| 2477423 | RAMON A ROSADO BARRETO | Address on file | | | | | |
| 2494237 | RAMON A TERON GONZALEZ | Address on file | | | | | |
| 2487935 | RAMON A VAZQUEZ CRUZ | Address on file | | | | | |
| 2493910 | RAMON C VAZQUEZ TORRES | Address on file | | | | | |
| 2494096 | RAMON D AVILES VICENTY | Address on file | | | | | |
| 2474073 | RAMON D PAGAN SANTIAGO | Address on file | | | | | |
| 2502567 | RAMON D ROSADO ALDARONDO | Address on file | | | | | |
| 2475284 | RAMON E ACEVEDO RIVERA | Address on file | | | | | |
| 2502438 | RAMON E CARRION FELICIANO | Address on file | | | | | |
| 2475921 | RAMON E CRUZ CRUZ | Address on file | | | | | |
| 2492212 | RAMON E MUNIZ RIVERA | Address on file | | | | | |
| 2500173 | RAMON E RIVERA CALIZ | Address on file | | | | | |
| 2491166 | RAMON F RAMOS CRUZ | Address on file | | | | | |
| 2482394 | RAMON F TORRES RODRIGUEZ | Address on file | | | | | |
| 2482938 | RAMON F VARGAS SEMIDEY | Address on file | | | | | |
| 2475482 | RAMON G CHEVERE BAEZ | Address on file | | | | | |
| 2483531 | RAMON H MELENDEZ CLAUDIO | Address on file | | | | | |
| 2482698 | RAMON I NIEVES MONTESINO | Address on file | | | | | |
| 2505583 | RAMON J AMADOR VELEZ | Address on file | | | | | |
| 2505121 | RAMON J MIRANDA SANTOS | Address on file | | | | | |
| 2481018 | RAMON J PONCE SALVARREY | Address on file | | | | | |
| 2501972 | RAMON J VARGAS CASIANO | Address on file | | | | | |
| 2503800 | RAMON L AGOSTO VIERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2489262 | RAMON L ALVARADO CORDERO | Address on file | | | | | |
| 2495390 | RAMON L AYALA MEDINA | Address on file | | | | | |
| 2492420 | RAMON L BURGOS ROSADO | Address on file | | | | | |
| 2496658 | RAMON L CARRASQUILLO SANCHEZ | Address on file | | | | | |
| 2496250 | RAMON L CHINEA COLON | Address on file | | | | | |
| 2493854 | RAMON L CORA ANAYA | Address on file | | | | | |
| 2500177 | RAMON L CORTES CRUZ | Address on file | | | | | |
| 2478692 | RAMON L GOMEZ RODRIGUEZ | Address on file | | | | | |
| 2494357 | RAMON L GONZALEZ COTTO | Address on file | | | | | |
| 2473427 | RAMON L HERNANDEZ | Address on file | | | | | |
| 2567197 | RAMON L MATOS GONZALEZ | Address on file | | | | | |
| 2477400 | RAMON L NEGRON FONTAN | Address on file | | | | | |
| 2481228 | RAMON L ORTIZ MARRERO | Address on file | | | | | |
| 2494059 | RAMON L PAGAN RIVERA | Address on file | | | | | |
| 2495053 | RAMON L RAMOS LUNA | Address on file | | | | | |
| 2484260 | RAMON L RIVERA RIVERA | Address on file | | | | | |
| 2485733 | RAMON L RODRIGUEZ AVELLANET | Address on file | | | | | |
| 2481190 | RAMON L ROSA NARANJO | Address on file | | | | | |
| 2481105 | RAMON L ROSARIO ARRIAGA | Address on file | | | | | |
| 2490833 | RAMON L SANTIAGO MALDONADO | Address on file | | | | | |
| 2486319 | RAMON L SERRA SOSTRE | Address on file | | | | | |
| 2478064 | RAMON L SOTO MARTINEZ | Address on file | | | | | |
| 2489761 | RAMON L TORRES VARGAS | Address on file | | | | | |
| 2486797 | RAMON L VALENTIN HURTADO | Address on file | | | | | |
| 2503704 | RAMON LUIS  PEREZ CRESPO | Address on file | | | | | |
| 2475789 | RAMON M JIMENEZ CASTRO | Address on file | | | | | |
| 2505334 | RAMON M MELENDEZ MORALES | Address on file | | | | | |
| 2480965 | RAMON M ORTIZ REYES | Address on file | | | | | |
| 2487978 | RAMON V ROSADO MALDONADO | Address on file | | | | | |
| 2475726 | RAMON W PERDOMO COLON | Address on file | | | | | |
| 2496103 | RAMONA  ACEVEDO ROMAN | Address on file | | | | | |
| 2480554 | RAMONA  BONHOME FIGUEROA | Address on file | | | | | |
| 2472365 | RAMONA  CLAUDIO DIAZ | Address on file | | | | | |
| 2486168 | RAMONA  CORDERO SILVA | Address on file | | | | | |
| 2479301 | RAMONA  DESARDEN VARGAS | Address on file | | | | | |
| 2500609 | RAMONA  MARCANO NEGRON | Address on file | | | | | |
| 2486006 | RAMONA  MORALES RAMOS | Address on file | | | | | |
| 2500994 | RAMONA  PEREZ LOPEZ | Address on file | | | | | |
| 2496962 | RAMONA  PORTO SOTO | Address on file | | | | | |
| 2496880 | RAMONA  RIVERA FEBRES | Address on file | | | | | |
| 2474527 | RAMONA  RIVERA RIVERA | Address on file | | | | | |
| 2487741 | RAMONA  RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2497485 | RAMONA  ROSADO ROSARIO | Address on file | | | | | |
| 2487874 | RAMONA  SERRANO COTTO | Address on file | | | | | |
| 2497408 | RAMONA  SOTO RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2499918 | RAMONA  SUAREZ MARTINEZ | Address on file | | | | | |
| 2472525 | RAMONA  TORRES RODRIGUEZ | Address on file | | | | | |
| 2488494 | RAMONA C ARROYO ARROYO | Address on file | | | | | |
| 2490861 | RAMONITA  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2500077 | RAMONITA  AGOSTO COLON | Address on file | | | | | |
| 2497048 | RAMONITA  AMADOR VIVAS | Address on file | | | | | |
| 2483844 | RAMONITA  ANGUEIRA CRUZ | Address on file | | | | | |
| 2495769 | RAMONITA  BERDECIA RODRIGUEZ | Address on file | | | | | |
| 2498971 | RAMONITA  BURGOS CANCEL | Address on file | | | | | |
| 2495276 | RAMONITA  CASTRO SANCHEZ | Address on file | | | | | |
| 2476037 | RAMONITA  CINTRON CABRERA | Address on file | | | | | |
| 2484754 | RAMONITA  COLON RODRIGUEZ | Address on file | | | | | |
| 2489951 | RAMONITA  CORDERO ACEVEDO | Address on file | | | | | |
| 2480945 | RAMONITA  CRUZ CORDOVA | Address on file | | | | | |
| 2480625 | RAMONITA  ECHANDY LAVERGNE | Address on file | | | | | |
| 2478364 | RAMONITA  FELICIANO LOPEZ | Address on file | | | | | |
| 2499516 | RAMONITA  FIGUEROA RIOS | Address on file | | | | | |
| 2495443 | RAMONITA  GOMEZ CUEVAS | Address on file | | | | | |
| 2494642 | RAMONITA  GONZALEZ ALVAREZ | Address on file | | | | | |
| 2491896 | RAMONITA  JUSTINIANO VARGAS | Address on file | | | | | |
| 2488364 | RAMONITA  LABOY MARTINEZ | Address on file | | | | | |
| 2481710 | RAMONITA  LOPEZ ROSADO | Address on file | | | | | |
| 2473648 | RAMONITA  MATOS RIVERA | Address on file | | | | | |
| 2487749 | RAMONITA  OCANA FIGUEROA | Address on file | | | | | |
| 2495915 | RAMONITA  OLIVERAS COLON | Address on file | | | | | |
| 2494684 | RAMONITA  REYES NEGRON | Address on file | | | | | |
| 2497650 | RAMONITA  REYES RIDRIGUEZ | Address on file | | | | | |
| 2485292 | RAMONITA  RIVERA PAGAN | Address on file | | | | | |
| 2473733 | RAMONITA  ROMAN GONZALEZ | Address on file | | | | | |
| 2497854 | RAMONITA  SANTIAGO ORTIZ | Address on file | | | | | |
| 2482648 | RAMONITA  SANTIAGO RIVERA | Address on file | | | | | |
| 2472637 | RAMONITA  SOTO SOTO | Address on file | | | | | |
| 2481485 | RAMONITA  TILO CHACON | Address on file | | | | | |
| 2478353 | RAMONITA  VEGA ORTIZ | Address on file | | | | | |
| 2474691 | RAMONITA  VELEZ CRUZ | Address on file | | | | | |
| 2485562 | RAMONITA M AYALA VARGAS | Address on file | | | | | |
| 2483609 | RAMONITA M LEANDRY MARTINEZ | Address on file | | | | | |
| 2472979 | RAMONITA M RUIZ VELEZ | Address on file | | | | | |
| 2486149 | RAMY A RODRIGUEZ COLON | Address on file | | | | | |
| 2493118 | RANDY  SANTOS GONZALEZ | Address on file | | | | | |
| 2504485 | RANDY G AMES RODRIGUEZ | Address on file | | | | | |
| 2503785 | RANDY O VARGAS LOUBRIEL | Address on file | | | | | |
| 2492364 | RANHAEL  CRESPO COLON | Address on file | | | | | |
| 2502942 | RAQUEL  RUBEL ALGARROBO | Address on file | | | | | |
| 2497083 | RAQUEL  ACEVEDO RULLAN | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 658 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2479094 | RAQUEL  ACOSTA RODRIGUEZ | Address on file | | | | | |
| 2484349 | RAQUEL  ALAMO FELICIANO | Address on file | | | | | |
| 2489464 | RAQUEL  ALICEA MORALES | Address on file | | | | | |
| 2485779 | RAQUEL  ALVAREZ CRUZ | Address on file | | | | | |
| 2473068 | RAQUEL  ANDUJAR BATISTA | Address on file | | | | | |
| 2489803 | RAQUEL  AQUINO DAMIANNI | Address on file | | | | | |
| 2490909 | RAQUEL  BAJANDAS FIGUEROA | Address on file | | | | | |
| 2474264 | RAQUEL  BONILLA ORTIZ | Address on file | | | | | |
| 2481289 | RAQUEL  CARDONA RODRIGUEZ | Address on file | | | | | |
| 2474173 | RAQUEL  CARRION GUZMAN | Address on file | | | | | |
| 2482350 | RAQUEL  CASANOVA PINTOR | Address on file | | | | | |
| 2481693 | RAQUEL  COLON TORRES | Address on file | | | | | |
| 2500384 | RAQUEL  CORTES MALDONADO | Address on file | | | | | |
| 2474210 | RAQUEL  CORTES MOLINA | Address on file | | | | | |
| 2489574 | RAQUEL  CORTES MORALES | Address on file | | | | | |
| 2495157 | RAQUEL  CRUZ MARTINEZ | Address on file | | | | | |
| 2474049 | RAQUEL  CRUZ VEGA | Address on file | | | | | |
| 2486566 | RAQUEL  DE JESUS DE JESUS | Address on file | | | | | |
| 2496198 | RAQUEL  DE JESUS DEL VALLE | Address on file | | | | | |
| 2482062 | RAQUEL  DIAZ RIVERA | Address on file | | | | | |
| 2488453 | RAQUEL  DIAZ ROSADO | Address on file | | | | | |
| 2489113 | RAQUEL  GOMEZ RODRIGUEZ | Address on file | | | | | |
| 2488763 | RAQUEL  GONZALEZ AMADOR | Address on file | | | | | |
| 2486937 | RAQUEL  GONZALEZ VELAZQUEZ | Address on file | | | | | |
| 2493911 | RAQUEL  LEON TORRES | Address on file | | | | | |
| 2478610 | RAQUEL  LOPEZ ARROYO | Address on file | | | | | |
| 2491965 | RAQUEL  MARTINEZ COLLAZO | Address on file | | | | | |
| 2472008 | RAQUEL  MERCADO DESARDEN | Address on file | | | | | |
| 2479010 | RAQUEL  MERCADO RAMIREZ | Address on file | | | | | |
| 2479387 | RAQUEL  MORALES LOPEZ | Address on file | | | | | |
| 2496167 | RAQUEL  MURPHY MERCADO | Address on file | | | | | |
| 2480548 | RAQUEL  ORTIZ CENTENO | Address on file | | | | | |
| 2487678 | RAQUEL  ORTIZ JIMENEZ | Address on file | | | | | |
| 2488942 | RAQUEL  ORTIZ REYES | Address on file | | | | | |
| 2486891 | RAQUEL  ORTIZ SANCHEZ | Address on file | | | | | |
| 2480111 | RAQUEL  PACHECO GRACIA | Address on file | | | | | |
| 2506458 | RAQUEL  PAGAN ROSA | Address on file | | | | | |
| 2487238 | RAQUEL  PEREZ RODRIGUEZ | Address on file | | | | | |
| 2483037 | RAQUEL  QUINONES RIVERA | Address on file | | | | | |
| 2479809 | RAQUEL  RAMOS SEIN | Address on file | | | | | |
| 2489491 | RAQUEL  RIVERA RIVERA | Address on file | | | | | |
| 2495132 | RAQUEL  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2501298 | RAQUEL  RODRIGUEZ BAEZ | Address on file | | | | | |
| 2486452 | RAQUEL  RODRIGUEZ DIAZ | Address on file | | | | | |
| 2477380 | RAQUEL  RODRIGUEZ GAUTHIER | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2505931 | RAQUEL  RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2473373 | RAQUEL  RODRIGUEZ MONTANO | Address on file | | | | | |
| 2483343 | RAQUEL  ROMERO MARTINEZ | Address on file | | | | | |
| 2480785 | RAQUEL  ROQUE OLIVERA | Address on file | | | | | |
| 2487989 | RAQUEL  ROSARIO FIGUEROA | Address on file | | | | | |
| 2489133 | RAQUEL  SANTOS COLON | Address on file | | | | | |
| 2504806 | RAQUEL  SOTO NIEVES | Address on file | | | | | |
| 2493106 | RAQUEL  SOTO NOGUERAS | Address on file | | | | | |
| 2473622 | RAQUEL  TORRES LAMBOY | Address on file | | | | | |
| 2493299 | RAQUEL  TORRES SALDA | Address on file | | | | | |
| 2498150 | RAQUEL  TORRES VAZQUEZ | Address on file | | | | | |
| 2494544 | RAQUEL  VAZQUEZ LUGO | Address on file | | | | | |
| 2475429 | RAQUEL  VEGA DE JESUS | Address on file | | | | | |
| 2501456 | RAQUEL  VEGA MUNIZ | Address on file | | | | | |
| 2495275 | RAQUEL  VELEZ LOUBRIEL | Address on file | | | | | |
| 2475544 | RAQUEL  VIDAL ROSADO | Address on file | | | | | |
| 2489279 | RAQUEL  VILLEGAS ROSA | Address on file | | | | | |
| 2475948 | RAQUEL  VIZCAYA RUIZ | Address on file | | | | | |
| 2497518 | RAQUEL A CEDENO CESTERO | Address on file | | | | | |
| 2477424 | RAQUEL A PEREZ PADILLA | Address on file | | | | | |
| 2484611 | RAQUEL D SANCHEZ GARCIA | Address on file | | | | | |
| 2490608 | RAQUEL E ALEMAN MALDONADO | Address on file | | | | | |
| 2500645 | RAQUEL E ESPIET RIVERA | Address on file | | | | | |
| 2493413 | RAQUEL E RIVERA RIVERA | Address on file | | | | | |
| 2506463 | RAQUEL I CABAN FERRER | Address on file | | | | | |
| 2472289 | RAQUEL I CARCORZE LOPEZ | Address on file | | | | | |
| 2495816 | RAQUEL I MARCANO ALGARIN | Address on file | | | | | |
| 2494886 | RAQUEL I MIRANDA RIOS | Address on file | | | | | |
| 2503529 | RAQUEL I RODRIGUEZ RIVERA | Address on file | | | | | |
| 2504375 | RAQUEL M MEDRANO PEREZ | Address on file | | | | | |
| 2479320 | RAQUEL M RAMIREZ DIAZ | Address on file | | | | | |
| 2501554 | RAQUEL M RODRIGUEZ GARCIA | Address on file | | | | | |
| 2499154 | RAQUEL M ROMAN BONILLA | Address on file | | | | | |
| 2488419 | RAQUEL R OSARIO RIVERA | Address on file | | | | | |
| 2502600 | RAQUEL V APONTE RIVERA | Address on file | | | | | |
| 2477557 | RAQUEL Y ADAMES MENDEZ | Address on file | | | | | |
| 2472172 | RAUL  APONTE RIVERA | Address on file | | | | | |
| 2490127 | RAUL  ARROYO CHINEA | Address on file | | | | | |
| 2483762 | RAUL  BENNETT PEREZ | Address on file | | | | | |
| 2496977 | RAUL  BERRIOS MONTANES | Address on file | | | | | |
| 2490467 | RAUL  BERRIOS RIVERA | Address on file | | | | | |
| 2498463 | RAUL  CAMACHO PERAZZA | Address on file | | | | | |
| 2483899 | RAUL  CINTRON VELAZQUEZ | Address on file | | | | | |
| 2491039 | RAUL  COLON IRIZARRY | Address on file | | | | | |
| 2478830 | RAUL  DAVILA FIGUEROA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2490582 | RAUL  DIAZ ROSADO | Address on file | | | | | |
| 2492041 | RAUL  GONZALEZ ROMAN | Address on file | | | | | |
| 2504332 | RAUL  GRANT BASSAT | Address on file | | | | | |
| 2507313 | RAUL  HERRERA ROSA | Address on file | | | | | |
| 2494289 | RAUL  LOPEZ ALLENDE | Address on file | | | | | |
| 2481502 | RAUL  MALDONADO RODRIGUEZ | Address on file | | | | | |
| 2473736 | RAUL  MARQUEZ SANTIAGO | Address on file | | | | | |
| 2480201 | RAUL  MORALES DIAZ | Address on file | | | | | |
| 2475673 | RAUL  NIEVES SANTIAGO | Address on file | | | | | |
| 2488257 | RAUL  ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2478758 | RAUL  OTERO CRUZ | Address on file | | | | | |
| 2488300 | RAUL  PEREZ CARRASQUILLO | Address on file | | | | | |
| 2504171 | RAUL  PIZA OCASIO | Address on file | | | | | |
| 2497752 | RAUL  POMALES NAZARIO | Address on file | | | | | |
| 2481956 | RAUL  REYES AYALA | Address on file | | | | | |
| 2496764 | RAUL  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2489106 | RAUL  RODRIGUEZ DIAZ | Address on file | | | | | |
| 2501696 | RAUL  RODRIGUEZ FEBUS | Address on file | | | | | |
| 2489479 | RAUL  RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2495412 | RAUL  ROMAN RIVERA | Address on file | | | | | |
| 2502661 | RAUL  ROSALES CARRILLO | Address on file | | | | | |
| 2496010 | RAUL  RUIZ RIVERA | Address on file | | | | | |
| 2499090 | RAUL  SAEZ GALINDO | Address on file | | | | | |
| 2480929 | RAUL  SAMRAH FONTANEZ | Address on file | | | | | |
| 2475648 | RAUL  SANCHEZ CARDONA | Address on file | | | | | |
| 2491732 | RAUL  SOTO PENA | Address on file | | | | | |
| 2505359 | RAUL A AVILES RIOS | Address on file | | | | | |
| 2487872 | RAUL A AYALA TORRES | Address on file | | | | | |
| 2496332 | RAUL A CALDERON PEREZ | Address on file | | | | | |
| 2477719 | RAUL A MARTINEZ GARCIA | Address on file | | | | | |
| 2499260 | RAUL A MORA DELGADO | Address on file | | | | | |
| 2491244 | RAUL A RODRIGUEZ DIAZ | Address on file | | | | | |
| 2497257 | RAUL A SOTO ARROYO | Address on file | | | | | |
| 2489890 | RAUL D GALARZA SANTANA | Address on file | | | | | |
| 2482163 | RAUL E BURGOS OCASIO | Address on file | | | | | |
| 2477572 | RAUL E COLON RIVERA | Address on file | | | | | |
| 2486854 | RAUL E COLON TORRES | Address on file | | | | | |
| 2475162 | RAUL E MARRERO LUNA | Address on file | | | | | |
| 2507303 | RAUL E RIVERA COLON | Address on file | | | | | |
| 2500004 | RAUL G MARRERO NEGRON | Address on file | | | | | |
| 2474949 | RAUL I BAEZ PEREZ | Address on file | | | | | |
| 2492466 | RAUL I SANTIAGO PEREZ | Address on file | | | | | |
| 2499372 | RAUL I VELAZQUEZ VELAZQUEZ | Address on file | | | | | |
| 2499911 | RAUL J RIVERA GONZALEZ | Address on file | | | | | |
| 2502161 | RAUL M BAEZ SANCHEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2500757 | RAUL R HERNANDEZ RAYMOND | Address on file | | | | | |
| 2479270 | RAUL R NIEVES RIVERA | Address on file | | | | | |
| 2491341 | RAYDA  COTTO SANTOS | Address on file | | | | | |
| 2500474 | RAYDA M GOMEZ ORTIZ | Address on file | | | | | |
| 2505451 | RAYMA Z SULE CHAMORRO | Address on file | | | | | |
| 2502878 | RAYMOND  ARANA VEGA | Address on file | | | | | |
| 2498811 | RAYMOND  AVILES NEGRON | Address on file | | | | | |
| 2485588 | RAYMOND  DE JESUS SOTO-ONGAY | Address on file | | | | | |
| 2502300 | RAYMOND  DIAZ RODRIGUEZ | Address on file | | | | | |
| 2488358 | RAYMOND  FEBUS DAVILA | Address on file | | | | | |
| 2496686 | RAYMOND  MARTINEZ AYALA | Address on file | | | | | |
| 2477729 | RAYMOND  MIRANDA RIVERA | Address on file | | | | | |
| 2493222 | RAYMOND  MUNOZ CEDENO | Address on file | | | | | |
| 2480566 | RAYMOND  NATER PEREZ | Address on file | | | | | |
| 2471949 | RAYMOND  RIVERA OJALA | Address on file | | | | | |
| 2495928 | RAYMOND  RODRIGUEZ SANTANA | Address on file | | | | | |
| 2502044 | RAYMOND  ROLLOCKS RIVERA | Address on file | | | | | |
| 2474897 | RAYMOND  ROMERO CORTES | Address on file | | | | | |
| 2477687 | RAYMOND  SANCHEZ SANTIAGO | Address on file | | | | | |
| 2483058 | RAYMOND  SANTIAGO RAMOS | Address on file | | | | | |
| 2471844 | RAYMOND  VELEZ MORALES | Address on file | | | | | |
| 2499894 | RAYMOND J MUNIZ RODRIGUEZ | Address on file | | | | | |
| 2481209 | RAYSALEE  FELICIANO EVERTSZ | Address on file | | | | | |
| 2496778 | RAYZA E HARRIGAN MARTINEZ | Address on file | | | | | |
| 2485787 | REBECA  ALVAREZ CRUZ | Address on file | | | | | |
| 2477033 | REBECA  ARBELO BARLUCEA | Address on file | | | | | |
| 2478951 | REBECA  BAEZ SANTIAGO | Address on file | | | | | |
| 2478501 | REBECA  BASANET IRIZARRY | Address on file | | | | | |
| 2476306 | REBECA  CEDENO PEREZ | Address on file | | | | | |
| 2494185 | REBECA  ECHEVARRIA DEL VALLE | Address on file | | | | | |
| 2481125 | REBECA  FIGUEROA MARCIAL | Address on file | | | | | |
| 2504831 | REBECA  HERNANDEZ LOPEZ | Address on file | | | | | |
| 2480330 | REBECA  IRIZARRY BASILE | Address on file | | | | | |
| 2496598 | REBECA  MARRERO CHARRIEZ | Address on file | | | | | |
| 2500105 | REBECA  MARTINEZ FONALLEDAS | Address on file | | | | | |
| 2492478 | REBECA  MEDINA ROJAS | Address on file | | | | | |
| 2485024 | REBECA  MEJIAS RAMOS | Address on file | | | | | |
| 2483250 | REBECA  MORALES ARCE | Address on file | | | | | |
| 2477522 | REBECA  MUNOZ GONZALEZ | Address on file | | | | | |
| 2492346 | REBECA  ORTIZ VEGA | Address on file | | | | | |
| 2502286 | REBECA  PRESTAMO AGUILO | Address on file | | | | | |
| 2492997 | REBECA  RIOS LUGO | Address on file | | | | | |
| 2505944 | REBECA  RIVERA BURGO | Address on file | | | | | |
| 2476191 | REBECA  RIVERA CARRASQUILLO | Address on file | | | | | |
| 2485658 | REBECA  RIVERA MALDONADO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2500847 | REBECA  RIVERA NEGRON | Address on file | | | | | |
| 2506632 | REBECA  ROSARIO RODRIGUEZ | Address on file | | | | | |
| 2479611 | REBECA  SANCHEZ VALENTIN | Address on file | | | | | |
| 2479307 | REBECA  SANTOS DIAZ | Address on file | | | | | |
| 2471603 | REBECA  TORO LABOY | Address on file | | | | | |
| 2499493 | REBECA  VELEZ TOMASSINI | Address on file | | | | | |
| 2495341 | REBECA A NAZARIO RIVERA | Address on file | | | | | |
| 2504070 | REBECA I MALDONADO MORALES | Address on file | | | | | |
| 2504014 | REBECA L FUENTES RIVERA | Address on file | | | | | |
| 2489848 | REBECA M LLANOS VIERA | Address on file | | | | | |
| 2485104 | REBECA M PEREZ RODRIGUEZ | Address on file | | | | | |
| 2506772 | REBECA M RODRIGUEZ ZEQUEIRA | Address on file | | | | | |
| 2472252 | REBECCA  CORIANO CASTRO | Address on file | | | | | |
| 2503638 | REBECCA  DIAZ ROSADO | Address on file | | | | | |
| 2482351 | REBECCA  GALLOZA CRUZ | Address on file | | | | | |
| 2505992 | REBECCA  GONZALEZ CORREA | Address on file | | | | | |
| 2492445 | REBECCA  GONZALEZ HERNANDEZ | Address on file | | | | | |
| 2495486 | REBECCA  GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2492839 | REBECCA  GUTIERREZ VILLANUEVA | Address on file | | | | | |
| 2487642 | REBECCA  HERNANDEZ CASTRO | Address on file | | | | | |
| 2479583 | REBECCA  HERNANDEZ GUADALUNE | Address on file | | | | | |
| 2501134 | REBECCA  IGARTUA LLOVERAS | Address on file | | | | | |
| 2504640 | REBECCA  LOPEZ MORELL | Address on file | | | | | |
| 2492572 | REBECCA  MARTINEZ RUIZ | Address on file | | | | | |
| 2497555 | REBECCA  MERCADO SANCHEZ | Address on file | | | | | |
| 2482910 | REBECCA  MONTENEGRO ORTIZ | Address on file | | | | | |
| 2489961 | REBECCA  ORAMA MELENDEZ | Address on file | | | | | |
| 2497224 | REBECCA  RAMIREZ BERNABE | Address on file | | | | | |
| 2499349 | REBECCA  REYES ALONSO | Address on file | | | | | |
| 2495514 | REBECCA  RODRIGUEZ NUNEZ | Address on file | | | | | |
| 2503887 | REBECCA  RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2498639 | REBECCA  ROJAS PAGAN | Address on file | | | | | |
| 2499857 | REBECCA  ROLON NOGUERAS | Address on file | | | | | |
| 2492043 | REBECCA  ROSADO GUZMAN | Address on file | | | | | |
| 2486327 | REBECCA  RUIZ HERNANDEZ | Address on file | | | | | |
| 2499356 | REBECCA  TORRES COLON | Address on file | | | | | |
| 2473934 | REBECCA  TORRES DE JESUS | Address on file | | | | | |
| 2472337 | REBECCA  VEGA ORTIZ | Address on file | | | | | |
| 2490074 | REBECCA  VEGA ZAMBRANA | Address on file | | | | | |
| 2472641 | REBECCA A MOLINA GARCIA | Address on file | | | | | |
| 2497388 | REBECCA A VEGA GARCIA | Address on file | | | | | |
| 2500324 | REBECCA E ROMAN MORALES | Address on file | | | | | |
| 2502009 | REBECCA F VELAZQUEZ RIVERA | Address on file | | | | | |
| 2506701 | REBECCA L RODRIGUEZ RIVERA | Address on file | | | | | |
| 2472038 | REBECCA R DIAZ MEDINA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2504734 | REBECCA Y GOMEZ PELLOT | Address on file | | | | | |
| 2490989 | REBEKAH  RIOS FRANSQUERI | Address on file | | | | | |
| 2499551 | REGINA  MARTINEZ TURELL | Address on file | | | | | |
| 2481770 | REGINA  SANTIAGO SANTIAGO | Address on file | | | | | |
| 2479588 | REGINA  SILVA SUAREZ | Address on file | | | | | |
| 2471624 | REGINA C CAMACHO VARGAS | Address on file | | | | | |
| 2489466 | REGINA D CIBES SILVA | Address on file | | | | | |
| 2492277 | REGINALD M CARRASQUILLO MAISONET | Address on file | | | | | |
| 2490934 | REILYN  GARCIA ROSADO | Address on file | | | | | |
| 2489114 | REINA  NORAT SERRANO | Address on file | | | | | |
| 2481178 | REINA  ROLON VAZQUEZ | Address on file | | | | | |
| 2500188 | REINA  TORRES CENTENO | Address on file | | | | | |
| 2475928 | REINA D COLON GONZALEZ | Address on file | | | | | |
| 2474560 | REINA M MARTINEZ RIVERA | Address on file | | | | | |
| 2482541 | REINALDA  MENDEZ RUIZ | Address on file | | | | | |
| 2485211 | REINALDO  ACOSTA DELGADO | Address on file | | | | | |
| 2500979 | REINALDO  APONTE MEDINA | Address on file | | | | | |
| 2493378 | REINALDO  BADILLO SANTANA | Address on file | | | | | |
| 2480454 | REINALDO  CHAVES RUIZ | Address on file | | | | | |
| 2475434 | REINALDO  COLON ALEMAN | Address on file | | | | | |
| 2484317 | REINALDO  COLON APONTE | Address on file | | | | | |
| 2482283 | REINALDO  COLON MONTANEZ | Address on file | | | | | |
| 2506587 | REINALDO  CORREA RODRIGUEZ | Address on file | | | | | |
| 2472225 | REINALDO  DE JESUS GONZALEZ | Address on file | | | | | |
| 2483728 | REINALDO  DE JESUS SANTIAGO | Address on file | | | | | |
| 2492072 | REINALDO  DEL-VALLE CRUZ | Address on file | | | | | |
| 2505641 | REINALDO  FELICIANO RODRIGUEZ | Address on file | | | | | |
| 2486956 | REINALDO  FIGUEROA ACEVEDO | Address on file | | | | | |
| 2489981 | REINALDO  FLORES MONTALVO | Address on file | | | | | |
| 2496832 | REINALDO  GARCIA HERNANDEZ | Address on file | | | | | |
| 2500806 | REINALDO  GARCIA TORRES | Address on file | | | | | |
| 2498073 | REINALDO  LYNN MORALES | Address on file | | | | | |
| 2477668 | REINALDO  MELENDEZ CARMONA | Address on file | | | | | |
| 2475641 | REINALDO  MELENDEZ PAGAN | Address on file | | | | | |
| 2499690 | REINALDO  OJEDA VAZQUEZ | Address on file | | | | | |
| 2472284 | REINALDO  OLIVO MARTINEZ | Address on file | | | | | |
| 2499975 | REINALDO  OYOLA RIVERA | Address on file | | | | | |
| 2493538 | REINALDO  PEREZ PEREZ | Address on file | | | | | |
| 2497706 | REINALDO  RAMOS VARGAS | Address on file | | | | | |
| 2495942 | REINALDO  REYES TORRES | Address on file | | | | | |
| 2476453 | REINALDO  RIOS AYALA | Address on file | | | | | |
| 2493342 | REINALDO  RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2492625 | REINALDO  RODRIGUEZ RAMOS | Address on file | | | | | |
| 2479995 | REINALDO  RODRIGUEZ TORRES | Address on file | | | | | |
| 2488108 | REINALDO  RODRIGUEZ VAZQUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2487045 | REINALDO  ROMAN TORRES | Address on file | | | | | |
| 2492787 | REINALDO  SANTANA SIBERON | Address on file | | | | | |
| 2489082 | REINALDO  SANTIAGO MISLA | Address on file | | | | | |
| 2475658 | REINALDO  TORRES VEGA | Address on file | | | | | |
| 2471697 | REINALDO  VAZQUEZ SERRANO | Address on file | | | | | |
| 2503133 | REINALDO A BONILLA REYNOSO | Address on file | | | | | |
| 2503952 | REINALDO E GARAYUA RAMIREZ DE A | Address on file | | | | | |
| 2497299 | REINALDO G ROSADO BERRIOS | Address on file | | | | | |
| 2500031 | REINALDO I GONZALEZ MARTINEZ | Address on file | | | | | |
| 2489845 | REINALDO L GARCIA PEREZ | Address on file | | | | | |
| 2471724 | REINALY QUINTANA SERRANO | Address on file | | | | | |
| 2495105 | REINIER  PINTO CANCEL | Address on file | | | | | |
| 2500032 | REMIE  MONTALVO GONZALEZ | Address on file | | | | | |
| 2499762 | RENALDO  GUADALUPE ALAMO | Address on file | | | | | |
| 2500958 | RENAN A SOTO MATOS | Address on file | | | | | |
| 2495603 | RENE  AGUILU RODRIGUEZ | Address on file | | | | | |
| 2486728 | RENE  DE JESUS FELICIANO | Address on file | | | | | |
| 2475030 | RENE  LOPEZ TROCHE | Address on file | | | | | |
| 2489620 | RENE  OCASIO OCASIO | Address on file | | | | | |
| 2503964 | RENE  ROMAN GUZMAN | Address on file | | | | | |
| 2475621 | RENE  ROMAN LUIS | Address on file | | | | | |
| 2473581 | RENE  ROSA HERNANDEZ | Address on file | | | | | |
| 2488532 | RENE  TROCHE VELEZ | Address on file | | | | | |
| 2495238 | RENE  VAZQUEZ VAZQUEZ | Address on file | | | | | |
| 2500318 | RENE A BENGOCHEA HOYOS | Address on file | | | | | |
| 2476070 | RENE A ROSAS ROSAS | Address on file | | | | | |
| 2506525 | RENE A SALVA CAMACHO | Address on file | | | | | |
| 2488134 | RENE DE J  NIEVES RAMOS | Address on file | | | | | |
| 2494865 | RENE H RUIZ RAMOS | Address on file | | | | | |
| 2505228 | RENE O MIRANDA SAN MIGUEL | Address on file | | | | | |
| 2477453 | REY D JIMENEZ GONZALEZ | Address on file | | | | | |
| 2482303 | REY F LEBRON ALLENDE | Address on file | | | | | |
| 2503405 | REY F MARTE CASTRO | Address on file | | | | | |
| 2503648 | REY H REYES PADILLA | Address on file | | | | | |
| 2502604 | REY J SANTIAGO RAMOS | Address on file | | | | | |
| 2485282 | REYES  RIVERA IRIZARRY | Address on file | | | | | |
| 2488589 | REYES M SANTIAGO GARCIA | Address on file | | | | | |
| 2499187 | REYNALDO  AGOSTO LOUBRIEL | Address on file | | | | | |
| 2499694 | REYNALDO  ALICEA ALICEA | Address on file | | | | | |
| 2490643 | REYNALDO  AVILES FRANCO | Address on file | | | | | |
| 2498945 | REYNALDO  COLON DIAZ | Address on file | | | | | |
| 2493926 | REYNALDO  CRUZ NEGRON | Address on file | | | | | |
| 2489923 | REYNALDO  CRUZ NUNEZ | Address on file | | | | | |
| 2494932 | REYNALDO  FRET HERNANDEZ | Address on file | | | | | |
| 2479929 | REYNALDO  GARCIA FIGUEROA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2499446 | REYNALDO  GRIFFITH CEDENO | Address on file | | | | | |
| 2489996 | REYNALDO  MARRERO ROSADO | Address on file | | | | | |
| 2482130 | REYNALDO  RIVERA SANTOS | Address on file | | | | | |
| 2495110 | REYNALDO  RODRIGUEZ ROSA | Address on file | | | | | |
| 2505417 | REYNALDO  RUIZ DIAZ | Address on file | | | | | |
| 2505834 | REYNALDO  SANTIAGO GONZALEZ | Address on file | | | | | |
| 2488781 | REYNALDO  VEGA QUINONES | Address on file | | | | | |
| 2490998 | REYNALDO J GONZALEZ CHAPARRO | Address on file | | | | | |
| 2477933 | REYNALDO L GARCIA RIVERA | Address on file | | | | | |
| 2504317 | RHAYSA M GOTAY BENITEZ | Address on file | | | | | |
| 2490954 | RHEANGELI  DIAZ LOPEZ-CEPERO | Address on file | | | | | |
| 2492068 | RHODIAH D COLON PABON | Address on file | | | | | |
| 2494297 | RHONDA L PEREZ GARCIA | Address on file | | | | | |
| 2499020 | RI C RODRIGUEZ DEL | Address on file | | | | | |
| 2476227 | RICARDA  PEREZ CARRASQUILLO | Address on file | | | | | |
| 2498446 | RICARDO  ABREU GUZMAN | Address on file | | | | | |
| 2501522 | RICARDO  ALBINO SAEZ | Address on file | | | | | |
| 2476059 | RICARDO  ALMODOVAR RODRIGUEZ | Address on file | | | | | |
| 2484369 | RICARDO  ALVAREZ BERROCALES | Address on file | | | | | |
| 2474703 | RICARDO  ASENCIO ALVAREZ | Address on file | | | | | |
| 2484719 | RICARDO  BAEZ ROSADO | Address on file | | | | | |
| 2492305 | RICARDO  BONILLA COLON | Address on file | | | | | |
| 2477487 | RICARDO  BURGOS PACHECO | Address on file | | | | | |
| 2480513 | RICARDO  CABRERA ROMAN | Address on file | | | | | |
| 2498995 | RICARDO  CHAULIZANT MARTINEZ | Address on file | | | | | |
| 2490448 | RICARDO  CRUZ ACOSTA | Address on file | | | | | |
| 2483761 | RICARDO  DIAZ CORTEZ | Address on file | | | | | |
| 2505021 | RICARDO  DIAZ MALDONADO | Address on file | | | | | |
| 2497902 | RICARDO  DONATIU BERRIOS | Address on file | | | | | |
| 2485992 | RICARDO  ESPADA ROSADO | Address on file | | | | | |
| 2477076 | RICARDO  FELICIANO SERRANO | Address on file | | | | | |
| 2485544 | RICARDO  FIGUEROA PEREZ | Address on file | | | | | |
| 2506006 | RICARDO  FLORES FLORES | Address on file | | | | | |
| 2492484 | RICARDO  FONSECA AYALA | Address on file | | | | | |
| 2502859 | RICARDO  FRANCO COLON | Address on file | | | | | |
| 2479171 | RICARDO  FUENTES RODRIGUEZ | Address on file | | | | | |
| 2491276 | RICARDO  GARCIA RODRIGUEZ | Address on file | | | | | |
| 2475484 | RICARDO  GARCIA RUIZ | Address on file | | | | | |
| 2477184 | RICARDO  GONZALEZ PEREZ | Address on file | | | | | |
| 2485564 | RICARDO  GUADALUPE FALERO | Address on file | | | | | |
| 2503601 | RICARDO  HERNANDEZ MERCADO | Address on file | | | | | |
| 2478176 | RICARDO  HERNANDEZ PECUNIA | Address on file | | | | | |
| 2476490 | RICARDO  HERNANDEZ TORRES | Address on file | | | | | |
| 2482315 | RICARDO  IRIZARRY TORRES | Address on file | | | | | |
| 2492874 | RICARDO  JIMENEZ DIAZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2492203 | RICARDO  MARRA APONTE | Address on file | | | | | |
| 2479942 | RICARDO  MARRERO MATOS | Address on file | | | | | |
| 2489028 | RICARDO  MARTY SANCHEZ | Address on file | | | | | |
| 2498106 | RICARDO  MONSERRATE MELENDEZ | Address on file | | | | | |
| 2506131 | RICARDO  ORTIZ COTTO | Address on file | | | | | |
| 2494506 | RICARDO  PAGAN VELEZ | Address on file | | | | | |
| 2471693 | RICARDO  PENA MONROIG | Address on file | | | | | |
| 2475986 | RICARDO  PITRE FELICIANO | Address on file | | | | | |
| 2494417 | RICARDO  PLANADEBALL COLON | Address on file | | | | | |
| 2497353 | RICARDO  REYES GUZMAN | Address on file | | | | | |
| 2475258 | RICARDO  RIOS RIVERA | Address on file | | | | | |
| 2491008 | RICARDO  RIVAS MC CLIN | Address on file | | | | | |
| 2482979 | RICARDO  RIVERA MARTIR | Address on file | | | | | |
| 2484316 | RICARDO  RIVERA OTERO | Address on file | | | | | |
| 2496571 | RICARDO  RIVERA RIVERA | Address on file | | | | | |
| 2479362 | RICARDO  RIVERA SANCHEZ | Address on file | | | | | |
| 2486792 | RICARDO  RIVERA SERRANO | Address on file | | | | | |
| 2472509 | RICARDO  RODRIGUEZ FRANCO | Address on file | | | | | |
| 2491379 | RICARDO  RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2491438 | RICARDO  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2489393 | RICARDO  ROSARIO TORRES | Address on file | | | | | |
| 2496288 | RICARDO  ROVIRA BLONDET | Address on file | | | | | |
| 2487662 | RICARDO  RUIZ DELGADO | Address on file | | | | | |
| 2496808 | RICARDO  RUTTELL FERREIRO | Address on file | | | | | |
| 2481321 | RICARDO  SANTELL VELAZQUEZ | Address on file | | | | | |
| 2481135 | RICARDO  TAPIA MAISONET | Address on file | | | | | |
| 2498259 | RICARDO  TORRES RODRIGUEZ | Address on file | | | | | |
| 2484953 | RICARDO  VAZQUEZ DIAZ | Address on file | | | | | |
| 2489495 | RICARDO A REILLO RODRIGUEZ | Address on file | | | | | |
| 2471689 | RICARDO A RIVERA MAISONET | Address on file | | | | | |
| 2504063 | RICARDO A SERRANO DENIS | Address on file | | | | | |
| 2491806 | RICARDO E CABAN ACEVEDO | Address on file | | | | | |
| 2505473 | RICARDO E MARCIAL CRESPO | Address on file | | | | | |
| 2479396 | RICARDO F ALVARADO LISTAK | Address on file | | | | | |
| 2483006 | RICARDO I FORESTIER MONTALVO | Address on file | | | | | |
| 2476302 | RICARDO I MARTI GONZALEZ | Address on file | | | | | |
| 2505178 | RICARDO J AGUAYO VAZQUEZ | Address on file | | | | | |
| 2505656 | RICARDO J MORALES DIAZ | Address on file | | | | | |
| 2498010 | RICARDO J PANTOJA SANTANA | Address on file | | | | | |
| 2506312 | RICARDO J QUINONES CRUZ | Address on file | | | | | |
| 2472030 | RICARDO J REYES OQUENDO | Address on file | | | | | |
| 2485406 | RICARDO J VAZQUEZ GONZALEZ | Address on file | | | | | |
| 2478670 | RICARDO L CANALES ESTRADA | Address on file | | | | | |
| 2500942 | RICARDO L CASTRO HERNANDEZ | Address on file | | | | | |
| 2471857 | RICARDO L OCASIO OTERO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2499606 | RICARDO L RIVERA RIVERA | Address on file | | | | | |
| 2492820 | RICARDO L RODRIGUEZ TORRES | Address on file | | | | | |
| 2489801 | RICARDO L VELAZQUEZ TORRUELLAS | Address on file | | | | | |
| 2480918 | RICARDO R OLIVENCIA DE JESUS | Address on file | | | | | |
| 2500602 | RICARTE  HERNANDEZ HERNANDEZ | Address on file | | | | | |
| 2490648 | RICHARD  CARDONA MARQUEZ | Address on file | | | | | |
| 2483244 | RICHARD  SEBASTIAN SANTIAGO | Address on file | | | | | |
| 2475656 | RICHARD  BOURDOING LOPEZ | Address on file | | | | | |
| 2497730 | RICHARD  CRUZ IRIZARRY | Address on file | | | | | |
| 2495997 | RICHARD  DELGADO FLORES | Address on file | | | | | |
| 2481481 | RICHARD  DIAZ ALVAREZ | Address on file | | | | | |
| 2477136 | RICHARD  FONSECA ROJAS | Address on file | | | | | |
| 2475008 | RICHARD  FRET HERNANDEZ | Address on file | | | | | |
| 2481888 | RICHARD  GARCIA JIMENEZ | Address on file | | | | | |
| 2486656 | RICHARD  GONZALEZ LEBRON | Address on file | | | | | |
| 2475662 | RICHARD  GUTIERREZ FERNANDEZ | Address on file | | | | | |
| 2471956 | RICHARD  LOPEZ CRESPO | Address on file | | | | | |
| 2477736 | RICHARD  MARCANO DIAZ | Address on file | | | | | |
| 2494586 | RICHARD  MARRERO POMALES | Address on file | | | | | |
| 2496797 | RICHARD  MEDERO MELENDEZ | Address on file | | | | | |
| 2502974 | RICHARD  PADILLA MORALES | Address on file | | | | | |
| 2479272 | RICHARD  PEREZ ALINDATO | Address on file | | | | | |
| 2492365 | RICHARD  RAMOS MALDONADO | Address on file | | | | | |
| 2487440 | RICHARD  RODRIGUEZ HERNANDEZ | Address on file | | | | | |
| 2492800 | RICHARD  ROSA RIVERA | Address on file | | | | | |
| 2472866 | RICHARD  ROSARIO AYALA | Address on file | | | | | |
| 2488001 | RICHARD  SANCHEZ BABILONIA | Address on file | | | | | |
| 2506088 | RICHARD  SANTOS CALIZ | Address on file | | | | | |
| 2480789 | RICHARD  TORRES DE JESUS | Address on file | | | | | |
| 2501028 | RICHARD P NOLASCO LOMBA | Address on file | | | | | |
| 2482771 | RICHARD S PADIN ROSARIO | Address on file | | | | | |
| 2475792 | RICKY  CRUZ CABEZA | Address on file | | | | | |
| 2483476 | RIEIN E MARTINEZ LUNA | Address on file | | | | | |
| 2486075 | RIGEL A COLON CRUZADO | Address on file | | | | | |
| 2492467 | RIGOBERTO  ACEVEDO ACEVEDO | Address on file | | | | | |
| 2500966 | RIGOBERTO  OCASIO NAZARIO | Address on file | | | | | |
| 2481995 | RIGOBERTO  RODRIGUEZ DUMENGS | Address on file | | | | | |
| 2485878 | RIGOBERTO  RONDON MALDONADO | Address on file | | | | | |
| 2493849 | RIGOBERTO  VELEZ QUINONES | Address on file | | | | | |
| 2477523 | RIKIE  RODRIGUEZ QUINONES | Address on file | | | | | |
| 2484889 | RIMARYS  MANGUAL FUENTES | Address on file | | | | | |
| 2498294 | RINALDI  FERNANDEZ PAGAN | Address on file | | | | | |
| 2491052 | RISALINA  RAMOS VALENTIN | Address on file | | | | | |
| 2485223 | RISELA B FERRER SANTIAGO | Address on file | | | | | |
| 2500740 | RITA  FONTANEZ TORRES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2472815 | RITA  LARACUENTE DIAZ | Address on file | | | | | |
| 2472707 | RITA  MERCADO APONTE | Address on file | | | | | |
| 2498778 | RITA  ROMAN JACA | Address on file | | | | | |
| 2483839 | RITA  TIRADO COLON | Address on file | | | | | |
| 2499258 | RITA D BARRETO RAMOS | Address on file | | | | | |
| 2477403 | RITA I GARCIA ALVARADO | Address on file | | | | | |
| 2473260 | RITA J JAMES | Address on file | | | | | |
| 2480301 | RITA M JUSINO DEL POZO | Address on file | | | | | |
| 2496229 | RITA M LOPEZ FIGUEROA | Address on file | | | | | |
| 2500945 | RITA M NEGRON CORREA | Address on file | | | | | |
| 2479800 | RITA M RIVERA MIRANDA | Address on file | | | | | |
| 2486788 | RITA T MARTINEZ CAQUIAS | Address on file | | | | | |
| 2490524 | RITA V TORO TORRES | Address on file | | | | | |
| 2480251 | RITA Z DIAZ HERNANDEZ | Address on file | | | | | |
| 2494283 | RITZA  CONCEPCION SANTANA | Address on file | | | | | |
| 2503178 | RIXA E DAVILA ROSADO | Address on file | | | | | |
| 2476335 | ROBERT  MANOHAR PEREZ | Address on file | | | | | |
| 2493595 | ROBERT  MONT HERNANDEZ | Address on file | | | | | |
| 2473994 | ROBERT  MORENO RIVERA | Address on file | | | | | |
| 2484838 | ROBERT  PINEIRO MELENDEZ | Address on file | | | | | |
| 2475217 | ROBERT  SEGUI SERRANO | Address on file | | | | | |
| 2476849 | ROBERT D CONNOR CEREZO | Address on file | | | | | |
| 2473468 | ROBERT K ACABA MORALES | Address on file | | | | | |
| 2483379 | ROBERTA  COLON MOLINA | Address on file | | | | | |
| 2478654 | ROBERTHA S LOPEZ OCASIO | Address on file | | | | | |
| 2484156 | ROBERTO  FIGUEROA SANCHEZ | Address on file | | | | | |
| 2473543 | ROBERTO  OTERO AGUAYO | Address on file | | | | | |
| 2474739 | ROBERTO  ACOSTA SANCHEZ | Address on file | | | | | |
| 2494768 | ROBERTO  ACOSTA SANCHEZ | Address on file | | | | | |
| 2486569 | ROBERTO  AVILES VELAZQUEZ | Address on file | | | | | |
| 2487419 | ROBERTO  BARBOSA PINERO | Address on file | | | | | |
| 2489359 | ROBERTO  BARRETO VALENTIN | Address on file | | | | | |
| 2496560 | ROBERTO  BATISTA MEDINA | Address on file | | | | | |
| 2489377 | ROBERTO  BURGOS MARIN | Address on file | | | | | |
| 2494596 | ROBERTO  CALDERON TORRES | Address on file | | | | | |
| 2504638 | ROBERTO  CARRERO PATRON | Address on file | | | | | |
| 2498163 | ROBERTO  CASANOVA CAMARA | Address on file | | | | | |
| 2476576 | ROBERTO  CINTRON RODRIQUEZ | Address on file | | | | | |
| 2487316 | ROBERTO  COLON MENDEZ | Address on file | | | | | |
| 2502664 | ROBERTO  CORNIER BALASQUIDE | Address on file | | | | | |
| 2476641 | ROBERTO  CRUZ RIVERA | Address on file | | | | | |
| 2493108 | ROBERTO  DEL VALLE CARDONA | Address on file | | | | | |
| 2501526 | ROBERTO  FELICIANO LORENZO | Address on file | | | | | |
| 2475476 | ROBERTO  FELICIANO SOUFRONT | Address on file | | | | | |
| 2504433 | ROBERTO  FIGUEREDO BREA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2490899 | ROBERTO  FIGUEROA MUNOZ | Address on file | | | | | |
| 2477565 | ROBERTO  FIGUEROA OROSCO | Address on file | | | | | |
| 2480292 | ROBERTO  FUENTES VARGAS | Address on file | | | | | |
| 2474371 | ROBERTO  GIERBOLINI VALDERRAM | Address on file | | | | | |
| 2503957 | ROBERTO  GONZALEZ ROSAS | Address on file | | | | | |
| 2480709 | ROBERTO  LOPEZ ALICEA | Address on file | | | | | |
| 2480214 | ROBERTO  LOPEZ GONZALEZ | Address on file | | | | | |
| 2491531 | ROBERTO  LUGO | Address on file | | | | | |
| 2489688 | ROBERTO  MARRERO ORTIZ | Address on file | | | | | |
| 2488428 | ROBERTO  MARTINEZ CORREA | Address on file | | | | | |
| 2506637 | ROBERTO  MARTINEZ NEGRON | Address on file | | | | | |
| 2476846 | ROBERTO  MATOS MATOS | Address on file | | | | | |
| 2496633 | ROBERTO  MEDINA CRESPO | Address on file | | | | | |
| 2474723 | ROBERTO  MORA GONZALEZ | Address on file | | | | | |
| 2482018 | ROBERTO  NIEVES ARVELO | Address on file | | | | | |
| 2476432 | ROBERTO  ORTIZ TORRES | Address on file | | | | | |
| 2506451 | ROBERTO  OTERO RIVERA | Address on file | | | | | |
| 2478117 | ROBERTO  PAGAN PAGAN | Address on file | | | | | |
| 2497449 | ROBERTO  PAGAN RUIZ | Address on file | | | | | |
| 2492653 | ROBERTO  PEREZ CORDERO | Address on file | | | | | |
| 2481134 | ROBERTO  PEREZ HERNANDEZ | Address on file | | | | | |
| 2493277 | ROBERTO  QUESTELL CRUZ | Address on file | | | | | |
| 2502860 | ROBERTO  RAMIREZ ALVAREZ | Address on file | | | | | |
| 2482175 | ROBERTO  RAMIREZ MENDOZA | Address on file | | | | | |
| 2490848 | ROBERTO  RAMIREZ SANTOS | Address on file | | | | | |
| 2503431 | ROBERTO  RAMOS ROBLES | Address on file | | | | | |
| 2493059 | ROBERTO  RIJOS ROSA | Address on file | | | | | |
| 2491463 | ROBERTO  RIOS AYALA | Address on file | | | | | |
| 2482538 | ROBERTO  RIVERA DIAZ | Address on file | | | | | |
| 2483055 | ROBERTO  RIVERA GARCIA | Address on file | | | | | |
| 2486131 | ROBERTO  RIVERA MERCED | Address on file | | | | | |
| 2486665 | ROBERTO  RIVERA MORALES | Address on file | | | | | |
| 2474436 | ROBERTO  RIVERA VELEZ | Address on file | | | | | |
| 2496273 | ROBERTO  RODRIGUEZ APONTE | Address on file | | | | | |
| 2483341 | ROBERTO  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2506035 | ROBERTO  RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2501833 | ROBERTO  RODRIGUEZ TORRES | Address on file | | | | | |
| 2477754 | ROBERTO  RODRIGUEZ VALENTIN | Address on file | | | | | |
| 2494213 | ROBERTO  ROIG RODRIGUEZ | Address on file | | | | | |
| 2486840 | ROBERTO  ROMAN VEGA | Address on file | | | | | |
| 2480784 | ROBERTO  SANCHEZ CRUZ | Address on file | | | | | |
| 2494347 | ROBERTO  SANTIAGO TRINIDAD | Address on file | | | | | |
| 2477277 | ROBERTO  SANTOS MIRANDA | Address on file | | | | | |
| 2487047 | ROBERTO  SILVA MORALES | Address on file | | | | | |
| 2474972 | ROBERTO  SOTO MENDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2485227 | ROBERTO  SOTO PEREZ | Address on file | | | | | |
| 2501318 | ROBERTO  TORRES BALTRUSIS | Address on file | | | | | |
| 2499675 | ROBERTO  VARGAS BAEZ | Address on file | | | | | |
| 2473880 | ROBERTO  VARGAS CANIZARES | Address on file | | | | | |
| 2490966 | ROBERTO  VEGA GARCIA | Address on file | | | | | |
| 2493651 | ROBERTO  VEGA SANTOS | Address on file | | | | | |
| 2493805 | ROBERTO  VERA MONROIG | Address on file | | | | | |
| 2473467 | ROBERTO  VICENTE | Address on file | | | | | |
| 2491529 | ROBERTO  WHARTON GOMEZ | Address on file | | | | | |
| 2496234 | ROBERTO  ZAPATA MEDINA | Address on file | | | | | |
| 2503570 | ROBERTO A CRESPO LUGO | Address on file | | | | | |
| 2506572 | ROBERTO A NICOLAU LOPEZ | Address on file | | | | | |
| 2503302 | ROBERTO C BORGES CARILLO | Address on file | | | | | |
| 2502013 | ROBERTO C ROMERO NIEVES | Address on file | | | | | |
| 2482557 | ROBERTO D ORTIZ ORTIZ | Address on file | | | | | |
| 2488071 | ROBERTO E MONTANEZ GARCIA | Address on file | | | | | |
| 2485006 | ROBERTO E RODRIGUEZ AQUINO | Address on file | | | | | |
| 2500415 | ROBERTO F MAYSONET RAMOS | Address on file | | | | | |
| 2473398 | ROBERTO J CORREA RIOS | Address on file | | | | | |
| 2471894 | ROBERTO J ESCALANTE SALAZAR | Address on file | | | | | |
| 2502844 | ROBERTO J FIGUEROA PETERSON | Address on file | | | | | |
| 2504728 | ROBERTO J MORALES PEREZ | Address on file | | | | | |
| 2484783 | ROBERTO J NIETO BRACERO | Address on file | | | | | |
| 2482589 | ROBERTO J ORTIZ SANTIAGO | Address on file | | | | | |
| 2504915 | ROBERTO J REYES NEGRON | Address on file | | | | | |
| 2493197 | ROBERTO J VELAZQUEZ REYES | Address on file | | | | | |
| 2499532 | ROBERTO L CORREA BERMUDEZ | Address on file | | | | | |
| 2481397 | ROBERTO L DIAZ DIAZ | Address on file | | | | | |
| 2491397 | ROBERTO L RAMOS GARCIA | Address on file | | | | | |
| 2493959 | ROBERTO L RIVERA RIVERA | Address on file | | | | | |
| 2479771 | ROBINSON  CRUZ ACOSTA | Address on file | | | | | |
| 2491104 | ROCHELLE M RUIZ MARRERO | Address on file | | | | | |
| 2471954 | ROCIO  AYBAR BATISTA | Address on file | | | | | |
| 2505750 | ROCIO  FERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2500494 | ROCIO  HERNANDEZ NAZARIO | Address on file | | | | | |
| 2503674 | ROCIO  RIVERA RUSSE | Address on file | | | | | |
| 2501619 | ROCIO  SANCHEZ CLAVELL | Address on file | | | | | |
| 2505816 | ROCIO  VILLELA GONZALEZ | Address on file | | | | | |
| 2506677 | ROCIO A OTERO PAGAN | Address on file | | | | | |
| 2506825 | ROCIO C RUIZ TORRES | Address on file | | | | | |
| 2502202 | ROCIO D NOLASCO NAZARIO | Address on file | | | | | |
| 2503920 | ROCIO DEL M  HERNANDEZ QUINONES | Address on file | | | | | |
| 2479693 | ROCIO V DELGADO PEREZ | Address on file | | | | | |
| 2503669 | RODNEY  ARCE LOPEZ | Address on file | | | | | |
| 2473085 | RODNEY  LOPEZ RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2495605 | RODOLFO  CEBALLOS OSORIO | Address on file | | | | | |
| 2491027 | RODOLFO  DIAZ RODRIGUEZ | Address on file | | | | | |
| 2506644 | RODOLFO A MOLINA OYOLA | Address on file | | | | | |
| 2486073 | RODOLFO E CRUZ MUNDO | Address on file | | | | | |
| 2489238 | RODRIGO  CRUZ RODRIGUEZ | Address on file | | | | | |
| 2488947 | RODRIGO L LOPEZ GONZALEZ | Address on file | | | | | |
| 2498080 | RODY  MORCIGLIO RODRIGUEZ | Address on file | | | | | |
| 2486249 | ROGELIO  COLON LOPEZ | Address on file | | | | | |
| 2475965 | ROGELIO  MONTALVO FIGUEROA | Address on file | | | | | |
| 2476750 | ROGELIO  NEGRON DE JESUS | Address on file | | | | | |
| 2496065 | ROGELIO  OCASIO ORTIZ | Address on file | | | | | |
| 2493698 | ROGELIO  SANTIAGO SANTIAGO | Address on file | | | | | |
| 2493947 | ROGER  ALCANTARA TEJEDA | Address on file | | | | | |
| 2478569 | ROGER J COLON SOLA | Address on file | | | | | |
| 2503897 | ROGER W GONZALEZ CORDERO | Address on file | | | | | |
| 2478910 | ROIG  BERRIOS HERNANDEZ | Address on file | | | | | |
| 2488319 | ROLANDO  MALDONADO RAMOS | Address on file | | | | | |
| 2496715 | ROLANDO  BRUNO OQUENDO | Address on file | | | | | |
| 2485944 | ROLANDO  CAPPAS DE JESUS | Address on file | | | | | |
| 2506141 | ROLANDO  CARTAGENA RAMOS | Address on file | | | | | |
| 2488592 | ROLANDO  DAVILA SANTIAGO | Address on file | | | | | |
| 2489271 | ROLANDO  FLORES DELGADO | Address on file | | | | | |
| 2488604 | ROLANDO  HERNANDEZ RIVERA | Address on file | | | | | |
| 2499340 | ROLANDO  IRIZARRY ALBINO | Address on file | | | | | |
| 2481990 | ROLANDO  MONTANEZ MARTINEZ | Address on file | | | | | |
| 2503094 | ROLANDO  RAMOS LOPEZ | Address on file | | | | | |
| 2484925 | ROLANDO  RIVERA TORRES | Address on file | | | | | |
| 2473100 | ROLANDO  ROSADO MARTINEZ | Address on file | | | | | |
| 2487972 | ROLANDO  SANTIAGO DIAZ | Address on file | | | | | |
| 2488060 | ROLANDO  SUAREZ NEGRON | Address on file | | | | | |
| 2498157 | ROLANDO  TORRES ACEVEDO | Address on file | | | | | |
| 2500426 | ROLANDO  TORRES HADDOCK | Address on file | | | | | |
| 2487237 | ROLANDO  TORRES PEREZ | Address on file | | | | | |
| 2494503 | ROLANDO  VALLE CARDONA | Address on file | | | | | |
| 2504168 | ROLANDO E CRUZ MARTINEZ | Address on file | | | | | |
| 2504963 | ROLANDO J BENEDETTY ROSARIO | Address on file | | | | | |
| 2502909 | ROLANDO J DIAZ LINDSEY | Address on file | | | | | |
| 2495175 | ROMAN  ISABEL SANTIAGO | Address on file | | | | | |
| 2507219 | ROMAN M RUIZ RODRIGUEZ | Address on file | | | | | |
| 2477315 | ROMAR  ROSADO COUVERTIER | Address on file | | | | | |
| 2506257 | ROMARI  RIVERA RIVERA | Address on file | | | | | |
| 2493643 | ROMELIA  LAUREANO MARRERO | Address on file | | | | | |
| 2494895 | ROMONA  PRIETO ORTIZ | Address on file | | | | | |
| 2478395 | ROMUALDO  BONILLA MENDEZ | Address on file | | | | | |
| 2496388 | ROMUALDO  MARTINEZ MEDINA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2503931 | RONALD  CANALES SANCHEZ | Address on file | | | | | |
| 2483292 | RONALD  GARCIA CRUZ | Address on file | | | | | |
| 2498382 | RONALD  RIVAS COSTOSO | Address on file | | | | | |
| 2476527 | RONALD E RIVERA OTERO | Address on file | | | | | |
| 2478300 | RONALDO  MATEO COLON | Address on file | | | | | |
| 2475573 | RONALDO W MENDEZ LACLAUSTRA | Address on file | | | | | |
| 2494253 | RONNIE  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2498597 | ROQUE  SEPULVEDA ROSAS | Address on file | | | | | |
| 2478101 | RORAIMA  ROSARIO VEGA | Address on file | | | | | |
| 2484815 | ROSA  CORTES FELICIANO | Address on file | | | | | |
| 2478922 | ROSA  AGRINSONI MALAVE | Address on file | | | | | |
| 2493721 | ROSA  ALVAREZ MEDINA | Address on file | | | | | |
| 2474665 | ROSA  BONANO SINDO | Address on file | | | | | |
| 2497385 | ROSA  CALO CASTRO | Address on file | | | | | |
| 2472913 | ROSA  CANCEL GRACIA | Address on file | | | | | |
| 2478971 | ROSA  CARABALLO NIEVES | Address on file | | | | | |
| 2482072 | ROSA  CARABALLO PAGAN | Address on file | | | | | |
| 2480624 | ROSA  CARTAGENA ESQUILIN | Address on file | | | | | |
| 2507081 | ROSA  CEBOLLERO RIVERA | Address on file | | | | | |
| 2474629 | ROSA  CHACON RAMOS | Address on file | | | | | |
| 2494021 | ROSA  COLON OTERO | Address on file | | | | | |
| 2490169 | ROSA  CORREA AGUILAR | Address on file | | | | | |
| 2486309 | ROSA  CRUZ PAGAN | Address on file | | | | | |
| 2480401 | ROSA  DE LA TORRE MARRERO | Address on file | | | | | |
| 2480583 | ROSA  ELIAS ROMERO | Address on file | | | | | |
| 2471961 | ROSA  ENCARNACION CRUZ | Address on file | | | | | |
| 2492824 | ROSA  FIGUEROA CINTRON | Address on file | | | | | |
| 2504546 | ROSA  FIGUEROA VEGA | Address on file | | | | | |
| 2485590 | ROSA  FRED ROSADO | Address on file | | | | | |
| 2473219 | ROSA  HERNANDEZ BONILLA | Address on file | | | | | |
| 2489588 | ROSA  HERNANDEZ LOPEZ | Address on file | | | | | |
| 2497647 | ROSA  LOPEZ SANTIAGO | Address on file | | | | | |
| 2505768 | ROSA  MARTE NICASIO | Address on file | | | | | |
| 2485116 | ROSA  MARTINEZ ALAMO | Address on file | | | | | |
| 2489011 | ROSA  MEDINA OCASIO | Address on file | | | | | |
| 2488998 | ROSA  MERCADO AYALA | Address on file | | | | | |
| 2490174 | ROSA  MOJICA ORTIZ | Address on file | | | | | |
| 2473560 | ROSA  NAVARRO DELGADO | Address on file | | | | | |
| 2499627 | ROSA  ORTIZ PEREZ | Address on file | | | | | |
| 2500059 | ROSA  OZOA SANTIAGO | Address on file | | | | | |
| 2491672 | ROSA  PACHECO IRIZARRY | Address on file | | | | | |
| 2474513 | ROSA  REYES VILLEGAS | Address on file | | | | | |
| 2497553 | ROSA  RIVERA HEREDIA | Address on file | | | | | |
| 2491865 | ROSA  RODRIGUEZ BARBOSA | Address on file | | | | | |
| 2498916 | ROSA  RODRIGUEZ RAMOS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2499057 | ROSA  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2486420 | ROSA  SANTANA ADORNO | Address on file | | | | | |
| 2474350 | ROSA  SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2487730 | ROSA  SEDA VELAZQUEZ | Address on file | | | | | |
| 2477818 | ROSA  SOTO DE JESUS | Address on file | | | | | |
| 2480533 | ROSA  SOTO MALDONADO | Address on file | | | | | |
| 2475647 | ROSA  SOTO SANTIAGO | Address on file | | | | | |
| 2495217 | ROSA  TORRES DIAZ | Address on file | | | | | |
| 2482015 | ROSA  VAZQUEZ ABREU | Address on file | | | | | |
| 2472034 | ROSA  VEGA FELIX | Address on file | | | | | |
| 2490547 | ROSA A ALEMAN MALDONADO | Address on file | | | | | |
| 2494403 | ROSA A DE LA TORRE LOPEZ | Address on file | | | | | |
| 2480142 | ROSA A DEL VALLE SANTOS | Address on file | | | | | |
| 2492092 | ROSA A GONZALEZ CASTRO | Address on file | | | | | |
| 2479236 | ROSA A IRIZARRY DIAZ | Address on file | | | | | |
| 2493339 | ROSA A MANSO PIZARRO | Address on file | | | | | |
| 2490215 | ROSA A NEGRON SALAS | Address on file | | | | | |
| 2492382 | ROSA A OROZCO LOPEZ | Address on file | | | | | |
| 2494405 | ROSA A ORTIZ RIVERA | Address on file | | | | | |
| 2497823 | ROSA A PABON RODRIGUEZ | Address on file | | | | | |
| 2498112 | ROSA A REYES PIZARRO | Address on file | | | | | |
| 2492446 | ROSA A RIOS BLAY | Address on file | | | | | |
| 2476836 | ROSA A RIVERA JAIME | Address on file | | | | | |
| 2473879 | ROSA A RIVERA RIVERA | Address on file | | | | | |
| 2501018 | ROSA A ROJAS RODRIGUEZ | Address on file | | | | | |
| 2486915 | ROSA A RUIZ RIVERA | Address on file | | | | | |
| 2496666 | ROSA A SIERRA CINTRON | Address on file | | | | | |
| 2471509 | ROSA B RAMIREZ MARROQUI | Address on file | | | | | |
| 2475745 | ROSA C RENTAS ORTIZ | Address on file | | | | | |
| 2485930 | ROSA D ACEVEDO RIVERA | Address on file | | | | | |
| 2475280 | ROSA D APONTE MARTINEZ | Address on file | | | | | |
| 2478417 | ROSA D AVILES MARTINEZ | Address on file | | | | | |
| 2488261 | ROSA D GONZALEZ GARCIA | Address on file | | | | | |
| 2480192 | ROSA D OTERO MALAVE | Address on file | | | | | |
| 2485283 | ROSA D RODRIGUEZ VELAZQUEZ | Address on file | | | | | |
| 2477421 | ROSA D ZAYAS TRISTANI | Address on file | | | | | |
| 2481951 | ROSA DEL M  LA TORRE LAGARES | Address on file | | | | | |
| 2487832 | ROSA DEL P  COTTO COLON | Address on file | | | | | |
| 2475021 | ROSA DEL PIL  TRIDAS FERNANDEZ | Address on file | | | | | |
| 2471545 | ROSA E ALLIERS GONZALEZ | Address on file | | | | | |
| 2498660 | ROSA E ANAYA RODRIGUEZ | Address on file | | | | | |
| 2488718 | ROSA E BENITEZ SOTO | Address on file | | | | | |
| 2503880 | ROSA E BRETON DE LEON | Address on file | | | | | |
| 2489973 | ROSA E CARLO RIVERA | Address on file | | | | | |
| 2477814 | ROSA E CENTENO FELICIANO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2494044 | ROSA E COLON TORRES | Address on file | | | | | |
| 2479862 | ROSA E CORREA RIVERA | Address on file | | | | | |
| 2480462 | ROSA E CRUZ MATOS | Address on file | | | | | |
| 2472648 | ROSA E DIAZ PAGAN | Address on file | | | | | |
| 2472927 | ROSA E ECHEVARRIA SANTIAGO | Address on file | | | | | |
| 2492933 | ROSA E FERRER CAMACHO | Address on file | | | | | |
| 2476250 | ROSA E GARCIA ALBINO | Address on file | | | | | |
| 2486541 | ROSA E GONZALEZ FLORES | Address on file | | | | | |
| 2487910 | ROSA E LEON TORRES | Address on file | | | | | |
| 2491432 | ROSA E MANGUAL BONILLA | Address on file | | | | | |
| 2505374 | ROSA E MARTINEZ OCASIO | Address on file | | | | | |
| 2495857 | ROSA E MEJIAS LEBRON | Address on file | | | | | |
| 2500192 | ROSA E MUNIZ GONZALEZ | Address on file | | | | | |
| 2484773 | ROSA E ORTIZ LAUREANO | Address on file | | | | | |
| 2482902 | ROSA E PACHECO LOPEZ | Address on file | | | | | |
| 2501858 | ROSA E PADOVANI FORES | Address on file | | | | | |
| 2481867 | ROSA E PEREZ RIVERA | Address on file | | | | | |
| 2494037 | ROSA E RIVERA MARTINEZ | Address on file | | | | | |
| 2489174 | ROSA E RIVERA QUILES | Address on file | | | | | |
| 2475696 | ROSA E RIVERA SEPULVEDA | Address on file | | | | | |
| 2506420 | ROSA E RODRIGUEZ VELEZ | Address on file | | | | | |
| 2473584 | ROSA E ROSA MORALES | Address on file | | | | | |
| 2505057 | ROSA E SANTIAGO DE LA ROSA | Address on file | | | | | |
| 2477175 | ROSA E SERRANO TRINIDAD | Address on file | | | | | |
| 2490517 | ROSA E TORRES FLORES | Address on file | | | | | |
| 2487660 | ROSA E TORRES GONZALEZ | Address on file | | | | | |
| 2477431 | ROSA E VARGAS HERNANDEZ | Address on file | | | | | |
| 2482354 | ROSA E VAZQUEZ DEL VALLE | Address on file | | | | | |
| 2482789 | ROSA E VAZQUEZ SANCHEZ | Address on file | | | | | |
| 2483195 | ROSA E VAZQUEZ SANTIAGO | Address on file | | | | | |
| 2476905 | ROSA E VELAZQUEZ NEGRON | Address on file | | | | | |
| 2478232 | ROSA E VELEZ CORREA | Address on file | | | | | |
| 2486614 | ROSA E VELEZ FERNANDEZ | Address on file | | | | | |
| 2491791 | ROSA H FELICIANO FELICIANO | Address on file | | | | | |
| 2487891 | ROSA H GONZALEZ MEDINA | Address on file | | | | | |
| 2479664 | ROSA H GONZALEZ ORTIZ | Address on file | | | | | |
| 2487513 | ROSA H HERNANDEZ CARRERO | Address on file | | | | | |
| 2473153 | ROSA H MARTINEZ LLANTIN | Address on file | | | | | |
| 2501930 | ROSA H MORENO DE JESUS | Address on file | | | | | |
| 2497375 | ROSA H RAMOS LOPEZ | Address on file | | | | | |
| 2494861 | ROSA H RIVERA GARCIA | Address on file | | | | | |
| 2476612 | ROSA H RIVERA SOTO | Address on file | | | | | |
| 2501426 | ROSA H RUIZ ALMODOVAR | Address on file | | | | | |
| 2471960 | ROSA H SANTOS JIMENEZ | Address on file | | | | | |
| 2500204 | ROSA I ALICEA COLON | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2483431 | ROSA I ALVAREZ MENENDEZ | Address on file | | | | | |
| 2471993 | ROSA I ARCE LOPEZ | Address on file | | | | | |
| 2492078 | ROSA I AYALA | Address on file | | | | | |
| 2494516 | ROSA I BADILLO GRAJALES | Address on file | | | | | |
| 2496418 | ROSA I BENITEZ ALAMO | Address on file | | | | | |
| 2482608 | ROSA I CAMACHO MELENDEZ | Address on file | | | | | |
| 2479161 | ROSA I CANDELARIA MARTINEZ | Address on file | | | | | |
| 2486892 | ROSA I CATALA RIVERA | Address on file | | | | | |
| 2498253 | ROSA I COLLAZO SANTIAGO | Address on file | | | | | |
| 2481188 | ROSA I COLON TORRES | Address on file | | | | | |
| 2483518 | ROSA I CRESPO HERNANDEZ | Address on file | | | | | |
| 2491555 | ROSA I DELGADO RAMIREZ | Address on file | | | | | |
| 2481910 | ROSA I DELGADO VALENTIN | Address on file | | | | | |
| 2473406 | ROSA I DIAZ RODRIGUEZ | Address on file | | | | | |
| 2498603 | ROSA I FIGUEROA RODRIGUEZ | Address on file | | | | | |
| 2495015 | ROSA I GUZMAN TRINIDAD | Address on file | | | | | |
| 2490910 | ROSA I IRODRIGUEZ ABRAMS | Address on file | | | | | |
| 2492753 | ROSA I MALDONADO ZAYAS | Address on file | | | | | |
| 2490315 | ROSA I MARRERO SOTO | Address on file | | | | | |
| 2478961 | ROSA I NIEVES RIVERA | Address on file | | | | | |
| 2477286 | ROSA I OSORIO CASANOVA | Address on file | | | | | |
| 2485018 | ROSA I QUINONES DIAZ | Address on file | | | | | |
| 2494609 | ROSA I RAMOS FELICIANO | Address on file | | | | | |
| 2505317 | ROSA I RECONDO PIETRANTONI | Address on file | | | | | |
| 2487603 | ROSA I REYES LOPEZ | Address on file | | | | | |
| 2483059 | ROSA I REYES SOTO | Address on file | | | | | |
| 2480838 | ROSA I RIVERA GIRAUD | Address on file | | | | | |
| 2489395 | ROSA I RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2480163 | ROSA I ROMERO REYES | Address on file | | | | | |
| 2482900 | ROSA I ROSADO RODRIGUEZ | Address on file | | | | | |
| 2493956 | ROSA I ROSARIO TRINIDAD | Address on file | | | | | |
| 2487455 | ROSA I SANCHEZ SANCHEZ | Address on file | | | | | |
| 2473612 | ROSA I SANJURJO PIZARRO | Address on file | | | | | |
| 2498129 | ROSA I SANTIAGO CRESPO | Address on file | | | | | |
| 2490085 | ROSA I SOTO CUSTODIO | Address on file | | | | | |
| 2477897 | ROSA I SOTO LARACUENTE | Address on file | | | | | |
| 2494133 | ROSA I TOLEDO VALENTIN | Address on file | | | | | |
| 2507248 | ROSA I TORRALES ROLON | Address on file | | | | | |
| 2506219 | ROSA I TORRES CRUZ | Address on file | | | | | |
| 2478974 | ROSA I TORRES MEDINA | Address on file | | | | | |
| 2482734 | ROSA I TRAVERZO CARDONA | Address on file | | | | | |
| 2477533 | ROSA I TROCHE MERCADO | Address on file | | | | | |
| 2478834 | ROSA J ESTEVEZ DATIZ | Address on file | | | | | |
| 2483402 | ROSA J GOMEZ RODRIGUEZ | Address on file | | | | | |
| 2499058 | ROSA J GONZALEZ GUILLOTY | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2500182 | ROSA J LOPEZ BAYRON | Address on file | | | | | |
| 2475453 | ROSA J LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2480238 | ROSA J MEDINA OCASIO | Address on file | | | | | |
| 2473432 | ROSA J OQUENDO MAUNEZ | Address on file | | | | | |
| 2496769 | ROSA J PAGAN SANTOS | Address on file | | | | | |
| 2484001 | ROSA J PAREDES PONCE | Address on file | | | | | |
| 2480194 | ROSA J RUIZ VAZQUEZ | Address on file | | | | | |
| 2471570 | ROSA J SANTANA MELECIO | Address on file | | | | | |
| 2495464 | ROSA J SANTANA VAZQUEZ | Address on file | | | | | |
| 2480266 | ROSA J SANTIAGO FELICIANO | Address on file | | | | | |
| 2500746 | ROSA L ABRADELO PEREZ | Address on file | | | | | |
| 2497665 | ROSA L ALERS MILLAN | Address on file | | | | | |
| 2488075 | ROSA L CEDENO PACHECO | Address on file | | | | | |
| 2504660 | ROSA L CHAPARRO VALLADARES | Address on file | | | | | |
| 2479242 | ROSA L GONZALEZ BURGOS | Address on file | | | | | |
| 2488003 | ROSA L GONZALEZ NAZARIO | Address on file | | | | | |
| 2480885 | ROSA L LARACUENTE GUZMAN | Address on file | | | | | |
| 2473928 | ROSA L MARTINEZ ORTEGA | Address on file | | | | | |
| 2486288 | ROSA L ORTIZ MARTINEZ | Address on file | | | | | |
| 2497003 | ROSA L RAMOS MEDINA | Address on file | | | | | |
| 2499022 | ROSA L ROMAN DE SOLIS | Address on file | | | | | |
| 2498025 | ROSA L RUIZ CAMACHO | Address on file | | | | | |
| 2490913 | ROSA L SANTIAGO DE LA ROSA | Address on file | | | | | |
| 2479271 | ROSA L TORRES GARCIA | Address on file | | | | | |
| 2482297 | ROSA M AMARO ORTIZ | Address on file | | | | | |
| 2491116 | ROSA M AYALA VAZQUEZ | Address on file | | | | | |
| 2498387 | ROSA M BATISTA CANCEL | Address on file | | | | | |
| 2491972 | ROSA M BERRIOS RIVERA | Address on file | | | | | |
| 2499078 | ROSA M BUNKER SOTO | Address on file | | | | | |
| 2496740 | ROSA M BURGOS SANCHEZ | Address on file | | | | | |
| 2504120 | ROSA M CARABALLO FARRELL | Address on file | | | | | |
| 2486468 | ROSA M COLLAZO RIVERA | Address on file | | | | | |
| 2493105 | ROSA M COLON CRUZ | Address on file | | | | | |
| 2495759 | ROSA M CUSTODIO LASALLE | Address on file | | | | | |
| 2473505 | ROSA M DANAS BUEGO | Address on file | | | | | |
| 2475350 | ROSA M DEL VALLE FRANCO | Address on file | | | | | |
| 2473012 | ROSA M DIAZ MORALES | Address on file | | | | | |
| 2490889 | ROSA M DIAZ VAZQUEZ | Address on file | | | | | |
| 2476756 | ROSA M ECHEVARRIA PEREZ | Address on file | | | | | |
| 2471814 | ROSA M ESPADA MATOS | Address on file | | | | | |
| 2487618 | ROSA M FEBUS ORTIZ | Address on file | | | | | |
| 2494082 | ROSA M FERNANDEZ MALDONADO | Address on file | | | | | |
| 2494560 | ROSA M FLORES IRIZARRY | Address on file | | | | | |
| 2474984 | ROSA M FORTY FRAGUADA | Address on file | | | | | |
| 2487552 | ROSA M GOMEZ DE JESUS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2489875 | ROSA M GOMEZ SANCHEZ | Address on file | | | | | |
| 2488454 | ROSA M GONZALEZ CARRASQUILLO | Address on file | | | | | |
| 2495137 | ROSA M HERNANDEZ RIOS | Address on file | | | | | |
| 2491575 | ROSA M HERRERA GARCIA | Address on file | | | | | |
| 2490541 | ROSA M HERRERA RODRIGUEZ | Address on file | | | | | |
| 2480363 | ROSA M JIMENEZ JIMENEZ | Address on file | | | | | |
| 2480426 | ROSA M JIMENEZ PENA | Address on file | | | | | |
| 2493273 | ROSA M LOPEZ AVILA | Address on file | | | | | |
| 2485966 | ROSA M LOPEZ MATTA | Address on file | | | | | |
| 2484618 | ROSA M LUGO TORRES | Address on file | | | | | |
| 2476165 | ROSA M MARRERO PINEIRO | Address on file | | | | | |
| 2493896 | ROSA M MARTINEZ MALDONADO | Address on file | | | | | |
| 2474860 | ROSA M MARZAN RIVERA | Address on file | | | | | |
| 2490082 | ROSA M MATOS CORCHADO | Address on file | | | | | |
| 2486748 | ROSA M MIRANDA TORRES | Address on file | | | | | |
| 2476478 | ROSA M MORA SOLANO | Address on file | | | | | |
| 2479109 | ROSA M MORALES RAMOS | Address on file | | | | | |
| 2489244 | ROSA M MORENO VALENTIN | Address on file | | | | | |
| 2488349 | ROSA M MUNIZ ORTEGA | Address on file | | | | | |
| 2482600 | ROSA M NEGRON REYES | Address on file | | | | | |
| 2494388 | ROSA M NEVAREZ DIAZ | Address on file | | | | | |
| 2490685 | ROSA M NIEVES GONZALEZ | Address on file | | | | | |
| 2490232 | ROSA M NIEVES PERDOMO | Address on file | | | | | |
| 2480089 | ROSA M PAGAN TEXIDOR | Address on file | | | | | |
| 2486679 | ROSA M PEREZ CRUZ | Address on file | | | | | |
| 2478297 | ROSA M PEREZ ROSADO | Address on file | | | | | |
| 2498794 | ROSA M PEREZ VEGA | Address on file | | | | | |
| 2474586 | ROSA M QUINTANA ORENGO | Address on file | | | | | |
| 2505354 | ROSA M REAL TORRES | Address on file | | | | | |
| 2489881 | ROSA M RIVERA FUENTES | Address on file | | | | | |
| 2493667 | ROSA M RIVERA MARRERO | Address on file | | | | | |
| 2479998 | ROSA M RIVERA RODRIGUEZ | Address on file | | | | | |
| 2494500 | ROSA M RODRIGUEZ CINTRON | Address on file | | | | | |
| 2478919 | ROSA M RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2498397 | ROSA M RODRIGUEZ MARQUEZ | Address on file | | | | | |
| 2481338 | ROSA M RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2474326 | ROSA M RODRIGUEZ RAMOS | Address on file | | | | | |
| 2476445 | ROSA M RODRIGUEZ TORRES | Address on file | | | | | |
| 2489701 | ROSA M ROSA FIGUEROA | Address on file | | | | | |
| 2505981 | ROSA M RUSSI CASILLAS | Address on file | | | | | |
| 2493900 | ROSA M SANCHEZ HERNANDEZ | Address on file | | | | | |
| 2487177 | ROSA M SANJURJO OLIVO | Address on file | | | | | |
| 2491416 | ROSA M SANTANA BURGOS | Address on file | | | | | |
| 2474215 | ROSA M SANTIAGO GALARZA | Address on file | | | | | |
| 2486154 | ROSA M SANTIAGO SANTIAGO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2487949 | ROSA M SIERRA PEREZ | Address on file | | | | | |
| 2490289 | ROSA M SILVA CARO | Address on file | | | | | |
| 2497481 | ROSA M SOTO RODRIGUEZ | Address on file | | | | | |
| 2506231 | ROSA M TOLEDO SANCHEZ | Address on file | | | | | |
| 2495830 | ROSA M TORRES SANTIAGO | Address on file | | | | | |
| 2481839 | ROSA M TRINIDAD LUGO | Address on file | | | | | |
| 2497937 | ROSA M VAZQUEZ VELEZ | Address on file | | | | | |
| 2501711 | ROSA M VELAZQUEZ BATISTA | Address on file | | | | | |
| 2471780 | ROSA M VELAZQUEZ RAMOS | Address on file | | | | | |
| 2498994 | ROSA M VELEZ GONZALEZ | Address on file | | | | | |
| 2482390 | ROSA M VELEZ RIOS | Address on file | | | | | |
| 2501589 | ROSA M VELEZ ROMAN | Address on file | | | | | |
| 2484141 | ROSA MARIA  ORTIZ ZAYAS | Address on file | | | | | |
| 2496651 | ROSA MARIA  RUIZ VAZQUEZ | Address on file | | | | | |
| 2493891 | ROSA N ATILANO GONZALEZ | Address on file | | | | | |
| 2492913 | ROSA N GARCIA RODRIGUEZ | Address on file | | | | | |
| 2487625 | ROSA N ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2499601 | ROSA N PEREZ RIVERA | Address on file | | | | | |
| 2474980 | ROSA N RAMOS MEDINA | Address on file | | | | | |
| 2480313 | ROSA N RODRIGUEZ DIAZ | Address on file | | | | | |
| 2487711 | ROSA N VALENTIN MATIAS | Address on file | | | | | |
| 2474193 | ROSA N VELEZ PADILLA | Address on file | | | | | |
| 2504691 | ROSA R DIAZ ORTIZ | Address on file | | | | | |
| 2492943 | ROSA T VAZQUEZ COTTO | Address on file | | | | | |
| 2477688 | ROSA V ORTIZ PEREZ | Address on file | | | | | |
| 2486302 | ROSA V ORTIZ TORRES | Address on file | | | | | |
| 2480224 | ROSA V QUINONEZ ORTIZ | Address on file | | | | | |
| 2496158 | ROSA V TORRES RODRIGUEZ | Address on file | | | | | |
| 2487962 | ROSA Y MALDONADO PENA | Address on file | | | | | |
| 2480543 | ROSA Y ROMAN MARTINEZ | Address on file | | | | | |
| 2497525 | ROSABEL  ALMEIDA DIAZ | Address on file | | | | | |
| 2505163 | ROSABEL  QUILES SANTIAGO | Address on file | | | | | |
| 2496331 | ROSABEL  VEGA SANTIAGO | Address on file | | | | | |
| 2502685 | ROSAEL  CEDENO FIGUEROA | Address on file | | | | | |
| 2495062 | ROSAEL  COLON PENALBERT | Address on file | | | | | |
| 2492702 | ROSAEL  FERRER CAMACHO | Address on file | | | | | |
| 2489765 | ROSAEL  ORTIZ ROSADO | Address on file | | | | | |
| 2499411 | ROSAEL  RIVERA RIOS | Address on file | | | | | |
| 2494479 | ROSAEL  VARGAS QUINONES | Address on file | | | | | |
| 2487810 | ROSAIDA  FIGUEROA CRUZ | Address on file | | | | | |
| 2493534 | ROSAIDA  MORALES CLEMENTE | Address on file | | | | | |
| 2476539 | ROSALBA  COLON RIVERA | Address on file | | | | | |
| 2479503 | ROSALBA  MARRERO MELENDEZ | Address on file | | | | | |
| 2484239 | ROSALBA  OTERO ORTIZ | Address on file | | | | | |
| 2495502 | ROSALBA  SERRANO RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2497517 | ROSALBA  VELEZ PIZARRO | Address on file | | | | | |
| 2507216 | ROSALEE  PEREZ OSORIO | Address on file | | | | | |
| 2491793 | ROSALES  IRIZARRY LOPEZ | Address on file | | | | | |
| 2487305 | ROSALIA  ALVAREZ RIOS | Address on file | | | | | |
| 2498920 | ROSALIA  COSS NUNEZ | Address on file | | | | | |
| 2481703 | ROSALIA  DIAZ GOMEZ | Address on file | | | | | |
| 2491917 | ROSALIA  FELICIANO CRESPO | Address on file | | | | | |
| 2498318 | ROSALIA  JUARBE CORCHADO | Address on file | | | | | |
| 2500613 | ROSALIA  MONTANEZ FIGUEROA | Address on file | | | | | |
| 2481793 | ROSALIA  MORA GONZALEZ | Address on file | | | | | |
| 2482633 | ROSALIA  RIVERA MOLINA | Address on file | | | | | |
| 2504388 | ROSALIA  ROSARIO JORGE | Address on file | | | | | |
| 2481082 | ROSALIA  ROSARIO RIVAS | Address on file | | | | | |
| 2498526 | ROSALIA  RUIZ HERNANDEZ | Address on file | | | | | |
| 2490972 | ROSALIA  SANTANA ROSARIO | Address on file | | | | | |
| 2494756 | ROSALIA  TORRES CRESPO | Address on file | | | | | |
| 2494400 | ROSALIA  TORRES MARTINEZ | Address on file | | | | | |
| 2480712 | ROSALID  CRUZ AYALA | Address on file | | | | | |
| 2473071 | ROSALIE  DIAZ HERNANDEZ | Address on file | | | | | |
| 2472550 | ROSALIE  PEDROGO CORREA | Address on file | | | | | |
| 2490341 | ROSALIE  RODRIGUEZ VELAZQUEZ | Address on file | | | | | |
| 2491103 | ROSALIE  ROLDAN DAVILA | Address on file | | | | | |
| 2495889 | ROSALIE  SOTO ADAMES | Address on file | | | | | |
| 2505467 | ROSALIN  CARDONA CASTRO | Address on file | | | | | |
| 2506315 | ROSALIN  COLON ORTIZ | Address on file | | | | | |
| 2487736 | ROSALINA  COLON RIVERA | Address on file | | | | | |
| 2474699 | ROSALINA  MALAVE SANCHEZ | Address on file | | | | | |
| 2497816 | ROSALINA  RIVERA MOLINA | Address on file | | | | | |
| 2478174 | ROSALINA  ROSADO SOTO | Address on file | | | | | |
| 2496470 | ROSALINA  SANTIAGO REYES | Address on file | | | | | |
| 2494867 | ROSALIND  ESTEVEZ DE CHOUDENS | Address on file | | | | | |
| 2486071 | ROSALIND  QUINONES CRUZ | Address on file | | | | | |
| 2497275 | ROSALIND  SOSA RODRIGUEZ | Address on file | | | | | |
| 2485489 | ROSALIND M NOGUERAS TERRON | Address on file | | | | | |
| 2473791 | ROSALINDA  ACOSTA VELEZ | Address on file | | | | | |
| 2478029 | ROSALINDA  RIVERA MATOS | Address on file | | | | | |
| 2473248 | ROSALINDA  RIVERA MONTANEZ | Address on file | | | | | |
| 2495277 | ROSALINDA  SOTO TOLEDO | Address on file | | | | | |
| 2478404 | ROSALINE  ORTIZ GARCIA | Address on file | | | | | |
| 2484552 | ROSALINE  REYES REYES | Address on file | | | | | |
| 2485792 | ROSALIS  ORTIZ MONTES | Address on file | | | | | |
| 2503120 | ROSALIZ  BERRIOS ROSARIO | Address on file | | | | | |
| 2499278 | ROSALIZ  MORALES MORALES | Address on file | | | | | |
| 2478299 | ROSALLY  MIRANDA SANTIAGO | Address on file | | | | | |
| 2492521 | ROSALY  GONZALEZ AROCHO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2472898 | ROSALY  ORAMA ECHEVARRIA | Address on file | | | | | |
| 2476350 | ROSALY  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2506065 | ROSALYN  BERRIOS ORTIZ | Address on file | | | | | |
| 2506924 | ROSALYN  DE LEON RODRIGUEZ | Address on file | | | | | |
| 2505011 | ROSALYN  FIGUEROA RIVERA | Address on file | | | | | |
| 2477285 | ROSALYN  GARCIA CRESPO | Address on file | | | | | |
| 2506264 | ROSALYN  GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2484198 | ROSALYN  LOPEZ VELAZQUEZ | Address on file | | | | | |
| 2501005 | ROSALYN  MALDONAD PACHECO | Address on file | | | | | |
| 2473525 | ROSALYN  TORRES AZIZ | Address on file | | | | | |
| 2505985 | ROSAMALI  CORTES GONZALEZ | Address on file | | | | | |
| 2478669 | ROSAMAR  BAUZA OTERO | Address on file | | | | | |
| 2496526 | ROSAMARIE  MELENDEZ PENA | Address on file | | | | | |
| 2491894 | ROSANA  CANALES RESTO | Address on file | | | | | |
| 2487256 | ROSANA  DAVILA VARGAS | Address on file | | | | | |
| 2497879 | ROSANA  MARTINEZ LARRACUENTE | Address on file | | | | | |
| 2492315 | ROSANA  NEVAREZ FUENTES | Address on file | | | | | |
| 2493103 | ROSANA  REYES SANCHEZ | Address on file | | | | | |
| 2501856 | ROSANA  RIVERA SOLIS | Address on file | | | | | |
| 2505456 | ROSANA  RODRIGUEZ MORALES | Address on file | | | | | |
| 2477113 | ROSANELL  BELTRAN MONTES | Address on file | | | | | |
| 2505295 | ROSANELL  ROSARIO MELENDEZ | Address on file | | | | | |
| 2491949 | ROSANGELA  COTTO SILVA | Address on file | | | | | |
| 2506862 | ROSANGELA  OTERO DIAZ | Address on file | | | | | |
| 2506676 | ROSANGELA  PEREZ NATAL | Address on file | | | | | |
| 2502414 | ROSANGELES  RIVERA MENDEZ | Address on file | | | | | |
| 2503733 | ROSANI  LEBRON STOLLE | Address on file | | | | | |
| 2479430 | ROSANNA  ALAMO VELAZQUEZ | Address on file | | | | | |
| 2500787 | ROSANNA  AMY ROMAN | Address on file | | | | | |
| 2481741 | ROSANNA  ORTIZ GARCIA | Address on file | | | | | |
| 2473308 | ROSANNA  PEREZ HEREDIA | Address on file | | | | | |
| 2503926 | ROSANNA  POLANCO RAMOS | Address on file | | | | | |
| 2495426 | ROSANNIE  ALDAHONDO VERA | Address on file | | | | | |
| 2487175 | ROSANYELIK  BENIQUEZ VALE | Address on file | | | | | |
| 2493416 | ROSARIO  BUITRAGO RODRIGUEZ | Address on file | | | | | |
| 2479758 | ROSARIO  COLON BARRETO | Address on file | | | | | |
| 2488849 | ROSARIO  CORDERO BENITEZ | Address on file | | | | | |
| 2498617 | ROSARIO  GONZALEZ SANTIAGO | Address on file | | | | | |
| 2477839 | ROSARIO  GUEVAREZ TORRES | Address on file | | | | | |
| 2484434 | ROSARIO  HERNANDEZ OLIVIERI | Address on file | | | | | |
| 2499086 | ROSARIO  LEGRAND GARCIA | Address on file | | | | | |
| 2491913 | ROSARIO  VALENTIN AQUINO | Address on file | | | | | |
| 2499589 | ROSARITO  ACEVEDO CARTAGENA | Address on file | | | | | |
| 2503524 | ROSARITO  COLON TORRES | Address on file | | | | | |
| 2505205 | ROSARITO  GUZMAN ALONZO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2486342 | ROSAURA  SUAREZ GARCIA | Address on file | | | | | |
| 2479911 | ROSAURA  CRESPO CONCEPCION | Address on file | | | | | |
| 2483350 | ROSAURA  GONZALEZ SANCHEZ | Address on file | | | | | |
| 2491062 | ROSAURA  GORRITZ AYALA | Address on file | | | | | |
| 2500912 | ROSAURA  HERNANDEZ ROSARIO | Address on file | | | | | |
| 2486697 | ROSAURA  JIMENEZ ACEVEDO | Address on file | | | | | |
| 2488882 | ROSAURA  LAGUER GARCIA | Address on file | | | | | |
| 2487867 | ROSAURA  ORENGO SANTIAGO | Address on file | | | | | |
| 2492428 | ROSAURA  ROMAN MENDEZ | Address on file | | | | | |
| 2488835 | ROSAURA  SOTOMAYOR COLON | Address on file | | | | | |
| 2502711 | ROSAURA D ROSADO SANTIAGO | Address on file | | | | | |
| 2485572 | ROSAURA I CABRERA AGUIRRE | Address on file | | | | | |
| 2507141 | ROSAURA M ESPADA TORRES | Address on file | | | | | |
| 2501416 | ROSE  DIAZ CANDELARIO | Address on file | | | | | |
| 2490791 | ROSE A DORICO CARABALLO | Address on file | | | | | |
| 2504205 | ROSE A FIGUEROA PEDROSA | Address on file | | | | | |
| 2505603 | ROSE D DIAZ RANEY | Address on file | | | | | |
| 2497978 | ROSE E ALEMAR RODRIGUEZ | Address on file | | | | | |
| 2497024 | ROSE E GARCIA NAZARIO | Address on file | | | | | |
| 2495611 | ROSE M  MACFIE CRUZ | Address on file | | | | | |
| 2473416 | ROSE M BARRETT FERGUSON | Address on file | | | | | |
| 2485698 | ROSE M CASIANO CLEMENTE | Address on file | | | | | |
| 2484874 | ROSE M COLON PEREZ | Address on file | | | | | |
| 2479711 | ROSE M DE JESUS VEGA | Address on file | | | | | |
| 2477142 | ROSE M GARCIA FLORES | Address on file | | | | | |
| 2497423 | ROSE M LOPEZ LA TORRE | Address on file | | | | | |
| 2476217 | ROSE M MEDINA COLON | Address on file | | | | | |
| 2497521 | ROSE M PLAZA GONZALEZ | Address on file | | | | | |
| 2473310 | ROSE M RIVERA VAZQUEZ | Address on file | | | | | |
| 2491222 | ROSE M RIVERA VELEZ | Address on file | | | | | |
| 2503216 | ROSE M ROMAN PEREIDA | Address on file | | | | | |
| 2480623 | ROSE M SANCHEZ DE _JESUS | Address on file | | | | | |
| 2500665 | ROSE M SIERRA NIEVES | Address on file | | | | | |
| 2477368 | ROSEAMYN  DE JESUS MIRANDA | Address on file | | | | | |
| 2505670 | ROSEBETTE M MATOS VARGAS | Address on file | | | | | |
| 2501342 | ROSEILY M ORTIZ BURGOS | Address on file | | | | | |
| 2472771 | ROSELEE  BAEZ ORAMAS | Address on file | | | | | |
| 2483288 | ROSELIN  ASCANIO JUSINO | Address on file | | | | | |
| 2478302 | ROSELIN  BURGOS GONZALEZ | Address on file | | | | | |
| 2492739 | ROSELIND  CRUZ PIRIS | Address on file | | | | | |
| 2498998 | ROSELIND  OJEDA ROMAN | Address on file | | | | | |
| 2478459 | ROSELINE  DE JESUS TIRADO | Address on file | | | | | |
| 2500417 | ROSELINE  FERNANDEZ CALDERON | Address on file | | | | | |
| 2473052 | ROSELINE M GAMBARO ROQUE | Address on file | | | | | |
| 2498479 | ROSELINE M VELEZ RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2501853 | ROSELIZ  GUZMAN HERNANDEZ | Address on file | | | | | |
| 2496603 | ROSELLE E CORA AMARO | Address on file | | | | | |
| 2504893 | ROSELYN  ALICEA VALENTIN | Address on file | | | | | |
| 2504832 | ROSELYN  COLON RODRIGUEZ | Address on file | | | | | |
| 2478142 | ROSELYN  DIAZ VAZQUEZ | Address on file | | | | | |
| 2485800 | ROSELYN  MERCADO GARCIA | Address on file | | | | | |
| 2507249 | ROSELYN  NISTAL GONZALEZ | Address on file | | | | | |
| 2505572 | ROSELYN  OQUENDO MORALES | Address on file | | | | | |
| 2504244 | ROSELYN M MORALES HERNANDEZ | Address on file | | | | | |
| 2489387 | ROSEMARI  SANTIAGO MARCANO | Address on file | | | | | |
| 2475594 | ROSEMARIE  CRUZ RAMOS | Address on file | | | | | |
| 2475467 | ROSEMARIE  HERNANDEZ GONZALEZ | Address on file | | | | | |
| 2491665 | ROSEMARIE  MACHIN HARRISON | Address on file | | | | | |
| 2496345 | ROSEMARIE  ORTIZ RIVERA | Address on file | | | | | |
| 2499766 | ROSEMARIE  VALLE CRESPO | Address on file | | | | | |
| 2489318 | ROSEMARY  GONZALEZ DE JESUS | Address on file | | | | | |
| 2484047 | ROSEMARY  DIAZ ROMAN | Address on file | | | | | |
| 2472571 | ROSEMARY  LOPEZ PLAZA | Address on file | | | | | |
| 2473221 | ROSEMARY  RIVERA GONZALEZ | Address on file | | | | | |
| 2488424 | ROSEMARY  ROMAN VARGAS | Address on file | | | | | |
| 2472784 | ROSEMARY  SCHELMETY JIMENEZ | Address on file | | | | | |
| 2502693 | ROSEMARY  SERRANO CASTILLO | Address on file | | | | | |
| 2477130 | ROSEMERIE  VEGA RAMIREZ | Address on file | | | | | |
| 2505612 | ROSEMIL M OLIVO GOYTIA | Address on file | | | | | |
| 2496337 | ROSENDO  TELLES ROSARIO | Address on file | | | | | |
| 2505503 | ROSENI  ALCOCER RODRIGUEZ | Address on file | | | | | |
| 2488190 | ROSEY E ORTIZ JIMENEZ | Address on file | | | | | |
| 2505580 | ROSGUELY  QUINONES GIRONA | Address on file | | | | | |
| 2480601 | ROSHELLY  AVILES COLON | Address on file | | | | | |
| 2493221 | ROSHELY  HERNANDEZ TERRON | Address on file | | | | | |
| 2489480 | ROSIE I LOPEZ MARIN | Address on file | | | | | |
| 2505692 | ROSIEVEL  BERDECIA TORRES | Address on file | | | | | |
| 2503209 | ROSIMAR  DIAZ CORTES | Address on file | | | | | |
| 2498559 | ROSIMAR  OCASIO SANCHEZ | Address on file | | | | | |
| 2502533 | ROSIMAR  ORTIZ RIVAS | Address on file | | | | | |
| 2485856 | ROSIRIS  GARCIA RODRIGUEZ | Address on file | | | | | |
| 2483990 | ROSITA  FELICIANO SANTIAGO | Address on file | | | | | |
| 2474186 | ROSITA  GARCIA SILVESTRE | Address on file | | | | | |
| 2472645 | ROSITA  MUNIZ CARDONA | Address on file | | | | | |
| 2484467 | ROSITA  PAGAN VARGAS | Address on file | | | | | |
| 2492827 | ROSITA  ROSARIO MORALES | Address on file | | | | | |
| 2473065 | ROSITA  SALDANA REYES | Address on file | | | | | |
| 2487449 | ROSITA E GIRONA ORTIZ | Address on file | | | | | |
| 2490382 | ROSMAR  GONZALEZ FIGUEROA | Address on file | | | | | |
| 2498359 | ROSMERY  FANDINO BURGOS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2504943 | ROSNELY  COLON MUSSEB | Address on file | | | | | |
| 2503820 | ROSS M RIVERA MORALES | Address on file | | | | | |
| 2472442 | ROSSAEL  COLON PONCE | Address on file | | | | | |
| 2484104 | ROSSANA  ACOSTA DELGADO | Address on file | | | | | |
| 2481827 | ROSSANA  ECHEVARRIA TORRUELLAS | Address on file | | | | | |
| 2499442 | ROSSANA R SILVA HERNAIZ | Address on file | | | | | |
| 2504441 | ROSSELLENY  DIAZ JUMELLES | Address on file | | | | | |
| 2485889 | ROSSELYN  PAGAN SERRANO | Address on file | | | | | |
| 2480689 | ROSSY D BAKER MARTINEZ | Address on file | | | | | |
| 2500867 | ROSY A COLON ALVARADO | Address on file | | | | | |
| 2493224 | ROSY E REYES ROLON | Address on file | | | | | |
| 2506997 | ROSYMAR  PENA RAMIREZ | Address on file | | | | | |
| 2504989 | ROSYMAR  VAZQUEZ DURAN | Address on file | | | | | |
| 2493025 | ROUSSMARIE  BORRERO SANTIAGO | Address on file | | | | | |
| 2486793 | ROXANA  DOMENECH MANSO | Address on file | | | | | |
| 2502634 | ROXANA  FONT SANTIAGO | Address on file | | | | | |
| 2484024 | ROXANA  LOPEZ HENRRICY | Address on file | | | | | |
| 2503749 | ROXANA  MIRANDA VEGA | Address on file | | | | | |
| 2504868 | ROXANA  MUNOZ MORALES | Address on file | | | | | |
| 2492564 | ROXANA  ORTIZ COTTO | Address on file | | | | | |
| 2500041 | ROXANA  PENA ROSADO | Address on file | | | | | |
| 2474635 | ROXANA  RODRIGUEZ ROSA | Address on file | | | | | |
| 2501553 | ROXANA  SANTOS FONSECA | Address on file | | | | | |
| 2505557 | ROXANA  VEGA COLON | Address on file | | | | | |
| 2505720 | ROXANA I APONTE BURGOS | Address on file | | | | | |
| 2506342 | ROXANA I TORRES VILLALOBOS | Address on file | | | | | |
| 2482871 | ROXANA M LOPEZ TORRES | Address on file | | | | | |
| 2478449 | ROXANN  CORREA RIVERA | Address on file | | | | | |
| 2499055 | ROXANNA  FERMIN PENA | Address on file | | | | | |
| 2507171 | ROXANNA  MUNIZ COTTE | Address on file | | | | | |
| 2502684 | ROXANNA B VIZCARRONDO CASIANO | Address on file | | | | | |
| 2505800 | ROXANNA M LEBRON PENA | Address on file | | | | | |
| 2489864 | ROXANNE  BONET OJEDA | Address on file | | | | | |
| 2504844 | ROXANNETTE  PETERSON RIVERA | Address on file | | | | | |
| 2502241 | ROXANNIE  MORALES NAZARIO | Address on file | | | | | |
| 2486714 | ROXANNY  CORA LOPEZ | Address on file | | | | | |
| 2501740 | ROXANY  VEGA SANTIAGO | Address on file | | | | | |
| 2475975 | ROY  VALLE OJEDA | Address on file | | | | | |
| 2494027 | ROY  VELAZQUEZ POMALES | Address on file | | | | | |
| 2475085 | RUBDALIE  RUIZ JIMENEZ | Address on file | | | | | |
| 2489600 | RUBEL  COLON BONILLA | Address on file | | | | | |
| 2487156 | RUBELISA  ZAYAS ROSARIO | Address on file | | | | | |
| 2479671 | RUBELISSE  ROMAN OTERO | Address on file | | | | | |
| 2487864 | RUBEN  RIVERA GINORIO | Address on file | | | | | |
| 2487746 | RUBEN  APONTE CRUZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 684 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2489297 | RUBEN  AVILES CRUZ | Address on file | | | | | |
| 2489598 | RUBEN  BELTRAN MARTINEZ | Address on file | | | | | |
| 2494375 | RUBEN  CARDONA LOPEZ | Address on file | | | | | |
| 2495628 | RUBEN  COLON CANUELAS | Address on file | | | | | |
| 2502417 | RUBEN  CRUZ RIVERA | Address on file | | | | | |
| 2495934 | RUBEN  DELGADO RAMIREZ | Address on file | | | | | |
| 2496465 | RUBEN  DELGADO SANTANA | Address on file | | | | | |
| 2480997 | RUBEN  DIAZ DIAZ | Address on file | | | | | |
| 2489308 | RUBEN  DIAZ FLORES | Address on file | | | | | |
| 2506866 | RUBEN  HUAMAN ALONSO | Address on file | | | | | |
| 2503783 | RUBEN  LEBRON LEON | Address on file | | | | | |
| 2476606 | RUBEN  LOPEZ JURADO | Address on file | | | | | |
| 2483898 | RUBEN  MELENDEZ NIEVES | Address on file | | | | | |
| 2498261 | RUBEN  MENDEZ ROSA | Address on file | | | | | |
| 2491464 | RUBEN  MONTANEZ BONILLA | Address on file | | | | | |
| 2494134 | RUBEN  NAZARIO FIGUEROA | Address on file | | | | | |
| 2505189 | RUBEN  ORTIZ CRUZ | Address on file | | | | | |
| 2498943 | RUBEN  OTERO RIVAS | Address on file | | | | | |
| 2471831 | RUBEN  PAGAN VELAZQUEZ | Address on file | | | | | |
| 2481934 | RUBEN  QUINONES MORALES | Address on file | | | | | |
| 2486421 | RUBEN  RENTA VARGAS | Address on file | | | | | |
| 2493865 | RUBEN  RIVERA LIZARDI | Address on file | | | | | |
| 2481853 | RUBEN  RIVERA MARTINEZ | Address on file | | | | | |
| 2477168 | RUBEN  RIVERA RAMOS | Address on file | | | | | |
| 2494156 | RUBEN  RIVERA RIVERA | Address on file | | | | | |
| 2486396 | RUBEN  RODRIGUEZ ALVARADO | Address on file | | | | | |
| 2484103 | RUBEN  RODRIGUEZ LLERAS | Address on file | | | | | |
| 2497543 | RUBEN  RODRIGUEZ VELAZQUEZ | Address on file | | | | | |
| 2501181 | RUBEN  ROSADO MARTINEZ | Address on file | | | | | |
| 2487369 | RUBEN  RUIZ CRUZ | Address on file | | | | | |
| 2476655 | RUBEN  SANTIAGO TORRES | Address on file | | | | | |
| 2489221 | RUBEN  SERRANO MUNOZ | Address on file | | | | | |
| 2474172 | RUBEN  SOTO RIVERA | Address on file | | | | | |
| 2504816 | RUBEN  TOLEDO TELLADO | Address on file | | | | | |
| 2487100 | RUBEN  TOLEDO UGARTE | Address on file | | | | | |
| 2473200 | RUBEN  TORRES BARBOSA | Address on file | | | | | |
| 2477206 | RUBEN  TORRES VELEZ | Address on file | | | | | |
| 2484265 | RUBEN  VAZQUEZ DAVILA | Address on file | | | | | |
| 2483394 | RUBEN  VEGA RIVERA | Address on file | | | | | |
| 2492335 | RUBEN A BELTRAN GARCIA | Address on file | | | | | |
| 2472011 | RUBEN A ORTIZ CABAN | Address on file | | | | | |
| 2487285 | RUBEN A RODRIGUEZ VELEZ | Address on file | | | | | |
| 2489129 | RUBEN A VAZQUEZ JIMENEZ | Address on file | | | | | |
| 2497513 | RUBEN D BAEZ RIVERA | Address on file | | | | | |
| 2505591 | RUBEN D FILPO FILPO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2486410 | RUBEN D PABON SANTIAGO | Address on file | | | | | |
| 2504861 | RUBEN D ROSA MILLAN | Address on file | | | | | |
| 2504211 | RUBEN E RAMOS CRUZ | Address on file | | | | | |
| 2490981 | RUBEN E RIVERA RIVERA | Address on file | | | | | |
| 2506446 | RUBEN J MARTINEZ CABAN | Address on file | | | | | |
| 2506508 | RUBEN J TOMASSINI PENA | Address on file | | | | | |
| 2504221 | RUBEN M MATTOS ESCABI | Address on file | | | | | |
| 2499409 | RUBEN N ROSARIO RIVERA | Address on file | | | | | |
| 2484426 | RUBEN R CRUZ TORO | Address on file | | | | | |
| 2506790 | RUBI  GONZALEZ RAMOS | Address on file | | | | | |
| 2484713 | RUBI  MENDEZ GINES | Address on file | | | | | |
| 2501258 | RUBI Y CRUZ OLIVO | Address on file | | | | | |
| 2499122 | RUBISOL  MILLAN CORTES | Address on file | | | | | |
| 2490432 | RUBMARY  MARQUEZ LOPEZ | Address on file | | | | | |
| 2472359 | RUBY  PEREZ GONZALEZ | Address on file | | | | | |
| 2479314 | RUBY A RUIZ SANTANA | Address on file | | | | | |
| 2501077 | RUBY M MALDONADO LOPEZ | Address on file | | | | | |
| 2479193 | RUCELIS  GAUTHIER FIGUEROA | Address on file | | | | | |
| 2485300 | RUDERSINDO  CRUZ FELICIANO | Address on file | | | | | |
| 2497860 | RUDERSINDO  CRUZ FELICIANO | Address on file | | | | | |
| 2473444 | RUDY C CHOQUE QUISPE | Address on file | | | | | |
| 2473842 | RUFINO  MARRERO RODRIGUEZ | Address on file | | | | | |
| 2491610 | RUGEILY  MORALES DIAZ | Address on file | | | | | |
| 2486052 | RUPERTO  AYALA DIAZ | Address on file | | | | | |
| 2501009 | RUPERTO  CASIANO ORTIZ | Address on file | | | | | |
| 2497951 | RUSELL  MARTORELL TORRES | Address on file | | | | | |
| 2504465 | RUT E SOTO RUIZ | Address on file | | | | | |
| 2479028 | RUT M AYALA SOTO | Address on file | | | | | |
| 2506199 | RUT M FUSTER ROMERO | Address on file | | | | | |
| 2492781 | RUT N SILVERIO PENA | Address on file | | | | | |
| 2492704 | RUTH  ADORNO FIGUEROA | Address on file | | | | | |
| 2481279 | RUTH  ALFONZO VALLE | Address on file | | | | | |
| 2488620 | RUTH  BAEZ HERNANDEZ | Address on file | | | | | |
| 2484243 | RUTH  BAZAN LOPEZ | Address on file | | | | | |
| 2475158 | RUTH  BOMPART RIVERA | Address on file | | | | | |
| 2500823 | RUTH  CALDERON PEREZ | Address on file | | | | | |
| 2504754 | RUTH  CAQUIAS PINEIRO | Address on file | | | | | |
| 2473125 | RUTH  CHOY NAVARRO | Address on file | | | | | |
| 2473392 | RUTH  CLAUDIO NOGUERAS | Address on file | | | | | |
| 2474970 | RUTH  ESTRELLA MATOS | Address on file | | | | | |
| 2486193 | RUTH  HERNANDEZ NOGUERA | Address on file | | | | | |
| 2474726 | RUTH  LEBRON SANTIAGO | Address on file | | | | | |
| 2480612 | RUTH  LLADO DIAZ | Address on file | | | | | |
| 2488594 | RUTH  LUNA RIVERA | Address on file | | | | | |
| 2482775 | RUTH  MALDONADO RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2483282 | RUTH  MARTINEZ NOVOA | Address on file | | | | | |
| 2499425 | RUTH  MEDINA ORTIZ | Address on file | | | | | |
| 2475865 | RUTH  MORALES CARDONA | Address on file | | | | | |
| 2487161 | RUTH  PACHECO MARQUEZ | Address on file | | | | | |
| 2473369 | RUTH  PADILLA SANOGUET | Address on file | | | | | |
| 2488374 | RUTH  QUINONES MARTINEZ | Address on file | | | | | |
| 2484233 | RUTH  RODRIGUEZ COSME | Address on file | | | | | |
| 2500732 | RUTH  RODRIGUEZ PACHECO | Address on file | | | | | |
| 2476414 | RUTH  SANTIAGO MORALES | Address on file | | | | | |
| 2482180 | RUTH  TORRES BERMUDEZ | Address on file | | | | | |
| 2496471 | RUTH  UBILES MESTRE | Address on file | | | | | |
| 2476735 | RUTH  VAZQUEZ RIVAS | Address on file | | | | | |
| 2496523 | RUTH  VAZQUEZ SANCHEZ | Address on file | | | | | |
| 2481057 | RUTH  VEGA GONZALEZ | Address on file | | | | | |
| 2474274 | RUTH  ZAMBRANA LIMARDO | Address on file | | | | | |
| 2480347 | RUTH  ZAYAS CORREA | Address on file | | | | | |
| 2497448 | RUTH A CASTRO REYES | Address on file | | | | | |
| 2477730 | RUTH A MARCANO BERNARD | Address on file | | | | | |
| 2482925 | RUTH A SANTANA MARQUEZ | Address on file | | | | | |
| 2505122 | RUTH C LOUBRIEL MALDONADO | Address on file | | | | | |
| 2473894 | RUTH C PEREZ FIDALGO | Address on file | | | | | |
| 2490703 | RUTH D DE JSUS ROSADQ | Address on file | | | | | |
| 2495285 | RUTH D LOPEZ MENENDEZ | Address on file | | | | | |
| 2489430 | RUTH D MENDEZ BORRERO | Address on file | | | | | |
| 2482008 | RUTH D PEREZ RODRIGUEZ | Address on file | | | | | |
| 2567177 | RUTH D RIVERA SANTOS | Address on file | | | | | |
| 2503949 | RUTH D RUIZ ALICEA | Address on file | | | | | |
| 2499374 | RUTH D TORRES ROMAN | Address on file | | | | | |
| 2476107 | RUTH D TORRES ZABALA | Address on file | | | | | |
| 2499514 | RUTH E ADORNO NEGRON | Address on file | | | | | |
| 2501585 | RUTH E BAEZ PADILLA | Address on file | | | | | |
| 2496502 | RUTH E COLON MERCADO | Address on file | | | | | |
| 2477220 | RUTH E CRUZ NAZARIO | Address on file | | | | | |
| 2481739 | RUTH E CRUZ PEREZ | Address on file | | | | | |
| 2493584 | RUTH E CRUZ VEGA | Address on file | | | | | |
| 2493551 | RUTH E CUADRA LOPEZ | Address on file | | | | | |
| 2487576 | RUTH E ECHEVARRIA HERNANDEZ | Address on file | | | | | |
| 2501271 | RUTH E FELICIANO LUCIANO | Address on file | | | | | |
| 2474464 | RUTH E FLORES RUIZ | Address on file | | | | | |
| 2481408 | RUTH E FONSECA SERRANO | Address on file | | | | | |
| 2485184 | RUTH E GOTAY RIVERA | Address on file | | | | | |
| 2492891 | RUTH E LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2492144 | RUTH E MENDEZ MENDEZ | Address on file | | | | | |
| 2480402 | RUTH E MORALES MARTINEZ | Address on file | | | | | |
| 2484142 | RUTH E ORTIZ ZAYAS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2486196 | RUTH E REPOLLET OTERO | Address on file | | | | | |
| 2494016 | RUTH E RIVERA GONZALEZ | Address on file | | | | | |
| 2492069 | RUTH E RIVERA SANTOS | Address on file | | | | | |
| 2498502 | RUTH E RONDA SANTIAGO | Address on file | | | | | |
| 2499389 | RUTH E ROSADO HERRERA | Address on file | | | | | |
| 2488914 | RUTH E SANCHEZ RODRIGUEZ | Address on file | | | | | |
| 2492453 | RUTH E TORRES ALCALA | Address on file | | | | | |
| 2479903 | RUTH E URBAN LLANTIN | Address on file | | | | | |
| 2473949 | RUTH E VELAZQUEZ VILLEGAS | Address on file | | | | | |
| 2476892 | RUTH E VIERA RODRIGUEZ | Address on file | | | | | |
| 2484375 | RUTH I RAMIREZ FONTANEZ | Address on file | | | | | |
| 2499654 | RUTH I RIVERA ALBINO | Address on file | | | | | |
| 2496854 | RUTH I RIVERA RODRIGUEZ | Address on file | | | | | |
| 2506466 | RUTH J MARTINEZ HERNANDEZ | Address on file | | | | | |
| 2501186 | RUTH L QUINONES MUNOZ | Address on file | | | | | |
| 2503218 | RUTH L RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2482152 | RUTH L TORRES PEREZ | Address on file | | | | | |
| 2484303 | RUTH M AGOSTO PEREZ | Address on file | | | | | |
| 2498669 | RUTH M ARROYO GONZALEZ | Address on file | | | | | |
| 2502622 | RUTH M AYALA PIZARRO | Address on file | | | | | |
| 2490511 | RUTH M CARDONA CARDONA | Address on file | | | | | |
| 2491832 | RUTH M DIAZ HUERTAS | Address on file | | | | | |
| 2505597 | RUTH M FIGUEROA GARCIA | Address on file | | | | | |
| 2492985 | RUTH M FIGUEROA PEREZ | Address on file | | | | | |
| 2505212 | RUTH M GARCIA COLON | Address on file | | | | | |
| 2472202 | RUTH M HERNANDEZ OLIVO | Address on file | | | | | |
| 2497738 | RUTH M JONES MEDINA | Address on file | | | | | |
| 2506507 | RUTH M MALDONADO PINA | Address on file | | | | | |
| 2479045 | RUTH M MALDONADO SOBERAL | Address on file | | | | | |
| 2483525 | RUTH M MAYSONET GUZMAN | Address on file | | | | | |
| 2474395 | RUTH M MERCADO QUINONES | Address on file | | | | | |
| 2474444 | RUTH M NEGRON MARTINEZ | Address on file | | | | | |
| 2503385 | RUTH M NEGRON SUAREZ | Address on file | | | | | |
| 2476133 | RUTH M PERALTA AQUINO | Address on file | | | | | |
| 2478001 | RUTH M RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2475312 | RUTH M ROLON RIVERA | Address on file | | | | | |
| 2482993 | RUTH M ROSA ROMERO | Address on file | | | | | |
| 2483740 | RUTH M SANTANA SALCEDO | Address on file | | | | | |
| 2487672 | RUTH M SANTOS SANTIAGO | Address on file | | | | | |
| 2494717 | RUTH M SOLER GARCIA | Address on file | | | | | |
| 2502644 | RUTH M TORRES PEREZ | Address on file | | | | | |
| 2503310 | RUTH M VEGA HERNANDEZ | Address on file | | | | | |
| 2475529 | RUTH M VELAZQUEZ CARRION | Address on file | | | | | |
| 2499454 | RUTH M VELEZ PARRILLA | Address on file | | | | | |
| 2498985 | RUTH N ALBINO RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2484862 | RUTH N CLEMENTE SOLIS | Address on file | | | | | |
| 2501480 | RUTH N FELICIANO ROBLES | Address on file | | | | | |
| 2498680 | RUTH N FELICIANO ROMAN | Address on file | | | | | |
| 2475590 | RUTH N HERNANDEZ GONZALEZ | Address on file | | | | | |
| 2500641 | RUTH N MANGUAL RUIZ | Address on file | | | | | |
| 2494000 | RUTH N PAGAN NUNEZ | Address on file | | | | | |
| 2500441 | RUTH N RIVERA RIVERA | Address on file | | | | | |
| 2474678 | RUTH N RODRIGUEZ FERRER | Address on file | | | | | |
| 2479722 | RUTH N RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2494811 | RUTH N RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2487771 | RUTH N ROMAN COVAS | Address on file | | | | | |
| 2481892 | RUTH N ROSADO FEBUS | Address on file | | | | | |
| 2478078 | RUTH N ROSARIO FERRER | Address on file | | | | | |
| 2501062 | RUTH P MORALES MARCANO | Address on file | | | | | |
| 2492026 | RUTH S CUEBAS VAZQUEZ | Address on file | | | | | |
| 2477563 | RUTH V HERNANDEZ CARRERA | Address on file | | | | | |
| 2493358 | RUTH V SANTANA VILLANUEVA | Address on file | | | | | |
| 2478975 | RUTH V VELEZ APONTE | Address on file | | | | | |
| 2486143 | RUTH Y JOURNET VELEZ | Address on file | | | | | |
| 2482654 | RUTH Y NOGUERAS SANTA | Address on file | | | | | |
| 2506025 | RUTH Y RIVERA COLON | Address on file | | | | | |
| 2475173 | RUTH Y RIVERA DEJESUS | Address on file | | | | | |
| 2499225 | RUTH Y VELEZ OCASIO | Address on file | | | | | |
| 2471674 | RUTHIE G MARTINEZ FIGUEROA | Address on file | | | | | |
| 2499609 | RYAN  RIVERA ORTIZ | Address on file | | | | | |
| 2506063 | SABICH E ALVARADO DIAZ | Address on file | | | | | |
| 2497672 | SABINA   CONCEPCION DE JESUS | Address on file | | | | | |
| 2471880 | SABY  LIMA ADAMS | Address on file | | | | | |
| 2473450 | SABY K LABOY CONCEPCION | Address on file | | | | | |
| 2473006 | SABY L MARRERO GONZALEZ | Address on file | | | | | |
| 2476303 | SACHA  SANTIAGO MARRERO | Address on file | | | | | |
| 2498987 | SACHA J RAPALE ROMAN | Address on file | | | | | |
| 2504804 | SACHA L PEREZ VEGA | Address on file | | | | | |
| 2500547 | SACHALIS D ORTEGA RIVERA | Address on file | | | | | |
| 2492983 | SACHEIRY  CAMERON SEMIDEY | Address on file | | | | | |
| 2491780 | SADAWA  PEREZ HERNANDEZ | Address on file | | | | | |
| 2506780 | SADELINE M CINTRON ROLON | Address on file | | | | | |
| 2473585 | SADI W ORSINI LUIGGI | Address on file | | | | | |
| 2498948 | SADIA  LEBRON CASTRO | Address on file | | | | | |
| 2492769 | SADIE  MONTALVO RAMIREZ | Address on file | | | | | |
| 2494030 | SAGRARIO C LOPEZ SORIANO | Address on file | | | | | |
| 2480959 | SAHILIS  RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2480371 | SAHILY  CARRION SOTO | Address on file | | | | | |
| 2484383 | SAHUDI I RAMOS RIVERA | Address on file | | | | | |
| 2484733 | SAHUDI Z RODRIGUEZ AVILES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2496543 | SAIDY MATIAS ORTIZ | Address on file | | | | | |
| 2504910 | SAIKALIS RIVERA GONZALEZ | Address on file | | | | | |
| 2506461 | SAILYN INGLES BARBOSA | Address on file | | | | | |
| 2477406 | SAIMARA AVILES COLON | Address on file | | | | | |
| 2490944 | SAIME FIGUEROA RODRIGUEZ | Address on file | | | | | |
| 2471569 | SAIRA I SANTIAGO DE LA ROSA | Address on file | | | | | |
| 2507263 | SALI N RIVERA SANABRIA | Address on file | | | | | |
| 2490381 | SALIM OMANA GARCIA | Address on file | | | | | |
| 2492022 | SALLIZ L SANTIAGO MELENDEZ | Address on file | | | | | |
| 2498166 | SALLY MARTELL MORALES | Address on file | | | | | |
| 2502777 | SALLY D APONTE RODRIGUEZ | Address on file | | | | | |
| 2500973 | SALLY E MARTINEZ OLIVENCIA | Address on file | | | | | |
| 2484014 | SALLY R MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2495295 | SALOME ANDINO MORALES | Address on file | | | | | |
| 2487878 | SALOME RASPALDO | Address on file | | | | | |
| 2481303 | SALUSTIANA RODRIGUEZ TOLEDO | Address on file | | | | | |
| 2502948 | SALUSTIANO EUFRACIA ACOSTA | Address on file | | | | | |
| 2491576 | SALVADOR BORIA LEBRON | Address on file | | | | | |
| 2497915 | SALVADOR CABALLERO RODRIGUEZ | Address on file | | | | | |
| 2477648 | SALVADOR CRESPO FERNANDEZ | Address on file | | | | | |
| 2489168 | SALVADOR GARCIA RIVERA | Address on file | | | | | |
| 2485978 | SALVADOR LAMOURT RAMIREZ | Address on file | | | | | |
| 2492760 | SALVADOR MENDEZ RESTO | Address on file | | | | | |
| 2495867 | SALVADOR RIVERA SANTIAGO | Address on file | | | | | |
| 2492885 | SALVADOR SANTIAGO LOPEZ | Address on file | | | | | |
| 2485921 | SALVADORA FERNANDEZ SANTIAGO | Address on file | | | | | |
| 2478012 | SAM MIGUEL CUBI GARCIA | Address on file | | | | | |
| 2495477 | SAMADDA HERNANDEZ VILLANUEVA | Address on file | | | | | |
| 2498195 | SAMAGDY GARCIA GARCIA | Address on file | | | | | |
| 2485264 | SAMAI E CRUZ CABAN | Address on file | | | | | |
| 2489474 | SAMALI ORTIZ BURGOS | Address on file | | | | | |
| 2502968 | SAMANDY SERRANO ESTRADA | Address on file | | | | | |
| 2497954 | SAMANTHA DIAZ MARCIAL | Address on file | | | | | |
| 2500684 | SAMANTRA E DELGADO CORDERO | Address on file | | | | | |
| 2504625 | SAMARA NIEVES MEDINA | Address on file | | | | | |
| 2476577 | SAMARA A LOPEZ VELEZ | Address on file | | | | | |
| 2489841 | SAMARA I ADAMES PEREZ | Address on file | | | | | |
| 2491413 | SAMARA L AYALA FLORES | Address on file | | | | | |
| 2501881 | SAMARI LUGO RODRIGUEZ | Address on file | | | | | |
| 2493160 | SAMARIA REYES NERIS | Address on file | | | | | |
| 2497890 | SAMARIE OLIVIERI GARCE | Address on file | | | | | |
| 2478901 | SAMARIS LOPEZ RIVERA | Address on file | | | | | |
| 2479091 | SAMARIS SANTIAGO SEPULVEDA | Address on file | | | | | |
| 2494558 | SAMARITZ FREYTES SERRANO | Address on file | | | | | |
| 2474086 | SAMARY ROMAN GRILLESCA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2500302 | SAMARY  VALENTIN MUNIZ | Address on file | | | | | |
| 2497563 | SAMARY L TORRES PEREZ | Address on file | | | | | |
| 2492707 | SAMARY M ROSARIO GONZALEZ | Address on file | | | | | |
| 2484348 | SAMIL  TORRES COLON | Address on file | | | | | |
| 2507271 | SAMIRA  AVILES OCASIO | Address on file | | | | | |
| 2492168 | SAMIRA  OCASIO COTTO | Address on file | | | | | |
| 2484800 | SAMIRAH  MERCADO FELICIANO | Address on file | | | | | |
| 2479681 | SAMOT  JIMENEZ RIVERA | Address on file | | | | | |
| 2486460 | SAMUEL  SANCHEZ VELAZQUEZ | Address on file | | | | | |
| 2471945 | SAMUEL  ALBARRAN VALENTIN | Address on file | | | | | |
| 2478847 | SAMUEL  ARROYO TRONCOSO | Address on file | | | | | |
| 2490346 | SAMUEL  BURGOS LUGO | Address on file | | | | | |
| 2480988 | SAMUEL  CARABALLO SANCHEZ | Address on file | | | | | |
| 2504811 | SAMUEL  CARTAGENA ACEVEDO | Address on file | | | | | |
| 2490178 | SAMUEL  COLON ROLON | Address on file | | | | | |
| 2473007 | SAMUEL  COTTO RAMIREZ | Address on file | | | | | |
| 2488203 | SAMUEL  CUADRA ALEJANDRO | Address on file | | | | | |
| 2483478 | SAMUEL  DE JESUS PEREZ | Address on file | | | | | |
| 2487690 | SAMUEL  DE JESUS ZANABRIA | Address on file | | | | | |
| 2478085 | SAMUEL  DE LEON CURET | Address on file | | | | | |
| 2499178 | SAMUEL  DIAZ CINTRON | Address on file | | | | | |
| 2476361 | SAMUEL  FELICIANO SANTIAGO | Address on file | | | | | |
| 2495410 | SAMUEL  FELICIANO VAZQUEZ | Address on file | | | | | |
| 2477149 | SAMUEL  HERNANDEZ DE LA ROSA | Address on file | | | | | |
| 2486896 | SAMUEL  HERNANDEZ HERNANDEZ | Address on file | | | | | |
| 2505888 | SAMUEL  LEBRON AGOSTO | Address on file | | | | | |
| 2484109 | SAMUEL  LEBRON REYES | Address on file | | | | | |
| 2497870 | SAMUEL  LEON CAMACHO | Address on file | | | | | |
| 2477162 | SAMUEL  MALDONADO RAMIREZ | Address on file | | | | | |
| 2489170 | SAMUEL  MORALES FERNANDEZ | Address on file | | | | | |
| 2484981 | SAMUEL  MUQIZ AROCHO | Address on file | | | | | |
| 2497015 | SAMUEL  NEGRON LOPEZ | Address on file | | | | | |
| 2498517 | SAMUEL  ORTIZ ASTACIO | Address on file | | | | | |
| 2484658 | SAMUEL  PACHECO ROMAN | Address on file | | | | | |
| 2483891 | SAMUEL  PINO VILLANUEVA | Address on file | | | | | |
| 2492808 | SAMUEL  QUIJANO HUERTAS | Address on file | | | | | |
| 2506039 | SAMUEL  QUINONES RIVERA | Address on file | | | | | |
| 2501021 | SAMUEL  RIVERA BAEZ | Address on file | | | | | |
| 2489367 | SAMUEL  RIVERA SEMPRIT | Address on file | | | | | |
| 2478102 | SAMUEL  RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2477160 | SAMUEL  RODRIGUEZ MORENO | Address on file | | | | | |
| 2481217 | SAMUEL  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2494979 | SAMUEL  ROMAN MERCADO | Address on file | | | | | |
| 2477920 | SAMUEL  SANCHEZ PEREZ | Address on file | | | | | |
| 2495936 | SAMUEL  SEGARRA RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2495590 | SAMUEL  TORRES ORTIZ | Address on file | | | | | |
| 2488638 | SAMUEL  TORRES QUINONES | Address on file | | | | | |
| 2479502 | SAMUEL  VALENTIN JIMENEZ | Address on file | | | | | |
| 2471648 | SAMUEL  VALENTIN VEGA | Address on file | | | | | |
| 2500403 | SAMUEL  VAZQUEZ HERNANDEZ | Address on file | | | | | |
| 2485072 | SAMUEL  VAZQUEZ ROSADO | Address on file | | | | | |
| 2500794 | SAMUEL  VELEZ DIAZ | Address on file | | | | | |
| 2481939 | SAMUEL  VELEZ GARCIA | Address on file | | | | | |
| 2500239 | SAMUEL A ALVAREZ GARCIA | Address on file | | | | | |
| 2471487 | SAMUEL A HERNANDEZ LOPEZ | Address on file | | | | | |
| 2493406 | SAMUEL A MENDEZ BORDONADA | Address on file | | | | | |
| 2479302 | SAMUEL A OLIVERAS ORTIZ | Address on file | | | | | |
| 2507066 | SAMUEL D CRUZ GONZALEZ | Address on file | | | | | |
| 2482534 | SAMUEL D PEREZ MENDEZ | Address on file | | | | | |
| 2488030 | SAMUEL E FERRER COLON | Address on file | | | | | |
| 2483849 | SAMUEL E OLIVERA ROSARIO | Address on file | | | | | |
| 2504182 | SAMUEL E SANCHEZ COLLAZO | Address on file | | | | | |
| 2476341 | SAMUEL E TORO ROLDAN | Address on file | | | | | |
| 2490871 | SAMUEL O RODRIGUEZ SIERRA | Address on file | | | | | |
| 2495264 | SANA_MARIA  GONZALEZ BORGOS | Address on file | | | | | |
| 2493136 | SANDLEY  CARABALLO VAZQUEZ | Address on file | | | | | |
| 2486568 | SANDRA  CEPEDA RAMOS | Address on file | | | | | |
| 2478517 | SANDRA  ALVARADO NEGRON | Address on file | | | | | |
| 2483257 | SANDRA  ARCE VARGAS | Address on file | | | | | |
| 2496544 | SANDRA  AYALA BONILLA | Address on file | | | | | |
| 2496785 | SANDRA  BARBOSA DEL MORAL | Address on file | | | | | |
| 2495271 | SANDRA  BELTRAN CALDERON | Address on file | | | | | |
| 2484199 | SANDRA  BERRIOS AROCHO | Address on file | | | | | |
| 2486741 | SANDRA  BLANCO RODRIGUEZ | Address on file | | | | | |
| 2477764 | SANDRA  BORRERO | Address on file | | | | | |
| 2489088 | SANDRA  BURGOS MELENDEZ | Address on file | | | | | |
| 2488441 | SANDRA  CABRERA VILA | Address on file | | | | | |
| 2477344 | SANDRA  CAJIGAS SANTIAGO | Address on file | | | | | |
| 2494541 | SANDRA  CARABALLO ORAMAS | Address on file | | | | | |
| 2482195 | SANDRA  CARRASQUILLO HERNANDEZ | Address on file | | | | | |
| 2492289 | SANDRA  CASILLAS GUADALUPE | Address on file | | | | | |
| 2497381 | SANDRA  CINTRON MARTINEZ | Address on file | | | | | |
| 2477622 | SANDRA  CRUZ DE JESUS | Address on file | | | | | |
| 2482846 | SANDRA  CRUZ GARCIA | Address on file | | | | | |
| 2497965 | SANDRA  CRUZ SANTIAGO | Address on file | | | | | |
| 2487070 | SANDRA  CRUZ VELAZQUEZ | Address on file | | | | | |
| 2480899 | SANDRA  DELGADO LOPEZ | Address on file | | | | | |
| 2496033 | SANDRA  DOMINGUEZ RIVERA | Address on file | | | | | |
| 2487652 | SANDRA  DONES FRAGUADA | Address on file | | | | | |
| 2494004 | SANDRA  FRANQUI HERNANDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2484873 | SANDRA GARRIGA CASIANO | Address on file | | | | | |
| 2494306 | SANDRA GOGLAD COLON | Address on file | | | | | |
| 2505143 | SANDRA GONZALEZ LEBRON | Address on file | | | | | |
| 2471632 | SANDRA GONZALEZ RIVERA | Address on file | | | | | |
| 2488900 | SANDRA GUTIERREZ COLON | Address on file | | | | | |
| 2490180 | SANDRA JUARBE REY | Address on file | | | | | |
| 2497742 | SANDRA LARA DE LA ROSA | Address on file | | | | | |
| 2501415 | SANDRA LOPEZ CABRERA | Address on file | | | | | |
| 2479901 | SANDRA LOPEZ CAMUY | Address on file | | | | | |
| 2483183 | SANDRA LOPEZ GUERRIOS | Address on file | | | | | |
| 2497917 | SANDRA LOPEZ LUGO | Address on file | | | | | |
| 2489195 | SANDRA LOZADA ROLDAN | Address on file | | | | | |
| 2496006 | SANDRA MARQUEZ TRICOCHE | Address on file | | | | | |
| 2507235 | SANDRA MARTINEZ FIGUEROA | Address on file | | | | | |
| 2498618 | SANDRA MARTINEZ GARCIA | Address on file | | | | | |
| 2488940 | SANDRA MATEO FRANCO | Address on file | | | | | |
| 2486524 | SANDRA MATOS PAGAN | Address on file | | | | | |
| 2472777 | SANDRA MERCADO OLAVARRIA | Address on file | | | | | |
| 2490774 | SANDRA MORALES BECERRA | Address on file | | | | | |
| 2474141 | SANDRA ORTA DIAZ | Address on file | | | | | |
| 2484886 | SANDRA ORTIZ FONTANEZ | Address on file | | | | | |
| 2486431 | SANDRA ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2473256 | SANDRA OTERO TORRES | Address on file | | | | | |
| 2501864 | SANDRA PEREZ DELARME | Address on file | | | | | |
| 2482624 | SANDRA PLAZA CUSTODIO | Address on file | | | | | |
| 2480759 | SANDRA POU PADILLA | Address on file | | | | | |
| 2496869 | SANDRA QUILES BERRIOS | Address on file | | | | | |
| 2477432 | SANDRA RAMIREZ ASENCIO | Address on file | | | | | |
| 2484802 | SANDRA RAMOS PEREZ | Address on file | | | | | |
| 2490240 | SANDRA REYES BERRIOS | Address on file | | | | | |
| 2477065 | SANDRA REYES QUINONES | Address on file | | | | | |
| 2483519 | SANDRA RIOS CRUZ | Address on file | | | | | |
| 2478599 | SANDRA RIVERA MARTINEZ | Address on file | | | | | |
| 2490241 | SANDRA RIVERA NAZARIO | Address on file | | | | | |
| 2483564 | SANDRA RODRIGUEZ ADORNO | Address on file | | | | | |
| 2492357 | SANDRA RODRIGUEZ ALLENDE | Address on file | | | | | |
| 2476173 | SANDRA RODRIGUEZ GARCIA | Address on file | | | | | |
| 2503744 | SANDRA RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2483375 | SANDRA RODRIGUEZ RIVERA | Address on file | | | | | |
| 2495504 | SANDRA RODRIGUEZ SOTO | Address on file | | | | | |
| 2496255 | SANDRA RODRIGUEZ ZARAGOZA | Address on file | | | | | |
| 2499985 | SANDRA ROMAN LOPEZ | Address on file | | | | | |
| 2477787 | SANDRA ROMAN RIOS | Address on file | | | | | |
| 2481259 | SANDRA ROSADO RIVERA | Address on file | | | | | |
| 2476497 | SANDRA ROSARIO TORRES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2472316 | SANDRA  RUIZ CORREA | Address on file | | | | | |
| 2471722 | SANDRA  SANCHEZ NAZARIO | Address on file | | | | | |
| 2497709 | SANDRA  SANTANA RIVERA | Address on file | | | | | |
| 2486762 | SANDRA  SANTIAGO FIGUEROA | Address on file | | | | | |
| 2480376 | SANDRA  SANTIAGO NEGRON | Address on file | | | | | |
| 2475338 | SANDRA  SANTIAGO SUAREZ | Address on file | | | | | |
| 2486329 | SANDRA  SEPULVEDA TRINIDAD | Address on file | | | | | |
| 2483145 | SANDRA  TORRES MALDONADO | Address on file | | | | | |
| 2497625 | SANDRA  TORRES SANTOS | Address on file | | | | | |
| 2494806 | SANDRA  VARGAS MEDINA | Address on file | | | | | |
| 2471473 | SANDRA  VEGA DUQUE | Address on file | | | | | |
| 2478904 | SANDRA  VEGA RODRIGUEZ | Address on file | | | | | |
| 2484752 | SANDRA  VEGA SANCHEZ | Address on file | | | | | |
| 2490204 | SANDRA  VELAZQUEZ SANTOS | Address on file | | | | | |
| 2479294 | SANDRA  VELAZQUEZ SOTO | Address on file | | | | | |
| 2480975 | SANDRA  VELEZ RODRIGUEZ | Address on file | | | | | |
| 2497685 | SANDRA  VERA ROSADO | Address on file | | | | | |
| 2478854 | SANDRA  ZENO SERRANO | Address on file | | | | | |
| 2491589 | SANDRA A BLONDET RIVERA | Address on file | | | | | |
| 2501270 | SANDRA A LOPEZ CABRERO | Address on file | | | | | |
| 2472045 | SANDRA B TORRES TORRES | Address on file | | | | | |
| 2485953 | SANDRA C ROSADO RODRIGUEZ | Address on file | | | | | |
| 2490795 | SANDRA C VILLA ARMENDARIZ | Address on file | | | | | |
| 2489328 | SANDRA D NEGRON FELIBERTY | Address on file | | | | | |
| 2497026 | SANDRA D QUILES PEREZ | Address on file | | | | | |
| 2491425 | SANDRA D TACORONTE LOPEZ | Address on file | | | | | |
| 2507027 | SANDRA DEL C VAZQUEZ MELENDEZ | Address on file | | | | | |
| 2476983 | SANDRA E DE JESUS SEPULVEDA | Address on file | | | | | |
| 2488175 | SANDRA E FERNANDEZ SOLER | Address on file | | | | | |
| 2483869 | SANDRA E GONZALEZ VELEZ | Address on file | | | | | |
| 2473122 | SANDRA E MELENDEZ DELGADO | Address on file | | | | | |
| 2495871 | SANDRA E MELENDEZ ORELLANA | Address on file | | | | | |
| 2476032 | SANDRA E TORRES TORRES | Address on file | | | | | |
| 2500339 | SANDRA E VEGA CENTENO | Address on file | | | | | |
| 2471439 | SANDRA E VELEZ GONZALEZ | Address on file | | | | | |
| 2488245 | SANDRA E VELEZ SALCEDO | Address on file | | | | | |
| 2476365 | SANDRA G MELENDEZ VIANA | Address on file | | | | | |
| 2477003 | SANDRA G SANTOS GARCIA | Address on file | | | | | |
| 2480370 | SANDRA H RIVERA MALDONADO | Address on file | | | | | |
| 2474945 | SANDRA H VAZQUEZ HERNANDEZ | Address on file | | | | | |
| 2479303 | SANDRA I ACEVEDO PAGAN | Address on file | | | | | |
| 2494533 | SANDRA I ARROYO OJEDA | Address on file | | | | | |
| 2495370 | SANDRA I BAEZ TORRES | Address on file | | | | | |
| 2495670 | SANDRA I BERRIOS LOZADA | Address on file | | | | | |
| 2494143 | SANDRA I BERRIOS TORRES | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 694 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2475489 | SANDRA I BORGES GARCIA | Address on file | | | | | |
| 2483944 | SANDRA I BURGOS GUEVARA | Address on file | | | | | |
| 2487547 | SANDRA I CAMACHO LOPEZ | Address on file | | | | | |
| 2497745 | SANDRA I CAMACHO MUNIZ | Address on file | | | | | |
| 2477940 | SANDRA I CAMARENO MALDONADO | Address on file | | | | | |
| 2488440 | SANDRA I CARRION DENIS | Address on file | | | | | |
| 2507056 | SANDRA I CORDERO ROSA | Address on file | | | | | |
| 2480404 | SANDRA I COSME ALBINO | Address on file | | | | | |
| 2496591 | SANDRA I CRESPO AQUINO | Address on file | | | | | |
| 2471746 | SANDRA I CRUZ GOMEZ | Address on file | | | | | |
| 2481797 | SANDRA I DE LEON RIVERA | Address on file | | | | | |
| 2481897 | SANDRA I ESCALERA RIVERA | Address on file | | | | | |
| 2476896 | SANDRA I FALERO ROMERO | Address on file | | | | | |
| 2496587 | SANDRA I FIGUEROA ALVAREZ | Address on file | | | | | |
| 2474460 | SANDRA I FIGUEROA DE LEON | Address on file | | | | | |
| 2475136 | SANDRA I FIGUEROA DIAZ | Address on file | | | | | |
| 2500572 | SANDRA I FIGUEROA GARCIA | Address on file | | | | | |
| 2504873 | SANDRA I FIGUEROA RUIZ | Address on file | | | | | |
| 2496907 | SANDRA I FLORES MARTINEZ | Address on file | | | | | |
| 2488829 | SANDRA I FLORES PEREZ | Address on file | | | | | |
| 2499647 | SANDRA I FONTANEZ OLIVERAS | Address on file | | | | | |
| 2477176 | SANDRA I GONZALEZ VELEZ | Address on file | | | | | |
| 2486923 | SANDRA I GRAJALES BURGOS | Address on file | | | | | |
| 2496542 | SANDRA I GUERRERO PLACIDO | Address on file | | | | | |
| 2493943 | SANDRA I JIMENEZ CUEVAS | Address on file | | | | | |
| 2506742 | SANDRA I LANZA RAMOS | Address on file | | | | | |
| 2486658 | SANDRA I LEBRON RIVERA | Address on file | | | | | |
| 2472786 | SANDRA I LOPEZ MENDEZ | Address on file | | | | | |
| 2476586 | SANDRA I MACHADO RIOS | Address on file | | | | | |
| 2496864 | SANDRA I MALDONADO SANTIAGO | Address on file | | | | | |
| 2474152 | SANDRA I MARTINEZ SANTANA | Address on file | | | | | |
| 2488779 | SANDRA I MELENDEZ OLMEDA | Address on file | | | | | |
| 2501161 | SANDRA I MERCADO MARTINEZ | Address on file | | | | | |
| 2477564 | SANDRA I NATAL MALDONADO | Address on file | | | | | |
| 2475693 | SANDRA I NAVARRO GARCIA | Address on file | | | | | |
| 2503258 | SANDRA I NUNEZ QUILES | Address on file | | | | | |
| 2473509 | SANDRA I OCASIO SANTIAGO | Address on file | | | | | |
| 2486592 | SANDRA I OLAVARRIA MORALES | Address on file | | | | | |
| 2495690 | SANDRA I PACHECO PEREZ | Address on file | | | | | |
| 2472115 | SANDRA I PADILLA BELTRAN | Address on file | | | | | |
| 2495368 | SANDRA I PELLOT ALERS | Address on file | | | | | |
| 2476308 | SANDRA I PEREZ ANTONSANTI | Address on file | | | | | |
| 2503707 | SANDRA I PEREZ CRESPO | Address on file | | | | | |
| 2487627 | SANDRA I PEREZ JORGE | Address on file | | | | | |
| 2505936 | SANDRA I PEREZ ORTIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2475354 | SANDRA I PEREZ PONCE | Address on file | | | | | |
| 2498311 | SANDRA I PEREZ RUIZ | Address on file | | | | | |
| 2490173 | SANDRA I POLACO ROMAN | Address on file | | | | | |
| 2488637 | SANDRA I PONCE LUGARDO | Address on file | | | | | |
| 2497466 | SANDRA I QUINTANA MUNOZ | Address on file | | | | | |
| 2472946 | SANDRA I RAMOS LABOY | Address on file | | | | | |
| 2476158 | SANDRA I RAMOS RIVERA | Address on file | | | | | |
| 2496386 | SANDRA I RAMOS VALLE | Address on file | | | | | |
| 2497212 | SANDRA I RIOS GONZALEZ | Address on file | | | | | |
| 2487236 | SANDRA I RIVERA AVILES | Address on file | | | | | |
| 2480084 | SANDRA I RIVERA COLON | Address on file | | | | | |
| 2495325 | SANDRA I RIVERA RIVERA | Address on file | | | | | |
| 2477604 | SANDRA I RIVERA TORRES | Address on file | | | | | |
| 2480803 | SANDRA I RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2475428 | SANDRA I RODRIGUEZ SOTO | Address on file | | | | | |
| 2488225 | SANDRA I RODRIGUEZ VILLAFANE | Address on file | | | | | |
| 2499069 | SANDRA I ROMAN PEREZ | Address on file | | | | | |
| 2482544 | SANDRA I SANTIAGO CRESPO | Address on file | | | | | |
| 2484172 | SANDRA I SANTIAGO MILLAN | Address on file | | | | | |
| 2481051 | SANDRA I SANTIAGO MUJICA | Address on file | | | | | |
| 2481069 | SANDRA I SANTIAGO RIVERA | Address on file | | | | | |
| 2479603 | SANDRA I SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2490823 | SANDRA I SOTO RIVERA | Address on file | | | | | |
| 2492341 | SANDRA I TORRES COLON | Address on file | | | | | |
| 2494099 | SANDRA I VAZQUEZ DAVILA | Address on file | | | | | |
| 2476110 | SANDRA I VAZQUEZ MEDINA | Address on file | | | | | |
| 2499025 | SANDRA I VELAZQUEZ HERNANDEZ | Address on file | | | | | |
| 2476091 | SANDRA I VELEZ HOMS | Address on file | | | | | |
| 2496041 | SANDRA J FUENTES SILVA | Address on file | | | | | |
| 2474899 | SANDRA J SANTOS PEDRAZA | Address on file | | | | | |
| 2567227 | SANDRA L AGUILAR CENTENO | Address on file | | | | | |
| 2500151 | SANDRA L ALVAREZ NAZARIO | Address on file | | | | | |
| 2497694 | SANDRA L BATISTA ROSA | Address on file | | | | | |
| 2493244 | SANDRA L BONET FANTAUZZI | Address on file | | | | | |
| 2502448 | SANDRA L CARMONA GOMEZ | Address on file | | | | | |
| 2496360 | SANDRA L GONZALEZ BERRIOS | Address on file | | | | | |
| 2494938 | SANDRA L MALAVE SOTO | Address on file | | | | | |
| 2474748 | SANDRA L MARTI GONZALEZ | Address on file | | | | | |
| 2474070 | SANDRA L MOLINA MANGUAL | Address on file | | | | | |
| 2498104 | SANDRA L MORENO VELEZ | Address on file | | | | | |
| 2478156 | SANDRA L MUNOZ COLON | Address on file | | | | | |
| 2489261 | SANDRA L NARVAEZ GREEG | Address on file | | | | | |
| 2477881 | SANDRA L ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2484329 | SANDRA L QUINONES VARGAS | Address on file | | | | | |
| 2496850 | SANDRA L RIVERA RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2482318 | SANDRA L ROBLES MALAVE | Address on file | | | | | |
| 2489991 | SANDRA L ROBLES RIVERA | Address on file | | | | | |
| 2482535 | SANDRA L RODRIGUEZ BENITEZ | Address on file | | | | | |
| 2477627 | SANDRA L RUIZ TORRES | Address on file | | | | | |
| 2487087 | SANDRA L SANTIAGO SANTIAGO | Address on file | | | | | |
| 2505139 | SANDRA L SOTO COLON | Address on file | | | | | |
| 2497425 | SANDRA L TORRES ALVARADO | Address on file | | | | | |
| 2484619 | SANDRA L ZAMBRANA RIVERA | Address on file | | | | | |
| 2494214 | SANDRA M APELLANIZ BARRETO | Address on file | | | | | |
| 2496887 | SANDRA M BELTRAN MORALES | Address on file | | | | | |
| 2501399 | SANDRA M CABALLERO BONILLA | Address on file | | | | | |
| 2483813 | SANDRA M CABAN FERNANDEZ | Address on file | | | | | |
| 2500086 | SANDRA M CHICO NEGRON | Address on file | | | | | |
| 2496858 | SANDRA M COLLAZO SANTIAGO | Address on file | | | | | |
| 2480431 | SANDRA M CRESPO MONTOYA | Address on file | | | | | |
| 2488188 | SANDRA M DIAZ COLLAZO | Address on file | | | | | |
| 2501429 | SANDRA M HERNANDEZ DE RODRIGUEZ | Address on file | | | | | |
| 2486722 | SANDRA M LEBRON LA FUENTE | Address on file | | | | | |
| 2489542 | SANDRA M LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2472670 | SANDRA M MERCADO HERNANDEZ | Address on file | | | | | |
| 2500205 | SANDRA M MORAN ORTIZ | Address on file | | | | | |
| 2494841 | SANDRA M NEGRON MOJICA | Address on file | | | | | |
| 2492056 | SANDRA M ORTIZ DAVILA | Address on file | | | | | |
| 2500713 | SANDRA M PENA DAGUENDO | Address on file | | | | | |
| 2504726 | SANDRA M RAMIREZ TRABAL | Address on file | | | | | |
| 2505669 | SANDRA M RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2475815 | SANDRA M SANTIAGO GONZALEZ | Address on file | | | | | |
| 2481461 | SANDRA N CARABALLO SANCHEZ | Address on file | | | | | |
| 2490527 | SANDRA N CRUZ COLON | Address on file | | | | | |
| 2478257 | SANDRA N SANTANA RIVERA | Address on file | | | | | |
| 2484739 | SANDRA P APONTE VAZQUEZ | Address on file | | | | | |
| 2487244 | SANDRA P LUQUE QUINTERO | Address on file | | | | | |
| 2484516 | SANDRA R MALDONADO BOU | Address on file | | | | | |
| 2485875 | SANDRA R MARTINEZ GIRALDEZ | Address on file | | | | | |
| 2482003 | SANDRA R ORTIZ ALVARADO | Address on file | | | | | |
| 2499432 | SANDRA R PEREZ DE JESUS | Address on file | | | | | |
| 2489531 | SANDRA S LUGO MARTINEZ | Address on file | | | | | |
| 2497514 | SANDRA S SANTOS PINOL | Address on file | | | | | |
| 2477558 | SANDRA T RODRIGUEZ PEREZ | Address on file | | | | | |
| 2497058 | SANDRA V RIVERA CASTILLO | Address on file | | | | | |
| 2490472 | SANDRA WALESKA  ADORNO SOTO | Address on file | | | | | |
| 2477433 | SANDRA Y DESIDERIO GARCIA | Address on file | | | | | |
| 2487368 | SANDRA Y MERCED VELAZQUEZ | Address on file | | | | | |
| 2502389 | SANDRA Z SANTIAGO POU | Address on file | | | | | |
| 2472055 | SANDRALEE  ESCOBAR MORENO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2476636 | SANDRALIZ  RODRIGUEZ MALDONADO | Address on file | | | | | |
| 2504501 | SANDRO  REYES VILLANUEVAS | Address on file | | | | | |
| 2498365 | SANDRO  RIVERA ROSADO | Address on file | | | | | |
| 2502051 | SANDRYNET  SANTIAGO VAZQUEZ | Address on file | | | | | |
| 2501547 | SANDY  BERRIOS CRUZ | Address on file | | | | | |
| 2476334 | SANDY  TORRES DIAZ | Address on file | | | | | |
| 2483674 | SANDY A GONZALEZ FIGUEROA | Address on file | | | | | |
| 2492421 | SANDY E NAZARIO SANCHEZ | Address on file | | | | | |
| 2506089 | SANEIRIS P SANABRIA BELEN | Address on file | | | | | |
| 2471868 | SANEL  RIVERA RAMOS | Address on file | | | | | |
| 2496179 | SANTA  BELTRAN ROSA | Address on file | | | | | |
| 2474977 | SANTA  CUEBAS LUGO | Address on file | | | | | |
| 2471808 | SANTA  JIMENEZ MEDINA | Address on file | | | | | |
| 2495405 | SANTA  LEON DOMINGUEZ | Address on file | | | | | |
| 2475325 | SANTA  MENDEZ PENALOZA | Address on file | | | | | |
| 2500410 | SANTA  ORTIZ RAMOS | Address on file | | | | | |
| 2488742 | SANTA  PEREZ ROMAN | Address on file | | | | | |
| 2500164 | SANTA  RIVERA MONTALVO | Address on file | | | | | |
| 2477213 | SANTA  SANCHEZ RIVERA | Address on file | | | | | |
| 2500034 | SANTA A SANTANA SABINO | Address on file | | | | | |
| 2474728 | SANTA B ROSAS GUERRA | Address on file | | | | | |
| 2496922 | SANTA S ESCALERA QUINONES | Address on file | | | | | |
| 2490688 | SANTA T CRUZ GUZMAN | Address on file | | | | | |
| 2486682 | SANTA T NAZARIO MORALES | Address on file | | | | | |
| 2473974 | SANTA V ESCOBAR CLAUSELL | Address on file | | | | | |
| 2495749 | SANTIA  ALICEA PLAZA | Address on file | | | | | |
| 2478893 | SANTIA I ROSARIO FERRER | Address on file | | | | | |
| 2494155 | SANTIA M DELGADO ROLDAN | Address on file | | | | | |
| 2473667 | SANTIAGO  MAURAS MARTINEZ | Address on file | | | | | |
| 2476401 | SANTIAGO  ARROYO RIVERA | Address on file | | | | | |
| 2491163 | SANTIAGO  CORTES VARGAS | Address on file | | | | | |
| 2496532 | SANTIAGO  FORTUNO RODRIGUEZ | Address on file | | | | | |
| 2500064 | SANTIAGO  GONZALEZ RIVERA | Address on file | | | | | |
| 2490109 | SANTIAGO  HERNANDEZ LOPEZ | Address on file | | | | | |
| 2500828 | SANTIAGO  MARCUCCI TRICOCHE | Address on file | | | | | |
| 2489502 | SANTIAGO  MERCADO ALICEA | Address on file | | | | | |
| 2474248 | SANTIAGO  RIVERA ORTIZ | Address on file | | | | | |
| 2475905 | SANTIAGO  RODRIGUEZ CARABALLO | Address on file | | | | | |
| 2482638 | SANTIAGO  ROJAS ROSARIO | Address on file | | | | | |
| 2500822 | SANTIAGO  SANTANA DELGADO | Address on file | | | | | |
| 2473673 | SANTIAGO  SANTIAGO DELGADO | Address on file | | | | | |
| 2488803 | SANTIAGO J MARTINEZ CARABALLO | Address on file | | | | | |
| 2475852 | SANTIAGO J MENDEZ HERNANDEZ | Address on file | | | | | |
| 2484519 | SANTIAGO R MALDONADO BOU | Address on file | | | | | |
| 2494848 | SANTOS  ALVAREZ LUGO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2488114 | SANTOS  COLON RUIZ | Address on file | | | | | |
| 2483902 | SANTOS  CRUZ COLON | Address on file | | | | | |
| 2491060 | SANTOS  FERRER LUGO | Address on file | | | | | |
| 2486916 | SANTOS  FIGUEROA FIGUEROA | Address on file | | | | | |
| 2472411 | SANTOS  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2492008 | SANTOS  JOCELYN | Address on file | | | | | |
| 2486005 | SANTOS  MORAN RUIZ | Address on file | | | | | |
| 2488415 | SANTOS  PEREZ FLORES | Address on file | | | | | |
| 2491360 | SANTOS  RODRIGUEZ ALBIZU | Address on file | | | | | |
| 2478786 | SANTOS  VAZQUEZ TORRES | Address on file | | | | | |
| 2476552 | SANTOS A DAVILA LIZARDI | Address on file | | | | | |
| 2495772 | SANTOS A PAGAN GIL | Address on file | | | | | |
| 2480046 | SANTOS A RIVERA RIVERA | Address on file | | | | | |
| 2502978 | SANTOS D RIVERA MIRANDA | Address on file | | | | | |
| 2491161 | SANTOS E PEREZ VAZQUEZ | Address on file | | | | | |
| 2487057 | SANTOS E VAZQUEZ VEGA | Address on file | | | | | |
| 2477303 | SANTOS E VEGA GONZALEZ | Address on file | | | | | |
| 2494416 | SANTOS F TRINIDAD LOPEZ | Address on file | | | | | |
| 2498055 | SANTOS I ALVARADO DE JESUS | Address on file | | | | | |
| 2485598 | SANTOS M MARTINEZ RIVERA | Address on file | | | | | |
| 2487692 | SARA  ALICEA RIVERA | Address on file | | | | | |
| 2494896 | SARA  CANDELARIO COUVERTIER | Address on file | | | | | |
| 2492635 | SARA  CARMONA GARCIA | Address on file | | | | | |
| 2480204 | SARA  DELGADO RODRIGUEZ | Address on file | | | | | |
| 2495145 | SARA  ECHEVARRIA RUIZ | Address on file | | | | | |
| 2487466 | SARA  ENRIQUE DE PINERO | Address on file | | | | | |
| 2485519 | SARA  LAUREANO ORTIZ | Address on file | | | | | |
| 2474528 | SARA  LLINAS TORRES | Address on file | | | | | |
| 2486274 | SARA  MALDONADO SANTANA | Address on file | | | | | |
| 2474095 | SARA  MERCED VEGA | Address on file | | | | | |
| 2478691 | SARA  MIRABAL OLMO | Address on file | | | | | |
| 2497499 | SARA  RIVERA APONTE | Address on file | | | | | |
| 2491557 | SARA  RODRIGUEZ PEREZ | Address on file | | | | | |
| 2480408 | SARA  VARGAS QUIJANO | Address on file | | | | | |
| 2493473 | SARA  VENDRELL PINO | Address on file | | | | | |
| 2489448 | SARA A RIVERA TRAVERSO | Address on file | | | | | |
| 2495550 | SARA E CRUZ HERNANDEZ | Address on file | | | | | |
| 2476319 | SARA E GONZALEZ TORRES | Address on file | | | | | |
| 2491439 | SARA E LOPEZ ALBINO | Address on file | | | | | |
| 2498379 | SARA E ORTIZ FERNANDEZ | Address on file | | | | | |
| 2504048 | SARA E PADRO CORTES | Address on file | | | | | |
| 2504509 | SARA ESTHER  COLON GONZALEZ | Address on file | | | | | |
| 2479617 | SARA H LOPEZ GONZALEZ | Address on file | | | | | |
| 2477289 | SARA I CASILLAS CASTRODAD | Address on file | | | | | |
| 2481349 | SARA I LEBRON STOLLE | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2481500 | SARA I MUNOZ MELENDEZ | Address on file | | | | | |
| 2491808 | SARA I NUNEZ QUILES | Address on file | | | | | |
| 2485296 | SARA I REYES ALVAREZ | Address on file | | | | | |
| 2494086 | SARA I TORRES RIVERA | Address on file | | | | | |
| 2473899 | SARA L CARRASQUILLO RAMOS | Address on file | | | | | |
| 2476951 | SARA L DIAZ SANCHEZ | Address on file | | | | | |
| 2482108 | SARA L MENA MOLINA | Address on file | | | | | |
| 2501160 | SARA L PADILLA TORRES | Address on file | | | | | |
| 2482649 | SARA L RODRIGUEZ AMARO | Address on file | | | | | |
| 2491343 | SARA M ALVAREZ NUNEZ | Address on file | | | | | |
| 2483461 | SARA M BERRIOS RODRIGUEZ | Address on file | | | | | |
| 2480662 | SARA M BOSQUES PEREZ | Address on file | | | | | |
| 2483256 | SARA M BURGOS AYALA | Address on file | | | | | |
| 2507284 | SARA M CABRERA VARGAS | Address on file | | | | | |
| 2478118 | SARA M COLON RIVERA | Address on file | | | | | |
| 2472345 | SARA M GONZALEZ VARGAS | Address on file | | | | | |
| 2498410 | SARA M MEDRANO RIVERA | Address on file | | | | | |
| 2497560 | SARA M MORALES ORTIZ | Address on file | | | | | |
| 2492099 | SARA M RODRIGUEZ ARCELAY | Address on file | | | | | |
| 2482454 | SARA M SANTANA VEGA | Address on file | | | | | |
| 2475889 | SARA N BONILLA LOPEZ | Address on file | | | | | |
| 2505382 | SARA N ROSADO BURGOS | Address on file | | | | | |
| 2490580 | SARA Y CORDERO BORGES | Address on file | | | | | |
| 2478625 | SARA Y DE JESUS OJEDA | Address on file | | | | | |
| 2501838 | SARAFER  DIAZ ILDEFONSO | Address on file | | | | | |
| 2485885 | SARAH  FIGUEROA MIRANDA | Address on file | | | | | |
| 2496192 | SARAH  PADILLA MORALES | Address on file | | | | | |
| 2484785 | SARAH  POZAS NET | Address on file | | | | | |
| 2484082 | SARAH  RIOS HERNANDEZ | Address on file | | | | | |
| 2491626 | SARAH  SANTIAGO MORALES | Address on file | | | | | |
| 2507217 | SARAH  TORRES RIVERA | Address on file | | | | | |
| 2484164 | SARAH A NEGRON MONILLOR | Address on file | | | | | |
| 2502082 | SARAH A TORRES SUAU | Address on file | | | | | |
| 2483726 | SARAH ESTHER  SANTIAGO FELICIANO | Address on file | | | | | |
| 2502572 | SARAH G COLOMER HERNANDEZ | Address on file | | | | | |
| 2490751 | SARAH IVETTE  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2492202 | SARAH J RODRIGUEZ RIVERA | Address on file | | | | | |
| 2497313 | SARAH M OBEN CARRERAS | Address on file | | | | | |
| 2502511 | SARAH M PEARSON RODRIGUEZ | Address on file | | | | | |
| 2492727 | SARAH M RAMOS RIOS | Address on file | | | | | |
| 2493026 | SARAH M ROMERO HERNANDEZ | Address on file | | | | | |
| 2506305 | SARAH Y SALAS ROSADO | Address on file | | | | | |
| 2478837 | SARAHI  SANCHEZ CARRASQUILLO | Address on file | | | | | |
| 2492517 | SARAHI  SANTIAGO MENDEZ | Address on file | | | | | |
| 2484528 | SARAHI  SILEN FIGUEROA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2498875 | SARAHI  YERO REYES | Address on file | | | | | |
| 2477280 | SARAI  BARBOSA FLORES | Address on file | | | | | |
| 2504555 | SARAI  BIRRIEL BENITEZ | Address on file | | | | | |
| 2487030 | SARAI  CINTRON NOGUERAS | Address on file | | | | | |
| 2498558 | SARAI  COSME BORRAS | Address on file | | | | | |
| 2494593 | SARAI  CRESPO COLON | Address on file | | | | | |
| 2506233 | SARAI  GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2475738 | SARAI  ORTIZ CAMACHO | Address on file | | | | | |
| 2489294 | SARAI  RIVERA DELGADO | Address on file | | | | | |
| 2475031 | SARAI  RIVERA GUZMAN | Address on file | | | | | |
| 2500551 | SARAI  RIVERA PALOMARES | Address on file | | | | | |
| 2478086 | SARAI  RODRIGUEZ MORALES | Address on file | | | | | |
| 2493517 | SARAI  RODRIGUEZ NAZARIO | Address on file | | | | | |
| 2491767 | SARAI  RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2505789 | SARAI  ROSARIO CRUZ | Address on file | | | | | |
| 2492591 | SARAI  SANTIAGO REYES | Address on file | | | | | |
| 2505001 | SARAI  VAZQUEZ DURAN | Address on file | | | | | |
| 2485523 | SARAI B TALAVERA SANTIAGO | Address on file | | | | | |
| 2490938 | SARAI I RIVERA TORRES | Address on file | | | | | |
| 2503562 | SARAI M RIVERA RODRIGUEZ | Address on file | | | | | |
| 2505452 | SARAINA  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2472361 | SARAY  SANCHEZ SOTO | Address on file | | | | | |
| 2487923 | SARELI A ALICEA NEGRON | Address on file | | | | | |
| 2501988 | SARIANNE  ACOSTA HERNANDEZ | Address on file | | | | | |
| 2477319 | SARIBELL  BAUZA SANTIAGO | Address on file | | | | | |
| 2502975 | SARID J RESTO ACEVEDO | Address on file | | | | | |
| 2481899 | SARIEL A OJEDA PAGAN | Address on file | | | | | |
| 2493421 | SARITA  AVILES CRUZ | Address on file | | | | | |
| 2498335 | SARITA  BERNIER GOMEZ | Address on file | | | | | |
| 2478487 | SARITA  MENDEZ RAMIREZ | Address on file | | | | | |
| 2473049 | SARITA  MORALES ARCE | Address on file | | | | | |
| 2472016 | SARITA  ORTIZ PEREZ | Address on file | | | | | |
| 2474637 | SARITA J SILVA GLASS | Address on file | | | | | |
| 2475202 | SARITSIA  BAEZ ROSARIO | Address on file | | | | | |
| 2496743 | SARITZA  MAYMI MORALES | Address on file | | | | | |
| 2476502 | SARIVETTE  SOSTRE MARCANO | Address on file | | | | | |
| 2477781 | SARY L GRILLASCA LOPEZ | Address on file | | | | | |
| 2490776 | SARY N VEGA AYALA | Address on file | | | | | |
| 2486616 | SARY R RODRIGUEZ GARCIA | Address on file | | | | | |
| 2477198 | SARYMAR  GONZALEZ ROMAN | Address on file | | | | | |
| 2503740 | SASCHA M RIVERA MARRERO | Address on file | | | | | |
| 2472277 | SASHA  COLON ASTOL | Address on file | | | | | |
| 2505497 | SASHA  CORTES REYES | Address on file | | | | | |
| 2503041 | SASHA I TRABAL RIVERA | Address on file | | | | | |
| 2506228 | SASHA M LUGO TORRES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2503748 | SASHA M RIVERA COLON | Address on file | | | | | |
| 2496353 | SASKIA E LOPERENA LOPEZ | Address on file | | | | | |
| 2471897 | SASSHIRA  BAERGA TORRES | Address on file | | | | | |
| 2499092 | SAUL  FELICIANO OCTTAVIANI | Address on file | | | | | |
| 2479610 | SAUL  GONZALEZ TORRES | Address on file | | | | | |
| 2493572 | SAUL  MARTIR TORRES | Address on file | | | | | |
| 2481534 | SAUL  ROMAN MEDINA | Address on file | | | | | |
| 2484009 | SAUL A CRUZ ORTIZ | Address on file | | | | | |
| 2488312 | SAUL E VARGAS RIVERA | Address on file | | | | | |
| 2502807 | SAUL S PEREZ VEGA | Address on file | | | | | |
| 2503618 | SAULO N RODRIGUEZ CRUZ | Address on file | | | | | |
| 2506611 | SAVIDELIZ  CORDERO ROMERO | Address on file | | | | | |
| 2500625 | SAVIEL O CARTAGENA ACEVEDO | Address on file | | | | | |
| 2504927 | SAVIER A DIAZ MARTINEZ | Address on file | | | | | |
| 2479554 | SAYDA E LOPEZ FIGUEROA | Address on file | | | | | |
| 2471665 | SAYEED M VEGA SMITH | Address on file | | | | | |
| 2498323 | SAYHLY  LOPEZ FELICIANO | Address on file | | | | | |
| 2500706 | SAYRA A ORTIZ MORALES | Address on file | | | | | |
| 2479555 | SCARLETE M CORDOVA VELEZ | Address on file | | | | | |
| 2503819 | SCHEILA J PEREZ REYES | Address on file | | | | | |
| 2492215 | SCHEILLA A PEREZ RAMOS | Address on file | | | | | |
| 2503410 | SEBASTIAN E SOTOMAYOR GLORIA | Address on file | | | | | |
| 2473695 | SEBASTIANA  RIVERA PAGAN | Address on file | | | | | |
| 2490135 | SEGUNDA  GOMEZ MARTINEZ | Address on file | | | | | |
| 2498058 | SEGUNDO A GARCIA RODRIGUEZ | Address on file | | | | | |
| 2505986 | SEIL  ROMAN ORTIZ | Address on file | | | | | |
| 2475096 | SELENE  BORGES TELLADO | Address on file | | | | | |
| 2504955 | SELIMAR  REYES OLMO | Address on file | | | | | |
| 2506569 | SELMA L MERCADO DELGADO | Address on file | | | | | |
| 2482668 | SELMA Y CARRILLO MILLAN | Address on file | | | | | |
| 2505645 | SENSY Y OJEDA FELICIANO | Address on file | | | | | |
| 2497494 | SERAFIN  ARVELO MORALES | Address on file | | | | | |
| 2479985 | SERAFIN  CARABALLO CENTENO | Address on file | | | | | |
| 2494709 | SERAFINA  DEL TORO CARRERO | Address on file | | | | | |
| 2500854 | SERGEII C NIEVES HERNANDEZ | Address on file | | | | | |
| 2487168 | SERGIA  DIAZ CASILLA | Address on file | | | | | |
| 2490402 | SERGIO  BAEZ GARCIA | Address on file | | | | | |
| 2481941 | SERGIO  BURGOS HERNANDEZ | Address on file | | | | | |
| 2503352 | SERGIO  GARCIA PEREZ | Address on file | | | | | |
| 2499742 | SERGIO  HERNANDEZ SALICHS | Address on file | | | | | |
| 2494767 | SERGIO  LEBRON ZAVALETA | Address on file | | | | | |
| 2475053 | SERGIO  PEREZ NIEVES | Address on file | | | | | |
| 2495652 | SERGIO  RIVERA TORRES | Address on file | | | | | |
| 2493445 | SERGIO D JIMENEZ RIOS | Address on file | | | | | |
| 2483245 | SERGIO G ALVARADO BURGOS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2496204 | SERGIO J SANTIAGO TORRES | Address on file | | | | | |
| 2486464 | SERGIO N BRAVO GONZALEZ | Address on file | | | | | |
| 2474389 | SERGIO R MALDONADO ORTEGA | Address on file | | | | | |
| 2480647 | SERGIO R MEDINA ROJAS | Address on file | | | | | |
| 2484541 | SEVERINA  MARTINEZ MARTINEZ | Address on file | | | | | |
| 2484986 | SHAIDA  RIVERA ORTIS | Address on file | | | | | |
| 2485319 | SHAILA  NAZARIO CAMACHO | Address on file | | | | | |
| 2505896 | SHAILA E TORRES ALVAREZ | Address on file | | | | | |
| 2505605 | SHAILINE  MERCADO RAMOS | Address on file | | | | | |
| 2504308 | SHAILIZ  MEDINA CONCEPCION | Address on file | | | | | |
| 2504547 | SHAILLEN  DE JESUS GONZALEZ | Address on file | | | | | |
| 2483559 | SHAILYN  PABON MARTINEZ | Address on file | | | | | |
| 2506281 | SHAIRA  DAVID MARRERO | Address on file | | | | | |
| 2476999 | SHAIRA I IGARTUA SANTIAGO | Address on file | | | | | |
| 2498473 | SHAIRA L ALICEA MARRERO | Address on file | | | | | |
| 2504297 | SHAKIRA  GINES AYUSO | Address on file | | | | | |
| 2477804 | SHAKIRA  RAMOS SILVA | Address on file | | | | | |
| 2503540 | SHAKIRA B PEREZ FONSECA | Address on file | | | | | |
| 2492396 | SHALAMAR  RAMOS CHAMORRO | Address on file | | | | | |
| 2502710 | SHALINI D GOVANI HERNANDEZ | Address on file | | | | | |
| 2485632 | SHAMEYRA  SERRANO SANCHEZ | Address on file | | | | | |
| 2472732 | SHAMYRA  BELTRAN ROMAN | Address on file | | | | | |
| 2484531 | SHARAIE  BONILLA ALAMO | Address on file | | | | | |
| 2483297 | SHARAMARI  GIL MAYSONET | Address on file | | | | | |
| 2505950 | SHAREL M OLIVERO CASANOVA | Address on file | | | | | |
| 2484511 | SHARIEL  ROSADO MARTINEZ | Address on file | | | | | |
| 2485182 | SHARIMEL  CRUZ VAZQUEZ | Address on file | | | | | |
| 2483748 | SHARIZETTE  RIVERA PADILLA | Address on file | | | | | |
| 2478928 | SHARLANE  ORTIZ TORO | Address on file | | | | | |
| 2478143 | SHARLIE  RIVERA FRANCO | Address on file | | | | | |
| 2506559 | SHARNHA L VAZQUEZ VAZQUEZ | Address on file | | | | | |
| 2485159 | SHAROL P COSME FERRER | Address on file | | | | | |
| 2477756 | SHARON  CARABALLO NEGRON | Address on file | | | | | |
| 2492172 | SHARON  COLLAZO HERNANDEZ | Address on file | | | | | |
| 2502324 | SHARON  CRESPO MIRANDA | Address on file | | | | | |
| 2479542 | SHARON  DE HOYOS CORREA | Address on file | | | | | |
| 2478163 | SHARON  DE JESUS SERRANO | Address on file | | | | | |
| 2502905 | SHARON  FALAK RODRIGUEZ | Address on file | | | | | |
| 2489379 | SHARON  GONZALEZ CORTEZ | Address on file | | | | | |
| 2479273 | SHARON  GONZALEZ RIVERA | Address on file | | | | | |
| 2506183 | SHARON  GRAU BURGOS | Address on file | | | | | |
| 2506877 | SHARON  MERCED BERRIOS | Address on file | | | | | |
| 2475618 | SHARON  NORAT PEREZ | Address on file | | | | | |
| 2501020 | SHARON  POUPART HERNANDEZ | Address on file | | | | | |
| 2501719 | SHARON  RIOS RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2473440 | SHARON  RODRIGUEZ PREMACK | Address on file | | | | | |
| 2503315 | SHARON  URRUTIA RAMOS | Address on file | | | | | |
| 2506660 | SHARON A CUMBA SANTIAGO | Address on file | | | | | |
| 2477472 | SHARON D SERRANO TORRES | Address on file | | | | | |
| 2473508 | SHARON D WELLS TORRES | Address on file | | | | | |
| 2484481 | SHARON E AROCHO GONZALEZ | Address on file | | | | | |
| 2483355 | SHARON E FERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2493001 | SHARON E LEON PEREIRA | Address on file | | | | | |
| 2487250 | SHARON I RAMOS REYES | Address on file | | | | | |
| 2505920 | SHARON L MIRANDA IRIZARRY | Address on file | | | | | |
| 2481718 | SHARON L RIVERA CINTRON | Address on file | | | | | |
| 2497369 | SHARON L RODRIGUEZ MC DERMOTT | Address on file | | | | | |
| 2479221 | SHARON M ACOSTA MARTINEZ | Address on file | | | | | |
| 2502229 | SHARON M AMADOR ACEVEDO | Address on file | | | | | |
| 2504677 | SHARON M RIVERA COLON | Address on file | | | | | |
| 2485353 | SHARON S RODRIGUEZ STOEHR | Address on file | | | | | |
| 2481212 | SHARON W ACHECAR MARTINEZ | Address on file | | | | | |
| 2492964 | SHARON Y RODRIGUEZ DE JESUS | Address on file | | | | | |
| 2473441 | SHARRON R WALKER TRUMP | Address on file | | | | | |
| 2502792 | SHARY L LUCIANO HERNANDEZ | Address on file | | | | | |
| 2479038 | SHARYMAR  HERNANDEZ SANCHEZ | Address on file | | | | | |
| 2500085 | SHAUNETTE P THIBOU WALTERS | Address on file | | | | | |
| 2475491 | SHAYDAMARA  PEREZ QUINTANA | Address on file | | | | | |
| 2502087 | SHAYLA A SEGUINOT MENDEZ | Address on file | | | | | |
| 2472693 | SHAYRA  LEON CARATTINI | Address on file | | | | | |
| 2504822 | SHAYRA  ROSARIO RODRIGUEZ | Address on file | | | | | |
| 2484342 | SHAYRA A CORONA NIEVES | Address on file | | | | | |
| 2479226 | SHEILA  ACOSTA MARTINEZ | Address on file | | | | | |
| 2498955 | SHEILA  ACOSTA WILLIAMS | Address on file | | | | | |
| 2489847 | SHEILA  CARTAGENA CARTAGENA | Address on file | | | | | |
| 2490951 | SHEILA  CORDERO MELENDEZ | Address on file | | | | | |
| 2482379 | SHEILA  CRUZ ALONSO | Address on file | | | | | |
| 2496529 | SHEILA  DEL-VALLE NEVAREZ | Address on file | | | | | |
| 2506442 | SHEILA  ECHEVARRIA ACEVEDO | Address on file | | | | | |
| 2488586 | SHEILA  ENCARNACION CORREA | Address on file | | | | | |
| 2504622 | SHEILA  LUGO RODRIGUEZ | Address on file | | | | | |
| 2506175 | SHEILA  MEDINA APONTE | Address on file | | | | | |
| 2506603 | SHEILA  MONTES RIVERA | Address on file | | | | | |
| 2486283 | SHEILA  MORALES RAMOS | Address on file | | | | | |
| 2476690 | SHEILA  ORTIZ ESPINEL | Address on file | | | | | |
| 2505805 | SHEILA  PADILLA AVILES | Address on file | | | | | |
| 2489087 | SHEILA  QUINONES CRUZ | Address on file | | | | | |
| 2479187 | SHEILA  RAMOS ROSADO | Address on file | | | | | |
| 2477774 | SHEILA  RAMOS SILVA | Address on file | | | | | |
| 2477493 | SHEILA  RIOS CALZADA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 704 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2504321 | SHEILA  RODRIGUEZ CLAS | Address on file | | | | | |
| 2492163 | SHEILA  RODRIGUEZ SEPULVEDA | Address on file | | | | | |
| 2472400 | SHEILA  ROMAN | Address on file | | | | | |
| 2505362 | SHEILA  ROSARIO ALICEA | Address on file | | | | | |
| 2497255 | SHEILA  SANCHEZ LAJARA | Address on file | | | | | |
| 2489408 | SHEILA  SANTOS GRAU | Address on file | | | | | |
| 2499072 | SHEILA  SERRANO RIVERA | Address on file | | | | | |
| 2483581 | SHEILA  TORRES PEREZ | Address on file | | | | | |
| 2488802 | SHEILA  VALLELLANES FIGUEROA | Address on file | | | | | |
| 2500737 | SHEILA  VELEZ RIOS | Address on file | | | | | |
| 2475807 | SHEILA A MARTINEZ CARABALLO | Address on file | | | | | |
| 2484761 | SHEILA A VAZQUEZ RIVERA | Address on file | | | | | |
| 2502566 | SHEILA A VEGA RODRIGUEZ | Address on file | | | | | |
| 2476748 | SHEILA B RIVERA VILLAFANE | Address on file | | | | | |
| 2486827 | SHEILA B VAZQUEZ ORENCH | Address on file | | | | | |
| 2505131 | SHEILA C OJEDA MENDEZ | Address on file | | | | | |
| 2502289 | SHEILA C ROMAN CHICLANA | Address on file | | | | | |
| 2490363 | SHEILA D ARZOLA DIAZ | Address on file | | | | | |
| 2475895 | SHEILA D GAGLIANI RIVERA | Address on file | | | | | |
| 2499771 | SHEILA D MARTINEZ CRUZ | Address on file | | | | | |
| 2484864 | SHEILA D MUNOZ GONZALEZ | Address on file | | | | | |
| 2479290 | SHEILA D SILVAGNOLI HERNANDEZ | Address on file | | | | | |
| 2480171 | SHEILA E CALO FERNANDEZ | Address on file | | | | | |
| 2471576 | SHEILA E MELENDEZ COLLAZO | Address on file | | | | | |
| 2489484 | SHEILA E RIOS VELEZ | Address on file | | | | | |
| 2498980 | SHEILA E TORRES GOMEZ | Address on file | | | | | |
| 2485330 | SHEILA I MERCADO FERNANDEZ | Address on file | | | | | |
| 2501120 | SHEILA I RIVERA APONTE | Address on file | | | | | |
| 2490623 | SHEILA I VALENTIN TIRADO | Address on file | | | | | |
| 2506783 | SHEILA I VELAZQUEZ RAMOS | Address on file | | | | | |
| 2504998 | SHEILA K CONESA SOTO | Address on file | | | | | |
| 2490554 | SHEILA L RIVERA COLON | Address on file | | | | | |
| 2479738 | SHEILA L VEGA PEREZ | Address on file | | | | | |
| 2475345 | SHEILA M ACEVEDO POMALES | Address on file | | | | | |
| 2506212 | SHEILA M ALEJANDRO QUINONES | Address on file | | | | | |
| 2490270 | SHEILA M BERRIOS VELEZ | Address on file | | | | | |
| 2499902 | SHEILA M BURGOS RODRIGUEZ | Address on file | | | | | |
| 2485141 | SHEILA M DAVILA GARCIA | Address on file | | | | | |
| 2477050 | SHEILA M FLORES HERNANDEZ | Address on file | | | | | |
| 2501669 | SHEILA M GUADALUPE LARACUENTE | Address on file | | | | | |
| 2490593 | SHEILA M JIMENEZ SANCHEZ | Address on file | | | | | |
| 2506365 | SHEILA M MARTINEZ QUINONES | Address on file | | | | | |
| 2502468 | SHEILA M MENDEZ PEREZ | Address on file | | | | | |
| 2505321 | SHEILA M ORTIZ BURGOS | Address on file | | | | | |
| 2506165 | SHEILA M PEREZ RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2483941 | SHEILA M RIVERA SANTIAGO | Address on file | | | | | |
| 2477111 | SHEILA M RODRIGUEZ PADILLA | Address on file | | | | | |
| 2506239 | SHEILA M RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2487628 | SHEILA M SANABRIA HERNANDEZ | Address on file | | | | | |
| 2479355 | SHEILA M SANTANA VELAZQUEZ | Address on file | | | | | |
| 2471499 | SHEILA M TOMASSINI ACEVEDO | Address on file | | | | | |
| 2505707 | SHEILA M VAZQUEZ RIVERA | Address on file | | | | | |
| 2499875 | SHEILA N MELENDEZ LEON | Address on file | | | | | |
| 2478384 | SHEILA N RIVERA GUTIERREZ | Address on file | | | | | |
| 2505014 | SHEILA N ROSADO RODRIGUEZ | Address on file | | | | | |
| 2472923 | SHEILA T RIVERA RIVERA | Address on file | | | | | |
| 2481791 | SHEILA W FERRER MARTY | Address on file | | | | | |
| 2483312 | SHEILA Y SERRANO RIVERA | Address on file | | | | | |
| 2501091 | SHEILA Y VELEZ NIEVES | Address on file | | | | | |
| 2505812 | SHEILAMARIE  MORENO ORTA | Address on file | | | | | |
| 2471811 | SHEILANETTE  GUZMAN CRESPO | Address on file | | | | | |
| 2476603 | SHEILLA I OTERO OTERO | Address on file | | | | | |
| 2485248 | SHEILLA M DIAZ RODRIGUEZ | Address on file | | | | | |
| 2482322 | SHEILY M MORALES RODRIGUEZ | Address on file | | | | | |
| 2503149 | SHEILYMAR  RIVERA LOPEZ | Address on file | | | | | |
| 2478727 | SHEILYMAR  SOTO ACEVEDO | Address on file | | | | | |
| 2505600 | SHEILYMAR  VILLARRUBIA MENDOZA | Address on file | | | | | |
| 2485503 | SHEIRA  RAMIREZ MATOS | Address on file | | | | | |
| 2504047 | SHELEPH M VIERA RODRIGUEZ | Address on file | | | | | |
| 2490537 | SHELLAR  CORDOVA LANDRAU | Address on file | | | | | |
| 2483598 | SHELLY  PANA OTERO | Address on file | | | | | |
| 2491262 | SHELLY J MARTINEZ ORTIZ | Address on file | | | | | |
| 2490451 | SHELLY Z ALVARADO RODRIGUEZ | Address on file | | | | | |
| 2503440 | SHELY M TORRES OJEDA | Address on file | | | | | |
| 2478270 | SHEMIKA I RODRIGUEZ MERCADO | Address on file | | | | | |
| 2506857 | SHENYSE S TORRES SANCHEZ | Address on file | | | | | |
| 2481842 | SHERALYN  GALARZA TORRES | Address on file | | | | | |
| 2502682 | SHERELYS  MARTINEZ OJEDA | Address on file | | | | | |
| 2502768 | SHERI M CORUJO RIVERA | Address on file | | | | | |
| 2502260 | SHERLEY A DE JESUS HANCE | Address on file | | | | | |
| 2505087 | SHERLEY I DAVILA HERNANDEZ | Address on file | | | | | |
| 2478710 | SHERLEY M MARTINEZ MACHIN | Address on file | | | | | |
| 2505938 | SHERLIE  MEJIA VALLE | Address on file | | | | | |
| 2481503 | SHERLIE A GONZALEZ SANTIAGO | Address on file | | | | | |
| 2504841 | SHERLIE ANN  MORET VARGAS | Address on file | | | | | |
| 2504079 | SHERLY  PLANADEBALL NAVARRO | Address on file | | | | | |
| 2485861 | SHERLY A SANTIAGO RIVERA | Address on file | | | | | |
| 2496945 | SHERLY M LUGO VEGA | Address on file | | | | | |
| 2478416 | SHERRI  CONTRERAS CALDERON | Address on file | | | | | |
| 2502806 | SHERRY A MARRERO ALICEA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 706 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2490919 | SHERYL A MONTALVO DE CRESCENZ | Address on file | | | | | |
| 2502261 | SHEYKIRISABE  CUCUTA GONZALEZ | Address on file | | | | | |
| 2495358 | SHEYLA  APONTE RIVERA | Address on file | | | | | |
| 2505328 | SHEYLA  GARCIA MALDONADO | Address on file | | | | | |
| 2478958 | SHEYLA  MARTI VAZQUEZ | Address on file | | | | | |
| 2478365 | SHEYLA E DESPIAU RODRIGUEZ | Address on file | | | | | |
| 2495176 | SHEYLA E ORTIZ SANTIAGO | Address on file | | | | | |
| 2506144 | SHEYLA G CARABALLO VEGA | Address on file | | | | | |
| 2501485 | SHEYLA I RIVERA MORAN | Address on file | | | | | |
| 2505858 | SHEYLA K RODRIGUEZ MORAO | Address on file | | | | | |
| 2485462 | SHEYLA M COLON ORTIZ | Address on file | | | | | |
| 2504936 | SHEYLA N SEPULVEDA APONTE | Address on file | | | | | |
| 2498114 | SHEYLA S RIOS GONZALEZ | Address on file | | | | | |
| 2503286 | SHEYLLA  CAMERON GONZALEZ | Address on file | | | | | |
| 2505847 | SHIARA  MARINANGELI ORTIZ | Address on file | | | | | |
| 2492977 | SHIARA  RIVERA CINTRON | Address on file | | | | | |
| 2501265 | SHIERLY  BERRIOS TORRES | Address on file | | | | | |
| 2472301 | SHIRLEY  CARDONA CAPO | Address on file | | | | | |
| 2472746 | SHIRLEY  FRANCO APONTE | Address on file | | | | | |
| 2491782 | SHIRLEY  MENDEZ GUZMAN | Address on file | | | | | |
| 2483507 | SHIRLEY  ORTIZ ROSARIO | Address on file | | | | | |
| 2503172 | SHIRLEY  RODRIGUEZ VELAZQUEZ | Address on file | | | | | |
| 2491687 | SHIRLEY  VAZQUEZ HERNANDEZ | Address on file | | | | | |
| 2475046 | SHIRLEY  VELEZ BOBE | Address on file | | | | | |
| 2502815 | SHIRLEY A COLON CRUZ | Address on file | | | | | |
| 2503168 | SHIRLEY A RAMOS CARABALLO | Address on file | | | | | |
| 2498965 | SHIRLEY ANN  FIGUROA FIGUEROA | Address on file | | | | | |
| 2498997 | SHIRLEY D OJEDA ROMAN | Address on file | | | | | |
| 2486895 | SHIRLEY I RIVERA NIEVES | Address on file | | | | | |
| 2479785 | SHIRLEY M SAEZ RIVERA | Address on file | | | | | |
| 2507261 | SHIRLEY M VEGA RODRIGUEZ | Address on file | | | | | |
| 2484580 | SHIRLEY V OCASIO DE LEON | Address on file | | | | | |
| 2492994 | SHIRLY  SANCHEZ ZAYAS | Address on file | | | | | |
| 2477618 | SIANY M RIVERA MELENDEZ | Address on file | | | | | |
| 2505138 | SIBIL  GARCIA MUNOZ | Address on file | | | | | |
| 2485566 | SICMARY  OLIVIERI RODRIGUEZ | Address on file | | | | | |
| 2499431 | SIDNEY  MANGUAL CRUZ | Address on file | | | | | |
| 2487273 | SIFGREDO  PEREZ ROMAN | Address on file | | | | | |
| 2475332 | SIGDIA L MALDONADO IRIZARRY | Address on file | | | | | |
| 2478062 | SIGFREDO  CARRION DOMENA | Address on file | | | | | |
| 2506959 | SIGFREDO  CARRION DOMENA | Address on file | | | | | |
| 2494163 | SIGFREDO  COLLAZO RODRIGUEZ | Address on file | | | | | |
| 2485923 | SIGFRIDO  STEIDEL ORTIZ | Address on file | | | | | |
| 2484938 | SIGRID  RAMIREZ WEBER | Address on file | | | | | |
| 2481020 | SIGRID A CRESPO ROSADO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2489934 | SILDA  PEREZ GONZALEZ | Address on file | | | | | |
| 2495561 | SILIVET  CASTRO RODRIGUEZ | Address on file | | | | | |
| 2495573 | SILKA J FELICIANO ECHEVARRIA | Address on file | | | | | |
| 2484060 | SILKA Y HEREDIA PACHECO | Address on file | | | | | |
| 2498893 | SILKIA  SOTO ROMAN | Address on file | | | | | |
| 2479030 | SILKIA  ZAMBRANA GONZALEZ | Address on file | | | | | |
| 2500512 | SILKIA N CRUZ BAEZ | Address on file | | | | | |
| 2506167 | SILKIA Y LOPEZ CUEVAS | Address on file | | | | | |
| 2475099 | SILKIA Y VELEZ ORTIZ | Address on file | | | | | |
| 2487435 | SILMA  GONZALEZ DELGADO | Address on file | | | | | |
| 2486657 | SILMA E MORENO PADILLA | Address on file | | | | | |
| 2503627 | SILMAR  MARRERO CLASS | Address on file | | | | | |
| 2488081 | SILMARIE  ALDAHONDO MEDINA | Address on file | | | | | |
| 2492691 | SILMARYS  CASAS RIVERA | Address on file | | | | | |
| 2506426 | SILO E NEGRONI PENA | Address on file | | | | | |
| 2493107 | SILQUIA  QUINONES MARCANO | Address on file | | | | | |
| 2473412 | SILVA M RIOS ESCRIBANO | Address on file | | | | | |
| 2482439 | SILVESTRE  BRAVO | Address on file | | | | | |
| 2497797 | SILVETTE  YAMBO NEGRON | Address on file | | | | | |
| 2501748 | SILVETTE M CASTRO SANTANA | Address on file | | | | | |
| 2480956 | SILVIA  BAEZ OCASIO | Address on file | | | | | |
| 2489696 | SILVIA  LLERA FANTAUZZI | Address on file | | | | | |
| 2474631 | SILVIA  MARTINEZ ORTIZ | Address on file | | | | | |
| 2480076 | SILVIA  RIVERA ESPINELL | Address on file | | | | | |
| 2486713 | SILVIA  RODRIGUEZ DIAZ | Address on file | | | | | |
| 2487761 | SILVIA  ROMAN VERA | Address on file | | | | | |
| 2471588 | SILVIA  ROSADO ROSARIO | Address on file | | | | | |
| 2489458 | SILVIA  RUIZ FIGUEROA | Address on file | | | | | |
| 2500162 | SILVIA  SEGARRA ORTIZ | Address on file | | | | | |
| 2473258 | SILVIA B GONZALEZ SERRANO | Address on file | | | | | |
| 2490575 | SILVIA C THOMAS SEVERINO | Address on file | | | | | |
| 2475356 | SILVIA E FIGUEROA ORTIZ | Address on file | | | | | |
| 2478099 | SILVIA I ECHEVARRIA LEON | Address on file | | | | | |
| 2485986 | SILVIA M DIAZ TORRES | Address on file | | | | | |
| 2494952 | SILVIA M MALDONADO SANTIAGO | Address on file | | | | | |
| 2482095 | SILVIA M RIVERA HERNANDEZ | Address on file | | | | | |
| 2489817 | SILVIA M ROSADO LOPEZ | Address on file | | | | | |
| 2490903 | SILVIA M SANTOS MATOS | Address on file | | | | | |
| 2491113 | SILVIA N FERNANDEZ CARABALLO | Address on file | | | | | |
| 2475835 | SILVIA R HERNANDEZ RAMOS | Address on file | | | | | |
| 2476614 | SILVIALIZ  SOTO SANTANA | Address on file | | | | | |
| 2503150 | SILVIE D RUIZ RODRIGUEZ | Address on file | | | | | |
| 2489779 | SIMON  MUNOZ DE JESUS | Address on file | | | | | |
| 2498277 | SIMON P RIVERA TORRES | Address on file | | | | | |
| 2483057 | SINDALY  ORTIZ SOLER | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2497516 | SINDIA  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2503709 | SINDIA E ORTIZ RIVERA | Address on file | | | | | |
| 2481675 | SINDY A LAJARA MATTEI | Address on file | | | | | |
| 2492832 | SINIA J CAPACETTI MARTINEZ | Address on file | | | | | |
| 2505620 | SINNAIRA B PEREZ NEGRON | Address on file | | | | | |
| 2474556 | SINTHIA E PEREZ SERRANO | Address on file | | | | | |
| 2491937 | SIOMARA  GONZALEZ AYALA | Address on file | | | | | |
| 2496927 | SIOMARA L TORRES SEPULVEDA | Address on file | | | | | |
| 2495570 | SIOMARY  NEGRON BOBET | Address on file | | | | | |
| 2504087 | SIOMARY  RODRIGUEZ ESPADA | Address on file | | | | | |
| 2477939 | SIOMAYRA  PAGAN APONTE | Address on file | | | | | |
| 2476095 | SIRAIDA  FLORES RIVERA | Address on file | | | | | |
| 2472864 | SIULIVETH  CLASS TORRES | Address on file | | | | | |
| 2505104 | SIVIA S MORALES MEDINA | Address on file | | | | | |
| 2504462 | SIXTO  RODRIGUEZ ROMERO | Address on file | | | | | |
| 2477895 | SKARTTY  ALVAREZ CORREA | Address on file | | | | | |
| 2488156 | SNAIDER  RODRIGUEZ ACOSTA | Address on file | | | | | |
| 2504642 | SOAMY I HERNANDEZ GARCIA | Address on file | | | | | |
| 2485554 | SOAN M COLON ESTRADA | Address on file | | | | | |
| 2501725 | SOANA N PIZARRO ANGULO | Address on file | | | | | |
| 2502033 | SOANY  TORRES ROSADO | Address on file | | | | | |
| 2492104 | SOCORRO  DAVILA LUGO | Address on file | | | | | |
| 2495111 | SOCORRO  DE JESUS SANTANA | Address on file | | | | | |
| 2472716 | SOCORRO  MEDINA CARDONA | Address on file | | | | | |
| 2487725 | SOCORRO  ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2488790 | SOCORRO  RIOS ACEVEDO | Address on file | | | | | |
| 2497819 | SOCORRO  TORRES RIVERA | Address on file | | | | | |
| 2496967 | SOCORRO D CINTRON SOTOMAYOR | Address on file | | | | | |
| 2505241 | SOCORRO H PRINCIPE NEGRON | Address on file | | | | | |
| 2474422 | SOCORRO M VAZQUEZ ESPADA | Address on file | | | | | |
| 2495208 | SOFIA  AVILES RIVERA | Address on file | | | | | |
| 2475800 | SOFIA  COLON CORTES | Address on file | | | | | |
| 2500604 | SOFIA  HERNANDEZ HERNANDEZ | Address on file | | | | | |
| 2477265 | SOFIA  JIMENEZ SEDA | Address on file | | | | | |
| 2494046 | SOFIA  RAMOS BONILLA | Address on file | | | | | |
| 2472909 | SOFIA  REYES FONTANEZ | Address on file | | | | | |
| 2502988 | SOFIA  SOLIS MONTEAGUDO | Address on file | | | | | |
| 2501166 | SOFIA  ZALDUONDO GONZALEZ | Address on file | | | | | |
| 2505820 | SOFIA A SOLUPE ZUBIAGA | Address on file | | | | | |
| 2502015 | SOFIA E VELEZ TORO | Address on file | | | | | |
| 2504494 | SOFIA M JIMENEZ ANGERS | Address on file | | | | | |
| 2490061 | SOL  DIAZ GARCIA | Address on file | | | | | |
| 2490290 | SOL A CANCELA LOPEZ | Address on file | | | | | |
| 2474471 | SOL A GUZMAN CURET | Address on file | | | | | |
| 2474412 | SOL A MARTINEZ GARCIA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2496538 | SOL C OQUENDO REYES | Address on file | | | | | |
| 2497972 | SOL E CRUZ TORRES | Address on file | | | | | |
| 2500670 | SOL E LEON LEON | Address on file | | | | | |
| 2480595 | SOL E PAGAN MORALES | Address on file | | | | | |
| 2494695 | SOL E RIVERA LOPEZ | Address on file | | | | | |
| 2497106 | SOL E RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2494224 | SOL E VELEZ GONZALEZ | Address on file | | | | | |
| 2475918 | SOL I GUZMAN SANTIAGO | Address on file | | | | | |
| 2476861 | SOL I ORTIZ BRUNO | Address on file | | | | | |
| 2481341 | SOL I SANCHEZ OTERO | Address on file | | | | | |
| 2477333 | SOL J CASANAS RAMIREZ | Address on file | | | | | |
| 2492371 | SOL J MARTINEZ ORTIZ | Address on file | | | | | |
| 2478090 | SOL J VARGAS CABAN | Address on file | | | | | |
| 2492180 | SOL L SANTIAGO SAURI | Address on file | | | | | |
| 2483234 | SOL M CABAN BADILLO | Address on file | | | | | |
| 2487834 | SOL M DE JESUS MERCADO | Address on file | | | | | |
| 2493353 | SOL M LINARES OLAN | Address on file | | | | | |
| 2497492 | SOL M LOPEZ PAMIAS | Address on file | | | | | |
| 2496903 | SOL M LUNA FIGUEROA | Address on file | | | | | |
| 2487965 | SOL M MATOS POL | Address on file | | | | | |
| 2472631 | SOL M MENDEZ NUNEZ | Address on file | | | | | |
| 2483582 | SOL M NIEVES ANDINO | Address on file | | | | | |
| 2479359 | SOL M RUIZ GONZALEZ | Address on file | | | | | |
| 2476922 | SOL M SANCHEZ FLORES | Address on file | | | | | |
| 2506824 | SOL M SANCHEZ MONTESINO | Address on file | | | | | |
| 2497536 | SOL M VELAZQUEZ CRUZ | Address on file | | | | | |
| 2479756 | SOL N VELEZ RIVERA | Address on file | | | | | |
| 2495012 | SOL O ORENGO FELICIANO | Address on file | | | | | |
| 2478575 | SOL P PENALOZA PICA | Address on file | | | | | |
| 2500861 | SOL R CABRERA SANTIAGO | Address on file | | | | | |
| 2480490 | SOL V MAISIONET ESPONOSA | Address on file | | | | | |
| 2506192 | SOL V ROMAN SILVA | Address on file | | | | | |
| 2498977 | SOL Y MATTOS MAISONET | Address on file | | | | | |
| 2495144 | SOL Y SANTIAGO SANTIAGO | Address on file | | | | | |
| 2491138 | SOLANGEL  MIRANDA ROSARIO | Address on file | | | | | |
| 2483229 | SOLDELIX  GONZALEZ RIVERA | Address on file | | | | | |
| 2478254 | SOLEDAD  DE JESUS HERNANDEZ | Address on file | | | | | |
| 2484932 | SOLEDAD M CONCEPCION CASTRO | Address on file | | | | | |
| 2502412 | SOLEIL  MUNIZ GONZALEZ | Address on file | | | | | |
| 2477439 | SOLESNIR  CAMPUDENI CARABALLO | Address on file | | | | | |
| 2506891 | SOLEYL M DELGADO LORENZI | Address on file | | | | | |
| 2504004 | SOLIMAR  BONILLA SANTIAGO | Address on file | | | | | |
| 2503036 | SOLIMAR  FERRER NIEVES | Address on file | | | | | |
| 2501347 | SOLIMAR  GONZALEZ CHARRIEZ | Address on file | | | | | |
| 2476435 | SOLIMAR  HERNANDEZ MORALES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2501255 | SOLIMAR  MALDONADO DIAZ | Address on file | | | | | |
| 2504929 | SOLIMAR  REYES OLMO | Address on file | | | | | |
| 2500115 | SOLIMAR  RIOS LEON | Address on file | | | | | |
| 2506326 | SOLIMAR  RIVERA OCASIO | Address on file | | | | | |
| 2485665 | SOLIMAR  RIVERA ORTIZ | Address on file | | | | | |
| 2503904 | SOLIMAR  TIRADO SANTOS | Address on file | | | | | |
| 2499285 | SOLIMAR  VALLE RIVERA | Address on file | | | | | |
| 2507318 | SOLIMAR A CRUZ CRUZ | Address on file | | | | | |
| 2507270 | SOLIMAR M LOPEZ GARCIA | Address on file | | | | | |
| 2471566 | SOLINAS  MERCADO SANCHEZ | Address on file | | | | | |
| 2475605 | SOLIS I RIVERA MORALES | Address on file | | | | | |
| 2501936 | SOLMARIE  ARROYO ACOSTA | Address on file | | | | | |
| 2506947 | SOLMARY  VELAZQUEZ RIVERA | Address on file | | | | | |
| 2503695 | SOLYEIRA  VAZQUEZ CENTENO | Address on file | | | | | |
| 2500241 | SOLYMARIE  VARGAS GONZALEZ | Address on file | | | | | |
| 2485266 | SOMALLY  RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2492661 | SOMARIE  DOMENECH VALE | Address on file | | | | | |
| 2492226 | SOMARIE  FIGUEROA COLON | Address on file | | | | | |
| 2489945 | SOMARIE  GONZALEZ MELENDEZ | Address on file | | | | | |
| 2478751 | SOMARIE  HERNANDEZ HERNANDEZ | Address on file | | | | | |
| 2497451 | SONALEE  BERBERENA CLAUDIO | Address on file | | | | | |
| 2567186 | SONALI I GONZALEZ BONILLA | Address on file | | | | | |
| 2471428 | SONALY  BERRIOS CRUZ | Address on file | | | | | |
| 2491851 | SONESTCHKA Y VEGA NAVARRO | Address on file | | | | | |
| 2490498 | SONIA  MIRANDA APONTE | Address on file | | | | | |
| 2481312 | SONIA  ACEVEDO RODRIGUEZ | Address on file | | | | | |
| 2474599 | SONIA  ALVERIO ROSA | Address on file | | | | | |
| 2473971 | SONIA  AVILES VEGA | Address on file | | | | | |
| 2480020 | SONIA  BENIQUEZ BENIQUEZ | Address on file | | | | | |
| 2493625 | SONIA  CASANOVA SERRANO | Address on file | | | | | |
| 2474109 | SONIA  CHAEZ ABREU | Address on file | | | | | |
| 2495786 | SONIA  COLLAZO CUADRADO | Address on file | | | | | |
| 2495940 | SONIA  COLON MELENDEZ | Address on file | | | | | |
| 2481906 | SONIA  CORDERO GONZALEZ | Address on file | | | | | |
| 2486590 | SONIA  CORDERO MATOS | Address on file | | | | | |
| 2493294 | SONIA  CORNIER QUINTANA | Address on file | | | | | |
| 2480966 | SONIA  CRUZ MARTINEZ | Address on file | | | | | |
| 2478323 | SONIA  DAVILA DEL VALLE | Address on file | | | | | |
| 2477328 | SONIA  DE LEON NAVARRO | Address on file | | | | | |
| 2486195 | SONIA  DEDOS SANCHEZ | Address on file | | | | | |
| 2474558 | SONIA  DELEGUAS COLON | Address on file | | | | | |
| 2473788 | SONIA  DIAZ OLMEDA | Address on file | | | | | |
| 2482277 | SONIA  ESQUILIN PASTOR | Address on file | | | | | |
| 2472253 | SONIA  FIGUEROA PINEIRO | Address on file | | | | | |
| 2496751 | SONIA  FIGUEROA RODRIGUEZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 711 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2478372 | SONIA  FLORES PARDO | Address on file | | | | | |
| 2497674 | SONIA  GARAY GONZALEZ | Address on file | | | | | |
| 2487649 | SONIA  GOMEZ PEREZ | Address on file | | | | | |
| 2474287 | SONIA  GOMEZ VAZQUEZ | Address on file | | | | | |
| 2495513 | SONIA  GONZALEZ CHEVERE | Address on file | | | | | |
| 2489918 | SONIA  GONZALEZ RIVERA | Address on file | | | | | |
| 2492646 | SONIA  GONZALEZ RIVERA | Address on file | | | | | |
| 2473234 | SONIA  GONZALEZ SANTIAGO | Address on file | | | | | |
| 2485900 | SONIA  HERNANDEZ AVILES | Address on file | | | | | |
| 2472068 | SONIA  HERNANDEZ GONZALEZ | Address on file | | | | | |
| 2488296 | SONIA  HERNANDEZ QUINONES | Address on file | | | | | |
| 2484979 | SONIA  IRIZARRY APONTE | Address on file | | | | | |
| 2474403 | SONIA  JIMENEZ VEGA | Address on file | | | | | |
| 2489427 | SONIA  JOURNETT MALAVE | Address on file | | | | | |
| 2480345 | SONIA  JUARBE CUBERO | Address on file | | | | | |
| 2471417 | SONIA  LEBRON COLON | Address on file | | | | | |
| 2489787 | SONIA  LOPEZ COLON | Address on file | | | | | |
| 2482636 | SONIA  MARTINEZ ESPARRA | Address on file | | | | | |
| 2476051 | SONIA  MARTINEZ VELEZ | Address on file | | | | | |
| 2480507 | SONIA  MASSOL SANTANA | Address on file | | | | | |
| 2472594 | SONIA  MATOS MARTINEZ | Address on file | | | | | |
| 2500597 | SONIA  MEDINA MEDINA | Address on file | | | | | |
| 2487591 | SONIA  MEDINA PINA | Address on file | | | | | |
| 2475000 | SONIA  MEDINA VELAZQUEZ | Address on file | | | | | |
| 2483500 | SONIA  MELENDEZ FELICIANO | Address on file | | | | | |
| 2489007 | SONIA  MERCADO FELICIANO | Address on file | | | | | |
| 2497638 | SONIA  MONTES RIVERA | Address on file | | | | | |
| 2475760 | SONIA  NAZARIO VICENTY | Address on file | | | | | |
| 2487890 | SONIA  ORTIZ COLON | Address on file | | | | | |
| 2493618 | SONIA  ORTIZ COLON | Address on file | | | | | |
| 2473776 | SONIA  ORTIZ TROCHE | Address on file | | | | | |
| 2495032 | SONIA  ORTIZ VELEZ | Address on file | | | | | |
| 2496233 | SONIA  PAGAN OLIVERAS | Address on file | | | | | |
| 2475363 | SONIA  PAGAN RODRIGUEZ | Address on file | | | | | |
| 2482415 | SONIA  PENA HERNANDEZ | Address on file | | | | | |
| 2489299 | SONIA  PEREZ HERNANDEZ | Address on file | | | | | |
| 2474470 | SONIA  PEREZ VARGAS | Address on file | | | | | |
| 2477407 | SONIA  PLACA GOMEZ | Address on file | | | | | |
| 2499089 | SONIA  REINA ORTIZ | Address on file | | | | | |
| 2489606 | SONIA  REYES GARCIA | Address on file | | | | | |
| 2498834 | SONIA  RIOS PASTOR | Address on file | | | | | |
| 2494090 | SONIA  RIVERA AVILA | Address on file | | | | | |
| 2496634 | SONIA  RIVERA DIAZ | Address on file | | | | | |
| 2499980 | SONIA  RIVERA ORTIZ | Address on file | | | | | |
| 2490960 | SONIA  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2486219 | SONIA  RODRIGUEZ SOLER | Address on file | | | | | |
| 2489920 | SONIA  ROMAN SANTIAGO | Address on file | | | | | |
| 2481772 | SONIA  ROSADO MUNIZ | Address on file | | | | | |
| 2488848 | SONIA  ROSARIO COLON | Address on file | | | | | |
| 2501067 | SONIA  ROSARIO DELGADO | Address on file | | | | | |
| 2493739 | SONIA  ROSARIO PEREZ | Address on file | | | | | |
| 2496601 | SONIA  SANCHEZ FIGUEROA | Address on file | | | | | |
| 2497955 | SONIA  SANTIAGO ARROYO | Address on file | | | | | |
| 2474838 | SONIA  SANTIAGO CRUZ | Address on file | | | | | |
| 2474051 | SONIA  SANTIAGO VELEZ | Address on file | | | | | |
| 2490757 | SONIA  SOTO HERNANDEZ | Address on file | | | | | |
| 2474809 | SONIA  SOTO VAZQUEZ | Address on file | | | | | |
| 2487847 | SONIA  VAZQUEZ GARCIA | Address on file | | | | | |
| 2486974 | SONIA  VEGA PEREZ | Address on file | | | | | |
| 2487932 | SONIA A VAZQUEZ CRUZ | Address on file | | | | | |
| 2479517 | SONIA B PINA ORTIZ | Address on file | | | | | |
| 2493349 | SONIA D KERKADO SURILLO | Address on file | | | | | |
| 2471856 | SONIA DEL C  TRIPARI BARRETO | Address on file | | | | | |
| 2487912 | SONIA E CARABALLO GARCIA | Address on file | | | | | |
| 2506119 | SONIA E CRUZ PEREZ | Address on file | | | | | |
| 2493592 | SONIA E DE JESUS ALVARADO | Address on file | | | | | |
| 2488879 | SONIA E ESCALERA FLORES | Address on file | | | | | |
| 2481438 | SONIA E GONZALEZ RAMOS | Address on file | | | | | |
| 2499291 | SONIA E LEON LOPEZ | Address on file | | | | | |
| 2504912 | SONIA E MADERA ATILES | Address on file | | | | | |
| 2486494 | SONIA E MATOS GARCIA | Address on file | | | | | |
| 2498806 | SONIA E MORALES RODRIGUEZ | Address on file | | | | | |
| 2475563 | SONIA E PAGAN LEBRON | Address on file | | | | | |
| 2489499 | SONIA E PEREZ HERNANDEZ | Address on file | | | | | |
| 2482854 | SONIA E PEREZ ORTEGA | Address on file | | | | | |
| 2498883 | SONIA E PEREZ PINTOR | Address on file | | | | | |
| 2494063 | SONIA E POMALES RODRIGUEZ | Address on file | | | | | |
| 2501471 | SONIA E RIERA GONZALEZ | Address on file | | | | | |
| 2484747 | SONIA E RIVERA AGOSTO | Address on file | | | | | |
| 2487309 | SONIA E RIVERA SOTO | Address on file | | | | | |
| 2479902 | SONIA E RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2488769 | SONIA E SANTIAGO RAMOS | Address on file | | | | | |
| 2478540 | SONIA E SOTO RODRIGUEZ | Address on file | | | | | |
| 2494275 | SONIA E TIRADO GUIDICELLI | Address on file | | | | | |
| 2491759 | SONIA E VELEZ SOTO | Address on file | | | | | |
| 2473895 | SONIA E YAMBO AGUADA | Address on file | | | | | |
| 2474754 | SONIA G CUBERO LOPEZ | Address on file | | | | | |
| 2500926 | SONIA G QUINONES CRESPO | Address on file | | | | | |
| 2480483 | SONIA H CRUZ DURAN | Address on file | | | | | |
| 2505987 | SONIA I ACEVEDO DE PABLO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 713 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2474603 | SONIA I ARBONA CABALLERO | Address on file | | | | | |
| 2497169 | SONIA I CABAN CORREA | Address on file | | | | | |
| 2485593 | SONIA I CHALUISANT VEGA | Address on file | | | | | |
| 2493949 | SONIA I COLON RODRIGUEZ | Address on file | | | | | |
| 2482793 | SONIA I CORDERO SANTOS | Address on file | | | | | |
| 2474217 | SONIA I COTTO AMARO | Address on file | | | | | |
| 2488651 | SONIA I COUVERTIER OTERO | Address on file | | | | | |
| 2480430 | SONIA I CRUZ CASADO | Address on file | | | | | |
| 2487683 | SONIA I CRUZ MALDONADO | Address on file | | | | | |
| 2487791 | SONIA I DELGADO RAMIREZ | Address on file | | | | | |
| 2477451 | SONIA I DIAZ RIVERA | Address on file | | | | | |
| 2472973 | SONIA I ESPADA DAVILA | Address on file | | | | | |
| 2489541 | SONIA I FELICIANO IRIZARRY | Address on file | | | | | |
| 2479449 | SONIA I GARCIA BURGOS | Address on file | | | | | |
| 2489773 | SONIA I GAUTIER MALDONADO | Address on file | | | | | |
| 2480452 | SONIA I GOMEZ ECHEVARRIA | Address on file | | | | | |
| 2474923 | SONIA I GOMEZ GUZMAN | Address on file | | | | | |
| 2476707 | SONIA I GONZALEZ ALAMO | Address on file | | | | | |
| 2491508 | SONIA I GONZALEZ VILLEGAS | Address on file | | | | | |
| 2483259 | SONIA I GRACIA PEREZ | Address on file | | | | | |
| 2477682 | SONIA I HERNANDEZ COLON | Address on file | | | | | |
| 2487563 | SONIA I HERNANDEZ SANTIAGO | Address on file | | | | | |
| 2488369 | SONIA I KERKADO RIVERA | Address on file | | | | | |
| 2501041 | SONIA I MARTINEZ OLIVO | Address on file | | | | | |
| 2474212 | SONIA I MONTALVO SAEZ | Address on file | | | | | |
| 2491933 | SONIA I MORO HERNANDEZ | Address on file | | | | | |
| 2496429 | SONIA I ORTIZ ARROYO | Address on file | | | | | |
| 2473802 | SONIA I ORTIZ CARABALLO | Address on file | | | | | |
| 2496080 | SONIA I ORTIZ OJEDA | Address on file | | | | | |
| 2493597 | SONIA I ORTIZ REYES | Address on file | | | | | |
| 2481809 | SONIA I OSORIO ALAMO | Address on file | | | | | |
| 2507328 | SONIA I PORTALATIN MONTES | Address on file | | | | | |
| 2489259 | SONIA I QUIRINDONGO ORTIZ | Address on file | | | | | |
| 2478892 | SONIA I REYES CASTRO | Address on file | | | | | |
| 2488215 | SONIA I REYES ORTIZ | Address on file | | | | | |
| 2474570 | SONIA I RIVAS CRUZ | Address on file | | | | | |
| 2497068 | SONIA I RIVAS VILANOVA | Address on file | | | | | |
| 2494798 | SONIA I RIVERA GONZALEZ | Address on file | | | | | |
| 2476053 | SONIA I RODRIGUEZ ALVAREZ | Address on file | | | | | |
| 2486262 | SONIA I RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2483207 | SONIA I ROMAN GARAY | Address on file | | | | | |
| 2474647 | SONIA I ROMAN GONZALEZ | Address on file | | | | | |
| 2475964 | SONIA I ROMAN PEREZ | Address on file | | | | | |
| 2488636 | SONIA I ROSA ACEVEDO | Address on file | | | | | |
| 2500396 | SONIA I ROSADO RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2478396 | SONIA I ROSARIO RIVERA | Address on file | | | | | |
| 2495031 | SONIA I SANCHEZ FIGUEROA | Address on file | | | | | |
| 2476399 | SONIA I SANCHEZ RIVERA | Address on file | | | | | |
| 2494291 | SONIA I SERRANO HERNANDEZ | Address on file | | | | | |
| 2474872 | SONIA I SIERRA CARABALLO | Address on file | | | | | |
| 2481766 | SONIA I SORRENTINI MERCADO | Address on file | | | | | |
| 2495660 | SONIA I TORRES RAMIREZ | Address on file | | | | | |
| 2496252 | SONIA I VALENTIN VAZQUEZ | Address on file | | | | | |
| 2473323 | SONIA I VARELA GARCIA | Address on file | | | | | |
| 2482566 | SONIA I VARGAS FRATICELLI | Address on file | | | | | |
| 2488545 | SONIA I VAZQUEZ SOTO | Address on file | | | | | |
| 2485103 | SONIA I VICENTE MARTINEZ | Address on file | | | | | |
| 2498534 | SONIA J DELGADO ARBELO | Address on file | | | | | |
| 2472646 | SONIA J INOA BASS | Address on file | | | | | |
| 2493480 | SONIA J MORALES RODRIGUEZ | Address on file | | | | | |
| 2487307 | SONIA J NIEVES ROLDAN | Address on file | | | | | |
| 2490059 | SONIA J RODRIGUEZ CABRANES | Address on file | | | | | |
| 2474022 | SONIA J RODRIGUEZ VIERA | Address on file | | | | | |
| 2474169 | SONIA J SANCHEZ PEREZ | Address on file | | | | | |
| 2496951 | SONIA L LLAMAS RIVERA | Address on file | | | | | |
| 2474662 | SONIA L MARTINEZ COLLADO | Address on file | | | | | |
| 2506425 | SONIA L NEGRON TIRADO | Address on file | | | | | |
| 2479100 | SONIA L RIVERA RIVERA | Address on file | | | | | |
| 2487494 | SONIA M AVILES RODRIGUEZ | Address on file | | | | | |
| 2479633 | SONIA M AYALA CARDONA | Address on file | | | | | |
| 2475141 | SONIA M BONILLA LOPEZ | Address on file | | | | | |
| 2481595 | SONIA M BONILLA SANTIAGO | Address on file | | | | | |
| 2495832 | SONIA M COLON TORRES | Address on file | | | | | |
| 2480095 | SONIA M CORDERO CORDERO | Address on file | | | | | |
| 2487848 | SONIA M DESCARTES VEGA | Address on file | | | | | |
| 2490897 | SONIA M FERRER GAGO | Address on file | | | | | |
| 2482435 | SONIA M GONZALEZ COLON | Address on file | | | | | |
| 2491919 | SONIA M GONZALEZ SANTIAGO | Address on file | | | | | |
| 2493392 | SONIA M HERNANDEZ LOPEZ | Address on file | | | | | |
| 2475174 | SONIA M JIMENEZ ESPADA | Address on file | | | | | |
| 2486243 | SONIA M LEON SEPULVEDA | Address on file | | | | | |
| 2567189 | SONIA M LOPEZ FLORES | Address on file | | | | | |
| 2488411 | SONIA M MONTALVO LOPEZ | Address on file | | | | | |
| 2496090 | SONIA M MORALES RODRIGUEZ | Address on file | | | | | |
| 2472166 | SONIA M MORALES ZENO | Address on file | | | | | |
| 2497133 | SONIA M ORTIZ MARRERO | Address on file | | | | | |
| 2489655 | SONIA M RODRIGUEZ ROJAS | Address on file | | | | | |
| 2481478 | SONIA M SEPULVEDA ROMERO | Address on file | | | | | |
| 2493041 | SONIA M SILVA MORALES | Address on file | | | | | |
| 2481855 | SONIA M STEIDEL GONZALEZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 715 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2485502 | SONIA M STEIDEL RODRIGUEZ | Address on file | | | | | |
| 2499308 | SONIA M SURILLO FIGUEROA | Address on file | | | | | |
| 2503877 | SONIA M TORRES ALVARADO | Address on file | | | | | |
| 2493971 | SONIA M VARGAS NAVARRO | Address on file | | | | | |
| 2493912 | SONIA M VAZQUEZ PI | Address on file | | | | | |
| 2481032 | SONIA M VELAZQUEZ MONTANEZ | Address on file | | | | | |
| 2492740 | SONIA N ALVAREZ MARTES | Address on file | | | | | |
| 2483263 | SONIA N APONTE APONTE | Address on file | | | | | |
| 2475291 | SONIA N CARMONA FIGUEROA | Address on file | | | | | |
| 2490801 | SONIA N CARRERO AGRON | Address on file | | | | | |
| 2502472 | SONIA N CHICLANA RUIZ | Address on file | | | | | |
| 2489169 | SONIA N COLON SANTIAGO | Address on file | | | | | |
| 2476131 | SONIA N CORTES ARROYO | Address on file | | | | | |
| 2475620 | SONIA N DEL VALLE CONDE | Address on file | | | | | |
| 2492020 | SONIA N DIAZ GONZALEZ | Address on file | | | | | |
| 2472651 | SONIA N DIAZ ORTIZ | Address on file | | | | | |
| 2474299 | SONIA N FIGUEROA MONTES | Address on file | | | | | |
| 2472600 | SONIA N FIGUEROA RAMOS | Address on file | | | | | |
| 2488937 | SONIA N GONZALEZ HERNANDEZ | Address on file | | | | | |
| 2487717 | SONIA N GONZALEZ MORALES | Address on file | | | | | |
| 2477905 | SONIA N MARRERO NEGRON | Address on file | | | | | |
| 2478632 | SONIA N MELENDEZ SANCHEZ | Address on file | | | | | |
| 2473511 | SONIA N ORTEGA VELEZ | Address on file | | | | | |
| 2480223 | SONIA N ORTIZ ACEVEDO | Address on file | | | | | |
| 2487388 | SONIA N OTERO ORTIZ | Address on file | | | | | |
| 2477707 | SONIA N OYOLA MIRANDA | Address on file | | | | | |
| 2472663 | SONIA N PAGAN RIVERA | Address on file | | | | | |
| 2473850 | SONIA N PAGAN RIVERA | Address on file | | | | | |
| 2488061 | SONIA N PENA HERNANDEZ | Address on file | | | | | |
| 2481940 | SONIA N PEREZ ORTIZ | Address on file | | | | | |
| 2488625 | SONIA N PEREZ ORTIZ | Address on file | | | | | |
| 2479988 | SONIA N PEREZ QUINONEZ | Address on file | | | | | |
| 2481232 | SONIA N QUILES GUTIERREZ | Address on file | | | | | |
| 2474233 | SONIA N RIVERA LUGO | Address on file | | | | | |
| 2476332 | SONIA N RODRIGUEZ PASTRANA | Address on file | | | | | |
| 2474817 | SONIA N RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2486950 | SONIA N RODRIGUEZ TROCHE | Address on file | | | | | |
| 2495070 | SONIA N RUIZ AGUILAR | Address on file | | | | | |
| 2496416 | SONIA N SANTIAGO GARCIA | Address on file | | | | | |
| 2482049 | SONIA N SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2481326 | SONIA N TORRES CASIANO | Address on file | | | | | |
| 2498632 | SONIA N VAZQUEZ SANTIAGO | Address on file | | | | | |
| 2496385 | SONIA N VILLANUEVA RIVERA | Address on file | | | | | |
| 2482787 | SONIA N ZAYAS ZAYAS | Address on file | | | | | |
| 2488129 | SONIA R ROSA FLORES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2495219 | SONIA W SANJURJO SOLIS | Address on file | | | | | |
| 2492566 | SONIA Y CASTRO RIVERA | Address on file | | | | | |
| 2507013 | SONIA Y MEDINA ROMERO | Address on file | | | | | |
| 2472893 | SONIA Y RIVERA MARRERO | Address on file | | | | | |
| 2506304 | SONIBER RIVERA ARNAU | Address on file | | | | | |
| 2482475 | SONIE E GONZALEZ PEREZ | Address on file | | | | | |
| 2503986 | SONIVELLISSE COLLAZO RIVERA | Address on file | | | | | |
| 2479698 | SONNY L VELEZ DAMIANI | Address on file | | | | | |
| 2502627 | SONOLI A DIAZ CRESPO | Address on file | | | | | |
| 2481975 | SONY M LOPEZ FIGUEROA | Address on file | | | | | |
| 2502980 | SOPHIA PAGAN ACKER | Address on file | | | | | |
| 2493019 | SOPHIA M FERRER LOZADA | Address on file | | | | | |
| 2497403 | SOPHIA N BOTELLO COLON | Address on file | | | | | |
| 2486811 | SOR E MEDINA ORTIZ | Address on file | | | | | |
| 2479105 | SOR E SOTO JIMENEZ | Address on file | | | | | |
| 2473331 | SOR E TORRES SERRANO | Address on file | | | | | |
| 2501085 | SOR I PERES MOYA | Address on file | | | | | |
| 2488096 | SOR M MORALES | Address on file | | | | | |
| 2475094 | SOR M MORALES NIEVES | Address on file | | | | | |
| 2495735 | SOR M ORTIZ COLON | Address on file | | | | | |
| 2486620 | SOR M OSORIO VILLANUEVA | Address on file | | | | | |
| 2500844 | SORAIDA JUCIANO LOPEZ | Address on file | | | | | |
| 2503990 | SORALIS GONZALEZ COLON | Address on file | | | | | |
| 2501841 | SORAMI PAGAN ORTIZ | Address on file | | | | | |
| 2484091 | SORAYA RIVERA MASSINI | Address on file | | | | | |
| 2504052 | SORAYA M SOTTO SANTIAGO | Address on file | | | | | |
| 2483577 | SORAYA P LAGARES NAZARIO | Address on file | | | | | |
| 2485416 | SORELI AQUINO TIRADO | Address on file | | | | | |
| 2501588 | SORIA M RIVERA CARMONA | Address on file | | | | | |
| 2501682 | SORIMAR CUBERO SAMOT | Address on file | | | | | |
| 2501949 | SORIMAR SUAREZ ARZON | Address on file | | | | | |
| 2492011 | SORLIN ROCHE COSME | Address on file | | | | | |
| 2498191 | SORYLIZ RODRIGUEZ MATOS | Address on file | | | | | |
| 2484093 | STACHYS ARROYO SEDA | Address on file | | | | | |
| 2502557 | STACY CARRASQUILLO CARRASQUILLO | Address on file | | | | | |
| 2485782 | STEFANIE SOTO DELGADO | Address on file | | | | | |
| 2501963 | STEFANY COLON SANTOS | Address on file | | | | | |
| 2504636 | STELLA LAUREANO JIMENEZ | Address on file | | | | | |
| 2472492 | STELLA M ESPINDOLA FERNANDEZ | Address on file | | | | | |
| 2498829 | STELLA M ROSARIO ROSARIO | Address on file | | | | | |
| 2505704 | STENHANIE CRUZ MIRANDA | Address on file | | | | | |
| 2503010 | STENHANIE FEBLES BONILLA | Address on file | | | | | |
| 2504705 | STENHANIE S ABED MONTANEZ | Address on file | | | | | |
| 2473155 | STEPHANIA N UWAKWEH | Address on file | | | | | |
| 2504080 | STEPHANIE ACEVEDO RAMIREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2472073 | STEPHANIE  ACOSTA TORRES | Address on file | | | | | |
| 2503578 | STEPHANIE  BENITEZ RAMOS | Address on file | | | | | |
| 2507252 | STEPHANIE  CRUZ RODRIGUEZ | Address on file | | | | | |
| 2505771 | STEPHANIE  FLORES SANTIAGO | Address on file | | | | | |
| 2505823 | STEPHANIE  NAVAS MALDONADO | Address on file | | | | | |
| 2493345 | STEPHANIE  PEREZ HERNANDEZ | Address on file | | | | | |
| 2506287 | STEPHANIE  PEREZ VAZQUEZ | Address on file | | | | | |
| 2505420 | STEPHANIE  QUINONES GUZMAN | Address on file | | | | | |
| 2505763 | STEPHANIE  RIVERA FIGUEROA | Address on file | | | | | |
| 2507241 | STEPHANIE  RIVERA HERNANDEZ | Address on file | | | | | |
| 2473165 | STEPHANIE  RODRIGUEZ OCASIO | Address on file | | | | | |
| 2506311 | STEPHANIE  ROSADO VALENTIN | Address on file | | | | | |
| 2501294 | STEPHANIE  SANCHEZ BELEN | Address on file | | | | | |
| 2477728 | STEPHANIE  SANTOS ARRIETA | Address on file | | | | | |
| 2501311 | STEPHANIE  SERRANO SANTANA | Address on file | | | | | |
| 2504362 | STEPHANIE E LOPEZ RIVERA | Address on file | | | | | |
| 2471508 | STEPHANIE G MERIDA NIEVES | Address on file | | | | | |
| 2507207 | STEPHANIE M PEREZ MORENO | Address on file | | | | | |
| 2502882 | STEPHANIE M RIVERA MONTANEZ | Address on file | | | | | |
| 2507321 | STEPHANIE M ROMAN ENCARNACION | Address on file | | | | | |
| 2503243 | STEPHANIE M RUIZ SOSA | Address on file | | | | | |
| 2504824 | STEPHANIE M SANTOS MARTINEZ | Address on file | | | | | |
| 2505775 | STEPHANIR A MOLINA GRACIA | Address on file | | | | | |
| 2507048 | STEPHANY  OQUENDO ASTACIO | Address on file | | | | | |
| 2502843 | STEPHANY  RUIZ CHACON | Address on file | | | | | |
| 2484108 | STEVE  PEREZ RIVERA | Address on file | | | | | |
| 2473166 | STEVEN  BONILLA VEGA | Address on file | | | | | |
| 2503539 | STEVEN  VEGA RIVERA | Address on file | | | | | |
| 2493022 | STEVEN R FERRO DIAZ | Address on file | | | | | |
| 2495009 | STEVEN S  MEDINA DOLLIVER | Address on file | | | | | |
| 2473401 | STEVEN W JONES COMSTOCK | Address on file | | | | | |
| 2505832 | STHEFHANIE M MALDONADO RIVERA | Address on file | | | | | |
| 2500677 | SUA L HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2478808 | SUANETTE  BERRIOS DIAZ | Address on file | | | | | |
| 2497295 | SUANETTE  CARTAGENA TORRES | Address on file | | | | | |
| 2506778 | SUANIA M ARVELO QUINONEZ | Address on file | | | | | |
| 2478021 | SUANIA M RODRIGUEZ MORAN | Address on file | | | | | |
| 2485952 | SUAREZ  ROSALBA ASSAF | Address on file | | | | | |
| 2472770 | SUBMARY  PEREZ VERA | Address on file | | | | | |
| 2488014 | SUDHEY Y HEREDIA RODRIGUEZ | Address on file | | | | | |
| 2503710 | SUETTE M VEGA JUSINO | Address on file | | | | | |
| 2504108 | SUEHEILY  RIVERA SANTOS | Address on file | | | | | |
| 2506568 | SUELIZ  PINEIRO SAEZ | Address on file | | | | | |
| 2478960 | SUGEIL  MORALES GOMEZ | Address on file | | | | | |
| 2506663 | SUGEIL  RODRIGUEZ COLON | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 718 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2483942 | SUGEIL  VELAZQUEZ ALVAREZ | Address on file | | | | | |
| 2502126 | SUGEIL J TORRES DAVILA | Address on file | | | | | |
| 2484470 | SUGEIL M VAZQUEZ LOPEZ | Address on file | | | | | |
| 2502006 | SUGEILY  ORTIZ LOPEZ | Address on file | | | | | |
| 2491127 | SUGEILY  TORRES MARTINEZ | Address on file | | | | | |
| 2491951 | SUGEILY  VELAZQUEZ RODRIGUEZ | Address on file | | | | | |
| 2488135 | SUGEIRY  ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2500126 | SUGEL  ARNALDI CHINEA | Address on file | | | | | |
| 2502782 | SUGHEIDY  ARCE MERCADO | Address on file | | | | | |
| 2483978 | SUHAIL  APONTE SILVA | Address on file | | | | | |
| 2479372 | SUHAIL  CANCEL MALDONADO | Address on file | | | | | |
| 2498958 | SUHAIL  MARTINEZ GUTIERREZ | Address on file | | | | | |
| 2500478 | SUHAIL  VARGAS MOLINA | Address on file | | | | | |
| 2484530 | SUHAIL  ZEDA COLLAZO | Address on file | | | | | |
| 2495897 | SUHAIL M DAVILA RIVERA | Address on file | | | | | |
| 2503587 | SUHAILA  KARRITY SUAREZ | Address on file | | | | | |
| 2490932 | SUHAILY  GONZALEZ CEREZO | Address on file | | | | | |
| 2502615 | SUHAYDEE I AYALA HERNANDEZ | Address on file | | | | | |
| 2501849 | SUHEIL  CASANOVA SERRANO | Address on file | | | | | |
| 2491277 | SUHEIL  ORTIZ TORRES | Address on file | | | | | |
| 2498622 | SUHEIL  RIVERA HERNANDEZ | Address on file | | | | | |
| 2485022 | SUHEIL  RIVERA ROSARIO | Address on file | | | | | |
| 2506101 | SUHEIL A COLON MARTINEZ | Address on file | | | | | |
| 2503114 | SUHEILIE M BRUNO SANCHEZ | Address on file | | | | | |
| 2481423 | SUHEILL  RODRIGUEZ TORRES | Address on file | | | | | |
| 2478592 | SUHEILY  MARRERO FEBUS | Address on file | | | | | |
| 2501558 | SUHEILY  SANTIAGO FRANCO | Address on file | | | | | |
| 2490192 | SUJEIL  GONZALEZ LATORRE | Address on file | | | | | |
| 2500046 | SUJEIL  RIVERA CANDELARIA | Address on file | | | | | |
| 2506496 | SUJEIL A TORRES AGUILAR | Address on file | | | | | |
| 2492728 | SUJEILY  LOPERENA ACEVEDO | Address on file | | | | | |
| 2484841 | SUJEIRY  CORDERO ESCOBAR | Address on file | | | | | |
| 2498297 | SULAI  COLON GONZALEZ | Address on file | | | | | |
| 2502545 | SULAY M CASTRO SANTOS | Address on file | | | | | |
| 2498393 | SULEIKA  ROSA SANCHEZ | Address on file | | | | | |
| 2503940 | SULEIL  GREEN PEREZ | Address on file | | | | | |
| 2506989 | SULEMAR  CALDERO DIAZ | Address on file | | | | | |
| 2491642 | SULHEY M  GONZALEZ MELENDEZ | Address on file | | | | | |
| 2498094 | SULIMAR  TORRES ROSARIO | Address on file | | | | | |
| 2495282 | SULIN I TORRES MARTINEZ | Address on file | | | | | |
| 2505552 | SULINNETTE  RIOS ESTEVES | Address on file | | | | | |
| 2503882 | SULLIN D NIEVES FUENTES | Address on file | | | | | |
| 2507106 | SULLINETTE  DIAZ GONZALEZ | Address on file | | | | | |
| 2505421 | SULLY A MENDEZ VEGA | Address on file | | | | | |
| 2503832 | SULLYMAR  ORTIZ ORTIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2507307 | SULLYMAR  ROMAN LOPEZ | Address on file | | | | | |
| 2500452 | SULLYNET  MATIAS RODRIGUEZ | Address on file | | | | | |
| 2478100 | SULMA  SANTANA ORTIZ | Address on file | | | | | |
| 2507341 | SULMA F HERNANDEZ CUCHILLA | Address on file | | | | | |
| 2503033 | SULMARIE  QUINONES AVILES | Address on file | | | | | |
| 2506752 | SULMARIE  TORRES MARTINEZ | Address on file | | | | | |
| 2493114 | SURAIMA A MARTINEZ CINTRON | Address on file | | | | | |
| 2476448 | SUREY  AVILES JORDAN | Address on file | | | | | |
| 2493173 | SUREY  GOMEZ TORRES | Address on file | | | | | |
| 2478888 | SUREY M SANCHEZ RODRIGUEZ | Address on file | | | | | |
| 2475421 | SUREYMA E COLON RIVERA | Address on file | | | | | |
| 2492901 | SURHAIL K NAVARRO ACEVEDO | Address on file | | | | | |
| 2490720 | SURIAM  ARROYO VAZQUEZ | Address on file | | | | | |
| 2478515 | SURIELYS  NARVAEZ GONZALEZ | Address on file | | | | | |
| 2493215 | SURKY Y BONILLA MAYA | Address on file | | | | | |
| 2479552 | SUSAN  GONZALEZ DEL RIO | Address on file | | | | | |
| 2504243 | SUSAN  MELENDEZ GILLILAND | Address on file | | | | | |
| 2471677 | SUSAN  RIVERA CHARRIEZ | Address on file | | | | | |
| 2498474 | SUSAN  VAZQUEZ PEREZ | Address on file | | | | | |
| 2492893 | SUSAN G GONZALEZ ROMAN | Address on file | | | | | |
| 2487235 | SUSAN I RIVERA MIRANDA | Address on file | | | | | |
| 2506168 | SUSAN L HERNANDEZ VIROLA | Address on file | | | | | |
| 2492520 | SUSAN M GONZALEZ SANTIAGO | Address on file | | | | | |
| 2492418 | SUSAN M HERNANDEZ CASARES | Address on file | | | | | |
| 2502209 | SUSANA  AIAS HERNANDEZ | Address on file | | | | | |
| 2492085 | SUSANA  AYALA VALDES | Address on file | | | | | |
| 2480375 | SUSANA  BERRIOS FERRER | Address on file | | | | | |
| 2482728 | SUSANA  CARRETERO ROSADO | Address on file | | | | | |
| 2504256 | SUSANA  ESPINAL RODRIGUEZ | Address on file | | | | | |
| 2493998 | SUSANA  MARTINEZ AYALA | Address on file | | | | | |
| 2498631 | SUSANA  MONTANEZ GONZALEZ | Address on file | | | | | |
| 2482413 | SUSANA  QUINONES FERNANDEZ | Address on file | | | | | |
| 2497719 | SUSANA  ROMAN CRESPO | Address on file | | | | | |
| 2491893 | SUSANA  ROSARIO FELICIANO | Address on file | | | | | |
| 2506487 | SUSANA  TORRES ROSARIO | Address on file | | | | | |
| 2475276 | SUSANA  VAZQUEZ VAZQUEZ | Address on file | | | | | |
| 2498457 | SUSANA  VELASCO MARTIR | Address on file | | | | | |
| 2503519 | SUSANA E RODRIGUEZ MENDOZA | Address on file | | | | | |
| 2495395 | SUSANA M AMADOR FERNANDEZ | Address on file | | | | | |
| 2503414 | SUSANNE  VELEZ RODRIGUEZ | Address on file | | | | | |
| 2495807 | SUSANNE DEL C  BANKS IRIZARRY | Address on file | | | | | |
| 2496347 | SUSELI  HERNANDEZ MATOS | Address on file | | | | | |
| 2488196 | SUSETTE  FUENTES RIVERA | Address on file | | | | | |
| 2476194 | SUTTHER I RIVERA GARCIA | Address on file | | | | | |
| 2484092 | SUZERAIN  ARROYO SEDA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2499264 | SUZETTE L  MUNOZ SANTIAGO | Address on file | | | | | |
| 2477568 | SUZETTE M MARTINEZ ALERS | Address on file | | | | | |
| 2500760 | SUZETTE M SANTOS GONZALEZ | Address on file | | | | | |
| 2499515 | SUZIE BELLE  DIAZ GORRITZ | Address on file | | | | | |
| 2473493 | SUZZETTE  PABON VIDRO | Address on file | | | | | |
| 2479153 | SYAMARIS  NARVAEZ GONZALEZ | Address on file | | | | | |
| 2484622 | SYAMASUNDARA  OLIVO LUGO | Address on file | | | | | |
| 2502384 | SYBARIS A MORALES PANIAGUA | Address on file | | | | | |
| 2501216 | SYBELLE  NARVAEZ OMS | Address on file | | | | | |
| 2505050 | SYDMARIE  RODRIGUEZ PEREZ | Address on file | | | | | |
| 2490719 | SYDNIA D AYALA LOPEZ | Address on file | | | | | |
| 2490544 | SYLBETH  DEKONY VIERA | Address on file | | | | | |
| 2492503 | SYLKA  BONILLA RODRIGUEZ | Address on file | | | | | |
| 2478155 | SYLKIA D RODRIGUEZ ALICEA | Address on file | | | | | |
| 2505155 | SYLKIA M MARTINEZ RIVERA | Address on file | | | | | |
| 2491440 | SYLMA A ROLON HERNANDEZ | Address on file | | | | | |
| 2489710 | SYLMA I REYES RODRIGUEZ | Address on file | | | | | |
| 2489741 | SYLMA M ARCE SANTIAGO | Address on file | | | | | |
| 2503203 | SYLMA N PABON DELRIO | Address on file | | | | | |
| 2490782 | SYLMARI  NAVARRO FIGUEROA | Address on file | | | | | |
| 2501653 | SYLMARIE  FIGUEROA GONZALEZ | Address on file | | | | | |
| 2483303 | SYLVETTE  ARCHILLA GALVAN | Address on file | | | | | |
| 2505101 | SYLVETTE  DOMENECH GONZALEZ | Address on file | | | | | |
| 2502477 | SYLVETTE  HERNANDEZ FUENTES | Address on file | | | | | |
| 2500570 | SYLVETTE  LOPEZ MARTINEZ | Address on file | | | | | |
| 2504909 | SYLVETTE  QUINONES SANTANA | Address on file | | | | | |
| 2506010 | SYLVETTE  RIVERA ROLDAN | Address on file | | | | | |
| 2493869 | SYLVETTE  ROBLES SEPULVEDA | Address on file | | | | | |
| 2502476 | SYLVETTE  SANTISTEBAN BISBAL | Address on file | | | | | |
| 2505547 | SYLVETTE L OCHOA RODRIGUEZ | Address on file | | | | | |
| 2493863 | SYLVETTE M SANTOS LONGO | Address on file | | | | | |
| 2495057 | SYLVIA  ALVAREZ COTTO | Address on file | | | | | |
| 2489748 | SYLVIA  ALVAREZ RODRIGUEZ | Address on file | | | | | |
| 2493028 | SYLVIA  ARROYO MELENDEZ | Address on file | | | | | |
| 2498760 | SYLVIA  AYALA VAZQUEZ | Address on file | | | | | |
| 2471812 | SYLVIA  BABILONIA RAAB | Address on file | | | | | |
| 2484000 | SYLVIA  BONAPARTE MORALES | Address on file | | | | | |
| 2480756 | SYLVIA  CARABALLO HERNANDEZ | Address on file | | | | | |
| 2486551 | SYLVIA  CARMONA RODRIGUEZ | Address on file | | | | | |
| 2476589 | SYLVIA  CASTRO ALICEA | Address on file | | | | | |
| 2486060 | SYLVIA  COLLAZO RODRIGUEZ | Address on file | | | | | |
| 2493582 | SYLVIA  CROWE FIGUEROA | Address on file | | | | | |
| 2499693 | SYLVIA  FIGUEROA ORTIZ | Address on file | | | | | |
| 2480234 | SYLVIA  GONZALEZ GARCIA | Address on file | | | | | |
| 2492015 | SYLVIA  GOTAY IRIZARRY | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2495706 | SYLVIA  HERNANDEZ ACEVEDO | Address on file | | | | | |
| 2476174 | SYLVIA  LOPEZ LOPEZ | Address on file | | | | | |
| 2497158 | SYLVIA  LUGO COSME | Address on file | | | | | |
| 2488627 | SYLVIA  NUNEZ DEL VALLE | Address on file | | | | | |
| 2499600 | SYLVIA  ORTIZ MERCADO | Address on file | | | | | |
| 2471614 | SYLVIA  PACHECO LOPEZ | Address on file | | | | | |
| 2486238 | SYLVIA  PAEZ RODRIGUEZ | Address on file | | | | | |
| 2488062 | SYLVIA  PEREZ OSORIO | Address on file | | | | | |
| 2500765 | SYLVIA  PEREZ RAMIREZ | Address on file | | | | | |
| 2493464 | SYLVIA  PEREZ TROCHE | Address on file | | | | | |
| 2486703 | SYLVIA  RIVERA LUGO | Address on file | | | | | |
| 2474633 | SYLVIA  RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2487516 | SYLVIA  SANCHEZ MERCADO | Address on file | | | | | |
| 2488724 | SYLVIA  SANCHEZ RIVERA | Address on file | | | | | |
| 2495451 | SYLVIA  SANTIAGO BONILLA | Address on file | | | | | |
| 2493265 | SYLVIA  SANTOS RIVAS | Address on file | | | | | |
| 2472880 | SYLVIA  SERRANO MOYETT | Address on file | | | | | |
| 2504491 | SYLVIA  SILVESTRY ALVAREZ | Address on file | | | | | |
| 2487651 | SYLVIA  SONERA MEDINA | Address on file | | | | | |
| 2500026 | SYLVIA A TORRES PEREZ | Address on file | | | | | |
| 2477669 | SYLVIA B REYES PIMENTEL | Address on file | | | | | |
| 2490047 | SYLVIA B RODRIGUEZ NAVEDO | Address on file | | | | | |
| 2489322 | SYLVIA E ARCHILLA CHIMELIS | Address on file | | | | | |
| 2486767 | SYLVIA E CATALA RIVERA | Address on file | | | | | |
| 2472604 | SYLVIA E COLON RIVERA | Address on file | | | | | |
| 2480028 | SYLVIA E DEL RIO RODRIGUEZ | Address on file | | | | | |
| 2483162 | SYLVIA E GARCIA RUIZ | Address on file | | | | | |
| 2498846 | SYLVIA E GONZALEZ PIMENTEL | Address on file | | | | | |
| 2506045 | SYLVIA E JIMENEZ PEREZ | Address on file | | | | | |
| 2499537 | SYLVIA E RODRIGUEZ LEBRON | Address on file | | | | | |
| 2497441 | SYLVIA E SERRANO VAZQUEZ | Address on file | | | | | |
| 2483810 | SYLVIA E VIERA LOPEZ | Address on file | | | | | |
| 2489052 | SYLVIA E WILLIAMS AGOSTO | Address on file | | | | | |
| 2482905 | SYLVIA G JIMENEZ OSORIO | Address on file | | | | | |
| 2477851 | SYLVIA I PADILLA LOPEZ | Address on file | | | | | |
| 2489144 | SYLVIA I REYES MALAVE | Address on file | | | | | |
| 2483775 | SYLVIA J FIGUEROA RODRIGUEZ | Address on file | | | | | |
| 2472578 | SYLVIA L ALVAREZ REQUERO | Address on file | | | | | |
| 2480056 | SYLVIA L GARCIA PADILLA | Address on file | | | | | |
| 2501801 | SYLVIA L MARTINEZ ALDEBOL | Address on file | | | | | |
| 2500585 | SYLVIA L MERCED VILLANUEVA | Address on file | | | | | |
| 2489394 | SYLVIA M BURGOS TIRADO | Address on file | | | | | |
| 2480030 | SYLVIA M COLON FUENTES | Address on file | | | | | |
| 2506950 | SYLVIA M MEJIAS ORTIZ | Address on file | | | | | |
| 2492298 | SYLVIA M PEREZ VAZQUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2497155 | SYLVIA T MUNIZ NIEVES | Address on file | | | | | |
| 2503432 | SYNDIA E GARCIA SERRANO | Address on file | | | | | |
| 2483501 | SYNTHIA  SERRANO TORRES | Address on file | | | | | |
| 2501366 | SYNTHIA L CRUZ ARCE | Address on file | | | | | |
| 2505593 | SZARITSA E AYALA CRUZ | Address on file | | | | | |
| 2472006 | TABETHA K ORTIZ MARTINEZ | Address on file | | | | | |
| 2506200 | TAIMARIS  CALDERON BETANCOURT | Address on file | | | | | |
| 2506260 | TAIMI  FIGUEROA VILLALBA | Address on file | | | | | |
| 2491496 | TAINA  ECHEVARRIA LABOY | Address on file | | | | | |
| 2479636 | TAINA  HERNANDEZ CANTRES | Address on file | | | | | |
| 2490712 | TAINA  VAZQUEZ RAMOS | Address on file | | | | | |
| 2478674 | TAINA M BASABE AYUSO | Address on file | | | | | |
| 2490576 | TAINA M TORO AGRAIT | Address on file | | | | | |
| 2485338 | TAINEE  RIVERA PEDROGO | Address on file | | | | | |
| 2495489 | TAINY  CUBANO RIVERA | Address on file | | | | | |
| 2490368 | TAIRA J LLAVONA FALCON | Address on file | | | | | |
| 2474099 | TAIRA V AGRONT PEREZ | Address on file | | | | | |
| 2484586 | TAISHA  DELFINO GONZALEZ | Address on file | | | | | |
| 2472120 | TAISHA  VIRELLA OTERO | Address on file | | | | | |
| 2484465 | TAISHALY  JURADO MARTINEZ | Address on file | | | | | |
| 2504076 | TALIA  COLON RIVERA | Address on file | | | | | |
| 2471969 | TALIA  CRUZ NIEVES | Address on file | | | | | |
| 2471841 | TALIA  MENDEZ HERNANDEZ | Address on file | | | | | |
| 2506224 | TALIAN  CALVENTY GONZALEZ | Address on file | | | | | |
| 2485435 | TALIANA  ALEMAN ROMAN | Address on file | | | | | |
| 2488320 | TALSIRA  MADERA SANTIAGO | Address on file | | | | | |
| 2505781 | TAMAR  ACEVEDO FELICIANO | Address on file | | | | | |
| 2489689 | TAMAR E NUNEZ RIVERA | Address on file | | | | | |
| 2501445 | TAMAR N RUIZ LOPEZ | Address on file | | | | | |
| 2504000 | TAMAR R MIRANDA HERNANDEZ | Address on file | | | | | |
| 2491469 | TAMARA  BOBYN ROSADO | Address on file | | | | | |
| 2506594 | TAMARA  CRUZ VIDAL | Address on file | | | | | |
| 2504230 | TAMARA  DAVILA MEJIAS | Address on file | | | | | |
| 2503565 | TAMARA  FIGUEROA VALLE | Address on file | | | | | |
| 2500119 | TAMARA  GARCIA SANTOS | Address on file | | | | | |
| 2480268 | TAMARA  GONZALEZ FIGUEROA | Address on file | | | | | |
| 2502309 | TAMARA  GUILBE COLON | Address on file | | | | | |
| 2478253 | TAMARA  HERNANDEZ PASTRANA | Address on file | | | | | |
| 2489888 | TAMARA  HERNANDEZ PEREIRA | Address on file | | | | | |
| 2501413 | TAMARA  LOPEZ SANTIAGO | Address on file | | | | | |
| 2502054 | TAMARA  ORTIZ SERRANO | Address on file | | | | | |
| 2474250 | TAMARA  ORTIZ VALENTIN | Address on file | | | | | |
| 2484428 | TAMARA  PENA LOPEZ | Address on file | | | | | |
| 2482659 | TAMARA  PEREZ RODRIGUEZ | Address on file | | | | | |
| 2488181 | TAMARA  RIOS LOPEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2498508 | TAMARA  RIOS SANTOS | Address on file | | | | | |
| 2499811 | TAMARA  RODRIGUEZ CHAVEZ | Address on file | | | | | |
| 2504663 | TAMARA  RODRIGUEZ MENDEZ | Address on file | | | | | |
| 2498563 | TAMARA  ROMAN SERRANO | Address on file | | | | | |
| 2491939 | TAMARA  ROSA ACOSTA | Address on file | | | | | |
| 2475806 | TAMARA  RUIZ ANGULO | Address on file | | | | | |
| 2478767 | TAMARA  SALGAGO ASTACIO | Address on file | | | | | |
| 2507233 | TAMARA  SOTO SOTO | Address on file | | | | | |
| 2499842 | TAMARA B TORRES MARRERO | Address on file | | | | | |
| 2499625 | TAMARA D ACEVEDO JIMENEZ | Address on file | | | | | |
| 2484937 | TAMARA I MARTINEZ MONTERO | Address on file | | | | | |
| 2483071 | TAMARA L AGOSTO WALKER | Address on file | | | | | |
| 2503663 | TAMARA M RAMOS ALEGRIA | Address on file | | | | | |
| 2472958 | TAMARA Y TORRES BORRERO | Address on file | | | | | |
| 2504486 | TAMARAH  JORDAN COLLADO | Address on file | | | | | |
| 2488518 | TAMARALY  SEDA SANCHEZ | Address on file | | | | | |
| 2479159 | TAMARELY ZOE  MEDINA GONZALEZ | Address on file | | | | | |
| 2484028 | TAMARIE S LOYOLA DEL VALLE | Address on file | | | | | |
| 2506958 | TAMARIS  CAMACHO RIVERA | Address on file | | | | | |
| 2492698 | TAMARIS  MEDINA CARABALLO | Address on file | | | | | |
| 2498877 | TAMARIS  SOTO ROMAN | Address on file | | | | | |
| 2484031 | TAMARYS  IRIZARRY SILVA | Address on file | | | | | |
| 2501234 | TAMAYDA F RIVERA TURPEAU | Address on file | | | | | |
| 2483743 | TAMIKA  GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2478718 | TAMILCA  HODGE DIAZ | Address on file | | | | | |
| 2505392 | TAMMY M TORRES AROCHO | Address on file | | | | | |
| 2507364 | TAMMY N WHITE AYALA | Address on file | | | | | |
| 2491258 | TAMY  ANAYA NIEVES | Address on file | | | | | |
| 2495712 | TANIA  ACEVEDO MANTILLA | Address on file | | | | | |
| 2504566 | TANIA  ALBA GARCIA | Address on file | | | | | |
| 2478907 | TANIA  DE JESUS SERRANO | Address on file | | | | | |
| 2501049 | TANIA  DELGADO COTAL | Address on file | | | | | |
| 2479604 | TANIA  FALU CRUZ | Address on file | | | | | |
| 2502718 | TANIA  GONZALEZ CHAPARRO | Address on file | | | | | |
| 2484116 | TANIA  GONZALEZ LUCCA | Address on file | | | | | |
| 2483499 | TANIA  HERNANDEZ CARRION | Address on file | | | | | |
| 2505657 | TANIA  LAI SO | Address on file | | | | | |
| 2487255 | TANIA  LEBRON MATIAS | Address on file | | | | | |
| 2503513 | TANIA  MARTINEZ TORRES | Address on file | | | | | |
| 2485048 | TANIA  MORALES MORALES | Address on file | | | | | |
| 2502595 | TANIA  REYES SANTANA | Address on file | | | | | |
| 2500008 | TANIA  RIVERA RAMOS | Address on file | | | | | |
| 2506661 | TANIA  RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2503293 | TANIA  TORRES MELENDEZ | Address on file | | | | | |
| 2501369 | TANIA  VELEZ CRUZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2483549 | TANIA A DELGADO DELGADO | Address on file | | | | | |
| 2471523 | TANIA A MONTALVO ROSA | Address on file | | | | | |
| 2500518 | TANIA A RAMOS ALONSO | Address on file | | | | | |
| 2478452 | TANIA C HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2507200 | TANIA C LAMBOY LOPEZ | Address on file | | | | | |
| 2479718 | TANIA E MARTINEZ MONTERO | Address on file | | | | | |
| 2494174 | TANIA I NIEVES RIVERA | Address on file | | | | | |
| 2478261 | TANIA I SANTIAGO FIGUEROA | Address on file | | | | | |
| 2503982 | TANIA J VERA ORTIZ | Address on file | | | | | |
| 2502951 | TANIA M CAMPOS RODRIGUEZ | Address on file | | | | | |
| 2505446 | TANIA M COLON RIVERA | Address on file | | | | | |
| 2498250 | TANIA M FERREIRA CRUZ | Address on file | | | | | |
| 2503555 | TANIA M RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2503579 | TANIA M VEGA COLON | Address on file | | | | | |
| 2482658 | TANIA N REYES RODRIGUEZ | Address on file | | | | | |
| 2496513 | TANIA V CANCEL ESCOBAR | Address on file | | | | | |
| 2500590 | TANIA Y SOLER LUGO | Address on file | | | | | |
| 2473446 | TANIA YADIRA  MARTINEZ FORESTIER | Address on file | | | | | |
| 2476178 | TANIAISEL  PEREZ RIVERA | Address on file | | | | | |
| 2502784 | TANIAMARIE  MERCADO VAZQUEZ | Address on file | | | | | |
| 2503138 | TANIES Y MARTINEZ NAZARIO | Address on file | | | | | |
| 2501784 | TANNIA  LLANOS FLORES | Address on file | | | | | |
| 2505502 | TANYA  ALMODOVAR LUGO | Address on file | | | | | |
| 2472087 | TANYA  GONZALEZ MALDONADO | Address on file | | | | | |
| 2473041 | TANYA  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2485583 | TANYA  VALCARCEL ORTIZ | Address on file | | | | | |
| 2482230 | TANYA I AYALA RIVERA | Address on file | | | | | |
| 2501882 | TANYA L LODEWICK REYES | Address on file | | | | | |
| 2486887 | TANYA M MEDINA MARTINEZ | Address on file | | | | | |
| 2490460 | TANYAT  VAZQUEZ RIVERA | Address on file | | | | | |
| 2503502 | TARA A FLORES MONTES | Address on file | | | | | |
| 2504607 | TARMA R HERNANDEZ BERDECIA | Address on file | | | | | |
| 2505762 | TASHAMARA  DELGADO DIAZ | Address on file | | | | | |
| 2483900 | TASHANNET  VAZQUEZ GUIDO | Address on file | | | | | |
| 2485392 | TASHARA  MONSANTO RIVERA | Address on file | | | | | |
| 2500074 | TATIANA  DE JESUS MENDEZ | Address on file | | | | | |
| 2504198 | TATIANA  MALAVE TORRES | Address on file | | | | | |
| 2478251 | TATIANA  MARTELL TORO | Address on file | | | | | |
| 2506718 | TATIANA  MARTINEZ HERNANDEZ | Address on file | | | | | |
| 2507126 | TATIANA  PEREZ RAMOS | Address on file | | | | | |
| 2502582 | TATIANA  QUINONES RODRIGUEZ | Address on file | | | | | |
| 2503467 | TATIANA  RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2504235 | TATIANA  ROSA BURGOS | Address on file | | | | | |
| 2507130 | TATIANA  SANES PAGAN | Address on file | | | | | |
| 2504267 | TATIANA E GARCIA VELEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2507188 | TATIANA I CRUZ CRESPO | Address on file | | | | | |
| 2471842 | TATIANA L MARRERO RAMOS | Address on file | | | | | |
| 2493405 | TATIANA M PEREZ MUNOZ | Address on file | | | | | |
| 2504026 | TATIANA M RAMIREZ DE ARELLA RIVERA | Address on file | | | | | |
| 2505708 | TATIANA M SANTIAGO CARATINI | Address on file | | | | | |
| 2483174 | TAWANY A MEDINA PAGAN | Address on file | | | | | |
| 2499785 | TAYSHA  RIVERA VILLAFANE | Address on file | | | | | |
| 2485773 | TAYSHIRA  GUZMAN VAZQUEZ | Address on file | | | | | |
| 2478734 | TEDDY  RODRIGUEZ FELICIANO | Address on file | | | | | |
| 2505098 | TEDDY  SANTOS VELEZ | Address on file | | | | | |
| 2496618 | TEDDY V HERNANDEZ VELEZ | Address on file | | | | | |
| 2493532 | TELESFORO  FUENTES RIVERA | Address on file | | | | | |
| 2471606 | TELICHA I CRUZ SANTIAGO | Address on file | | | | | |
| 2478491 | TEODORO  MENDEZ PEREZ | Address on file | | | | | |
| 2505831 | TEODORO  MATEO NUNEZ | Address on file | | | | | |
| 2496301 | TEODORO  PEREZ RODRIGUEZ | Address on file | | | | | |
| 2492024 | TEODORO  RIVERA MENDEZ | Address on file | | | | | |
| 2488818 | TEODORO E MARTINEZ RIVERA | Address on file | | | | | |
| 2473588 | TEOFILO  SANTIAGO RIVERA | Address on file | | | | | |
| 2504723 | TERE D HERNANDEZ QUINTANA | Address on file | | | | | |
| 2483540 | TERESA  HUERTAS MORALES | Address on file | | | | | |
| 2489922 | TERESA  ABREU SANTANA | Address on file | | | | | |
| 2504735 | TERESA  ALONSO COSTA | Address on file | | | | | |
| 2476388 | TERESA  ALVARADO TORRES | Address on file | | | | | |
| 2476921 | TERESA  ALVAREZ VALENTIN | Address on file | | | | | |
| 2471436 | TERESA  BERNARD CRUZ | Address on file | | | | | |
| 2474632 | TERESA  BRANA ORTEGA | Address on file | | | | | |
| 2492651 | TERESA  CORTES MATIAS | Address on file | | | | | |
| 2480995 | TERESA  CRUZ ORTIZ | Address on file | | | | | |
| 2473738 | TERESA  DIAZ MOLINA | Address on file | | | | | |
| 2491866 | TERESA  ENCARNACION RODRIGUEZ | Address on file | | | | | |
| 2479853 | TERESA  FLORES RIVERA | Address on file | | | | | |
| 2487122 | TERESA  GONZALEZ CRUZ | Address on file | | | | | |
| 2472673 | TERESA  GONZALEZ LOPEZ | Address on file | | | | | |
| 2489905 | TERESA  HERNANDEZ COLON | Address on file | | | | | |
| 2480831 | TERESA  LEBRON RODRIGUEZ | Address on file | | | | | |
| 2496309 | TERESA  LOPEZ LEBRON | Address on file | | | | | |
| 2499555 | TERESA  LOPEZ REYES | Address on file | | | | | |
| 2494778 | TERESA  MONSERRATE LOPEZ | Address on file | | | | | |
| 2492642 | TERESA  MONTES ROSADO | Address on file | | | | | |
| 2474417 | TERESA  MORALES PIZARRO | Address on file | | | | | |
| 2488448 | TERESA  ORTIZ CRUZ | Address on file | | | | | |
| 2480240 | TERESA  ORTIZ MIRANDA | Address on file | | | | | |
| 2492264 | TERESA  RIVERA ORTIZ | Address on file | | | | | |
| 2484941 | TERESA  RODRIGUEZ LOPEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2472579 | TERESA RODRIGUEZ OLIVERA | Address on file | | | | | |
| 2472466 | TERESA RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2474189 | TERESA ROSA RIVERA | Address on file | | | | | |
| 2480097 | TERESA ROSADO O VELEZ | Address on file | | | | | |
| 2498581 | TERESA ROSARIO ROMAN | Address on file | | | | | |
| 2486583 | TERESA SERRANO RIVERA | Address on file | | | | | |
| 2495617 | TERESA SIERRA SIERRA | Address on file | | | | | |
| 2497062 | TERESA TORRES GARCIAS | Address on file | | | | | |
| 2479919 | TERESA TORRES MULER | Address on file | | | | | |
| 2486850 | TERESA TORRES ROMAN | Address on file | | | | | |
| 2495879 | TERESA VAZQUEZ CABRERA | Address on file | | | | | |
| 2488244 | TERESA VAZQUEZ LOPEZ | Address on file | | | | | |
| 2472787 | TERESA VAZQUEZ MULERO | Address on file | | | | | |
| 2480379 | TERESA VELEZ RAMIREZ | Address on file | | | | | |
| 2484751 | TERESA A MARTINEZ JIMENEZ | Address on file | | | | | |
| 2489376 | TERESA C DE LA ROSA CRUZ | Address on file | | | | | |
| 2496476 | TERESA D RIVERA FEBO | Address on file | | | | | |
| 2505592 | TERESA E NARVAEZ PAGAN | Address on file | | | | | |
| 2480474 | TERESA E RODRIGUEZ COLLAZO | Address on file | | | | | |
| 2496929 | TERESA I GUZMAN TORRES | Address on file | | | | | |
| 2473540 | TERESA J CRUZ DIAZ | Address on file | | | | | |
| 2502999 | TERESA L GONZALEZ GONZALEZ | Address on file | | | | | |
| 2503681 | TERESA M PARDO NEGRON | Address on file | | | | | |
| 2498229 | TERESA M QUINTANA PEREZ | Address on file | | | | | |
| 2504119 | TERESA M VIDAL VALDIVIA | Address on file | | | | | |
| 2493013 | TERESITA ROLON CHINEA | Address on file | | | | | |
| 2501402 | TERESITA ARMSTRONG CAPO | Address on file | | | | | |
| 2501991 | TERESITA CARRASQUILLO ORTIZ | Address on file | | | | | |
| 2483595 | TERESITA CLAUDIO ROLDAN | Address on file | | | | | |
| 2475756 | TERESITA COLON TORRES | Address on file | | | | | |
| 2472849 | TERESITA CONCEPCION ACOSTA | Address on file | | | | | |
| 2489916 | TERESITA GONZALEZ BERRIOS | Address on file | | | | | |
| 2487514 | TERESITA GONZALEZ CRESPO | Address on file | | | | | |
| 2498346 | TERESITA GUZMAN RUIZ | Address on file | | | | | |
| 2504962 | TERESITA HERNANDEZ JIMENEZ | Address on file | | | | | |
| 2479870 | TERESITA PIBLES HERNANDEZ | Address on file | | | | | |
| 2482509 | TERESITA RAMIREZ DE ARELLA PADIN | Address on file | | | | | |
| 2493982 | TERESITA RIVERA COLON | Address on file | | | | | |
| 2482381 | TERESITA RIVERA JIMENEZ | Address on file | | | | | |
| 2498427 | TERESITA SANCHEZ RODRIGUEZ | Address on file | | | | | |
| 2474100 | TERESITA VELEZ MATOS | Address on file | | | | | |
| 2503688 | TERIANGELI LEON CORTES | Address on file | | | | | |
| 2502744 | TERILI D SANTOS MUNOZ | Address on file | | | | | |
| 2504693 | TERMARIS VIRELLA AYALA | Address on file | | | | | |
| 2501214 | TERRY A PAGAN DIAZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 727 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2487839 | THAILI  ROQUE ORTIZ | Address on file | | | | | |
| 2479656 | THAIMY  REYES DIAZ | Address on file | | | | | |
| 2493682 | THAIRA  VALLE ACEVEDO | Address on file | | | | | |
| 2488962 | THALIA  GARCIA CALDERON | Address on file | | | | | |
| 2491197 | THANIS  MEDERO CORREA | Address on file | | | | | |
| 2485686 | THAY M NEGRON APONTE | Address on file | | | | | |
| 2479285 | THAYMI  ORTIZ RUIZ | Address on file | | | | | |
| 2493005 | THAYRA M REYES DIAZ | Address on file | | | | | |
| 2498968 | THELMA  IRIZARRY ALEQUIN | Address on file | | | | | |
| 2473425 | THELMA  LOPEZ MURILLO | Address on file | | | | | |
| 2481778 | THELMA B VELEZ DE JESUS | Address on file | | | | | |
| 2491776 | THELMA R AGUILERA NAZARIO | Address on file | | | | | |
| 2472313 | THELVENYTSSI  HERNANDEZ RIVERA | Address on file | | | | | |
| 2472633 | THERESA  MUNOZ COLON | Address on file | | | | | |
| 2472136 | THERESA  TYSON COLON | Address on file | | | | | |
| 2480939 | THERESITA  AVILA PEREZ | Address on file | | | | | |
| 2502091 | THUR R BURGOS PEREZ | Address on file | | | | | |
| 2495546 | TIANA  RIVERA CLASS | Address on file | | | | | |
| 2493122 | TIANA  RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2504414 | TIANNY  RODRIGUEZ LOPEZ | Address on file | | | | | |
| 2484636 | TIMOTHY  GARCIA MALDONADO | Address on file | | | | | |
| 2487913 | TINA M RAMOS TRACY | Address on file | | | | | |
| 2472292 | TINA M SALGADO COLON | Address on file | | | | | |
| 2505667 | TIRSA  PEREZ RODRIGUEZ | Address on file | | | | | |
| 2477501 | TIRSA V ENRIQUEZ VEGA | Address on file | | | | | |
| 2500870 | TIRZAH I FERNANDEZ RAMIREZ | Address on file | | | | | |
| 2471967 | TISHABALID  QUINONES CRUZ | Address on file | | | | | |
| 2486518 | TITO  APONTE COLL | Address on file | | | | | |
| 2486399 | TITO  LUGO VELEZ | Address on file | | | | | |
| 2476190 | TITO  VEGA CRUZ | Address on file | | | | | |
| 2491580 | TOMAS  CALDERON CEPEDA | Address on file | | | | | |
| 2489723 | TOMAS  CINTRON RIVERA | Address on file | | | | | |
| 2501019 | TOMAS  COLON DORTA | Address on file | | | | | |
| 2473693 | TOMAS  COLON TORRES | Address on file | | | | | |
| 2477326 | TOMAS  DIAZ BERRIOS | Address on file | | | | | |
| 2486652 | TOMAS  ENCARNACION COSME | Address on file | | | | | |
| 2486938 | TOMAS  GONZALEZ REYES | Address on file | | | | | |
| 2481109 | TOMAS  LABOY TORRES | Address on file | | | | | |
| 2493492 | TOMAS  MARQUES HERNANDEZ | Address on file | | | | | |
| 2492873 | TOMAS  MAUNEZ DIAZ | Address on file | | | | | |
| 2472022 | TOMAS  MENDOZA ARZATE | Address on file | | | | | |
| 2472122 | TOMAS  MORALES OJEDA | Address on file | | | | | |
| 2476255 | TOMAS  ORTIZ FELICIANO | Address on file | | | | | |
| 2488397 | TOMAS  RAMOS YERA | Address on file | | | | | |
| 2472926 | TOMAS  REYES REYES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2494711 | TOMAS  RODRIGUEZ PADILLA | Address on file | | | | | |
| 2491145 | TOMAS  TORRES CINTRON | Address on file | | | | | |
| 2474396 | TOMAS A ARROYO COLON | Address on file | | | | | |
| 2479478 | TOMAS A RODRIGUEZ AVILES | Address on file | | | | | |
| 2483594 | TOMAS A ROSA CRUZ | Address on file | | | | | |
| 2497600 | TOMAS A SANCHEZ OQUENDO | Address on file | | | | | |
| 2493189 | TOMAS M RODRIGUEZ AGUAYO | Address on file | | | | | |
| 2483080 | TOMAS O QUINONES DICUPE | Address on file | | | | | |
| 2493252 | TOMASA  ZAMBRANA RAMIREZ | Address on file | | | | | |
| 2494796 | TOMASA  GARCIA LOPEZ | Address on file | | | | | |
| 2499305 | TOMASA  PEDROZA ORTIZ | Address on file | | | | | |
| 2490868 | TOMASITA I RIVAS LAUREANO | Address on file | | | | | |
| 2506009 | TONITA  MONTERO HERNANDEZ | Address on file | | | | | |
| 2472036 | TONNY  ROSADO CRUZ | Address on file | | | | | |
| 2479268 | TONY  PALAGALLO MARTINEZ | Address on file | | | | | |
| 2478199 | TONY  SANTANA VIDOT | Address on file | | | | | |
| 2506462 | TRACI M PEREZ ROCHE | Address on file | | | | | |
| 2488171 | TRACY  ESTREMERA FIGUEROA | Address on file | | | | | |
| 2504115 | TRAECY  RIVERA ORTIZ | Address on file | | | | | |
| 2504487 | TRIANA  RIVERA MORALES | Address on file | | | | | |
| 2478640 | TRINIDAD  DIAZ CASTILLO | Address on file | | | | | |
| 2494879 | TRINIDAD  AYALA MARRERO | Address on file | | | | | |
| 2489960 | TRINIDAD  CANALES CANALES | Address on file | | | | | |
| 2488564 | TRINIDAD  SOTO SANTIAGO | Address on file | | | | | |
| 2504616 | TRISTAN  MEDINA RECIO | Address on file | | | | | |
| 2495526 | TRUDY  HOMAR CRUZ | Address on file | | | | | |
| 2472608 | TVETTE  DELGADO ARANA | Address on file | | | | | |
| 2478454 | TYARA  ACEVEDO MORALES | Address on file | | | | | |
| 2472561 | TYRONE  LOPEZ RIVERA | Address on file | | | | | |
| 2506821 | TYRZA  BENITEZ ACEVEDO | Address on file | | | | | |
| 2481189 | UBALDO  FIGUEROA RODRIGUEZ | Address on file | | | | | |
| 2481367 | UBALDO  ROSARIO NIEVES | Address on file | | | | | |
| 2504460 | UBRIEL  LOPEZ MORALES | Address on file | | | | | |
| 2491957 | ULDAMAR  MARTINEZ GERENA | Address on file | | | | | |
| 2472167 | ULISES  MALDONADO NUNEZ | Address on file | | | | | |
| 2484080 | ULISES  MOJICA REYES | Address on file | | | | | |
| 2495944 | ULISES M SANTIAGO CINTRON | Address on file | | | | | |
| 2488575 | ULPIANO  PARRILA MORALES | Address on file | | | | | |
| 2483091 | ULSON  GARCIA DIAZ | Address on file | | | | | |
| 2472441 | UMARIA  GARCIA ROSARIO | Address on file | | | | | |
| 2506888 | URAYOAN  HIDALGO HERNANDEZ | Address on file | | | | | |
| 2471438 | VADI J VELEZ GONZALEZ | Address on file | | | | | |
| 2477624 | VALEDEIS  MARTINEZ DELGADO | Address on file | | | | | |
| 2495634 | VALENTIN  MEDINA ERMELINDA | Address on file | | | | | |
| 2493996 | VALENTIN  QUINONES RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2489302 | VALERIA  DELGADO RODRIGUEZ | Address on file | | | | | |
| 2487004 | VALERIANY  RIVAS ILARRAZA | Address on file | | | | | |
| 2479402 | VALERIE  PERALTA CIVIDANES | Address on file | | | | | |
| 2493343 | VALERIE  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2502735 | VALERIE  RUIZ CARRION | Address on file | | | | | |
| 2499821 | VALERIE  SANTOS PEDROSA | Address on file | | | | | |
| 2484464 | VALERIE  VELEZ RODRIGUEZ | Address on file | | | | | |
| 2503429 | VALERIE A RIVERA ROMAN | Address on file | | | | | |
| 2507222 | VALERIE M GUTIERREZ MIRABAL | Address on file | | | | | |
| 2491828 | VALERIO  PAGAN PACHECO | Address on file | | | | | |
| 2506655 | VALERY  PASTRANA MORALES | Address on file | | | | | |
| 2506126 | VALERY  RIVERA JULBE | Address on file | | | | | |
| 2504469 | VALERY  TORRES RODRIGUEZ | Address on file | | | | | |
| 2501977 | VALERY D MARTINEZ OCASIO | Address on file | | | | | |
| 2505288 | VALMARIS  RIVERA ROJAS | Address on file | | | | | |
| 2498061 | VALMY  BONILLA MORALES | Address on file | | | | | |
| 2489650 | VANESA  RIVERA VEGA | Address on file | | | | | |
| 2476839 | VANESA T DAVID ALVARADO | Address on file | | | | | |
| 2487207 | VANESSA  ACEVEDO TORRES | Address on file | | | | | |
| 2488458 | VANESSA  ACOSTA CHICO | Address on file | | | | | |
| 2484138 | VANESSA  ALVAREZ MONTALVO | Address on file | | | | | |
| 2494834 | VANESSA  ANGUEIRA MUNIZ | Address on file | | | | | |
| 2504184 | VANESSA  APONTE ROMAN | Address on file | | | | | |
| 2482112 | VANESSA  APONTE SANTIAGO | Address on file | | | | | |
| 2482941 | VANESSA  ARROYO COCHRAN | Address on file | | | | | |
| 2493178 | VANESSA  ARROYO VECCHIOLY | Address on file | | | | | |
| 2471600 | VANESSA  AVILA TORRES | Address on file | | | | | |
| 2471829 | VANESSA  BADILLO SOTO | Address on file | | | | | |
| 2501354 | VANESSA  BARRETO MACHADO | Address on file | | | | | |
| 2506099 | VANESSA  BULTRON AYALA | Address on file | | | | | |
| 2478527 | VANESSA  CINTRON DE JESUS | Address on file | | | | | |
| 2485808 | VANESSA  COLON GONZALEZ | Address on file | | | | | |
| 2479527 | VANESSA  CONCEPCION TORRES | Address on file | | | | | |
| 2505928 | VANESSA  CRUZ MONSERRATE | Address on file | | | | | |
| 2502779 | VANESSA  CRUZ SANTOS | Address on file | | | | | |
| 2488159 | VANESSA  CUEVAS CORREA | Address on file | | | | | |
| 2498807 | VANESSA  DEL RIO ROSA | Address on file | | | | | |
| 2476985 | VANESSA  DIAZ VEGA | Address on file | | | | | |
| 2485023 | VANESSA  ECHEVARRIA FELICIANO | Address on file | | | | | |
| 2493346 | VANESSA  ESPADA MARTINEZ | Address on file | | | | | |
| 2489019 | VANESSA  FLECHA BURGOS | Address on file | | | | | |
| 2492723 | VANESSA  FLORES BENITEZ | Address on file | | | | | |
| 2490631 | VANESSA  FRANCO REYES | Address on file | | | | | |
| 2481073 | VANESSA  GONZALEZ ACEVEDO | Address on file | | | | | |
| 2506673 | VANESSA  GONZALEZ ROJAS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2484909 | VANESSA HERNANDEZ CLAUDIO | Address on file | | | | | |
| 2498656 | VANESSA HERNANDEZ FIGUEROA | Address on file | | | | | |
| 2479054 | VANESSA HERNANDEZ MUNOZ | Address on file | | | | | |
| 2503671 | VANESSA HERRERA MERCADO | Address on file | | | | | |
| 2502532 | VANESSA LEBRON SANTIAGO | Address on file | | | | | |
| 2501800 | VANESSA LOPEZ BAQUERO | Address on file | | | | | |
| 2491586 | VANESSA LOPEZ MATEO | Address on file | | | | | |
| 2477637 | VANESSA LOPEZ MENDEZ | Address on file | | | | | |
| 2504802 | VANESSA LOPEZ RIVERA | Address on file | | | | | |
| 2491955 | VANESSA LOPEZ ROSARIO | Address on file | | | | | |
| 2476639 | VANESSA LUGO GONZALEZ | Address on file | | | | | |
| 2502453 | VANESSA MALAVEZ ACEVEDO | Address on file | | | | | |
| 2505251 | VANESSA MENDEZ CUEVAS | Address on file | | | | | |
| 2507316 | VANESSA MERCADO CASTILLO | Address on file | | | | | |
| 2503462 | VANESSA MIRANDA BERRIOS | Address on file | | | | | |
| 2495191 | VANESSA MOJICA DIAZ | Address on file | | | | | |
| 2505008 | VANESSA MUNIZ RAMIREZ | Address on file | | | | | |
| 2501223 | VANESSA NEGRON MARCANO | Address on file | | | | | |
| 2501631 | VANESSA NOGUERAS ARBELO | Address on file | | | | | |
| 2495796 | VANESSA OJEDA RODRIGUEZ | Address on file | | | | | |
| 2484620 | VANESSA OLIVERO TIRADO | Address on file | | | | | |
| 2495587 | VANESSA ORTA PAGAN | Address on file | | | | | |
| 2501943 | VANESSA PAUNETTQ RIVERA | Address on file | | | | | |
| 2503774 | VANESSA PELLOT MARTINEZ | Address on file | | | | | |
| 2472224 | VANESSA POLANCO MATIAS | Address on file | | | | | |
| 2506310 | VANESSA QUINONES MALDONADO | Address on file | | | | | |
| 2476964 | VANESSA QUINONES SIERRA | Address on file | | | | | |
| 2484189 | VANESSA RAMOS RIOS | Address on file | | | | | |
| 2485469 | VANESSA REYES CRUZ | Address on file | | | | | |
| 2476114 | VANESSA REYES ORTIZ | Address on file | | | | | |
| 2483073 | VANESSA REYES REYES | Address on file | | | | | |
| 2491477 | VANESSA REYES SAAVEDRA | Address on file | | | | | |
| 2483894 | VANESSA RIOS HEREDIA | Address on file | | | | | |
| 2483224 | VANESSA RIVERA CONSTANTINO | Address on file | | | | | |
| 2482092 | VANESSA RIVERA MARTINEZ | Address on file | | | | | |
| 2501670 | VANESSA RIVERA TAPIA | Address on file | | | | | |
| 2501051 | VANESSA ROCHA SEPULVEDA | Address on file | | | | | |
| 2500696 | VANESSA RODRIGUEZ CINTRON | Address on file | | | | | |
| 2483409 | VANESSA RODRIGUEZ CORCHADO | Address on file | | | | | |
| 2480175 | VANESSA RODRIGUEZ GARCIA | Address on file | | | | | |
| 2502208 | VANESSA RODRIGUEZ NELSON | Address on file | | | | | |
| 2504359 | VANESSA RODRIGUEZ SANCHEZ | Address on file | | | | | |
| 2488948 | VANESSA RODRIGUEZ VARGAS | Address on file | | | | | |
| 2502555 | VANESSA ROLON NIEVES | Address on file | | | | | |
| 2502008 | VANESSA ROMAN PAGAN | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2497336 | VANESSA  ROSARIO RIVERA | Address on file | | | | | |
| 2472566 | VANESSA  ROSARIO UBALLE | Address on file | | | | | |
| 2476765 | VANESSA  RUPERTO RODRIGUEZ | Address on file | | | | | |
| 2491243 | VANESSA  SAAVEDRA MONTANEZ | Address on file | | | | | |
| 2483986 | VANESSA  SANTIAGO AGOSTO | Address on file | | | | | |
| 2506937 | VANESSA  SANTIAGO BERRIOS | Address on file | | | | | |
| 2497057 | VANESSA  SANTIAGO GOTAY | Address on file | | | | | |
| 2485157 | VANESSA  SANTOS CASTILLO | Address on file | | | | | |
| 2474948 | VANESSA  SANTOS COLON | Address on file | | | | | |
| 2501417 | VANESSA  SEIJO VELAZQUEZ | Address on file | | | | | |
| 2491636 | VANESSA  SOTO PEREZ | Address on file | | | | | |
| 2503609 | VANESSA  SOTO VALENTIN | Address on file | | | | | |
| 2506247 | VANESSA  SUAZO MORALES | Address on file | | | | | |
| 2487673 | VANESSA  TORRES SANCHEZ | Address on file | | | | | |
| 2503210 | VANESSA  TOSADO NUNEZ | Address on file | | | | | |
| 2492337 | VANESSA  TRAVIESO CAMACHO | Address on file | | | | | |
| 2483691 | VANESSA  TROCHE PAGAN | Address on file | | | | | |
| 2500233 | VANESSA  VACHIER MUJICA | Address on file | | | | | |
| 2483214 | VANESSA  VARGAS GARCIA | Address on file | | | | | |
| 2478533 | VANESSA  VARGAS VALENTIN | Address on file | | | | | |
| 2485417 | VANESSA  VAZQUEZ GONZALEZ | Address on file | | | | | |
| 2506557 | VANESSA  VAZQUEZ ROLON | Address on file | | | | | |
| 2483883 | VANESSA  VAZQUEZ SANTIAGO | Address on file | | | | | |
| 2489842 | VANESSA  VEGA IRIZARRY | Address on file | | | | | |
| 2481127 | VANESSA  VELEZ | Address on file | | | | | |
| 2497339 | VANESSA  VELEZ ROMAN | Address on file | | | | | |
| 2485516 | VANESSA  VERA YAMBO | Address on file | | | | | |
| 2502801 | VANESSA C RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2482198 | VANESSA E GIL RIVERA | Address on file | | | | | |
| 2476441 | VANESSA I VALENTIN RIVERA | Address on file | | | | | |
| 2500655 | VANESSA M CRUZ INOA | Address on file | | | | | |
| 2485871 | VANESSA M FERNANDEZ MEDINA | Address on file | | | | | |
| 2503916 | VANESSA M SANCHEZ MENDEZ | Address on file | | | | | |
| 2499872 | VANESSA M VEGA RAPACZ | Address on file | | | | | |
| 2492923 | VANESSA N AGUAYO MARRERO | Address on file | | | | | |
| 2504175 | VANESSA N MALPICA ORTIZ | Address on file | | | | | |
| 2500891 | VANESSA Y COLON LOPEZ | Address on file | | | | | |
| 2504260 | VANESSA Z MARI ACEVEDO | Address on file | | | | | |
| 2477786 | VANIA  VEGA COLON | Address on file | | | | | |
| 2504767 | VANIA A GARCIA ORTIZ | Address on file | | | | | |
| 2477460 | VANNESSA A JIMENEZ GONZALEZ | Address on file | | | | | |
| 2477640 | VECKY M RODRIGUEZ ALBINO | Address on file | | | | | |
| 2491590 | VELDA I RAMIREZ FELICIANO | Address on file | | | | | |
| 2481376 | VELDA M SERRANO TAPIA | Address on file | | | | | |
| 2501381 | VELIA  HERNANDEZ AGUDO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2491105 | VELIA  SANTIAGO MARTINEZ | Address on file | | | | | |
| 2498856 | VELMARIE  OLMO RUIZ | Address on file | | | | | |
| 2483081 | VELVETTE  DIAZ CRUZ | Address on file | | | | | |
| 2476689 | VENEICA  VEGA ROSADO | Address on file | | | | | |
| 2496762 | VENEMIR  BARETTY FONTANEZ | Address on file | | | | | |
| 2499492 | VENESSA  CARDONA CARBONELL | Address on file | | | | | |
| 2474680 | VENTURA  RUIZ SANCHEZ | Address on file | | | | | |
| 2472391 | VENUS  KEEKS LEON | Address on file | | | | | |
| 2474363 | VENUS  NAVARRO RODRIGUEZ | Address on file | | | | | |
| 2474564 | VENUS T VARGAS LAMBOY | Address on file | | | | | |
| 2476580 | VERIFICAR  VERIFICAR VERIFICAR | Address on file | | | | | |
| 2505512 | VERONICA  ACEVEDO SOTO | Address on file | | | | | |
| 2503398 | VERONICA  BETANCOURT VAZQUEZ | Address on file | | | | | |
| 2503492 | VERONICA  CACAERES | Address on file | | | | | |
| 2503484 | VERONICA  CARABALLO CORALES | Address on file | | | | | |
| 2501367 | VERONICA  CASTRO GONZALEZ | Address on file | | | | | |
| 2503558 | VERONICA  COLLADO RIVERA | Address on file | | | | | |
| 2501939 | VERONICA  COLON AVILES | Address on file | | | | | |
| 2482090 | VERONICA  CORREA GARAY | Address on file | | | | | |
| 2502658 | VERONICA  CRUZ GONZALEZ | Address on file | | | | | |
| 2472315 | VERONICA  CRUZ MONGE | Address on file | | | | | |
| 2502918 | VERONICA  DELGADO FUENTES | Address on file | | | | | |
| 2504401 | VERONICA  FIGUEROA SILVA | Address on file | | | | | |
| 2488299 | VERONICA  FLORES PAGAN | Address on file | | | | | |
| 2476615 | VERONICA  FUENTES RIVERA | Address on file | | | | | |
| 2491419 | VERONICA  GAZMEY SANCHEZ | Address on file | | | | | |
| 2496238 | VERONICA  GONZALEZ ROSADO | Address on file | | | | | |
| 2477724 | VERONICA  HERNANDEZ ORTIZ | Address on file | | | | | |
| 2497725 | VERONICA  HERNANDEZ TORRES | Address on file | | | | | |
| 2505886 | VERONICA  HUERTAS ORTIZ | Address on file | | | | | |
| 2503945 | VERONICA  IRIZARRY VEGA | Address on file | | | | | |
| 2485145 | VERONICA  LLERA VEGA | Address on file | | | | | |
| 2505124 | VERONICA  LOPEZ CABAN | Address on file | | | | | |
| 2507109 | VERONICA  MALDONADO PEREZ | Address on file | | | | | |
| 2507053 | VERONICA  MIRANDA BENIQUEZ | Address on file | | | | | |
| 2491152 | VERONICA  MOLINA SERRANO | Address on file | | | | | |
| 2501210 | VERONICA  MORALES GARCIA | Address on file | | | | | |
| 2491986 | VERONICA  MUNOZ REYES | Address on file | | | | | |
| 2501572 | VERONICA  ORTA CRESPO | Address on file | | | | | |
| 2497611 | VERONICA  ORTIZ LEBRON | Address on file | | | | | |
| 2507268 | VERONICA  ORTIZ PACHECO | Address on file | | | | | |
| 2478189 | VERONICA  OTERO ALBELO | Address on file | | | | | |
| 2471462 | VERONICA  PABON MARTINEZ | Address on file | | | | | |
| 2505267 | VERONICA  PADILLA LLANTIN | Address on file | | | | | |
| 2478994 | VERONICA  PEREZ GONZALEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2502093 | VERONICA  PINTADO HERNANDEZ | Address on file | | | | | |
| 2493186 | VERONICA  PITRE LOPEZ | Address on file | | | | | |
| 2507089 | VERONICA  RAMIREZ SANTIAGO | Address on file | | | | | |
| 2503810 | VERONICA  REYES GONZALEZ | Address on file | | | | | |
| 2471804 | VERONICA  RIVERA ANTONETTI | Address on file | | | | | |
| 2484887 | VERONICA  RIVERA LEBRON | Address on file | | | | | |
| 2500129 | VERONICA  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2483863 | VERONICA  RIVERA TORO | Address on file | | | | | |
| 2502026 | VERONICA  RODRIGUEZ FERRER | Address on file | | | | | |
| 2507225 | VERONICA  RODRIGUEZ MERCADO | Address on file | | | | | |
| 2496071 | VERONICA  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2506435 | VERONICA  RODRIGUEZ ZAYAS | Address on file | | | | | |
| 2505939 | VERONICA  ROSARIO VEGA | Address on file | | | | | |
| 2477817 | VERONICA  SANTANA CANDELARIO | Address on file | | | | | |
| 2506721 | VERONICA  SANTIAGO GONZALEZ | Address on file | | | | | |
| 2498959 | VERONICA  SANTIAGO SILVA | Address on file | | | | | |
| 2505905 | VERONICA  SANTOS APONTE | Address on file | | | | | |
| 2476524 | VERONICA  SEVILLA ORTIZ | Address on file | | | | | |
| 2498896 | VERONICA  VARGAS DE JESUS | Address on file | | | | | |
| 2486954 | VERONICA  VARGAS VAZQUEZ | Address on file | | | | | |
| 2485737 | VERONICA  VARGAS VILLALOBOS | Address on file | | | | | |
| 2484412 | VERONICA  VAZQUEZ DIAZ | Address on file | | | | | |
| 2484888 | VERONICA  VAZQUEZ ROMERO | Address on file | | | | | |
| 2501512 | VERONICA  VEGA RUIZ | Address on file | | | | | |
| 2492947 | VERONICA  VELAZQUEZ TORRES | Address on file | | | | | |
| 2484322 | VERONICA  VIZCARRONDO MATOS | Address on file | | | | | |
| 2502337 | VERONICA A RIVERA BAEZ | Address on file | | | | | |
| 2504771 | VERONICA D DEL VALLE CANALES | Address on file | | | | | |
| 2473389 | VERONICA E RIOS MARTINEZ | Address on file | | | | | |
| 2489738 | VERONICA E VAZQUEZ ALEJANDRO | Address on file | | | | | |
| 2478192 | VERONICA I FRAGOSO VAZQUEZ | Address on file | | | | | |
| 2498268 | VERONICA I SANTIAGO GONZALEZ | Address on file | | | | | |
| 2506622 | VERONICA M ARGUEDAS ACEVEDO | Address on file | | | | | |
| 2503116 | VERONICA M CAPUTTO ESPINOSA | Address on file | | | | | |
| 2506969 | VERONICA M EDROSA SOSA | Address on file | | | | | |
| 2506928 | VERONICA M MERCADO OLIVERO | Address on file | | | | | |
| 2484054 | VERONICA M RAMIREZ PARDO | Address on file | | | | | |
| 2483710 | VERONICA M ROMAN MANTILLA | Address on file | | | | | |
| 2507090 | VERONICA M SEDA LOPEZ | Address on file | | | | | |
| 2502904 | VERONICA O AYALA SANTIAGO | Address on file | | | | | |
| 2506482 | VERONICA R ABREU HERNANDEZ | Address on file | | | | | |
| 2506430 | VERONICAS S RIVERA CABRERA | Address on file | | | | | |
| 2499162 | VEROUSHKA Y PADIN ALERS | Address on file | | | | | |
| 2504426 | VERUSHKA M PONCE PENA | Address on file | | | | | |
| 2488703 | VIANCA E NEGRON DE JESUS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2506894 | VIANEY D BURGOS SANTIAGO | Address on file | | | | | |
| 2502629 | VIANGELISSE  SANABRIA RIVERA | Address on file | | | | | |
| 2492154 | VIANGERIS  FIGUEROA MELENDEZ | Address on file | | | | | |
| 2493023 | VIANNETTE  RODRIGUEZ ACEVEDO | Address on file | | | | | |
| 2479662 | VIANNEY G MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2475802 | VICENTA  NEGRON RIVERA | Address on file | | | | | |
| 2492442 | VICENTE  ALOMAR CARMONA | Address on file | | | | | |
| 2472125 | VICENTE  BORRERO HERNANDEZ | Address on file | | | | | |
| 2484422 | VICENTE  CANDELARIA GONZALEZ | Address on file | | | | | |
| 2477988 | VICENTE  CRUZ OJEDA | Address on file | | | | | |
| 2481153 | VICENTE  DAVILA GARCIA | Address on file | | | | | |
| 2502731 | VICENTE  MATOS NEGRON | Address on file | | | | | |
| 2492486 | VICENTE  PORTALATIN RODRIGUEZ | Address on file | | | | | |
| 2493890 | VICENTE  RAMOS AYALA | Address on file | | | | | |
| 2490800 | VICENTE  RIVERA CRESPO | Address on file | | | | | |
| 2496705 | VICENTE B IBANEZ SANTIAGO | Address on file | | | | | |
| 2488085 | VICKY  GUZMAN SANTIAGO | Address on file | | | | | |
| 2481796 | VICKY  RIVERA TORRES | Address on file | | | | | |
| 2483083 | VICKY  ROSADO SANCHEZ | Address on file | | | | | |
| 2503304 | VICKY I LAUREANO DEIDA | Address on file | | | | | |
| 2474621 | VICMA  PACHECO CANDELARIO | Address on file | | | | | |
| 2501322 | VICMARI  CARRION SUAREZ | Address on file | | | | | |
| 2477752 | VICMARIE  LOPEZ DE JESUS | Address on file | | | | | |
| 2502003 | VICMARIS  LUGO RODRIGUEZ | Address on file | | | | | |
| 2481200 | VICMARY  RIVERA PAGAN | Address on file | | | | | |
| 2483522 | VICNA L PAGAN VERA | Address on file | | | | | |
| 2479135 | VICNIA J PIZARRO IRIZARRY | Address on file | | | | | |
| 2486236 | VICTOR  ALAMO PARRILLA | Address on file | | | | | |
| 2490110 | VICTOR  ALDARONDO RUIZ | Address on file | | | | | |
| 2494795 | VICTOR  ALVAREZ RIOS | Address on file | | | | | |
| 2498756 | VICTOR  BARREIRO MAYSONE | Address on file | | | | | |
| 2487317 | VICTOR  CONCEPCION OTERO | Address on file | | | | | |
| 2505993 | VICTOR  DEFILLO SANTIAGO | Address on file | | | | | |
| 2501066 | VICTOR  DIAZ SERRANO | Address on file | | | | | |
| 2474713 | VICTOR  GUILLOTY VELEZ | Address on file | | | | | |
| 2496472 | VICTOR  HERNANDEZ VICENS | Address on file | | | | | |
| 2478293 | VICTOR  LOPEZ SOTO | Address on file | | | | | |
| 2493735 | VICTOR  MATOS LABOY | Address on file | | | | | |
| 2492101 | VICTOR  MEDINA MOLINA | Address on file | | | | | |
| 2507198 | VICTOR  MIRANDA RODRIGUEZ | Address on file | | | | | |
| 2500890 | VICTOR  PADILLA REYNOSO | Address on file | | | | | |
| 2494234 | VICTOR  PADRO OLIVERAS | Address on file | | | | | |
| 2494255 | VICTOR  RIOS TORRES | Address on file | | | | | |
| 2494673 | VICTOR  RIVERA MORALES | Address on file | | | | | |
| 2471998 | VICTOR  RIVERA ORTIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2483690 | VICTOR  RIVERA VAZQUEZ | Address on file | | | | | |
| 2488699 | VICTOR  RODRIGUEZ MERCADO | Address on file | | | | | |
| 2493502 | VICTOR  RODRIGUEZ ROSARIO | Address on file | | | | | |
| 2486571 | VICTOR  RODRIGUEZ VEGA | Address on file | | | | | |
| 2491852 | VICTOR  SAEZ ZAYAS | Address on file | | | | | |
| 2506520 | VICTOR  SANCHEZ GARCIA | Address on file | | | | | |
| 2493711 | VICTOR  SANTIAGO CASTRO | Address on file | | | | | |
| 2479337 | VICTOR  SANTIAGO MEDINA | Address on file | | | | | |
| 2472576 | VICTOR  SOLIS RODRIGUEZ | Address on file | | | | | |
| 2503205 | VICTOR  TERRON CABRERA | Address on file | | | | | |
| 2481340 | VICTOR  TIRADO FELIX | Address on file | | | | | |
| 2502653 | VICTOR  VELAZQUEZ MENDEZ | Address on file | | | | | |
| 2493203 | VICTOR A DELGADO RODRIGUEZ | Address on file | | | | | |
| 2476320 | VICTOR A FIGUEROA NAVARRO | Address on file | | | | | |
| 2507337 | VICTOR A FIGUEROA VERA | Address on file | | | | | |
| 2475659 | VICTOR A LEBRON COLON | Address on file | | | | | |
| 2493660 | VICTOR A MELENDEZ | Address on file | | | | | |
| 2492131 | VICTOR A MORALES LOPEZ | Address on file | | | | | |
| 2506689 | VICTOR A PEREZ QUINTANA | Address on file | | | | | |
| 2473366 | VICTOR A RODRIGUEZ MATOS | Address on file | | | | | |
| 2478427 | VICTOR A RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2503370 | VICTOR A TORRES AYALA | Address on file | | | | | |
| 2503900 | VICTOR C RAMIREZ RIVERA | Address on file | | | | | |
| 2501799 | VICTOR D PEREZ MUNIZ | Address on file | | | | | |
| 2480758 | VICTOR D SANTIAGO LOPEZ | Address on file | | | | | |
| 2485176 | VICTOR E ALVAREZ FERRER | Address on file | | | | | |
| 2487462 | VICTOR E LOPEZ TOSADO | Address on file | | | | | |
| 2477858 | VICTOR G LARA GONZALEZ | Address on file | | | | | |
| 2505876 | VICTOR H GARCIA CLASS | Address on file | | | | | |
| 2499237 | VICTOR I RIVERA NIEVES | Address on file | | | | | |
| 2492767 | VICTOR I SIERRA APONTE | Address on file | | | | | |
| 2497261 | VICTOR I TORRES ORTIZ | Address on file | | | | | |
| 2498989 | VICTOR J ASENCIO VELEZ | Address on file | | | | | |
| 2490849 | VICTOR J AVILES FRANCO | Address on file | | | | | |
| 2493031 | VICTOR J DE JESUS MARTINEZ | Address on file | | | | | |
| 2489128 | VICTOR J GALARZA SEPULVEDA | Address on file | | | | | |
| 2501721 | VICTOR J QUILES ORTIZ | Address on file | | | | | |
| 2499781 | VICTOR J RAMIREZ VELEZ | Address on file | | | | | |
| 2476935 | VICTOR J RAMOS RODRIGUEZ | Address on file | | | | | |
| 2506313 | VICTOR J RIVERA MARRERO | Address on file | | | | | |
| 2494390 | VICTOR J ROMAN OTANO | Address on file | | | | | |
| 2502871 | VICTOR J SALGADO MANSO | Address on file | | | | | |
| 2480901 | VICTOR J SERRANO CRUZ | Address on file | | | | | |
| 2503204 | VICTOR J SORIANO MORALES | Address on file | | | | | |
| 2501537 | VICTOR J TORRES RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2476901 | VICTOR L  MORALES CRUZ | Address on file | | | | | |
| 2506912 | VICTOR L COLON COLON | Address on file | | | | | |
| 2479939 | VICTOR L DELGADO SANCHEZ | Address on file | | | | | |
| 2494638 | VICTOR L LARACUENTE DIAZ | Address on file | | | | | |
| 2475128 | VICTOR L LUGO SANTIAGO | Address on file | | | | | |
| 2499520 | VICTOR L MOJICA ORTIZ | Address on file | | | | | |
| 2488552 | VICTOR L RAMOS BARBOSA | Address on file | | | | | |
| 2474905 | VICTOR L TORRES SAEZ | Address on file | | | | | |
| 2479058 | VICTOR M APONTE RIVERA | Address on file | | | | | |
| 2488067 | VICTOR M ARROYO CORTES | Address on file | | | | | |
| 2483908 | VICTOR M BONILLA RIVERA | Address on file | | | | | |
| 2493283 | VICTOR M BRUNO CARRION | Address on file | | | | | |
| 2500191 | VICTOR M COLLAZO TORRES | Address on file | | | | | |
| 2477570 | VICTOR M COLON RIVERA | Address on file | | | | | |
| 2493989 | VICTOR M COLON RIVERA | Address on file | | | | | |
| 2506629 | VICTOR M COLON ZAYAS | Address on file | | | | | |
| 2473911 | VICTOR M CORTES RODRIGUEZ | Address on file | | | | | |
| 2500793 | VICTOR M CRIADO CRIADO | Address on file | | | | | |
| 2487064 | VICTOR M CRUZ ADAMES | Address on file | | | | | |
| 2482345 | VICTOR M CRUZ ORELLANA | Address on file | | | | | |
| 2498415 | VICTOR M CUELLO RIVERA | Address on file | | | | | |
| 2493507 | VICTOR M DAVILA FUENTES | Address on file | | | | | |
| 2491007 | VICTOR M ENCARNACION SALDANA | Address on file | | | | | |
| 2488837 | VICTOR M FIGUEROA ORTIZ | Address on file | | | | | |
| 2501776 | VICTOR M FIGUEROA PERDOMO | Address on file | | | | | |
| 2498263 | VICTOR M FIGUEROA SANTIAGO | Address on file | | | | | |
| 2496646 | VICTOR M GARCIA VALLELLANES | Address on file | | | | | |
| 2496477 | VICTOR M GOMEZ RODRIGUEZ | Address on file | | | | | |
| 2494447 | VICTOR M HENRIQUEZ SANTIAGO | Address on file | | | | | |
| 2472304 | VICTOR M HERNANDEZ HERNANDEZ | Address on file | | | | | |
| 2496354 | VICTOR M HERNANDEZ SANZ | Address on file | | | | | |
| 2490790 | VICTOR M KUILAN RODRIGUEZ | Address on file | | | | | |
| 2490408 | VICTOR M LOPEZ SANCHEZ | Address on file | | | | | |
| 2478072 | VICTOR M MARRERO VAZQUEZ | Address on file | | | | | |
| 2483286 | VICTOR M MARTINEZ GUERRIDO | Address on file | | | | | |
| 2499948 | VICTOR M MARTINEZ MORALES | Address on file | | | | | |
| 2504882 | VICTOR M MEDINA OTERO | Address on file | | | | | |
| 2490063 | VICTOR M OLIVER BLAS | Address on file | | | | | |
| 2480286 | VICTOR M PADILLA MORAN | Address on file | | | | | |
| 2473978 | VICTOR M PAGAN MARTI | Address on file | | | | | |
| 2491546 | VICTOR M PEREZ FIGUEROA | Address on file | | | | | |
| 2493361 | VICTOR M POVENTUD ESTRADA | Address on file | | | | | |
| 2483846 | VICTOR M PRADO RUIZ | Address on file | | | | | |
| 2485902 | VICTOR M QUINONES ROLDAN | Address on file | | | | | |
| 2481501 | VICTOR M RAMOS CONCEPCION | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2473030 | VICTOR M RAMOS DILAN | Address on file | | | | | |
| 2473105 | VICTOR M RAMOS KURNAVA | Address on file | | | | | |
| 2497430 | VICTOR M RIVAS URBINA | Address on file | | | | | |
| 2502982 | VICTOR M RIVERA AYALA | Address on file | | | | | |
| 2472921 | VICTOR M RIVERA MEDINA | Address on file | | | | | |
| 2482968 | VICTOR M RIVERA MORALES | Address on file | | | | | |
| 2498023 | VICTOR M RODRIGUEZ CASTRO | Address on file | | | | | |
| 2479773 | VICTOR M RODRIGUEZ COLON | Address on file | | | | | |
| 2500109 | VICTOR M RODRIGUEZ GOMEZ | Address on file | | | | | |
| 2479626 | VICTOR M RODRIGUEZ MARQUEZ | Address on file | | | | | |
| 2488593 | VICTOR M ROSARIO MARQUEZ | Address on file | | | | | |
| 2490671 | VICTOR M SANCHEZ MORALES | Address on file | | | | | |
| 2485947 | VICTOR M SANTANA MALDONADO | Address on file | | | | | |
| 2496003 | VICTOR M SANTIAGO ROSADO | Address on file | | | | | |
| 2484151 | VICTOR M SANTOS RODRIGUEZ | Address on file | | | | | |
| 2490304 | VICTOR M SEMPRIT MARQUEZ | Address on file | | | | | |
| 2486141 | VICTOR M TRINIDAD ORTIZ | Address on file | | | | | |
| 2490637 | VICTOR M VARGAS TORRES | Address on file | | | | | |
| 2481211 | VICTOR M VAZQUEZ SUREN | Address on file | | | | | |
| 2474546 | VICTOR M VELEZ SANJURJO | Address on file | | | | | |
| 2502766 | VICTOR O PARRILLA MANSO | Address on file | | | | | |
| 2484177 | VICTOR O VELEZ SANTIAGO | Address on file | | | | | |
| 2496143 | VICTOR R ANDINO ROMAN | Address on file | | | | | |
| 2491468 | VICTOR R BONILLA COLON | Address on file | | | | | |
| 2505094 | VICTOR R MARTINEZ LOUCIL | Address on file | | | | | |
| 2476156 | VICTOR R SANCHEZ MERCADO | Address on file | | | | | |
| 2496625 | VICTOR R SANTIAGO SANTIAGO | Address on file | | | | | |
| 2493495 | VICTORIA  CRUZ TORRES | Address on file | | | | | |
| 2495924 | VICTORIA  BENITEZ BENITEZ | Address on file | | | | | |
| 2475320 | VICTORIA  GARCIA MONTALVO | Address on file | | | | | |
| 2471997 | VICTORIA  JIMENEZ AVILES | Address on file | | | | | |
| 2488897 | VICTORIA  LEON CRUZ | Address on file | | | | | |
| 2472529 | VICTORIA  RODRIGUEZ | Address on file | | | | | |
| 2494463 | VICTORIA  SEPULVEDA LOZADA | Address on file | | | | | |
| 2502778 | VICTORIA A CALDERON JUSINO | Address on file | | | | | |
| 2489203 | VICTORIA D SANTIAGO TEXIDOR | Address on file | | | | | |
| 2505769 | VICTORIA S GARCIA RODRIGUEZ | Address on file | | | | | |
| 2498681 | VICTORIA V LOPEZ HERNANDEZ | Address on file | | | | | |
| 2503237 | VIDA  MERCADO MELENDEZ | Address on file | | | | | |
| 2472636 | VIDALINA  PEREZ VILLA | Address on file | | | | | |
| 2474797 | VIDALINA  SOTO TORRES | Address on file | | | | | |
| 2494918 | VILMA  APONTE TORRES | Address on file | | | | | |
| 2485449 | VILMA  CALLEJAS APONTE | Address on file | | | | | |
| 2499949 | VILMA  CASADO CRUZ | Address on file | | | | | |
| 2488580 | VILMA  DE LA TORRE MARTINEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2484051 | VILMA  ECHEVARRIA FIGUEROA | Address on file | | | | | |
| 2484335 | VILMA  FLORES DE JESUS | Address on file | | | | | |
| 2491388 | VILMA  GONZALEZ SANCHEZ | Address on file | | | | | |
| 2493758 | VILMA  HERNANDEZ MUNIZ | Address on file | | | | | |
| 2493276 | VILMA  MEDINA TORRES | Address on file | | | | | |
| 2474166 | VILMA  MELENDEZ RIVERA | Address on file | | | | | |
| 2476546 | VILMA  MERCADO CASTRO | Address on file | | | | | |
| 2497700 | VILMA  MILLAN LABOY | Address on file | | | | | |
| 2482162 | VILMA  MORALES HERNANDEZ | Address on file | | | | | |
| 2493761 | VILMA  NAVEDO RIVERA | Address on file | | | | | |
| 2473778 | VILMA  NIEVES TORRES | Address on file | | | | | |
| 2480761 | VILMA  OCASIO CAMACHO | Address on file | | | | | |
| 2497141 | VILMA  RAMIREZ HENRIQUEZ | Address on file | | | | | |
| 2479317 | VILMA  RAMIREZ PADOVANI | Address on file | | | | | |
| 2477892 | VILMA  RIVERA COLLAZO | Address on file | | | | | |
| 2496948 | VILMA  ROBLES PERALES | Address on file | | | | | |
| 2482425 | VILMA  RODRIGUEZ BON | Address on file | | | | | |
| 2496727 | VILMA  SANTIAGO RODRUGUEZ | Address on file | | | | | |
| 2475771 | VILMA  SESSMAN SEBERINO | Address on file | | | | | |
| 2479961 | VILMA  TORRES RIVERA | Address on file | | | | | |
| 2497920 | VILMA  VAZQUEZ MARRERO | Address on file | | | | | |
| 2491954 | VILMA A ROSARIO ALICEA | Address on file | | | | | |
| 2492883 | VILMA A VAZQUEZ NEGRON | Address on file | | | | | |
| 2495119 | VILMA D ARCE ROSA | Address on file | | | | | |
| 2476556 | VILMA D SANCHEZ ACOSTA | Address on file | | | | | |
| 2493074 | VILMA E GARCIA ESCOBAR | Address on file | | | | | |
| 2493472 | VILMA E MONTIJO SANTIAGO | Address on file | | | | | |
| 2495087 | VILMA E RAMOS CRUZ | Address on file | | | | | |
| 2474924 | VILMA E TORRES MALDONADO | Address on file | | | | | |
| 2495606 | VILMA G CENTENO VEGA | Address on file | | | | | |
| 2485100 | VILMA G MERETTE PICHARDO | Address on file | | | | | |
| 2477515 | VILMA H ROSA SOTO | Address on file | | | | | |
| 2474646 | VILMA I CHRISTIAN CALDER | Address on file | | | | | |
| 2492463 | VILMA I CONCEPCION PEREZ | Address on file | | | | | |
| 2500107 | VILMA I CORDOVA GONZALEZ | Address on file | | | | | |
| 2490213 | VILMA I ORTIZ BERRIOS | Address on file | | | | | |
| 2488505 | VILMA I RIVERA HERNANDEZ | Address on file | | | | | |
| 2474759 | VILMA J RODRIGUEZ RUIZ | Address on file | | | | | |
| 2483430 | VILMA J VELEZ LAJARA | Address on file | | | | | |
| 2492354 | VILMA L CINTRON VAZQUEZ | Address on file | | | | | |
| 2474304 | VILMA L FONSECA MELENDEZ | Address on file | | | | | |
| 2474608 | VILMA L FUENTES CANUELAS | Address on file | | | | | |
| 2473992 | VILMA L MARTINEZ PEREZ | Address on file | | | | | |
| 2499839 | VILMA L RAMOS VELEZ | Address on file | | | | | |
| 2486960 | VILMA L ROMAN MARTINEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2493588 | VILMA M GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2477090 | VILMA M PEREZ MILLAN | Address on file | | | | | |
| 2503072 | VILMA M RODRIGUEZ AYALA | Address on file | | | | | |
| 2498853 | VILMA N GRAJALES VILLANUEVA | Address on file | | | | | |
| 2500603 | VILMA N HERNANDEZ ORTIZ | Address on file | | | | | |
| 2486451 | VILMA R MONTANEZ CARDONA | Address on file | | | | | |
| 2490396 | VILMA S ORTIZ QUINONES | Address on file | | | | | |
| 2475713 | VILMA T JIMENEZ RIVERA | Address on file | | | | | |
| 2487364 | VILMA T JORDAN RODRIGUEZ | Address on file | | | | | |
| 2486259 | VILMA T VAZQUEZ ALVARADO | Address on file | | | | | |
| 2485620 | VILMALI  TORRES RIVERA | Address on file | | | | | |
| 2485807 | VILMALING  BRENES GONZALEZ | Address on file | | | | | |
| 2489026 | VILMAREE  ROSARIO RODRIGUEZ | Address on file | | | | | |
| 2501627 | VILMARI  AREOLA DAVILA | Address on file | | | | | |
| 2500707 | VILMARI  GONZALEZ NEGRON | Address on file | | | | | |
| 2500610 | VILMARI  RIVERA RIVERA | Address on file | | | | | |
| 2505534 | VILMARIE  ACEVEDO ORTIZ | Address on file | | | | | |
| 2507078 | VILMARIE  ACOSTA MELENDEZ | Address on file | | | | | |
| 2492174 | VILMARIE  ALVARADO GUADALUPE | Address on file | | | | | |
| 2475925 | VILMARIE  BURGOS MORALES | Address on file | | | | | |
| 2477894 | VILMARIE  DELGADO DURAN | Address on file | | | | | |
| 2504254 | VILMARIE  ESPINOSA COLON | Address on file | | | | | |
| 2490255 | VILMARIE  FIGUEROA RAMOS | Address on file | | | | | |
| 2497931 | VILMARIE  FONT ROSARIO | Address on file | | | | | |
| 2490630 | VILMARIE  MENDEZ TORRES | Address on file | | | | | |
| 2499035 | VILMARIE  MORALES RODRIGUEZ | Address on file | | | | | |
| 2479368 | VILMARIE  NIEVES FRED | Address on file | | | | | |
| 2477976 | VILMARIE  RIVERA CRUZ | Address on file | | | | | |
| 2491151 | VILMARIE  RIVERA DE JESUS | Address on file | | | | | |
| 2499415 | VILMARIE  RIVERA DIAZ | Address on file | | | | | |
| 2483333 | VILMARIE  RIVERA RIVERA | Address on file | | | | | |
| 2493194 | VILMARIE  RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2482987 | VILMARIE  TORO TROCHE | Address on file | | | | | |
| 2503758 | VILMARIE  TORRES LOPEZ | Address on file | | | | | |
| 2484600 | VILMARIE  TORRES SANTA | Address on file | | | | | |
| 2501593 | VILMARIE  VELAZQUEZ RODRIGUEZ | Address on file | | | | | |
| 2499033 | VILMARIE  VELAZQUEZ VALLE | Address on file | | | | | |
| 2485084 | VILMARIS  BERRIOS SANTIAGO | Address on file | | | | | |
| 2472320 | VILMARIS  SABATER TROCHE | Address on file | | | | | |
| 2476947 | VILMARY  CARDONA VALENTIN | Address on file | | | | | |
| 2498571 | VILMARY  CRUZ DE JESUS | Address on file | | | | | |
| 2477372 | VILMARY  LOZADA GONZALEZ | Address on file | | | | | |
| 2477348 | VILMARY  MATEO APONTE | Address on file | | | | | |
| 2505141 | VILMARY  MEDINA MARRERO | Address on file | | | | | |
| 2506573 | VILMARY  MUNIZ NIEVES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2491637 | VILMARY  ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2479575 | VILMARY  VEGA RAMOS | Address on file | | | | | |
| 2496920 | VILMARY L BAEZ CONCEPCION | Address on file | | | | | |
| 2485670 | VILMARYS  ACOSTA MARTINEZ | Address on file | | | | | |
| 2473498 | VILMARYVELIZ  COLLAZO FLORES | Address on file | | | | | |
| 2479631 | VILMAYRA  IRIZARRY PORTELL | Address on file | | | | | |
| 2485151 | VILNALIZ  OYOLA RIVERA | Address on file | | | | | |
| 2502811 | VILNERY  COLON MELENDEZ | Address on file | | | | | |
| 2482403 | VIM ARIE  PEREZ MIRANDA | Address on file | | | | | |
| 2506103 | VIMARI  REYES QUIROS | Address on file | | | | | |
| 2504116 | VIMARIE  COLON RODRIGUEZ | Address on file | | | | | |
| 2501639 | VIMARIE  ROMERO RIVERA | Address on file | | | | | |
| 2492378 | VIMARIE L NEGRON TORRES | Address on file | | | | | |
| 2497534 | VIMARIE M ORTIZ OLIVERAS | Address on file | | | | | |
| 2491406 | VIMARIS  OCASIO LA LUZ | Address on file | | | | | |
| 2484409 | VIMARY  CARRILLO DEL VALLE | Address on file | | | | | |
| 2501941 | VIMARY  CORTES CRUZ | Address on file | | | | | |
| 2480805 | VINICIO  RAMIREZ LABOUR | Address on file | | | | | |
| 2482010 | VINILISA  CRUZ FONTANEZ | Address on file | | | | | |
| 2490091 | VIODELKA  BURGOS BERRIOS | Address on file | | | | | |
| 2504213 | VIOLA M MARTINEZ AYMAT | Address on file | | | | | |
| 2493589 | VIOLETA  FUSTER RODRIGUEZ | Address on file | | | | | |
| 2483187 | VIOLETA  GONZALEZ PEREZ | Address on file | | | | | |
| 2481381 | VIOLETA  MELENDEZ MELENDEZ | Address on file | | | | | |
| 2499347 | VIOLETA  MORALES GONZALEZ | Address on file | | | | | |
| 2481554 | VIOLETA  PEREZ SANTIAGO | Address on file | | | | | |
| 2478947 | VIOMAR  VELEZ MANGUAL | Address on file | | | | | |
| 2478570 | VIONET  FIGUEROA DIAZ | Address on file | | | | | |
| 2500738 | VIONETTE  BETANCOURT GONZALEZ | Address on file | | | | | |
| 2473059 | VIONETTE  BRISTOL RODRIGUEZ | Address on file | | | | | |
| 2487353 | VIONETTE A GONZALEZ MORALES | Address on file | | | | | |
| 2504075 | VIONNETTE Y VAZQUEZ RODRIGUEZ | Address on file | | | | | |
| 2485838 | VIRGEN  CRUZ BERROCALES | Address on file | | | | | |
| 2483544 | VIRGEN  OQUENDO OCASIO | Address on file | | | | | |
| 2480883 | VIRGEN  PANELL RIVERA | Address on file | | | | | |
| 2483215 | VIRGEN  RIVERA RIVERA | Address on file | | | | | |
| 2494524 | VIRGEN  VELAZQUEZ FIGUEROA | Address on file | | | | | |
| 2495506 | VIRGEN B COLON RODRIGUEZ | Address on file | | | | | |
| 2486913 | VIRGEN C RIVERA ORTIZ | Address on file | | | | | |
| 2472230 | VIRGEN C RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2474798 | VIRGEN E ORTIZ BATIZ | Address on file | | | | | |
| 2480273 | VIRGEN E RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2477820 | VIRGEN I RAMIREZ LOPEZ | Address on file | | | | | |
| 2495751 | VIRGEN M ALVARADO MERCED | Address on file | | | | | |
| 2496225 | VIRGEN M APONTE CASTELLANO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2477599 | VIRGEN M CASANOVA ROSARIO | Address on file | | | | | |
| 2481504 | VIRGEN M COLON RODRIGUEZ | Address on file | | | | | |
| 2499844 | VIRGEN M ESTELA CRUZ | Address on file | | | | | |
| 2485842 | VIRGEN M GOMEZ CRUZ | Address on file | | | | | |
| 2477917 | VIRGEN M MILLAN DE JESUS | Address on file | | | | | |
| 2506206 | VIRGEN M OJEDA MARTINEZ | Address on file | | | | | |
| 2485472 | VIRGEN M RIOS VELAZQUEZ | Address on file | | | | | |
| 2494466 | VIRGEN M SANTIAGO PAGAN | Address on file | | | | | |
| 2477734 | VIRGEN M SANTIAGO PEREZ | Address on file | | | | | |
| 2478285 | VIRGEN M SANTIAGO SANTIAGO | Address on file | | | | | |
| 2472347 | VIRGEN M SOTO VELEZ | Address on file | | | | | |
| 2493443 | VIRGEN M TORO RODRIGUEZ | Address on file | | | | | |
| 2498079 | VIRGEN M TORRES TORRES | Address on file | | | | | |
| 2495432 | VIRGEN N VICENTE GONZALEZ | Address on file | | | | | |
| 2478191 | VIRGEN O MORALES CORTEZ | Address on file | | | | | |
| 2494917 | VIRGEN P RAMOS RUPERTO | Address on file | | | | | |
| 2496165 | VIRGEN T CRUZ RODRIGUEZ | Address on file | | | | | |
| 2479958 | VIRGENMINA  CASTRO RODRIGUEZ | Address on file | | | | | |
| 2484604 | VIRGENMINA  COLON JUSINO | Address on file | | | | | |
| 2480506 | VIRGENMINA  CRUZ MARTINEZ | Address on file | | | | | |
| 2486725 | VIRGENMINA  GUTIERREZ SANTOS | Address on file | | | | | |
| 2486694 | VIRGENMINA  LOPEZ LOPEZ | Address on file | | | | | |
| 2486357 | VIRGENMINA  NEGRON RAMOS | Address on file | | | | | |
| 2495166 | VIRGENMINA  PEREZ BURGOS | Address on file | | | | | |
| 2500389 | VIRGENMINA  RODRIGUEZ MERCED | Address on file | | | | | |
| 2475721 | VIRGENMINA  TORRES VENTURA | Address on file | | | | | |
| 2491839 | VIRGILIO  AGUILAR CHARON | Address on file | | | | | |
| 2478084 | VIRGILIO  DE JESUS ESCOBAR | Address on file | | | | | |
| 2473649 | VIRGILIO  ESCALANTE ESCALANTE | Address on file | | | | | |
| 2489079 | VIRGILIO  ESCALERA RIVERA | Address on file | | | | | |
| 2506521 | VIRGILIO  PEREZ GONZALEZ | Address on file | | | | | |
| 2474329 | VIRGILIO  TORRES RIVERA | Address on file | | | | | |
| 2498721 | VIRGILIO  VAZQUEZ CARTAGENA | Address on file | | | | | |
| 2485447 | VIRGINIA  ADORNO CARRION | Address on file | | | | | |
| 2496269 | VIRGINIA  ALICEA RIVERA | Address on file | | | | | |
| 2496830 | VIRGINIA  ARROYO REYES | Address on file | | | | | |
| 2480812 | VIRGINIA  BENITEZ CASTRO | Address on file | | | | | |
| 2477238 | VIRGINIA  CONCEPCION VAZQUEZ | Address on file | | | | | |
| 2473767 | VIRGINIA  CORREA CRUZ | Address on file | | | | | |
| 2490138 | VIRGINIA  CRESPO LOPEZ | Address on file | | | | | |
| 2497305 | VIRGINIA  DAVILA CARTAGENA | Address on file | | | | | |
| 2496626 | VIRGINIA  DIAZ APONTE | Address on file | | | | | |
| 2505401 | VIRGINIA  DONE NIVAR | Address on file | | | | | |
| 2487170 | VIRGINIA  FEBRES GONZALEZ | Address on file | | | | | |
| 2490323 | VIRGINIA  FEBRES MORALES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2478061 | VIRGINIA  GONZALEZ FERNANDEZ | Address on file | | | | | |
| 2471871 | VIRGINIA  HERNANDEZ ORTIZ | Address on file | | | | | |
| 2494010 | VIRGINIA  LOPEZ CURBELO | Address on file | | | | | |
| 2488164 | VIRGINIA  MARTINEZ RIVERA | Address on file | | | | | |
| 2471774 | VIRGINIA  NIEVES MILIAN | Address on file | | | | | |
| 2473210 | VIRGINIA  NIEVES SOTOMAYOR | Address on file | | | | | |
| 2492247 | VIRGINIA  ORTIZ MENDEZ | Address on file | | | | | |
| 2500157 | VIRGINIA  PAGAN ORTIZ | Address on file | | | | | |
| 2493898 | VIRGINIA  PEREZ DIAZ | Address on file | | | | | |
| 2484512 | VIRGINIA  PORTELL GONZALEZ | Address on file | | | | | |
| 2471858 | VIRGINIA  RAMOS BETANCOURT | Address on file | | | | | |
| 2471784 | VIRGINIA  RIVERA GONZALEZ | Address on file | | | | | |
| 2492108 | VIRGINIA  RIVERA VILLEGAS | Address on file | | | | | |
| 2486391 | VIRGINIA  ROBLES FERRER | Address on file | | | | | |
| 2490826 | VIRGINIA  RODRIGUEZ COLLAZO | Address on file | | | | | |
| 2498039 | VIRGINIA  RODRIGUEZ MONTANEZ | Address on file | | | | | |
| 2488128 | VIRGINIA  RODRIGUEZ RIOS | Address on file | | | | | |
| 2486303 | VIRGINIA  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2484718 | VIRGINIA  SANCHEZ RIVERA | Address on file | | | | | |
| 2486115 | VIRGINIA  SANTIAGO ROMERO | Address on file | | | | | |
| 2498585 | VIRGINIA  SANTOS MALDONADO | Address on file | | | | | |
| 2480861 | VIRGINIA  TOLEDO ROSARIO | Address on file | | | | | |
| 2493461 | VIRGINIA  TORO MERCADO | Address on file | | | | | |
| 2489511 | VIRGINIA  TRAVERZO BARRETO | Address on file | | | | | |
| 2496300 | VIRGINIA M RIOS SANABRIA | Address on file | | | | | |
| 2501707 | VIRMARY  MENDEZ MENDEZ | Address on file | | | | | |
| 2488510 | VIRNA  PARRILLA RODRIGUEZ | Address on file | | | | | |
| 2477228 | VIRNA E MALDONADO GONZALEZ | Address on file | | | | | |
| 2476417 | VIRNA L COLON ORTIZ | Address on file | | | | | |
| 2497063 | VIRNA L MACHADO PRATTS | Address on file | | | | | |
| 2488615 | VIRNA L MELECIO VEGA | Address on file | | | | | |
| 2503290 | VIRNALIZ  HUERTAS ROBLES | Address on file | | | | | |
| 2503075 | VIRNIA L AQUINO BERRIOS | Address on file | | | | | |
| 2485109 | VIRSAMALY  RAMOS GONZALEZ | Address on file | | | | | |
| 2501205 | VIVALDO  VILLARAN OSORIO | Address on file | | | | | |
| 2500130 | VIVAN  ROMAN GARCIA | Address on file | | | | | |
| 2488136 | VIVANES  VILLARAN OSORIO | Address on file | | | | | |
| 2490029 | VIVETTE Y RODRIGUEZ NAVEDO | Address on file | | | | | |
| 2490139 | VIVIAM M QUINONES BARRETO | Address on file | | | | | |
| 2493695 | VIVIAN  ACEVEDO CANCELA | Address on file | | | | | |
| 2491487 | VIVIAN  ALICEA VAZQUEZ | Address on file | | | | | |
| 2477046 | VIVIAN  CORREA BORRERO | Address on file | | | | | |
| 2482570 | VIVIAN  CRUZ DIAZ | Address on file | | | | | |
| 2480693 | VIVIAN  FERRER MUNOZ | Address on file | | | | | |
| 2490450 | VIVIAN  FIGUEROA LOPEZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 743 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2488841 | VIVIAN  FLORES MEJIAS | Address on file | | | | | |
| 2479024 | VIVIAN  FUENTES RUIZ | Address on file | | | | | |
| 2506377 | VIVIAN  HERNANDEZ TORRES | Address on file | | | | | |
| 2503078 | VIVIAN  MALDONADO COLBERG | Address on file | | | | | |
| 2490353 | VIVIAN  MALDONADO COLLAZO | Address on file | | | | | |
| 2477202 | VIVIAN  MELENDEZ CASTILLO | Address on file | | | | | |
| 2492584 | VIVIAN  MORERA PARRILLA | Address on file | | | | | |
| 2481955 | VIVIAN  OTERO MUNIZ | Address on file | | | | | |
| 2481419 | VIVIAN  RAMOS BETANCOURT | Address on file | | | | | |
| 2488046 | VIVIAN  RENTAS SANTIAGO | Address on file | | | | | |
| 2478754 | VIVIAN  RIVERA CEDENO | Address on file | | | | | |
| 2506614 | VIVIAN  RIVERA CRUZ | Address on file | | | | | |
| 2480870 | VIVIAN  RIVERA OQUENDO | Address on file | | | | | |
| 2494462 | VIVIAN  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2475470 | VIVIAN  ROCHE GARCIA | Address on file | | | | | |
| 2475331 | VIVIAN  RODRIGUEZ RAMOS | Address on file | | | | | |
| 2477921 | VIVIAN  ROMAN ELIAS | Address on file | | | | | |
| 2472251 | VIVIAN  ROSARIO ANGUEIRA | Address on file | | | | | |
| 2475842 | VIVIAN  TORO MUNOZ | Address on file | | | | | |
| 2487700 | VIVIAN  TORO RUIZ | Address on file | | | | | |
| 2473361 | VIVIAN  TORRES BELTRAN | Address on file | | | | | |
| 2506615 | VIVIAN  TORRES ROJAS | Address on file | | | | | |
| 2477324 | VIVIAN  TORRES TALAVERA | Address on file | | | | | |
| 2480374 | VIVIAN  VARGAS MARTINEZ | Address on file | | | | | |
| 2498303 | VIVIAN A RODRIGUEZ VILLANUEVA | Address on file | | | | | |
| 2485163 | VIVIAN B LEON TORRES | Address on file | | | | | |
| 2506345 | VIVIAN C RIVERA ACEVEDO | Address on file | | | | | |
| 2489661 | VIVIAN D MARRERO ROBLES | Address on file | | | | | |
| 2473993 | VIVIAN D MARTINEZ DE LEON | Address on file | | | | | |
| 2497746 | VIVIAN E ACEVEDO NIEVES | Address on file | | | | | |
| 2487386 | VIVIAN E COLLAZO AYALA | Address on file | | | | | |
| 2499430 | VIVIAN E CRUZ MAISONET | Address on file | | | | | |
| 2473437 | VIVIAN E FIGUEROA APONTE | Address on file | | | | | |
| 2483528 | VIVIAN E FIGUEROA CUEVAS | Address on file | | | | | |
| 2485274 | VIVIAN E MELENDEZ ZAYAS | Address on file | | | | | |
| 2485093 | VIVIAN E NIEVES ARIAS | Address on file | | | | | |
| 2479920 | VIVIAN E PEREZ ZAMBRANA | Address on file | | | | | |
| 2499891 | VIVIAN E RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2479170 | VIVIAN E ROSADO APONTE | Address on file | | | | | |
| 2497259 | VIVIAN E RUIZ GONZALEZ | Address on file | | | | | |
| 2482576 | VIVIAN E TOLEDO RODRIGUEZ | Address on file | | | | | |
| 2506545 | VIVIAN G RIVERA SANTIAGO | Address on file | | | | | |
| 2495441 | VIVIAN I CONCEPCION MORALES | Address on file | | | | | |
| 2487405 | VIVIAN I ORTIZ CASIANO | Address on file | | | | | |
| 2486816 | VIVIAN I VARGAS GIBBS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2487958 | VIVIAN J ENRIQUEZ FLORES | Address on file | | | | | |
| 2474658 | VIVIAN J MATIAS CASTRO | Address on file | | | | | |
| 2482296 | VIVIAN J MORALES RODRIGUEZ | Address on file | | | | | |
| 2488036 | VIVIAN J OQUENDO DIAZ | Address on file | | | | | |
| 2500690 | VIVIAN J PADUA SOTO | Address on file | | | | | |
| 2489941 | VIVIAN J RODRIGUEZ NIEVES | Address on file | | | | | |
| 2482147 | VIVIAN J RODRIGUEZ PEREZ | Address on file | | | | | |
| 2485222 | VIVIAN L HADDOCK BELMONTE | Address on file | | | | | |
| 2483078 | VIVIAN L IRIZARRY RIVERA | Address on file | | | | | |
| 2492219 | VIVIAN L LOPEZ ORTIZ | Address on file | | | | | |
| 2482495 | VIVIAN L OQUENDO GONGON | Address on file | | | | | |
| 2479504 | VIVIAN L VELEZ COLON | Address on file | | | | | |
| 2496488 | VIVIAN M AGOSTINI ORTIZ | Address on file | | | | | |
| 2487204 | VIVIAN M AVILA PEREZ | Address on file | | | | | |
| 2500826 | VIVIAN M MENDEZ CAMACHO | Address on file | | | | | |
| 2504911 | VIVIAN M PEREZ RIVERA | Address on file | | | | | |
| 2498673 | VIVIAN M RIVERA DAVILA | Address on file | | | | | |
| 2472326 | VIVIAN M SANTOS CONTRERAS | Address on file | | | | | |
| 2504277 | VIVIAN P GALINDO CUPELES | Address on file | | | | | |
| 2496617 | VIVIAN V LEBRON LEBRON | Address on file | | | | | |
| 2471906 | VIVIAN Y DIAZ JIMENEZ | Address on file | | | | | |
| 2497677 | VIVIAN Z GONZALEZ SILVA | Address on file | | | | | |
| 2495973 | VIVIANA  ALVAREZ CONCEPCION | Address on file | | | | | |
| 2481203 | VIVIANA  CEREZO SANTIAGO | Address on file | | | | | |
| 2483927 | VIVIANA  DE LA CRUZ GARCIA | Address on file | | | | | |
| 2504279 | VIVIANA  DIEPPA RODRIGUEZ | Address on file | | | | | |
| 2502507 | VIVIANA  ESTRADA MELENDEZ | Address on file | | | | | |
| 2501741 | VIVIANA  LOPEZ RAMOS | Address on file | | | | | |
| 2507236 | VIVIANA  MARRERO FONTANEZ | Address on file | | | | | |
| 2494967 | VIVIANA  MARRERO NEGRON | Address on file | | | | | |
| 2475294 | VIVIANA  MERCADO RODRIGUEZ | Address on file | | | | | |
| 2476442 | VIVIANA  MIRANDA OCASIO | Address on file | | | | | |
| 2475113 | VIVIANA  MIRANDA VEGA | Address on file | | | | | |
| 2501494 | VIVIANA  NEGRON NEGRON | Address on file | | | | | |
| 2498481 | VIVIANA  OCASIO COLON | Address on file | | | | | |
| 2503822 | VIVIANA  ORTIZ SANTIAGO | Address on file | | | | | |
| 2478419 | VIVIANA  RIVERA MAISONET | Address on file | | | | | |
| 2475462 | VIVIANA  RIVERA VELAZQUEZ | Address on file | | | | | |
| 2497748 | VIVIANA  RODRIGUEZ ANDINO | Address on file | | | | | |
| 2504551 | VIVIANA  RODRIGUEZ MIRANDA | Address on file | | | | | |
| 2485616 | VIVIANA  RODRIGUEZ PEREZ | Address on file | | | | | |
| 2504801 | VIVIANA  RODRIGUEZ VIROLA | Address on file | | | | | |
| 2506302 | VIVIANA  SANTIAGO VEGA | Address on file | | | | | |
| 2500888 | VIVIANA  SOTO ORTIZ | Address on file | | | | | |
| 2500937 | VIVIANA  TORRES ALVAREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2481663 | VIVIANA  TORRES HERNANDEZ | Address on file | | | | | |
| 2484607 | VIVIANA  TORRES NIEVES | Address on file | | | | | |
| 2506475 | VIVIANA  VEGA SOTO | Address on file | | | | | |
| 2502252 | VIVIANA  VELEZ SANCHEZ | Address on file | | | | | |
| 2471820 | VIVIANA A RODRIGUEZ SALDARRIAGA | Address on file | | | | | |
| 2505519 | VIVIANA E LAGARES ROSSY | Address on file | | | | | |
| 2496792 | VIVIANA E MARTINEZ PEREZ | Address on file | | | | | |
| 2479591 | VIVIANA M ALVARADO OLIVERAS | Address on file | | | | | |
| 2493323 | VIVIANA N ACEVEDO TORAL | Address on file | | | | | |
| 2479136 | VIVIANA N COLLAZO VEGA | Address on file | | | | | |
| 2479566 | VIVIANA S CAQUIAS DUENO | Address on file | | | | | |
| 2503927 | VIVIANA V CORTES CORDERO | Address on file | | | | | |
| 2487999 | VIVIANA Z TORRES PAGAN | Address on file | | | | | |
| 2483966 | VIVIANNA  NIEVES CINTRON | Address on file | | | | | |
| 2487044 | VIVIANNE E DELGADO FRANCO | Address on file | | | | | |
| 2502028 | VIVIANNE G TORRES DURAN | Address on file | | | | | |
| 2507172 | VIVIANNETTE  RUIZ MORALES | Address on file | | | | | |
| 2471540 | VIVIEN J TOSADO CASTRO | Address on file | | | | | |
| 2474153 | VIVIENNE M COLON DOELTER | Address on file | | | | | |
| 2489623 | VLADIMIR  RUIZ VAZQUEZ | Address on file | | | | | |
| 2498156 | VLADIMIR  SOTO LUCCA | Address on file | | | | | |
| 2503043 | VLADIMIR A FUENTES PANET | Address on file | | | | | |
| 2502641 | VON A MEDINA MOJICA | Address on file | | | | | |
| 2504704 | VON M TORRES RIVERA | Address on file | | | | | |
| 2483359 | VYMAGDA L CHICO NOLLA | Address on file | | | | | |
| 2501314 | VYOMAR I SANTIAGO FERNANDEZ | Address on file | | | | | |
| 2490182 | WADDIE E RIVERA APONTE | Address on file | | | | | |
| 2493738 | WADDY E SOSA COSME | Address on file | | | | | |
| 2495542 | WADELINE  BERMUDEZ ACEVEDO | Address on file | | | | | |
| 2495565 | WADI J ISAAC SALIM | Address on file | | | | | |
| 2476039 | WAGDA L BABILONIA HERNANDEZ | Address on file | | | | | |
| 2483610 | WALBERTO  GARCIA RODRIGUEZ | Address on file | | | | | |
| 2484489 | WALDEMAR  ALVAREZ TORRES | Address on file | | | | | |
| 2479039 | WALDEMAR  BARRETO BADILLO | Address on file | | | | | |
| 2473749 | WALDEMAR  FORESTIER CUERDA | Address on file | | | | | |
| 2495036 | WALDEMAR  GONZALEZ CHACON | Address on file | | | | | |
| 2498649 | WALDEMAR  LOPEZ ACEVEDO | Address on file | | | | | |
| 2487224 | WALDEMAR  MATIAS PACHECO | Address on file | | | | | |
| 2496069 | WALDEMAR  OJEDA AQUINO | Address on file | | | | | |
| 2479406 | WALDEMAR  ROMAN MORALES | Address on file | | | | | |
| 2505027 | WALDEMAR  ROSADO SANCHEZ | Address on file | | | | | |
| 2500970 | WALDEMAR  SAAVEDRA SAAVEDRA | Address on file | | | | | |
| 2481976 | WALDO  MEDINA SANTANA | Address on file | | | | | |
| 2497138 | WALDO  SANABRIA LUGO | Address on file | | | | | |
| 2474625 | WALDO D ORTIZ RAMIREZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2504457 | WALENY  GUZMAN COSME | Address on file | | | | | |
| 2485228 | WALESCA  ZADIEYH LACLAUSTRA | Address on file | | | | | |
| 2484429 | WALESCA E MENDEZ PAGAN | Address on file | | | | | |
| 2505077 | WALESKA  ADAMES MERCADO | Address on file | | | | | |
| 2497984 | WALESKA  ARROYO MENDEZ | Address on file | | | | | |
| 2487614 | WALESKA  AVILES MEDINA | Address on file | | | | | |
| 2483191 | WALESKA  BERDECIA RIVAS | Address on file | | | | | |
| 2489557 | WALESKA  CARRERAS PERDOMO | Address on file | | | | | |
| 2476570 | WALESKA  COLON LOPEZ | Address on file | | | | | |
| 2496992 | WALESKA  DELGADO VAZQUEZ | Address on file | | | | | |
| 2483833 | WALESKA  DIAZ CASTRO | Address on file | | | | | |
| 2477503 | WALESKA  GIOVANNETTI | Address on file | | | | | |
| 2489525 | WALESKA  GONZALEZ ACOSTA | Address on file | | | | | |
| 2486744 | WALESKA  MARTINEZ PARDO | Address on file | | | | | |
| 2504643 | WALESKA  MIRANDA SOTO | Address on file | | | | | |
| 2502360 | WALESKA  MUNIZ MUNOZ | Address on file | | | | | |
| 2477154 | WALESKA  NIEVES PEREZ | Address on file | | | | | |
| 2476919 | WALESKA  NIEVES SOTO | Address on file | | | | | |
| 2488000 | WALESKA  ORTIZ PEREIRA | Address on file | | | | | |
| 2491537 | WALESKA  PABON GARCIA | Address on file | | | | | |
| 2477104 | WALESKA  PEREZ CARABALLO | Address on file | | | | | |
| 2478377 | WALESKA  PEREZ QUINONES | Address on file | | | | | |
| 2476398 | WALESKA  PLACERES NIEVES | Address on file | | | | | |
| 2475444 | WALESKA  RAMOS RAMOS | Address on file | | | | | |
| 2501974 | WALESKA  RIVERA CHINEA | Address on file | | | | | |
| 2500242 | WALESKA  RIVERA MATEO | Address on file | | | | | |
| 2483097 | WALESKA  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2496561 | WALESKA  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2496313 | WALESKA  RODRIGUEZ COLON | Address on file | | | | | |
| 2495313 | WALESKA  RODRIGUEZ REYES | Address on file | | | | | |
| 2477888 | WALESKA  ROMAN CRUZ | Address on file | | | | | |
| 2477410 | WALESKA  ROSA GOMEZ | Address on file | | | | | |
| 2483408 | WALESKA  RUSSE ACEVEDO | Address on file | | | | | |
| 2482065 | WALESKA  SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2497584 | WALESKA  SANTOS LOPEZ | Address on file | | | | | |
| 2501580 | WALESKA  SOSTRE MALDONADO | Address on file | | | | | |
| 2483111 | WALESKA  SOTO PAGAN | Address on file | | | | | |
| 2479768 | WALESKA  TORRES SANTANA | Address on file | | | | | |
| 2478333 | WALESKA  VARGAS RODRIGUEZ | Address on file | | | | | |
| 2483701 | WALESKA  VELEZ MONTANEZ | Address on file | | | | | |
| 2476186 | WALESKA A LORENZO AYALA | Address on file | | | | | |
| 2477044 | WALESKA E TORRES OTERO | Address on file | | | | | |
| 2501843 | WALESKA E UJAQUE DE JESUS | Address on file | | | | | |
| 2473781 | WALESKA I PEREZ IRIZARRY | Address on file | | | | | |
| 2505915 | WALESKA I RIVERA GONZALEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2478269 | WALESKA J RODRIGUEZ BONILLA | Address on file | | | | | |
| 2484214 | WALESKA M COLLAZO PARRILLA | Address on file | | | | | |
| 2484534 | WALESKA M RIVERA ORTIZ | Address on file | | | | | |
| 2502029 | WALESKA M RIVERA RAMIREZ | Address on file | | | | | |
| 2478434 | WALESKA M RODRIGUEZ AGUAYO | Address on file | | | | | |
| 2491292 | WALESKA V CASTILLO CRESPO | Address on file | | | | | |
| 2488664 | WALESKA Y MORALES TORRES | Address on file | | | | | |
| 2474954 | WALLESKA  MORRO VEGA | Address on file | | | | | |
| 2489889 | WALMA Y RIVERA ESCALERA | Address on file | | | | | |
| 2505366 | WALMARIE  QUILES LLANES | Address on file | | | | | |
| 2472730 | WALQUIRIA  CORREA RUIZ | Address on file | | | | | |
| 2484867 | WALTER  CARABALLO FLORES | Address on file | | | | | |
| 2494855 | WALTER  HODGE EDWARDS | Address on file | | | | | |
| 2486597 | WALTER  RIVERA OQUENDO | Address on file | | | | | |
| 2492730 | WALTER  SANTIAGO IGLESIAS | Address on file | | | | | |
| 2482386 | WALTER  TORO MATOS | Address on file | | | | | |
| 2480157 | WALTER E SOLIS MACHADO | Address on file | | | | | |
| 2476927 | WALTER J COLON SERRANO | Address on file | | | | | |
| 2490709 | WALTER J GARCIA SANTIAGO | Address on file | | | | | |
| 2484741 | WALTER J IBARRONDO GONZALEZ | Address on file | | | | | |
| 2491220 | WALTER J PEREZ MARTINEZ | Address on file | | | | | |
| 2476621 | WALTER N RIVERA ACEVEDO | Address on file | | | | | |
| 2489959 | WALTER ROGELIO  SANCHEZ TORRES | Address on file | | | | | |
| 2477834 | WANCEDYS  CINTRON OLIVERA | Address on file | | | | | |
| 2493830 | WANDA  ABREU VALENTIN | Address on file | | | | | |
| 2477874 | WANDA  ADORNO PABON | Address on file | | | | | |
| 2472657 | WANDA  BAEZ POLIDURA | Address on file | | | | | |
| 2485813 | WANDA  BERRIOS | Address on file | | | | | |
| 2484550 | WANDA  BONILLA RIVERA | Address on file | | | | | |
| 2473061 | WANDA  BURGOS LOPEZ | Address on file | | | | | |
| 2496059 | WANDA  BURGOS SANTANA | Address on file | | | | | |
| 2477299 | WANDA  CAMPOS MENDEZ | Address on file | | | | | |
| 2481996 | WANDA  CANDELARIO BAEZ | Address on file | | | | | |
| 2489329 | WANDA  CARDIN AJA | Address on file | | | | | |
| 2489446 | WANDA  CARO RAMOS | Address on file | | | | | |
| 2493825 | WANDA  CARRILLO JIMENEZ | Address on file | | | | | |
| 2488668 | WANDA  CARTAGENA MOLINA | Address on file | | | | | |
| 2484769 | WANDA  CORREA RAMOS | Address on file | | | | | |
| 2478044 | WANDA  CORTES LACLAUSTRA | Address on file | | | | | |
| 2494408 | WANDA  COSME COSME | Address on file | | | | | |
| 2475028 | WANDA  CRUZ LEON | Address on file | | | | | |
| 2483018 | WANDA  CRUZ REYES | Address on file | | | | | |
| 2481929 | WANDA  DAVILA CARRASQUILLO | Address on file | | | | | |
| 2478294 | WANDA  FIGUEROA FIGUEROA | Address on file | | | | | |
| 2489517 | WANDA  FIGUEROA RUIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2480101 | WANDA  FLORES RIVERA | Address on file | | | | | |
| 2491383 | WANDA  GANDIA TORRES | Address on file | | | | | |
| 2480858 | WANDA  GONZALEZ COLON | Address on file | | | | | |
| 2487666 | WANDA  HERNANDEZ CINTRON | Address on file | | | | | |
| 2494927 | WANDA  HERNANDEZ VIDOT | Address on file | | | | | |
| 2475322 | WANDA  IZQUIERDO VALLE | Address on file | | | | | |
| 2496741 | WANDA  LEON OCASIO | Address on file | | | | | |
| 2490566 | WANDA  LOPEZ ALVAREZ | Address on file | | | | | |
| 2494924 | WANDA  LOPEZ FLORES | Address on file | | | | | |
| 2477944 | WANDA  LOPEZ GONZALEZ | Address on file | | | | | |
| 2471850 | WANDA  LOPEZ JACKSON | Address on file | | | | | |
| 2477100 | WANDA  LOPEZ SOTO | Address on file | | | | | |
| 2491100 | WANDA  LORENZO FELICIANO | Address on file | | | | | |
| 2480747 | WANDA  MARTELL MARTINEZ | Address on file | | | | | |
| 2496072 | WANDA  MARTINEZ BARBOSA | Address on file | | | | | |
| 2498726 | WANDA  MARTINEZ RODRIGUEZ | Address on file | | | | | |
| 2491407 | WANDA  MELENDEZ CARABALLO | Address on file | | | | | |
| 2499275 | WANDA  MELENDEZ RIVERA | Address on file | | | | | |
| 2476240 | WANDA  MENDEZ DIAZ | Address on file | | | | | |
| 2476423 | WANDA  MORALES PAGAN | Address on file | | | | | |
| 2486768 | WANDA  MUNOZ FELICIANO | Address on file | | | | | |
| 2492370 | WANDA  NEGRON DIAZ | Address on file | | | | | |
| 2471432 | WANDA  PADILLA COLON | Address on file | | | | | |
| 2481066 | WANDA  PADILLA SUAREZ | Address on file | | | | | |
| 2488048 | WANDA  PASTRANA NIEVES | Address on file | | | | | |
| 2476792 | WANDA  PEREZ MELENDEZ | Address on file | | | | | |
| 2481011 | WANDA  PEREZ MIRANDA | Address on file | | | | | |
| 2495569 | WANDA  PEREZ PEREZ | Address on file | | | | | |
| 2495355 | WANDA  QUILES RIVERA | Address on file | | | | | |
| 2497775 | WANDA  RAMOS ORTIZ | Address on file | | | | | |
| 2486412 | WANDA  RAMOS RODRIGUEZ | Address on file | | | | | |
| 2475397 | WANDA  RENTAS RIVERA | Address on file | | | | | |
| 2485995 | WANDA  RIVERA DIAZ | Address on file | | | | | |
| 2471859 | WANDA  RIVERA MENDEZ | Address on file | | | | | |
| 2484269 | WANDA  RIVERA OTERO | Address on file | | | | | |
| 2499519 | WANDA  ROBLES PABON | Address on file | | | | | |
| 2486528 | WANDA  RODRIGUEZ MARTINEZ | Address on file | | | | | |
| 2484621 | WANDA  ROMAN TORRES | Address on file | | | | | |
| 2495568 | WANDA  ROSA MALAVE | Address on file | | | | | |
| 2500845 | WANDA  ROSADO TORRES | Address on file | | | | | |
| 2498248 | WANDA  ROSARIO PEREZ | Address on file | | | | | |
| 2474156 | WANDA  RUIZ CRUZ | Address on file | | | | | |
| 2497050 | WANDA  RULLAN VARGAS | Address on file | | | | | |
| 2477777 | WANDA  SANCHEZ REYES | Address on file | | | | | |
| 2489980 | WANDA  SANTANA ORTIZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 749 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2490017 | WANDA  SANTIAGO TORRES | Address on file | | | | | |
| 2499130 | WANDA  SERRANO TORRES | Address on file | | | | | |
| 2483638 | WANDA  SOTO TORRES | Address on file | | | | | |
| 2476831 | WANDA  TIRADO BELEN | Address on file | | | | | |
| 2504846 | WANDA  TORRES MEDINA | Address on file | | | | | |
| 2472338 | WANDA  TORRES SANTIAGO | Address on file | | | | | |
| 2475166 | WANDA  VEGUILLA VEGA | Address on file | | | | | |
| 2471497 | WANDA A DIAZ CINTRON | Address on file | | | | | |
| 2493938 | WANDA A HERNANDEZ CRESPO | Address on file | | | | | |
| 2475671 | WANDA A MACHUCA ORTIZ | Address on file | | | | | |
| 2482395 | WANDA A NIEVES MIELES | Address on file | | | | | |
| 2472080 | WANDA B PADUANI SIMONETTY | Address on file | | | | | |
| 2497739 | WANDA C FIGUEROA MOLINA | Address on file | | | | | |
| 2495096 | WANDA D RAMOS CRUZ | Address on file | | | | | |
| 2503445 | WANDA DEL C  RIVERA GONZALEZ | Address on file | | | | | |
| 2475268 | WANDA E AGOSTO RIVERA | Address on file | | | | | |
| 2498146 | WANDA E ASTACIO FIGUEROA | Address on file | | | | | |
| 2482669 | WANDA E BABILONIA MORALES | Address on file | | | | | |
| 2496109 | WANDA E BALAY GONZALEZ | Address on file | | | | | |
| 2481900 | WANDA E BURGOS VELEZ | Address on file | | | | | |
| 2483497 | WANDA E CARABALLO RODRIGUEZ | Address on file | | | | | |
| 2497875 | WANDA E DIAZ PEREZ | Address on file | | | | | |
| 2497734 | WANDA E DONATO MORALES | Address on file | | | | | |
| 2494326 | WANDA E GARCIA CRUZ | Address on file | | | | | |
| 2489658 | WANDA E GONZALEZ ALVARADO | Address on file | | | | | |
| 2487406 | WANDA E GONZALEZ MERCADO | Address on file | | | | | |
| 2495252 | WANDA E NUNEZ MALDONADO | Address on file | | | | | |
| 2482692 | WANDA E PAGAN REYES | Address on file | | | | | |
| 2482294 | WANDA E REYES RIVERA | Address on file | | | | | |
| 2476382 | WANDA E RIVERA LOPEZ | Address on file | | | | | |
| 2473273 | WANDA E RIVERA RUIZ | Address on file | | | | | |
| 2474501 | WANDA E RODRIGUEZ VELEZ | Address on file | | | | | |
| 2497348 | WANDA E SANTIAGO CARRERO | Address on file | | | | | |
| 2489863 | WANDA E SANTIAGO RAMOS | Address on file | | | | | |
| 2486837 | WANDA E SOTO MATTA | Address on file | | | | | |
| 2482292 | WANDA E TORRES SANTIAGO | Address on file | | | | | |
| 2474845 | WANDA E VAZQUEZ SANTANA | Address on file | | | | | |
| 2475834 | WANDA E VELAZQUEZ SANTIAGO | Address on file | | | | | |
| 2491541 | WANDA G PAGAN HERNANDEZ | Address on file | | | | | |
| 2481928 | WANDA G RIVERA GERENA | Address on file | | | | | |
| 2496713 | WANDA G SANTOS SANTIAGO | Address on file | | | | | |
| 2500924 | WANDA I ACOSTA AROCHO | Address on file | | | | | |
| 2495912 | WANDA I ALAMO RAMOS | Address on file | | | | | |
| 2497753 | WANDA I ALICEA MERCADO | Address on file | | | | | |
| 2488544 | WANDA I ALMODOVAR RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2476027 | WANDA I ALVARADO PEREZ | Address on file | | | | | |
| 2477448 | WANDA I ALVAREZ DAVID | Address on file | | | | | |
| 2497822 | WANDA I AMADOR NEGRON | Address on file | | | | | |
| 2476880 | WANDA I AMALBERT VILLEGAS | Address on file | | | | | |
| 2474341 | WANDA I ANDINO QUINTANA | Address on file | | | | | |
| 2479982 | WANDA I APONTE RODRIGUEZ | Address on file | | | | | |
| 2489722 | WANDA I ARCE CRUZ | Address on file | | | | | |
| 2498891 | WANDA I ARVELO MORALES | Address on file | | | | | |
| 2486301 | WANDA I BAEZ DIAZ | Address on file | | | | | |
| 2497603 | WANDA I BETANCOURT FIGUEROA | Address on file | | | | | |
| 2477661 | WANDA I BURGOS ORTIZ | Address on file | | | | | |
| 2496703 | WANDA I CACHO MELENDEZ | Address on file | | | | | |
| 2505036 | WANDA I CAMACHO BAEZ | Address on file | | | | | |
| 2498725 | WANDA I CAMACHO SANTANA | Address on file | | | | | |
| 2495492 | WANDA I CAMACHO VAZQUEZ | Address on file | | | | | |
| 2486615 | WANDA I CARMENATY DECLET | Address on file | | | | | |
| 2473120 | WANDA I CARMONA NIEVES | Address on file | | | | | |
| 2497082 | WANDA I CARRASQUILLO MORALES | Address on file | | | | | |
| 2492362 | WANDA I CARRERO LOPEZ | Address on file | | | | | |
| 2482308 | WANDA I CASILLAS DEL VALLE | Address on file | | | | | |
| 2483820 | WANDA I CASILLAS MARTINEZ | Address on file | | | | | |
| 2482856 | WANDA I COLLAZO PEREZ | Address on file | | | | | |
| 2487538 | WANDA I COLON CARO | Address on file | | | | | |
| 2480501 | WANDA I COLON ROMAN | Address on file | | | | | |
| 2487772 | WANDA I COLON VEGA | Address on file | | | | | |
| 2484701 | WANDA I CORCINO MERCADO | Address on file | | | | | |
| 2483266 | WANDA I CORTES SANCHEZ | Address on file | | | | | |
| 2489287 | WANDA I CRUZ CABALLERO | Address on file | | | | | |
| 2493526 | WANDA I CRUZ RODRIGUEZ | Address on file | | | | | |
| 2487559 | WANDA I DAVID MIRANDA | Address on file | | | | | |
| 2476261 | WANDA I DAVILA LEBRON | Address on file | | | | | |
| 2494809 | WANDA I DAVILA TORRES | Address on file | | | | | |
| 2497393 | WANDA I DAVIS RODRIGUEZ | Address on file | | | | | |
| 2481830 | WANDA I DE JESUS RIVERA | Address on file | | | | | |
| 2483208 | WANDA I DEL VALLE CRUZ | Address on file | | | | | |
| 2481907 | WANDA I DELGADO SANTANA | Address on file | | | | | |
| 2476564 | WANDA I DIAZ CORTEZ | Address on file | | | | | |
| 2478024 | WANDA I DIAZ FLORES | Address on file | | | | | |
| 2496995 | WANDA I DIAZ LOPEZ | Address on file | | | | | |
| 2475015 | WANDA I DIAZ MARTINEZ | Address on file | | | | | |
| 2481826 | WANDA I DUMAS RODRIGUEZ | Address on file | | | | | |
| 2481762 | WANDA I ECHEVARRIA ORTIZ | Address on file | | | | | |
| 2476870 | WANDA I ESTREMERA VAZQUEZ | Address on file | | | | | |
| 2476288 | WANDA I FALCON MATOS | Address on file | | | | | |
| 2499335 | WANDA I FERNANDEZ PENA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2486789 | WANDA I FIGUEROA BYRON | Address on file | | | | | |
| 2500788 | WANDA I FIGUEROA CABRERA | Address on file | | | | | |
| 2494752 | WANDA I FIGUEROA TIRADO | Address on file | | | | | |
| 2491690 | WANDA I FIGUEROA TORRES | Address on file | | | | | |
| 2480064 | WANDA I FLORES RIVERA | Address on file | | | | | |
| 2494380 | WANDA I GARCIA COLON | Address on file | | | | | |
| 2487925 | WANDA I GARCIA DE JESUS | Address on file | | | | | |
| 2482652 | WANDA I GARCIA GINES | Address on file | | | | | |
| 2474863 | WANDA I GARCIA MEDINA | Address on file | | | | | |
| 2480763 | WANDA I GARCIA SOSTRE | Address on file | | | | | |
| 2479156 | WANDA I GONZALEZ PARDO | Address on file | | | | | |
| 2475318 | WANDA I GONZALEZ VELAZQUEZ | Address on file | | | | | |
| 2567210 | WANDA I GOTAY RODRIGUEZ | Address on file | | | | | |
| 2483716 | WANDA I GUTIERREZ CRUZ | Address on file | | | | | |
| 2479319 | WANDA I GUZMAN LEBRON | Address on file | | | | | |
| 2491433 | WANDA I HERNANDEZ BETANCOURT | Address on file | | | | | |
| 2476600 | WANDA I HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2476969 | WANDA I JIMENEZ RIVERA | Address on file | | | | | |
| 2482333 | WANDA I LOPEZ RIVERA | Address on file | | | | | |
| 2484702 | WANDA I LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2487562 | WANDA I LOPEZ SANTIAGO | Address on file | | | | | |
| 2472764 | WANDA I LUGO GONZALEZ | Address on file | | | | | |
| 2474020 | WANDA I MADERA ARROYO | Address on file | | | | | |
| 2474976 | WANDA I MALDONADO ALICEA | Address on file | | | | | |
| 2473335 | WANDA I MALDONADO ORENGO | Address on file | | | | | |
| 2487384 | WANDA I MARQUEZ CARDONA | Address on file | | | | | |
| 2499166 | WANDA I MARRERO NEGRON | Address on file | | | | | |
| 2497960 | WANDA I MARTINEZ PADILLA | Address on file | | | | | |
| 2484079 | WANDA I MARTINEZ VEGA | Address on file | | | | | |
| 2483837 | WANDA I MATOS MARIN | Address on file | | | | | |
| 2476147 | WANDA I MEDINA CANCEL | Address on file | | | | | |
| 2487398 | WANDA I MEDINA COLON | Address on file | | | | | |
| 2482680 | WANDA I MELENDEZ FIGUEROA | Address on file | | | | | |
| 2493575 | WANDA I MENDEZ BORRERO | Address on file | | | | | |
| 2492689 | WANDA I MENDOZA RAMOS | Address on file | | | | | |
| 2498796 | WANDA I MOLINA BERRIOS | Address on file | | | | | |
| 2488844 | WANDA I MONTES MATOS | Address on file | | | | | |
| 2481192 | WANDA I MORALES RODRIGUEZ | Address on file | | | | | |
| 2480996 | WANDA I MORALES TORRES | Address on file | | | | | |
| 2489160 | WANDA I MOYET RODRIGUEZ | Address on file | | | | | |
| 2490482 | WANDA I MUJICA ROBLES | Address on file | | | | | |
| 2481436 | WANDA I NEGRON RIVERA | Address on file | | | | | |
| 2483404 | WANDA I NEGRON SANTIAGO | Address on file | | | | | |
| 2486771 | WANDA I NORIEGA SANCHEZ | Address on file | | | | | |
| 2479749 | WANDA I OLIVO CRESPO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2482745 | WANDA I ORTIZ MONTANEZ | Address on file | | | | | |
| 2495562 | WANDA I ORTIZ ORTIZ | Address on file | | | | | |
| 2494915 | WANDA I ORTIZ ROSADO | Address on file | | | | | |
| 2478279 | WANDA I OTERO ROSADO | Address on file | | | | | |
| 2475938 | WANDA I PABON RIVAS | Address on file | | | | | |
| 2483988 | WANDA I PADILLA MARTINEZ | Address on file | | | | | |
| 2482200 | WANDA I PAGAN CRUZ | Address on file | | | | | |
| 2475796 | WANDA I PASTRANA RIVERA | Address on file | | | | | |
| 2488474 | WANDA I PENA APONTE | Address on file | | | | | |
| 2481805 | WANDA I PENA SUAREZ | Address on file | | | | | |
| 2490418 | WANDA I PEREZ CARCADOR | Address on file | | | | | |
| 2482818 | WANDA I PEREZ CORDERO | Address on file | | | | | |
| 2474322 | WANDA I PEREZ CORTES | Address on file | | | | | |
| 2494286 | WANDA I PEREZ DIAZ | Address on file | | | | | |
| 2486695 | WANDA I PEREZ JIMENEZ | Address on file | | | | | |
| 2497704 | WANDA I PIZARRO CIRINO | Address on file | | | | | |
| 2474352 | WANDA I QRTIZ MEDINA | Address on file | | | | | |
| 2480930 | WANDA I QUINONES BELTRAN | Address on file | | | | | |
| 2472395 | WANDA I QUINONES CORREDOR | Address on file | | | | | |
| 2481194 | WANDA I QUINONES SANTIAGO | Address on file | | | | | |
| 2475402 | WANDA I RAMIREZ BAEZ | Address on file | | | | | |
| 2496043 | WANDA I RAMIREZ CABAN | Address on file | | | | | |
| 2481185 | WANDA I RAMIREZ MORALES | Address on file | | | | | |
| 2492668 | WANDA I RAMOS ALAMO | Address on file | | | | | |
| 2475001 | WANDA I RAMOS MEDINA | Address on file | | | | | |
| 2479246 | WANDA I REYES MARTINEZ | Address on file | | | | | |
| 2473222 | WANDA I RIOS MEJIAS | Address on file | | | | | |
| 2494419 | WANDA I RIOS RAMOS | Address on file | | | | | |
| 2480418 | WANDA I RIVERA NEVAREZ | Address on file | | | | | |
| 2498107 | WANDA I RIVERA RIVAS | Address on file | | | | | |
| 2482209 | WANDA I RIVERA SANTANA | Address on file | | | | | |
| 2475132 | WANDA I ROBLES VAZQUEZ | Address on file | | | | | |
| 2497444 | WANDA I ROBLES VELEZ | Address on file | | | | | |
| 2497874 | WANDA I RODRIGUEZ BIAGGI | Address on file | | | | | |
| 2473771 | WANDA I RODRIGUEZ COLON | Address on file | | | | | |
| 2475235 | WANDA I RODRIGUEZ DELGADO | Address on file | | | | | |
| 2494639 | WANDA I RODRIGUEZ GOMEZ | Address on file | | | | | |
| 2480351 | WANDA I RODRIGUEZ MELENDEZ | Address on file | | | | | |
| 2483914 | WANDA I RODRIGUEZ MIRABAL | Address on file | | | | | |
| 2490750 | WANDA I RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2499928 | WANDA I RODRIGUEZ PEREZ | Address on file | | | | | |
| 2481536 | WANDA I RODRIGUEZ SANTA | Address on file | | | | | |
| 2493778 | WANDA I RODRIGUEZ TORRES | Address on file | | | | | |
| 2495245 | WANDA I ROMAN RAMIREZ | Address on file | | | | | |
| 2482861 | WANDA I ROMAN TORRES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2477901 | WANDA I ROMERO BORRERO | Address on file | | | | | |
| 2488322 | WANDA I ROQUE RODRIGUEZ | Address on file | | | | | |
| 2496931 | WANDA I ROSADO COSME | Address on file | | | | | |
| 2474854 | WANDA I ROSARIO BONILLA | Address on file | | | | | |
| 2500108 | WANDA I SANCHEZ MARCHAND | Address on file | | | | | |
| 2476069 | WANDA I SANTANA PADILLA | Address on file | | | | | |
| 2475206 | WANDA I SANTIAGO ROSA | Address on file | | | | | |
| 2500376 | WANDA I SANTIAGO ROSARIO | Address on file | | | | | |
| 2481925 | WANDA I SANTIAGO TORRES | Address on file | | | | | |
| 2490893 | WANDA I SANTOS LOPEZ | Address on file | | | | | |
| 2472942 | WANDA I SANTOS RIVERA | Address on file | | | | | |
| 2475515 | WANDA I SEGARRA GALARZA | Address on file | | | | | |
| 2499565 | WANDA I SERRANO RODRIGUEZ | Address on file | | | | | |
| 2475735 | WANDA I SEVILLA GARCIA | Address on file | | | | | |
| 2481659 | WANDA I SIERRA ENCARNACION | Address on file | | | | | |
| 2496590 | WANDA I SOLER RODRIGUEZ | Address on file | | | | | |
| 2482174 | WANDA I TIRADO DE JESUS | Address on file | | | | | |
| 2493961 | WANDA I TORRES CRUZ | Address on file | | | | | |
| 2493418 | WANDA I TORRES SANTIAGO | Address on file | | | | | |
| 2474828 | WANDA I TRUJILLO AGOSTO | Address on file | | | | | |
| 2481300 | WANDA I VEGA APONTE | Address on file | | | | | |
| 2489942 | WANDA I VEGA RODRIGUEZ | Address on file | | | | | |
| 2492565 | WANDA I VEGA RODRIGUEZ | Address on file | | | | | |
| 2498196 | WANDA I VELAZQUEZ ROMAN | Address on file | | | | | |
| 2488963 | WANDA I VIDRO VALENTIN | Address on file | | | | | |
| 2492881 | WANDA I VILLA PEREZ | Address on file | | | | | |
| 2486944 | WANDA I VILLANUEVA BAEZ | Address on file | | | | | |
| 2484639 | WANDA I ZAPATA MARRERO | Address on file | | | | | |
| 2476466 | WANDA J CARABALLO TORRES | Address on file | | | | | |
| 2477899 | WANDA J DAVILA BARRETO | Address on file | | | | | |
| 2477590 | WANDA J GALLOZA PEREZ | Address on file | | | | | |
| 2500832 | WANDA J ORTIZ SOLER | Address on file | | | | | |
| 2496157 | WANDA J TIRADO FELICIANO | Address on file | | | | | |
| 2495334 | WANDA L ABREU MERCED | Address on file | | | | | |
| 2497037 | WANDA L BAEZ LAMPON | Address on file | | | | | |
| 2483366 | WANDA L DELGADO CINTRON | Address on file | | | | | |
| 2504177 | WANDA L FELICIANO FELICIANO | Address on file | | | | | |
| 2491404 | WANDA L LEON ESMURRIA | Address on file | | | | | |
| 2491651 | WANDA L LLORENS RAMIREZ | Address on file | | | | | |
| 2481196 | WANDA L MARRERO SAEZ | Address on file | | | | | |
| 2494450 | WANDA L MONTES FIGUEROA | Address on file | | | | | |
| 2476702 | WANDA L MONTES PAGAN | Address on file | | | | | |
| 2485391 | WANDA L MONTES RIVERA | Address on file | | | | | |
| 2487790 | WANDA L NAVARRO CORTIJO | Address on file | | | | | |
| 2488101 | WANDA L NIEVES CALDERON | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2490572 | WANDA L NIEVES NIEVES | Address on file | | | | | |
| 2494999 | WANDA L ORTIZ MURIEL | Address on file | | | | | |
| 2475635 | WANDA L RIVERA MORALES | Address on file | | | | | |
| 2491319 | WANDA L RODRIGUEZ CRUZ | Address on file | | | | | |
| 2495677 | WANDA L RODRIGUEZ PADIN | Address on file | | | | | |
| 2478006 | WANDA L RUIZ PUJOLS | Address on file | | | | | |
| 2477763 | WANDA L SANCHEZ RAMOS | Address on file | | | | | |
| 2475636 | WANDA L SUERO ALAMO | Address on file | | | | | |
| 2500116 | WANDA L VEGA MORALES | Address on file | | | | | |
| 2494193 | WANDA LIS  CARRION VAZQUEZ | Address on file | | | | | |
| 2498976 | WANDA LIZ  RAMOS GONZALEZ | Address on file | | | | | |
| 2498495 | WANDA M ALICEA COTTO | Address on file | | | | | |
| 2486634 | WANDA M BERRIOS CACERES | Address on file | | | | | |
| 2483842 | WANDA M BLASINI SANTOS | Address on file | | | | | |
| 2505331 | WANDA M CARBONELL CORREA | Address on file | | | | | |
| 2486596 | WANDA M COLON CRUZ | Address on file | | | | | |
| 2479724 | WANDA M LOPEZ NIEVES | Address on file | | | | | |
| 2475790 | WANDA M LOPEZ VEGA | Address on file | | | | | |
| 2480311 | WANDA M NEGRON BELTRAN | Address on file | | | | | |
| 2497669 | WANDA M OROZCO RODRIGUEZ | Address on file | | | | | |
| 2486833 | WANDA M ORTIZ COLON | Address on file | | | | | |
| 2475691 | WANDA M RAMOS FONTANEZ | Address on file | | | | | |
| 2479962 | WANDA M RIOS TAPIA | Address on file | | | | | |
| 2500988 | WANDA M RODRIGUEZ GASTON | Address on file | | | | | |
| 2480879 | WANDA M VALLES QUINONES | Address on file | | | | | |
| 2498414 | WANDA M VAZQUEZ COLON | Address on file | | | | | |
| 2492087 | WANDA N ALEMAN ALEMAN | Address on file | | | | | |
| 2475736 | WANDA N COLON TORRES | Address on file | | | | | |
| 2481053 | WANDA N FELICIANO LAGUER | Address on file | | | | | |
| 2497632 | WANDA N MATOS MENDOZA | Address on file | | | | | |
| 2499718 | WANDA P MORALES LA SANTA | Address on file | | | | | |
| 2487686 | WANDA R RAMOS COLON | Address on file | | | | | |
| 2495929 | WANDA R SANTOS GARCIA | Address on file | | | | | |
| 2477275 | WANDA R TRINIDAD ALEJANDRO | Address on file | | | | | |
| 2495788 | WANDA S RAMOS FIGUEROA | Address on file | | | | | |
| 2477397 | WANDA S RIVERA VELEZ | Address on file | | | | | |
| 2471420 | WANDA V FERNANDEZ OLMEDA | Address on file | | | | | |
| 2479251 | WANDA V RIVERA MURIEL | Address on file | | | | | |
| 2477000 | WANDA V RODRIGUEZ MUNOZ | Address on file | | | | | |
| 2490933 | WANDA W LUGO VELEZ | Address on file | | | | | |
| 2481580 | WANDA W RIVERA SANTANA | Address on file | | | | | |
| 2477179 | WANDA Y AQUINO SOTO | Address on file | | | | | |
| 2474458 | WANDA Y GONZALEZ ROSARIO | Address on file | | | | | |
| 2473499 | WANDA Y RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2472447 | WANDA Y SERRANO MALDONADO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2489035 | WANDA Y SOSA FIGUEROA | Address on file | | | | | |
| 2503235 | WANDA Y VAZQUEZ GARCIA | Address on file | | | | | |
| 2494249 | WANDA Z GARRASTEGUI ZAMBRANA | Address on file | | | | | |
| 2497027 | WANDAC  VALENTIN QUINONES | Address on file | | | | | |
| 2500412 | WANDALIS  ROCA RIVERA | Address on file | | | | | |
| 2492121 | WANDALIS  VALLE ROSADO | Address on file | | | | | |
| 2490337 | WANDALIZ  IRIZARRY CABAN | Address on file | | | | | |
| 2477738 | WANDALIZ  PEREZ BERDECIA | Address on file | | | | | |
| 2500653 | WANDALIZ  SEIJO RIVERA | Address on file | | | | | |
| 2485772 | WANDALYS  TORRES LEDEE | Address on file | | | | | |
| 2496428 | WANDELINE  LLANES HERNANDEZ | Address on file | | | | | |
| 2502553 | WANDELIS  RODRIGUEZ CACERES | Address on file | | | | | |
| 2489887 | WANDICK  ACEVEDO OLIVENCIA | Address on file | | | | | |
| 2505309 | WANDIE Y PAGAN DIAZ | Address on file | | | | | |
| 2488460 | WANDILEE D PAGAN TORRES | Address on file | | | | | |
| 2481295 | WANDY I RIVERA ROJAS | Address on file | | | | | |
| 2479224 | WANDY S MORALES RODRIGUEZ | Address on file | | | | | |
| 2502498 | WANDYMAR  MOLINA CARMONA | Address on file | | | | | |
| 2476252 | WARNELIS  RIVERA LAUREANO | Address on file | | | | | |
| 2503737 | WARREN  MEDINA SANTIAGO | Address on file | | | | | |
| 2475608 | WAYDALIS  VALENTIN GONZALEZ | Address on file | | | | | |
| 2500265 | WAYNE J RIPORT VILLAMIL | Address on file | | | | | |
| 2507358 | WELLINGTON  GOMEZ MENDEZ | Address on file | | | | | |
| 2499695 | WENCESLAO  VEGA MERCADO | Address on file | | | | | |
| 2475471 | WENDALISS  ARROYO CASILLAS | Address on file | | | | | |
| 2483787 | WENDALIZ  MULERO BARRETO | Address on file | | | | | |
| 2478564 | WENDALIZ  ROSARIO FONTANEZ | Address on file | | | | | |
| 2485646 | WENDALYS  TORRES GOYCOCHEA | Address on file | | | | | |
| 2505053 | WENDDY L COLON MARTINEZ | Address on file | | | | | |
| 2472874 | WENDELL  BAILEY SUAREZ | Address on file | | | | | |
| 2491907 | WENDELL  MARTINEZ VALENTIN | Address on file | | | | | |
| 2479981 | WENDELL  VEGA SAGARDIA | Address on file | | | | | |
| 2501996 | WENDOLIN  MOINELO CHINEA | Address on file | | | | | |
| 2476948 | WENDOLINE V VARGAS VELAZQUEZ | Address on file | | | | | |
| 2487402 | WENDSY A MORALES ROSARIO | Address on file | | | | | |
| 2479296 | WENDY  ALVARADO RIVERA | Address on file | | | | | |
| 2481335 | WENDY  CRUZ MAYSONET | Address on file | | | | | |
| 2471457 | WENDY  ESTRELLA RIOS | Address on file | | | | | |
| 2503860 | WENDY  GARCIA DIAZ | Address on file | | | | | |
| 2471623 | WENDY  HERNANDEZ RIVERA | Address on file | | | | | |
| 2499199 | WENDY  PRATTS QUINONES | Address on file | | | | | |
| 2472759 | WENDY  REYES TORRES | Address on file | | | | | |
| 2502728 | WENDY A MERCADO FIGUEROA | Address on file | | | | | |
| 2499861 | WENDY A RIVERA ORTIZ | Address on file | | | | | |
| 2479288 | WENDY I DELGADO LOPEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2488338 | WENDY I FALCON SORIANO | Address on file | | | | | |
| 2491084 | WENDY I TORRES ORENGO | Address on file | | | | | |
| 2506878 | WENDY L DIAZ SANCHEZ | Address on file | | | | | |
| 2504669 | WENDY L MIRANDA TORRES | Address on file | | | | | |
| 2499050 | WENDY M RIVERA MANZANO | Address on file | | | | | |
| 2502395 | WENDY N MORALES PENA | Address on file | | | | | |
| 2472954 | WICKBERTO  BERDECIA | Address on file | | | | | |
| 2476622 | WIDALIS  BURGOS LOYO | Address on file | | | | | |
| 2477485 | WIDALISE  DOMINGUEZ COSME | Address on file | | | | | |
| 2489893 | WIDALIZ  MALDONADO RODRIGUEZ | Address on file | | | | | |
| 2503612 | WIDALY  REYES OTERO | Address on file | | | | | |
| 2476408 | WIDALYS  CARDONA CRUZ | Address on file | | | | | |
| 2475048 | WIDALYS  GUZMAN RODRIGUEZ | Address on file | | | | | |
| 2484033 | WIDALYS  HERNANDEZ CRUZ | Address on file | | | | | |
| 2506307 | WIDALYS  NIEVES RAMIREZ | Address on file | | | | | |
| 2485250 | WIDALYS  ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2489188 | WIDALYS E ARROYO FIGUEROA | Address on file | | | | | |
| 2500802 | WIDDIE Z RODRIGUEZ MELENDEZ | Address on file | | | | | |
| 2502464 | WIDIA  MENDEZ DEL VALLE | Address on file | | | | | |
| 2499473 | WIDITZA R ORTIZ RODRIGUEZ | Address on file | | | | | |
| 2472208 | WIFREDO  VELEZ ARUZ | Address on file | | | | | |
| 2479281 | WIGBERTO  CALDERON | Address on file | | | | | |
| 2483563 | WIGBERTO  GONZALEZ RAMOS | Address on file | | | | | |
| 2474496 | WIGBERTO  NEGRON RODRIGUEZ | Address on file | | | | | |
| 2484670 | WIGBERTO  RODRIGUEZ VEGA | Address on file | | | | | |
| 2483325 | WIGNA  SANTIAGO APONTE | Address on file | | | | | |
| 2471597 | WIGNELIA  PEREZ MORALES | Address on file | | | | | |
| 2497975 | WIGNIA  JIMENEZ VAZQUEZ | Address on file | | | | | |
| 2472616 | WILADYS M VEGA PAGAN | Address on file | | | | | |
| 2472543 | WILBERT  BERMUDEZ DIAZ | Address on file | | | | | |
| 2473518 | WILBERT  GALVA PENA | Address on file | | | | | |
| 2498056 | WILBERT  VELEZ LOPEZ | Address on file | | | | | |
| 2497634 | WILBERT J AVILES COLON | Address on file | | | | | |
| 2506915 | WILBERTO  DIAZ LOPEZ | Address on file | | | | | |
| 2505060 | WILBERTO  MENDEZ CUSTODIO | Address on file | | | | | |
| 2495431 | WILBERTO  NERIS SANTIAGO | Address on file | | | | | |
| 2498119 | WILBERTO  ROSADO ROMAN | Address on file | | | | | |
| 2486375 | WILBERTO  TORRES FELICIANO | Address on file | | | | | |
| 2498674 | WILBERTO L PEREZ CRUZ | Address on file | | | | | |
| 2479125 | WILCALY  MARCUCCI SANTIAGO | Address on file | | | | | |
| 2474134 | WILDA  CORCHADO TORRES | Address on file | | | | | |
| 2474848 | WILDA  FLORES MELENDEZ | Address on file | | | | | |
| 2475733 | WILDA  MUNIZ ORTZ | Address on file | | | | | |
| 2479597 | WILDA  NEGRON ROSADO | Address on file | | | | | |
| 2477014 | WILDA  PEREZ SALAS | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2490567 | WILDA  RIVERA RAMOS | Address on file | | | | | |
| 2491389 | WILDA  VEGA TORRES | Address on file | | | | | |
| 2493280 | WILDA J RIVERA CARDONA | Address on file | | | | | |
| 2475191 | WILDA J TORRES VEGA | Address on file | | | | | |
| 2502233 | WILDA L VALE CRUZ | Address on file | | | | | |
| 2477422 | WILDA M RIVERA GONZALEZ | Address on file | | | | | |
| 2481532 | WILDA N MALAVE ORTIZ | Address on file | | | | | |
| 2480577 | WILDA N QUIROS FRANCESCHI | Address on file | | | | | |
| 2506369 | WILDALIS  CARRASQUILLO LOPEZ | Address on file | | | | | |
| 2504913 | WILDALIS  MARTINEZ RIVERA | Address on file | | | | | |
| 2505005 | WILDALIS  SERRA ORTIZ | Address on file | | | | | |
| 2490752 | WILDALIZ  LEBRON DIAZ | Address on file | | | | | |
| 2502174 | WILDALLYS  RIVERA ORTEGA | Address on file | | | | | |
| 2505694 | WILDALY  MEYERS SANTIAGO | Address on file | | | | | |
| 2490117 | WILDALYS  TORRES CRUZ | Address on file | | | | | |
| 2502657 | WILDELIZ  MIRANDA SANTIAGO | Address on file | | | | | |
| 2495254 | WILDELY  COLLAZO ROSADO | Address on file | | | | | |
| 2506318 | WILDENISE  VAZQUEZ MARTINEZ | Address on file | | | | | |
| 2504397 | WILDIA L LLANES CUEVAS | Address on file | | | | | |
| 2505120 | WILEMIA  TORRES ACOSTA | Address on file | | | | | |
| 2506090 | WILFRED  LUGO NEGRON | Address on file | | | | | |
| 2477893 | WILFRED  RODRIGUEZ SERRANO | Address on file | | | | | |
| 2505624 | WILFREDDY  RODRIGUEZ AGUILAR | Address on file | | | | | |
| 2478344 | WILFREDO  ACEVEDO RODRIGUEZ | Address on file | | | | | |
| 2482370 | WILFREDO  ALICEA RAMOS | Address on file | | | | | |
| 2478911 | WILFREDO  ALVERIO CARO | Address on file | | | | | |
| 2500106 | WILFREDO  ARCE SOLER | Address on file | | | | | |
| 2506061 | WILFREDO  ARLEQUIN PANETO | Address on file | | | | | |
| 2487413 | WILFREDO  AROCHO NIEVES | Address on file | | | | | |
| 2487414 | WILFREDO  AROCHO NIEVES | Address on file | | | | | |
| 2488133 | WILFREDO  BARBOSA MENDOZA | Address on file | | | | | |
| 2491421 | WILFREDO  BERMUDEZ DAVILA | Address on file | | | | | |
| 2490484 | WILFREDO  BETANCOURT FIGUEROA | Address on file | | | | | |
| 2504416 | WILFREDO  BONILLA PINEDA | Address on file | | | | | |
| 2487549 | WILFREDO  COLLAZO MALDONADO | Address on file | | | | | |
| 2488495 | WILFREDO  CORDERO CORDERO | Address on file | | | | | |
| 2489247 | WILFREDO  CORDERO ESCOBAR | Address on file | | | | | |
| 2503583 | WILFREDO  CORTEZ GOMEZ | Address on file | | | | | |
| 2479066 | WILFREDO  COTTO GARCIA | Address on file | | | | | |
| 2486314 | WILFREDO  CRUZ ROSADO | Address on file | | | | | |
| 2495931 | WILFREDO  DE ARCE RAMOS | Address on file | | | | | |
| 2472027 | WILFREDO  DEL PILAR MARTINEZ | Address on file | | | | | |
| 2474038 | WILFREDO  DIAZ POMALES | Address on file | | | | | |
| 2491157 | WILFREDO  ESCALERA CORCHADO | Address on file | | | | | |
| 2501559 | WILFREDO  FELICIANO LEON | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2491720 | WILFREDO  FIGUEROA GARCIA | Address on file | | | | | |
| 2473945 | WILFREDO  FIGUEROA VILLAFANE | Address on file | | | | | |
| 2491739 | WILFREDO  GALAN CRESPO | Address on file | | | | | |
| 2486034 | WILFREDO  GARCIA DIAZ | Address on file | | | | | |
| 2483767 | WILFREDO  GARCIA GONZALEZ | Address on file | | | | | |
| 2497387 | WILFREDO  GARCIA GONZALEZ | Address on file | | | | | |
| 2483697 | WILFREDO  GONZALEZ LOPEZ | Address on file | | | | | |
| 2501981 | WILFREDO  HERNANDEZ RODRIGUEZ | Address on file | | | | | |
| 2480445 | WILFREDO  IRIZARRY CABAN | Address on file | | | | | |
| 2477909 | WILFREDO  LOPEZ ORTIZ | Address on file | | | | | |
| 2496486 | WILFREDO  LOZADA ALVARADO | Address on file | | | | | |
| 2497431 | WILFREDO  LUGO RAMOS | Address on file | | | | | |
| 2476772 | WILFREDO  MAISONAVE RUIZ | Address on file | | | | | |
| 2487225 | WILFREDO  MALDONADO MENDEZ | Address on file | | | | | |
| 2488372 | WILFREDO  MENDEZ PEREZ | Address on file | | | | | |
| 2472511 | WILFREDO  MERCADO VAZQUEZ | Address on file | | | | | |
| 2475492 | WILFREDO  MORALES FIGUEROA | Address on file | | | | | |
| 2481371 | WILFREDO  MOYET GALARZA | Address on file | | | | | |
| 2477770 | WILFREDO  NIEVES ROCHER | Address on file | | | | | |
| 2490305 | WILFREDO  NIEVES RODRIGUEZ | Address on file | | | | | |
| 2481167 | WILFREDO  ORTIZ FIGUEROA | Address on file | | | | | |
| 2486447 | WILFREDO  PACHECO MARTINEZ | Address on file | | | | | |
| 2480837 | WILFREDO  PEREZ ROSA | Address on file | | | | | |
| 2486622 | WILFREDO  PEREZ RUIZ | Address on file | | | | | |
| 2488642 | WILFREDO  PEREZ SOTO | Address on file | | | | | |
| 2501916 | WILFREDO  QUINONES DE JESUS | Address on file | | | | | |
| 2483792 | WILFREDO  QUINONES VILA | Address on file | | | | | |
| 2487854 | WILFREDO  RAMOS VEGA | Address on file | | | | | |
| 2493151 | WILFREDO  RIVERA CENTENO | Address on file | | | | | |
| 2501105 | WILFREDO  RIVERA LAGOA | Address on file | | | | | |
| 2488502 | WILFREDO  RIVERA MORALES | Address on file | | | | | |
| 2487134 | WILFREDO  RIVERA VELEZ | Address on file | | | | | |
| 2480818 | WILFREDO  RODRIGUEZ BARRETT | Address on file | | | | | |
| 2496280 | WILFREDO  RODRIGUEZ SANCHEZ | Address on file | | | | | |
| 2473625 | WILFREDO  ROMAN GUZMAN | Address on file | | | | | |
| 2492105 | WILFREDO  ROMERO PARIS | Address on file | | | | | |
| 2489940 | WILFREDO  ROQUE SANTANA | Address on file | | | | | |
| 2488469 | WILFREDO  SALAZAR MARTELL | Address on file | | | | | |
| 2496127 | WILFREDO  SANTIAGO GONZALEZ | Address on file | | | | | |
| 2506170 | WILFREDO  SANTIAGO RODRIGUEZ | Address on file | | | | | |
| 2493897 | WILFREDO  SIACA GONZALEZ | Address on file | | | | | |
| 2492879 | WILFREDO  SOTOMAYOR RIVERA | Address on file | | | | | |
| 2474895 | WILFREDO  SUAREZ MARTINEZ | Address on file | | | | | |
| 2478178 | WILFREDO  TORRES LOPEZ | Address on file | | | | | |
| 2488898 | WILFREDO  TOSADO MORELL | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2472370 | WILFREDO  VARGAS FELICIANO | Address on file | | | | | |
| 2488507 | WILFREDO  VAZQUEZ MORENO | Address on file | | | | | |
| 2499903 | WILFREDO  VAZQUEZ SANCHEZ | Address on file | | | | | |
| 2489571 | WILFREDO  VELAZQUEZ ARCE | Address on file | | | | | |
| 2473242 | WILFREDO  VELEZ CUEVAS | Address on file | | | | | |
| 2493624 | WILFREDO  VELEZ RIOS | Address on file | | | | | |
| 2506314 | WILFREDO A GONZALEZ ATWOOD | Address on file | | | | | |
| 2489607 | WILFREDO D TORRES NEGRON | Address on file | | | | | |
| 2489717 | WILFREDO E TORRES TELLADO | Address on file | | | | | |
| 2476872 | WILFREDO J RIOS HERNANDEZ | Address on file | | | | | |
| 2489441 | WILFREDO N RAMIREZ PADILLA | Address on file | | | | | |
| 2481660 | WILFREDO O MURIEL PRADO | Address on file | | | | | |
| 2501473 | WILFREDO R RAMOS VIERA | Address on file | | | | | |
| 2483178 | WILFREDO S RODRIGUEZ MALDONADO | Address on file | | | | | |
| 2492574 | WILFRIDO  RUIZ TQRRES | Address on file | | | | | |
| 2496140 | WILHELMINA  HERNANDEZ HERNANDEZ | Address on file | | | | | |
| 2503080 | WILJERRIT  PEREZ VELEZ | Address on file | | | | | |
| 2502893 | WILL ALFREDO  GOMEZ | Address on file | | | | | |
| 2499059 | WILL F VIDRO MARTINEZ | Address on file | | | | | |
| 2495214 | WILLA A COLON OTERO | Address on file | | | | | |
| 2505335 | WILLANYS  VILLAFANE SASTRE | Address on file | | | | | |
| 2475875 | WILLIAM  ADORNO RIVERA | Address on file | | | | | |
| 2472803 | WILLIAM  ALICEA VALENTI N | Address on file | | | | | |
| 2495226 | WILLIAM  BALAGUER CUEVAS | Address on file | | | | | |
| 2491921 | WILLIAM  CABAN AVILES | Address on file | | | | | |
| 2498770 | WILLIAM  CAMACHO VILLAFANE | Address on file | | | | | |
| 2488112 | WILLIAM  CASADO PARRILLA | Address on file | | | | | |
| 2476847 | WILLIAM  CONDE GONZALEZ | Address on file | | | | | |
| 2482844 | WILLIAM  CORDERO LORENZO | Address on file | | | | | |
| 2486899 | WILLIAM  CRESPO GARCIA | Address on file | | | | | |
| 2507030 | WILLIAM  CRUZ TORRES | Address on file | | | | | |
| 2485288 | WILLIAM  DE JESUS PAGAN | Address on file | | | | | |
| 2480180 | WILLIAM  DELGADO ROSA | Address on file | | | | | |
| 2492735 | WILLIAM  DIAZ REYES | Address on file | | | | | |
| 2498300 | WILLIAM  FLORES ROLDAN | Address on file | | | | | |
| 2474982 | WILLIAM  FUENTES TORRES | Address on file | | | | | |
| 2499084 | WILLIAM  GARCIA GALLOZA | Address on file | | | | | |
| 2496675 | WILLIAM  GARCIA PLACERES | Address on file | | | | | |
| 2493809 | WILLIAM  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2492665 | WILLIAM  HIDALGO BORDOY | Address on file | | | | | |
| 2494386 | WILLIAM  JIMENEZ SOSA | Address on file | | | | | |
| 2496439 | WILLIAM  JUSTINIANO DE LA CRUZ | Address on file | | | | | |
| 2480579 | WILLIAM  LOPEZ ALAMO | Address on file | | | | | |
| 2494036 | WILLIAM  MARINI LOPEZ | Address on file | | | | | |
| 2478421 | WILLIAM  MARTINEZ RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2477778 | WILLIAM  MATIAS CORTES | Address on file | | | | | |
| 2488654 | WILLIAM  MATOS GONZALEZ | Address on file | | | | | |
| 2498207 | WILLIAM  MATOS VEGA | Address on file | | | | | |
| 2471745 | WILLIAM  MELENDEZ BRISTOL | Address on file | | | | | |
| 2499171 | WILLIAM  MONTERO RODRIGUEZ | Address on file | | | | | |
| 2492436 | WILLIAM  MORALES CARDONA | Address on file | | | | | |
| 2498915 | WILLIAM  MORALES FERNANDEZ | Address on file | | | | | |
| 2501999 | WILLIAM  MORALES OSORIO | Address on file | | | | | |
| 2486648 | WILLIAM  MUNOZ GOMEZ | Address on file | | | | | |
| 2497001 | WILLIAM  NEGRON LOPEZ | Address on file | | | | | |
| 2480728 | WILLIAM  NIEVES MALDONADO | Address on file | | | | | |
| 2494478 | WILLIAM  OLIVERA LUGO | Address on file | | | | | |
| 2492643 | WILLIAM  ORTIZ LOPEZ | Address on file | | | | | |
| 2489532 | WILLIAM  PEREZ AROCHO | Address on file | | | | | |
| 2490877 | WILLIAM  PEREZ FLORES | Address on file | | | | | |
| 2474785 | WILLIAM  PEREZ MORAN | Address on file | | | | | |
| 2476856 | WILLIAM  RAMOS MATOS | Address on file | | | | | |
| 2489018 | WILLIAM  RIOS HERNANDEZ | Address on file | | | | | |
| 2472194 | WILLIAM  RIVERA HERNANDEZ | Address on file | | | | | |
| 2490259 | WILLIAM  RIVERA MELENDEZ | Address on file | | | | | |
| 2492459 | WILLIAM  RIVERA RIVERA | Address on file | | | | | |
| 2478489 | WILLIAM  RODRIGUEZ CUSTODIO | Address on file | | | | | |
| 2495411 | WILLIAM  SANCHEZ RIVERA | Address on file | | | | | |
| 2485909 | WILLIAM  SANDERS MUNOZ | Address on file | | | | | |
| 2475933 | WILLIAM  SANTIAGO COLON | Address on file | | | | | |
| 2476102 | WILLIAM  SANTIAGO LEBRON | Address on file | | | | | |
| 2479959 | WILLIAM  SANTIAGO MUNOZ | Address on file | | | | | |
| 2504935 | WILLIAM  TIRADO DELGADO | Address on file | | | | | |
| 2479124 | WILLIAM  TOLEDO PEREZ | Address on file | | | | | |
| 2506308 | WILLIAM  TORRES TORRES | Address on file | | | | | |
| 2498212 | WILLIAM  VILLAHERMOSA CANDELARIA | Address on file | | | | | |
| 2472409 | WILLIAM A DE JESUS VALLES | Address on file | | | | | |
| 2495158 | WILLIAM A FIGUEROA GONZALEZ | Address on file | | | | | |
| 2505856 | WILLIAM A GUZMAN CASTILLO | Address on file | | | | | |
| 2484399 | WILLIAM A MENDEZ JUSINO | Address on file | | | | | |
| 2488830 | WILLIAM A RODRIGUEZ PAGAN | Address on file | | | | | |
| 2499363 | WILLIAM A SEPULVEDA RAMIREZ | Address on file | | | | | |
| 2485467 | WILLIAM B MENDEZ RUBIO | Address on file | | | | | |
| 2491747 | WILLIAM C RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2478658 | WILLIAM C SAURI RIVERA | Address on file | | | | | |
| 2478397 | WILLIAM D HERNANDEZ SERRANO | Address on file | | | | | |
| 2482446 | WILLIAM D PEREZ SANJURJO | Address on file | | | | | |
| 2488562 | WILLIAM E LASANTA LASANTA | Address on file | | | | | |
| 2501695 | WILLIAM E MENENDEZ SANTOS | Address on file | | | | | |
| 2505368 | WILLIAM G VILLAFANE SASTRE | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2480549 | WILLIAM I CAMACHO LUIS | Address on file | | | | | |
| 2495278 | WILLIAM JAVIER  RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2480951 | WILLIAM M LAFONTAINE RIOS | Address on file | | | | | |
| 2483015 | WILLIAM O TORRES CORDERO | Address on file | | | | | |
| 2472781 | WILLIAM R ANDERSON ABRAMS | Address on file | | | | | |
| 2503008 | WILLIAM R DIAZ RIOS | Address on file | | | | | |
| 2479719 | WILLIAM R RIVERA FONTAN | Address on file | | | | | |
| 2485168 | WILLIE  BERRIOS ORTIZ | Address on file | | | | | |
| 2487036 | WILLIE  RIVERA MENDOZA | Address on file | | | | | |
| 2485961 | WILLIE  VARGAS IRIZARRY | Address on file | | | | | |
| 2498724 | WILLIE  VELEZ RIVERA | Address on file | | | | | |
| 2492814 | WILLIE A ROSARIO ARROYO | Address on file | | | | | |
| 2474037 | WILLIE H CINTRON SUAREZ | Address on file | | | | | |
| 2505102 | WILLMARI  AYALA TORRES | Address on file | | | | | |
| 2474275 | WILLMARI  HERNANDEZ VEGA | Address on file | | | | | |
| 2474653 | WILLY  ORTIZ GONZALEZ | Address on file | | | | | |
| 2492433 | WILLYS A VARGAS VEGA | Address on file | | | | | |
| 2474539 | WILMA  ARDIN MATTA | Address on file | | | | | |
| 2483634 | WILMA  BELTRAN ALVARADO | Address on file | | | | | |
| 2473923 | WILMA  CAMACHO MIRANDA | Address on file | | | | | |
| 2473947 | WILMA  CARRASQUILLO | Address on file | | | | | |
| 2499636 | WILMA  CRUZ ROSA | Address on file | | | | | |
| 2496213 | WILMA  GERENA MARTINEZ | Address on file | | | | | |
| 2500638 | WILMA  LOPEZ VILLANUEVA | Address on file | | | | | |
| 2474861 | WILMA  MOCTEZUMA SANTANA | Address on file | | | | | |
| 2475002 | WILMA  NUNEZ VELEZ | Address on file | | | | | |
| 2482211 | WILMA  RIVERA RIVERA | Address on file | | | | | |
| 2481490 | WILMA  RIVERA ROSARIO | Address on file | | | | | |
| 2473797 | WILMA  SOTO RODRIGUEZ | Address on file | | | | | |
| 2494937 | WILMA C DE JESUS DE JESUS | Address on file | | | | | |
| 2488845 | WILMA E GONZALEZ CUEVAS | Address on file | | | | | |
| 2483278 | WILMA E PIZARRO CRUZ | Address on file | | | | | |
| 2488024 | WILMA E RAMOS RIVERA | Address on file | | | | | |
| 2480607 | WILMA E RIVERA REYES | Address on file | | | | | |
| 2480787 | WILMA E VEGA TORRES | Address on file | | | | | |
| 2500245 | WILMA I  MARTINEZ GONZALEZ | Address on file | | | | | |
| 2496942 | WILMA I BALLET CASTILLO | Address on file | | | | | |
| 2486362 | WILMA I RODRIGUEZ ROSA | Address on file | | | | | |
| 2475211 | WILMA I RODRIGUEZ TORRES | Address on file | | | | | |
| 2474231 | WILMA I SUAZO ANDREU | Address on file | | | | | |
| 2490965 | WILMA I VELAZQUEZ SANTIAGO | Address on file | | | | | |
| 2478028 | WILMA I VILLANUEVA FELIX | Address on file | | | | | |
| 2500664 | WILMA L BURGOS TORRES | Address on file | | | | | |
| 2490579 | WILMA L CANCEL ALVARADO | Address on file | | | | | |
| 2476952 | WILMA L ESTRADA BATISTA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2486270 | WILMA L PEREZ DIAZ | Address on file | | | | | |
| 2499728 | WILMA L RIOS BARBOSA | Address on file | | | | | |
| 2489270 | WILMA L RYAN OCASIO | Address on file | | | | | |
| 2473414 | WILMA L VEGA COLLAZO | Address on file | | | | | |
| 2481569 | WILMA M COLON NIEVES | Address on file | | | | | |
| 2497644 | WILMA M TORRES CADIZ | Address on file | | | | | |
| 2498878 | WILMA R RIVERA ZAYAS | Address on file | | | | | |
| 2497847 | WILMA S VAZQUEZ SANTIAGO | Address on file | | | | | |
| 2498288 | WILMADEL C VEGA VARGAS | Address on file | | | | | |
| 2506755 | WILMARI  CRESPO DELGADO | Address on file | | | | | |
| 2502785 | WILMARI  REYES CATALA | Address on file | | | | | |
| 2497994 | WILMARIE  CABANELLAS TORRES | Address on file | | | | | |
| 2479849 | WILMARIE  CARLO GONZALEZ | Address on file | | | | | |
| 2492124 | WILMARIE  DIAZ HERNANDEZ | Address on file | | | | | |
| 2481734 | WILMARIE  LAMOURT RODRIGUEZ | Address on file | | | | | |
| 2501978 | WILMARIE  LOPEZ GONZALEZ | Address on file | | | | | |
| 2490953 | WILMARIE  MARTINEZ RIVERA | Address on file | | | | | |
| 2476825 | WILMARIE  MINGUELA MARTY | Address on file | | | | | |
| 2483306 | WILMARIE  MORAN RAMOS | Address on file | | | | | |
| 2492495 | WILMARIE  ORENGO CRUZ | Address on file | | | | | |
| 2500277 | WILMARIE  OYOLA VICENS | Address on file | | | | | |
| 2503628 | WILMARIE  RIVERA MONTES | Address on file | | | | | |
| 2476226 | WILMARIE  RIVERA SIERRA | Address on file | | | | | |
| 2499904 | WILMARIE  ROSADO COLON | Address on file | | | | | |
| 2485106 | WILMARIE  SANCHEZ MERCADO | Address on file | | | | | |
| 2506297 | WILMARIE  SANTOS SANTIAGO | Address on file | | | | | |
| 2493426 | WILMARIE  SINAGOGUE RAMOS | Address on file | | | | | |
| 2501035 | WILMARIE  TORRES BERRIOS | Address on file | | | | | |
| 2503193 | WILMARIE  TORRES VAZQUEZ | Address on file | | | | | |
| 2504051 | WILMARIE  VAZQUEZ CHICLANA | Address on file | | | | | |
| 2492395 | WILMARIE  VELAZQUEZ RODRIGUEZ | Address on file | | | | | |
| 2503320 | WILMARIE  VILLAFANE LEBRON | Address on file | | | | | |
| 2505644 | WILMARIE E ORTIZ TORRES | Address on file | | | | | |
| 2478369 | WILMARIE N ROSALY ALAMEDA | Address on file | | | | | |
| 2498967 | WILMARILIS  PERES MORALES | Address on file | | | | | |
| 2485332 | WILMARIS  COLON LORENZO | Address on file | | | | | |
| 2501364 | WILMARIS  HERNANDEZ VAZQUEZ | Address on file | | | | | |
| 2488353 | WILMARIS  MARTINEZ PADILLA | Address on file | | | | | |
| 2504208 | WILMARIS  VELEZ VERA | Address on file | | | | | |
| 2484289 | WILMARY  ALVARADO HERNANDEZ | Address on file | | | | | |
| 2483115 | WILMARY  AYALA DESARDEN | Address on file | | | | | |
| 2477628 | WILMARY  CLASS TORRES | Address on file | | | | | |
| 2504212 | WILMARY  MALDONADO RIVERA | Address on file | | | | | |
| 2479084 | WILMARY  MONGE NAVARRO | Address on file | | | | | |
| 2485841 | WILMARY  ORTEGA MORALES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2484558 | WILMARY  RODRIGUEZ FRAGOSA | Address on file | | | | | |
| 2503162 | WILMARY  ROSADO CHEVEREZ | Address on file | | | | | |
| 2505883 | WILMARY  SANCHEZ TORRES | Address on file | | | | | |
| 2504914 | WILMARY  SANTANA SANTIAGO | Address on file | | | | | |
| 2485788 | WILMARY  TORRES IRIZARRY | Address on file | | | | | |
| 2500220 | WILMARYS  COLON NEGRON | Address on file | | | | | |
| 2483300 | WILMARYS  FIGUEROA RIOS | Address on file | | | | | |
| 2503902 | WILMAYRIS  ALVIRA CONCEPCION | Address on file | | | | | |
| 2477693 | WILMER  ESTADES CINTRON | Address on file | | | | | |
| 2486635 | WILMER  FELICIANO ORENGO | Address on file | | | | | |
| 2490083 | WILMER A CHAVEZ LAPORTE | Address on file | | | | | |
| 2479845 | WILMER E TORRES TORRES | Address on file | | | | | |
| 2498860 | WILMER N MARRERO MORALES | Address on file | | | | | |
| 2507286 | WILMER W ALVAREZ BONETA | Address on file | | | | | |
| 2488342 | WILMI  RODRIGUEZ PACHECO | Address on file | | | | | |
| 2506221 | WILNA  RODRIGUEZ TORRES | Address on file | | | | | |
| 2483667 | WILNA N BONILLA MIRANDA | Address on file | | | | | |
| 2479416 | WILNELIA  CABRERA GIL | Address on file | | | | | |
| 2480819 | WILNELIA  CRUZ ROSA | Address on file | | | | | |
| 2498013 | WILNELIA  GARCIA FLORES | Address on file | | | | | |
| 2499678 | WILNELIA  GONZALEZ LOPEZ | Address on file | | | | | |
| 2498697 | WILNELIA  GUZMAN REYES | Address on file | | | | | |
| 2476137 | WILNELIA  MARTINEZ LAPORTE | Address on file | | | | | |
| 2477387 | WILNELIA  MONTANEZ ROSARIO | Address on file | | | | | |
| 2496838 | WILNELIA  ORTEGA MORALES | Address on file | | | | | |
| 2478050 | WILNELIA  ROSARIO MONSERRATE | Address on file | | | | | |
| 2492991 | WILNELIA  SANTIAGO RIVERA | Address on file | | | | | |
| 2498667 | WILNELIA  VILLARAN CALCANO | Address on file | | | | | |
| 2477630 | WILNELIA M COLLAZO OLIVO | Address on file | | | | | |
| 2477405 | WILNELLY  ROMAN VELEZ | Address on file | | | | | |
| 2504161 | WILNELY  LUNA LAGARES | Address on file | | | | | |
| 2506493 | WILNERY  CRUZ MARTINEZ | Address on file | | | | | |
| 2484608 | WILNILDA  COLON TORRES | Address on file | | | | | |
| 2479374 | WILNIVIA  FELICIANO VELAZQUEZ | Address on file | | | | | |
| 2476164 | WILSA I FUENTES FIGUEROA | Address on file | | | | | |
| 2487637 | WILSON  ACOSTA CUEVAS | Address on file | | | | | |
| 2496438 | WILSON  ALBARRAN IRIZARRY | Address on file | | | | | |
| 2488722 | WILSON  APONTE ROSARIO | Address on file | | | | | |
| 2502717 | WILSON  COLON VELEZ | Address on file | | | | | |
| 2506595 | WILSON  FIGUEROA MIRANDA | Address on file | | | | | |
| 2492499 | WILSON  MARTINEZ IRIZARRY | Address on file | | | | | |
| 2487212 | WILSON  MEDINA RIVERA | Address on file | | | | | |
| 2483020 | WILSON  MORALES DIAZ | Address on file | | | | | |
| 2496437 | WILSON  MUNIZ ECHEVARRIA | Address on file | | | | | |
| 2481455 | WILSON  RODRIGUEZ HERNANDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2499683 | WILSON  RODRIGUEZ PACHECO | Address on file | | | | | |
| 2490681 | WILSON  SANCHEZ BONILLA | Address on file | | | | | |
| 2480753 | WILSON  SANTIAGO AROCHO | Address on file | | | | | |
| 2488383 | WILSON  SANTIAGO HERNANDEZ | Address on file | | | | | |
| 2488715 | WILSON  SANTIAGO OLIVENCIA | Address on file | | | | | |
| 2476120 | WILSON  TORRES GONZALEZ | Address on file | | | | | |
| 2476042 | WILSON A MEDINA TORRES | Address on file | | | | | |
| 2487409 | WILSON A ROMAN APONTE | Address on file | | | | | |
| 2484630 | WILSON E VELEZ MATOS | Address on file | | | | | |
| 2499963 | WILSON J OLMEDA APONTE | Address on file | | | | | |
| 2495532 | WILSON R SANTIAGO PLAZA | Address on file | | | | | |
| 2501761 | WILSON Y RIVERA ROBLES | Address on file | | | | | |
| 2498192 | WINA I FLORES ORTIZ | Address on file | | | | | |
| 2491883 | WINA L NIEVES RODRIQUEZ | Address on file | | | | | |
| 2484706 | WINA L PEREZ SANTOS | Address on file | | | | | |
| 2484617 | WINDA L MORELL RODRIGUEZ | Address on file | | | | | |
| 2492127 | WINDALI  OLIVERA PATRON | Address on file | | | | | |
| 2500446 | WINDIE  MERCADO NEGRON | Address on file | | | | | |
| 2485037 | WINDY I SANTIAGO LOPEZ | Address on file | | | | | |
| 2491952 | WINDY I VELAZQUEZ GARCIA | Address on file | | | | | |
| 2506128 | WINDYBETH  FERRER ROBLES | Address on file | | | | | |
| 2489165 | WINNA G SANTIAGO IRIZARRY | Address on file | | | | | |
| 2474592 | WINNIEFRED  IRIZARRY MARTINEZ | Address on file | | | | | |
| 2487998 | WISAEL  BAERGA COLON | Address on file | | | | | |
| 2485268 | WITICIA  CARDONA RAICES | Address on file | | | | | |
| 2485415 | WITMA I PEREZ LOPEZ | Address on file | | | | | |
| 2506116 | WOLKYRIA  ROSADO MERCADO | Address on file | | | | | |
| 2506303 | WUAINY  QUINTANA FELIX | Address on file | | | | | |
| 2481750 | WYDALYS  VEGA SANCHEZ | Address on file | | | | | |
| 2478008 | WYLMA A SERRANO GONZALEZ | Address on file | | | | | |
| 2472312 | WYONA  JIMENEZ ALVAREZ | Address on file | | | | | |
| 2506907 | XAHYMARA  VELEZITHIER MEDINA | Address on file | | | | | |
| 2477992 | XAIMARA  MORALES ALICEA | Address on file | | | | | |
| 2505324 | XAIMARA E RODRIGUEZ ORTA | Address on file | | | | | |
| 2506209 | XAIVETTE  CARRILLO HUMANO | Address on file | | | | | |
| 2485105 | XAMAITA  BALLESTER FUENTES | Address on file | | | | | |
| 2485845 | XAMIRA R MIRANDA CALDERO | Address on file | | | | | |
| 2507195 | XAVIER  AGUILAR VELEZ | Address on file | | | | | |
| 2493162 | XAVIER  CONCEPCION RAMOS | Address on file | | | | | |
| 2485506 | XAVIER  FONTANEZ VELEZ | Address on file | | | | | |
| 2502824 | XAVIER  GONZALEZ ROSADO | Address on file | | | | | |
| 2485494 | XAVIER  LOPEZ JUARBE | Address on file | | | | | |
| 2479421 | XAVIER  MALDONADO SOTO | Address on file | | | | | |
| 2472415 | XAVIER  MARTINEZ ARCHILLA | Address on file | | | | | |
| 2503321 | XAVIER  MORALES CUADRADO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2503775 | XAVIER  ROSA ADAMES | Address on file | | | | | |
| 2484212 | XAVIER  ROSARIO DE JESUS | Address on file | | | | | |
| 2498515 | XAVIER  VERA ALMA | Address on file | | | | | |
| 2488475 | XAVIER A CORTADA CAPPA | Address on file | | | | | |
| 2505498 | XAVIER J PAGAN ORENGO | Address on file | | | | | |
| 2491435 | XAVIER M DELGADO GUZMAN | Address on file | | | | | |
| 2502378 | XAVIER O QUINTERO ORTIZ | Address on file | | | | | |
| 2488457 | XAVIER V PEREZ PACHECO | Address on file | | | | | |
| 2484571 | XAYMARA  COSME NIEVES | Address on file | | | | | |
| 2505783 | XAYMARA  SERRANO RODRIGUEZ | Address on file | | | | | |
| 2485638 | XAYMARA  VELAZQUEZ LEON | Address on file | | | | | |
| 2477122 | XAYMARA  VILLAMIDES GONZALEZ | Address on file | | | | | |
| 2503594 | XAYMARA E PEREZ RODRIGUEZ | Address on file | | | | | |
| 2497051 | XAYMARA L TIRADO GARCIA | Address on file | | | | | |
| 2502723 | XAYMARA Y VAZQUEZ PLA | Address on file | | | | | |
| 2478765 | XEMERYS  POUEYMIROU FRAGOSA | Address on file | | | | | |
| 2479861 | XILMA D LIZARDI BARBOSA | Address on file | | | | | |
| 2485684 | XIOMAR Y COLON FEBLES | Address on file | | | | | |
| 2502085 | XIOMARA  ACEVEDO RUIZ | Address on file | | | | | |
| 2505733 | XIOMARA  ALICEA MEDINA | Address on file | | | | | |
| 2505025 | XIOMARA  ALVARADO LUNA | Address on file | | | | | |
| 2501276 | XIOMARA  ANTONGIORGI RODRIGUEZ | Address on file | | | | | |
| 2503289 | XIOMARA  AYALA HERNANDEZ | Address on file | | | | | |
| 2505179 | XIOMARA  BALAGUER TORRES | Address on file | | | | | |
| 2503503 | XIOMARA  BONILLA ARZOLA | Address on file | | | | | |
| 2504783 | XIOMARA  CARDONA RAMIREZ | Address on file | | | | | |
| 2503422 | XIOMARA  CARTAGENA COLON | Address on file | | | | | |
| 2471556 | XIOMARA  CARTAGENA FIGUEROA | Address on file | | | | | |
| 2477398 | XIOMARA  CRESPO CARDONA | Address on file | | | | | |
| 2500868 | XIOMARA  CRUZ RODRIGUEZ | Address on file | | | | | |
| 2499852 | XIOMARA  DIAZ SANCHEZ | Address on file | | | | | |
| 2505110 | XIOMARA  FELICIANO MARTINEZ | Address on file | | | | | |
| 2501807 | XIOMARA  FIGUEROA RIVERA | Address on file | | | | | |
| 2475978 | XIOMARA  FLORES QUINONES | Address on file | | | | | |
| 2503874 | XIOMARA  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2506453 | XIOMARA  HERNANDEZ CORTES | Address on file | | | | | |
| 2504241 | XIOMARA  HERNANDEZ HERNANDEZ | Address on file | | | | | |
| 2501501 | XIOMARA  JOURNET RIOS | Address on file | | | | | |
| 2478676 | XIOMARA  LOPEZ ACEVEDO | Address on file | | | | | |
| 2506424 | XIOMARA  LOPEZ JIMENEZ | Address on file | | | | | |
| 2487768 | XIOMARA  MORALES PEREZ | Address on file | | | | | |
| 2483578 | XIOMARA  MUSSE ORTIZ | Address on file | | | | | |
| 2483628 | XIOMARA  NIEVES RODRIGUEZ | Address on file | | | | | |
| 2481097 | XIOMARA  PAGAN APONTE | Address on file | | | | | |
| 2483031 | XIOMARA  PINERO NEGRON | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2505462 | XIOMARA  RAMIREZ RODRIGUEZ | Address on file | | | | | |
| 2503556 | XIOMARA  RIVERA ORTIZ | Address on file | | | | | |
| 2487966 | XIOMARA  ROBLES RAMOS | Address on file | | | | | |
| 2501966 | XIOMARA  RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2505113 | XIOMARA  RODRIGUEZ MAISONET | Address on file | | | | | |
| 2478757 | XIOMARA  ROMERO MENDEZ | Address on file | | | | | |
| 2493181 | XIOMARA  ROSADO LUCIANO | Address on file | | | | | |
| 2471458 | XIOMARA  ROSADO SANTIAGO | Address on file | | | | | |
| 2499898 | XIOMARA  SANCHEZ ANDINO | Address on file | | | | | |
| 2482260 | XIOMARA  SERRANO MARCANO | Address on file | | | | | |
| 2503358 | XIOMARA  TORRES MERCADO | Address on file | | | | | |
| 2499641 | XIOMARA  TUERO MARRERO | Address on file | | | | | |
| 2502798 | XIOMARA  VAZQUEZ ACEVEDO | Address on file | | | | | |
| 2492694 | XIOMARA E LOPEZ SERRANO | Address on file | | | | | |
| 2504229 | XIOMARA I ORTIZ GONZALEZ | Address on file | | | | | |
| 2484240 | XIOMARA I VILLALOBOS SANTANA | Address on file | | | | | |
| 2478880 | XIOMARALY  LOPEZ CRUZ | Address on file | | | | | |
| 2505601 | XIOMARI  PEREZ BURGOS | Address on file | | | | | |
| 2483660 | XIOMARYS  RIVERA SANTIAGO | Address on file | | | | | |
| 2500964 | XYOMARA  OCASIO ROSADO | Address on file | | | | | |
| 2501382 | YABDIEL R RIVERA BERRIOS | Address on file | | | | | |
| 2491295 | YACENIA Y  GUERRERO RIVERA | Address on file | | | | | |
| 2506232 | YACHIRA M COLON ESTRADA | Address on file | | | | | |
| 2504670 | YADARIS  LUCIANO CRUZ | Address on file | | | | | |
| 2505731 | YADARIS M ORTIZ COLON | Address on file | | | | | |
| 2501564 | YADDARIS  HERNANDEZ DE JESUS | Address on file | | | | | |
| 2472144 | YADELINE  CORA MORALES | Address on file | | | | | |
| 2481865 | YADELINE  REYES BORRERO | Address on file | | | | | |
| 2507253 | YADERIS M MELENDEZ CARRASQUILLO | Address on file | | | | | |
| 2499617 | YADIA  PEREZ VARGAS | Address on file | | | | | |
| 2505791 | YADIEL  MATOS DELGADO | Address on file | | | | | |
| 2506522 | YADIR H VELEZ BATTISTINI | Address on file | | | | | |
| 2493014 | YADIRA  AFANADOR BERMUDEZ | Address on file | | | | | |
| 2491625 | YADIRA  ALEQUIN RUIZ | Address on file | | | | | |
| 2478839 | YADIRA  BURGOS TORRES | Address on file | | | | | |
| 2495842 | YADIRA  CARMONA CESAREO | Address on file | | | | | |
| 2496205 | YADIRA  CARRASQUILLO QUILES | Address on file | | | | | |
| 2485702 | YADIRA  CARRION DIAZ | Address on file | | | | | |
| 2477500 | YADIRA  CEDENO CEDENO | Address on file | | | | | |
| 2491594 | YADIRA  COLON COLON | Address on file | | | | | |
| 2503416 | YADIRA  CORDERO DELGADO | Address on file | | | | | |
| 2501834 | YADIRA  CRUZ CUEVAS | Address on file | | | | | |
| 2471407 | YADIRA  DIAZ MONDESI | Address on file | | | | | |
| 2475912 | YADIRA  DOMINGUEZ RIVERA | Address on file | | | | | |
| 2499790 | YADIRA  FEBLES PLAZA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 767 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2483473 | YADIRA  FIGUEROA BAEZ | Address on file | | | | | |
| 2501971 | YADIRA  GARCIA SANCHEZ | Address on file | | | | | |
| 2499869 | YADIRA  GONZALEZ CENTENO | Address on file | | | | | |
| 2483915 | YADIRA  GONZALEZ LOPEZ | Address on file | | | | | |
| 2482519 | YADIRA  HERNANDEZ ANDINO | Address on file | | | | | |
| 2500875 | YADIRA  MELENDEZ REYES | Address on file | | | | | |
| 2477616 | YADIRA  MITCHELL FARGAS | Address on file | | | | | |
| 2478036 | YADIRA  MONTALVO SANTIAGO | Address on file | | | | | |
| 2506543 | YADIRA  NAZARIO RAMIREZ | Address on file | | | | | |
| 2478135 | YADIRA  NEGRON SALDANA | Address on file | | | | | |
| 2506946 | YADIRA  PADILLA RODRIGUEZ | Address on file | | | | | |
| 2506431 | YADIRA  PAGAN ROBLES | Address on file | | | | | |
| 2484906 | YADIRA  PEREZ ACEVEDO | Address on file | | | | | |
| 2495320 | YADIRA  PIZARRO DE JESUS | Address on file | | | | | |
| 2498194 | YADIRA  RIVERA DELGADO | Address on file | | | | | |
| 2502413 | YADIRA  RIVERA MARTINEZ | Address on file | | | | | |
| 2503233 | YADIRA  RIVERA SANTIAGO | Address on file | | | | | |
| 2476890 | YADIRA  RODRIGUEZ DIAZ | Address on file | | | | | |
| 2506455 | YADIRA  RODRIGUEZ SASTRE | Address on file | | | | | |
| 2501222 | YADIRA  ROLDAN VALENTIN | Address on file | | | | | |
| 2495970 | YADIRA  ROMAN CHANZA | Address on file | | | | | |
| 2484179 | YADIRA  ROSADO RIVERA | Address on file | | | | | |
| 2497581 | YADIRA  SALVA RODRIGUEZ | Address on file | | | | | |
| 2485797 | YADIRA  SANTIAGO ARROYO | Address on file | | | | | |
| 2484790 | YADIRA  SANTIAGO LUGO | Address on file | | | | | |
| 2472159 | YADIRA  SANTIAGO RAMOS | Address on file | | | | | |
| 2496443 | YADIRA  SANTIAGO SANCHEZ | Address on file | | | | | |
| 2488202 | YADIRA  SOTO MARTINEZ | Address on file | | | | | |
| 2488161 | YADIRA  TORRES SANCHEZ | Address on file | | | | | |
| 2477396 | YADIRA  VAZQUEZ VILLEGAS | Address on file | | | | | |
| 2489314 | YADIRA  VEGA SANTIAGO | Address on file | | | | | |
| 2487479 | YADIRA  VELAZQUEZ CIRINO | Address on file | | | | | |
| 2498835 | YADIRA  VERGARA HERNANDEZ | Address on file | | | | | |
| 2483293 | YADIRA  VILLANUEVA CABRERA | Address on file | | | | | |
| 2487794 | YADIRA A MORAN CABAN | Address on file | | | | | |
| 2485849 | YADIRA C SANCHEZ SOLDEVILA | Address on file | | | | | |
| 2475309 | YADIRA D PACHECO RIOS | Address on file | | | | | |
| 2479516 | YADIRA D PEREZ PEREZ | Address on file | | | | | |
| 2506903 | YADIRA DEL C  CUBERO PEREZ | Address on file | | | | | |
| 2484585 | YADIRA E ALICEA CHETRANGOLO | Address on file | | | | | |
| 2504685 | YADIRA E AYALA GARCIA | Address on file | | | | | |
| 2476877 | YADIRA E CONCEPCION SANTANA | Address on file | | | | | |
| 2502151 | YADIRA E GONZALEZ ALAMO | Address on file | | | | | |
| 2485201 | YADIRA E MATEO RODRIGUEZ | Address on file | | | | | |
| 2478725 | YADIRA E ROSARIO COLON | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2488422 | YADIRA I COLON ORTIZ | Address on file | | | | | |
| 2483239 | YADIRA I LORENZO PEREZ | Address on file | | | | | |
| 2477837 | YADIRA I MARTINEZ SANTIAGO | Address on file | | | | | |
| 2496376 | YADIRA I NEGRON OCASIO | Address on file | | | | | |
| 2481183 | YADIRA I ORTIZ MARTINEZ | Address on file | | | | | |
| 2506927 | YADIRA I QUINTANA CLEMENTE | Address on file | | | | | |
| 2485814 | YADIRA I RODRIGUEZ MONTANEZ | Address on file | | | | | |
| 2496184 | YADIRA I TORRES GONZALEZ | Address on file | | | | | |
| 2505472 | YADIRA J MARCIAL CRESPO | Address on file | | | | | |
| 2483853 | YADIRA L RIVERA ROSARIO | Address on file | | | | | |
| 2496258 | YADIRA Y ALVAREZ MEDINA | Address on file | | | | | |
| 2502571 | YADIRIS  QUINONES HERNANDEZ | Address on file | | | | | |
| 2483569 | YADIS Z CAMACHO CONTY | Address on file | | | | | |
| 2484717 | YADIT  EMANUELLI LUGARRI | Address on file | | | | | |
| 2472070 | YAEL  BIDOT DEL VALLE | Address on file | | | | | |
| 2506306 | YAELLIS A DE JESUS MORALES | Address on file | | | | | |
| 2485123 | YAHAIRA  ALVARADO LOPEZ | Address on file | | | | | |
| 2504842 | YAHAIRA  APONTE ZAYAS | Address on file | | | | | |
| 2484121 | YAHAIRA  ARROYO ALICEA | Address on file | | | | | |
| 2479163 | YAHAIRA  BAEZ ALEJANDRO | Address on file | | | | | |
| 2482141 | YAHAIRA  BAEZ GARCIA | Address on file | | | | | |
| 2478962 | YAHAIRA  CHALUISANT CORPORAN | Address on file | | | | | |
| 2479564 | YAHAIRA  CINTRON RODRIGUEZ | Address on file | | | | | |
| 2483323 | YAHAIRA  COLON NIEVES | Address on file | | | | | |
| 2500887 | YAHAIRA  CORTIJO SUAREZ | Address on file | | | | | |
| 2481320 | YAHAIRA  CUEVAS AVILES | Address on file | | | | | |
| 2477871 | YAHAIRA  DE LA ROSA ROJAS | Address on file | | | | | |
| 2491484 | YAHAIRA  GARCIA GONZALEZ | Address on file | | | | | |
| 2478656 | YAHAIRA  GOMEZ SANCHEZ | Address on file | | | | | |
| 2488491 | YAHAIRA  GONZALEZ PLAZA | Address on file | | | | | |
| 2478859 | YAHAIRA  LOPEZ BONILLA | Address on file | | | | | |
| 2489333 | YAHAIRA  LOPEZ SANTIAGO | Address on file | | | | | |
| 2491843 | YAHAIRA  MENDEZ CHAPARRO | Address on file | | | | | |
| 2484398 | YAHAIRA  MERCADO MIRANDA | Address on file | | | | | |
| 2500488 | YAHAIRA  MOLINA JIMENEZ | Address on file | | | | | |
| 2503439 | YAHAIRA  MULER HUERTAS | Address on file | | | | | |
| 2499792 | YAHAIRA  NAVARRO CEDENO | Address on file | | | | | |
| 2490971 | YAHAIRA  PAGAN PAGAN | Address on file | | | | | |
| 2499379 | YAHAIRA  PEREZ VILLANUEVA | Address on file | | | | | |
| 2477742 | YAHAIRA  RIVERA GONZALEZ | Address on file | | | | | |
| 2504019 | YAHAIRA  RIVERA MEDINA | Address on file | | | | | |
| 2504499 | YAHAIRA  RIVERA VELEZ | Address on file | | | | | |
| 2485335 | YAHAIRA  RODRIGUEZ BONET | Address on file | | | | | |
| 2485310 | YAHAIRA  ROMAN LOZADA | Address on file | | | | | |
| 2500276 | YAHAIRA  ROSADO CAJIGAS | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 769 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2484920 | YAHAIRA  ROSARIO RIVERA | Address on file | | | | | |
| 2479201 | YAHAIRA  RUIZ CENTENO | Address on file | | | | | |
| 2502293 | YAHAIRA  SANCHEZ DEL VALLE | Address on file | | | | | |
| 2474763 | YAHAIRA  SANCHEZ MENDEZ | Address on file | | | | | |
| 2476813 | YAHAIRA  SANTIAGO LUGO | Address on file | | | | | |
| 2482988 | YAHAIRA  TORRES VELEZ | Address on file | | | | | |
| 2504348 | YAHAIRA D RAMOS TORRES | Address on file | | | | | |
| 2477459 | YAHAIRA I BIAGGI SILVESTRINI | Address on file | | | | | |
| 2472426 | YAHAIRA I MARTINEZ BENITEZ | Address on file | | | | | |
| 2506452 | YAHAIRA L COLON GONZALEZ | Address on file | | | | | |
| 2503891 | YAHAIRA M COLON MARTINEZ | Address on file | | | | | |
| 2472987 | YAHAIRA M CRUZ COLON | Address on file | | | | | |
| 2507220 | YAHAIRA M JIMENEZ RODRIGUEZ | Address on file | | | | | |
| 2492225 | YAHAIRA M LUGO ECHAVARRIA | Address on file | | | | | |
| 2503267 | YAHAIRA M ORTIZ RIVERA | Address on file | | | | | |
| 2506285 | YAHAIRA M RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2504539 | YAHAIRA M ROMAN SOTO | Address on file | | | | | |
| 2475908 | YAHAIRA S SILVA GARCIA | Address on file | | | | | |
| 2500982 | YAHARA  RIVERA SANTIAGO | Address on file | | | | | |
| 2504285 | YAHDI' EL PENA ROSADO | Address on file | | | | | |
| 2503019 | YAHER  COSS CRESPO | Address on file | | | | | |
| 2505191 | YAHIMILLY  CABRERA ORTIZ | Address on file | | | | | |
| 2503338 | YAHIRA  ARROYO QUILES | Address on file | | | | | |
| 2507163 | YAHIRA  BOCACHICA AMADEO | Address on file | | | | | |
| 2506316 | YAHIRA S RESTO RESTO | Address on file | | | | | |
| 2502625 | YAHIZA  VELAZQUEZ LOPEZ | Address on file | | | | | |
| 2500521 | YAHVE O SILVA LOPEZ | Address on file | | | | | |
| 2501764 | YAIDELIE  VALENTIN SOTO | Address on file | | | | | |
| 2506325 | YAIDIMAR  MORALES ACOSTA | Address on file | | | | | |
| 2501511 | YAIDY O MERCADO VELAZQUEZ | Address on file | | | | | |
| 2503082 | YAIDZA  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2498733 | YAIEA  RIOS SEDA | Address on file | | | | | |
| 2501306 | YAILINE M QUIROS FRANCESCHI | Address on file | | | | | |
| 2505585 | YAIMILLY  DESIDERIO ORTIZ | Address on file | | | | | |
| 2501533 | YAINNA L MALDONADO OTERO | Address on file | | | | | |
| 2489774 | YAIRA  GARCIA AYALA | Address on file | | | | | |
| 2504370 | YAIRA  JORGE MERCADO | Address on file | | | | | |
| 2490765 | YAIRA  ORTIZ RIVERA | Address on file | | | | | |
| 2478609 | YAIRA  QUILES AQUINO | Address on file | | | | | |
| 2504621 | YAIRA  RODRIGUEZ FRANQUI | Address on file | | | | | |
| 2499655 | YAIRA E GONZALEZ TORO | Address on file | | | | | |
| 2507158 | YAIRA M TORRES CUADRADO | Address on file | | | | | |
| 2488340 | YAIRA M VEGA MERCADO | Address on file | | | | | |
| 2504178 | YAIRALIZ  SANCHEZ FELICIER | Address on file | | | | | |
| 2503921 | YAIRELIS  LUGO ARVELO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 770 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2501206 | YAIRELYS RIVERA OTERO | Address on file | | | | | |
| 2472735 | YAIRI A GARCIA MEDINA | Address on file | | | | | |
| 2500056 | YAITZA DAVILA TORRES | Address on file | | | | | |
| 2499753 | YAITZA RODRIGUEZ COLON | Address on file | | | | | |
| 2501757 | YAITZA E VEGA MENDEZ | Address on file | | | | | |
| 2504467 | YAIZA C TORO CORDERO | Address on file | | | | | |
| 2502709 | YAIZAMARIE FIGUEROA DIAZ | Address on file | | | | | |
| 2498812 | YAJAIRA ACEVEDO ROMERO | Address on file | | | | | |
| 2490600 | YAJAIRA CANALES KERCADO | Address on file | | | | | |
| 2477629 | YAJAIRA CEDENO MARCANO | Address on file | | | | | |
| 2478399 | YAJAIRA GONZALEZ CORDERO | Address on file | | | | | |
| 2478268 | YAJAIRA IGLESIAS ROMERO | Address on file | | | | | |
| 2503472 | YAJAIRA LEBRON RAMOS | Address on file | | | | | |
| 2497914 | YAJAIRA LOPEZ SOSA | Address on file | | | | | |
| 2505913 | YAJAIRA MONTERO RODRIGUEZ | Address on file | | | | | |
| 2478346 | YAJAIRA OLIVENCIA ROMAN | Address on file | | | | | |
| 2498376 | YAJAIRA PAGAN | Address on file | | | | | |
| 2489512 | YAJAIRA REYES ORTIZ | Address on file | | | | | |
| 2485411 | YAJAIRA ROSARIO CRUZ | Address on file | | | | | |
| 2484036 | YAJAIRA SANTIAGO MELENDEZ | Address on file | | | | | |
| 2483450 | YAJAIRA SOTO RIVERA | Address on file | | | | | |
| 2485158 | YAJAIRA E CINTRON MARCANO | Address on file | | | | | |
| 2492504 | YAJAIRA I SANTIAGO PENA | Address on file | | | | | |
| 2490982 | YAJAIRA J OQUENDO OLIVERA | Address on file | | | | | |
| 2504856 | YAJAIRA M VILLANUEVA ACEVEDO | Address on file | | | | | |
| 2494974 | YAKARA Y GAUTIER SANTIAGO | Address on file | | | | | |
| 2479461 | YALEIKA COLLAZO RODRIGUEZ | Address on file | | | | | |
| 2485551 | YALEIZA RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2491794 | YALENSKY RIVERA ALICEA | Address on file | | | | | |
| 2484880 | YALETTE L TORRES RAMOS | Address on file | | | | | |
| 2500931 | YALID RODRIGUEZ CINTRON | Address on file | | | | | |
| 2483434 | YALIMAR ROBLES MEDINA | Address on file | | | | | |
| 2498260 | YALINETTE AGOSTO MARQUEZ | Address on file | | | | | |
| 2505782 | YALINETTE NEGRIN CARRION | Address on file | | | | | |
| 2479173 | YALITZA BERRIOS RIVERA | Address on file | | | | | |
| 2498654 | YALITZA VELEZ MAGRIZ | Address on file | | | | | |
| 2491726 | YALIXA CRUZ ROSADO | Address on file | | | | | |
| 2504033 | YALIXA ROMERO RODRIGUEZ | Address on file | | | | | |
| 2471598 | YAMAIRA QUINONES NIEVES | Address on file | | | | | |
| 2505881 | YAMAIRA RODRIGUEZ AVILA | Address on file | | | | | |
| 2479572 | YAMALIS CORTES CARDONA | Address on file | | | | | |
| 2506360 | YAMALY RODRIGUEZ VENTURA | Address on file | | | | | |
| 2490200 | YAMARA SALVA RODRIGUEZ | Address on file | | | | | |
| 2505255 | YAMARA M COLON CABAN | Address on file | | | | | |
| 2500132 | YAMARI CRUZ ANTONSANTI | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2485068 | YAMARIS  ARROYO LOPEZ | Address on file | | | | | |
| 2494929 | YAMARIS  BERMUDEZ TORRES | Address on file | | | | | |
| 2499180 | YAMARIS  DAVILA VELAZQUEZ | Address on file | | | | | |
| 2488828 | YAMARIS  DOMENECH BORRERO | Address on file | | | | | |
| 2485369 | YAMARIS  PADILLA CASTILLO | Address on file | | | | | |
| 2504463 | YAMARIS Z PEREZ CRUZ | Address on file | | | | | |
| 2501516 | YAMARY  BONILLA SANTIAGO | Address on file | | | | | |
| 2503573 | YAMELIS  LUCIANO LOPEZ | Address on file | | | | | |
| 2485136 | YAMELIS  VELAZQUEZ ORTIZ | Address on file | | | | | |
| 2478521 | YAMIL  APONTE PADILLA | Address on file | | | | | |
| 2506058 | YAMIL  AYALA MARTINEZ | Address on file | | | | | |
| 2506714 | YAMIL  COSS CRESPO | Address on file | | | | | |
| 2492763 | YAMIL  MENDEZ CARDONA | Address on file | | | | | |
| 2498004 | YAMIL  PEREZ SOTO | Address on file | | | | | |
| 2499426 | YAMIL  RAMOS HERNANDEZ | Address on file | | | | | |
| 2478985 | YAMIL  RODRIGUEZ LUGO | Address on file | | | | | |
| 2485663 | YAMIL  ROSADO ROMAN | Address on file | | | | | |
| 2504304 | YAMIL A MURRIETA ESCAMILLA | Address on file | | | | | |
| 2498284 | YAMIL E LOPEZ VALLE | Address on file | | | | | |
| 2496154 | YAMIL G RUIZ LORENZO | Address on file | | | | | |
| 2506923 | YAMIL J CUBERO PEREZ | Address on file | | | | | |
| 2491126 | YAMIL R DIAZ BENJAMIN | Address on file | | | | | |
| 2477414 | YAMILA  BADUI GONZALEZ | Address on file | | | | | |
| 2505760 | YAMILA E CINTRON MORALES | Address on file | | | | | |
| 2496619 | YAMILE  PADRO NIEVES | Address on file | | | | | |
| 2488484 | YAMILE  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2484025 | YAMILEE  RIVERA RODRIGUEZ | Address on file | | | | | |
| 2499221 | YAMILET  LUGO ORTIZ | Address on file | | | | | |
| 2475336 | YAMILET  MATOS DIAZ | Address on file | | | | | |
| 2490708 | YAMILET  MIRO GONZALEZ | Address on file | | | | | |
| 2487685 | YAMILET  MORALES LOPEZ | Address on file | | | | | |
| 2476056 | YAMILET  ORTIZ SANTIAGO | Address on file | | | | | |
| 2503879 | YAMILET  QUINONES BANUCHI | Address on file | | | | | |
| 2506274 | YAMILETTE  CASTRO COLON | Address on file | | | | | |
| 2491950 | YAMILETTE  FIGUEROA GONZALEZ | Address on file | | | | | |
| 2505749 | YAMILETTE  GARCIA MARTINEZ | Address on file | | | | | |
| 2500440 | YAMILETTE  MORALES MONTERO | Address on file | | | | | |
| 2505780 | YAMILETTE  OTERO MIRANDA | Address on file | | | | | |
| 2504410 | YAMILETTE  PEREZ ROSA | Address on file | | | | | |
| 2490764 | YAMILETTE  RODRIGUEZ DEL VALLE | Address on file | | | | | |
| 2499023 | YAMILI  RIVERA GONZALEZ | Address on file | | | | | |
| 2501376 | YAMILIE  AYALA MARIN | Address on file | | | | | |
| 2502128 | YAMILIN  ORTIZ MENDOZA | Address on file | | | | | |
| 2503668 | YAMILIS  RODRIGUEZ MENDEZ | Address on file | | | | | |
| 2493140 | YAMILIS  SOLIS CLAUDIO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2478792 | YAMILISSA  COLON BERMUDEZ | Address on file | | | | | |
| 2484274 | YAMILKA  AVILES REYES | Address on file | | | | | |
| 2500517 | YAMILKA  COLON GOMEZ | Address on file | | | | | |
| 2475523 | YAMILKA  GUTIERREZ FIGUEROA | Address on file | | | | | |
| 2484493 | YAMILKA  RAMIREZ RIOS | Address on file | | | | | |
| 2490785 | YAMILKA  VELEZ OCASIO | Address on file | | | | | |
| 2506909 | YAMILKA N SAAVEDRA TOSADO | Address on file | | | | | |
| 2489030 | YAMILL  FALU SANTIAGO | Address on file | | | | | |
| 2506381 | YAMILL I CASTELLANO RODRIGUEZ | Address on file | | | | | |
| 2473147 | YAMILLE  RAMIREZ MATOS | Address on file | | | | | |
| 2480641 | YAMILLET  HERNANDEZ MERCED | Address on file | | | | | |
| 2492894 | YAMILLETTE  BERNIER MARTINEZ | Address on file | | | | | |
| 2500209 | YAMILY  COLON NEGRON | Address on file | | | | | |
| 2493384 | YAMILYS  ORTEGA TORRES | Address on file | | | | | |
| 2477896 | YAMILYS  ROLDAN FONTANEZ | Address on file | | | | | |
| 2491274 | YAMIN  FIGUEROA DE JESUS | Address on file | | | | | |
| 2478327 | YAMINET  HEREDIA GONZALEZ | Address on file | | | | | |
| 2495812 | YAMINETTE  DIAZ DIAZ | Address on file | | | | | |
| 2506889 | YAMIR  OCASIO RIVERA | Address on file | | | | | |
| 2490993 | YAMIRA  ORAN ESPINOSA | Address on file | | | | | |
| 2488902 | YAMIRA  PAGAN PEREZ | Address on file | | | | | |
| 2497790 | YAMIRA  RIVERA CORTES | Address on file | | | | | |
| 2504689 | YAMIRA M CRUZ ORTIZ | Address on file | | | | | |
| 2492325 | YAMIRA M SANTOS RIVERA | Address on file | | | | | |
| 2484522 | YAMIRCA  VAZQUEZ NEGRON | Address on file | | | | | |
| 2501901 | YAMIRIALYS  FELICIANO CANDELARIA | Address on file | | | | | |
| 2479260 | YAMIRIS  FELICIANO ACEVEDO | Address on file | | | | | |
| 2478020 | YAMIRIS  RANGEL MORALES | Address on file | | | | | |
| 2484610 | YAMIRIS  RIVERA SALINAS | Address on file | | | | | |
| 2485047 | YAMIRIS  ROSA VAZQUEZ | Address on file | | | | | |
| 2506488 | YAMIRIS  TORRENS QUINONES | Address on file | | | | | |
| 2502650 | YAMIRKA  MALDONADO SANTIAGO | Address on file | | | | | |
| 2483868 | YAMIS  MARQUEZ RAMOS | Address on file | | | | | |
| 2503231 | YAMITEA E ORTIZ SANCHEZ | Address on file | | | | | |
| 2505198 | YAMITZA  FIGUEROA COLLAZO | Address on file | | | | | |
| 2506715 | YAMITZA  ROSAS RODRIGUEZ | Address on file | | | | | |
| 2502993 | YAMUEL  COSS CRESPO | Address on file | | | | | |
| 2501247 | YANAIRA  MALDONADO LOPEZ | Address on file | | | | | |
| 2505458 | YANAIRA  ORTIZ LOZADA | Address on file | | | | | |
| 2501563 | YANAIRI  RIVERA SANCHEZ | Address on file | | | | | |
| 2500281 | YANALIZ  GARCIA ORTIZ | Address on file | | | | | |
| 2490037 | YANARI  BATISTA FIGUEROA | Address on file | | | | | |
| 2479252 | YANAY  SOSA NEGRON | Address on file | | | | | |
| 2500267 | YANCY  MARTINEZ PEREZ | Address on file | | | | | |
| 2482611 | YANEISSA L MELENDEZ MUNIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2485063 | YANELIS  OSORIO MARTINEZ | Address on file | | | | | |
| 2483901 | YANELLY  ARZUAGA MARTINEZ | Address on file | | | | | |
| 2472510 | YANELLYS  PAGAN CORREA | Address on file | | | | | |
| 2471825 | YANET  LOPEZ VELEZ | Address on file | | | | | |
| 2497208 | YANEYDA  BONILLA RODRIGUEZ | Address on file | | | | | |
| 2489770 | YANIA  NIEVES SURO | Address on file | | | | | |
| 2503859 | YANICE M MELENDEZ MARRERO | Address on file | | | | | |
| 2490250 | YANICE Z PEREZ COTTE | Address on file | | | | | |
| 2504946 | YANID M CONDE ALICEA | Address on file | | | | | |
| 2493066 | YANIL  BARBOSA SALGADO | Address on file | | | | | |
| 2488888 | YANILBA  MARTINEZ TORO | Address on file | | | | | |
| 2490186 | YANILDA  PINEIRO GOMEZ | Address on file | | | | | |
| 2489097 | YANILKA  NIEVES SANTOS | Address on file | | | | | |
| 2479727 | YANILKA  SANCHEZ RIVERA | Address on file | | | | | |
| 2479598 | YANILKA  VARGAS CRUZ | Address on file | | | | | |
| 2486947 | YANINA  OSORIO ESCOBAR | Address on file | | | | | |
| 2477791 | YANINA M MENDEZ MENDEZ | Address on file | | | | | |
| 2478393 | YANIRA  LEBRON CAMACHO | Address on file | | | | | |
| 2491401 | YANIRA  ALICEA TORRADO | Address on file | | | | | |
| 2472920 | YANIRA  BARREIRO MORENO | Address on file | | | | | |
| 2475988 | YANIRA  BERRIOS ORTIZ | Address on file | | | | | |
| 2479721 | YANIRA  CARABALLO FIGUEROA | Address on file | | | | | |
| 2485191 | YANIRA  CARABALLO MOLL` | Address on file | | | | | |
| 2499079 | YANIRA  CEDILLO FERRER | Address on file | | | | | |
| 2487194 | YANIRA  COLBERG TORO | Address on file | | | | | |
| 2477242 | YANIRA  COLON MARRERO | Address on file | | | | | |
| 2506668 | YANIRA  COLON MARTINEZ | Address on file | | | | | |
| 2485547 | YANIRA  CONCEPCION HERNANDEZ | Address on file | | | | | |
| 2501809 | YANIRA  CORTES PEREZ | Address on file | | | | | |
| 2492710 | YANIRA  FAIX CORTES | Address on file | | | | | |
| 2499659 | YANIRA  FIGUEROA SIERRA | Address on file | | | | | |
| 2484110 | YANIRA  GALLOZA ACEVEDO | Address on file | | | | | |
| 2504098 | YANIRA  GARCIA PEREZ | Address on file | | | | | |
| 2483415 | YANIRA  GRILLASCA MARTINEZ | Address on file | | | | | |
| 2480752 | YANIRA  GUZMAN CAMACHO | Address on file | | | | | |
| 2473377 | YANIRA  IRIZARRY CORDERO | Address on file | | | | | |
| 2505125 | YANIRA  LOPEZ CABAN | Address on file | | | | | |
| 2486599 | YANIRA  LOPEZ RIPOLL | Address on file | | | | | |
| 2504346 | YANIRA  LOPEZ TROCHE | Address on file | | | | | |
| 2506554 | YANIRA  LUGO RAMOS | Address on file | | | | | |
| 2489325 | YANIRA  MALDONADO ACEVEDO | Address on file | | | | | |
| 2500214 | YANIRA  MALDONADO DIAZ | Address on file | | | | | |
| 2506705 | YANIRA  MARRERO VAZQUEZ | Address on file | | | | | |
| 2491101 | YANIRA  MARTINEZ DIAZ | Address on file | | | | | |
| 2475321 | YANIRA  MELENDEZ MORALES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2476809 | YANIRA  ORTIZ VILLANUEVA | Address on file | | | | | |
| 2498675 | YANIRA  PADILLA LOPEZ | Address on file | | | | | |
| 2498996 | YANIRA  PAGAN CORNIER | Address on file | | | | | |
| 2481253 | YANIRA  RAMOS ACEVEDO | Address on file | | | | | |
| 2498897 | YANIRA  RAMOS ATILES | Address on file | | | | | |
| 2501733 | YANIRA  RAMOS MELENDEZ | Address on file | | | | | |
| 2485219 | YANIRA  RIVERA DAVILA | Address on file | | | | | |
| 2498170 | YANIRA  RIVERA DELGADO | Address on file | | | | | |
| 2498843 | YANIRA  RIVERA NIEVES | Address on file | | | | | |
| 2478601 | YANIRA  RIVERA ORTIZ | Address on file | | | | | |
| 2489175 | YANIRA  RODRIGUEZ OJEDA | Address on file | | | | | |
| 2471398 | YANIRA  ROMAN ROSADO | Address on file | | | | | |
| 2478482 | YANIRA  ROSA ROSARIO | Address on file | | | | | |
| 2498324 | YANIRA  ROSADO SANCHEZ | Address on file | | | | | |
| 2493125 | YANIRA  SANTA MONTES | Address on file | | | | | |
| 2472955 | YANIRA  SANTIAGO BERDECIA | Address on file | | | | | |
| 2476269 | YANIRA  SANTIAGO GONZALEZ | Address on file | | | | | |
| 2479543 | YANIRA  SOTO CRUZ | Address on file | | | | | |
| 2474918 | YANIRA  TORRES TORRES | Address on file | | | | | |
| 2485484 | YANIRA  TORRES TORRES | Address on file | | | | | |
| 2490561 | YANIRA  VALENTIN PADUA | Address on file | | | | | |
| 2499485 | YANIRA  VALENTIN TALAVERA | Address on file | | | | | |
| 2497968 | YANIRA  VAZQUEZ GONZALEZ | Address on file | | | | | |
| 2485640 | YANIRA  VELEZ DAVILA | Address on file | | | | | |
| 2499253 | YANIRA  VELEZ ROSADO | Address on file | | | | | |
| 2503093 | YANIRA E CRUZ ARCE | Address on file | | | | | |
| 2486158 | YANIRA E LAI ZAYAS | Address on file | | | | | |
| 2505648 | YANIRA E SOTO TORRES | Address on file | | | | | |
| 2476778 | YANIRA I MORALES SANCHEZ | Address on file | | | | | |
| 2506828 | YANIRA I RAICES VEGA | Address on file | | | | | |
| 2483205 | YANIRA J ROSADO TORRES | Address on file | | | | | |
| 2492406 | YANIRA L MIRANDA MIRANDA | Address on file | | | | | |
| 2505454 | YANIRA M BRULL GONZALEZ | Address on file | | | | | |
| 2488321 | YANIRA M GASCOT MARQUEZ | Address on file | | | | | |
| 2491819 | YANIRA M RODRIGUEZ PEREZ | Address on file | | | | | |
| 2504170 | YANIRA Y BURGOS NEGRON | Address on file | | | | | |
| 2490281 | YANIRA Y SOLIS OFARRIL | Address on file | | | | | |
| 2482953 | YANIRE  PEREZ OROZCO | Address on file | | | | | |
| 2478597 | YANIRE S GONZALEZ DIAZ | Address on file | | | | | |
| 2503123 | YANIRIS  CIRILO VEGA | Address on file | | | | | |
| 2501953 | YANIRIS  LUGO ALVARADO | Address on file | | | | | |
| 2485565 | YANIRIS S COLON ESTRADA | Address on file | | | | | |
| 2484900 | YANISA  CINTRON RODRIGUEZ | Address on file | | | | | |
| 2478908 | YANISETTE  MORALES COMAS | Address on file | | | | | |
| 2500140 | YANISSE  SANCHEZ MELENDEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2505302 | YANISSE M COLLAZO SOTO | Address on file | | | | | |
| 2485137 | YANITSIA M VAZQUEZ DIAZ | Address on file | | | | | |
| 2503653 | YANITTE  ROMAN RIVERA | Address on file | | | | | |
| 2481477 | YANITZA  BAEZ VEGA | Address on file | | | | | |
| 2479607 | YANITZA  CORDERO ORTIZ | Address on file | | | | | |
| 2504906 | YANITZA  COSME TORRES | Address on file | | | | | |
| 2490469 | YANITZA  COTTO PAGAN | Address on file | | | | | |
| 2490917 | YANITZA  CRUZ NIEVES | Address on file | | | | | |
| 2506055 | YANITZA  DIAZ CECILIO | Address on file | | | | | |
| 2501867 | YANITZA  FLORES VAZQUEZ | Address on file | | | | | |
| 2499366 | YANITZA  GARCIA MARRERO | Address on file | | | | | |
| 2503035 | YANITZA  MORALES TORRES | Address on file | | | | | |
| 2503262 | YANITZA  PABON RIVERA | Address on file | | | | | |
| 2504748 | YANITZA  RODRIGUEZ SANTOS | Address on file | | | | | |
| 2490000 | YANITZA  TALAVERA LOPEZ | Address on file | | | | | |
| 2477331 | YANITZA  ZAYAS DIAZ | Address on file | | | | | |
| 2474626 | YANITZA I AGRONT PEREZ | Address on file | | | | | |
| 2499043 | YANSIE M SANCHEZ MONTANEZ | Address on file | | | | | |
| 2476646 | YARA  DESIDERIO ORTIZ | Address on file | | | | | |
| 2480844 | YARA  FIGUEROA TRINIDAD | Address on file | | | | | |
| 2501478 | YARA  LOPEZ SOTERO | Address on file | | | | | |
| 2501675 | YARA  MASSANET VAZQUEZ | Address on file | | | | | |
| 2485607 | YARA  RAMOS RODRIGUEZ | Address on file | | | | | |
| 2498545 | YARA  SANTIAGO TORRUELLA | Address on file | | | | | |
| 2503941 | YARA  TORRES SERRANO | Address on file | | | | | |
| 2472956 | YARA C RIVERA GONZALEZ | Address on file | | | | | |
| 2500709 | YARA E FONSECA LEBRON | Address on file | | | | | |
| 2485729 | YARA E SUAREZ GARCIA | Address on file | | | | | |
| 2485617 | YARA F RAMIREZ REYES | Address on file | | | | | |
| 2501038 | YARA L COLON DIAZ | Address on file | | | | | |
| 2491935 | YARA M RODRIGUEZ NIEVES | Address on file | | | | | |
| 2492145 | YARA V BORGES RAMOS | Address on file | | | | | |
| 2506444 | YARACELIS  PAGAN ROBLES | Address on file | | | | | |
| 2489675 | YARAH V MARTINEZ PEREZ | Address on file | | | | | |
| 2504165 | YARAHIKA M ORTIZ GONZALEZ | Address on file | | | | | |
| 2471474 | YARAIDA  LOPEZ RODRIGUEZ | Address on file | | | | | |
| 2505340 | YARALEEN  ROSA ROMAN | Address on file | | | | | |
| 2478011 | YARALIZ  VAZQUEZ DE JESUS | Address on file | | | | | |
| 2504719 | YARAN K ALGARIN PABON | Address on file | | | | | |
| 2507072 | YARANDELIZ  BENITEZ DELGADO | Address on file | | | | | |
| 2485074 | YARASMIN  PAGAN JIMENEZ | Address on file | | | | | |
| 2473353 | YARATZED  RIVERA DE JESUS | Address on file | | | | | |
| 2485724 | YARED  ALICEA ALVARADO | Address on file | | | | | |
| 2494582 | YARELI  APONTE COLON | Address on file | | | | | |
| 2500849 | YARELICE  RODRIGUEZ SOTOMAYOR | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2498686 | YARELIE  LABOY NEGRON | Address on file | | | | | |
| 2499380 | YARELIE  TIRADO RODRIGUEZ | Address on file | | | | | |
| 2505690 | YARELIS  ACOSTA COLON | Address on file | | | | | |
| 2501442 | YARELIS  BORGES MARTINEZ | Address on file | | | | | |
| 2502746 | YARELIS  GALARZA FLORES | Address on file | | | | | |
| 2501804 | YARELIS  HUERTAS BURGOS | Address on file | | | | | |
| 2491645 | YARELIS  MOLINA VERA | Address on file | | | | | |
| 2504958 | YARELIS  NAVARRO LOPEZ | Address on file | | | | | |
| 2493148 | YARELIS  ROBLES RAMOS | Address on file | | | | | |
| 2501489 | YARELIS M RIVERA RIOS | Address on file | | | | | |
| 2491618 | YARELIZ  GONZALEZ RUIZ | Address on file | | | | | |
| 2483753 | YARELIZ  GONZALEZ VERA | Address on file | | | | | |
| 2501691 | YARELY  MARTES ORTEGA | Address on file | | | | | |
| 2502848 | YAREMIE  PEREZ MARTINEZ | Address on file | | | | | |
| 2503225 | YAREN M CASTRO CASTRO | Address on file | | | | | |
| 2507140 | YARENLY  CRUZ RAMIREZ DE AREL | Address on file | | | | | |
| 2490384 | YARESLI  ESPINOSA RODRIGUEZ | Address on file | | | | | |
| 2505885 | YARET E PEREZ FELICIANO | Address on file | | | | | |
| 2483364 | YARET Z CRUZ VALENTIN | Address on file | | | | | |
| 2489390 | YARHAIRA  COSME ANDRADES | Address on file | | | | | |
| 2498833 | YARI  CEBOLLERO CARBONELL | Address on file | | | | | |
| 2485389 | YARI N LAUREANO SANTIAGO | Address on file | | | | | |
| 2492496 | YARIANA  CARABALLO FIGUEROA | Address on file | | | | | |
| 2484418 | YARIANICE  SERRANO ESTRADA | Address on file | | | | | |
| 2497094 | YARIBEL  MATOS RIVERA | Address on file | | | | | |
| 2500519 | YARIBEL  ORTIZ SURILLO | Address on file | | | | | |
| 2506773 | YARICEA I RIVERA RUIZ | Address on file | | | | | |
| 2500292 | YARICEL  RIVERA MORALES | Address on file | | | | | |
| 2484614 | YARICELYS  AYALA SAEZ | Address on file | | | | | |
| 2477392 | YARIDDYN  MARCANO VELAZQUEZ | Address on file | | | | | |
| 2489553 | YARIELA  MONTES ORTIZ | Address on file | | | | | |
| 2472907 | YARILDA  SANTIAGO SANTIAGO | Address on file | | | | | |
| 2505532 | YARILEEN  LEBRON ZAYAS | Address on file | | | | | |
| 2479103 | YARILIS  FELICIANO HERNANDEZ | Address on file | | | | | |
| 2477192 | YARILIS  SANTIAGO RAMOS | Address on file | | | | | |
| 2502441 | YARILIS A MANZANO MALARET | Address on file | | | | | |
| 2493154 | YARILIZ  COTTO VELAZQUEZ | Address on file | | | | | |
| 2504545 | YARILLE M VELAZQUEZ HERNANDEZ | Address on file | | | | | |
| 2504358 | YARILYS  ANDINO AMARO | Address on file | | | | | |
| 2501910 | YARILYS  RIVERA REYES | Address on file | | | | | |
| 2484955 | YARIMAR  HERNANDEZ ALVARADO | Address on file | | | | | |
| 2497093 | YARIMAR  MATOS RIVERA | Address on file | | | | | |
| 2504470 | YARIMAR  MEDINA CALDERON | Address on file | | | | | |
| 2502239 | YARIMAR  MORA NIEVES | Address on file | | | | | |
| 2492523 | YARIMAR  REYES REYES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2484401 | YARIMAR  ROBLES DIAZ | Address on file | | | | | |
| 2507269 | YARIMAR  SANTIAGO CRUZ | Address on file | | | | | |
| 2491394 | YARIMAR R RIVERA RAMOS | Address on file | | | | | |
| 2491827 | YARIMEL  AMADOR COLON | Address on file | | | | | |
| 2492709 | YARIMIR  MARCANO NAZARIO | Address on file | | | | | |
| 2484911 | YARIMYL  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2485066 | YARINEL  LOPEZ ORTIZ | Address on file | | | | | |
| 2493357 | YARINEL  VARELA ROSA | Address on file | | | | | |
| 2478660 | YARINELLE  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2479725 | YARINETTE  DEL VALLE DELGADO | Address on file | | | | | |
| 2500411 | YARIRA  PEREZ FELICIANO | Address on file | | | | | |
| 2492603 | YARIS  DIAZ MARTES | Address on file | | | | | |
| 2503359 | YARIS M CARRASQUILLO HERNANDEZ | Address on file | | | | | |
| 2504368 | YARIS N CRUZ FLORES | Address on file | | | | | |
| 2503778 | YARISEL  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2502516 | YARISELL  VAZQUEZ RODRIGUEZ | Address on file | | | | | |
| 2506210 | YARISETTE  GRIGG RUIZ | Address on file | | | | | |
| 2492328 | YARISI  ORTIZ MIRANDA | Address on file | | | | | |
| 2481650 | YARISIS  TIBEN SANTIAGO | Address on file | | | | | |
| 2499662 | YARISMAR  VELAZQUEZ COLLAZO | Address on file | | | | | |
| 2502184 | YARISOL  CRUZ HERNANDEZ | Address on file | | | | | |
| 2504251 | YARISSA  MALDONADO SOLANO | Address on file | | | | | |
| 2488974 | YARIT I GUZMAN CARRERAS | Address on file | | | | | |
| 2503318 | YARITEA  ARCE MERCADO | Address on file | | | | | |
| 2491681 | YARITEA  DURAN VARGAS | Address on file | | | | | |
| 2501620 | YARITEA  FLORES NIEVES | Address on file | | | | | |
| 2503815 | YARITEA  SANTIAGO FIGUEROA | Address on file | | | | | |
| 2499073 | YARITEA  VENTURA ARROYO | Address on file | | | | | |
| 2506042 | YARITEA D BERRIOS SANTOS | Address on file | | | | | |
| 2500654 | YARITEA M MIRANDA VEGA | Address on file | | | | | |
| 2479218 | YARITEA M VAZQUEZ LOPEZ | Address on file | | | | | |
| 2492906 | YARITZA  ACEVEDO PEREZ | Address on file | | | | | |
| 2506283 | YARITZA  ALVARADO SOSTRE | Address on file | | | | | |
| 2490964 | YARITZA  ALVARADO SOTO | Address on file | | | | | |
| 2484905 | YARITZA  AMADOR GOMEZ | Address on file | | | | | |
| 2501057 | YARITZA  APONTE BERMUDEZ | Address on file | | | | | |
| 2483612 | YARITZA  BARBOSA ORTIZ | Address on file | | | | | |
| 2482795 | YARITZA  BARRERAS NIEVES | Address on file | | | | | |
| 2506506 | YARITZA  COLON RAMOS | Address on file | | | | | |
| 2506220 | YARITZA  CRUZ HERNANDEZ | Address on file | | | | | |
| 2500499 | YARITZA  CRUZ MEDINA | Address on file | | | | | |
| 2487375 | YARITZA  DIAZ SANTIAGO | Address on file | | | | | |
| 2505332 | YARITZA  ESTEVES OLAVARRIA | Address on file | | | | | |
| 2501938 | YARITZA  FIGUEROA RODRIGUEZ | Address on file | | | | | |
| 2503259 | YARITZA  GONZALEZ RODRIGUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2490900 | YARITZA GOTAY CORTES | Address on file | | | | | |
| 2506757 | YARITZA LORENZO GONZALEZ | Address on file | | | | | |
| 2478187 | YARITZA MARRERO VILLAREAL | Address on file | | | | | |
| 2485154 | YARITZA MELENDEZ ORTIZ | Address on file | | | | | |
| 2502153 | YARITZA MELENDEZ TORRES | Address on file | | | | | |
| 2503404 | YARITZA MURIEL CASTRO | Address on file | | | | | |
| 2485504 | YARITZA NEGRON OCASIO | Address on file | | | | | |
| 2485799 | YARITZA NIEVES HERNANDEZ | Address on file | | | | | |
| 2501263 | YARITZA OLIVENCIA SOTO | Address on file | | | | | |
| 2484293 | YARITZA ORTIZ CINTRON | Address on file | | | | | |
| 2492965 | YARITZA ORTIZ GOMEZ | Address on file | | | | | |
| 2483722 | YARITZA PADILLA TORRES | Address on file | | | | | |
| 2492939 | YARITZA PELLOT MARTINEZ | Address on file | | | | | |
| 2490803 | YARITZA PEREZ BERDECIA | Address on file | | | | | |
| 2484633 | YARITZA PEREZ GONZALEZ | Address on file | | | | | |
| 2501377 | YARITZA PEREZ RAMOS | Address on file | | | | | |
| 2478002 | YARITZA RESTO SANTIAGO | Address on file | | | | | |
| 2506328 | YARITZA RIVERA HERNANDEZ | Address on file | | | | | |
| 2501539 | YARITZA RIVERA RODRIGUEZ | Address on file | | | | | |
| 2506939 | YARITZA RODRIGUEZ ACEVEDO | Address on file | | | | | |
| 2471399 | YARITZA RODRIGUEZ ROSA | Address on file | | | | | |
| 2481615 | YARITZA RODRIGUEZ SANTIAGO | Address on file | | | | | |
| 2479393 | YARITZA ROSADO CINTRON | Address on file | | | | | |
| 2506028 | YARITZA ROSARIO COLON | Address on file | | | | | |
| 2486527 | YARITZA SALOME COSME | Address on file | | | | | |
| 2493190 | YARITZA SANCHEZ RIVERA | Address on file | | | | | |
| 2497991 | YARITZA SANCHEZ TROCHE | Address on file | | | | | |
| 2501973 | YARITZA SANTIAGO MARTINEZ | Address on file | | | | | |
| 2479453 | YARITZA SANTIAGO MERCADO | Address on file | | | | | |
| 2503401 | YARITZA SANTIAGO RIVERA | Address on file | | | | | |
| 2503264 | YARITZA SERRANO CASTRO | Address on file | | | | | |
| 2489930 | YARITZA SIERRA RAMOS | Address on file | | | | | |
| 2501082 | YARITZA TORRES SILVA | Address on file | | | | | |
| 2492540 | YARITZA TORRES TORRES | Address on file | | | | | |
| 2478549 | YARITZA VALCARCEL | Address on file | | | | | |
| 2480782 | YARITZA VAZQUEZ MALDONADO | Address on file | | | | | |
| 2504299 | YARITZA VELEZ ANTUNA | Address on file | | | | | |
| 2503142 | YARITZA VELEZ CRUZ | Address on file | | | | | |
| 2506092 | YARITZA VILLALOBOS VILLALOBO | Address on file | | | | | |
| 2500272 | YARITZA E ALEJANDRO MATOS | Address on file | | | | | |
| 2484276 | YARITZA E ALVARADO RIVERA | Address on file | | | | | |
| 2484808 | YARITZA E COLON TORRES | Address on file | | | | | |
| 2473422 | YARITZA E PEREZ GARAY | Address on file | | | | | |
| 2506147 | YARITZA E TORRES VICHES | Address on file | | | | | |
| 2504885 | YARITZA I REY DELGADO | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 779 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2491628 | YARITZA L ALBELO PAGAN | Address on file | | | | | |
| 2503824 | YARITZA L SANTIAGO GONZALEZ | Address on file | | | | | |
| 2506056 | YARITZA M GARCIA RIVERA | Address on file | | | | | |
| 2502442 | YARITZA M LOPEZ VAZQUEZ | Address on file | | | | | |
| 2479398 | YARITZA M MELENDEZ BARBOSA | Address on file | | | | | |
| 2484207 | YARITZA M MORALES GONZALEZ | Address on file | | | | | |
| 2492599 | YARITZABEL  JIMENEZ ROSA | Address on file | | | | | |
| 2491308 | YARITZYA M CORREA CRUZ | Address on file | | | | | |
| 2498847 | YARIXA  SALVA GONZALEZ | Address on file | | | | | |
| 2478460 | YARIXA  SOTO LOPEZ | Address on file | | | | | |
| 2499817 | YARIXA DEL C  ORTIZ NARVAEZ | Address on file | | | | | |
| 2484750 | YARIZ  ESPADA ORTIZ | Address on file | | | | | |
| 2498888 | YARIZA C MELENDEZ ORTIZ | Address on file | | | | | |
| 2485864 | YARIZEL  ORTEGA RAMOS | Address on file | | | | | |
| 2490461 | YARIZIE  DIAZ SANTIAGO | Address on file | | | | | |
| 2503458 | YARLENE  GUERRIOS ESTEVES | Address on file | | | | | |
| 2491402 | YARLIN  BELTRAN VEGA | Address on file | | | | | |
| 2495071 | YARLIN  LA SANTA DELGADO | Address on file | | | | | |
| 2493344 | YARLIN  RODRIGUEZ REYES | Address on file | | | | | |
| 2479548 | YARLIN  RODRIGUEZ VAZQUEZ | Address on file | | | | | |
| 2475170 | YARMA I ROBLES DE JESUS | Address on file | | | | | |
| 2502827 | YARMARIS  COSME ORTIZ | Address on file | | | | | |
| 2506428 | YARMILA M CANCIO MEDINA | Address on file | | | | | |
| 2505148 | YASAR E MERCADO VELAZQUEZ | Address on file | | | | | |
| 2485053 | YASCHIRA J ROSADO NIEVES | Address on file | | | | | |
| 2499782 | YASDELL T ORTIZ ORTIZ | Address on file | | | | | |
| 2502258 | YASEL  ROBLES CAPELLA | Address on file | | | | | |
| 2507133 | YASHIA B MALDONADO LORENZO | Address on file | | | | | |
| 2478547 | YASHILA  IRIZARRY RODRIGUEZ | Address on file | | | | | |
| 2485167 | YASHIRA  ARZUAGA CINTRON | Address on file | | | | | |
| 2505758 | YASHIRA  BONANO PEREZ | Address on file | | | | | |
| 2499632 | YASHIRA  MARRERO GONZALEZ | Address on file | | | | | |
| 2503229 | YASHIRA  ORTEGA ADORNO | Address on file | | | | | |
| 2484491 | YASHIRA  ROSADO RIVERA | Address on file | | | | | |
| 2502022 | YASHIRA L ARRIGOITIA SOTO | Address on file | | | | | |
| 2503925 | YASHIRA M DELGADO RIVERA | Address on file | | | | | |
| 2478457 | YASHIRA M MACHADO ACEVEDO | Address on file | | | | | |
| 2503417 | YASHIRA M MALDONADO MALDONADO | Address on file | | | | | |
| 2485614 | YASHIRA M PACHECO RIVERA | Address on file | | | | | |
| 2506022 | YASHIRA M RIVERA CAMACHO | Address on file | | | | | |
| 2503896 | YASHIRA M RIVERA RIVERA | Address on file | | | | | |
| 2502852 | YASIM  SARKIS SANTIAGO | Address on file | | | | | |
| 2502215 | YASIRA  DELGADO GONZALEZ | Address on file | | | | | |
| 2479138 | YASIRA  RIVERA NAZARIO | Address on file | | | | | |
| 2504495 | YASLIN  LEBRON RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2504993 | YASLIZ M RIVERA RAMIREZ | Address on file | | | | | |
| 2471507 | YASMARIE  RIVERA RIVERA | Address on file | | | | | |
| 2492313 | YASMIN  BURGOS BERMUDEZ | Address on file | | | | | |
| 2496581 | YASMIN  DE JESUS CARTAGENA | Address on file | | | | | |
| 2491595 | YASMIN  MARTINEZ ORTIZ | Address on file | | | | | |
| 2497520 | YASMIN  NIEVES LLERA | Address on file | | | | | |
| 2484140 | YASMIN  ORTIZ ZAYAS | Address on file | | | | | |
| 2480561 | YASMIN  PEDRAZA COLON | Address on file | | | | | |
| 2483161 | YASMIN  RAMOS MARRERO | Address on file | | | | | |
| 2500623 | YASMIN  RIVERA PEREZ | Address on file | | | | | |
| 2475512 | YASMIN  SANTIAGO SANTIAGO | Address on file | | | | | |
| 2497660 | YASMIN  SARKIS DE LA CRUZ | Address on file | | | | | |
| 2479316 | YASMIN  SEDA PADILLA | Address on file | | | | | |
| 2471382 | YASMIN M CRUZ | Address on file | | | | | |
| 2482073 | YASMIN M IRIZARRY CALDERON | Address on file | | | | | |
| 2483685 | YASMIN N GONZALEZ ORENCH | Address on file | | | | | |
| 2475391 | YASMINE  AVILES COLON | Address on file | | | | | |
| 2497071 | YASMINE  REVERON MANTILLA | Address on file | | | | | |
| 2504415 | YASNELY  FIUNTE CARVAJAL | Address on file | | | | | |
| 2482859 | YASSETTE M MELENDEZ DIAZ | Address on file | | | | | |
| 2492546 | YATSY Y MOLINA REYES | Address on file | | | | | |
| 2505494 | YAUREYBO  JORDAN SALIVIA | Address on file | | | | | |
| 2505275 | YAYMA E SUAREZ GOMEZ | Address on file | | | | | |
| 2503729 | YAYRA I QUINONES MORET | Address on file | | | | | |
| 2477678 | YAZAMETH M GARCIA ECHEVARRIA | Address on file | | | | | |
| 2484443 | YAZIRA  OLIVERAS FIGUEROA | Address on file | | | | | |
| 2493185 | YAZMARY  VARGAS DAVILA | Address on file | | | | | |
| 2502517 | YAZMARY  VEGA ALVAREZ | Address on file | | | | | |
| 2497401 | YAZMIL  ROMAN MORALES | Address on file | | | | | |
| 2491560 | YAZMIN  APONTE CRUZ | Address on file | | | | | |
| 2496843 | YAZMIN  BUTLER GARCIA | Address on file | | | | | |
| 2486751 | YAZMIN  CONTE GORGAS | Address on file | | | | | |
| 2478146 | YAZMIN  CRUZ RAMOS | Address on file | | | | | |
| 2495258 | YAZMIN  DOMINGUEZ MATOS | Address on file | | | | | |
| 2489831 | YAZMIN  FIGUEROA TORRES | Address on file | | | | | |
| 2473237 | YAZMIN  FLORES ASTACIO | Address on file | | | | | |
| 2478868 | YAZMIN  GONZALEZ SANABRIA | Address on file | | | | | |
| 2482552 | YAZMIN  MALDONADO VELAZQUEZ | Address on file | | | | | |
| 2485238 | YAZMIN  MANTILLA NUNEZ | Address on file | | | | | |
| 2490974 | YAZMIN  MEDINA SANTOS | Address on file | | | | | |
| 2504610 | YAZMIN  MENDEZ BONET | Address on file | | | | | |
| 2506033 | YAZMIN  MONTALVO BONILLA | Address on file | | | | | |
| 2492204 | YAZMIN  NEGRON APONTE | Address on file | | | | | |
| 2495870 | YAZMIN  ORTIZ LOZADA | Address on file | | | | | |
| 2505037 | YAZMIN  OSORIO RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2479854 | YAZMIN QUINONES PENA | Address on file | | | | | |
| 2505909 | YAZMIN RIVERA RUIZ | Address on file | | | | | |
| 2503362 | YAZMIN RIVERA VAZQUEZ | Address on file | | | | | |
| 2500548 | YAZMIN ROSA RAMOS | Address on file | | | | | |
| 2496434 | YAZMIN SUAREZ HERNANDEZ | Address on file | | | | | |
| 2491864 | YAZMIN VALENTIN QUINONEZ | Address on file | | | | | |
| 2501414 | YAZMIN D GONZALEZ NIEVES | Address on file | | | | | |
| 2482873 | YAZMIN E BARRETO RODRIGUEZ | Address on file | | | | | |
| 2484296 | YAZMIN M HERNANDEZ VIERA | Address on file | | | | | |
| 2496604 | YAZMINA E MENDOZA TORRES | Address on file | | | | | |
| 2475493 | YAZMINE ACEVEDO JAIME | Address on file | | | | | |
| 2483808 | YAZNAZ PADRON JIMENEZ | Address on file | | | | | |
| 2479500 | YAZNERY SANTOS FIGUEROA | Address on file | | | | | |
| 2484968 | YDALIS NIEVES RODRIGUEZ | Address on file | | | | | |
| 2475724 | YEADEALEAUCKS BAEZ VAZQUEZ | Address on file | | | | | |
| 2495703 | YECENIA ORTIZ RAMOS | Address on file | | | | | |
| 2501934 | YECENIA I COLLAZO RIVERA | Address on file | | | | | |
| 2490405 | YECIKA HERNANDEZ RIVERA | Address on file | | | | | |
| 2485181 | YEDID Y GONZALEZ CORDERO | Address on file | | | | | |
| 2490880 | YEDITZA RIVERA ESTADES | Address on file | | | | | |
| 2502762 | YEHIRA SANCHEZ GONZALEZ | Address on file | | | | | |
| 2484632 | YEHLITEA CUEVAS JIMENEZ | Address on file | | | | | |
| 2492199 | YEIBERNIN LOPEZ DIAZ | Address on file | | | | | |
| 2497407 | YEIDA L ALEJANDRO VELAZQUEZ | Address on file | | | | | |
| 2490787 | YEIDARELIZ HERNANDEZ CRUZ | Address on file | | | | | |
| 2486307 | YEIDIE Z VELEZ RAMOS | Address on file | | | | | |
| 2496062 | YEIDY CHARRIEZ SERRANO | Address on file | | | | | |
| 2504764 | YEIDY GONZALEZ ORSINI | Address on file | | | | | |
| 2478653 | YEIDY RIVERA GONZALEZ | Address on file | | | | | |
| 2502103 | YEIDY M CARDONA ROSA | Address on file | | | | | |
| 2479638 | YEIDY M ESCALERA OLIVIERI | Address on file | | | | | |
| 2477302 | YEIDY Z SALGADO RIVERA | Address on file | | | | | |
| 2507116 | YEILEEN CENTENO BATISTA | Address on file | | | | | |
| 2472877 | YEIMELIZ FIGUEROA COTTO | Address on file | | | | | |
| 2506084 | YEIMI ACEVEDO PEREZ | Address on file | | | | | |
| 2479728 | YEIMILIS ROMAN HERNANDEZ | Address on file | | | | | |
| 2482555 | YEIRA MORALES DONATO | Address on file | | | | | |
| 2487754 | YEIRA M BARBOSA RIOS | Address on file | | | | | |
| 2500902 | YEIRAMAR SANTIAGO FRONTANEZ | Address on file | | | | | |
| 2501279 | YEISANE Y LAFONTAINE CRUZ | Address on file | | | | | |
| 2478991 | YEISMARELI CARRASCO RIVERA | Address on file | | | | | |
| 2492609 | YEISSETTE F VAZQUEZ DELGADO | Address on file | | | | | |
| 2477133 | YEISY M RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2491848 | YEITZA D GONZALEZ RAMOS | Address on file | | | | | |
| 2479102 | YEIZA M HERNANDEZ BIANCHI | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2496569 | YELIMAR  FIGUEROA ORTIZ | Address on file | | | | | |
| 2488771 | YELISA  CAMACHO CLAUDIO | Address on file | | | | | |
| 2483502 | YELISSA  FELICIANO RIVERA | Address on file | | | | | |
| 2484287 | YELITEA  DOMINICCI SANTIAGO | Address on file | | | | | |
| 2502139 | YELITEA  OQUENDO ROMAN | Address on file | | | | | |
| 2500110 | YELITZA  COLON RIVERA | Address on file | | | | | |
| 2501337 | YELITZA  FERNANDEZ RIVERA | Address on file | | | | | |
| 2505717 | YELITZA  FERNANDEZ SEIJO | Address on file | | | | | |
| 2504303 | YELITZA  LOPEZ BOCACHICA | Address on file | | | | | |
| 2473318 | YELITZA  LOPEZ TOLEDO | Address on file | | | | | |
| 2500439 | YELITZA  MALDONADO SANTIAGO | Address on file | | | | | |
| 2479448 | YELITZA  MINAYA QUINONES | Address on file | | | | | |
| 2472456 | YELITZA  NAVEDO LUNA | Address on file | | | | | |
| 2483332 | YELITZA  NIEVES ROSADO | Address on file | | | | | |
| 2477583 | YELITZA  REYES FELICIANO | Address on file | | | | | |
| 2477758 | YELITZA  SERRANO RIOS | Address on file | | | | | |
| 2492976 | YELITZA  VAZQUEZ HERNANDEZ | Address on file | | | | | |
| 2498988 | YELITZA  VELEZ FIGUEROA | Address on file | | | | | |
| 2481377 | YELITZA  VELEZ VARGAS | Address on file | | | | | |
| 2493223 | YELITZA L DE JESUS PADILLA | Address on file | | | | | |
| 2493328 | YELITZA M GEIGEL OYOLA | Address on file | | | | | |
| 2493069 | YELITZA M MORALES ALVAREZ | Address on file | | | | | |
| 2505713 | YELITZA M REYES RIVERA | Address on file | | | | | |
| 2501407 | YELITZA M SANTIAGO CRUZ | Address on file | | | | | |
| 2501840 | YELITZA O PEREZ MENDEZ | Address on file | | | | | |
| 2479893 | YELIXA  CORNIER MOLINA | Address on file | | | | | |
| 2499796 | YELIXKA  ORTIZ GUISAO | Address on file | | | | | |
| 2498521 | YELIXSA  GONZALEZ DIAZ | Address on file | | | | | |
| 2490565 | YELKA N ALVARADO SANTAELLA | Address on file | | | | | |
| 2472919 | YENAIRA  TORRES CALDERON | Address on file | | | | | |
| 2478405 | YENDYMAR  MEDINA CARMONA | Address on file | | | | | |
| 2504713 | YENILETTE  IRIZARRY MALDONADO | Address on file | | | | | |
| 2491846 | YENIS  OQUENDO RODRIGUEZ | Address on file | | | | | |
| 2493229 | YENITEA  CENTENO PEREZ | Address on file | | | | | |
| 2503963 | YENITZA  CORTES IRIZARRY | Address on file | | | | | |
| 2505118 | YENITZA  RIVERA ALBALADEJO | Address on file | | | | | |
| 2505487 | YENITZA  RODRIGUEZ MATIAS | Address on file | | | | | |
| 2499218 | YENITZA  RODRIGUEZ SOTO | Address on file | | | | | |
| 2479176 | YENITZA  RUIZ ALICEA | Address on file | | | | | |
| 2505844 | YENNI A MARTINEZ NUNEZ | Address on file | | | | | |
| 2491685 | YENSA  BADILLO GARCIA | Address on file | | | | | |
| 2502480 | YERALINE  COLLAZO ALVARADO | Address on file | | | | | |
| 2507210 | YERALY  CARTAGENA CARRO | Address on file | | | | | |
| 2505741 | YERICA  CRUZ VAZQUEZ | Address on file | | | | | |
| 2485051 | YERICA  RODRIGUEZ ROSA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2473482 | YERIKA  CASTILLOVEITIA VARGA | Address on file | | | | | |
| 2485854 | YERIKA  ROLON HERNANDEZ | Address on file | | | | | |
| 2492197 | YERITZA  SILVA MUNOZ | Address on file | | | | | |
| 2485822 | YERITZABEL  ROMAN RODRIGUEZ | Address on file | | | | | |
| 2506552 | YESABELLE C NAZARIO NAZARIO | Address on file | | | | | |
| 2485400 | YESAIRA  ALVAREZ OLMO | Address on file | | | | | |
| 2473249 | YESCENIA  VARGAS JIMENEZ | Address on file | | | | | |
| 2485518 | YESEILA  ROMAN RUIZ | Address on file | | | | | |
| 2489508 | YESENIA  ACEVEDO DURAN | Address on file | | | | | |
| 2498800 | YESENIA  ALOMAR AMADOR | Address on file | | | | | |
| 2498452 | YESENIA  APONTE RUIZ | Address on file | | | | | |
| 2492409 | YESENIA  ARROYO CARRASQUILLO | Address on file | | | | | |
| 2478275 | YESENIA  ARROYO MENDOZA | Address on file | | | | | |
| 2478862 | YESENIA  CARRERO CONCEPCION | Address on file | | | | | |
| 2477578 | YESENIA  COLLAZO GARCIA | Address on file | | | | | |
| 2475610 | YESENIA  COLON IRIZARRY | Address on file | | | | | |
| 2473245 | YESENIA  COLON RODRIGUEZ | Address on file | | | | | |
| 2472798 | YESENIA  CRUZ SANTOS | Address on file | | | | | |
| 2503645 | YESENIA  DIAZ MARTINEZ | Address on file | | | | | |
| 2500066 | YESENIA  DONES RIVERA | Address on file | | | | | |
| 2506007 | YESENIA  ESPINAL PAGAN | Address on file | | | | | |
| 2503797 | YESENIA  FUENTES RIVERA | Address on file | | | | | |
| 2487708 | YESENIA  GARCIA VELAZQUEZ | Address on file | | | | | |
| 2482528 | YESENIA  GONZALEZ HERNANDEZ | Address on file | | | | | |
| 2506057 | YESENIA  GONZALEZ PADILLA | Address on file | | | | | |
| 2482976 | YESENIA  GOYCO FIGUEROA | Address on file | | | | | |
| 2498116 | YESENIA  JUARBE PAGAN | Address on file | | | | | |
| 2492129 | YESENIA  LOPEZ RIVERA | Address on file | | | | | |
| 2504874 | YESENIA  MALDONADO VIRUET | Address on file | | | | | |
| 2477519 | YESENIA  MENDEZ HERNANDEZ | Address on file | | | | | |
| 2479205 | YESENIA  MIRANDA GONZALEZ | Address on file | | | | | |
| 2499005 | YESENIA  MORALES PADILLA | Address on file | | | | | |
| 2487399 | YESENIA  NAZARIO PAGAN | Address on file | | | | | |
| 2484959 | YESENIA  NEGRON RIVERA | Address on file | | | | | |
| 2472423 | YESENIA  NIEVES ROSARIO | Address on file | | | | | |
| 2479414 | YESENIA  ORTIZ RIVERA | Address on file | | | | | |
| 2490629 | YESENIA  PACHECO GARCIA | Address on file | | | | | |
| 2503396 | YESENIA  PEREZ GONZALEZ | Address on file | | | | | |
| 2501138 | YESENIA  PEREZ IRIZARRY | Address on file | | | | | |
| 2472452 | YESENIA  PEREZ PEREZ | Address on file | | | | | |
| 2497529 | YESENIA  PEREZ RIVERA | Address on file | | | | | |
| 2471651 | YESENIA  PEREZ RODRIGUEZ | Address on file | | | | | |
| 2478891 | YESENIA  QUINONES MARTINEZ | Address on file | | | | | |
| 2501361 | YESENIA  QUINTANA ROSA | Address on file | | | | | |
| 2489460 | YESENIA  RIVERA MALDONADO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2483756 | YESENIA  RIVERA RIVERA | Address on file | | | | | |
| 2502342 | YESENIA  RIVERA SANTIAGO | Address on file | | | | | |
| 2485828 | YESENIA  RODRIGUEZ GONZALEZ | Address on file | | | | | |
| 2484929 | YESENIA  RODRIGUEZ ROBLEDO | Address on file | | | | | |
| 2492312 | YESENIA  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2503762 | YESENIA  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2485046 | YESENIA  ROSA VAZQUEZ | Address on file | | | | | |
| 2498670 | YESENIA  SALTARES CARDONA | Address on file | | | | | |
| 2477856 | YESENIA  SOTO ANDUJAR | Address on file | | | | | |
| 2472620 | YESENIA  TORRES FIGUEROA | Address on file | | | | | |
| 2481221 | YESENIA  TORRES GONZALEZ | Address on file | | | | | |
| 2504316 | YESENIA  VAZQUEZ SILVA | Address on file | | | | | |
| 2471788 | YESENIA  VELEZ PEREZ | Address on file | | | | | |
| 2482783 | YESENIA  VELEZ TAVAREZ | Address on file | | | | | |
| 2502180 | YESENIA I VELAZQUEZ SANTOS | Address on file | | | | | |
| 2472715 | YESENIA M DIAZ RODRIGUEZ | Address on file | | | | | |
| 2503965 | YESENIA M GRACIA FIGUEROA | Address on file | | | | | |
| 2502944 | YESENIA M MERCEDES SANCHEZ | Address on file | | | | | |
| 2483086 | YESENIA M ROJAS BANREY | Address on file | | | | | |
| 2483960 | YESENIA Y NIEVES SIERRA | Address on file | | | | | |
| 2500067 | YESICA  PAGAN QUINONES | Address on file | | | | | |
| 2484595 | YESICA E COLLAZO SANTOS | Address on file | | | | | |
| 2501772 | YESIMAR  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2475231 | YESMAR  APONTE RODRIGUEZ | Address on file | | | | | |
| 2498620 | YESMARI  PEDRO ROSA | Address on file | | | | | |
| 2502619 | YESMARIE  ESPADA ROSADO | Address on file | | | | | |
| 2507306 | YESMARIE  SILVA DE LA PAZA | Address on file | | | | | |
| 2484382 | YESSENIA  AVILES TORRES | Address on file | | | | | |
| 2505111 | YESSENIA  CENTENO FARIA | Address on file | | | | | |
| 2483274 | YESSENIA  CLASS AVILES | Address on file | | | | | |
| 2492602 | YESSENIA  CLAUDIO FOSTER | Address on file | | | | | |
| 2482937 | YESSENIA  DIAZ RIVERA | Address on file | | | | | |
| 2490943 | YESSENIA  NOVOA RIVERA | Address on file | | | | | |
| 2506517 | YESSENIA  RIVERA CRUZ | Address on file | | | | | |
| 2491762 | YESSENIA  RODRIGUEZ SUAREZ | Address on file | | | | | |
| 2489320 | YESSENIA  TORRES GARCIA | Address on file | | | | | |
| 2473284 | YESSENIA M REYES HERNANDEZ | Address on file | | | | | |
| 2490979 | YESSICA  ALBINO BASCO | Address on file | | | | | |
| 2477884 | YESSICA  ROMAN RODRIGUEZ | Address on file | | | | | |
| 2495515 | YESSICA L NEGRON BOBE | Address on file | | | | | |
| 2495858 | YESSIKA M ROSA OSORIO | Address on file | | | | | |
| 2507262 | YETEIBELLE  ROMAN ESTREMERA | Address on file | | | | | |
| 2471480 | YETSENIA  DELGADO COTTO | Address on file | | | | | |
| 2490926 | YETSENIA  SOTO CANCELA | Address on file | | | | | |
| 2495467 | YETTYS D ROBLES OTERO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2502345 | YETZABEL JUSINO VARGAS | Address on file | | | | | |
| 2498287 | YETZENIA ORTIZ RORIGUEZ | Address on file | | | | | |
| 2497461 | YETZENIA E PAGAN REYES | Address on file | | | | | |
| 2484726 | YETZY L DIAZ MALDONADO | Address on file | | | | | |
| 2484195 | YEXANIA SANTIAGO MONTES | Address on file | | | | | |
| 2483734 | YEZENIA MORALES MORALES | Address on file | | | | | |
| 2497350 | YEZENIA QUINTANA RUIZ | Address on file | | | | | |
| 2472142 | YEZENIA E SANTIAGO QUIJANO | Address on file | | | | | |
| 2488041 | YILDA L LUCIANO CASARES | Address on file | | | | | |
| 2481729 | YILDA M PANZARDI SANTIAGO | Address on file | | | | | |
| 2507295 | YILEIKA M APONTE ROSADO | Address on file | | | | | |
| 2500451 | YILENA MORALES MONTERO | Address on file | | | | | |
| 2480720 | YILMARI NEGRON HERNANDEZ | Address on file | | | | | |
| 2502211 | YIMARIE GONZALEZ VEGA | Address on file | | | | | |
| 2507012 | YINA M ROJAS COTTO | Address on file | | | | | |
| 2506711 | YINA M TORRES GONZALEZ | Address on file | | | | | |
| 2491278 | YINELIS VAZQUEZ COTTO | Address on file | | | | | |
| 2477011 | YINERVA FONTANEZ DE JESUS | Address on file | | | | | |
| 2483460 | YINERVA GONZALEZ TORRES | Address on file | | | | | |
| 2482866 | YINERVA PAGAN HERNANDEZ | Address on file | | | | | |
| 2484956 | YINESKA ROSARIO PEREZ | Address on file | | | | | |
| 2476972 | YINORIS RENTAS LOPEZ | Address on file | | | | | |
| 2488234 | YIRA A CARDONA JIMENEZ | Address on file | | | | | |
| 2498727 | YIRA E PACHECO MERCADO | Address on file | | | | | |
| 2501042 | YIRALIS RIOS ARVELO | Address on file | | | | | |
| 2503858 | YIRIAM N ESTRELLA POMALES | Address on file | | | | | |
| 2477838 | YISA T SANCHEZ MATEO | Address on file | | | | | |
| 2503585 | YISAIRA VIRUET OQUENDO | Address on file | | | | | |
| 2485681 | YISARELY RAMOS ROSA | Address on file | | | | | |
| 2504516 | YISEL M ACEVEDO JIMENEZ | Address on file | | | | | |
| 2505169 | YISEL N QUILES QUINTANA | Address on file | | | | | |
| 2496144 | YISELA CONCEPCION NUNEZ | Address on file | | | | | |
| 2495127 | YISELA SANTOS PIRELA | Address on file | | | | | |
| 2501959 | YISELIS ROSADO TOSADO | Address on file | | | | | |
| 2502188 | YISELL AVILA MONTIJO | Address on file | | | | | |
| 2507046 | YISENIA SOSA LOPEZ | Address on file | | | | | |
| 2506725 | YITZA M TORRES GONZALEZ | Address on file | | | | | |
| 2490474 | YIZMARIE SANTIAGO TORRES | Address on file | | | | | |
| 2500515 | YLENIA RUIZ PIERLUISSI | Address on file | | | | | |
| 2501418 | YLMAR AVILA DONES | Address on file | | | | | |
| 2495957 | YNGRID V ALMANZAR CAMACHO | Address on file | | | | | |
| 2490390 | YOAMARY VELEZ IRIZARRY | Address on file | | | | | |
| 2491057 | YOARA TORRADO RAMIREZ | Address on file | | | | | |
| 2505045 | YOBAN FIGUEROA SANTA | Address on file | | | | | |
| 2506052 | YOCHIRA MAYSONET SOSTRE | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2503827 | YODARIS  LUGO ORTIZ | Address on file | | | | | |
| 2505291 | YODERIS  MARRERO MARTINEZ | Address on file | | | | | |
| 2484056 | YODISETH  RIVERA ARROYO | Address on file | | | | | |
| 2500711 | YOEL  NAZARIO MIRANDA | Address on file | | | | | |
| 2505685 | YOELIA  RODRIGUEZ ORTIZ | Address on file | | | | | |
| 2495588 | YOELIA  ROLON BELTRAN | Address on file | | | | | |
| 2485241 | YOELY  ACEVEDO LOPEZ | Address on file | | | | | |
| 2484795 | YOELY  VALENTIN SANTIAGO | Address on file | | | | | |
| 2502803 | YOEN V CAMPOS LUGO | Address on file | | | | | |
| 2489673 | YOHARA  SANTANA ORTEGA | Address on file | | | | | |
| 2501742 | YOHAYRA  MENDEZ LOPEZ | Address on file | | | | | |
| 2472378 | YOJAIDA  TORRES TORRES | Address on file | | | | | |
| 2475305 | YOJAIRA  OTERO VARGAS | Address on file | | | | | |
| 2484764 | YOLANDA   MORALES RODRIGUEZ | Address on file | | | | | |
| 2494095 | YOLANDA  RAMIREZ RIVERA | Address on file | | | | | |
| 2486927 | YOLANDA  REYES MARRERO | Address on file | | | | | |
| 2485611 | YOLANDA  ACOSTA CANALES | Address on file | | | | | |
| 2471604 | YOLANDA  ALGARIN SANCHEZ | Address on file | | | | | |
| 2483459 | YOLANDA  ALICEA HANSLEY | Address on file | | | | | |
| 2472478 | YOLANDA  ALMODOVAR VAZQUEZ | Address on file | | | | | |
| 2474696 | YOLANDA  ALONSO PINEIRO | Address on file | | | | | |
| 2474870 | YOLANDA  ANDINO SANTIAGO | Address on file | | | | | |
| 2480714 | YOLANDA  APONTE IRIZARRY | Address on file | | | | | |
| 2500416 | YOLANDA  ARROYO SALGADO | Address on file | | | | | |
| 2476244 | YOLANDA  ARZOLA ROSADO | Address on file | | | | | |
| 2490718 | YOLANDA  AVILES PEREZ | Address on file | | | | | |
| 2499351 | YOLANDA  BAERGA ROSARIO | Address on file | | | | | |
| 2474385 | YOLANDA  BAEZ HERNANDEZ | Address on file | | | | | |
| 2486969 | YOLANDA  BAEZ PINTO | Address on file | | | | | |
| 2474143 | YOLANDA  BAEZ REYES | Address on file | | | | | |
| 2497878 | YOLANDA  BALLESTER FELICIANO | Address on file | | | | | |
| 2479606 | YOLANDA  BAUZA ROSAS | Address on file | | | | | |
| 2473014 | YOLANDA  BERRIOS COLON | Address on file | | | | | |
| 2497053 | YOLANDA  BERRIOS ORTIZ | Address on file | | | | | |
| 2479818 | YOLANDA  BRIGNONI GONZALEZ | Address on file | | | | | |
| 2500313 | YOLANDA  BURGOS FOURNIER | Address on file | | | | | |
| 2490817 | YOLANDA  CABRERA RIVERA | Address on file | | | | | |
| 2492010 | YOLANDA  CAMBERO MARTE | Address on file | | | | | |
| 2501895 | YOLANDA  CANDELARIO VAILLANT | Address on file | | | | | |
| 2500577 | YOLANDA  CARRASQUILLO COLON | Address on file | | | | | |
| 2479088 | YOLANDA  CARRION NAVARRO | Address on file | | | | | |
| 2475041 | YOLANDA  CARTAGENA ORTIZ | Address on file | | | | | |
| 2497205 | YOLANDA  CARTAGENA RODRIGUEZ | Address on file | | | | | |
| 2488916 | YOLANDA  CASILLAS HERNANDEZ | Address on file | | | | | |
| 2494186 | YOLANDA  CASILLAS RUIZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2494683 | YOLANDA  CASTILLO VELEZ | Address on file | | | | | |
| 2498554 | YOLANDA  CINTRON COLON | Address on file | | | | | |
| 2486436 | YOLANDA  COBIAN DIAZ | Address on file | | | | | |
| 2499504 | YOLANDA  COLLAZO RODRIGUEZ | Address on file | | | | | |
| 2483122 | YOLANDA  COLON RIVERA | Address on file | | | | | |
| 2479823 | YOLANDA  CORTES CORTEZ | Address on file | | | | | |
| 2491700 | YOLANDA  CORTES NIEVES | Address on file | | | | | |
| 2495726 | YOLANDA  COTTO AYALA | Address on file | | | | | |
| 2498291 | YOLANDA  CRESPO LOPEZ | Address on file | | | | | |
| 2483991 | YOLANDA  CRUZ DELGADO | Address on file | | | | | |
| 2476860 | YOLANDA  CRUZ VEGA | Address on file | | | | | |
| 2474078 | YOLANDA  DAVID MORALES | Address on file | | | | | |
| 2496083 | YOLANDA  DELGADO RAMIREZ | Address on file | | | | | |
| 2481890 | YOLANDA  DIAZ ACEVEDO | Address on file | | | | | |
| 2496805 | YOLANDA  DIAZ DELGADO | Address on file | | | | | |
| 2474135 | YOLANDA  DIAZ GOMEZ | Address on file | | | | | |
| 2476065 | YOLANDA  ENCARNACION CAMIS | Address on file | | | | | |
| 2499322 | YOLANDA  FIGUEROA RIVERA | Address on file | | | | | |
| 2489870 | YOLANDA  GALARZA SANTALIZ | Address on file | | | | | |
| 2480721 | YOLANDA  GARCIA BELTRAN | Address on file | | | | | |
| 2501147 | YOLANDA  GARCIA DE LEON | Address on file | | | | | |
| 2500163 | YOLANDA  GARCIA GARCIA | Address on file | | | | | |
| 2496615 | YOLANDA  GARCIA SOTO | Address on file | | | | | |
| 2507121 | YOLANDA  GASCOT CABRERA | Address on file | | | | | |
| 2477235 | YOLANDA  GOMEZ VAZQUEZ | Address on file | | | | | |
| 2488797 | YOLANDA  GONZALEZ CARDONA | Address on file | | | | | |
| 2472153 | YOLANDA  GONZALEZ GONZALEZ | Address on file | | | | | |
| 2476198 | YOLANDA  GONZALEZ MARTINEZ | Address on file | | | | | |
| 2482040 | YOLANDA  GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2489332 | YOLANDA  GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2481736 | YOLANDA  GONZALEZ SOTO | Address on file | | | | | |
| 2503191 | YOLANDA  GONZALEZ VELEZ | Address on file | | | | | |
| 2502565 | YOLANDA  GUENARD RUIZ | Address on file | | | | | |
| 2489649 | YOLANDA  GUEVAREZ FERNANDEZ | Address on file | | | | | |
| 2487344 | YOLANDA  HEREDIA CORDERO | Address on file | | | | | |
| 2472364 | YOLANDA  HERNANDEZ ALEMAN | Address on file | | | | | |
| 2501261 | YOLANDA  HERNANDEZ CINTRON | Address on file | | | | | |
| 2480470 | YOLANDA  HERNANDEZ HERNANDEZ | Address on file | | | | | |
| 2489337 | YOLANDA  HERNANDEZ HUECA | Address on file | | | | | |
| 2474812 | YOLANDA  IRIZARRY RIVERA | Address on file | | | | | |
| 2499310 | YOLANDA  KUILAN FIGUEROA | Address on file | | | | | |
| 2494169 | YOLANDA  LATORRE CRUZ | Address on file | | | | | |
| 2490539 | YOLANDA  LOPEZ FIGUEROA | Address on file | | | | | |
| 2499327 | YOLANDA  LOPEZ MARTINEZ | Address on file | | | | | |
| 2497272 | YOLANDA  LOPEZ MONTANO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2491476 | YOLANDA  LOPEZ QUILES | Address on file | | | | | |
| 2483243 | YOLANDA  LOPEZ ROSA | Address on file | | | | | |
| 2497765 | YOLANDA  LOPEZ SANTIAGO | Address on file | | | | | |
| 2492059 | YOLANDA  LUGO ALMODOVAR | Address on file | | | | | |
| 2489914 | YOLANDA  MALDONADO SANTIAGO | Address on file | | | | | |
| 2500178 | YOLANDA  MARTINEZ MELENDEZ | Address on file | | | | | |
| 2490264 | YOLANDA  MARTINEZ MORALES | Address on file | | | | | |
| 2494052 | YOLANDA  MATEO MARTINEZ | Address on file | | | | | |
| 2486619 | YOLANDA  MATIAS PEREZ | Address on file | | | | | |
| 2496771 | YOLANDA  MATOS MORALES | Address on file | | | | | |
| 2476695 | YOLANDA  MEDINA MORALES | Address on file | | | | | |
| 2472655 | YOLANDA  MENDEZ LORENZO | Address on file | | | | | |
| 2486164 | YOLANDA  MENDEZ MUNOZ | Address on file | | | | | |
| 2474257 | YOLANDA  MENDEZ SOTO | Address on file | | | | | |
| 2486991 | YOLANDA  MERCADO VALENTIN | Address on file | | | | | |
| 2490710 | YOLANDA  MONTANEZ COLON | Address on file | | | | | |
| 2480217 | YOLANDA  MORALES AYALA | Address on file | | | | | |
| 2482954 | YOLANDA  MORALES COLLAZO | Address on file | | | | | |
| 2482213 | YOLANDA  MORALES NEGRON | Address on file | | | | | |
| 2492457 | YOLANDA  MORALES PAGAN | Address on file | | | | | |
| 2492259 | YOLANDA  MORALES VEGA | Address on file | | | | | |
| 2495795 | YOLANDA  MORO PADIN | Address on file | | | | | |
| 2480574 | YOLANDA  NEGRON DEL VALLE | Address on file | | | | | |
| 2478145 | YOLANDA  NEGRON NARVAEZ | Address on file | | | | | |
| 2493627 | YOLANDA  NEGRON TORRES | Address on file | | | | | |
| 2472619 | YOLANDA  NIEVES FIGUEROA | Address on file | | | | | |
| 2500103 | YOLANDA  NIEVES LOPEZ | Address on file | | | | | |
| 2488056 | YOLANDA  NIEVES MERCADO | Address on file | | | | | |
| 2493670 | YOLANDA  OCASIO GARCIA | Address on file | | | | | |
| 2496038 | YOLANDA  OJEDA RIVERA | Address on file | | | | | |
| 2482249 | YOLANDA  ORTIZ DEL VALLE | Address on file | | | | | |
| 2486242 | YOLANDA  ORTIZ MORALES | Address on file | | | | | |
| 2476784 | YOLANDA  PACHECO MORALES | Address on file | | | | | |
| 2496190 | YOLANDA  PADILLA RIVERA | Address on file | | | | | |
| 2481719 | YOLANDA  PADILLA SANTIAGO | Address on file | | | | | |
| 2487718 | YOLANDA  PAGAN COLLAZO | Address on file | | | | | |
| 2502272 | YOLANDA  PELLOT FELICIANO | Address on file | | | | | |
| 2480616 | YOLANDA  PELLOT RAMOS | Address on file | | | | | |
| 2471836 | YOLANDA  PEREZ COLON | Address on file | | | | | |
| 2482045 | YOLANDA  PEREZ DE JESUS | Address on file | | | | | |
| 2490056 | YOLANDA  PEREZ MILAN | Address on file | | | | | |
| 2482708 | YOLANDA  PEREZ ORTIZ | Address on file | | | | | |
| 2500219 | YOLANDA  PEREZ RAMOS | Address on file | | | | | |
| 2484599 | YOLANDA  PINERO PENA | Address on file | | | | | |
| 2495190 | YOLANDA  QUILES ADORNO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2481420 | YOLANDA RIVERA GARCIA | Address on file | | | | | |
| 2497546 | YOLANDA RIVERA HERNANDEZ | Address on file | | | | | |
| 2471772 | YOLANDA RIVERA MEDINA | Address on file | | | | | |
| 2491298 | YOLANDA RIVERA RIVERA | Address on file | | | | | |
| 2490836 | YOLANDA RIVERA VELEZ | Address on file | | | | | |
| 2473137 | YOLANDA RODRIGUEZ CARABALLO | Address on file | | | | | |
| 2498234 | YOLANDA RODRIGUEZ FIGUEROA | Address on file | | | | | |
| 2485963 | YOLANDA RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2486306 | YOLANDA RODRIGUEZ SOBA | Address on file | | | | | |
| 2475219 | YOLANDA RODRIGUEZ VARGAS | Address on file | | | | | |
| 2494222 | YOLANDA ROLON CARTAGENA | Address on file | | | | | |
| 2485393 | YOLANDA ROMAN CORA | Address on file | | | | | |
| 2478612 | YOLANDA ROMAN PEREZ | Address on file | | | | | |
| 2479872 | YOLANDA ROMAN RODRIGUEZ | Address on file | | | | | |
| 2472477 | YOLANDA RONDINELLY MONTANEZ | Address on file | | | | | |
| 2496530 | YOLANDA ROSARIO MORALES | Address on file | | | | | |
| 2489339 | YOLANDA RUIZ RODRIGUEZ | Address on file | | | | | |
| 2488231 | YOLANDA RUIZ ROSARIO | Address on file | | | | | |
| 2484346 | YOLANDA SAEZ SANTIAGO | Address on file | | | | | |
| 2481933 | YOLANDA SANCHEZ DOMINGUEZ | Address on file | | | | | |
| 2481116 | YOLANDA SANTIAGO RAMOS | Address on file | | | | | |
| 2495806 | YOLANDA SANTIAGO RAMOS | Address on file | | | | | |
| 2487785 | YOLANDA SANTIAGO SANTIAGO | Address on file | | | | | |
| 2474472 | YOLANDA SAURI VELAZQUEZ | Address on file | | | | | |
| 2486177 | YOLANDA SERRANO BERRIOS | Address on file | | | | | |
| 2474584 | YOLANDA SERRANO PEREZ | Address on file | | | | | |
| 2483663 | YOLANDA SILVA ABREU | Address on file | | | | | |
| 2476161 | YOLANDA SOSA RODRIGUEZ | Address on file | | | | | |
| 2480974 | YOLANDA SOSTRE RIVERA | Address on file | | | | | |
| 2480116 | YOLANDA SOTO SUAREZ | Address on file | | | | | |
| 2506599 | YOLANDA TORRADO GONZALEZ | Address on file | | | | | |
| 2479991 | YOLANDA TORRES | Address on file | | | | | |
| 2472458 | YOLANDA TORRES MORALES | Address on file | | | | | |
| 2491270 | YOLANDA TORRES RIVERA | Address on file | | | | | |
| 2498950 | YOLANDA VALENTIN OCASIO | Address on file | | | | | |
| 2502825 | YOLANDA VARELA GARCIA | Address on file | | | | | |
| 2478331 | YOLANDA VAZQUEZ ALICEA | Address on file | | | | | |
| 2476433 | YOLANDA VAZQUEZ MAISONET | Address on file | | | | | |
| 2472376 | YOLANDA VAZQUEZ ORTIZ | Address on file | | | | | |
| 2496545 | YOLANDA VEGA CABRERA | Address on file | | | | | |
| 2472528 | YOLANDA VEGA RIVAS | Address on file | | | | | |
| 2495789 | YOLANDA VELEZ ALICEA | Address on file | | | | | |
| 2492261 | YOLANDA VERGARA OCASIO | Address on file | | | | | |
| 2487621 | YOLANDA VILCHES NORAT | Address on file | | | | | |
| 2480851 | YOLANDA VIRELLA SANTIAGO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2491678 | YOLANDA  VIROLA CRUZ | Address on file | | | | | |
| 2495078 | YOLANDA  ZAYAS REYES | Address on file | | | | | |
| 2484085 | YOLANDA E ARRIAGA MALDONADO | Address on file | | | | | |
| 2480338 | YOLANDA E CACERES QUIJANO | Address on file | | | | | |
| 2482019 | YOLANDA I BAEZ DIAZ | Address on file | | | | | |
| 2488867 | YOLANDA I COLON HERNANDEZ | Address on file | | | | | |
| 2474104 | YOLANDA I CORA CANDELARIO | Address on file | | | | | |
| 2499266 | YOLANDA I MOJICA AMARO | Address on file | | | | | |
| 2489353 | YOLANDA I NIEVES CADIZ | Address on file | | | | | |
| 2505891 | YOLANDA I PENA MORALES | Address on file | | | | | |
| 2480165 | YOLANDA I RIVERA RODRIGUEZ | Address on file | | | | | |
| 2476897 | YOLANDA I RODRIGUEZ ASENCIO | Address on file | | | | | |
| 2486549 | YOLANDA I SANTAELLA QUINONES | Address on file | | | | | |
| 2479310 | YOLANDA I SEPULVEDA MERCADO | Address on file | | | | | |
| 2493656 | YOLANDA IVETTE  TORRES RAMIREZ | Address on file | | | | | |
| 2500744 | YOLANDA M ALVAREZ NEGRON | Address on file | | | | | |
| 2491918 | YOLANDA N RUIZ SANCHEZ | Address on file | | | | | |
| 2484174 | YOLANDA R RIVERA CRUZ | Address on file | | | | | |
| 2486255 | YOLANDA Z NIEVES SOTO | Address on file | | | | | |
| 2475932 | YOLANDITA  TORRES ORTIZ | Address on file | | | | | |
| 2478796 | YOLEEDY  DOMENECH MANGUAL | Address on file | | | | | |
| 2483647 | YOLI  GONZALEZ GUZMAN | Address on file | | | | | |
| 2503521 | YOLIANA  TORRES ORTIZ | Address on file | | | | | |
| 2505439 | YOLIANGELLY  FLECHA ORTIZ | Address on file | | | | | |
| 2476909 | YOLIMAR  RODRIGUEZ COLLAZO | Address on file | | | | | |
| 2506169 | YOLIMAR  VEGA MONTESINO | Address on file | | | | | |
| 2500125 | YOLIMARY  GONZALEZ VALLE | Address on file | | | | | |
| 2502609 | YOLIMER  AYALA RODRIGUEZ | Address on file | | | | | |
| 2503331 | YOLINETTE  PEREZ DE JESUS | Address on file | | | | | |
| 2490049 | YOLLY E BIZAMA ANDRADE | Address on file | | | | | |
| 2502473 | YOLYMAR  CRUZ PADILLA | Address on file | | | | | |
| 2475459 | YOLYMEL  CASILLAS PADRO | Address on file | | | | | |
| 2488472 | YOLYVETH  CORTADA CAPPA | Address on file | | | | | |
| 2497067 | YOMAIRA  ALICEA FIGUEROA | Address on file | | | | | |
| 2504390 | YOMAIRA  COLON GONZALEZ | Address on file | | | | | |
| 2482059 | YOMAIRA  GOMEZ SANTIAGO | Address on file | | | | | |
| 2506659 | YOMAIRA  ORTIZ PASTOR | Address on file | | | | | |
| 2503206 | YOMAIRA  VAZQUEZ RODRIGUEZ | Address on file | | | | | |
| 2475412 | YOMAIRA I LOPEZ TORRES | Address on file | | | | | |
| 2504329 | YOMARA  LOPEZ FUENTES | Address on file | | | | | |
| 2483736 | YOMARA  MERCADO GONZALEZ | Address on file | | | | | |
| 2498174 | YOMARA  RODRIGUEZ RIVERA | Address on file | | | | | |
| 2479569 | YOMARA G COLON GONZALEZ | Address on file | | | | | |
| 2476767 | YOMARA G SALCEDO SANTIAGO | Address on file | | | | | |
| 2478999 | YOMARA L ARCE ROSADO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2492684 | YOMARI  RIVERA MONTALVO | Address on file | | | | | |
| 2490958 | YOMARIE  APONTE JORDAN | Address on file | | | | | |
| 2506712 | YOMARIE  CORDOVA MARTINEZ | Address on file | | | | | |
| 2492542 | YOMARIE  RIVERA FRANCO | Address on file | | | | | |
| 2483045 | YOMARIE  SANTIAGO VAZQUEZ | Address on file | | | | | |
| 2489343 | YOMARIE R MATIAS FERNANDINI | Address on file | | | | | |
| 2483411 | YOMARIS  COSME COSME | Address on file | | | | | |
| 2472522 | YOMARIS  FIGUEROA RODRIGUEZ | Address on file | | | | | |
| 2479496 | YOMARIS  GOVEO REYES | Address on file | | | | | |
| 2492926 | YOMARIS  OCASIO SAEZ | Address on file | | | | | |
| 2506249 | YOMARY  CRESPO MEJIAS | Address on file | | | | | |
| 2482186 | YOMARYS  MORALES AYALA | Address on file | | | | | |
| 2492948 | YOMAYRA  NIEVES COLON | Address on file | | | | | |
| 2478281 | YOMAYRA  VILLALOBOS HEREDIA | Address on file | | | | | |
| 2505999 | YOMELIZ  ORTIZ SANTIAGO | Address on file | | | | | |
| 2503145 | YOMITEIA  BRACERO SANTANA | Address on file | | | | | |
| 2506886 | YONAHIRA  KERCADO NEGRON | Address on file | | | | | |
| 2506964 | YONAICA M PLAZA SANTIAGO | Address on file | | | | | |
| 2485499 | YONALYN E BETANCOURT RUIZ | Address on file | | | | | |
| 2478456 | YONATHAN  BECKER MALDONADO | Address on file | | | | | |
| 2504591 | YORAIMA M ALICEA SANTINI | Address on file | | | | | |
| 2491115 | YORELIS  NOGUERAS RODRIGUEZ | Address on file | | | | | |
| 2480864 | YORK E JACOBS LOPEZ | Address on file | | | | | |
| 2507354 | YORLI L LASSO TENORIO | Address on file | | | | | |
| 2503388 | YORNELIZ  ANDINO GONZALEZ | Address on file | | | | | |
| 2495585 | YORWIS W MARRERO ALVARADO | Address on file | | | | | |
| 2482591 | YOSELINE A BONILLA RIVERA | Address on file | | | | | |
| 2485641 | YOSLABIA  RUIZ LOPEZ | Address on file | | | | | |
| 2502276 | YOSOHADARA  MENDEZ RIVERA | Address on file | | | | | |
| 2473463 | YOSRA  MOHAMMED HEREDIA | Address on file | | | | | |
| 2506491 | YOSSEAN  TORRES RIERA | Address on file | | | | | |
| 2497222 | YOVANNA  GONZALEZ TORRES | Address on file | | | | | |
| 2484894 | YOVANSKA  REYES ROSA | Address on file | | | | | |
| 2481628 | YOVANSKA  SIACA RUIZ | Address on file | | | | | |
| 2502550 | YTSHAYRA  ALVAREZ SOSA | Address on file | | | | | |
| 2482478 | YUBELIE  ROLDAN REYES | Address on file | | | | | |
| 2502385 | YUDELKA  GINES DE LEON | Address on file | | | | | |
| 2479423 | YUISA  SANTIAGO MELENDEZ | Address on file | | | | | |
| 2502328 | YUIZA  LUNA LABOY | Address on file | | | | | |
| 2502446 | YULIANA  CAPO RODRIGUEZ | Address on file | | | | | |
| 2500470 | YULIMAR  RIVERA RIVERA | Address on file | | | | | |
| 2501952 | YULIRIS  LUGO ALVARADO | Address on file | | | | | |
| 2502789 | YULITZA  HERNANDEZ LEBRON | Address on file | | | | | |
| 2503389 | YUMAILA  FALCON LOPEZ | Address on file | | | | | |
| 2471625 | YUMAITZA  MEDINA VELAZQUEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2492169 | YUMARY  GARCIA MALDONADO | Address on file | | | | | |
| 2502952 | YURAIMA  LOPEZ GONZALEZ | Address on file | | | | | |
| 2479126 | YURILU  CRUZ CARTAGENA | Address on file | | | | | |
| 2505514 | YURITZA  RODRIGUEZ GARCIA | Address on file | | | | | |
| 2499076 | YUVIR M MORENO RODRIGUEZ | Address on file | | | | | |
| 2494820 | YVETTE  ALICEA CONCEPCION | Address on file | | | | | |
| 2494074 | YVETTE  ALVARADO RAMOS | Address on file | | | | | |
| 2473388 | YVETTE  ALVERIO SANTANA | Address on file | | | | | |
| 2491491 | YVETTE  CRESCIONI SANTIAGO | Address on file | | | | | |
| 2501353 | YVETTE  MARRERO DAYNES | Address on file | | | | | |
| 2473171 | YVETTE  MONTES TERRON | Address on file | | | | | |
| 2494310 | YVETTE  PADILLA COLON | Address on file | | | | | |
| 2473840 | YVETTE  RIOS ROMERO | Address on file | | | | | |
| 2472317 | YVETTE  RIVERA RIVERA | Address on file | | | | | |
| 2505921 | YVETTE  RODRIGUEZ DE LEON | Address on file | | | | | |
| 2483822 | YVETTE  RODRIGUEZ RODRIGUEZ | Address on file | | | | | |
| 2482182 | YVETTE  SANTIAGO CASTRO | Address on file | | | | | |
| 2471681 | YVETTE F FIGUEROA VARGAS | Address on file | | | | | |
| 2493060 | YVETTE M RODRIGUEZ CLAUDIO | Address on file | | | | | |
| 2489720 | YVETTE V VALLE RAMOS | Address on file | | | | | |
| 2489055 | YVONETTE  RIVERA VELEZ | Address on file | | | | | |
| 2473121 | YVONNE  GRANADO SOTO | Address on file | | | | | |
| 2490115 | YVONNE  LORENZO RAMOS | Address on file | | | | | |
| 2472855 | YVONNE A ALVAREZ MELENDEZ | Address on file | | | | | |
| 2506347 | ZABDIEL  SANTIAGO MARTINEZ | Address on file | | | | | |
| 2490327 | ZACARIAS  OSORIO OSORIO | Address on file | | | | | |
| 2491217 | ZADIRA  RIOS GALAN | Address on file | | | | | |
| 2496156 | ZAE  CORREA FILOMENO | Address on file | | | | | |
| 2481590 | ZAHAMARA  ORTIZ LOPEZ | Address on file | | | | | |
| 2506291 | ZAHAYRA  FIGUEROA MORALES | Address on file | | | | | |
| 2478973 | ZAHILYN  FUENTES RIOS | Address on file | | | | | |
| 2501874 | ZAHIRA  CANDELARIO RIVERA | Address on file | | | | | |
| 2504143 | ZAHIRA  NAZARIO SANTA | Address on file | | | | | |
| 2486180 | ZAHIRA  RIOS RODRIGUEZ | Address on file | | | | | |
| 2502098 | ZAHIRA E RUIZ TORRES | Address on file | | | | | |
| 2485382 | ZAHIRA L LOPEZ ROSARIO | Address on file | | | | | |
| 2505378 | ZAHIRA M BETANCOURT MATIAS | Address on file | | | | | |
| 2478179 | ZAHIRA M RODRIGUEZ TORRES | Address on file | | | | | |
| 2478066 | ZAHIRA M VALEN IN DEL VALLE | Address on file | | | | | |
| 2503690 | ZAHIRA V GONZALEZ GUINDIN | Address on file | | | | | |
| 2502896 | ZAHIRA Z COLON RIVERA | Address on file | | | | | |
| 2485839 | ZAHYDIE Y RODRIGUEZ IRIZARRY | Address on file | | | | | |
| 2504257 | ZAHYRA  TORRES NEGRON | Address on file | | | | | |
| 2477267 | ZAHYRA C ACEVEDO PELLICIA | Address on file | | | | | |
| 2479925 | ZAIDA  ALVAREZ FLORES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2471546 | ZAIDA  CORDERO SOTO | Address on file | | | | | |
| 2500615 | ZAIDA  CORTES ORTIZ | Address on file | | | | | |
| 2496379 | ZAIDA  CUADRADO APONTE | Address on file | | | | | |
| 2496902 | ZAIDA  GELY VILLAVEITA | Address on file | | | | | |
| 2489952 | ZAIDA  LOPEZ VARELLA | Address on file | | | | | |
| 2474652 | ZAIDA  LUGO CASTRO | Address on file | | | | | |
| 2496622 | ZAIDA  MATOS TORRES | Address on file | | | | | |
| 2495827 | ZAIDA  MENDEZ VARGAS | Address on file | | | | | |
| 2492352 | ZAIDA  MERCADO QUINONES | Address on file | | | | | |
| 2472123 | ZAIDA  NIEVES DE LA ROSA | Address on file | | | | | |
| 2472092 | ZAIDA  PADILLA MUNIZ | Address on file | | | | | |
| 2494024 | ZAIDA  QUINONES QUNONES | Address on file | | | | | |
| 2488723 | ZAIDA  RAMOS ROSARIO | Address on file | | | | | |
| 2473805 | ZAIDA  VAZQUEZ QUILES | Address on file | | | | | |
| 2493440 | ZAIDA  VELAZQUEZ MARTINEZ | Address on file | | | | | |
| 2497289 | ZAIDA  VELEZ COLON | Address on file | | | | | |
| 2497477 | ZAIDA  VELEZ GONZALEZ | Address on file | | | | | |
| 2503966 | ZAIDA  VIRELLA RIVERA | Address on file | | | | | |
| 2502172 | ZAIDA D MARIN FERNANDEZ | Address on file | | | | | |
| 2501728 | ZAIDA E CARMONA ESTRADA | Address on file | | | | | |
| 2498519 | ZAIDA E MONTANO ESCOBAR | Address on file | | | | | |
| 2487796 | ZAIDA E MONTES RODRIGUEZ | Address on file | | | | | |
| 2473635 | ZAIDA E PALAU SOLTERO | Address on file | | | | | |
| 2476838 | ZAIDA E RIVERA DE JESUS | Address on file | | | | | |
| 2496660 | ZAIDA E RODRIGUEZ PARIS | Address on file | | | | | |
| 2483281 | ZAIDA E VIVES RIVERA | Address on file | | | | | |
| 2485678 | ZAIDA I BENITEZ BERRIOS | Address on file | | | | | |
| 2474796 | ZAIDA I ESTRADA PEREZ | Address on file | | | | | |
| 2480087 | ZAIDA I FLOREZ COLON | Address on file | | | | | |
| 2486503 | ZAIDA I HERNANDEZ TRAVERSO | Address on file | | | | | |
| 2480575 | ZAIDA I MARQUEZ ENCARNACION | Address on file | | | | | |
| 2487681 | ZAIDA I ORTIZ SOTO | Address on file | | | | | |
| 2484527 | ZAIDA I PAGAN ORTIZ | Address on file | | | | | |
| 2478699 | ZAIDA I ROSA LEON | Address on file | | | | | |
| 2483068 | ZAIDA I VALLE BENIQUEZ | Address on file | | | | | |
| 2496647 | ZAIDA L GARCIA FANTAUZZI | Address on file | | | | | |
| 2474994 | ZAIDA M JIMENEZ VALENTIN | Address on file | | | | | |
| 2491108 | ZAIDA M RIVERA GONZALEZ | Address on file | | | | | |
| 2473359 | ZAIDA M RODRIGUEZ PENA | Address on file | | | | | |
| 2493744 | ZAIDA M ROSARIO ESPADA | Address on file | | | | | |
| 2476719 | ZAIDA N APONTE ORTIZ | Address on file | | | | | |
| 2488220 | ZAIDA Y SOTO SALAS | Address on file | | | | | |
| 2481606 | ZAIDE R VILLANUEVA LOPEZ | Address on file | | | | | |
| 2503760 | ZAIDEE  BENITEZ MOJICA | Address on file | | | | | |
| 2474084 | ZAIDEE  DEL RIO MORA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2504646 | ZAIDIE L PACHECO ROSA | Address on file | | | | | |
| 2505190 | ZAILYN  CALDERO COLON | Address on file | | | | | |
| 2501747 | ZAILYNETTE  SERRANO TORRES | Address on file | | | | | |
| 2476515 | ZAIRA  AVILES JORDAN | Address on file | | | | | |
| 2504046 | ZAIRA  GARCIA ORTIZ | Address on file | | | | | |
| 2495140 | ZAIRA  ROMAN MARIN | Address on file | | | | | |
| 2487400 | ZAIRA D PAGAN ROSARIO | Address on file | | | | | |
| 2497808 | ZAIRA I VIDAL TORRES | Address on file | | | | | |
| 2480800 | ZAIRA N CORREA RIVERA | Address on file | | | | | |
| 2501468 | ZAISBELINDA  NOVALES NUNEZ | Address on file | | | | | |
| 2504598 | ZAIVETTE  ORTIZ VAZQUEZ | Address on file | | | | | |
| 2503514 | ZAMAIRA M SEGARRA BARRIERA | Address on file | | | | | |
| 2495473 | ZAMARA  ALEJANDRO LOPEZ | Address on file | | | | | |
| 2472385 | ZAMARIE  VAZQUEZ MOJICA | Address on file | | | | | |
| 2477927 | ZAMARY  OJEDA AVILES | Address on file | | | | | |
| 2499280 | ZAMIRA  CALO CRUZ | Address on file | | | | | |
| 2473507 | ZAMIRA M RIVERA ALICEA | Address on file | | | | | |
| 2483488 | ZANDRA  GOMEZ DOMINGUEZ | Address on file | | | | | |
| 2475587 | ZANDRA  MORALES ORTIZ | Address on file | | | | | |
| 2486441 | ZANDRA E REYES COLON | Address on file | | | | | |
| 2482713 | ZANDRA L MATOS RUIZ | Address on file | | | | | |
| 2474018 | ZANIA I TORRES SEDA | Address on file | | | | | |
| 2501714 | ZARIELYS  PLAZA RODRIGUEZ | Address on file | | | | | |
| 2480024 | ZAYDA I QUINONES MARRERO | Address on file | | | | | |
| 2487164 | ZAYDEE  RODRIGUEZ DE ARCE | Address on file | | | | | |
| 2505384 | ZAYIRA  MOLINA DUENO | Address on file | | | | | |
| 2483285 | ZAYLINNETTE  NIEVES VERA | Address on file | | | | | |
| 2502427 | ZAYMARA  GONZALEZ VARGAS | Address on file | | | | | |
| 2505889 | ZAYRA  MUNOZ SOTO | Address on file | | | | | |
| 2489860 | ZAYRA J ORTIZ AROCHO | Address on file | | | | | |
| 2500729 | ZEIDA J RIVERA LOPEZ | Address on file | | | | | |
| 2505343 | ZEIDY  ESCANDON VELAZQUEZ | Address on file | | | | | |
| 2501495 | ZEILA  ADORNO MORAN | Address on file | | | | | |
| 2471903 | ZELIDEH  LEON ACOSTA | Address on file | | | | | |
| 2490245 | ZELIDETH  PIZARRO BARRETO | Address on file | | | | | |
| 2496897 | ZELIDETH  RIVERA ROSA | Address on file | | | | | |
| 2487003 | ZELIDETH  SANTIAGO ALVAREZ | Address on file | | | | | |
| 2489110 | ZELMA L ANDINO TAPIA | Address on file | | | | | |
| 2485509 | ZELMARIE  NORIEGA BAEZ | Address on file | | | | | |
| 2477293 | ZENAIDA  CORDERO CORDERO | Address on file | | | | | |
| 2488371 | ZENAIDA  CORDERO GONZALEZ | Address on file | | | | | |
| 2482715 | ZENAIDA  FELICIANO RIVERA | Address on file | | | | | |
| 2496448 | ZENAIDA  FIGUEROA HERRERA | Address on file | | | | | |
| 2505044 | ZENAIDA  FIGUEROA SIFUENTES | Address on file | | | | | |
| 2473136 | ZENAIDA  GOMEZ TORRES | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2494509 | ZENAIDA  GONZALEZ VEGA | Address on file | | | | | |
| 2481685 | ZENAIDA  MALDONADO RODRIGUEZ | Address on file | | | | | |
| 2488525 | ZENAIDA  MARTINEZ TORO | Address on file | | | | | |
| 2487653 | ZENAIDA  MEDINA MARTINEZ | Address on file | | | | | |
| 2487075 | ZENAIDA  MONTALVO TORRES | Address on file | | | | | |
| 2495734 | ZENAIDA  MORALES MORALES | Address on file | | | | | |
| 2505393 | ZENAIDA  ORTIZ SANCHEZ | Address on file | | | | | |
| 2481103 | ZENAIDA  OTERO MALDONADO | Address on file | | | | | |
| 2495933 | ZENAIDA  PORTALATIN SERRANO | Address on file | | | | | |
| 2490832 | ZENAIDA  RAMOS REYES | Address on file | | | | | |
| 2483298 | ZENAIDA  RIVERA NUNEZ | Address on file | | | | | |
| 2472867 | ZENAIDA  RUIZ MARQUEZ | Address on file | | | | | |
| 2477370 | ZENAIDA  SANTIAGO DEL VALLE | Address on file | | | | | |
| 2474232 | ZENAIDA  SANTIAGO GERENA | Address on file | | | | | |
| 2498161 | ZENAIDA  SUAREZ LORENZO | Address on file | | | | | |
| 2477010 | ZENAIDA  VAZQUEZ RIVERA | Address on file | | | | | |
| 2487380 | ZENAIDA  VILLANUEVA ROJAS | Address on file | | | | | |
| 2476300 | ZENAIDA I HERNANDEZ MENDEZ | Address on file | | | | | |
| 2489520 | ZENONITA  TRAVERSO BONILLA | Address on file | | | | | |
| 2477477 | ZIEBEL E RODRIGUEZ CUEVAS | Address on file | | | | | |
| 2480692 | ZILKA  BATTISTINI RAMIREZ | Address on file | | | | | |
| 2496243 | ZILKA  FIGUEROA GARCIA | Address on file | | | | | |
| 2506649 | ZILKA  SOTO FERREIRA | Address on file | | | | | |
| 2492162 | ZILKIA  RIVERA LUGO | Address on file | | | | | |
| 2504984 | ZILKMARIE  MARTINEZ VARGAS | Address on file | | | | | |
| 2483727 | ZILMA E SANTIAGO RAMOS | Address on file | | | | | |
| 2471425 | ZILPIA X DIAZ LUNA | Address on file | | | | | |
| 2501250 | ZINDY M RUIZ CRUZ | Address on file | | | | | |
| 2505941 | ZINIA  RIVERA MERCADO | Address on file | | | | | |
| 2482265 | ZINNIA  DIAZ MORALES | Address on file | | | | | |
| 2479589 | ZINNIA M GRILLASCA LOPEZ | Address on file | | | | | |
| 2502284 | ZINTHIA T MOLINA RIVERA | Address on file | | | | | |
| 2501135 | ZOA I DECHOUDENS RIOS | Address on file | | | | | |
| 2486294 | ZOBEIDA  FONTANEZ CALDERO | Address on file | | | | | |
| 2485287 | ZOBEIDA  MELENDEZ COLON | Address on file | | | | | |
| 2499921 | ZOBEIDA  MERCED ACEVEDO | Address on file | | | | | |
| 2490991 | ZOBEIDA  TORRES TORRES | Address on file | | | | | |
| 2497731 | ZOBEIDA E RAMOS RIVERA | Address on file | | | | | |
| 2475977 | ZOE  BAYRON FERREIRA | Address on file | | | | | |
| 2504716 | ZOE D TORRES IRIZARRY | Address on file | | | | | |
| 2498008 | ZOE J JIMENEZ RODRIGUEZ | Address on file | | | | | |
| 2504613 | ZOE M ALICEA ZAYAS | Address on file | | | | | |
| 2506666 | ZOE M TELMONT BAEZ | Address on file | | | | | |
| 2484926 | ZOEDYMARIE  SANCHEZ SANCHEZ | Address on file | | | | | |
| 2500545 | ZOEIDA  ARROYO CASILLA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2482755 | ZOELIE  MEDINA RIVERA | Address on file | | | | | |
| 2484803 | ZOILA I RIVERA NOGUE | Address on file | | | | | |
| 2473271 | ZOILA R BAEZ ROSA | Address on file | | | | | |
| 2488905 | ZOILIA  NAVARRO PASTOR | Address on file | | | | | |
| 2486455 | ZOILO  ORTIZ ORTIZ | Address on file | | | | | |
| 2487130 | ZOLIMAR  PEREZ MENDEZ | Address on file | | | | | |
| 2475742 | ZOMARIE  DAVID BERMUDEZ | Address on file | | | | | |
| 2500069 | ZONIAYAH  OLIVER RODRIGUEZ | Address on file | | | | | |
| 2479930 | ZORAIDA  MATOS GARCIA | Address on file | | | | | |
| 2479742 | ZORAIDA  AGOSTO BENCEBI | Address on file | | | | | |
| 2479783 | ZORAIDA  ARROYO ARROYO | Address on file | | | | | |
| 2493808 | ZORAIDA  AVILA EXCLUSA | Address on file | | | | | |
| 2495103 | ZORAIDA  AVILES PADIN | Address on file | | | | | |
| 2487392 | ZORAIDA  BATISTA RODRIGUEZ | Address on file | | | | | |
| 2490891 | ZORAIDA  CASTRO MEDINA | Address on file | | | | | |
| 2498926 | ZORAIDA  COLLAZO MUNOZ | Address on file | | | | | |
| 2493850 | ZORAIDA  CRUZ CASTRO | Address on file | | | | | |
| 2473363 | ZORAIDA  CRUZ VEGA | Address on file | | | | | |
| 2494292 | ZORAIDA  ESCALERA CALDERON | Address on file | | | | | |
| 2482063 | ZORAIDA  ESQUILIN RODRIGUEZ | Address on file | | | | | |
| 2477667 | ZORAIDA  FELICIANO RIVERA | Address on file | | | | | |
| 2501928 | ZORAIDA  FIGUEROA LARACUENTE | Address on file | | | | | |
| 2478423 | ZORAIDA  FLORES FIGUEROA | Address on file | | | | | |
| 2490495 | ZORAIDA  GARCIA COTTO | Address on file | | | | | |
| 2475084 | ZORAIDA  GONZALEZ RODRIGUEZ | Address on file | | | | | |
| 2497798 | ZORAIDA  HERNAIZ MORALES | Address on file | | | | | |
| 2490136 | ZORAIDA  LOPEZ CABAN | Address on file | | | | | |
| 2481041 | ZORAIDA  LOPEZ LOPEZ | Address on file | | | | | |
| 2474617 | ZORAIDA  LOPEZ ORTIZ | Address on file | | | | | |
| 2487531 | ZORAIDA  LOPEZ QUILES | Address on file | | | | | |
| 2488222 | ZORAIDA  LOPEZ RIOS | Address on file | | | | | |
| 2491751 | ZORAIDA  LUGO RAMIREZ | Address on file | | | | | |
| 2482724 | ZORAIDA  MALDONADO FELICIANO | Address on file | | | | | |
| 2480136 | ZORAIDA  MALDONADO MALDONADO | Address on file | | | | | |
| 2489619 | ZORAIDA  MARRERO NEGRON | Address on file | | | | | |
| 2495774 | ZORAIDA  MARTINEZ GONZALEZ | Address on file | | | | | |
| 2473804 | ZORAIDA  MARTINEZ PALM | Address on file | | | | | |
| 2490161 | ZORAIDA  MIRANDA COLLAZO | Address on file | | | | | |
| 2477313 | ZORAIDA  MIRANDA LOPEZ | Address on file | | | | | |
| 2481463 | ZORAIDA  MORALES RODRIGUEZ | Address on file | | | | | |
| 2498465 | ZORAIDA  MORALES ROSADO | Address on file | | | | | |
| 2473682 | ZORAIDA  NEGRON RODRIGUEZ | Address on file | | | | | |
| 2475317 | ZORAIDA  OCASIO SANCHEZ | Address on file | | | | | |
| 2474627 | ZORAIDA  ORTIZ CABRERA | Address on file | | | | | |
| 2480984 | ZORAIDA  ORTIZ RIVERA | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2494708 | ZORAIDA  ORTIZ RIVERA | Address on file | | | | | |
| 2472410 | ZORAIDA  ORTIZ VAZQUEZ | Address on file | | | | | |
| 2492214 | ZORAIDA  PADUA INGLES | Address on file | | | | | |
| 2482419 | ZORAIDA  PENA HERNANDEZ | Address on file | | | | | |
| 2471607 | ZORAIDA  PEREZ CRESPO | Address on file | | | | | |
| 2486560 | ZORAIDA  RIVERA GUZMAN | Address on file | | | | | |
| 2480788 | ZORAIDA  RIVERA MIRANDA | Address on file | | | | | |
| 2496296 | ZORAIDA  RIVERA MORALES | Address on file | | | | | |
| 2493828 | ZORAIDA  RIVERA SOTO | Address on file | | | | | |
| 2474088 | ZORAIDA  RODRIGUEZ FLORES | Address on file | | | | | |
| 2487123 | ZORAIDA  RODRIGUEZ QUINONES | Address on file | | | | | |
| 2486349 | ZORAIDA  RODRIGUEZ RAMOS | Address on file | | | | | |
| 2475186 | ZORAIDA  ROSADO COLON | Address on file | | | | | |
| 2489849 | ZORAIDA  ROSARIO RAMOS | Address on file | | | | | |
| 2492866 | ZORAIDA  VALENTIN MUNIZ | Address on file | | | | | |
| 2476840 | ZORAIDA  VAZQUEZ MOLINA | Address on file | | | | | |
| 2498904 | ZORAIDA  VAZQUEZ OLIVERA | Address on file | | | | | |
| 2483654 | ZORAIDA  VAZQUEZ VAZQUEZ | Address on file | | | | | |
| 2483209 | ZORAIDA  VEGA ALVARADO | Address on file | | | | | |
| 2475122 | ZORAIDA  VELEZ SANCHEZ | Address on file | | | | | |
| 2494838 | ZORAIDA  VILLA RUIZ | Address on file | | | | | |
| 2490030 | ZORAIDA  VIVES RODRIGUEZ | Address on file | | | | | |
| 2486672 | ZORAIDA  WALKER GONZALEZ | Address on file | | | | | |
| 2492695 | ZORAIDA I BADILLO GONZALEZ | Address on file | | | | | |
| 2477968 | ZORAIDA M SANCHEZ SOTO | Address on file | | | | | |
| 2486675 | ZORAIDA R ZARATE VILLARD | Address on file | | | | | |
| 2501738 | ZORAIMA  MENDEZ LOPEZ | Address on file | | | | | |
| 2503378 | ZORAIMA  RODRIGUEZ MORALES | Address on file | | | | | |
| 2490211 | ZORALLA  COLLAZO FELICIANO | Address on file | | | | | |
| 2505415 | ZORAYA  ALVAREZ HERNANDEZ | Address on file | | | | | |
| 2490226 | ZORAYA  CRUZ TORRES | Address on file | | | | | |
| 2477870 | ZORAYA  DE LA VEGA PENA | Address on file | | | | | |
| 2483774 | ZORAYA  DIAZ RIOS | Address on file | | | | | |
| 2479055 | ZORAYA  SANTIAGO ALVARADO | Address on file | | | | | |
| 2500745 | ZORAYA E CASTRO PINERO | Address on file | | | | | |
| 2499679 | ZORAYA I CASTRO ANDUJAR | Address on file | | | | | |
| 2476002 | ZORAYA M GUILLAMA MARTINEZ | Address on file | | | | | |
| 2480777 | ZORAYA M SANCHEZ DE JESUS | Address on file | | | | | |
| 2482656 | ZORAYDA  RAMOS MARRERO | Address on file | | | | | |
| 2476144 | ZORAYDA  RODRIGUEZ PEREZ | Address on file | | | | | |
| 2505829 | ZORELIS  ORTIZ CORREA | Address on file | | | | | |
| 2504222 | ZORIANETTE  BURGOS SANTIAGO | Address on file | | | | | |
| 2479345 | ZORIBEL  FIGUEROA PENA | Address on file | | | | | |
| 2504827 | ZORIBELL  GARCIA MELENDEZ | Address on file | | | | | |
| 2502231 | ZORIEL  LOPERENA MOURE | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 798 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2498677 | ZORIMAR  LOYOLA TARAFA | Address on file | | | | | |
| 2490046 | ZORINA I GONZALEZ MONTANEZ | Address on file | | | | | |
| 2483509 | ZORY L BETANCOURT FLORES | Address on file | | | | | |
| 2484066 | ZORYLIN  MUJICA CASTELLANO | Address on file | | | | | |
| 2471416 | ZORYMIL  DIAZ GONZALEZ | Address on file | | | | | |
| 2472536 | ZORYSTHER T COLON ROMAN | Address on file | | | | | |
| 2496891 | ZOYTIA E COLON COLON | Address on file | | | | | |
| 2502530 | ZUANETTE  GOMEZ DOMINICCI | Address on file | | | | | |
| 2493209 | ZUANIA  MARTINEZ SIERRA | Address on file | | | | | |
| 2503280 | ZUANIA  MUNIZ MELENDEZ | Address on file | | | | | |
| 2500950 | ZUBEIDA  UBARRI GONZALEZ | Address on file | | | | | |
| 2473955 | ZUE  RIVERA LOPEZ | Address on file | | | | | |
| 2503367 | ZUGEILYS  ORTIZ BELTRAN | Address on file | | | | | |
| 2504778 | ZUGHEID  MELENDEZ RIVAS | Address on file | | | | | |
| 2502754 | ZUHEILI  COLLAZO GARCIA | Address on file | | | | | |
| 2485040 | ZULAIMA  OLMEDA POVENTUD | Address on file | | | | | |
| 2501597 | ZULAY E GARCIA NIEVES | Address on file | | | | | |
| 2481634 | ZULAYKA  SIACA RUIZ | Address on file | | | | | |
| 2501745 | ZULEIDA  VALLE CRUZ | Address on file | | | | | |
| 2498007 | ZULEIDA M VELEZ RAMOSS | Address on file | | | | | |
| 2485458 | ZULEIDA T SALGADO BAEZ | Address on file | | | | | |
| 2501577 | ZULEIDY  ROSA PEREZ | Address on file | | | | | |
| 2479014 | ZULEIKA  CINTRON ROSARIO | Address on file | | | | | |
| 2477273 | ZULEIKA  ACEVEDO AYALA | Address on file | | | | | |
| 2498711 | ZULEIKA  ALMODOVAR RODRIGUEZ | Address on file | | | | | |
| 2479202 | ZULEIKA  BERRIOS SANTOS | Address on file | | | | | |
| 2504017 | ZULEIKA  CABRERA CINTRON | Address on file | | | | | |
| 2500632 | ZULEIKA  COSME RIVERA | Address on file | | | | | |
| 2506027 | ZULEIKA  CRUZ HERNANDEZ | Address on file | | | | | |
| 2503061 | ZULEIKA  DELGADO SANTIAGO | Address on file | | | | | |
| 2506574 | ZULEIKA  FIGUEROA NIEVES | Address on file | | | | | |
| 2505239 | ZULEIKA  MALDONADO OCASIO | Address on file | | | | | |
| 2487308 | ZULEIKA  MENDOZA PEREZ | Address on file | | | | | |
| 2476044 | ZULEIKA  RODRIGUEZ MOJICA | Address on file | | | | | |
| 2485634 | ZULEIKA  SIERRA SANTOS | Address on file | | | | | |
| 2505150 | ZULEIKA  VARGAS OLIVIERI | Address on file | | | | | |
| 2492590 | ZULEIKA  VAZQUEZ COLON | Address on file | | | | | |
| 2506836 | ZULEIKA E ACOSTA SANTIAGO | Address on file | | | | | |
| 2500852 | ZULEIKA M JIMENEZ SANCHEZ | Address on file | | | | | |
| 2505144 | ZULEIKA Y HERNANDEZ BONILLA | Address on file | | | | | |
| 2489895 | ZULEIMA  CARABALLO LOPEZ | Address on file | | | | | |
| 2495567 | ZULEIMA  CARRASQUILLO ATILANO | Address on file | | | | | |
| 2479641 | ZULEIMA  COLON SANTIAGO | Address on file | | | | | |
| 2477116 | ZULEIMA  GONZALEZ CRUZ | Address on file | | | | | |
| 2493006 | ZULEIMA  MELENDEZ CRUZ | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 799 of 802

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2484988 | ZULEIMA  MERCADO CANCEL | Address on file | | | | | |
| 2497961 | ZULEIMA  SANCHEZ AGOSTO | Address on file | | | | | |
| 2504248 | ZULEIMARIE  SANCHEZ DEL VALLE | Address on file | | | | | |
| 2492167 | ZULEMA  LEGRAND MERCADO | Address on file | | | | | |
| 2503593 | ZULEMA Y PEREZ LLADO | Address on file | | | | | |
| 2492971 | ZULEMMA  MARTINEZ TEJERO | Address on file | | | | | |
| 2506933 | ZULEYKA  FIGUEROA GARCIA | Address on file | | | | | |
| 2479452 | ZULEYKA  REYES RODRIGUEZ | Address on file | | | | | |
| 2501960 | ZULEYKA I HENRIQUEZ SANTOS | Address on file | | | | | |
| 2499759 | ZULEYKA M AROCHO VALENTIN | Address on file | | | | | |
| 2504739 | ZULEYKA N VAZQUEZ ORTIZ | Address on file | | | | | |
| 2485527 | ZULEYMA  DAVILA PEREZ | Address on file | | | | | |
| 2506030 | ZULIET  RIVERA FERRER | Address on file | | | | | |
| 2500910 | ZULINET  MALDONADO FERNANDEZ | Address on file | | | | | |
| 2505901 | ZULLEY M RIVERA COLON | Address on file | | | | | |
| 2494828 | ZULMA  BELTRAN RODRIGUEZ | Address on file | | | | | |
| 2494573 | ZULMA  CANDELARIA CORCHADO | Address on file | | | | | |
| 2488659 | ZULMA  CASILLAS CORDERO | Address on file | | | | | |
| 2497314 | ZULMA  CHINCHILLA JIMENEZ | Address on file | | | | | |
| 2474499 | ZULMA  COLON MARTINEZ | Address on file | | | | | |
| 2476700 | ZULMA  CORDERO MARTINEZ | Address on file | | | | | |
| 2479576 | ZULMA  CORTES DELGADO | Address on file | | | | | |
| 2482472 | ZULMA  CORTES GONZALEZ | Address on file | | | | | |
| 2492765 | ZULMA  CRUZ BELLO | Address on file | | | | | |
| 2485783 | ZULMA  DEL VALLE ALAMO | Address on file | | | | | |
| 2471929 | ZULMA  FONTANEZ OCASIO | Address on file | | | | | |
| 2494465 | ZULMA  LUGO MENDEZ | Address on file | | | | | |
| 2480762 | ZULMA  MARTEL RODRIGUEZ | Address on file | | | | | |
| 2496419 | ZULMA  MONTES MORALES | Address on file | | | | | |
| 2472061 | ZULMA  MUNIZ JIMENEZ | Address on file | | | | | |
| 2472267 | ZULMA  PEREZ GARCIA | Address on file | | | | | |
| 2498347 | ZULMA  REINA VILLAMIL | Address on file | | | | | |
| 2492061 | ZULMA  RIJOS ROSARIO | Address on file | | | | | |
| 2498914 | ZULMA  RIVERA COLON | Address on file | | | | | |
| 2488906 | ZULMA  RIVERA RAMOS | Address on file | | | | | |
| 2503582 | ZULMA  RODRIGUEZ COREANO | Address on file | | | | | |
| 2488887 | ZULMA  ROSARIO MILLET | Address on file | | | | | |
| 2473231 | ZULMA  VAZQUEZ PEREZ | Address on file | | | | | |
| 2476542 | ZULMA A CINTRON ALAMO | Address on file | | | | | |
| 2493673 | ZULMA C RIVERA DONCELL | Address on file | | | | | |
| 2505862 | ZULMA C SANTOS TORRES | Address on file | | | | | |
| 2500528 | ZULMA D NIEVES MACEIRA | Address on file | | | | | |
| 2503156 | ZULMA D RODRIGUEZ CRUZ | Address on file | | | | | |
| 2483533 | ZULMA E ITURRALDE LOPEZ | Address on file | | | | | |
| 2491255 | ZULMA E JIMENEZ SOTO | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2475885 | ZULMA E PEREZ LEON | Address on file | | | | | |
| 2504272 | ZULMA E RODRIGUEZ VELEZ | Address on file | | | | | |
| 2501762 | ZULMA E RUIZ SOTOMAYOR | Address on file | | | | | |
| 2487450 | ZULMA I DOMENECH DE LAMBOY | Address on file | | | | | |
| 2499192 | ZULMA I ESPADA RODRIGUEZ | Address on file | | | | | |
| 2499196 | ZULMA I FELICIANO HERNANDEZ | Address on file | | | | | |
| 2498168 | ZULMA I LOPEZ MERCADO | Address on file | | | | | |
| 2477665 | ZULMA I LUGO PILLOT | Address on file | | | | | |
| 2498340 | ZULMA I MUNIZ TORRES | Address on file | | | | | |
| 2475646 | ZULMA I OLMEDA OLMEDA | Address on file | | | | | |
| 2480599 | ZULMA I ORTIZ FLORES | Address on file | | | | | |
| 2497733 | ZULMA I ORTIZ RIVERA | Address on file | | | | | |
| 2482352 | ZULMA I POU ROSARIO | Address on file | | | | | |
| 2500463 | ZULMA I RIVERA PAGAN | Address on file | | | | | |
| 2499833 | ZULMA I RODRIGUEZ RIVERA | Address on file | | | | | |
| 2488817 | ZULMA I SOLER CANDELARIA | Address on file | | | | | |
| 2480383 | ZULMA L DURAN ROLON | Address on file | | | | | |
| 2499105 | ZULMA L MERCADO ALAGO | Address on file | | | | | |
| 2487359 | ZULMA M COLLAZO MELENDEZ | Address on file | | | | | |
| 2498099 | ZULMA M GONZALEZ RIVERA | Address on file | | | | | |
| 2478363 | ZULMA M MUNIZ CUEVA | Address on file | | | | | |
| 2482651 | ZULMA N RIVERA AVILES | Address on file | | | | | |
| 2486559 | ZULMA R NAVEDO MARRERO | Address on file | | | | | |
| 2477355 | ZULMA V TORRES HERNANDEZ | Address on file | | | | | |
| 2489521 | ZULMA Y BAEZ BAEZ | Address on file | | | | | |
| 2489674 | ZULMA Y GUZMAN RODRIGUEZ | Address on file | | | | | |
| 2475105 | ZULMA Y RODRIGUEZ REYES | Address on file | | | | | |
| 2504121 | ZULMA Y SILVAGNOLI HERNANDEZ | Address on file | | | | | |
| 2487053 | ZULMA Y SOLIVAN CENTENO | Address on file | | | | | |
| 2499129 | ZULMA Z MONTIJO FELICIANO | Address on file | | | | | |
| 2480993 | ZULMA Z ORTIZ BURGOS | Address on file | | | | | |
| 2505642 | ZULMALY  BENN GONZALEZ | Address on file | | | | | |
| 2478140 | ZULMARELYS  TORRES RIVERA | Address on file | | | | | |
| 2493183 | ZULMARIE  ALVERIO RAMOS | Address on file | | | | | |
| 2504195 | ZULMARIE  FIGUEROA DIAZ | Address on file | | | | | |
| 2504324 | ZULMARIE  HERNANDEZ BELLO | Address on file | | | | | |
| 2503068 | ZULMARIE  SERRANO ALVARADO | Address on file | | | | | |
| 2503790 | ZULMARIS  FRANCISCO GARCIA | Address on file | | | | | |
| 2476061 | ZULMARY  RODRIGUEZ ROMAN | Address on file | | | | | |
| 2507129 | ZULMILED M LOPEZ DIAZ | Address on file | | | | | |
| 2490080 | ZULYBETH  BIGIO BORRERO | Address on file | | | | | |
| 2482881 | ZUMALLA  ESCOBAR RIVERA | Address on file | | | | | |
| 2479462 | ZURELIS  LORENZO BARRETO | Address on file | | | | | |
| 2472666 | ZURYDEE  HERNANDEZ SANTIAGO | Address on file | | | | | |
| 2502638 | ZUYANME  SANTANA MONTANEZ | Address on file | | | | | |

Exhibit HHHHHH
Class 51I Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2506598 | ZWINDA E MONTALVO RIVERA | Address on file | | | | | |
| 2485840 | ZYDNIA A ARRIAGA PEREZ | Address on file | | | | | |
| 2493915 | ZYDNIA Z NEGRON TORRES | Address on file | | | | | |
| 2505181 | ZYLKIA L APONTE RODRIGUEZ | Address on file | | | | | |

**<u>Exhibit IIIIII</u>**

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2574391 | Abdiel Molina Torres | Address on file | | | | | |
| 2572840 | Abelardo Marquez Labiosa | Address on file | | | | | |
| 2574372 | Abigail Lebron Rodriguez | Address on file | | | | | |
| 2574673 | Abigail Soto Garcia | Address on file | | | | | |
| 2574865 | Abiud Estrada Viera | Address on file | | | | | |
| 2572506 | Abnel Rivera Del Valle | Address on file | | | | | |
| 2574456 | Abner Perez Rodriguez | Address on file | | | | | |
| 2574568 | Ada E Gonzalez Mojica | Address on file | | | | | |
| 2574762 | Ada I Melendez Rodriguez | Address on file | | | | | |
| 2572595 | Ada I Morales Morales | Address on file | | | | | |
| 2572058 | Ada I Osorio Molina | Address on file | | | | | |
| 2574685 | Ada I Rivera Nieves | Address on file | | | | | |
| 2574693 | Ada M Rivera Berrios | Address on file | | | | | |
| 2571754 | Ada M Rivera Caraballo | Address on file | | | | | |
| 2574708 | Ada N Hernandez Laza | Address on file | | | | | |
| 2574968 | Ada Rivera Gonzalez | Address on file | | | | | |
| 2571533 | Ada Santiago Acosta | Address on file | | | | | |
| 2575018 | Adalberto Elias Soto | Address on file | | | | | |
| 2572188 | Adalberto Fuentes Medina | Address on file | | | | | |
| 2574842 | Adaliza Diaz Zayas | Address on file | | | | | |
| 2575059 | Adaljisa Cruz Colon | Address on file | | | | | |
| 2575231 | Adan A Rivera Irizarry | Address on file | | | | | |
| 2574080 | Adelaida Alfaro Santiago | Address on file | | | | | |
| 2572290 | Adelaida Gonzalez Diaz | Address on file | | | | | |
| 2574918 | Adolfo Aquino Maldonado | Address on file | | | | | |
| 2571556 | Adolfo Cuevas Marrero | Address on file | | | | | |
| 2571650 | Adolfo Santana Perez | Address on file | | | | | |
| 2574593 | Adrian Gonzalez Vale | Address on file | | | | | |
| 2574735 | Agripina Escalera Sanchez | Address on file | | | | | |
| 2572813 | Agustin Marrero Rodriguez | Address on file | | | | | |
| 2572806 | Agustin Matos Casado | Address on file | | | | | |
| 2571550 | Agustin Melendez Merly | Address on file | | | | | |
| 2572185 | Agustin Troche Vargas | Address on file | | | | | |
| 2574389 | Ahmed Nanasi Costa | Address on file | | | | | |
| 2572651 | Aida Alamo Berrios | Address on file | | | | | |
| 2574926 | Aida B Rivera Ruiz | Address on file | | | | | |
| 2572640 | Aida D Rivera Miranda | Address on file | | | | | |
| 2574092 | Aida Davila Figueroa | Address on file | | | | | |
| 2574473 | Aida Del R Rodriguez | Address on file | | | | | |
| 2574733 | Aida E Mateo Espada | Address on file | | | | | |
| 2574366 | Aida I Rivera Cruz | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2574805 | Aida M Rosado Maldonado | Address on file | | | | | |
| 2575155 | Aida R Lopez Nunez | Address on file | | | | | |
| 2572361 | Aida T Fuentes Rivera | Address on file | | | | | |
| 2572586 | Aileen De Leon Gonzalez | Address on file | | | | | |
| 2575143 | Aixa Alicea Navarro | Address on file | | | | | |
| 2574185 | Aixa E Ramirez Lluch | Address on file | | | | | |
| 2572609 | Aixa Freytes Andino | Address on file | | | | | |
| 2574300 | Aixa I Espinosa Rivera | Address on file | | | | | |
| 2575190 | Aixa Rosa Feliciano | Address on file | | | | | |
| 2574671 | Alan Nazario Alcover | Address on file | | | | | |
| 2574681 | Alba I Vargas Roman | Address on file | | | | | |
| 2574876 | Alba Rivera Torres | Address on file | | | | | |
| 2572342 | Albert Albino Acosta | Address on file | | | | | |
| 2572462 | Alberto A Torres Moore | Address on file | | | | | |
| 2572026 | Alberto Badillo Muniz | Address on file | | | | | |
| 2571695 | Alberto Gonzalez Perez | Address on file | | | | | |
| 2574096 | Alberto H Hernandez Soto | Address on file | | | | | |
| 2575197 | Alberto Martinez Delgado | Address on file | | | | | |
| 2571952 | Alberto Otero Santiago | Address on file | | | | | |
| 2571906 | Alberto Reyes Vazquez | Address on file | | | | | |
| 2574582 | Aldio E Alvarado Torres | Address on file | | | | | |
| 2574914 | Alejandrino Villanueva Betancourt | Address on file | | | | | |
| 2572738 | Alejandro Gomez Delgado | Address on file | | | | | |
| 2575029 | Alejandro Soler Mercado | Address on file | | | | | |
| 2572786 | Alex A Ramos Rosado | Address on file | | | | | |
| 2574648 | Alexander Lopez Sanchez | Address on file | | | | | |
| 2572195 | Alexander Ortiz Hernandez | Address on file | | | | | |
| 2574705 | Alexis I Marrero Otero | Address on file | | | | | |
| 2574995 | Alexis Seda Rodriguez | Address on file | | | | | |
| 2574767 | Alexis Soto Zeno | Address on file | | | | | |
| 2574587 | Alfonso Almodovar Adorno | Address on file | | | | | |
| 2571944 | Alfonso Rodriguez Neris | Address on file | | | | | |
| 2572785 | Alfredo Gonzalez Landrau | Address on file | | | | | |
| 2572086 | Alfredo Rivera Colon | Address on file | | | | | |
| 2571784 | Alfredo Velez Gonzalez | Address on file | | | | | |
| 2572599 | Alice M Pabon Colon | Address on file | | | | | |
| 2572877 | Alicia Miranda Aponte | Address on file | | | | | |
| 2575179 | Alipio Mesa Torres | Address on file | | | | | |
| 2574444 | Alma I Robles Adorno | Address on file | | | | | |
| 2574962 | Alma L Colon Rosa | Address on file | | | | | |
| 2575053 | Alvin L Torres Rodriguez | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2571987 | Amado Vega Cortes | Address on file | | | | | |
| 2571629 | Amarilis E Garcia Nunez | Address on file | | | | | |
| 2571529 | Amarilis Quintana Melendez | Address on file | | | | | |
| 2571765 | Amilcar Gonzalez Ortiz | Address on file | | | | | |
| 2572734 | Amparo Rivera Bruno | Address on file | | | | | |
| 2572642 | Ana C Reveron Santos | Address on file | | | | | |
| 2574342 | Ana C Rivera Claudio | Address on file | | | | | |
| 2574665 | Ana E Castillo Aviles | Address on file | | | | | |
| 2572067 | Ana E Diaz Rodriguez | Address on file | | | | | |
| 2572370 | Ana H Velazquez Rivera | Address on file | | | | | |
| 2574263 | Ana I Oliver Barbosa | Address on file | | | | | |
| 2572566 | Ana I Perez Acevedo | Address on file | | | | | |
| 2571795 | Ana I Vazquez Sanchez | Address on file | | | | | |
| 2574205 | Ana L Castrodad Diaz | Address on file | | | | | |
| 2572584 | Ana L Otero Marcano | Address on file | | | | | |
| 2572752 | Ana M Fernandez Marin | Address on file | | | | | |
| 2572827 | Ana M Garcia Ayala | Address on file | | | | | |
| 2575021 | Ana Nieves Rodriguez | Address on file | | | | | |
| 2574831 | Ana Ortiz Mantalvo | Address on file | | | | | |
| 2575100 | Ana R Ortiz Diaz | Address on file | | | | | |
| 2574098 | Ana T Cumbas Sanchez | Address on file | | | | | |
| 2571879 | Ana Z Berrios Otero | Address on file | | | | | |
| 2575070 | Ana Z Gonzalez Crespo | Address on file | | | | | |
| 2575044 | Anabel Arce Nieves | Address on file | | | | | |
| 2574830 | Anabel Perez Perez | Address on file | | | | | |
| 2574654 | Anamarie Pagan Rios | Address on file | | | | | |
| 2571771 | Anavys Freytes Oquendo | Address on file | | | | | |
| 2572759 | Anayda I Rosario Medina | Address on file | | | | | |
| 2575132 | Andrea Guzman Amaro | Address on file | | | | | |
| 2571663 | Andres Alvarez Ibanez | Address on file | | | | | |
| 2571885 | Andres Rivera Vera | Address on file | | | | | |
| 2574216 | Angel A Ayala Sierra | Address on file | | | | | |
| 2572018 | Angel A Davila Tapia | Address on file | | | | | |
| 2571807 | Angel A Martinez Rivera | Address on file | | | | | |
| 2574999 | Angel A Melendez Zayas | Address on file | | | | | |
| 2574759 | Angel A Rodriguez Gonzalez | Address on file | | | | | |
| 2571530 | Angel Alverio Morales | Address on file | | | | | |
| 2574575 | Angel Cabrera Gonzalez | Address on file | | | | | |
| 2574416 | Angel D Agosto Velez | Address on file | | | | | |
| 2572858 | Angel D Bernardy Vidal | Address on file | | | | | |
| 2573711 | Angel Diaz Agosto | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2572708 | Angel E Acevedo Cornier | Address on file | | | | | |
| 2571957 | Angel E Verdejo Escalera | Address on file | | | | | |
| 2574276 | Angel Ferreira Bruno | Address on file | | | | | |
| 2571625 | Angel Flores Mujica | Address on file | | | | | |
| 2572006 | Angel G Alicea Aponte | Address on file | | | | | |
| 2571737 | Angel Guerrero Rivera | Address on file | | | | | |
| 2572265 | Angel H De Jesus Batista | Address on file | | | | | |
| 2571574 | Angel I Reyes Rivera | Address on file | | | | | |
| 2574365 | Angel J Rivera Rosario | Address on file | | | | | |
| 2572003 | Angel J Rodriguez Ortiz | Address on file | | | | | |
| 2572193 | Angel L Benitez Vasallo | Address on file | | | | | |
| 2572624 | Angel L Burgos Lopez | Address on file | | | | | |
| 2571635 | Angel L Canales Encarnacion | Address on file | | | | | |
| 2574405 | Angel L Caraballo Irizarry | Address on file | | | | | |
| 2571557 | Angel L Colon Nieves | Address on file | | | | | |
| 2574367 | Angel L Correa Rivera | Address on file | | | | | |
| 2574715 | Angel L Cruz Rodriguez | Address on file | | | | | |
| 2571861 | Angel L Feliciano Bonilla | Address on file | | | | | |
| 2574941 | Angel L Figueroa Perez | Address on file | | | | | |
| 2572605 | Angel L Figueroa Rodriguez | Address on file | | | | | |
| 2571886 | Angel L Fontanez Rodriguez | Address on file | | | | | |
| 2572861 | Angel L Melendez Mercado | Address on file | | | | | |
| 2572409 | Angel L Ocasio Ortiz | Address on file | | | | | |
| 2574571 | Angel L Rivera Camacho | Address on file | | | | | |
| 2572879 | Angel L Santos Rodriguez | Address on file | | | | | |
| 2572092 | Angel L Vazquez Gonzalez | Address on file | | | | | |
| 2572039 | Angel L Velazquez Vega | Address on file | | | | | |
| 2571701 | Angel M Bauzo Calderon | Address on file | | | | | |
| 2572332 | Angel M Cepeda Escobar | Address on file | | | | | |
| 2571977 | Angel M Mercado Morales | Address on file | | | | | |
| 2572481 | Angel M Piñeiro Santos | Address on file | | | | | |
| 2572793 | Angel M Reyes Ayala | Address on file | | | | | |
| 2574853 | Angel M Vazquez Diaz | Address on file | | | | | |
| 2572397 | Angel Mercado Perez | Address on file | | | | | |
| 2571740 | Angel Morales Gonzalez | Address on file | | | | | |
| 2572575 | Angel R Cortes Caba | Address on file | | | | | |
| 2574797 | Angel R Esparra Cansobre | Address on file | | | | | |
| 2572453 | Angel R Rodriguez Bermudez | Address on file | | | | | |
| 2574564 | Angel R Torres Santiago | Address on file | | | | | |
| 2574500 | Angel Rivera Ramos | Address on file | | | | | |
| 2574249 | Angel Rodriguez Bernacet | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2572377 | Angel T Lopez Torres | Address on file | | | | | |
| 2571612 | Angel T Nales Perez | Address on file | | | | | |
| 2574085 | Angel T Negron Green | Address on file | | | | | |
| 2575020 | Angel T Ortiz Rivera | Address on file | | | | | |
| 2572869 | Angel Toro Hernandez | Address on file | | | | | |
| 2571899 | Angel Vidal Ortiz | Address on file | | | | | |
| 2572543 | Angela C Cruz Medina | Address on file | | | | | |
| 2572178 | Angela Vazquez Baez | Address on file | | | | | |
| 2575119 | Angela Vazquez Estremera | Address on file | | | | | |
| 2572487 | Angeles M Guerrero Rivera | Address on file | | | | | |
| 2571739 | Angelica A Pla Cortes | Address on file | | | | | |
| 2574072 | Anibal Gonzalez Cortez | Address on file | | | | | |
| 2574704 | Anibal Martinez Martinez | Address on file | | | | | |
| 2572844 | Anibal Rivera San | Address on file | | | | | |
| 2574074 | Anna E Flanegien Ortiz | Address on file | | | | | |
| 2574859 | Annette Figueroa Moreira | Address on file | | | | | |
| 2574934 | Annette O'Conner Escobar | Address on file | | | | | |
| 2574818 | Annette Ponton Isern | Address on file | | | | | |
| 2571546 | Annie S Ortiz Figueroa | Address on file | | | | | |
| 2574878 | Anthony J Irizarry Perez | Address on file | | | | | |
| 2572767 | Anthony Martinez Fraticelli | Address on file | | | | | |
| 2574424 | Antonia Maldonado Miranda | Address on file | | | | | |
| 2571941 | Antonia Rivera Franco | Address on file | | | | | |
| 2574105 | Antonia Santiago Ortiz | Address on file | | | | | |
| 2574790 | Antonio Cordoves Infante | Address on file | | | | | |
| 2572541 | Antonio Delgado Rivera | Address on file | | | | | |
| 2574289 | Antonio E Rivera Martinez | Address on file | | | | | |
| 2572716 | Antonio Gerena Rivera | Address on file | | | | | |
| 2572124 | Antonio L Rodriguez Reyes | Address on file | | | | | |
| 2575196 | Antonio Martinez Rivera | Address on file | | | | | |
| 2574652 | Antonio Muñoz Suarez | Address on file | | | | | |
| 2574978 | Antonio Perez Figueroa | Address on file | | | | | |
| 2572202 | Antonio Piñeiro Gonzalez | Address on file | | | | | |
| 2574646 | Antonio R Collazo Otero | Address on file | | | | | |
| 2571661 | Antonio Rivera Calderon | Address on file | | | | | |
| 2571883 | Antonio Rivera Rodriguez | Address on file | | | | | |
| 2574362 | Antonio Santos Marin | Address on file | | | | | |
| 2572262 | Antonio Vega Rosa | Address on file | | | | | |
| 2575098 | Antonio Zamot Arce | Address on file | | | | | |
| 2574774 | Aracelis Candelario Ramos | Address on file | | | | | |
| 2572590 | Aracelis Ramos Sanchez | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2574904 | Arlene L Alsina Santiago | Address on file | | | | | |
| 2574403 | Arlene Sauri Gonzalez | Address on file | | | | | |
| 2571624 | Arlene V Miro Diaz | Address on file | | | | | |
| 2571725 | Arlette Valpais Andujar | Address on file | | | | | |
| 2572633 | Arline Rodriguez Morales | Address on file | | | | | |
| 2571534 | Armando Lopez Peña | Address on file | | | | | |
| 2574937 | Armando Perez Velazquez | Address on file | | | | | |
| 2572133 | Armando Torres Diaz | Address on file | | | | | |
| 2572263 | Arnaldo Hernandez Velez | Address on file | | | | | |
| 2574518 | Arnaldo L Negron Otero | Address on file | | | | | |
| 2574448 | Arnaldo Ruiz Ruiz | Address on file | | | | | |
| 2571922 | Asuncion Pastor Rivera | Address on file | | | | | |
| 2574083 | Audry B Perez Cruz | Address on file | | | | | |
| 2574104 | Aura San Martin Valladares | Address on file | | | | | |
| 2571637 | Aurea R Alema?Y Alvarez | Address on file | | | | | |
| 2571873 | Aurea V Vazquez Gonzalez | Address on file | | | | | |
| 2572808 | Aureliano Jirau Velez | Address on file | | | | | |
| 2571562 | Awilda Gonzalez Gonzalez | Address on file | | | | | |
| 2574453 | Awilda Mercado Rodriguez | Address on file | | | | | |
| 2574290 | Awilda Rios Russi | Address on file | | | | | |
| 2571876 | Awilda Rodriguez Narvaez | Address on file | | | | | |
| 2574961 | Axel H Cosme Rivera | Address on file | | | | | |
| 2572725 | Balduino Acevedo Santiago | Address on file | | | | | |
| 2572504 | Beatriz Baez Rodriguez | Address on file | | | | | |
| 2572073 | Beatriz Hernandez Marin | Address on file | | | | | |
| 2574889 | Beatriz Narvaez Monge | Address on file | | | | | |
| 2571803 | Beatriz Navarte Jimenez | Address on file | | | | | |
| 2574750 | Beatriz Santiago Ibarra | Address on file | | | | | |
| 2571555 | Beatriz Santiago Lebron | Address on file | | | | | |
| 2571722 | Bengy O Gonzalez Rivera | Address on file | | | | | |
| 2574189 | Benjamin Acosta Garcia | Address on file | | | | | |
| 2571657 | Benjamin Hernandez Lopez | Address on file | | | | | |
| 2575166 | Benjamin Morales Montalvo | Address on file | | | | | |
| 2574688 | Benjamin Ortiz Ramos | Address on file | | | | | |
| 2571601 | Benjamin Soto Peña | Address on file | | | | | |
| 2572181 | Benny L Gonzalez Baez | Address on file | | | | | |
| 2574748 | Bernardita L Baez Rivera | Address on file | | | | | |
| 2572732 | Bernardo Garcia Valcarcel | Address on file | | | | | |
| 2572433 | Bethzaida Castillas Mojica | Address on file | | | | | |
| 2575219 | Betsy Valentin Quiles | Address on file | | | | | |
| 2571934 | Betty Figueroa Rivera | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2572663 | Betty Miranda Medina | Address on file | | | | | |
| 2571622 | Beverly Gonzalez Galloza | Address on file | | | | | |
| 2572849 | Blanca E Colon Rivera | Address on file | | | | | |
| 2574807 | Blanca E Gonzalez Reyes | Address on file | | | | | |
| 2571979 | Blanca E Matos Montanez | Address on file | | | | | |
| 2571810 | Blanca I Olmo Aldea | Address on file | | | | | |
| 2571748 | Blanca I Perez Torres | Address on file | | | | | |
| 2574319 | Blanca L Ruiz Lopez | Address on file | | | | | |
| 2574206 | Blanca L Vazquez Rodriguez | Address on file | | | | | |
| 2571528 | Blanca M Font Casañas | Address on file | | | | | |
| 2572667 | Blanca R Diaz Monta?Ez | Address on file | | | | | |
| 2574778 | Brenda Colon Carrasquillo | Address on file | | | | | |
| 2574973 | Brenda E Melendez Ramos | Address on file | | | | | |
| 2574906 | Brenda E Valcarcel Nogueras | Address on file | | | | | |
| 2574390 | Brenda I Boria Perez | Address on file | | | | | |
| 2571605 | Brenda I Gomila Santiago | Address on file | | | | | |
| 2571636 | Brenda I Guzman Torres | Address on file | | | | | |
| 2572280 | Brenda I Pizarro De Jesus | Address on file | | | | | |
| 2574603 | Brenda J Sepulveda Lugo | Address on file | | | | | |
| 2574234 | Brenda L Montalvo Rivera | Address on file | | | | | |
| 2575102 | Brenda Robles O'Neill | Address on file | | | | | |
| 2572871 | Brenda Z Astor Marin | Address on file | | | | | |
| 2574166 | Bridgette Jordan Valentin | Address on file | | | | | |
| 2572695 | Brigido Lozano Sanjurjo | Address on file | | | | | |
| 2571600 | Briseida Merced Acevedo | Address on file | | | | | |
| 2574133 | Brunilda Chico Moya | Address on file | | | | | |
| 2572267 | Brunilda Diaz Oliveras | Address on file | | | | | |
| 2572542 | Brunilda Isaac Llanos | Address on file | | | | | |
| 2572488 | Caleb Santiago Vazquez | Address on file | | | | | |
| 2574592 | Candida O Gutierrez Pagan | Address on file | | | | | |
| 2572327 | Candido Calderon Capo | Address on file | | | | | |
| 2574292 | Carlos A Andino Gonzalez | Address on file | | | | | |
| 2572775 | Carlos A Barreto Alicea | Address on file | | | | | |
| 2572582 | Carlos A De Choudens Ortiz | Address on file | | | | | |
| 2575115 | Carlos A Delgado Rodriguez | Address on file | | | | | |
| 2572047 | Carlos A Morales Ramos | Address on file | | | | | |
| 2572341 | Carlos A Sotomayor Matos | Address on file | | | | | |
| 2572339 | Carlos A Talaba Santana | Address on file | | | | | |
| 2574996 | Carlos A Valentin Ponce | Address on file | | | | | |
| 2572070 | Carlos A Vargas Qui?Ones | Address on file | | | | | |
| 2572562 | Carlos C Abreu Del | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2572273 | Carlos Cabrera Reyes | Address on file | | | | | |
| 2572184 | Carlos Cintron Delgado | Address on file | | | | | |
| 2572799 | Carlos Cotto Miranda | Address on file | | | | | |
| 2572532 | Carlos E Garcia Rivera | Address on file | | | | | |
| 2572500 | Carlos E Irizarry Ruiz | Address on file | | | | | |
| 2574754 | Carlos E Mojica Muriel | Address on file | | | | | |
| 2571986 | Carlos E Moyeno Gonzalez | Address on file | | | | | |
| 2572274 | Carlos E Reyes Davila | Address on file | | | | | |
| 2574634 | Carlos E Rivera Gonzalez | Address on file | | | | | |
| 2571970 | Carlos E Rivera Menendez | Address on file | | | | | |
| 2574115 | Carlos E Rodriguez Aponte | Address on file | | | | | |
| 2575220 | Carlos E Rosario Manzano | Address on file | | | | | |
| 2572707 | Carlos E Villanueva Melendez | Address on file | | | | | |
| 2574869 | Carlos Fermaint Rios | Address on file | | | | | |
| 2572074 | Carlos Gomez Santana | Address on file | | | | | |
| 2571641 | Carlos Gonzalez Cotto | Address on file | | | | | |
| 2571814 | Carlos Guadalupe Colon | Address on file | | | | | |
| 2572792 | Carlos I Colon Rosado | Address on file | | | | | |
| 2575125 | Carlos I Lebron Rivera | Address on file | | | | | |
| 2571666 | Carlos J Cruz Rivera | Address on file | | | | | |
| 2571773 | Carlos J Padilla Maldonado | Address on file | | | | | |
| 2574379 | Carlos J Prieto Gonzalez | Address on file | | | | | |
| 2574397 | Carlos L Aponte Rivera | Address on file | | | | | |
| 2574747 | Carlos Lorenzo Nieves | Address on file | | | | | |
| 2575022 | Carlos M Acosta Rivera | Address on file | | | | | |
| 2575012 | Carlos M Cartagena Pagan | Address on file | | | | | |
| 2571978 | Carlos M Cepeda Escobar | Address on file | | | | | |
| 2571671 | Carlos M Constantino Colon | Address on file | | | | | |
| 2574860 | Carlos M Flores Sanchez | Address on file | | | | | |
| 2571860 | Carlos M Garcia Matos | Address on file | | | | | |
| 2572598 | Carlos M Negron Maldonado | Address on file | | | | | |
| 2571895 | Carlos M Oyola Maldonado | Address on file | | | | | |
| 2572023 | Carlos M Rivera Rivera | Address on file | | | | | |
| 2574284 | Carlos M Rivera Rodriguez | Address on file | | | | | |
| 2572615 | Carlos M Santiago Ramos | Address on file | | | | | |
| 2571889 | Carlos M Sosa Perez | Address on file | | | | | |
| 2574177 | Carlos M Varela Mendoza | Address on file | | | | | |
| 2572546 | Carlos Mendez Santiago | Address on file | | | | | |
| 2571680 | Carlos Negron Pagan | Address on file | | | | | |
| 2574440 | Carlos O Trinidad Rivera | Address on file | | | | | |
| 2572382 | Carlos R Canales Cruz | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2572747 | Carlos R Colon Medina | Address on file | | | | | |
| 2571617 | Carlos R Diaz Gonzalez | Address on file | | | | | |
| 2574930 | Carlos R Ferreris Hernandez | Address on file | | | | | |
| 2572421 | Carlos R Fradera Olmo | Address on file | | | | | |
| 2574392 | Carlos R Hilerio Javier | Address on file | | | | | |
| 2572380 | Carlos R Lozada Colon | Address on file | | | | | |
| 2574129 | Carlos R Moreno Navarro | Address on file | | | | | |
| 2574901 | Carlos R Padilla Muñoz | Address on file | | | | | |
| 2571905 | Carlos R Rodriguez Padilla | Address on file | | | | | |
| 2572388 | Carlos Rivera Acevedo | Address on file | | | | | |
| 2575016 | Carlos Rodriguez Santos | Address on file | | | | | |
| 2574421 | Carlos Traverso Rosa | Address on file | | | | | |
| 2571921 | Carlos V Vega Reyes | Address on file | | | | | |
| 2572010 | Carlos Vazquez Lebron | Address on file | | | | | |
| 2571909 | Carlos Velez Cruz | Address on file | | | | | |
| 2575116 | Carmelo Nieves Jusino | Address on file | | | | | |
| 2572837 | Carmelo Ortega Andaluz | Address on file | | | | | |
| 2574318 | Carmelo Silva Collazo | Address on file | | | | | |
| 2574482 | Carmen A Morales Mateo | Address on file | | | | | |
| 2572094 | Carmen A Pizarro Hance | Address on file | | | | | |
| 2574351 | Carmen B Aviño Miranda | Address on file | | | | | |
| 2574990 | Carmen B Ruiz Ortiz | Address on file | | | | | |
| 2574356 | Carmen Benitez Garay | Address on file | | | | | |
| 2575017 | Carmen Bonilla Carmona | Address on file | | | | | |
| 2572510 | Carmen C Aquino Murga | Address on file | | | | | |
| 2572316 | Carmen C Santiago Vega | Address on file | | | | | |
| 2571779 | Carmen Cervoni Lopez | Address on file | | | | | |
| 2572638 | Carmen Concepcion Rivera | Address on file | | | | | |
| 2574459 | Carmen D Carattini Diana | Address on file | | | | | |
| 2574149 | Carmen D Lora Betermin | Address on file | | | | | |
| 2574078 | Carmen D Rodriguez Cruz | Address on file | | | | | |
| 2571823 | Carmen Diaz Marrero | Address on file | | | | | |
| 2571875 | Carmen G Gomez Nuñez | Address on file | | | | | |
| 2574982 | Carmen G Lopez Fernandez | Address on file | | | | | |
| 2574658 | Carmen Gonzalez Hernandez | Address on file | | | | | |
| 2572847 | Carmen H Martinez Humphreys | Address on file | | | | | |
| 2571936 | Carmen H Zayas Hernandez | Address on file | | | | | |
| 2572330 | Carmen I Maldonado Rodriguez | Address on file | | | | | |
| 2572054 | Carmen I Ortiz Luna | Address on file | | | | | |
| 2572710 | Carmen I Rey Ocasio | Address on file | | | | | |
| 2572772 | Carmen I Rodriguez Otero | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2572474 | Carmen J Carmona Encarnacion | Address on file | | | | | |
| 2572027 | Carmen J Gonzalez Pagan | Address on file | | | | | |
| 2574374 | Carmen J Lopez Soto | Address on file | | | | | |
| 2574069 | Carmen J Santaella Benitez | Address on file | | | | | |
| 2574594 | Carmen J Zayas Ortiz | Address on file | | | | | |
| 2575057 | Carmen L Costas Santiago | Address on file | | | | | |
| 2574191 | Carmen L Figueroa Quinones | Address on file | | | | | |
| 2574467 | Carmen L Garcia Reyes | Address on file | | | | | |
| 2574343 | Carmen L Luquis Ocasio | Address on file | | | | | |
| 2572293 | Carmen L Perez Nieves | Address on file | | | | | |
| 2572848 | Carmen L Torres Arroyo | Address on file | | | | | |
| 2571991 | Carmen L Vega Trujillo | Address on file | | | | | |
| 2572563 | Carmen L Velez Colondres | Address on file | | | | | |
| 2571540 | Carmen M Alberti Torres | Address on file | | | | | |
| 2572507 | Carmen M Alvarez Ramos | Address on file | | | | | |
| 2574241 | Carmen M Burgos Gonzalez | Address on file | | | | | |
| 2572491 | Carmen M Falcon Oliveras | Address on file | | | | | |
| 2574552 | Carmen M Fontan Gonzalez | Address on file | | | | | |
| 2575077 | Carmen M Maldonado Cortes | Address on file | | | | | |
| 2574510 | Carmen M Martinez Figueroa | Address on file | | | | | |
| 2572639 | Carmen M Rodriguez Ramos | Address on file | | | | | |
| 2572683 | Carmen M Santiago Rosario | Address on file | | | | | |
| 2572518 | Carmen M Torres Lopez | Address on file | | | | | |
| 2572796 | Carmen Mercado Muniz | Address on file | | | | | |
| 2572415 | Carmen Narvaez Rivera | Address on file | | | | | |
| 2575072 | Carmen Noriega Rivera | Address on file | | | | | |
| 2572763 | Carmen O Lopez Fonseca | Address on file | | | | | |
| 2574081 | Carmen O Perez Febus | Address on file | | | | | |
| 2574561 | Carmen Oliver Canabal | Address on file | | | | | |
| 2572854 | Carmen Ortiz Lebron | Address on file | | | | | |
| 2571578 | Carmen Rodriguez Irizarry | Address on file | | | | | |
| 2571770 | Carmen Rodriguez Rivera | Address on file | | | | | |
| 2574845 | Carmen S Alifonso Aponte | Address on file | | | | | |
| 2572120 | Carmen S Alvarado Morales | Address on file | | | | | |
| 2574678 | Carmen S Bonilla Medina | Address on file | | | | | |
| 2575188 | Carmen S Miro Rosado | Address on file | | | | | |
| 2574796 | Carmen S Rosario Baez | Address on file | | | | | |
| 2572275 | Carmen Torres Melendez | Address on file | | | | | |
| 2574075 | Carmen V Nazario Rodriguez | Address on file | | | | | |
| 2572459 | Carolyn Ramos Rivera | Address on file | | | | | |
| 2571660 | Caselin Ramos Rodriguez | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2572798 | Cecilia Hernandez Diaz | Address on file | | | | | |
| 2574753 | Celeste Quesada Rodriguez | Address on file | | | | | |
| 2571983 | Celia I Crespo Concepcion | Address on file | | | | | |
| 2572144 | Celia Lopez Torres | Address on file | | | | | |
| 2571664 | Celia Marin De Roman | Address on file | | | | | |
| 2574879 | Cesar A Soto Rodriguez | Address on file | | | | | |
| 2571531 | Cesar Gonzalez Gonzalez | Address on file | | | | | |
| 2571673 | Cesar Maldonado Echevarria | Address on file | | | | | |
| 2574107 | Cesar Mercado Cuevas | Address on file | | | | | |
| 2574669 | Cesar Perez Cancel | Address on file | | | | | |
| 2574327 | Cesar Velez Roldan | Address on file | | | | | |
| 2572157 | Cesar Vizcarrondo Ramos | Address on file | | | | | |
| 2571764 | Chalt Ortega Javier | Address on file | | | | | |
| 2575074 | Christopher Colón Pagan | Address on file | | | | | |
| 2571745 | Cindy Burgos Garcia | Address on file | | | | | |
| 2574250 | Cipriano Muniz Torres | Address on file | | | | | |
| 2572368 | Clara I Casiano Del Valle | Address on file | | | | | |
| 2571733 | Claribel Rodriguez Vera | Address on file | | | | | |
| 2574574 | Clarisa Muniz Muniz | Address on file | | | | | |
| 2575161 | Clarissa L Miranda Cortes | Address on file | | | | | |
| 2574312 | Clarissa Seda Colon | Address on file | | | | | |
| 2574829 | Consuelo L Gotay Torres | Address on file | | | | | |
| 2572476 | Consuelo Rodriguez Marrero | Address on file | | | | | |
| 2574539 | Coralie Cordova Rivera | Address on file | | | | | |
| 2572873 | Cristina I Carbonell Galarza | Address on file | | | | | |
| 2574485 | Cristobal De La Rosa Beniquez | Address on file | | | | | |
| 2572100 | Cristobal Hernandez Morales | Address on file | | | | | |
| 2574706 | Cruz B Cartagena Cintron | Address on file | | | | | |
| 2571976 | Cruz Flores Cruz | Address on file | | | | | |
| 2572797 | Cynthia Feliz Reyes | Address on file | | | | | |
| 2574604 | Daisy Coreano Ayala | Address on file | | | | | |
| 2572485 | Daisy Ferrer Colon | Address on file | | | | | |
| 2571631 | Daisy I Juarbe Toledo | Address on file | | | | | |
| 2574207 | Daisy I Medina Torres | Address on file | | | | | |
| 2571646 | Daisy M Rivera Rodriguez | Address on file | | | | | |
| 2574966 | Daisy Otero Correa | Address on file | | | | | |
| 2575153 | Dalia I Aponte Cordova | Address on file | | | | | |
| 2572345 | Dalia Torres Berrios | Address on file | | | | | |
| 2574370 | Dam Ortiz Pagan | Address on file | | | | | |
| 2572107 | Damaris Colon Pagan | Address on file | | | | | |
| 2574419 | Damaris E Sebastian Lopez | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2571874 | Damaris Jimenez Ramirez | Address on file | | | | | |
| 2572665 | Damaris L Torres Pagan | Address on file | | | | | |
| 2572705 | Damian Ramos Figueroa | Address on file | | | | | |
| 2574823 | Daneska Lopes Muriente | Address on file | | | | | |
| 2572165 | Daniel Cordero Davila | Address on file | | | | | |
| 2571870 | Daniel Cruz Seda | Address on file | | | | | |
| 2574971 | Daniel De Jesus Nunez | Address on file | | | | | |
| 2575061 | Daniel Echevarria Figueroa | Address on file | | | | | |
| 2572591 | Daniel Francis Ayala | Address on file | | | | | |
| 2571615 | Daniel Nuñez Curet | Address on file | | | | | |
| 2571604 | Daniel Peralta Rivera | Address on file | | | | | |
| 2571554 | Daniel R Alvarado Buonomo | Address on file | | | | | |
| 2574650 | Daniel Santell Diaz | Address on file | | | | | |
| 2574657 | Daniel Sosa Olivencia | Address on file | | | | | |
| 2571674 | Daniel Velez Correa | Address on file | | | | | |
| 2575049 | Danilo Montanez Delgado | Address on file | | | | | |
| 2572795 | David A Ocando Ossa | Address on file | | | | | |
| 2572089 | David Alvarado | Address on file | | | | | |
| 2574963 | David Carrero Garcia | Address on file | | | | | |
| 2572012 | David Gomez Diaz | Address on file | | | | | |
| 2572526 | David M Ortiz Miranda | Address on file | | | | | |
| 2574758 | David Morales Fournier | Address on file | | | | | |
| 2572056 | David Negron Santos | Address on file | | | | | |
| 2572743 | David Perez Figueroa | Address on file | | | | | |
| 2572473 | David Rosado Villaran | Address on file | | | | | |
| 2571968 | David Ruiz Torres | Address on file | | | | | |
| 2574437 | Delia J Rivera Melendez | Address on file | | | | | |
| 2571933 | Delia M Zayas Flores | Address on file | | | | | |
| 2571632 | Deliris Ramos Mojica | Address on file | | | | | |
| 2572174 | Delvin M Cardona Perez | Address on file | | | | | |
| 2574682 | Denis Rivera Santana | Address on file | | | | | |
| 2574827 | Denis Rosado Figueroa | Address on file | | | | | |
| 2571572 | Denise Perez Remedios | Address on file | | | | | |
| 2572505 | Dennesse Ocasio Garcia | Address on file | | | | | |
| 2574984 | Dennisse E Soto Lebron | Address on file | | | | | |
| 2574481 | Dexter J Passalacqua Matos | Address on file | | | | | |
| 2572794 | Deyra J Gines Lopez | Address on file | | | | | |
| 2571766 | Dialy Gonzalez Cervoni | Address on file | | | | | |
| 2574606 | Diana Aviles Mangual | Address on file | | | | | |
| 2574742 | Diana E Maldonado Rodrigue | Address on file | | | | | |
| 2574244 | Diana J Sanchez Castillo | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2574857 | Diana L Vazquez Robles | Address on file | | | | | |
| 2575124 | Diana Ortiz Ramirez | Address on file | | | | | |
| 2574777 | Diana Soto Heyliger | Address on file | | | | | |
| 2575085 | Dianilda Rivera Torres | Address on file | | | | | |
| 2572783 | Digna Melendez Jiminez | Address on file | | | | | |
| 2571793 | Dinary Camacho Sierra | Address on file | | | | | |
| 2574964 | Dinorah Cardy Garcia | Address on file | | | | | |
| 2574474 | Dionisio Perez Rodriguez | Address on file | | | | | |
| 2574355 | Dolores Lopez Velazquez | Address on file | | | | | |
| 2572088 | Dolores Pagan Colon | Address on file | | | | | |
| 2574714 | Dolores Ramos Cruz | Address on file | | | | | |
| 2574451 | Domingo Del Valle Ponce | Address on file | | | | | |
| 2572822 | Domingo Negron Ortiz | Address on file | | | | | |
| 2572066 | Domingo Solivan Almedina | Address on file | | | | | |
| 2572724 | Dora D Pares Otero | Address on file | | | | | |
| 2572495 | Dora I Martinez Olivo | Address on file | | | | | |
| 2571721 | Dorca Torres Colon | Address on file | | | | | |
| 2572320 | Duhamel A Rosario Crespo | Address on file | | | | | |
| 2574699 | Dulce M Rodriguez Rodriguez | Address on file | | | | | |
| 2574915 | Dynia A Decheth Albertorio | Address on file | | | | | |
| 2572099 | Edda Ortega Rodriguez | Address on file | | | | | |
| 2572167 | Eddie Martinez Santiago | Address on file | | | | | |
| 2574644 | Eddie O Perez Lopez | Address on file | | | | | |
| 2572549 | Eddie Rivera Rivera | Address on file | | | | | |
| 2574076 | Eddie W Molina Munet | Address on file | | | | | |
| 2572704 | Eddie W Velez Morales | Address on file | | | | | |
| 2574637 | Eddy Vazquez Flores | Address on file | | | | | |
| 2574240 | Edgar J Centeno Martinez | Address on file | | | | | |
| 2572447 | Edgar Mendez Melendez | Address on file | | | | | |
| 2571606 | Edgar Pagan Monge | Address on file | | | | | |
| 2574499 | Edgar R Tirado Garcia | Address on file | | | | | |
| 2572548 | Edgar Rivera Cirino | Address on file | | | | | |
| 2574073 | Edgar Rodriguez Matos | Address on file | | | | | |
| 2574619 | Edgardo Castro Rivera | Address on file | | | | | |
| 2574525 | Edgardo Collazo Orsini | Address on file | | | | | |
| 2575164 | Edgardo Cuadrado Santana | Address on file | | | | | |
| 2575026 | Edgardo Cuebas Rodriguez | Address on file | | | | | |
| 2574120 | Edgardo Rivera Maisonet | Address on file | | | | | |
| 2571626 | Edgardo San Miguel Oliver | Address on file | | | | | |
| 2574231 | Edgardo Santiago Montanez | Address on file | | | | | |
| 2574883 | Ediburga Massa Gonzalez | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2571653 | Edith Lopez Rodriguez | Address on file | | | | | |
| 2572083 | Edith M Huertas Torres | Address on file | | | | | |
| 2575032 | Edith S Crespo Perez | Address on file | | | | | |
| 2571640 | Edna Benitez Delgado | Address on file | | | | | |
| 2574465 | Edna E Flores Davila | Address on file | | | | | |
| 2575036 | Edna I Rodriguez Rodriguez | Address on file | | | | | |
| 2574866 | Edna L Benitez Vazquez | Address on file | | | | | |
| 2572522 | Edna L Diaz Diaz | Address on file | | | | | |
| 2572384 | Edna L Orta Cardona | Address on file | | | | | |
| 2572356 | Edna M Mojica Camis | Address on file | | | | | |
| 2572661 | Edna Maldonado Pola | Address on file | | | | | |
| 2572597 | Edna Ramos Rodriguez | Address on file | | | | | |
| 2571965 | Edna W Gomez Velez | Address on file | | | | | |
| 2574861 | Edna Y Alvarado Torres | Address on file | | | | | |
| 2572435 | Eduardo A Rosado Santiago | Address on file | | | | | |
| 2572096 | Eduardo E Ventosa Febles | Address on file | | | | | |
| 2574687 | Eduardo Huertas Alicea | Address on file | | | | | |
| 2574905 | Eduardo Morales Soto | Address on file | | | | | |
| 2571688 | Eduardo Rivera Marrero | Address on file | | | | | |
| 2572758 | Eduardo Rodriguez Muñiz | Address on file | | | | | |
| 2571834 | Eduardo Santiago Miranda | Address on file | | | | | |
| 2572060 | Eduel Martin Irizarry | Address on file | | | | | |
| 2574259 | Edward Baez Molina | Address on file | | | | | |
| 2572807 | Edward J Santos Rodriguez | Address on file | | | | | |
| 2574598 | Edward Monefeldt Velez | Address on file | | | | | |
| 2574954 | Edwardo Noriega Carrero | Address on file | | | | | |
| 2572005 | Edwin A Morales Vargas | Address on file | | | | | |
| 2572142 | Edwin A Rivera Rodriguez | Address on file | | | | | |
| 2572865 | Edwin A Rosario Sanjurjo | Address on file | | | | | |
| 2572712 | Edwin Aponte Oquendo | Address on file | | | | | |
| 2572383 | Edwin Barreto Bosques | Address on file | | | | | |
| 2574281 | Edwin Burgos Casiano | Address on file | | | | | |
| 2574131 | Edwin Claudio Torres | Address on file | | | | | |
| 2575013 | Edwin De Leon Baez | Address on file | | | | | |
| 2575046 | Edwin Del Valle Diaz | Address on file | | | | | |
| 2575106 | Edwin Del Valle Ortiz | Address on file | | | | | |
| 2571630 | Edwin Dennis Castro | Address on file | | | | | |
| 2575157 | Edwin F Agosto Vega | Address on file | | | | | |
| 2574850 | Edwin Gonzalez Diaz | Address on file | | | | | |
| 2571821 | Edwin Gonzalez Guzman | Address on file | | | | | |
| 2575145 | Edwin Hernandez Oliver | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2574399 | Edwin J Montanez Cotto | Address on file | | | | | |
| 2572831 | Edwin J Morales Martinez | Address on file | | | | | |
| 2572004 | Edwin Lugo Matias | Address on file | | | | | |
| 2574788 | Edwin Melendez Mangual | Address on file | | | | | |
| 2572104 | Edwin Ortiz Pastrana | Address on file | | | | | |
| 2574174 | Edwin Otero Soto | Address on file | | | | | |
| 2574301 | Edwin Pabon Pacheco | Address on file | | | | | |
| 2575084 | Edwin Perez Jimenez | Address on file | | | | | |
| 2574344 | Edwin Quintana Vargas | Address on file | | | | | |
| 2575042 | Edwin R Gonzalez Rivera | Address on file | | | | | |
| 2574627 | Edwin R Rios Rivera | Address on file | | | | | |
| 2574384 | Edwin Suarez Vazquez | Address on file | | | | | |
| 2571955 | Edwin Vargas Villanueva | Address on file | | | | | |
| 2574506 | Efrain Gaetan Soto | Address on file | | | | | |
| 2572137 | Efrain Medina Gonzalez | Address on file | | | | | |
| 2572608 | Efrain Morales Laboy | Address on file | | | | | |
| 2574167 | Efrain Vega Montesino | Address on file | | | | | |
| 2571597 | Efren Molina Rivera | Address on file | | | | | |
| 2572650 | Eila M Martinez Ramirez | Address on file | | | | | |
| 2571811 | Eileen Acosta Riveiro | Address on file | | | | | |
| 2575209 | Eileen Ortiz Diaz | Address on file | | | | | |
| 2572671 | Eileen Pomales Muniz | Address on file | | | | | |
| 2572163 | Elba Colon Diaz | Address on file | | | | | |
| 2575099 | Elba I Esteves Rivera | Address on file | | | | | |
| 2574957 | Elba I Rosario Reyes | Address on file | | | | | |
| 2575175 | Elba L Sosa Serrano | Address on file | | | | | |
| 2572310 | Elba Santiago Rivera | Address on file | | | | | |
| 2571700 | Elena Cruz Delgado | Address on file | | | | | |
| 2571759 | Elena Garcia Montes | Address on file | | | | | |
| 2574919 | Elena M Maldonado Rivera | Address on file | | | | | |
| 2571783 | Elena Maldonado Maldonado | Address on file | | | | | |
| 2571815 | Eleonor Hamilton Colon | Address on file | | | | | |
| 2575073 | Elias Pena Pina | Address on file | | | | | |
| 2574407 | Eliasib Velez Reyes | Address on file | | | | | |
| 2574345 | Eliezer Martinez Morales | Address on file | | | | | |
| 2574660 | Eliot Hernandez Gonzalez | Address on file | | | | | |
| 2572789 | Elisa M Cruz Garcia | Address on file | | | | | |
| 2575212 | Elisa Reyes Oliveras | Address on file | | | | | |
| 2572805 | Elisamuel Sanchez Vega | Address on file | | | | | |
| 2572307 | Eliud E Deida Valentin | Address on file | | | | | |
| 2571843 | Elix S Arocho Nunez | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2574106 | Elizabeth Baez Nazario | Address on file | | | | | |
| 2575174 | Elizabeth Berrios Moyet | Address on file | | | | | |
| 2575028 | Elizabeth Collazo Santiago | Address on file | | | | | |
| 2574841 | Elizabeth Cosme Torres | Address on file | | | | | |
| 2574825 | Elizabeth Rodriguez Lopez | Address on file | | | | | |
| 2572876 | Elizabeth Santiago Fuentes | Address on file | | | | | |
| 2575076 | Elizabeth Velazquez Feliciano | Address on file | | | | | |
| 2575184 | Elmer M Ortiz Matias | Address on file | | | | | |
| 2575163 | Eloisa Couvertier Reyes | Address on file | | | | | |
| 2575208 | Elsa David Rodriguez | Address on file | | | | | |
| 2572286 | Elsa J Cruz Berrios | Address on file | | | | | |
| 2575138 | Elsa M Ortiz Vargas | Address on file | | | | | |
| 2571888 | Elsa M Rivera Colon | Address on file | | | | | |
| 2572855 | Elsie E Padovani Zambrana | Address on file | | | | | |
| 2574892 | Elsie Maldonado Rivera | Address on file | | | | | |
| 2571816 | Elsie Pagán Resto | Address on file | | | | | |
| 2572323 | Elver A Lugo Perez | Address on file | | | | | |
| 2572008 | Elvin Muñiz Mangual | Address on file | | | | | |
| 2574942 | Elvin Ortiz Morales | Address on file | | | | | |
| 2575064 | Emerito Collazo Negron | Address on file | | | | | |
| 2571912 | Emilio Nadal Santana | Address on file | | | | | |
| 2571846 | Emilio Torres Antunano | Address on file | | | | | |
| 2574243 | Emily Olivo Serrano | Address on file | | | | | |
| 2574091 | Emir J Otero Mercado | Address on file | | | | | |
| 2571741 | Emma M Molinari Avila | Address on file | | | | | |
| 2574114 | Eneida Garcia Castillo | Address on file | | | | | |
| 2572118 | Eneida Mendez Valentin | Address on file | | | | | |
| 2574254 | Enid B Juan Ortiz | Address on file | | | | | |
| 2574508 | Enid Collazo Rivera | Address on file | | | | | |
| 2572350 | Enid D Reyes Vazquez | Address on file | | | | | |
| 2574655 | Enid Drevon Perez | Address on file | | | | | |
| 2572390 | Enid M Cotto Rios | Address on file | | | | | |
| 2572711 | Enid Mendez Mercado | Address on file | | | | | |
| 2574925 | Enid S Medina Rojas | Address on file | | | | | |
| 2571709 | Enid Y Villegas Henriquez | Address on file | | | | | |
| 2574773 | Enidza Peña Valentin | Address on file | | | | | |
| 2571594 | Enrique A Becerra Lopez | Address on file | | | | | |
| 2572622 | Enrique Cruz Torres | Address on file | | | | | |
| 2572076 | Enrique Rossy San Miguel | Address on file | | | | | |
| 2572362 | Erasmo Gutierrez Cruz | Address on file | | | | | |
| 2571943 | Erasmo Picart Hernandez | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2572283 | Eric D Negron Ortiz | Address on file | | | | | |
| 2574903 | Eric Hasselmayer Lebron | Address on file | | | | | |
| 2572465 | Eric S Aguayo Lopez | Address on file | | | | | |
| 2571655 | Eric Santiago Rivera | Address on file | | | | | |
| 2572469 | Erna L Rodriguez Diaz | Address on file | | | | | |
| 2571620 | Ernestina Gely Mauras | Address on file | | | | | |
| 2572108 | Ernesto Acevedo Baez | Address on file | | | | | |
| 2574486 | Ernesto J Ortega Elias | Address on file | | | | | |
| 2572013 | Esly R Chico Perez | Address on file | | | | | |
| 2574411 | Esteban Cordero Rodriguez | Address on file | | | | | |
| 2574293 | Esther M Cardona Velez | Address on file | | | | | |
| 2575091 | Esther Martinez Remedios | Address on file | | | | | |
| 2574579 | Esther Perez Jusino | Address on file | | | | | |
| 2572314 | Esther Varela Ruiz | Address on file | | | | | |
| 2574862 | Estrella Castillo Ortiz | Address on file | | | | | |
| 2571761 | Estrella M Canedo Padron | Address on file | | | | | |
| 2574423 | Estrella Rios Rivera | Address on file | | | | | |
| 2572554 | Euclides Burgos Garcia | Address on file | | | | | |
| 2574287 | Eugenia Nieves Mendez | Address on file | | | | | |
| 2574201 | Eugenio N Rojas Flores | Address on file | | | | | |
| 2571824 | Eunice Pagan Vega | Address on file | | | | | |
| 2572326 | Eustilde Cordero Marquez | Address on file | | | | | |
| 2572105 | Eva Figueroa Lopez | Address on file | | | | | |
| 2572713 | Eva M Jimenez Mendez | Address on file | | | | | |
| 2572517 | Evaristo Cruz Morales | Address on file | | | | | |
| 2572791 | Evaristo Rivera Vicente | Address on file | | | | | |
| 2574812 | Evelio J Valeiras Mini | Address on file | | | | | |
| 2574886 | Evelyn Andujar Andujar | Address on file | | | | | |
| 2574569 | Evelyn Betancourt Cruz | Address on file | | | | | |
| 2572644 | Evelyn Casillas Hernandez | Address on file | | | | | |
| 2574143 | Evelyn Castro Gonzalez | Address on file | | | | | |
| 2571786 | Evelyn Colon Berlingery | Address on file | | | | | |
| 2572660 | Evelyn Fernandez Gonzalez | Address on file | | | | | |
| 2572116 | Evelyn Galindez Pantoja | Address on file | | | | | |
| 2574349 | Evelyn J Figueroa Del Valle | Address on file | | | | | |
| 2574711 | Evelyn J Pratts Tapia | Address on file | | | | | |
| 2574117 | Evelyn Laureano Narvaez | Address on file | | | | | |
| 2574468 | Evelyn Maldonado Torres | Address on file | | | | | |
| 2575031 | Evelyn Massari De Rivas | Address on file | | | | | |
| 2574519 | Evelyn Melo Zapata | Address on file | | | | | |
| 2574110 | Evelyn Mendez Cruz | Address on file | | | | | |

Exhibit IIIIII

Class 51L Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2574272 | Evelyn Ocasio Sanchez | Address on file | | | | | |
| 2575108 | Evelyn Ramos Colon | Address on file | | | | | |
| 2575019 | Evelyn Reyes Bones | Address on file | | | | | |
| 2572625 | Evelyn Rivera Torres | Address on file | | | | | |
| 2574144 | Evelyn Rodriguez Rodriguez | Address on file | | | | | |
| 2575065 | Evelyn Rosario Falcon | Address on file | | | | | |
| 2574502 | Evelyn V Fernandez Otero | Address on file | | | | | |
| 2572375 | Evelyn Y Cruz Rivera | Address on file | | | | | |
| 2572279 | Ezequiel Vargas Orengo | Address on file | | | | | |
| 2571539 | Fabio A De Leon De Jesus | Address on file | | | | | |
| 2571869 | Felicita Mantilla Lamela | Address on file | | | | | |
| 2572085 | Felix A Gonzalez Maldonado | Address on file | | | | | |
| 2574977 | Felix A Rosa Marin | Address on file | | | | | |
| 2574951 | Felix Burgos Leon | Address on file | | | | | |
| 2572614 | Felix C Cruz Castro | Address on file | | | | | |
| 2571831 | Felix D Hernandez Santiago | Address on file | | | | | |
| 2571559 | Felix H Berrios Cruz | Address on file | | | | | |
| 2574238 | Felix J Colon Alvarado | Address on file | | | | | |
| 2572583 | Felix M Rivera Diaz | Address on file | | | | | |
| 2572432 | Felix M Semidei Delgado | Address on file | | | | | |
| 2572311 | Felix Morales Viera | Address on file | | | | | |
| 2572726 | Felix Ocasio Vargas | Address on file | | | | | |
| 2572264 | Felix Vega Lopez | Address on file | | | | | |
| 2575122 | Ferdinand Garriga Rodriguez | Address on file | | | | | |
| 2574173 | Fernandez French Rodriguez | Address on file | | | | | |
| 2572358 | Fernando A Vazquez Rivera | Address on file | | | | | |
| 2574849 | Fernando Baez Torres | Address on file | | | | | |
| 2572352 | Fernando E Fuentes Felix | Address on file | | | | | |
| 2571960 | Fernando Estrada Rivera | Address on file | | | | | |
| 2574198 | Fernando Guilliani Rodriguez | Address on file | | | | | |
| 2572346 | Fernando I Ortiz Morales | Address on file | | | | | |
| 2574347 | Fernando L Matos Collazo | Address on file | | | | | |
| 2574882 | Fernando Mercado Mercado | Address on file | | | | | |
| 2572771 | Fernando Mojica Fernandez | Address on file | | | | | |
| 2574409 | Fernando Ramirez Torres | Address on file | | | | | |
| 2575200 | Fernando Rivera Llinas | Address on file | | | | | |
| 2572580 | Flora Gonzalez Ramos | Address on file | | | | | |
| 2574526 | Frances Carrion Monserrate | Address on file | | | | | |
| 2574196 | Frances R Matos Novella | Address on file | | | | | |
| 2571707 | Francisca Rodriguez Melendez | Address on file | | | | | |
| 2572631 | Francisco A Lugo Prado | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2574909 | Francisco Cabrera Sierra | Address on file | | | | | |
| 2572068 | Francisco Colon Pineiro | Address on file | | | | | |
| 2572154 | Francisco Fernandez Rivera | Address on file | | | | | |
| 2571553 | Francisco Fragoso Rivera | Address on file | | | | | |
| 2574713 | Francisco Fuster Marrero | Address on file | | | | | |
| 2572426 | Francisco Ginard De Jesus | Address on file | | | | | |
| 2571742 | Francisco J Gonzalez Diaz | Address on file | | | | | |
| 2572700 | Francisco J Gonzalez Rivera | Address on file | | | | | |
| 2575066 | Francisco J Mojica Allende | Address on file | | | | | |
| 2571685 | Francisco J Morfi Marrero | Address on file | | | | | |
| 2571755 | Francisco J Perez Neuman | Address on file | | | | | |
| 2571584 | Francisco J Quintana Alamo | Address on file | | | | | |
| 2572139 | Francisco J Rodriguez Mald | Address on file | | | | | |
| 2571524 | Francisco L Cartagena Figueroa | Address on file | | | | | |
| 2571642 | Francisco Lopez Aponte | Address on file | | | | | |
| 2574253 | Francisco Marrero Lopez | Address on file | | | | | |
| 2572843 | Francisco Perez Davila | Address on file | | | | | |
| 2574789 | Francisco Rivera Rosario | Address on file | | | | | |
| 2574095 | Francisco Rodriguez Berrios | Address on file | | | | | |
| 2571953 | Francisco Rodriguez De Leon | Address on file | | | | | |
| 2572602 | Francisco Torres Torres | Address on file | | | | | |
| 2571827 | Frank Diaz Gines | Address on file | | | | | |
| 2574325 | Frank E Rivera Quintana | Address on file | | | | | |
| 2571662 | Frank Lamberty Cruz | Address on file | | | | | |
| 2571841 | Frank Rubiñan Rivera | Address on file | | | | | |
| 2574305 | Freddie A Cajigas Chaparro | Address on file | | | | | |
| 2574097 | Freddie De Leon Rivera | Address on file | | | | | |
| 2572560 | Freddie Galarza Martinez | Address on file | | | | | |
| 2574222 | Freddie Pacheco Negron | Address on file | | | | | |
| 2575168 | Freddie Rosa Garcia | Address on file | | | | | |
| 2571613 | Frederick L Kurr Matta | Address on file | | | | | |
| 2574663 | Gabino Benitez Rivera | Address on file | | | | | |
| 2572729 | Gabino Olivencia Rivera | Address on file | | | | | |
| 2571851 | Gabriel F Rivera Serrano | Address on file | | | | | |
| 2574617 | Gabriel Figueroa Herrera | Address on file | | | | | |
| 2574612 | Gabriel Rosado De Jesus | Address on file | | | | | |
| 2574610 | Gabriel Torres Velez | Address on file | | | | | |
| 2572324 | Gamaliel Villafañe Trinidad | Address on file | | | | | |
| 2574543 | George Mendez Cardona | Address on file | | | | | |
| 2574899 | Georgina Davila Otero | Address on file | | | | | |
| 2572022 | Geovani Sanchez Sostre | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2572513 | Gerardo A Escalera Caldero | Address on file | | | | | |
| 2571993 | Gerardo Arbelo Gonzalez | Address on file | | | | | |
| 2571866 | Gerardo Barbosa Melendez | Address on file | | | | | |
| 2571959 | Gerardo Gandia Perez | Address on file | | | | | |
| 2575123 | Gerardo Ortiz Morales | Address on file | | | | | |
| 2571566 | Gerardo R Cerra Ortiz | Address on file | | | | | |
| 2574460 | Gerardo Vila Villegas | Address on file | | | | | |
| 2571920 | Geronimo Rivas Andino | Address on file | | | | | |
| 2571897 | Gilberto Colon Montes | Address on file | | | | | |
| 2574395 | Gilberto E Hernandez Conde | Address on file | | | | | |
| 2574991 | Gilberto E Rosario Atiles | Address on file | | | | | |
| 2571948 | Gilberto Feliciano Correa | Address on file | | | | | |
| 2574804 | Gilberto Lopez Hernandez | Address on file | | | | | |
| 2574701 | Gilberto Martinez | Address on file | | | | | |
| 2575154 | Gilberto Otero Rivera | Address on file | | | | | |
| 2572556 | Gilberto Rodriguez Burgos | Address on file | | | | | |
| 2571691 | Gilberto Santos Berrios | Address on file | | | | | |
| 2572649 | Gilda I Zaragoza Colon | Address on file | | | | | |
| 2571756 | Gilda Ramos Martinez | Address on file | | | | | |
| 2572811 | Gisela Santiago De Ceballo | Address on file | | | | | |
| 2574190 | Gladys Astacio Burgos | Address on file | | | | | |
| 2572272 | Gladys Claudio Garcia | Address on file | | | | | |
| 2572493 | Gladys Cuadra Padilla | Address on file | | | | | |
| 2572648 | Gladys Gutierrez Matos | Address on file | | | | | |
| 2575040 | Gladys J Zamora Collazo | Address on file | | | | | |
| 2572387 | Gladys Maldonado Hernandez | Address on file | | | | | |
| 2572677 | Gladys Quinones Pacheco | Address on file | | | | | |
| 2575222 | Gladys Rodriguez Garay | Address on file | | | | | |
| 2575223 | Glendaliz Bon Millan | Address on file | | | | | |
| 2574698 | Glizette Alicea Chetrangol | Address on file | | | | | |
| 2574509 | Gloria Aviles Caro | Address on file | | | | | |
| 2574836 | Gloria E Cartagena Pe?Alvert | Address on file | | | | | |
| 2572496 | Gloria E Rodriguez Colon | Address on file | | | | | |
| 2574816 | Gloria I Colon Aulet | Address on file | | | | | |
| 2574675 | Gloria Tapia Rios | Address on file | | | | | |
| 2574433 | Glorimar Ortiz Burgos | Address on file | | | | | |
| 2575146 | Glorimar Ortiz Sanchez | Address on file | | | | | |
| 2574214 | Glorissa Aguilar Gonzalez | Address on file | | | | | |
| 2572538 | Godofredo Casillas Martine | Address on file | | | | | |
| 2572762 | Gonzalo Torres Gonzalez | Address on file | | | | | |
| 2575062 | Grace Rivera Dones | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2572372 | Graciela Sanabria Soto | Address on file | | | | | |
| 2572191 | Graciliano Bernardi Ruiz | Address on file | | | | | |
| 2574140 | Gregorio Arroyo Jusino | Address on file | | | | | |
| 2574884 | Gregorio Caceres Delgado | Address on file | | | | | |
| 2572115 | Gregorio Fernandez Gonzalez | Address on file | | | | | |
| 2574512 | Gregorio Rivera Soto | Address on file | | | | | |
| 2572802 | Gricel Rivera Gonzalez | Address on file | | | | | |
| 2574590 | Griselle Aristud Colon | Address on file | | | | | |
| 2574744 | Griselle Rodriguez Ortiz | Address on file | | | | | |
| 2575191 | Grissel D Roman Castellano | Address on file | | | | | |
| 2572681 | Guadalupe Lopez Lopez | Address on file | | | | | |
| 2572400 | Gualberto Garcia Oquendo | Address on file | | | | | |
| 2574729 | Guillermo Medina Mantilla | Address on file | | | | | |
| 2574228 | Guillermo Santos Velez | Address on file | | | | | |
| 2575120 | Guy Ramos Galan | Address on file | | | | | |
| 2574530 | Habriel Rodriguez Pacheco | Address on file | | | | | |
| 2575043 | Harold Diaz Pabon | Address on file | | | | | |
| 2574112 | Harry Andino Gonzalez | Address on file | | | | | |
| 2571716 | Harry Narvaez Munet | Address on file | | | | | |
| 2574847 | Harry Serrano Carril | Address on file | | | | | |
| 2571852 | Harry Torres Collazo | Address on file | | | | | |
| 2572101 | Harvey A Agostini Melendez | Address on file | | | | | |
| 2575170 | Haydee Burgos Reyes | Address on file | | | | | |
| 2572757 | Haydee D Nunez Mercado | Address on file | | | | | |
| 2574793 | Haydee Melendez Santiago | Address on file | | | | | |
| 2574469 | Haydee Rivera Collazo | Address on file | | | | | |
| 2572091 | Haydee Sanchez Velez | Address on file | | | | | |
| 2574609 | Hector A Rivas Ortiz | Address on file | | | | | |
| 2572160 | Hector C Horta Abraham | Address on file | | | | | |
| 2572153 | Hector Carreras Santiago | Address on file | | | | | |
| 2572833 | Hector Colon Figueroa | Address on file | | | | | |
| 2574224 | Hector E Santiago Bou | Address on file | | | | | |
| 2574199 | Hector Febres Hernandez | Address on file | | | | | |
| 2574810 | Hector G Rodriguez Colon | Address on file | | | | | |
| 2572119 | Hector I Abreu Berrios | Address on file | | | | | |
| 2572553 | Hector I Agosto Cruz | Address on file | | | | | |
| 2574967 | Hector I Ortiz Nunez | Address on file | | | | | |
| 2574501 | Hector L Quiñones Santiago | Address on file | | | | | |
| 2572501 | Hector L Santiago Rivera | Address on file | | | | | |
| 2575105 | Hector L Valentin Crespo | Address on file | | | | | |
| 2572042 | Hector M Candelario Lozada | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2575205 | Hector M Davila Colon | Address on file | | | | | |
| 2575027 | Hector M Melendez Roldan | Address on file | | | | | |
| 2575144 | Hector M Ortiz Llavona | Address on file | | | | | |
| 2574680 | Hector M Vazquez Arroyo | Address on file | | | | | |
| 2571808 | Hector Morales Cotto | Address on file | | | | | |
| 2572031 | Hector R Cruz Serrano | Address on file | | | | | |
| 2574504 | Hector R Miranda Leon | Address on file | | | | | |
| 2574124 | Hector Rivera Ortiz | Address on file | | | | | |
| 2574902 | Hector Rodriguez Berrios | Address on file | | | | | |
| 2571901 | Hector Roman Velez | Address on file | | | | | |
| 2574187 | Hector Rosado Loiz | Address on file | | | | | |
| 2572134 | Hector Silva Velez | Address on file | | | | | |
| 2571858 | Hector Vargas Muniz | Address on file | | | | | |
| 2574265 | Hector Vazquez Figueroa | Address on file | | | | | |
| 2575181 | Hector Vazquez Rosario | Address on file | | | | | |
| 2574643 | Hector Veguilla Cruz | Address on file | | | | | |
| 2572765 | Helga J Castro Roman | Address on file | | | | | |
| 2571551 | Henry Contreras Silverio | Address on file | | | | | |
| 2574980 | Henry Irizarry Romero | Address on file | | | | | |
| 2574298 | Henry Pagan Dominguez | Address on file | | | | | |
| 2571583 | Heriberto Del Valle Rivera | Address on file | | | | | |
| 2572072 | Heriberto Muñoz Cordova | Address on file | | | | | |
| 2575035 | Heriberto Nazario Vega | Address on file | | | | | |
| 2575009 | Heriberto Torres Morales | Address on file | | | | | |
| 2572573 | Hermelinda Velez Reveron | Address on file | | | | | |
| 2571896 | Herminio Cruz Velez | Address on file | | | | | |
| 2574621 | Hernan Rodriguez Schmidt | Address on file | | | | | |
| 2572483 | Heywood Sanchez Diaz | Address on file | | | | | |
| 2574542 | Hibraim Perez Sierra | Address on file | | | | | |
| 2572135 | Hilda Lespier Miranda | Address on file | | | | | |
| 2571829 | Hilda M Rodriguez Manzano | Address on file | | | | | |
| 2574369 | Hipolito Santos Anaya | Address on file | | | | | |
| 2572445 | Hiram Berrios Ortiz | Address on file | | | | | |
| 2575182 | Hiram J Cordova Ferrer | Address on file | | | | | |
| 2572680 | Hiram J Maldonado Villamil | Address on file | | | | | |
| 2572052 | Hiram Juarbe Dominguez | Address on file | | | | | |
| 2574435 | Hiram Melendez Martinez | Address on file | | | | | |
| 2574331 | Hiram Rios Hiram | Address on file | | | | | |
| 2572198 | Hiram Ruiz Rodriguez | Address on file | | | | | |
| 2571857 | Holvin A Velez Pacheco | Address on file | | | | | |
| 2572379 | Horacio Maldonado Davila | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2571780 | Hortencia Ramos Llabres | Address on file | | | | | |
| 2572664 | Hugo A Rodriguez Olivieri | Address on file | | | | | |
| 2571747 | Hugo E Dasilva Arocho | Address on file | | | | | |
| 2572511 | Humberto A Vazquez Figueroa | Address on file | | | | | |
| 2574458 | Ida L Gracia Morales | Address on file | | | | | |
| 2575071 | Idalecio Ortiz Torres | Address on file | | | | | |
| 2574864 | Idalia Garcia Algarin | Address on file | | | | | |
| 2574808 | Idalia Sanabria Davila | Address on file | | | | | |
| 2574731 | Ignacio Pagan Marrero | Address on file | | | | | |
| 2574856 | Ignacio R Fernandez Valladares | Address on file | | | | | |
| 2574128 | Ildefonso Garcia Rodriguez | Address on file | | | | | |
| 2572641 | Ileana Caballero Zambrana | Address on file | | | | | |
| 2572171 | Ileana Carazo Marcano | Address on file | | | | | |
| 2572300 | Ileana Colon Del Hoyo | Address on file | | | | | |
| 2572159 | Ileana Lozada Santiago | Address on file | | | | | |
| 2571738 | Ileana Muñoz Del Castillo | Address on file | | | | | |
| 2575178 | Ileana Reyes Vazquez | Address on file | | | | | |
| 2571937 | Ileana Rivera Reyes | Address on file | | | | | |
| 2574208 | Illia J Diaz Ayala | Address on file | | | | | |
| 2574258 | Ineabelle De Jesus Paradizo | Address on file | | | | | |
| 2575213 | Ines Bigio Cruz | Address on file | | | | | |
| 2571850 | Ines Martin Carlo | Address on file | | | | | |
| 2574740 | Ines Rivera Rivera | Address on file | | | | | |
| 2571704 | Ingrid Torres Crespo | Address on file | | | | | |
| 2571734 | Inocencio Rodriguez Perez | Address on file | | | | | |
| 2571849 | Iraida L Figueroa Mercado | Address on file | | | | | |
| 2574834 | Iraida Ortiz Leon | Address on file | | | | | |
| 2574792 | Iran Sanchez Santiago | Address on file | | | | | |
| 2572430 | Irasema L Villanueva Trinidad | Address on file | | | | | |
| 2574958 | Irba M Batista Cruz | Address on file | | | | | |
| 2572396 | Irene Diaz Achury | Address on file | | | | | |
| 2572103 | Iris E Martinez Santos | Address on file | | | | | |
| 2571684 | Iris G Nieves Hernandez | Address on file | | | | | |
| 2574946 | Iris I Maldonado Rivera | Address on file | | | | | |
| 2572146 | Iris Lugo Cruz | Address on file | | | | | |
| 2574563 | Iris M Dosal Gautier | Address on file | | | | | |
| 2572673 | Iris M Virella Cabrera | Address on file | | | | | |
| 2572572 | Iris N Maldonado Torres | Address on file | | | | | |
| 2574560 | Iris N Montalvo Santos | Address on file | | | | | |
| 2570190 | Iris N Penaloza Pica | Address on file | | | | | |
| 2572168 | Iris Nereida Ramos | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2572401 | Iris Ojeda Roman | Address on file | | | | | |
| 2572482 | Iris R Emeric Carambot | Address on file | | | | | |
| 2571703 | Iris Santos Santos | Address on file | | | | | |
| 2575198 | Iris Serrano Goyco | Address on file | | | | | |
| 2574511 | Iris Y Ramos Miranda | Address on file | | | | | |
| 2571682 | Irivelisse Correa Garcia | Address on file | | | | | |
| 2574211 | Irma D Rivera Maldonado | Address on file | | | | | |
| 2572875 | Irma I Rosario Iglesias | Address on file | | | | | |
| 2572611 | Irma I Santiago Torres | Address on file | | | | | |
| 2572463 | Irma Rios Ramirez | Address on file | | | | | |
| 2574538 | Isaac Colon Correa | Address on file | | | | | |
| 2575087 | Isabel Velazquez Pena | Address on file | | | | | |
| 2572555 | Isabelo Delgado Santana | Address on file | | | | | |
| 2571822 | Isaura Rivera Galloza | Address on file | | | | | |
| 2571588 | Ismael A Cruz Gonzalez | Address on file | | | | | |
| 2571989 | Ismael Dominguez Vazquez | Address on file | | | | | |
| 2572278 | Ismael Lopez Gonzalez | Address on file | | | | | |
| 2572355 | Ismael Ortiz De Jesus | Address on file | | | | | |
| 2572114 | Ismael Ramos Corcino | Address on file | | | | | |
| 2571950 | Israel Feliciano Caraballo | Address on file | | | | | |
| 2571872 | Israel Garcia Trinidad | Address on file | | | | | |
| 2574183 | Israel Martinez Pagan | Address on file | | | | | |
| 2571774 | Israel Molina Moran | Address on file | | | | | |
| 2574251 | Israel Oliveras Reyes | Address on file | | | | | |
| 2574771 | Israel Quiñones Escalera | Address on file | | | | | |
| 2571769 | Isvan Perez Pi?Eiro | Address on file | | | | | |
| 2572706 | Ivan A Crespo Medina | Address on file | | | | | |
| 2572289 | Ivan Cortijo Padilla | Address on file | | | | | |
| 2574581 | Ivan D Denizac Gonzalez | Address on file | | | | | |
| 2572731 | Ivan Diaz Perez | Address on file | | | | | |
| 2575054 | Ivan G Vazquez Adams | Address on file | | | | | |
| 2571527 | Ivan Garcia Elias | Address on file | | | | | |
| 2571924 | Ivan Lopez De Jesus | Address on file | | | | | |
| 2574470 | Ivan Morales Arocho | Address on file | | | | | |
| 2572550 | Ivan Perez Medina | Address on file | | | | | |
| 2572601 | Ivan Rodriguez Perez | Address on file | | | | | |
| 2572728 | Ivelisse Carrasquillo Ortiz | Address on file | | | | | |
| 2575142 | Ivelisse Castro Arroyo | Address on file | | | | | |
| 2575207 | Ivelisse Colon Rivera | Address on file | | | | | |
| 2571715 | Ivelisse Figueroa Santana | Address on file | | | | | |
| 2574611 | Ivelisse Morales Ortiz | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2572393 | Ivelisse Rodriguez Matos | Address on file | | | | | |
| 2574806 | Ivelisse Soler Cortes | Address on file | | | | | |
| 2574625 | Ivelisse T *Acevedo Rivera | Address on file | | | | | |
| 2574225 | Ivelisse Vazquez Santiago | Address on file | | | | | |
| 2574340 | Ivette Cuevas Vergara | Address on file | | | | | |
| 2572376 | Ivette Irizarry Torre | Address on file | | | | | |
| 2575137 | Ivette M Correa Mejias | Address on file | | | | | |
| 2574521 | Ivette M Nazario Viñas | Address on file | | | | | |
| 2574702 | Ivette M Rivera Fernandez | Address on file | | | | | |
| 2574994 | Ivette M Rodriguez Diaz | Address on file | | | | | |
| 2574761 | Ivette Ramirez Tarraza | Address on file | | | | | |
| 2574639 | Ivette Rios Rios | Address on file | | | | | |
| 2571736 | Ivette Ruiz Santiago | Address on file | | | | | |
| 2571938 | Ivis J Oyola Oyola | Address on file | | | | | |
| 2575186 | Ivonne Ayala Rivera | Address on file | | | | | |
| 2571536 | Ivonne Iraola Fernandez | Address on file | | | | | |
| 2574427 | Ivonne J Garcia Ledesma | Address on file | | | | | |
| 2574871 | Ivonne M Gonzalez Rivera | Address on file | | | | | |
| 2572365 | Ivonne Muller Caballero | Address on file | | | | | |
| 2572001 | Ivonne Perez Melendez | Address on file | | | | | |
| 2574513 | Ivonne Rodriguez Luna | Address on file | | | | | |
| 2571844 | Jacinto Desiderio Ortiz | Address on file | | | | | |
| 2571994 | Jack Beltran Ingles | Address on file | | | | | |
| 2574760 | Jack Sauerhoff Romero | Address on file | | | | | |
| 2571806 | Jackeline Herrera | Address on file | | | | | |
| 2574953 | Jackeline Torres Maldonado | Address on file | | | | | |
| 2574309 | Jacqueline Cruz Acevedo | Address on file | | | | | |
| 2574383 | Jacqueline Herrans Bloise | Address on file | | | | | |
| 2575010 | Jacqueline Sanchez Gonzalez | Address on file | | | | | |
| 2574546 | Jaime A Belgodere Marietti | Address on file | | | | | |
| 2574233 | Jaime Aldarondo Velazquez | Address on file | | | | | |
| 2572158 | Jaime C Fernandez Guzman | Address on file | | | | | |
| 2574449 | Jaime D Zapata Rodriguez | Address on file | | | | | |
| 2575107 | Jaime E Otero Mas | Address on file | | | | | |
| 2575148 | Jaime I Rosario Perez | Address on file | | | | | |
| 2572720 | Jaime L Canabal Perez | Address on file | | | | | |
| 2575147 | Jaime L Garcia Marin | Address on file | | | | | |
| 2574944 | Jaime L Rodriguez Rosado | Address on file | | | | | |
| 2571776 | Jaime N Sepulveda Carrero | Address on file | | | | | |
| 2571916 | Jaime Nieves Gonzalez | Address on file | | | | | |
| 2574152 | Jaime R Collazo Rodriguez | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2574939 | Jaime R Lopez Benitez | Address on file | | | | | |
| 2572029 | Jaime Rivera Burgos | Address on file | | | | | |
| 2572125 | Jaime Serrano Ortiz | Address on file | | | | | |
| 2571654 | Jane Bravo Rosado | Address on file | | | | | |
| 2572455 | Janet Rivera Rosado | Address on file | | | | | |
| 2574597 | Janet Rodriguez Acosta | Address on file | | | | | |
| 2574336 | Janette F Vidal Rivera | Address on file | | | | | |
| 2575006 | Janette Hernandez Torres | Address on file | | | | | |
| 2574522 | Jannet De Jesus Torres | Address on file | | | | | |
| 2574651 | Jannette Escribano Cora | Address on file | | | | | |
| 2572294 | Jannette Santana Nieves | Address on file | | | | | |
| 2571847 | Javier A Ramos Luina | Address on file | | | | | |
| 2574348 | Javier Claudio Velez | Address on file | | | | | |
| 2572428 | Javier D Rodriguez | Address on file | | | | | |
| 2574217 | Javier E Calcano Lopez | Address on file | | | | | |
| 2574535 | Javier E Garcia Jaime | Address on file | | | | | |
| 2572203 | Javier Gonzalez Sosa | Address on file | | | | | |
| 2574717 | Javier Loiz Sanchez | Address on file | | | | | |
| 2572414 | Javier Lopez Lopez | Address on file | | | | | |
| 2574517 | Javier Lopez Rivera | Address on file | | | | | |
| 2571982 | Javier Pantoja Moran | Address on file | | | | | |
| 2571877 | Javier Tua Granell | Address on file | | | | | |
| 2574755 | Javier Urdaneta Colon | Address on file | | | | | |
| 2574220 | Jazmin Rodriguez Gomez | Address on file | | | | | |
| 2572841 | Jeannette Lopez Cordero | Address on file | | | | | |
| 2572035 | Jeffrey Talavera Torres | Address on file | | | | | |
| 2574387 | Jennifer V Gonzalez Rivera | Address on file | | | | | |
| 2572809 | Jenny Morán Reyes | Address on file | | | | | |
| 2572842 | Jennyfer Centeno Maysonet | Address on file | | | | | |
| 2574288 | Jesus F Crespo Ramos | Address on file | | | | | |
| 2574981 | Jesus Fuentes Rivera | Address on file | | | | | |
| 2571927 | Jesus G Rosa Ramos | Address on file | | | | | |
| 2574785 | Jesus Garcia Diaz | Address on file | | | | | |
| 2574608 | Jesus M Garcia Rivera | Address on file | | | | | |
| 2571817 | Jesus M Lopez Rodriguez | Address on file | | | | | |
| 2572477 | Jesus M Rolon Borres | Address on file | | | | | |
| 2574739 | Jesus M Sosa Brito | Address on file | | | | | |
| 2572470 | Jesus O Vega Pamias | Address on file | | | | | |
| 2571954 | Jesus Ortiz Vazquez | Address on file | | | | | |
| 2574412 | Jesus R Collazo Clas | Address on file | | | | | |
| 2572431 | Jesus Ramos Rivera | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2575069 | Jilly G Rodriguez Del Rio | Address on file | | | | | |
| 2575133 | Jimmy Bermudez Soto | Address on file | | | | | |
| 2572109 | Jimmy Ortiz Camacho | Address on file | | | | | |
| 2572285 | Joan Hernandez Velez | Address on file | | | | | |
| 2572050 | Joann Figueroa Gonzalez | Address on file | | | | | |
| 2574924 | Joaquin Class Rodriguez | Address on file | | | | | |
| 2572741 | Joel Betancourt Lanzo | Address on file | | | | | |
| 2574302 | Joel Mercado Ramos | Address on file | | | | | |
| 2572196 | Joel Pena Rodriguez | Address on file | | | | | |
| 2572466 | John A Lopez Pratts | Address on file | | | | | |
| 2575067 | John D Maldonado Fonrrodona | Address on file | | | | | |
| 2572297 | John E Rivera Aquino | Address on file | | | | | |
| 2572593 | John Sierra Castellanos | Address on file | | | | | |
| 2574353 | Johnny Marrero Cruz | Address on file | | | | | |
| 2575045 | Jorge A Cruz Serrano | Address on file | | | | | |
| 2571693 | Jorge A Fuentes Carrasquillo | Address on file | | | | | |
| 2571760 | Jorge A Negron Padilla | Address on file | | | | | |
| 2572021 | Jorge A Pratts Ferrer | Address on file | | | | | |
| 2574897 | Jorge A Reyes Medina | Address on file | | | | | |
| 2574559 | Jorge Crespo Aviles | Address on file | | | | | |
| 2572790 | Jorge E Santiago Vazquez | Address on file | | | | | |
| 2575229 | Jorge I Casellas Ramos | Address on file | | | | | |
| 2574723 | Jorge L Berlingeri Diaz | Address on file | | | | | |
| 2572451 | Jorge L Neris Santiago | Address on file | | | | | |
| 2572140 | Jorge L Perez Troche | Address on file | | | | | |
| 2571882 | Jorge L Roman Velez | Address on file | | | | | |
| 2574629 | Jorge L Santiago Colon | Address on file | | | | | |
| 2575109 | Jorge L Santiago Rosario | Address on file | | | | | |
| 2575121 | Jorge L Torres Vendrell | Address on file | | | | | |
| 2575080 | Jorge L Vega Agosto | Address on file | | | | | |
| 2572503 | Jorge Lopez De Victoria | Address on file | | | | | |
| 2572746 | Jorge M Ortiz Torres | Address on file | | | | | |
| 2574450 | Jorge Marti Peña | Address on file | | | | | |
| 2574664 | Jorge Palou | Address on file | | | | | |
| 2574111 | Jorge Pazol Melendez | Address on file | | | | | |
| 2571913 | Jorge Roque Diaz | Address on file | | | | | |
| 2572069 | Jorge Rosario Rodriguez | Address on file | | | | | |
| 2571728 | Jorge Sepulveda Sanchez | Address on file | | | | | |
| 2572136 | Jorge Soto Beltran | Address on file | | | | | |
| 2571951 | Jorge Torres Caban | Address on file | | | | | |
| 2575037 | Jorge W Valentin Valentin | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2572750 | Jorje Andrades Vargas | Address on file | | | | | |
| 2572693 | Jose A Caban Figueroa | Address on file | | | | | |
| 2574950 | Jose A Calderon Curbelo | Address on file | | | | | |
| 2572694 | Jose A Castro Torres | Address on file | | | | | |
| 2574746 | Jose A Cruz Velazquez | Address on file | | | | | |
| 2572335 | Jose A Diaz Diaz | Address on file | | | | | |
| 2572312 | Jose A Feliciano Rivera | Address on file | | | | | |
| 2574891 | Jose A Felix Gonzalez | Address on file | | | | | |
| 2572199 | Jose A Figueroa Castro | Address on file | | | | | |
| 2574155 | Jose A Flores Rosa | Address on file | | | | | |
| 2571720 | Jose A Gadea Torres | Address on file | | | | | |
| 2575088 | Jose A Gonzalez Perez | Address on file | | | | | |
| 2571910 | Jose A Irizarry Miro | Address on file | | | | | |
| 2572870 | Jose A Lebron Padilla | Address on file | | | | | |
| 2571544 | Jose A Lopez Nieves | Address on file | | | | | |
| 2572688 | Jose A Lopez Vazquez | Address on file | | | | | |
| 2572065 | Jose A Maldonado Robles | Address on file | | | | | |
| 2571694 | Jose A Martinez Cruz | Address on file | | | | | |
| 2574764 | Jose A Martinez Rodriguez | Address on file | | | | | |
| 2572040 | Jose A Molina Cosme | Address on file | | | | | |
| 2571947 | Jose A Morales Figueroa | Address on file | | | | | |
| 2574401 | Jose A Negron Padilla | Address on file | | | | | |
| 2572419 | Jose A Negron Pantojas | Address on file | | | | | |
| 2574346 | Jose A Olivera Linares | Address on file | | | | | |
| 2574933 | Jose A Ortiz Morales | Address on file | | | | | |
| 2572656 | Jose A Ortiz Serrano | Address on file | | | | | |
| 2572306 | Jose A Oyola Padilla | Address on file | | | | | |
| 2572061 | Jose A Pacheco Muñiz | Address on file | | | | | |
| 2574247 | Jose A Perez Barreto | Address on file | | | | | |
| 2571975 | Jose A Ramos Marquez | Address on file | | | | | |
| 2572173 | Jose A Reyes Marrero | Address on file | | | | | |
| 2571778 | Jose A Riefkohl Marty | Address on file | | | | | |
| 2571791 | Jose A Rivera Gonzalez | Address on file | | | | | |
| 2574099 | Jose A Rivera Hernandez | Address on file | | | | | |
| 2574079 | Jose A Rivera Rivera | Address on file | | | | | |
| 2572653 | Jose A Rivera Zambrana | Address on file | | | | | |
| 2574820 | Jose A Rodriguez Lanzar | Address on file | | | | | |
| 2572846 | Jose A Rodriguez Rivera | Address on file | | | | | |
| 2572824 | Jose A Rodriguez Serrano | Address on file | | | | | |
| 2571772 | Jose A Santiago De Jesus | Address on file | | | | | |
| 2572351 | Jose A Santiago Lara | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2571789 | Jose A Santos Rosado | Address on file | | | | | |
| 2572266 | Jose A Seijo Rosario | Address on file | | | | | |
| 2572448 | Jose A Suarez Jimenez | Address on file | | | | | |
| 2572659 | Jose A Torres Acevedo | Address on file | | | | | |
| 2571929 | Jose A Torres Rodriguez | Address on file | | | | | |
| 2572170 | Jose A Vega Sanes | Address on file | | | | | |
| 2572048 | Jose A Zayas Rolon | Address on file | | | | | |
| 2574667 | Jose Baez Cortes | Address on file | | | | | |
| 2574264 | Jose C Aguayo Gomez | Address on file | | | | | |
| 2574840 | Jose C Perez Curry | Address on file | | | | | |
| 2572646 | Jose C Pinet Calderon | Address on file | | | | | |
| 2571887 | Jose Colon Saez | Address on file | | | | | |
| 2571802 | Jose Cordero Hernandez | Address on file | | | | | |
| 2575228 | Jose D Pagan Zayas | Address on file | | | | | |
| 2571596 | Jose Davila Soto | Address on file | | | | | |
| 2572077 | Jose E Cabrera Rodriguez | Address on file | | | | | |
| 2572850 | Jose E Cartagena Rodriguez | Address on file | | | | | |
| 2574638 | Jose E Ferrer Roman | Address on file | | | | | |
| 2574632 | Jose E Hernandez Aponte | Address on file | | | | | |
| 2575185 | Jose E Morales Baez | Address on file | | | | | |
| 2571963 | Jose E Rivera Camacho | Address on file | | | | | |
| 2571652 | Jose E Romero Pimentel | Address on file | | | | | |
| 2574768 | Jose E Sanchez Hernandez | Address on file | | | | | |
| 2571676 | Jose E Velazquez Gonzalez | Address on file | | | | | |
| 2572722 | Jose F Carrasquillo Rivera | Address on file | | | | | |
| 2571538 | Jose F Costacamps Sanfiorenzo | Address on file | | | | | |
| 2572592 | Jose F Gerena Jimenez | Address on file | | | | | |
| 2574158 | Jose Febres Weeks | Address on file | | | | | |
| 2574278 | Jose G Garcia Quiñones | Address on file | | | | | |
| 2572411 | Jose G Lopez Cruz | Address on file | | | | | |
| 2574495 | Jose G Martinez Lopez | Address on file | | | | | |
| 2571972 | Jose G Picard Calderon | Address on file | | | | | |
| 2574230 | Jose H Morales Rodriguez | Address on file | | | | | |
| 2574086 | Jose Hernandez Borrero | Address on file | | | | | |
| 2574557 | Jose I Droz Alvarado | Address on file | | | | | |
| 2572331 | Jose I Heredia Velez | Address on file | | | | | |
| 2574873 | Jose I Rodriguez Boyet | Address on file | | | | | |
| 2574949 | Jose J Aponte Negron | Address on file | | | | | |
| 2575002 | Jose J Costales Perez | Address on file | | | | | |
| 2572645 | Jose J Garcia Lugo | Address on file | | | | | |
| 2571820 | Jose J Latalladi Disdier | Address on file | | | | | |

Exhibit IIIIII

Class 51L Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2571856 | Jose J Perez Perez | Address on file | | | | | |
| 2574843 | Jose J Quinones Machado | Address on file | | | | | |
| 2571589 | Jose J Sifontes Sotomayor | Address on file | | | | | |
| 2574965 | Jose J Vicens Ocasio | Address on file | | | | | |
| 2575078 | Jose L Cajigas Rios | Address on file | | | | | |
| 2571880 | Jose L Camacho Lopez | Address on file | | | | | |
| 2574429 | Jose L Carrasquillo Pedraz | Address on file | | | | | |
| 2574630 | Jose L Cortez Monsanto | Address on file | | | | | |
| 2574209 | Jose L Delgado Alverio | Address on file | | | | | |
| 2571561 | Jose L Garcia Rabell | Address on file | | | | | |
| 2572508 | Jose L Gonzalez Muriel | Address on file | | | | | |
| 2572520 | Jose L Guadalupe Camacho | Address on file | | | | | |
| 2574710 | Jose L Lugo Ballester | Address on file | | | | | |
| 2574779 | Jose L Marrero Arce | Address on file | | | | | |
| 2572819 | Jose L Morales Rosario | Address on file | | | | | |
| 2571621 | Jose L Nieves Vazquez | Address on file | | | | | |
| 2574689 | Jose L Otero Rivas | Address on file | | | | | |
| 2575114 | Jose L Rivera Morales | Address on file | | | | | |
| 2572024 | Jose L Roman Liciaga | Address on file | | | | | |
| 2575127 | Jose L Roman Medina | Address on file | | | | | |
| 2574371 | Jose L Villegas Alamo | Address on file | | | | | |
| 2574683 | Jose M Arroyo Ramos | Address on file | | | | | |
| 2571964 | Jose M Burgos Leon | Address on file | | | | | |
| 2572571 | Jose M Carmona Perez | Address on file | | | | | |
| 2574960 | Jose M Del Valle Placeres | Address on file | | | | | |
| 2572128 | Jose M Dones Quinones | Address on file | | | | | |
| 2574770 | Jose M Febus Padilla | Address on file | | | | | |
| 2572197 | Jose M Irizarry Quiles | Address on file | | | | | |
| 2574434 | Jose M Lizardi O'Neill | Address on file | | | | | |
| 2572084 | Jose M Marrero Olmeda | Address on file | | | | | |
| 2572647 | Jose M Martinez Molina | Address on file | | | | | |
| 2571790 | Jose M Mendez Rosario | Address on file | | | | | |
| 2575199 | Jose M Morales Benitez | Address on file | | | | | |
| 2571602 | Jose M Orozco Rodriguez | Address on file | | | | | |
| 2571985 | Jose M Pacheco Pantoja | Address on file | | | | | |
| 2574232 | Jose M Simonet Maldonado | Address on file | | | | | |
| 2571753 | Jose M Torres Rivera | Address on file | | | | | |
| 2575075 | Jose M Torres Velez | Address on file | | | | | |
| 2571781 | Jose M Vazquez Julia | Address on file | | | | | |
| 2572603 | Jose M Vazquez Lebron | Address on file | | | | | |
| 2572190 | Jose Marin Martinez | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2571727 | Jose Marrero Burgos | Address on file | | | | | |
| 2572781 | Jose Morales Orellana | Address on file | | | | | |
| 2575215 | Jose N Archilla Rivera | Address on file | | | | | |
| 2572087 | Jose N Rivera Martinez | Address on file | | | | | |
| 2572751 | Jose O Maldonado Alicea | Address on file | | | | | |
| 2571918 | Jose O Olmeda Maldonado | Address on file | | | | | |
| 2572155 | Jose O Santiago Fonseca | Address on file | | | | | |
| 2572547 | Jose O Santiago Jimenez | Address on file | | | | | |
| 2571714 | Jose O Velazquez Ortiz | Address on file | | | | | |
| 2572186 | Jose Qui?Ones Camacho | Address on file | | | | | |
| 2571633 | Jose R Alio Cortada | Address on file | | | | | |
| 2571862 | Jose R Boria Escobar | Address on file | | | | | |
| 2572818 | Jose R Hernandez Colon | Address on file | | | | | |
| 2572823 | Jose R Hernandez Suarez | Address on file | | | | | |
| 2574168 | Jose R Madero Velazquez | Address on file | | | | | |
| 2574716 | Jose R Medina Rosa | Address on file | | | | | |
| 2572739 | Jose R Nazario Cherena | Address on file | | | | | |
| 2571923 | Jose R Resto Lugo | Address on file | | | | | |
| 2572292 | Jose R Ruiz Rios | Address on file | | | | | |
| 2572187 | Jose R Santiago Lopez | Address on file | | | | | |
| 2571719 | Jose R Trinidad Cañuelas | Address on file | | | | | |
| 2571679 | Jose Ramos Rosario | Address on file | | | | | |
| 2571917 | Jose Resto Lugo | Address on file | | | | | |
| 2572182 | Jose Rivera Aviles | Address on file | | | | | |
| 2572080 | Jose Rodriguez Lagares | Address on file | | | | | |
| 2571569 | Jose Sepulveda Resto | Address on file | | | | | |
| 2574442 | Jose Vargas Castro | Address on file | | | | | |
| 2574799 | Jose Villegas Gomez | Address on file | | | | | |
| 2571532 | Jose W Granado Velazquez | Address on file | | | | | |
| 2574998 | Josefina Colon Angulo | Address on file | | | | | |
| 2572626 | Josefina Garcia Amador | Address on file | | | | | |
| 2574885 | Joselito Cortes Qui?Ones | Address on file | | | | | |
| 2574223 | Joseph L Cortes Ramos | Address on file | | | | | |
| 2571796 | Josue E Borges Carrasquillo | Address on file | | | | | |
| 2574800 | Josue Tapia Martinez | Address on file | | | | | |
| 2572305 | Joyce E Font Rusk | Address on file | | | | | |
| 2574986 | Juan A Acaba Collazo | Address on file | | | | | |
| 2572200 | Juan A Calderon Gonzalez | Address on file | | | | | |
| 2571958 | Juan A Corchado Alago | Address on file | | | | | |
| 2571603 | Juan A Correa Correa | Address on file | | | | | |
| 2574976 | Juan A Diaz Davila | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2574988 | Juan A Diaz Montanez | Address on file | | | | | |
| 2571881 | Juan A Estremera | Address on file | | | | | |
| 2575014 | Juan A Gonzalez Ortiz | Address on file | | | | | |
| 2574686 | Juan A Lopez Medina | Address on file | | | | | |
| 2572366 | Juan A Martinez Lopez | Address on file | | | | | |
| 2574123 | Juan A Morales Santiago | Address on file | | | | | |
| 2571573 | Juan A Olmo Lugo | Address on file | | | | | |
| 2574641 | Juan A Ramirez Matias | Address on file | | | | | |
| 2571907 | Juan A Velez Qui?Ones | Address on file | | | | | |
| 2574900 | Juan Aponte Alicea | Address on file | | | | | |
| 2574679 | Juan B Costa Pereles | Address on file | | | | | |
| 2574727 | Juan B Jimenez Rodriguez | Address on file | | | | | |
| 2572745 | Juan B Lopez Arzuaga | Address on file | | | | | |
| 2572514 | Juan Benitez Rodriguez | Address on file | | | | | |
| 2574236 | Juan C Castro Santana | Address on file | | | | | |
| 2574491 | Juan C Feliciano Valiente | Address on file | | | | | |
| 2574670 | Juan C Jaiman Gonzalez | Address on file | | | | | |
| 2574067 | Juan C Ortiz Garay | Address on file | | | | | |
| 2575194 | Juan C Vazquez Alvarado | Address on file | | | | | |
| 2574922 | Juan Cruz Merced | Address on file | | | | | |
| 2574404 | Juan Davila Morales | Address on file | | | | | |
| 2571677 | Juan Diaz Vazquez | Address on file | | | | | |
| 2574730 | Juan E Acevedo Caban | Address on file | | | | | |
| 2574337 | Juan E Casanova Morales | Address on file | | | | | |
| 2572867 | Juan E Marrero Rivera | Address on file | | | | | |
| 2574163 | Juan E Negron Velez | Address on file | | | | | |
| 2572378 | Juan E Rodriguez Berrios | Address on file | | | | | |
| 2574795 | Juan Figueroa Marquez | Address on file | | | | | |
| 2574219 | Juan Garcia Morales | Address on file | | | | | |
| 2574315 | Juan L Cardona Vega | Address on file | | | | | |
| 2574985 | Juan L De Jesus Muñoz | Address on file | | | | | |
| 2574572 | Juan L Melendez Torres | Address on file | | | | | |
| 2572416 | Juan L Tirado Sanchez | Address on file | | | | | |
| 2571595 | Juan M Hernandez Ruiz | Address on file | | | | | |
| 2574908 | Juan M Rodriguez Velez | Address on file | | | | | |
| 2575211 | Juan M Soto Aviles | Address on file | | | | | |
| 2572637 | Juan M Velez Colondres | Address on file | | | | | |
| 2571592 | Juan Mendoza Rosado | Address on file | | | | | |
| 2572097 | Juan Mulero Rosario | Address on file | | | | | |
| 2572360 | Juan Ortiz Figueroa | Address on file | | | | | |
| 2574776 | Juan Perez Nieves | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2571853 | Juan R Perez Pe?A | Address on file | | | | | |
| 2574358 | Juan R Sanchez Robles | Address on file | | | | | |
| 2571956 | Juan Rodriguez Rivera | Address on file | | | | | |
| 2572684 | Juan Vazquez Morales | Address on file | | | | | |
| 2574094 | Juana Rodriguez Torrens | Address on file | | | | | |
| 2574854 | Juanita Rivera Baez | Address on file | | | | | |
| 2572479 | Judith M Matias Leon | Address on file | | | | | |
| 2575034 | Judith Ramos De Jesus | Address on file | | | | | |
| 2574270 | Julia M Soto Diaz | Address on file | | | | | |
| 2571990 | Julio A Casiano Cepeda | Address on file | | | | | |
| 2574945 | Julio A Padin Rodriguez | Address on file | | | | | |
| 2574354 | Julio A Sanchez Claudio | Address on file | | | | | |
| 2574071 | Julio A Serrano Ramos | Address on file | | | | | |
| 2574624 | Julio Alicea Vasallo | Address on file | | | | | |
| 2571946 | Julio Almodovar Quinones | Address on file | | | | | |
| 2574090 | Julio C Torres Pagan | Address on file | | | | | |
| 2574487 | Julio C Vega Cruz | Address on file | | | | | |
| 2571894 | Julio Camacho Concepcion | Address on file | | | | | |
| 2572678 | Julio Cruz Torres | Address on file | | | | | |
| 2572620 | Julio E Lopez Merced | Address on file | | | | | |
| 2574952 | Julio E Sanchez Vega | Address on file | | | | | |
| 2574720 | Julio I Estela Lorenzo | Address on file | | | | | |
| 2574335 | Julio Maldonado Ramos | Address on file | | | | | |
| 2571988 | Julio R Morales Morales | Address on file | | | | | |
| 2571942 | Julio Rodriguez Colon | Address on file | | | | | |
| 2572788 | Justino Feliciano Pizarro | Address on file | | | | | |
| 2572568 | Justo Bayron Villegas | Address on file | | | | | |
| 2572402 | Justo Ortiz Cepeda | Address on file | | | | | |
| 2571735 | Karen L Gumbe Santana | Address on file | | | | | |
| 2572803 | Kareny N Hernandez Rivera | Address on file | | | | | |
| 2574787 | Katherine J Lugo Sabaleta | Address on file | | | | | |
| 2572468 | Kevin D Narvaez Rivera | Address on file | | | | | |
| 2574728 | Laramo Nieves Martinez | Address on file | | | | | |
| 2572699 | Laura C Amezquita Velazquez | Address on file | | | | | |
| 2575230 | Laura E Roman Oliveras | Address on file | | | | | |
| 2575210 | Laura I Perez Otero | Address on file | | | | | |
| 2574394 | Laura Perez Perez | Address on file | | | | | |
| 2574649 | Lauren Montes | Address on file | | | | | |
| 2572169 | Leida Martinez Cortes | Address on file | | | | | |
| 2574170 | Leida V Class Balaguer | Address on file | | | | | |
| 2574275 | Lemuel Rodriguez Nunez | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2572437 | Lenny Cora Gomez | Address on file | | | | | |
| 2572551 | Leo A Cruz Rios | Address on file | | | | | |
| 2572395 | Leticia Figueroa Torres | Address on file | | | | | |
| 2574113 | Letty Cruz Villanueva | Address on file | | | | | |
| 2574193 | Leyda I Rosa Romero | Address on file | | | | | |
| 2571830 | Leyla Gomez Rentas | Address on file | | | | | |
| 2574245 | Liana M Forteza Zamora | Address on file | | | | | |
| 2571563 | Liana Soto Rivera | Address on file | | | | | |
| 2574162 | Lianet Del C Negron Rodriguez | Address on file | | | | | |
| 2574712 | Liborio Ortiz De Jesus | Address on file | | | | | |
| 2574600 | Licy E Flores Velez | Address on file | | | | | |
| 2575024 | Lidia M Rivero Garcia | Address on file | | | | | |
| 2572835 | Lilliam Alvarez Ortiz | Address on file | | | | | |
| 2575187 | Lilliam B Hernandez Nieves | Address on file | | | | | |
| 2572417 | Lilliam Gomez Cabrera | Address on file | | | | | |
| 2571799 | Lilliam I Aulet Rivera | Address on file | | | | | |
| 2574948 | Lilliam M Aponte Rosa | Address on file | | | | | |
| 2571571 | Lillian Torres Aguirre | Address on file | | | | | |
| 2575165 | Lilyvette Quinones Lugo | Address on file | | | | | |
| 2574202 | Lionel Acevedo Tomasini | Address on file | | | | | |
| 2571668 | Lirio M Colon Sanchez | Address on file | | | | | |
| 2574164 | Lisa M Vega Miranda | Address on file | | | | | |
| 2572820 | Lisandra Maysonet Santos | Address on file | | | | | |
| 2572537 | Lisette Bonilla Alvarez | Address on file | | | | | |
| 2575089 | Lisette Juarbe Marin | Address on file | | | | | |
| 2574601 | Lisette Rivera Rivera | Address on file | | | | | |
| 2574591 | Lissette Torres Picorelli | Address on file | | | | | |
| 2575063 | Lizbeth V Rolon Cruz | Address on file | | | | | |
| 2574428 | Lizst M Ocasio Gomez | Address on file | | | | | |
| 2575113 | Lizzette Mendez Cardona | Address on file | | | | | |
| 2571797 | Lizzette Morales Diaz | Address on file | | | | | |
| 2572041 | Louis A Molina Perez | Address on file | | | | | |
| 2574333 | Lourdes C Morales Ramos | Address on file | | | | | |
| 2574602 | Lourdes Diaz Valcarcel | Address on file | | | | | |
| 2574494 | Lourdes G Mendez Cruz | Address on file | | | | | |
| 2574536 | Lourdes I Contreras Massa | Address on file | | | | | |
| 2571833 | Lourdes I Gonzalez Diaz | Address on file | | | | | |
| 2574388 | Lourdes J Jimenez Perez | Address on file | | | | | |
| 2574566 | Lourdes M Alsina Miranda | Address on file | | | | | |
| 2574188 | Lourdes M Carmona Lebron | Address on file | | | | | |
| 2572589 | Lourdes M Lebron Leon | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2571762 | Lourdes M Perez Collazo | Address on file | | | | | |
| 2575156 | Lourdes M Santiago Diaz | Address on file | | | | | |
| 2572299 | Lourdes Machado Valle | Address on file | | | | | |
| 2574757 | Lourdes Marrero Lopez | Address on file | | | | | |
| 2571801 | Lourdes Mendez Mendez | Address on file | | | | | |
| 2574811 | Lourdes S Bernier Castrello | Address on file | | | | | |
| 2574916 | Lucia Rodriguez De Jesus | Address on file | | | | | |
| 2571787 | Lucinda Pagan Velazquez | Address on file | | | | | |
| 2574875 | Lucy Velazquez Alicea | Address on file | | | | | |
| 2572449 | Luis A Alvarez Zenquis | Address on file | | | | | |
| 2574527 | Luis A Benitez Rodriguez | Address on file | | | | | |
| 2574477 | Luis A Colon Benitez | Address on file | | | | | |
| 2571775 | Luis A Colon Colon | Address on file | | | | | |
| 2575159 | Luis A Colon Toledo | Address on file | | | | | |
| 2572429 | Luis A Cora Reyes | Address on file | | | | | |
| 2574116 | Luis A Cordero Rosado | Address on file | | | | | |
| 2572046 | Luis A Cortes Hernandez | Address on file | | | | | |
| 2574175 | Luis A Cotto Luna | Address on file | | | | | |
| 2572009 | Luis A Cruz Oquendo | Address on file | | | | | |
| 2572672 | Luis A Diaz Vargas | Address on file | | | | | |
| 2572037 | Luis A Espinosa Martinez | Address on file | | | | | |
| 2575004 | Luis A Garcia Lugo | Address on file | | | | | |
| 2572015 | Luis A Gracia Matias | Address on file | | | | | |
| 2572600 | Luis A Irizarry Anaya | Address on file | | | | | |
| 2571867 | Luis A Laboy Rolon | Address on file | | | | | |
| 2572569 | Luis A Lopez Ortiz | Address on file | | | | | |
| 2572880 | Luis A Lozada Medina | Address on file | | | | | |
| 2574352 | Luis A Maldonado Cintron | Address on file | | | | | |
| 2574732 | Luis A Maldonado Garcia | Address on file | | | | | |
| 2574181 | Luis A Marrero Caraballo | Address on file | | | | | |
| 2572682 | Luis A Melendez | Address on file | | | | | |
| 2574556 | Luis A Melendez Navarro | Address on file | | | | | |
| 2572340 | Luis A Melendez Saez | Address on file | | | | | |
| 2572143 | Luis A Navarro Rodriguez | Address on file | | | | | |
| 2572561 | Luis A Negron Aponte | Address on file | | | | | |
| 2572596 | Luis A Negron Rivera | Address on file | | | | | |
| 2572604 | Luis A Pagan Santos | Address on file | | | | | |
| 2572478 | Luis A Perez Nieves | Address on file | | | | | |
| 2574911 | Luis A Perez Perez | Address on file | | | | | |
| 2574425 | Luis A Perez Rivera | Address on file | | | | | |
| 2572291 | Luis A Rivas Vazquez | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2571805 | Luis A Rivera Justiniano | Address on file | | | | | |
| 2574172 | Luis A Rivera Ojeda | Address on file | | | | | |
| 2572106 | Luis A Rodriguez Perez | Address on file | | | | | |
| 2572049 | Luis A Rosa Delgado | Address on file | | | | | |
| 2574972 | Luis A Santiago Malave | Address on file | | | | | |
| 2574441 | Luis A Torres De Jesus | Address on file | | | | | |
| 2574215 | Luis A Torres Otero | Address on file | | | | | |
| 2574578 | Luis A Vinas Cruz | Address on file | | | | | |
| 2571930 | Luis A Zayas Adorno | Address on file | | | | | |
| 2571623 | Luis A Zayas Baez | Address on file | | | | | |
| 2572129 | Luis Andujar Osorio | Address on file | | | | | |
| 2572175 | Luis Betancourt Aleman | Address on file | | | | | |
| 2574381 | Luis C Beauchamp Grillasca | Address on file | | | | | |
| 2572057 | Luis Caro Acevedo | Address on file | | | | | |
| 2571782 | Luis Coss Vargas | Address on file | | | | | |
| 2574656 | Luis Cruz Iraola | Address on file | | | | | |
| 2575068 | Luis E Cardona Olivencia | Address on file | | | | | |
| 2572055 | Luis E Landron Delgado | Address on file | | | | | |
| 2574626 | Luis E Millan Velasquez | Address on file | | | | | |
| 2574484 | Luis E Perez Rivera | Address on file | | | | | |
| 2572014 | Luis E Rosario Gonzalez | Address on file | | | | | |
| 2574852 | Luis E Torres Rodriguez | Address on file | | | | | |
| 2572709 | Luis F Gonzalez Plaza | Address on file | | | | | |
| 2574565 | Luis F Matta Davila | Address on file | | | | | |
| 2572374 | Luis F Rivera Collazo | Address on file | | | | | |
| 2574420 | Luis F Rodriguez Iglesias | Address on file | | | | | |
| 2574615 | Luis F Soto Rosado | Address on file | | | | | |
| 2574323 | Luis F Torres Colon | Address on file | | | | | |
| 2572044 | Luis Figueroa Garcia | Address on file | | | | | |
| 2571768 | Luis G Arroyo Ocasio | Address on file | | | | | |
| 2571800 | Luis G Santos Figueroa | Address on file | | | | | |
| 2571552 | Luis H Carreras Cruz | Address on file | | | | | |
| 2574432 | Luis J Perez Rosado | Address on file | | | | | |
| 2571710 | Luis M Gonzalez Javier | Address on file | | | | | |
| 2572344 | Luis M Rivera De Jesus | Address on file | | | | | |
| 2572812 | Luis M Romero Rosario | Address on file | | | | | |
| 2571692 | Luis M Sanchez Casanova | Address on file | | | | | |
| 2572183 | Luis M Velazquez Pieranton | Address on file | | | | | |
| 2574339 | Luis Nieves Nieves | Address on file | | | | | |
| 2572565 | Luis O Cruz Velazquez | Address on file | | | | | |
| 2572749 | Luis O Davila Rodriguez | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2572502 | Luis O Lausell De La Rosa | Address on file | | | | | |
| 2575005 | Luis O Lopez Cordero | Address on file | | | | | |
| 2574647 | Luis O Pabon Silva | Address on file | | | | | |
| 2574969 | Luis O Serrano Diaz | Address on file | | | | | |
| 2574454 | Luis Ortega Ramos | Address on file | | | | | |
| 2572768 | Luis Ortiz Santiago | Address on file | | | | | |
| 2572828 | Luis Perez Medina | Address on file | | | | | |
| 2571919 | Luis R Cabranes Torres | Address on file | | | | | |
| 2574286 | Luis R Cabrera Ortiz | Address on file | | | | | |
| 2574989 | Luis R Collazo Melendez | Address on file | | | | | |
| 2572334 | Luis R Lopez Rodriguez | Address on file | | | | | |
| 2571713 | Luis R Negron Maldonado | Address on file | | | | | |
| 2572486 | Luis R Perez Miranda | Address on file | | | | | |
| 2571995 | Luis R Rodriguez Molina | Address on file | | | | | |
| 2572718 | Luis R Sanchez Cabrera | Address on file | | | | | |
| 2574322 | Luis Rivera Matos | Address on file | | | | | |
| 2574921 | Luis S Hernandez Jimenez | Address on file | | | | | |
| 2571839 | Luisa I Herrera Jimenez | Address on file | | | | | |
| 2571848 | Luz A Colon Matos | Address on file | | | | | |
| 2574794 | Luz A Mercado Rivera | Address on file | | | | | |
| 2572277 | Luz A Ortiz Martinez | Address on file | | | | | |
| 2572774 | Luz Aquino Delgado | Address on file | | | | | |
| 2571731 | Luz C Brusseau | Address on file | | | | | |
| 2574765 | Luz D Delgado Serrano | Address on file | | | | | |
| 2574537 | Luz D Garcia Arroyo | Address on file | | | | | |
| 2574334 | Luz D Garcia Garcia | Address on file | | | | | |
| 2574709 | Luz E Charriez Torres | Address on file | | | | | |
| 2572269 | Luz E Crespo Alicea | Address on file | | | | | |
| 2574562 | Luz E Diaz Alvarez | Address on file | | | | | |
| 2574931 | Luz E Gomez Gonzalez | Address on file | | | | | |
| 2572516 | Luz E Reyes Lopez | Address on file | | | | | |
| 2574109 | Luz E Santos Lacen | Address on file | | | | | |
| 2572826 | Luz E Zayas Zayas | Address on file | | | | | |
| 2575232 | Luz M Fontanez Villalobos | Address on file | | | | | |
| 2574496 | Luz M Lopez Ramirez | Address on file | | | | | |
| 2574408 | Luz M Ramos Ramos | Address on file | | | | | |
| 2572838 | Luz Rivera Santiago | Address on file | | | | | |
| 2572782 | Luz Rodriguez Balaguer | Address on file | | | | | |
| 2571618 | Luz Salas Hernandez | Address on file | | | | | |
| 2572369 | Luz V Rivera Guzman | Address on file | | | | | |
| 2572149 | Luz Y Ochart Torres | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2572579 | Lydia E Martinez Velez | Address on file | | | | | |
| 2574221 | Lydia E Rodriguez Nieves | Address on file | | | | | |
| 2575140 | Lydia L Serrano Guzman | Address on file | | | | | |
| 2572780 | Lydia M Salgado Rodriguez | Address on file | | | | | |
| 2574266 | Lydia Montes Melendez | Address on file | | | | | |
| 2572567 | Lydia Rivera Daniels | Address on file | | | | | |
| 2572364 | Lydia Torres Santiago | Address on file | | | | | |
| 2574586 | Lyzza B Miranda Rodriguez | Address on file | | | | | |
| 2574492 | Mabel Vazquez Torres | Address on file | | | | | |
| 2572405 | Madeline Luna Gonzalez | Address on file | | | | | |
| 2574523 | Madeline Melendez Ayala | Address on file | | | | | |
| 2572776 | Madeline Ortiz Ortolaza | Address on file | | | | | |
| 2574257 | Madeline Rivera Diaz | Address on file | | | | | |
| 2574415 | Madeline Zavala Nieves | Address on file | | | | | |
| 2574471 | Madelyn Del Toro Melendez | Address on file | | | | | |
| 2571649 | Madelyn Texeira Rodriguez | Address on file | | | | | |
| 2574280 | Magali Santiago Diaz | Address on file | | | | | |
| 2571537 | Magaly Cruz Caballero | Address on file | | | | | |
| 2572045 | Magaly Diaz Lozada | Address on file | | | | | |
| 2571931 | Magaly Judice Colon | Address on file | | | | | |
| 2575082 | Magaly Mercado Rios | Address on file | | | | | |
| 2571711 | Magaly Ortiz Davila | Address on file | | | | | |
| 2572122 | Magaly Perez Mendez | Address on file | | | | | |
| 2574736 | Magaly Ruiz Rivera | Address on file | | | | | |
| 2574142 | Magaly Tavarez Monegro | Address on file | | | | | |
| 2574798 | Magda C Rodriguez Correa | Address on file | | | | | |
| 2571581 | Magda Conty Roman | Address on file | | | | | |
| 2572391 | Magda I Cruz Urbina | Address on file | | | | | |
| 2572450 | Magda I Martinez Garcia | Address on file | | | | | |
| 2574691 | Magda L Martinez Montalvo | Address on file | | | | | |
| 2571689 | Magda O Vazquez Maldonado | Address on file | | | | | |
| 2572111 | Magda Torres Irizarry | Address on file | | | | | |
| 2574197 | Magdalena Pereira Calderon | Address on file | | | | | |
| 2574932 | Magdalena Rivera Melendez | Address on file | | | | | |
| 2572773 | Magna G Vega Paredes | Address on file | | | | | |
| 2572530 | Maira Gonzalez Hiraldo | Address on file | | | | | |
| 2574122 | Maira L Roman Ponce | Address on file | | | | | |
| 2574108 | Manuel A Cacho Melendez | Address on file | | | | | |
| 2572043 | Manuel A Gonzalez Pagan | Address on file | | | | | |
| 2574833 | Manuel Claudio Fuentes | Address on file | | | | | |
| 2571558 | Manuel Cruz Crespo | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2574503 | Manuel D Velez Segarra | Address on file | | | | | |
| 2572051 | Manuel E Figueroa Martinez | Address on file | | | | | |
| 2575052 | Manuel Flores Lozada | Address on file | | | | | |
| 2574585 | Manuel Franco Figueroa | Address on file | | | | | |
| 2571971 | Manuel Garcia Torres | Address on file | | | | | |
| 2572687 | Manuel H Camareno Colon | Address on file | | | | | |
| 2571945 | Manuel Laboy Santiago | Address on file | | | | | |
| 2571548 | Manuel Marin Santos | Address on file | | | | | |
| 2574558 | Manuel Nuno Brignoni | Address on file | | | | | |
| 2574130 | Manuel Perez Rodriguez | Address on file | | | | | |
| 2571746 | Manuel Rivera Ortiz | Address on file | | | | | |
| 2574171 | Marcelino Figueroa Rosario | Address on file | | | | | |
| 2575217 | Marcelo Rivera Otero | Address on file | | | | | |
| 2574326 | Marcial Hernandez Soto | Address on file | | | | | |
| 2574493 | Marcos A Negron Rosario | Address on file | | | | | |
| 2572634 | Marcos Hernandez Torres | Address on file | | | | | |
| 2572755 | Marcos J Guzman Viera | Address on file | | | | | |
| 2574837 | Marcos Torres Rosario | Address on file | | | | | |
| 2571616 | Margarita Dijols Roman | Address on file | | | | | |
| 2574314 | Margarita Lopez Robles | Address on file | | | | | |
| 2574338 | Margarita Montes Santos | Address on file | | | | | |
| 2574528 | Margarita Ortiz Gonzalez | Address on file | | | | | |
| 2574721 | Margarita Rivera Ortiz | Address on file | | | | | |
| 2575226 | Margarita Torres Rivera | Address on file | | | | | |
| 2572839 | Margarito Santiago Rodriguez | Address on file | | | | | |
| 2572814 | Margie Gascot Ortiz | Address on file | | | | | |
| 2572868 | Maria A Cortes Cruz | Address on file | | | | | |
| 2572623 | Maria A Figueroa Santiago | Address on file | | | | | |
| 2572059 | Maria A Nuñez Arias | Address on file | | | | | |
| 2572007 | Maria A Rodriguez Otero | Address on file | | | | | |
| 2571724 | Maria A Romero De Juan | Address on file | | | | | |
| 2571591 | Maria B Marquez Lizardi | Address on file | | | | | |
| 2572288 | Maria C Millan Lugo | Address on file | | | | | |
| 2574447 | Maria C Pacheco Valentin | Address on file | | | | | |
| 2572268 | Maria C Rosa Rosario | Address on file | | | | | |
| 2575162 | Maria D Flores Fuentes | Address on file | | | | | |
| 2572296 | Maria D Logrono Garcia | Address on file | | | | | |
| 2572629 | Maria D Morales Gonzalez | Address on file | | | | | |
| 2571723 | Maria D Ortiz Torres | Address on file | | | | | |
| 2572588 | Maria D Sanchez Santiago | Address on file | | | | | |
| 2574970 | Maria D Valcarcel Peroza | Address on file | | | | | |

Exhibit IIIIII

Class 51L Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2575086 | Maria Davila Santana | Address on file | | | | | |
| 2572686 | Maria De Leon Aponte | Address on file | | | | | |
| 2572770 | Maria De Los A Gomez Imbert | Address on file | | | | | |
| 2574464 | Maria De Los A Oliveras Diaz | Address on file | | | | | |
| 2574438 | Maria De Los A Ortiz Rivera | Address on file | | | | | |
| 2575058 | Maria Del C Adorno Oquendo | Address on file | | | | | |
| 2572621 | Maria Del C Caraballo | Address on file | | | | | |
| 2574540 | Maria Del C Molina Berrios | Address on file | | | | | |
| 2572102 | Maria Del C Negron Maldona | Address on file | | | | | |
| 2572308 | Maria Del C Rodriguez Martinez | Address on file | | | | | |
| 2574802 | Maria Del C Salgado Torres | Address on file | | | | | |
| 2571651 | Maria Del Los A Feliciano Torres | Address on file | | | | | |
| 2574887 | Maria Del P Aguirre Vazquez | Address on file | | | | | |
| 2571590 | Maria Del Pilar Alvarez Canel | Address on file | | | | | |
| 2574516 | Maria Del R Lugo Irizarry | Address on file | | | | | |
| 2572131 | Maria Del R Ramirez Malave | Address on file | | | | | |
| 2574613 | Maria Del S Ocasio Valiente | Address on file | | | | | |
| 2574332 | Maria E Cordero Torres | Address on file | | | | | |
| 2574642 | Maria E Maldonado Laboy | Address on file | | | | | |
| 2571656 | Maria E Rivera Garcia | Address on file | | | | | |
| 2571902 | Maria E Rivera Gonzalez | Address on file | | | | | |
| 2574169 | Maria E Sanchez Velez | Address on file | | | | | |
| 2574274 | Maria Guzman Lozada | Address on file | | | | | |
| 2575094 | Maria I Colon Cintron | Address on file | | | | | |
| 2574268 | Maria I Melendez Rivera | Address on file | | | | | |
| 2574529 | Maria Irizarry Hernandez | Address on file | | | | | |
| 2574832 | Maria J Cubano Rodriguez | Address on file | | | | | |
| 2574697 | Maria L Villalobos Rivera | Address on file | | | | | |
| 2575225 | Maria L Villalobos Rivera | Address on file | | | | | |
| 2574855 | Maria Lugo Ortiz | Address on file | | | | | |
| 2574418 | Maria M Carmona Encarnacion | Address on file | | | | | |
| 2572527 | Maria M De La Torre Morales | Address on file | | | | | |
| 2572619 | Maria M Lopez Collazo | Address on file | | | | | |
| 2574182 | Maria M Maysonet Correa | Address on file | | | | | |
| 2571614 | Maria M Requejo Alvarez | Address on file | | | | | |
| 2572878 | Maria M Rivera Ortiz | Address on file | | | | | |
| 2574307 | Maria M Rivera Ortiz | Address on file | | | | | |
| 2572413 | Maria Montanez Colon | Address on file | | | | | |
| 2572662 | Maria Montijo Cardona | Address on file | | | | | |
| 2575039 | Maria N Ortiz Diaz | Address on file | | | | | |
| 2571871 | Maria N Sanchez Ayala | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2575176 | Maria N Santiago Torres | Address on file | | | | | |
| 2575030 | Maria Ocasio Rodriguez | Address on file | | | | | |
| 2571809 | Maria Ortiz Malave | Address on file | | | | | |
| 2572126 | Maria Ortiz Morales | Address on file | | | | | |
| 2572578 | Maria P Perez Rivera | Address on file | | | | | |
| 2574376 | Maria R Delgado Serrano | Address on file | | | | | |
| 2575206 | Maria R Gonzalez Rivera | Address on file | | | | | |
| 2572742 | Maria S Aviles Gonzalez | Address on file | | | | | |
| 2572761 | Maria S Perez Velez | Address on file | | | | | |
| 2574478 | Maria S Santiago Caez | Address on file | | | | | |
| 2574724 | Maria Salcedo Fernandez | Address on file | | | | | |
| 2572127 | Maria Santiago Tapia | Address on file | | | | | |
| 2572071 | Maria Soto Vargas | Address on file | | | | | |
| 2574311 | Maria T Gonzalez Rodriguez | Address on file | | | | | |
| 2574672 | Maria Torres Perez | Address on file | | | | | |
| 2572398 | Maria V Oquendo Padua | Address on file | | | | | |
| 2572628 | Maria V Sanchez Torres | Address on file | | | | | |
| 2574154 | Maria Z Gandarilla Ruiz | Address on file | | | | | |
| 2574269 | Mariaida Maldonado Laureano | Address on file | | | | | |
| 2571643 | Mariano Velazquez Bizaldi | Address on file | | | | | |
| 2571915 | Maribel Cartagena Torres | Address on file | | | | | |
| 2574781 | Maribel Class Delgado | Address on file | | | | | |
| 2575224 | Maribel Colon Lancara | Address on file | | | | | |
| 2572531 | Maribel Colon Medina | Address on file | | | | | |
| 2572832 | Maribel Colon Velazquez | Address on file | | | | | |
| 2574814 | Maribel Flores Vazquez | Address on file | | | | | |
| 2574273 | Maribel Guzman Colon | Address on file | | | | | |
| 2571705 | Maribel Rivera Nieves | Address on file | | | | | |
| 2574368 | Maribel Rivera Rivera | Address on file | | | | | |
| 2574480 | Maribel Rivera Tirado | Address on file | | | | | |
| 2575118 | Maribel Rodriguez Diaz | Address on file | | | | | |
| 2571903 | Maribel Rodriguez Mercado | Address on file | | | | | |
| 2574599 | Maribel Roque Rodriguez | Address on file | | | | | |
| 2571638 | Maribel Santiago Rivera | Address on file | | | | | |
| 2575097 | Maribel Soberal Del Valle | Address on file | | | | | |
| 2572319 | Maribel Suarez Villaveitia | Address on file | | | | | |
| 2571667 | Maribeth Barreto Montanez | Address on file | | | | | |
| 2572164 | Maribette Rodriguez Rentas | Address on file | | | | | |
| 2572564 | Maricarmen Diaz Leon | Address on file | | | | | |
| 2574912 | Maricarmen Rodriguez Reyes | Address on file | | | | | |
| 2571644 | Marilu De La Cruz Montañez | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2571865 | Mariluz Quiñonez Perez | Address on file | | | | | |
| 2574515 | Marilyn De Jesus Cruz | Address on file | | | | | |
| 2572698 | Marilyn De Jesus Santiago | Address on file | | | | | |
| 2572612 | Marilyn Rivera Hernandez | Address on file | | | | | |
| 2572616 | Mario L Lopez Rodriguez | Address on file | | | | | |
| 2571836 | Mario L Moreno Maldonado | Address on file | | | | | |
| 2571568 | Mario Tirado Sepulveda | Address on file | | | | | |
| 2571788 | Marisa Ruiz Reyes | Address on file | | | | | |
| 2575149 | Marisel Cotto Nieves | Address on file | | | | | |
| 2572866 | Marisela Melendez Alejandrino | Address on file | | | | | |
| 2572304 | Marisell Mora Gonzalez | Address on file | | | | | |
| 2574659 | Marisol Catala Zayas | Address on file | | | | | |
| 2572613 | Marisol Del Valle Placeres | Address on file | | | | | |
| 2571639 | Marisol Esteves Perez | Address on file | | | | | |
| 2574505 | Marisol Gomez Figueroa | Address on file | | | | | |
| 2574385 | Marisol L Berrios Adorno | Address on file | | | | | |
| 2571914 | Marisol Lugo Pagan | Address on file | | | | | |
| 2575112 | Marisol Pagan Torres | Address on file | | | | | |
| 2574150 | Marisol Ramos Negron | Address on file | | | | | |
| 2571665 | Marisol Rios Guzman | Address on file | | | | | |
| 2574361 | Marisol Roman Gonzalez | Address on file | | | | | |
| 2572338 | Marisol Suarez Cruz | Address on file | | | | | |
| 2571687 | Marisol Torres Mercado | Address on file | | | | | |
| 2571582 | Maritza A Torres Viera | Address on file | | | | | |
| 2574350 | Maritza Aldarondo Altreche | Address on file | | | | | |
| 2571932 | Maritza Figueroa Gonzalez | Address on file | | | | | |
| 2572063 | Maritza Fonseca Rodriguez | Address on file | | | | | |
| 2571586 | Maritza Giol Torres | Address on file | | | | | |
| 2574623 | Maritza Incle Figueroa | Address on file | | | | | |
| 2572121 | Maritza Jimenez Mercado | Address on file | | | | | |
| 2574498 | Maritza Molina Velazquez | Address on file | | | | | |
| 2572438 | Maritza Negron Vazquez | Address on file | | | | | |
| 2574576 | Maritza Ortiz Colon | Address on file | | | | | |
| 2574524 | Maritza Pineiro Sanchez | Address on file | | | | | |
| 2574928 | Maritza Rodriguez Lazu | Address on file | | | | | |
| 2574974 | Maritza Rodriguez Ocasio | Address on file | | | | | |
| 2574896 | Maritza Rolon Ortiz | Address on file | | | | | |
| 2574848 | Maritza Santiago Merced | Address on file | | | | | |
| 2574212 | Maritza Soto Lopez | Address on file | | | | | |
| 2574102 | Maritza Suazo Nieves | Address on file | | | | | |
| 2571699 | Marjorie Figueroa Gomez | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2574141 | Marlitt Delgado De Velazquez | Address on file | | | | | |
| 2572472 | Marta Aponte Cabrera | Address on file | | | | | |
| 2571999 | Marta Caraballo Ramirez | Address on file | | | | | |
| 2572301 | Marta Fernandez Aponte | Address on file | | | | | |
| 2572692 | Marta Garcia Rivera | Address on file | | | | | |
| 2572585 | Marta Gonzalez Roman | Address on file | | | | | |
| 2574304 | Marta I Torres Hernandez | Address on file | | | | | |
| 2574134 | Marta J Gonzalez Hernandez | Address on file | | | | | |
| 2571570 | Marta Lopez Padilla | Address on file | | | | | |
| 2574476 | Marta M Roman Martinez | Address on file | | | | | |
| 2572336 | Marta N Vega Morales | Address on file | | | | | |
| 2571758 | Marta T Sobrino Rivas | Address on file | | | | | |
| 2572521 | Martha E Carrasquillo Torres | Address on file | | | | | |
| 2574161 | Martha Garland Vazquez | Address on file | | | | | |
| 2574700 | Martin Lozada Rodriguez | Address on file | | | | | |
| 2574261 | Mary J Skoff Beauchamp | Address on file | | | | | |
| 2574763 | Mary O Santiago Gonzalez | Address on file | | | | | |
| 2575051 | Marybel Ayala Rivera | Address on file | | | | | |
| 2574595 | Matilde Rodriguez Marrero | Address on file | | | | | |
| 2572090 | Matilde Rodriguez Rivera | Address on file | | | | | |
| 2574917 | Maxima D Marrero Hernandez | Address on file | | | | | |
| 2572201 | Maximino Torres Vazquez | Address on file | | | | | |
| 2574927 | Mayda Aviles Traverso | Address on file | | | | | |
| 2574584 | Mayra Andrade Rivera | Address on file | | | | | |
| 2574462 | Mayra Busquets Munoz | Address on file | | | | | |
| 2571890 | Mayra Cintron Borrero | Address on file | | | | | |
| 2572177 | Mayra Diaz Diaz | Address on file | | | | | |
| 2575172 | Mayra E Moctezuma Rivera | Address on file | | | | | |
| 2574237 | Mayra Encarnacion Fernandez | Address on file | | | | | |
| 2574549 | Mayra Gomez Ferrer | Address on file | | | | | |
| 2571926 | Mayra I Fortes Davila | Address on file | | | | | |
| 2574782 | Mayra I Rivera Amalbert | Address on file | | | | | |
| 2575193 | Mayra L Ocana Lind | Address on file | | | | | |
| 2574674 | Mayra Lopez Choudens | Address on file | | | | | |
| 2572406 | Mayra M Alcazar Tirado | Address on file | | | | | |
| 2572715 | Mayra N Huertas Figueroa | Address on file | | | | | |
| 2574943 | Mayra Perez Rivera | Address on file | | | | | |
| 2574475 | Mayra Rosa Romero | Address on file | | | | | |
| 2574780 | Mayra V Vazquez Piñero | Address on file | | | | | |
| 2575015 | Mayte Gomez Quevedo | Address on file | | | | | |
| 2574213 | Melba L Vega Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2572442 | Melissa Vargas Diaz | Address on file | | | | | |
| 2571732 | Melvin Lopez Rosa | Address on file | | | | | |
| 2571627 | Melvin Rivera Rodriguez | Address on file | | | | | |
| 2574694 | Menayra Pons Figueroa | Address on file | | | | | |
| 2574756 | Meralys Ramos Delgado | Address on file | | | | | |
| 2572337 | Mercedes Guzman Maldonado | Address on file | | | | | |
| 2572857 | Merido Gonzalez Marte | Address on file | | | | | |
| 2574256 | Michael Centeno Diaz | Address on file | | | | | |
| 2574553 | Michelle L Waters Muñoz | Address on file | | | | | |
| 2572719 | Migdalia Cintron Cintron | Address on file | | | | | |
| 2574741 | Migdalia Feliciano Vazquez | Address on file | | | | | |
| 2574248 | Migdalia Flores Velazquez | Address on file | | | | | |
| 2574103 | Migdalia Martinez Reyes | Address on file | | | | | |
| 2574414 | Migdalia Roman Vazquez | Address on file | | | | | |
| 2574895 | Migdalia Rosa Olivo | Address on file | | | | | |
| 2574940 | Migdaliz Rosario Lopez | Address on file | | | | | |
| 2574570 | Migna A Mendez Perez | Address on file | | | | | |
| 2574605 | Miguel A Arana Colon | Address on file | | | | | |
| 2574455 | Miguel A Bermudez Diaz | Address on file | | | | | |
| 2571878 | Miguel A Bermudez Rivera | Address on file | | | | | |
| 2574545 | Miguel A Deynes Vargas | Address on file | | | | | |
| 2571842 | Miguel A Fuentes Cirino | Address on file | | | | | |
| 2574364 | Miguel A Garcia Garcia | Address on file | | | | | |
| 2572281 | Miguel A Gracia Salva | Address on file | | | | | |
| 2574589 | Miguel A Hernandez Torres | Address on file | | | | | |
| 2574752 | Miguel A Lopez Del Valle | Address on file | | | | | |
| 2574457 | Miguel A Lopez Ocasio | Address on file | | | | | |
| 2571599 | Miguel A Luna Sanchez | Address on file | | | | | |
| 2571752 | Miguel A Maldonado Negron | Address on file | | | | | |
| 2575047 | Miguel A Martinez Ayala | Address on file | | | | | |
| 2572744 | Miguel A Martinez Roman | Address on file | | | | | |
| 2572328 | Miguel A Orlando Osorio | Address on file | | | | | |
| 2574413 | Miguel A Pagan Ortiz | Address on file | | | | | |
| 2571712 | Miguel A Peña Lugo | Address on file | | | | | |
| 2574979 | Miguel A Quinones Vazquez | Address on file | | | | | |
| 2574956 | Miguel A Rodriguez Villanueva | Address on file | | | | | |
| 2574851 | Miguel A Santiago Quinones | Address on file | | | | | |
| 2572658 | Miguel A Serrano Rosado | Address on file | | | | | |
| 2574913 | Miguel A Soto Valentin | Address on file | | | | | |
| 2572668 | Miguel A Vega Benitez | Address on file | | | | | |
| 2574692 | Miguel Alvarez Calderon | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2574452 | Miguel Arroyo Lopez | Address on file | | | | | |
| 2572499 | Miguel Cintron Merced | Address on file | | | | | |
| 2574661 | Miguel Figuerola Fernandez | Address on file | | | | | |
| 2572081 | Miguel Garcia Pastrana | Address on file | | | | | |
| 2575201 | Miguel Hernandez Martinez | Address on file | | | | | |
| 2571777 | Miguel Maldonado Viruet | Address on file | | | | | |
| 2575033 | Miguel Morales Soto | Address on file | | | | | |
| 2574551 | Miguel Ortiz Colon | Address on file | | | | | |
| 2571961 | Miguel Rivera Alvarado | Address on file | | | | | |
| 2572864 | Miguel Santiago Rivera | Address on file | | | | | |
| 2572475 | Miguel Segura Contreras | Address on file | | | | | |
| 2571864 | Miguel Turino Valdes | Address on file | | | | | |
| 2574839 | Miguel Velazquez Lopez | Address on file | | | | | |
| 2571973 | Miguel Velazquez Torres | Address on file | | | | | |
| 2574176 | Milagros Albelo Soler | Address on file | | | | | |
| 2572179 | Milagros Arroyo Torres | Address on file | | | | | |
| 2574803 | Milagros De Jesus Perez | Address on file | | | | | |
| 2572737 | Milagros De Los A Miller Cruz | Address on file | | | | | |
| 2572607 | Milagros G Lopez Campos | Address on file | | | | | |
| 2574285 | Milagros Lopez Lopez | Address on file | | | | | |
| 2572371 | Milagros Lopez Quintero | Address on file | | | | | |
| 2574195 | Milagros M Gonzalez Hernandez | Address on file | | | | | |
| 2574835 | Milagros Maldonado Ayala | Address on file | | | | | |
| 2574463 | Milagros Ortiz Ramos | Address on file | | | | | |
| 2572425 | Milagros R Solis Ocasio | Address on file | | | | | |
| 2575060 | Milagros Rivera Cruz | Address on file | | | | | |
| 2574533 | Milagros Rodriguez De Jesus | Address on file | | | | | |
| 2572408 | Milagros T Perez Ramos | Address on file | | | | | |
| 2572363 | Milagros Velez Quiñones | Address on file | | | | | |
| 2572295 | Mildred Carmona Lebron | Address on file | | | | | |
| 2574784 | Mildred Gonzalez Hernandez | Address on file | | | | | |
| 2574817 | Mildred Ortiz Figueroa | Address on file | | | | | |
| 2574676 | Mildred Ramos Martinez | Address on file | | | | | |
| 2574135 | Mileidy Izquierdo Rodriguez | Address on file | | | | | |
| 2572484 | Milton Caballero Munoz | Address on file | | | | | |
| 2574378 | Milton E Rivera Fuentes | Address on file | | | | | |
| 2574846 | Milton Muñoz Cedeno | Address on file | | | | | |
| 2574375 | Mindrelyn Cordova Santana | Address on file | | | | | |
| 2574596 | Minerva Aponte Cruz | Address on file | | | | | |
| 2571996 | Minerva Flores Castro | Address on file | | | | | |
| 2574923 | Minerva Zayas Rodriguez | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2572618 | Miriam Cuadrado Colon | Address on file | | | | | |
| 2574809 | Miriam Fuentes Delgado | Address on file | | | | | |
| 2571828 | Miriam L Rivera Padilla | Address on file | | | | | |
| 2574993 | Miriam Melendez Santiago | Address on file | | | | | |
| 2571681 | Mirla Rodriguez Marin | Address on file | | | | | |
| 2575192 | Mirta E Gonzalez Caraballo | Address on file | | | | | |
| 2574157 | Mirza Z Matos Robert | Address on file | | | | | |
| 2571966 | Misael Perez Nieves | Address on file | | | | | |
| 2574317 | Mitzie N Perez Padilla | Address on file | | | | | |
| 2574867 | Moises Pagan Santana | Address on file | | | | | |
| 2572392 | Morgan I Rivera Ramos | Address on file | | | | | |
| 2574125 | Muriel Z Matos Robert | Address on file | | | | | |
| 2572436 | Myriam Quintana Gonzalez | Address on file | | | | | |
| 2572492 | Myrna I Pagan Morales | Address on file | | | | | |
| 2572862 | Myrna L Muriel Rodriguez | Address on file | | | | | |
| 2575093 | Myrna L Rivera Cotto | Address on file | | | | | |
| 2575160 | Myrna M Otero Ramos | Address on file | | | | | |
| 2572359 | Myrna Martinez Hernandez | Address on file | | | | | |
| 2574877 | Myrna Rosado Irizarry | Address on file | | | | | |
| 2571611 | Myrna S Febus Renta | Address on file | | | | | |
| 2572284 | Myrna Torres Perez | Address on file | | | | | |
| 2574398 | Myrta F Hernandez Tirado | Address on file | | | | | |
| 2571659 | Nancy Borges Martinez | Address on file | | | | | |
| 2572627 | Nancy I Feliciano Lopez | Address on file | | | | | |
| 2571567 | Nancy I Martinez Suarez | Address on file | | | | | |
| 2571729 | Nancy M Vazquez Rosario | Address on file | | | | | |
| 2571658 | Nancy Matos Vazquez | Address on file | | | | | |
| 2575218 | Nancy Pena Rodriguez | Address on file | | | | | |
| 2574791 | Nancy Rivera Lopez | Address on file | | | | | |
| 2571690 | Nancy Santiago Otero | Address on file | | | | | |
| 2574766 | Nancy Y Rodriguez Vega | Address on file | | | | | |
| 2572329 | Nannette Nazario Castro | Address on file | | | | | |
| 2574628 | Natanael Arroyo Cruz | Address on file | | | | | |
| 2574677 | Natividad Narvaez Serrano | Address on file | | | | | |
| 2572529 | Nayda L Rivera Rivera | Address on file | | | | | |
| 2575104 | Neftali Cepeda Marquez | Address on file | | | | | |
| 2571706 | Neftali Crespo Saavedra | Address on file | | | | | |
| 2572141 | Neftali Ortiz Santos | Address on file | | | | | |
| 2571928 | Neftali Rosado Vargas | Address on file | | | | | |
| 2574373 | Neftali Santos Rivera | Address on file | | | | | |
| 2574745 | Neidy A Gonzalez Ibarra | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2571818 | Neil Basabe Serrano | Address on file | | | | | |
| 2571726 | Nelida Burgos Ocaña | Address on file | | | | | |
| 2572675 | Nelida Trujillo Nieves | Address on file | | | | | |
| 2574631 | Nellie E Millan Walker | Address on file | | | | | |
| 2575131 | Nelly M Cuevas Santiago | Address on file | | | | | |
| 2572636 | Nelly M Fantauzzi Diaz | Address on file | | | | | |
| 2572418 | Nelly Morales Castro | Address on file | | | | | |
| 2571908 | Nelson Cuevas Torres | Address on file | | | | | |
| 2574520 | Nelson E Rodriguez Ruiz | Address on file | | | | | |
| 2572138 | Nelson F Maldonado Stgo | Address on file | | | | | |
| 2574898 | Nelson F Molina Martinez | Address on file | | | | | |
| 2574544 | Nelson Figueroa Cotto | Address on file | | | | | |
| 2571940 | Nelson Hernandez Acevedo | Address on file | | | | | |
| 2574165 | Nelson I Garcia Nieves | Address on file | | | | | |
| 2572836 | Nelson J Torres Hernandez | Address on file | | | | | |
| 2572162 | Nelson Lopez Garcia | Address on file | | | | | |
| 2572053 | Nelson Lugo Camacho | Address on file | | | | | |
| 2574203 | Nelson Lugo Ortiz | Address on file | | | | | |
| 2575152 | Nelson Martell Cruz | Address on file | | | | | |
| 2574534 | Nelson Morales Santiago | Address on file | | | | | |
| 2574118 | Nelson R Vazquez Otero | Address on file | | | | | |
| 2575177 | Nelson Soto Lopez | Address on file | | | | | |
| 2575110 | Nelson Vélez Martínez | Address on file | | | | | |
| 2572787 | Ner M Gonzalez Encarnacion | Address on file | | | | | |
| 2574844 | Nereida Acevedo Barreto | Address on file | | | | | |
| 2571757 | Nereida Garcia Arnaldi | Address on file | | | | | |
| 2571698 | Nereida Ortiz Rodriguez | Address on file | | | | | |
| 2574127 | Nereida Santiago Colon | Address on file | | | | | |
| 2574893 | Nestor A Feliciano Vargas | Address on file | | | | | |
| 2575173 | Nestor Armaiz Martinez | Address on file | | | | | |
| 2574283 | Nestor Batiz Gullon | Address on file | | | | | |
| 2572457 | Nestor Bracero Caraballo | Address on file | | | | | |
| 2574838 | Nestor Fuentes Ortiz | Address on file | | | | | |
| 2572740 | Nestor L Nazario Hernandez | Address on file | | | | | |
| 2575141 | Nestor L Ramos Rivera | Address on file | | | | | |
| 2574751 | Nestor L Santiago Arevalo | Address on file | | | | | |
| 2572703 | Nestor R Guasp Monge | Address on file | | | | | |
| 2572321 | Nestor W Camacho Cabret | Address on file | | | | | |
| 2571585 | Neyda Torres Colon | Address on file | | | | | |
| 2572407 | Neydis T Tavarez Carvajal | Address on file | | | | | |
| 2572287 | Nicolas Burgos Martinez | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2574316 | Nicomedes Laureano Marrero | Address on file | | | | | |
| 2572117 | Nidia L Torres Garcia | Address on file | | | | | |
| 2574868 | Nilda Ayala Maldonado | Address on file | | | | | |
| 2571609 | Nilda E Chevere Reyes | Address on file | | | | | |
| 2575096 | Nilda I Rosario Andino | Address on file | | | | | |
| 2572528 | Nilsa Cotto Ramos | Address on file | | | | | |
| 2572062 | Nilsa Cruz Melendez | Address on file | | | | | |
| 2575090 | Nilsa I Arocho Lopez | Address on file | | | | | |
| 2572313 | Nilsa I Collazo Marin | Address on file | | | | | |
| 2575202 | Nilsa I Perez Franceschini | Address on file | | | | | |
| 2572123 | Nilsa L Fuentes Torres | Address on file | | | | | |
| 2572497 | Nilsa Lassalle Castro | Address on file | | | | | |
| 2571696 | Nilsa Muñoz Muñoz | Address on file | | | | | |
| 2571949 | Nimrod Nieves Hernandez | Address on file | | | | | |
| 2572325 | Nitza Aguayo De Jesus | Address on file | | | | | |
| 2572028 | Nitza Aviles Medina | Address on file | | | | | |
| 2571675 | Nitza I Figueroa Seraballs | Address on file | | | | | |
| 2572315 | Nitza J Cotto Rodriguez | Address on file | | | | | |
| 2574567 | Niva Blas Alamo | Address on file | | | | | |
| 2572441 | Nivia Alvarado Rivera | Address on file | | | | | |
| 2572778 | Noel A Irizarry De_Jesus | Address on file | | | | | |
| 2574635 | Noel Alfonso Sanchez | Address on file | | | | | |
| 2571535 | Noel Collazo Perez | Address on file | | | | | |
| 2571813 | Noel Colon Torres | Address on file | | | | | |
| 2572302 | Noel Rivera Rivera | Address on file | | | | | |
| 2574082 | Noelia Quinones Jimenez | Address on file | | | | | |
| 2572424 | Noemi Colon Santiago | Address on file | | | | | |
| 2574472 | Noemi Nieves Cruz | Address on file | | | | | |
| 2572630 | Noemi Rivera Laboy | Address on file | | | | | |
| 2571683 | Noemi Rodriguez Baez | Address on file | | | | | |
| 2571900 | Noemi Ruiz Bonet | Address on file | | | | | |
| 2575101 | Noemi Torres Mercado | Address on file | | | | | |
| 2572689 | Nolia L Rodriguez Perez | Address on file | | | | | |
| 2572423 | Nora Rijos Mercado | Address on file | | | | | |
| 2572606 | Norbert L Acosta Calderon | Address on file | | | | | |
| 2572020 | Norberto Caraballo Carabal | Address on file | | | | | |
| 2571767 | Norberto Rios Matos | Address on file | | | | | |
| 2574466 | Nordellie Torres Zayas | Address on file | | | | | |
| 2574703 | Norma Claudio Figueroa | Address on file | | | | | |
| 2571541 | Norma Colon Hernandez | Address on file | | | | | |
| 2572643 | Norma I Jordan Torres | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2575129 | Norma I Martinez Toucet | Address on file | | | | | |
| 2574815 | Norma I Pedraza Cruz | Address on file | | | | | |
| 2574262 | Norma I Rivera Horrach | Address on file | | | | | |
| 2571575 | Norma I Vega Nieves | Address on file | | | | | |
| 2574690 | Norma I Vega Ortiz | Address on file | | | | | |
| 2571610 | Norma L Caban Rosa | Address on file | | | | | |
| 2572570 | Norma Mejias Rodriguez | Address on file | | | | | |
| 2571935 | Norman Peralta Correa | Address on file | | | | | |
| 2572536 | Nory L Berrios David | Address on file | | | | | |
| 2574622 | Nurys Paniagua Charles | Address on file | | | | | |
| 2572381 | Nydia Borrero De Jesus | Address on file | | | | | |
| 2574490 | Nydia Cartagena Fuentes | Address on file | | | | | |
| 2574880 | Nydia E Ortega Lopez | Address on file | | | | | |
| 2572515 | Nydia E Vargas Melendez | Address on file | | | | | |
| 2574070 | Nydia Gierbolini Rivera | Address on file | | | | | |
| 2574580 | Nydia I Hernandez Matos | Address on file | | | | | |
| 2572535 | Nydia M Rodriguez Rivera | Address on file | | | | | |
| 2571794 | Nydia R Velez Vargas | Address on file | | | | | |
| 2574662 | Nydia Villanueva Rivera | Address on file | | | | | |
| 2572471 | Nydia Y Perez Vega | Address on file | | | | | |
| 2572385 | Nyrma I Santos Santos | Address on file | | | | | |
| 2574772 | Obed Velez Mercado | Address on file | | | | | |
| 2572464 | Odalys De La Cruz Valle | Address on file | | | | | |
| 2572679 | Odette A Gonzalez Colon | Address on file | | | | | |
| 2574874 | Odette Bengochea Vazquez | Address on file | | | | | |
| 2572410 | Olga A Lopez Figueroa | Address on file | | | | | |
| 2574726 | Olga I Cintron Molina | Address on file | | | | | |
| 2572034 | Olga I Lopez Lopez | Address on file | | | | | |
| 2574858 | Olga I Ortega Gomez | Address on file | | | | | |
| 2571792 | Olga Irizarry Lopez | Address on file | | | | | |
| 2572669 | Olga L Cuadrado Orlando | Address on file | | | | | |
| 2571593 | Olga L Rivera Allende | Address on file | | | | | |
| 2571577 | Olga N Rivera Ayala | Address on file | | | | | |
| 2574121 | Omar Ayala Carrasquillo | Address on file | | | | | |
| 2572333 | Omar B Valentin Arbelo | Address on file | | | | | |
| 2575167 | Omar Diaz Esquilin | Address on file | | | | | |
| 2572151 | Orestes Maldonado Galiñanes | Address on file | | | | | |
| 2571855 | Orlando Aleman Ortiz | Address on file | | | | | |
| 2571751 | Orlando Colon Torres | Address on file | | | | | |
| 2575171 | Orlando Cora Delgado | Address on file | | | | | |
| 2572452 | Orlando Diaz Nunez | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2574186 | Orlando Feliciano Gonzalez | Address on file | | | | | |
| 2572403 | Orlando Forty Reyes | Address on file | | | | | |
| 2572509 | Orlando Gonzalez Collazo | Address on file | | | | | |
| 2572075 | Orlando I Gilbes Negron | Address on file | | | | | |
| 2575038 | Orlando Maldonado Roldan | Address on file | | | | | |
| 2575150 | Orlando Medina Martell | Address on file | | | | | |
| 2572002 | Orlando Nieves Valentin | Address on file | | | | | |
| 2572030 | Orlando R Casiano Homar | Address on file | | | | | |
| 2574377 | Orlando Rivera Torres | Address on file | | | | | |
| 2574929 | Orlando Rodriguez Hernande | Address on file | | | | | |
| 2571560 | Orlando Rodriguez Morales | Address on file | | | | | |
| 2571892 | Orlando Tollens Ortiz | Address on file | | | | | |
| 2574743 | Orlando Velazquez Colon | Address on file | | | | | |
| 2574550 | Oscar A Perez Becerra | Address on file | | | | | |
| 2572721 | Oscar Rivera Rivera | Address on file | | | | | |
| 2572394 | Oscar Torres Leon | Address on file | | | | | |
| 2572145 | Osvaldo Carrasquillo Rivera | Address on file | | | | | |
| 2572557 | Osvaldo L Rodriguez Rodriguez | Address on file | | | | | |
| 2571607 | Osvaldo Maldonado Nazario | Address on file | | | | | |
| 2572093 | Osvaldo Neris Ortiz | Address on file | | | | | |
| 2572113 | Osvaldo Ortiz Gonzalez | Address on file | | | | | |
| 2574983 | Otoniel Gonzalez Garcia | Address on file | | | | | |
| 2572657 | Pablo Cruz Betancourt | Address on file | | | | | |
| 2575041 | Pablo L Bayona Quintana | Address on file | | | | | |
| 2572784 | Pablo Melendez Hernandez | Address on file | | | | | |
| 2571962 | Pablo Seguinot Acevedo | Address on file | | | | | |
| 2572064 | Patricia Molina Acevedo | Address on file | | | | | |
| 2572348 | Paul Valentin Romero | Address on file | | | | | |
| 2574267 | Pedro A Crespo Diaz | Address on file | | | | | |
| 2574422 | Pedro A Diaz Torres | Address on file | | | | | |
| 2574935 | Pedro A Quinones Camacho | Address on file | | | | | |
| 2575056 | Pedro A Rios Ruiz | Address on file | | | | | |
| 2572666 | Pedro A Rosario Charles | Address on file | | | | | |
| 2575227 | Pedro C Rivera Garcia | Address on file | | | | | |
| 2572180 | Pedro F Rivera Rivera | Address on file | | | | | |
| 2572098 | Pedro Hernandez Gomez | Address on file | | | | | |
| 2572727 | Pedro J Matos Marin | Address on file | | | | | |
| 2572577 | Pedro J Santos Lebron | Address on file | | | | | |
| 2571702 | Pedro J Torres Rodriguez | Address on file | | | | | |
| 2574894 | Pedro M Bauza Casiano | Address on file | | | | | |
| 2572016 | Pedro Melendez De Jesus | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2572845 | Pedro Oquendo Vizcaya | Address on file | | | | | |
| 2574738 | Pedro Perez Lorenzo | Address on file | | | | | |
| 2574255 | Pedro R Marty Alicea | Address on file | | | | | |
| 2572150 | Pedro Rivera Calderon | Address on file | | | | | |
| 2572147 | Pedro T Lopez Ramirez | Address on file | | | | | |
| 2572011 | Peter Diaz Ramos | Address on file | | | | | |
| 2572617 | Peter E Gonzalez Mattas | Address on file | | | | | |
| 2572690 | Peter Perez Phillips | Address on file | | | | | |
| 2571743 | Primitiva Santaella Diaz | Address on file | | | | | |
| 2572033 | Primitivo Rodriguez Vargas | Address on file | | | | | |
| 2574147 | Priscilla E Quiles Diaz | Address on file | | | | | |
| 2575180 | Pura E Felix Dieppa | Address on file | | | | | |
| 2572161 | Quebec Morro Vega | Address on file | | | | | |
| 2574066 | Radai Mendoza Martinez | Address on file | | | | | |
| 2572736 | Rafael A Colon Hernandez | Address on file | | | | | |
| 2571718 | Rafael A Lopez Virella | Address on file | | | | | |
| 2571564 | Rafael A Marichal Lloveras | Address on file | | | | | |
| 2574959 | Rafael A Medina Del Pilar | Address on file | | | | | |
| 2574531 | Rafael A Ocasio Borges | Address on file | | | | | |
| 2575092 | Rafael A Rodriguez De Leon | Address on file | | | | | |
| 2572821 | Rafael A Ruiz Acevedo | Address on file | | | | | |
| 2575083 | Rafael A Sanchez Miranda | Address on file | | | | | |
| 2571645 | Rafael Arce Fari?A | Address on file | | | | | |
| 2572318 | Rafael Concepcion Barbosa | Address on file | | | | | |
| 2571997 | Rafael Cruz Agosto | Address on file | | | | | |
| 2572860 | Rafael Delgado Navarro | Address on file | | | | | |
| 2571670 | Rafael Diaz Rivera | Address on file | | | | | |
| 2571837 | Rafael Fernandez Camacho | Address on file | | | | | |
| 2571981 | Rafael Gonzalez Colon | Address on file | | | | | |
| 2574159 | Rafael J Rodriguez Martinez | Address on file | | | | | |
| 2572460 | Rafael Leon Torres | Address on file | | | | | |
| 2574616 | Rafael Martinez Perez | Address on file | | | | | |
| 2572270 | Rafael Perez Alvarez | Address on file | | | | | |
| 2575203 | Rafael Rivera Pacheco | Address on file | | | | | |
| 2571898 | Rafael Rondon Arroyo | Address on file | | | | | |
| 2574260 | Rafael Ruiz Torres | Address on file | | | | | |
| 2572349 | Ramon A Mateo Santos | Address on file | | | | | |
| 2571549 | Ramon Encarnacion Benitez | Address on file | | | | | |
| 2574084 | Ramon Gonzalez Santos | Address on file | | | | | |
| 2574872 | Ramon Jesus Rodriguez | Address on file | | | | | |
| 2575048 | Ramon L Chevres Cosme | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2571868 | Ramon L Olmo Qui?Onez | Address on file | | | | | |
| 2575050 | Ramon Medina Galindo | Address on file | | | | | |
| 2571980 | Ramon Quiñones Torres | Address on file | | | | | |
| 2572779 | Ramon Quintana Perez | Address on file | | | | | |
| 2574636 | Ramon Rey Santos | Address on file | | | | | |
| 2574633 | Ramon Reyes Gonzalez | Address on file | | | | | |
| 2572082 | Ramon Rodriguez Negron | Address on file | | | | | |
| 2574180 | Ramona Diaz Olmeda | Address on file | | | | | |
| 2574826 | Ramonita Alamo Aguayo | Address on file | | | | | |
| 2572851 | Ramonita Rivera Colon | Address on file | | | | | |
| 2574139 | Ramsey Planell Ramos | Address on file | | | | | |
| 2574410 | Randolph Sanchez Rodriguez | Address on file | | | | | |
| 2572420 | Ranfys Valle Ortiz | Address on file | | | | | |
| 2574077 | Raquel Bermudez Figueroa | Address on file | | | | | |
| 2574068 | Raquel Gonzalez Marrero | Address on file | | | | | |
| 2574136 | Raquel Pizarro Trinidad | Address on file | | | | | |
| 2572676 | Raquel Rosa Rodriguez | Address on file | | | | | |
| 2574330 | Raul Hernandez Hernandez | Address on file | | | | | |
| 2574310 | Raul Matos Nieves | Address on file | | | | | |
| 2572717 | Raul Rivas Berdecia | Address on file | | | | | |
| 2572810 | Raul Rivera Colon | Address on file | | | | | |
| 2574696 | Raul Toledo Velez | Address on file | | | | | |
| 2572674 | Raul Torres Cruz | Address on file | | | | | |
| 2574087 | Raymond Cardin Ramirez | Address on file | | | | | |
| 2572733 | Raymond Santana Pena | Address on file | | | | | |
| 2572412 | Raymond Velazquez Lopez | Address on file | | | | | |
| 2574277 | Rebecca Wiscovitch Irizarry | Address on file | | | | | |
| 2574881 | Reginald Ledain Gentillon | Address on file | | | | | |
| 2571672 | Reina Quinones Hernandez | Address on file | | | | | |
| 2575095 | Reinaldo Estrada Claudio | Address on file | | | | | |
| 2572480 | Reinaldo Morales Ortega | Address on file | | | | | |
| 2574184 | Reinaldo Pagan Figueroa | Address on file | | | | | |
| 2572019 | Reinaldo Perez Gonzalez | Address on file | | | | | |
| 2572443 | Renaldo Ortiz Laracuente | Address on file | | | | | |
| 2574145 | Rene Carrasquillo Rodriguez | Address on file | | | | | |
| 2572525 | Rene E Baez Marin | Address on file | | | | | |
| 2574547 | Rene Gonzalez Hiraldo | Address on file | | | | | |
| 2572856 | Rene Martinez Cordero | Address on file | | | | | |
| 2572017 | Rene Rivera Rivera | Address on file | | | | | |
| 2572714 | Rene Torres Fontanez | Address on file | | | | | |
| 2574406 | Reynaldo Delgado Ramos | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2575128 | Reynaldo Fargas Ayuso | Address on file | | | | | |
| 2574239 | Ricardo Carradero Tanon | Address on file | | | | | |
| 2572735 | Ricardo Duran Lugo | Address on file | | | | | |
| 2572440 | Ricardo E Marrero Guzman | Address on file | | | | | |
| 2572769 | Ricardo J Cortes Alvarez | Address on file | | | | | |
| 2572036 | Ricardo Mercado Rivera | Address on file | | | | | |
| 2571998 | Ricardo Pabon Duran | Address on file | | | | | |
| 2572760 | Ricardo Pacheco Padilla | Address on file | | | | | |
| 2574718 | Ricardo Quintana Martinez | Address on file | | | | | |
| 2572303 | Ricardo Rivera Belardo | Address on file | | | | | |
| 2572610 | Ricardo Rosario Lopez | Address on file | | | | | |
| 2574607 | Ricardo Rosello Rodriguez | Address on file | | | | | |
| 2574997 | Ricardo Torres Rivera | Address on file | | | | | |
| 2574101 | Ricardo Vale Vale | Address on file | | | | | |
| 2572655 | Ricarte Medina Escamilla | Address on file | | | | | |
| 2571840 | Richard A Mendez Santiago | Address on file | | | | | |
| 2572357 | Richard Alonso Rodriguez | Address on file | | | | | |
| 2574653 | Richard Escalera Pagan | Address on file | | | | | |
| 2571845 | Richard Negron Velez | Address on file | | | | | |
| 2574242 | Richard Pagan Franco | Address on file | | | | | |
| 2572025 | Rigoberto Rivera Fuentes | Address on file | | | | | |
| 2574577 | Rina C Crespo Rodriguez | Address on file | | | | | |
| 2574294 | Roberto Castro Marquez | Address on file | | | | | |
| 2572753 | Roberto Cortes Rodriguez | Address on file | | | | | |
| 2572189 | Roberto Gonzalez Rivera | Address on file | | | | | |
| 2574614 | Roberto Guzman Velazquez | Address on file | | | | | |
| 2572670 | Roberto Izquierdo Ocasio | Address on file | | | | | |
| 2572444 | Roberto Maldonado Marte | Address on file | | | | | |
| 2574975 | Roberto Negron Velazquez | Address on file | | | | | |
| 2572533 | Roberto Ocaña Serrano | Address on file | | | | | |
| 2574138 | Roberto Román Luciano | Address on file | | | | | |
| 2574734 | Roberto Santana Lamboy | Address on file | | | | | |
| 2572422 | Roberto Soto Rosario | Address on file | | | | | |
| 2571785 | Roberto Velez Benitez | Address on file | | | | | |
| 2574299 | Rodrigo Matta Salgado | Address on file | | | | | |
| 2574400 | Rolando Delgado Correa | Address on file | | | | | |
| 2572632 | Rolando Encarnacion Delgado | Address on file | | | | | |
| 2572581 | Rolando Lopez Plata | Address on file | | | | | |
| 2572454 | Rolando Ocasio Vargas | Address on file | | | | | |
| 2572434 | Rolando Rodriguez Rodriguez | Address on file | | | | | |
| 2574291 | Rolando Vargas Negron | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2574666 | Roman M Avila Jimenez | Address on file | | | | | |
| 2574089 | Rosa D Cuadra Lebron | Address on file | | | | | |
| 2572800 | Rosa Del P Diaz Quintero | Address on file | | | | | |
| 2574306 | Rosa I Benitez Garcia | Address on file | | | | | |
| 2575011 | Rosa I Gonzalez Villanueva | Address on file | | | | | |
| 2574359 | Rosa I Laboy Santiago | Address on file | | | | | |
| 2574955 | Rosa I Padro Rios | Address on file | | | | | |
| 2574226 | Rosa J Sanchez Rosario | Address on file | | | | | |
| 2571884 | Rosa L Castro Pabon | Address on file | | | | | |
| 2574439 | Rosa L Conde Correa | Address on file | | | | | |
| 2574719 | Rosa M Archeval Vazquez | Address on file | | | | | |
| 2572702 | Rosa M Cintron Mateo | Address on file | | | | | |
| 2572404 | Rosa M Maldonado Rivera | Address on file | | | | | |
| 2575216 | Rosa M Martinez Alicea | Address on file | | | | | |
| 2574822 | Rosa M Martinez Oneill | Address on file | | | | | |
| 2574296 | Rosa M Nieves Bermudez | Address on file | | | | | |
| 2574194 | Rosa M Rivera Reveron | Address on file | | | | | |
| 2572110 | Rosa M Vega Zayas | Address on file | | | | | |
| 2572723 | Rosa M Virola Figueroa | Address on file | | | | | |
| 2574313 | Rosa Moreno Rodriguez | Address on file | | | | | |
| 2574279 | Rosa N Aponte Maldonado | Address on file | | | | | |
| 2572317 | Rosa N Ramos Rodriguez | Address on file | | | | | |
| 2574088 | Rosa Perez | Address on file | | | | | |
| 2571967 | Rosa Quijano Montañez | Address on file | | | | | |
| 2574707 | Rosa Santiago Mejias | Address on file | | | | | |
| 2571826 | Rosabel De Jesus Nevarez | Address on file | | | | | |
| 2575000 | Rosalina Laguna Reveron | Address on file | | | | | |
| 2574235 | Rosaly Rios Carrasquillo | Address on file | | | | | |
| 2571984 | Rosana Bracero Pagan | Address on file | | | | | |
| 2572389 | Rosana Miranda Gutierrez | Address on file | | | | | |
| 2574329 | Rosario Garcia Torres | Address on file | | | | | |
| 2574402 | Rosemary Pedrero Ayala | Address on file | | | | | |
| 2572354 | Rosita Rodriguez Lopez | Address on file | | | | | |
| 2575214 | Rosita Santos Rivera | Address on file | | | | | |
| 2574357 | Ruben A Perez Hernandez | Address on file | | | | | |
| 2572112 | Ruben Delgado Medina | Address on file | | | | | |
| 2572872 | Ruben Oliveras Ramos | Address on file | | | | | |
| 2571565 | Ruben V Bonilla Gonzalez | Address on file | | | | | |
| 2574668 | Rufino Rosario Melendez | Address on file | | | | | |
| 2571891 | Ruperto Berrios Rivera | Address on file | | | | | |
| 2574146 | Ruth D Berrios Rodriguez | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2572881 | Ruth D Quinones Torres | Address on file | | | | | |
| 2574461 | Ruth E Colon Rivera | Address on file | | | | | |
| 2571598 | Ruth M Claudio Rodriguez | Address on file | | | | | |
| 2574227 | Ruth N Colon Cartagena | Address on file | | | | | |
| 2574360 | Ruth N Cosme Rodriguez | Address on file | | | | | |
| 2575134 | Ruth N Guzman Ortiz | Address on file | | | | | |
| 2574431 | Ruth N Salgado Rivera | Address on file | | | | | |
| 2572322 | Sahir E Diaz Perez | Address on file | | | | | |
| 2572148 | Salvador Matias Guenard | Address on file | | | | | |
| 2574907 | Samuel Castillo Artiguez | Address on file | | | | | |
| 2572038 | Samuel Marrero Davila | Address on file | | | | | |
| 2574548 | Samuel Molina Ocasio | Address on file | | | | | |
| 2574137 | Samuel Munoz Marrero | Address on file | | | | | |
| 2571763 | Samuel O Torres Vazquez | Address on file | | | | | |
| 2575003 | Samuel Ortiz Rivera | Address on file | | | | | |
| 2572194 | Samuel Rivera Pagan | Address on file | | | | | |
| 2572489 | Samuel Torres Delgado | Address on file | | | | | |
| 2572282 | Sandra E Blas Machado | Address on file | | | | | |
| 2574153 | Sandra E Ramos Candelario | Address on file | | | | | |
| 2575135 | Sandra I Garcia Ramos | Address on file | | | | | |
| 2572587 | Sandra I Marcano Martinez | Address on file | | | | | |
| 2575023 | Sandra I Ortiz Marcano | Address on file | | | | | |
| 2571939 | Sandra I Perez Delgado | Address on file | | | | | |
| 2571744 | Sandra I Torres Cruz | Address on file | | | | | |
| 2572461 | Sandra L Rosario Blanco | Address on file | | | | | |
| 2574426 | Sandra M Marrero Reyes | Address on file | | | | | |
| 2572816 | Sandra Marrero Lefebre | Address on file | | | | | |
| 2572095 | Sandra Quinones Barriera | Address on file | | | | | |
| 2574786 | Sandra Rivera Marrero | Address on file | | | | | |
| 2572276 | Sandra Torres Rodriguez | Address on file | | | | | |
| 2575221 | Sandra W Villot Martinez | Address on file | | | | | |
| 2572834 | Santiago Cintron Matos | Address on file | | | | | |
| 2571669 | Santiago L Burgos Rolon | Address on file | | | | | |
| 2574936 | Santiago Serrano Matienzo | Address on file | | | | | |
| 2572427 | Santos Calixto Rodriguez | Address on file | | | | | |
| 2572696 | Santos Flores Pizarro | Address on file | | | | | |
| 2571634 | Santos Zambrana Padilla | Address on file | | | | | |
| 2572766 | Sara Castro Rivera | Address on file | | | | | |
| 2575151 | Sara L Ayala Quinonez | Address on file | | | | | |
| 2572446 | Sara M Dorna Pesquera | Address on file | | | | | |
| 2574218 | Sarahi Lopez De Victoria Ortiz | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2575007 | Sarai Berrios Alejandro | Address on file | | | | | |
| 2571859 | Saturnino Rios Febres | Address on file | | | | | |
| 2572439 | Saul Sierra Pagan | Address on file | | | | | |
| 2571547 | Segundo Gonzalez Soto | Address on file | | | | | |
| 2574436 | Serafin Ojeda Ortiz | Address on file | | | | | |
| 2574151 | Serafina Andino Fuentes | Address on file | | | | | |
| 2574769 | Severo Lopez Rivera | Address on file | | | | | |
| 2571717 | Sheida Sosa Rodriguez | Address on file | | | | | |
| 2571545 | Sheila A Baez Leon | Address on file | | | | | |
| 2574824 | Sheila Berrios Colon | Address on file | | | | | |
| 2574479 | Sheila I Davila Hernandez | Address on file | | | | | |
| 2575079 | Sheila I Sierra Cotto | Address on file | | | | | |
| 2574725 | Sheila M Hernandez Gomez | Address on file | | | | | |
| 2574210 | Sheila Malave Rivera | Address on file | | | | | |
| 2574819 | Sherry L Van Sant Santini | Address on file | | | | | |
| 2571749 | Shirley S Vokac Sayles | Address on file | | | | | |
| 2571819 | Sigfredo Rodriguez Isaac | Address on file | | | | | |
| 2571576 | Silverio Carrasquillo Nazario | Address on file | | | | | |
| 2574229 | Silverio L Torres Feliciano | Address on file | | | | | |
| 2572456 | Silvia Laboy Santiago | Address on file | | | | | |
| 2575117 | Simon Mejias Guerrero | Address on file | | | | | |
| 2575169 | Sixto De Jesus Felix | Address on file | | | | | |
| 2572032 | Sixto G Salinas Caban | Address on file | | | | | |
| 2574573 | Sonia Arroyo Vicente | Address on file | | | | | |
| 2571904 | Sonia Colon Ortiz | Address on file | | | | | |
| 2574443 | Sonia E Diaz Diaz | Address on file | | | | | |
| 2574160 | Sonia F Rios Russi | Address on file | | | | | |
| 2575136 | Sonia I Badillo Cardona | Address on file | | | | | |
| 2572756 | Sonia I Ferrer Silva | Address on file | | | | | |
| 2574380 | Sonia I Ocasio Rivera | Address on file | | | | | |
| 2574483 | Sonia I Rosa Caceres | Address on file | | | | | |
| 2574445 | Sonia I Velez Velez | Address on file | | | | | |
| 2572490 | Sonia L Cedres Henriquez | Address on file | | | | | |
| 2572701 | Sonia M Colon Perez | Address on file | | | | | |
| 2574341 | Sonia M De Jesus Guzman | Address on file | | | | | |
| 2575139 | Sonia M Rivera Rosado | Address on file | | | | | |
| 2572830 | Sonia Martinez Hernandez | Address on file | | | | | |
| 2572347 | Sonia Mejias Camacho | Address on file | | | | | |
| 2574282 | Sonia N Luna Espada | Address on file | | | | | |
| 2574541 | Sonia N Mendez Nazario | Address on file | | | | | |
| 2574583 | Sonia N Negron Rosado | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2572863 | Sonia N Torres Correa | Address on file | | | | | |
| 2572343 | Sonia N Torres Diaz | Address on file | | | | | |
| 2572523 | Sonia Rosario Rodriguez | Address on file | | | | | |
| 2574200 | Soraya Ocasio Sanchez | Address on file | | | | | |
| 2574363 | Stewart Torres Rodriguez | Address on file | | | | | |
| 2574888 | Susan Acevedo Negron | Address on file | | | | | |
| 2572825 | Susana Collazo Ortiz | Address on file | | | | | |
| 2571750 | Susana D Hernandez Mesa | Address on file | | | | | |
| 2571525 | Susana Domena Rios | Address on file | | | | | |
| 2572519 | Sylkia A Martinez Malave | Address on file | | | | | |
| 2574684 | Sylvette M Archilla Galvan | Address on file | | | | | |
| 2575195 | Sylvia I Cartagena Desarden | Address on file | | | | | |
| 2571838 | Sylvia Mercado Reyes | Address on file | | | | | |
| 2572829 | Sylvia Rivera Diaz | Address on file | | | | | |
| 2572539 | Sylvianne D Morales Cruz | Address on file | | | | | |
| 2572271 | Syra M Ferrer Pagan | Address on file | | | | | |
| 2571925 | Teresa Gonzalez Marrero | Address on file | | | | | |
| 2572574 | Teresa Miranda Torres | Address on file | | | | | |
| 2571911 | Teresa Rosario Canales | Address on file | | | | | |
| 2571832 | Teresita Morales Rivera | Address on file | | | | | |
| 2571825 | Thelma Valenzuela Sanchez | Address on file | | | | | |
| 2571526 | Tirso Rodriguez Martinez | Address on file | | | | | |
| 2572309 | Tito I Soto Ramos | Address on file | | | | | |
| 2574863 | Vanessa Diaz Mattei | Address on file | | | | | |
| 2574554 | Vanessa Perez Cruz | Address on file | | | | | |
| 2571854 | Velmarie Berlingeri Marin | Address on file | | | | | |
| 2574148 | Ventura Santiago Perez | Address on file | | | | | |
| 2572540 | Veronica Santa Rosa Haddock | Address on file | | | | | |
| 2572852 | Victor A Santiago Salgado | Address on file | | | | | |
| 2574775 | Victor Caceres Jimenez | Address on file | | | | | |
| 2574640 | Victor Camacho Rivera | Address on file | | | | | |
| 2571543 | Victor Cosme Rivera | Address on file | | | | | |
| 2572859 | Victor L Lopez Reyes | Address on file | | | | | |
| 2574430 | Victor M Luciano Lopez | Address on file | | | | | |
| 2571580 | Victor M Machin Rivera | Address on file | | | | | |
| 2572353 | Victor M Rivera Perez | Address on file | | | | | |
| 2575025 | Vilma Gonzalez Martinez | Address on file | | | | | |
| 2572534 | Vilma I Manso Rosario | Address on file | | | | | |
| 2574386 | Vilma L Reveron Flores | Address on file | | | | | |
| 2572654 | Vilma Melendez Vega | Address on file | | | | | |
| 2571835 | Vilma Pellot Gonzalez | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2571327 | Vilma Perez Lugo | Address on file | | | | | |
| 2571863 | Vilma Santiago Siverio | Address on file | | | | | |
| 2571542 | Vilma Santini Ortiz | Address on file | | | | | |
| 2574446 | Vilma Yejo Vega | Address on file | | | | | |
| 2572764 | Vimari C Hernandez Morales | Address on file | | | | | |
| 2572804 | Violeta Velazquez Diaz | Address on file | | | | | |
| 2572494 | Virgen M Basabe Serrano | Address on file | | | | | |
| 2572399 | Virgen M Martinez Laureano | Address on file | | | | | |
| 2572152 | Virginia Gonzalez Ramos | Address on file | | | | | |
| 2574489 | Virginia Robles Rodriguez | Address on file | | | | | |
| 2574324 | Virginia Rosado Figueroa | Address on file | | | | | |
| 2572754 | Vivian E Rodriguez Rosa | Address on file | | | | | |
| 2574204 | Vivian Guzman Almodovar | Address on file | | | | | |
| 2574321 | Waldo L Quinones Santiago | Address on file | | | | | |
| 2571804 | Waleska Martinez Centeno | Address on file | | | | | |
| 2575001 | Waleska Martinez Gutierrez | Address on file | | | | | |
| 2572730 | Waleska Rolon Estrada | Address on file | | | | | |
| 2574620 | Waleska Rosario Rodriguez | Address on file | | | | | |
| 2572697 | Wanda Acosta Romero | Address on file | | | | | |
| 2574722 | Wanda Bogdel Figueroa | Address on file | | | | | |
| 2574132 | Wanda Feliciano Melendez | Address on file | | | | | |
| 2574246 | Wanda Fernandini Lamboy | Address on file | | | | | |
| 2572176 | Wanda Ferrer Colon | Address on file | | | | | |
| 2572156 | Wanda I Aponte Nogueras | Address on file | | | | | |
| 2572458 | Wanda I Canales Falero | Address on file | | | | | |
| 2571648 | Wanda I Collazo Vazquez | Address on file | | | | | |
| 2572635 | Wanda I Cruz Vizcarrondo | Address on file | | | | | |
| 2572874 | Wanda I Diaz Ortiz | Address on file | | | | | |
| 2574100 | Wanda I Estades Roman | Address on file | | | | | |
| 2572691 | Wanda I Falu Villegas | Address on file | | | | | |
| 2575158 | Wanda I Maldonado Melendez | Address on file | | | | | |
| 2574271 | Wanda I Marrero Rosado | Address on file | | | | | |
| 2575055 | Wanda I Mendez Arroyo | Address on file | | | | | |
| 2572192 | Wanda I Ofarril Ceballos | Address on file | | | | | |
| 2574192 | Wanda I Rodriguez Malave | Address on file | | | | | |
| 2571697 | Wanda I Rosado Colon | Address on file | | | | | |
| 2574396 | Wanda I Taboas Martinez | Address on file | | | | | |
| 2574828 | Wanda J Nieves Rivera | Address on file | | | | | |
| 2574417 | Wanda Lopez Pintado | Address on file | | | | | |
| 2574328 | Wanda O Huertas Acevedo | Address on file | | | | | |
| 2575103 | Wanda Rivera Luna | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2574920 | Wanda S Aguayo Marcano | Address on file | | | | | |
| 2572512 | Wanda Simmons Garcia | Address on file | | | | | |
| 2572166 | Wanda Vargas Feliciano | Address on file | | | | | |
| 2574801 | Wigberto Bobe Gonzalez | Address on file | | | | | |
| 2572132 | Wigberto Cintron Torres | Address on file | | | | | |
| 2574737 | Wilbert Campos Mendez | Address on file | | | | | |
| 2574987 | Wilberto Burgos Cruz | Address on file | | | | | |
| 2572130 | Wilberto Monell Ayala | Address on file | | | | | |
| 2572367 | Wilberto Rivera Espinel | Address on file | | | | | |
| 2572558 | Wilda Acevedo Vega | Address on file | | | | | |
| 2574514 | Wilfredo Bermudez Lopez | Address on file | | | | | |
| 2571798 | Wilfredo Castro Hernandez | Address on file | | | | | |
| 2572652 | Wilfredo Contreras Garcia | Address on file | | | | | |
| 2571587 | Wilfredo Cruz Cruz | Address on file | | | | | |
| 2574749 | Wilfredo Garcia Marrero | Address on file | | | | | |
| 2575130 | Wilfredo Marquez Corchado | Address on file | | | | | |
| 2571628 | Wilfredo Moret Vargas | Address on file | | | | | |
| 2571708 | Wilfredo Nieves Delgado | Address on file | | | | | |
| 2572373 | Wilfredo Ortiz Feliciano | Address on file | | | | | |
| 2572078 | Wilfredo Perez Maldonado | Address on file | | | | | |
| 2574813 | Wilfredo Rivera Rivera | Address on file | | | | | |
| 2575111 | Wilfredo Roman Serrano | Address on file | | | | | |
| 2574382 | Wilfredo Sierra Maldonado | Address on file | | | | | |
| 2572801 | Wilfredo Vargas Figueroa | Address on file | | | | | |
| 2572298 | William Berrios Rivera | Address on file | | | | | |
| 2574783 | William Candelario Viera | Address on file | | | | | |
| 2571893 | William Carrion Gonzalez | Address on file | | | | | |
| 2574488 | William Figueroa Viera | Address on file | | | | | |
| 2572079 | William Garcia Arroyo | Address on file | | | | | |
| 2571647 | William Hernandez Vazquez | Address on file | | | | | |
| 2572172 | William Jordan Rios | Address on file | | | | | |
| 2572559 | William Marrero Santiago | Address on file | | | | | |
| 2571608 | William Martinez Martinez | Address on file | | | | | |
| 2572748 | William Ortiz De Jesus | Address on file | | | | | |
| 2574555 | William Pellot Rodriguez | Address on file | | | | | |
| 2574252 | William R Diaz Cintron | Address on file | | | | | |
| 2574308 | William Ramirez Montanez | Address on file | | | | | |
| 2571992 | William Ramos Vazquez | Address on file | | | | | |
| 2571579 | William Rodriguez Ortiz | Address on file | | | | | |
| 2574179 | William Samalot Ruiz | Address on file | | | | | |
| 2572817 | William Stuart Ruiz | Address on file | | | | | |

Exhibit IIIIII
Class 51L Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2571969 | William Toucet Cordero | Address on file | | | | | |
| 2574303 | Wilma Gierbolini Torres | Address on file | | | | | |
| 2574588 | Wilma I Juarbe Perez | Address on file | | | | | |
| 2571812 | Wilma M Medina Toro | Address on file | | | | | |
| 2571686 | Wilmary Galarza Rosario | Address on file | | | | | |
| 2574093 | Wilmer E Torres Mercado | Address on file | | | | | |
| 2571730 | Wilson Aviles Larriuz | Address on file | | | | | |
| 2574870 | Wilson Badillo | Address on file | | | | | |
| 2571678 | Wilson Borrero Borrero | Address on file | | | | | |
| 2574821 | Wilson Cardona Ramirez | Address on file | | | | | |
| 2574938 | Wilson Hernandez Rios | Address on file | | | | | |
| 2572000 | Wilson Pietri Belen | Address on file | | | | | |
| 2574910 | Wilson Rosas Moreno | Address on file | | | | | |
| 2571974 | Wolfgang Goerke Kunz | Address on file | | | | | |
| 2571619 | Yadira C Arroyo Gonzalez | Address on file | | | | | |
| 2572467 | Yadira Carrasquillo Aponte | Address on file | | | | | |
| 2574119 | Yaminette Rodriguez Sierra | Address on file | | | | | |
| 2574618 | Yamira Perez Ortiz | Address on file | | | | | |
| 2572853 | Yazmin Colon Santiago | Address on file | | | | | |
| 2574295 | Yazmin Navarro Parrilla | Address on file | | | | | |
| 2574645 | Yildis I Morales Ayala | Address on file | | | | | |
| 2572594 | Yolanda Albert Cruz | Address on file | | | | | |
| 2575189 | Yolanda Borrero Casado | Address on file | | | | | |
| 2575008 | Yolanda Calero Gonzalez | Address on file | | | | | |
| 2574507 | Yolanda I Figueroa De La Cruz | Address on file | | | | | |
| 2574156 | Yolanda I Soler Estrada | Address on file | | | | | |
| 2572498 | Yolanda Irizarry Rios | Address on file | | | | | |
| 2574126 | Yolanda Rodriguez Colon | Address on file | | | | | |
| 2575081 | Yolanda Velazquez Carrasquillo | Address on file | | | | | |
| 2574497 | Yudeska E Rosa Sanchez | Address on file | | | | | |
| 2572815 | Yudex Jones Diaz | Address on file | | | | | |
| 2574532 | Yvette Sanchez Fonseca | Address on file | | | | | |
| 2574890 | Yvonne Cabrera Castro | Address on file | | | | | |
| 2574297 | Zaida Chevere Rivera | Address on file | | | | | |
| 2574393 | Zaida Green Santiago | Address on file | | | | | |
| 2574320 | Zaida Ocasio Gonzalez | Address on file | | | | | |
| 2572777 | Zandra N Carrasquillo Rivera | Address on file | | | | | |
| 2574947 | Zenaida Mendez Cortes | Address on file | | | | | |
| 2575183 | Zereida Laracuente Ortiz | Address on file | | | | | |
| 2572386 | Zilkia Muñoz Vega | Address on file | | | | | |
| 2572576 | Zoraida Torres De Jesus | Address on file | | | | | |

Exhibit IIIIII

Class 51L Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2575204 | Zoraya Sanchez Ortiz | Address on file | | | | | |
| 2575126 | Zulma Castro Calo | Address on file | | | | | |
| 2572552 | Zulma Cordero Linares | Address on file | | | | | |
| 2574992 | Zulma De Jesus Ortiz | Address on file | | | | | |
| 2574178 | Zulma I Santos Del Valle | Address on file | | | | | |
| 2574695 | Zulma L Lopez Del Valle | Address on file | | | | | |
| 2572685 | Zulma Lopez Lamboy | Address on file | | | | | |
| 2572524 | Zulma Santana Salgado | Address on file | | | | | |

**Exhibit JJJJJJ**

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286801 | ,Antonio Rivera Rivera | Address on file | | | | | |
| 2296822 | .Carmen Otero Montes | Address on file | | | | | |
| 2328462 | A Carrasquillo Lopez | Address on file | | | | | |
| 2279414 | Aaron Dumont Canales | Address on file | | | | | |
| 2292345 | Aaron Perez Rodriguez | Address on file | | | | | |
| 2329220 | Abad Garcia Cruz | Address on file | | | | | |
| 2314637 | Abad Maldonado Silva | Address on file | | | | | |
| 2307470 | Abad Rivera Gomez | Address on file | | | | | |
| 2303350 | Abadesa Santiago Ruiz | Address on file | | | | | |
| 2310177 | Abbedavi Padilla Vargas | Address on file | | | | | |
| 2335320 | Abbedavi Padilla Vargas | Address on file | | | | | |
| 2340185 | Abda Gonzalez Casiano | Address on file | | | | | |
| 2255472 | Abdia R Quinones Quinones | Address on file | | | | | |
| 2324813 | Abdias Estrada Sanchez | Address on file | | | | | |
| 2284816 | Abdias Garcia Ruiz | Address on file | | | | | |
| 2291139 | Abdias Munoz Vega | Address on file | | | | | |
| 2341962 | Abdiel Cuevas Gonzalez | Address on file | | | | | |
| 2265939 | Abdiel Fuentes Rivera | Address on file | | | | | |
| 2346232 | Abdiel Lopez Lopez | Address on file | | | | | |
| 2291732 | Abed Hernandez Gonzalez | Address on file | | | | | |
| 2316215 | Abed N Laracuente Arizmendi | Address on file | | | | | |
| 2345040 | Abel Castellano Muñoz | Address on file | | | | | |
| 2289112 | Abel Guerra Perez | Address on file | | | | | |
| 2307487 | Abel Pabon Pabon | Address on file | | | | | |
| 2256708 | Abel Perez Olivera | Address on file | | | | | |
| 2294374 | Abel Rosario Martinez | Address on file | | | | | |
| 2297120 | Abel Soto Quintana | Address on file | | | | | |
| 2307004 | Abel Valentin Garayua | Address on file | | | | | |
| 2292782 | Abel Valentin Gonzalez | Address on file | | | | | |
| 2277277 | Abelardo Acevedo Mendez | Address on file | | | | | |
| 2335646 | Abelardo Alicea Leon | Address on file | | | | | |
| 2320777 | Abelardo Baez Aponte | Address on file | | | | | |
| 2254759 | Abelardo Hernandez Perez | Address on file | | | | | |
| 2265755 | Abelardo Jaime Vadi | Address on file | | | | | |
| 2307414 | Abelardo Lacen Ferrer | Address on file | | | | | |
| 2314752 | Abelardo Lasalle Gonzalez | Address on file | | | | | |
| 2279215 | Abelardo Lopez Martinez | Address on file | | | | | |
| 2262851 | Abelardo Ojeda Pena | Address on file | | | | | |
| 2347562 | Abelardo Orlang Soto | Address on file | | | | | |
| 2317093 | Abelardo Perez Rivera | Address on file | | | | | |
| 2265338 | Abelardo Rivera Gonzalez | Address on file | | | | | |
| 2304118 | Abelardo Rodriguez Abelardo | Address on file | | | | | |
| 2265758 | Abelardo Romero Clemente | Address on file | | | | | |
| 2345582 | Aberzain Batista Oquendo | Address on file | | | | | |
| 2274354 | Abigai Figueroa Caraballo | Address on file | | | | | |
| 2283681 | Abigail Alvarez Mulero | Address on file | | | | | |
| 2275463 | Abigail Baez Nieves | Address on file | | | | | |
| 2312262 | Abigail Batista Sierra | Address on file | | | | | |
| 2323851 | Abigail Calderon Vivas | Address on file | | | | | |
| 2300399 | Abigail Collado Salazar | Address on file | | | | | |
| 2278526 | Abigail Colon Ortiz | Address on file | | | | | |
| 2320563 | Abigail Colon Romero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2310126 | Abigail Cortes Muniz | Address on file | | | | | |
| 2305465 | Abigail Cosme Hernandez | Address on file | | | | | |
| 2259614 | Abigail Cruz Marquez | Address on file | | | | | |
| 2259610 | Abigail Cruz Ortiz | Address on file | | | | | |
| 2261330 | Abigail Diaz Aviles | Address on file | | | | | |
| 2294543 | Abigail Diaz Perez | Address on file | | | | | |
| 2258890 | Abigail Diaz Reyes | Address on file | | | | | |
| 2339668 | Abigail Esquiabro Prince | Address on file | | | | | |
| 2346967 | Abigail Figueroa Ildefonso | Address on file | | | | | |
| 2345045 | Abigail Gonzalez Irzarry | Address on file | | | | | |
| 2282152 | Abigail Gonzalez Ortiz | Address on file | | | | | |
| 2303785 | Abigail Gutierrez Melendez | Address on file | | | | | |
| 2303940 | Abigail Hernandez Resto | Address on file | | | | | |
| 2267610 | Abigail Jesus Pizarro | Address on file | | | | | |
| 2287931 | Abigail Lopez Garcia | Address on file | | | | | |
| 2288801 | Abigail Lopez Pagan | Address on file | | | | | |
| 2339262 | Abigail Lugo Quinones | Address on file | | | | | |
| 2347028 | Abigail Maldonado Rodriguez | Address on file | | | | | |
| 2308587 | Abigail Matos Garcia | Address on file | | | | | |
| 2336116 | Abigail Matos Negron | Address on file | | | | | |
| 2335874 | Abigail Medina Gonzalez | Address on file | | | | | |
| 2268163 | Abigail Montanez Baez | Address on file | | | | | |
| 2279532 | Abigail Morales Dumont | Address on file | | | | | |
| 2289116 | Abigail Negron Torres | Address on file | | | | | |
| 2304792 | Abigail Nieves Catala | Address on file | | | | | |
| 2258085 | Abigail Nuñez Febres | Address on file | | | | | |
| 2334886 | Abigail Ocasio Rodriguez | Address on file | | | | | |
| 2301395 | Abigail Ocasio Torres | Address on file | | | | | |
| 2306256 | Abigail Orengo Irizarry | Address on file | | | | | |
| 2301439 | Abigail Ortiz Algarin | Address on file | | | | | |
| 2277170 | Abigail Ortiz Diaz | Address on file | | | | | |
| 2325897 | Abigail Ortiz Martinez | Address on file | | | | | |
| 2261545 | Abigail Osorio Cruz | Address on file | | | | | |
| 2328060 | Abigail Perez Martinez | Address on file | | | | | |
| 2288168 | Abigail Pinero Vega | Address on file | | | | | |
| 2258765 | Abigail Rivera Ostolaza | Address on file | | | | | |
| 2256416 | Abigail Rivera Otero | Address on file | | | | | |
| 2297327 | Abigail Rivera Vazquez | Address on file | | | | | |
| 2333498 | Abigail Rivera Vazquez | Address on file | | | | | |
| 2346808 | Abigail Rodriguez Cabezudo | Address on file | | | | | |
| 2267343 | Abigail Roman Rodríguez | Address on file | | | | | |
| 2309549 | Abigail Roque Solivan | Address on file | | | | | |
| 2304784 | Abigail Santiago Matos | Address on file | | | | | |
| 2330906 | Abigail Santiago Polanco | Address on file | | | | | |
| 2275482 | Abigail Sepulveda Rodrigue | Address on file | | | | | |
| 2295665 | Abigail Silva Febres | Address on file | | | | | |
| 2279056 | Abigail Tirado Romero | Address on file | | | | | |
| 2347376 | Abigail Torres Corchado | Address on file | | | | | |
| 2336292 | Abigail Torres Cruz | Address on file | | | | | |
| 2304752 | Abigail Torres Perez | Address on file | | | | | |
| 2298847 | Abigail Torres Vega | Address on file | | | | | |
| 2325382 | Abigail Vega Febo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 2 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2262304 | Abigail Velez Rapale | Address on file | | | | | |
| 2339038 | Abigail Velez Rapale | Address on file | | | | | |
| 2292947 | Abilda Ortiz Rivera | Address on file | | | | | |
| 2337526 | Abilia Encarnacion Hiraldo | Address on file | | | | | |
| 2332167 | Abilia M Miranda Gandia | Address on file | | | | | |
| 2310445 | Abilio Garcia Ortiz | Address on file | | | | | |
| 2319136 | Abilio Velez Moya | Address on file | | | | | |
| 2334435 | Abimael Castro Rodriguez | Address on file | | | | | |
| 2263114 | Abimael Cruz Candelaria | Address on file | | | | | |
| 2260945 | Abimael Diaz Rivera | Address on file | | | | | |
| 2314839 | Abimael Hernandez Gonzalez | Address on file | | | | | |
| 2284734 | Abimael Laracuente Estrada | Address on file | | | | | |
| 2289876 | Abimael Quinones Rivera | Address on file | | | | | |
| 2300333 | Abinadal Rodriguez Valdes | Address on file | | | | | |
| 2270067 | Abiran Acevedo Ramirez | Address on file | | | | | |
| 2280210 | Abisai Arocho Vera | Address on file | | | | | |
| 2286763 | Abisay Negron Lopez | Address on file | | | | | |
| 2342771 | Abiud Ramos Lugo | Address on file | | | | | |
| 2329500 | Abiud Rodriguez Roldan | Address on file | | | | | |
| 2289848 | Abnel Ortiz Colon | Address on file | | | | | |
| 2347367 | Abner Burgos Perez | Address on file | | | | | |
| 2345756 | Abner N Ortega Rodriguez | Address on file | | | | | |
| 2258313 | Abner Silva Rivera | Address on file | | | | | |
| 2331469 | Abneris Garcia Marquez | Address on file | | | | | |
| 2286391 | Abneris Melendez Rivera | Address on file | | | | | |
| 2259484 | Abraham A Valentin Aquino | Address on file | | | | | |
| 2292016 | Abraham Acosta Richard | Address on file | | | | | |
| 2286477 | Abraham Aguilar Acevedo | Address on file | | | | | |
| 2327461 | Abraham Algarin Lopez | Address on file | | | | | |
| 2294958 | Abraham Aviles Molina | Address on file | | | | | |
| 2330839 | Abraham Aviles Molina | Address on file | | | | | |
| 2312879 | Abraham Ayende Cordova | Address on file | | | | | |
| 2322250 | Abraham Badillo Arce | Address on file | | | | | |
| 2258163 | Abraham Borrero Fuentes | Address on file | | | | | |
| 2262555 | Abraham Borrero Rivera | Address on file | | | | | |
| 2322581 | Abraham Borrero Santiago | Address on file | | | | | |
| 2273577 | Abraham Carrasquillo Montañez | Address on file | | | | | |
| 2315387 | Abraham Charneco Orellano | Address on file | | | | | |
| 2260046 | Abraham Clemente Ortiz | Address on file | | | | | |
| 2335401 | Abraham Collado Recio | Address on file | | | | | |
| 2277509 | Abraham Colon Cabeza | Address on file | | | | | |
| 2286437 | Abraham Cordero Vega | Address on file | | | | | |
| 2347208 | Abraham Cotto Pagan | Address on file | | | | | |
| 2302543 | Abraham Cruz Ortiz | Address on file | | | | | |
| 2262256 | Abraham Cruz Rivera | Address on file | | | | | |
| 2315901 | Abraham Cruz Torres | Address on file | | | | | |
| 2336185 | Abraham Cruz Torres | Address on file | | | | | |
| 2345184 | Abraham De Jesus Ayala | Address on file | | | | | |
| 2255081 | Abraham Diaz Cartagena | Address on file | | | | | |
| 2305028 | Abraham Febus Ortiz | Address on file | | | | | |
| 2305592 | Abraham Felix Cespedes | Address on file | | | | | |
| 2259359 | Abraham Figueroa Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 3 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2307544 | Abraham Gonzalez Jesus | Address on file | | | | | |
| 2273489 | Abraham Gonzalez Rivera | Address on file | | | | | |
| 2343493 | Abraham Gonzalez Rivera | Address on file | | | | | |
| 2277967 | Abraham Hernandez Rios | Address on file | | | | | |
| 2304591 | Abraham Hernandez Rosario | Address on file | | | | | |
| 2289577 | Abraham Jesus Carmona | Address on file | | | | | |
| 2274003 | Abraham Marrero Rolon | Address on file | | | | | |
| 2264398 | Abraham Martinez Rodriguez | Address on file | | | | | |
| 2335600 | Abraham Oyola Solis | Address on file | | | | | |
| 2286520 | Abraham Pomales Mojica | Address on file | | | | | |
| 2280477 | Abraham Quiles Martinez | Address on file | | | | | |
| 2317324 | Abraham Ramirez Miranda | Address on file | | | | | |
| 2338802 | Abraham Reyes Navarro | Address on file | | | | | |
| 2293476 | Abraham Reyes Perez | Address on file | | | | | |
| 2330267 | Abraham Rios Pereira | Address on file | | | | | |
| 2339237 | Abraham Rivera Carrero | Address on file | | | | | |
| 2296441 | Abraham Rivera Mojica | Address on file | | | | | |
| 2258743 | Abraham Rivera Ramos | Address on file | | | | | |
| 2268147 | Abraham Rivera Rivera | Address on file | | | | | |
| 2262326 | Abraham Rivera Rodriguez | Address on file | | | | | |
| 2335765 | Abraham Robles Fuentes | Address on file | | | | | |
| 2341607 | Abraham Roman Arroyo | Address on file | | | | | |
| 2255033 | Abraham Rosario Rodriguez | Address on file | | | | | |
| 2321381 | Abraham Santiago Rios | Address on file | | | | | |
| 2274558 | Abraham Sierra Ramirez | Address on file | | | | | |
| 2268363 | Abraham Sosa Perez | Address on file | | | | | |
| 2290076 | Abraham Tanco Rosario | Address on file | | | | | |
| 2294509 | Abraham Torres Estrada | Address on file | | | | | |
| 2265593 | Abraham Vazquez Soto | Address on file | | | | | |
| 2313135 | Abraham Velez Ortiz | Address on file | | | | | |
| 2255944 | Abraham Velez Velez | Address on file | | | | | |
| 2296250 | Abraham Ventura Viera | Address on file | | | | | |
| 2326555 | Abraham Viera Gomez | Address on file | | | | | |
| 2279122 | Abrahan Nieves López | Address on file | | | | | |
| 2317736 | Acasia Vega Rondon | Address on file | | | | | |
| 2323963 | Acasio Cruz Claudio | Address on file | | | | | |
| 2318477 | Acasio Velazquez Ocasio | Address on file | | | | | |
| 2309432 | Acdul Casillas Gonzalez | Address on file | | | | | |
| 2302251 | Acela Marichal Castillo | Address on file | | | | | |
| 2327199 | Acened Vazquez Rivera | Address on file | | | | | |
| 2293927 | Acenet Lopez Pereira | Address on file | | | | | |
| 2337831 | Aciria Perez Martinez | Address on file | | | | | |
| 2265408 | Acisclo A A Rosa Villanueva | Address on file | | | | | |
| 2276090 | Acisclo Burgos Torres | Address on file | | | | | |
| 2258031 | Acisclo Correa Rodriguez | Address on file | | | | | |
| 2343232 | Acisclo Figueroa Perez | Address on file | | | | | |
| 2303740 | Acisclo Romero Mejias | Address on file | | | | | |
| 2311721 | Acisclo Toro Zelaya | Address on file | | | | | |
| 2273290 | Ada A A Alers Corchado | Address on file | | | | | |
| 2261448 | Ada A A Colon Morales | Address on file | | | | | |
| 2279241 | Ada A A Rivera Rivera | Address on file | | | | | |
| 2304075 | Ada A A Segarra Suarez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2300911 | Ada A Bermudez Quinones | Address on file | | | | | |
| 2309153 | Ada A Collazo Mauras | Address on file | | | | | |
| 2341480 | Ada A Colon Baez | Address on file | | | | | |
| 2281073 | Ada A Mercado Santiago | Address on file | | | | | |
| 2306495 | Ada A Rios Figueroa | Address on file | | | | | |
| 2292543 | Ada A Rivera Villalobos | Address on file | | | | | |
| 2293281 | Ada A Serrano Bonilla | Address on file | | | | | |
| 2303615 | Ada Alvarez Pagan | Address on file | | | | | |
| 2281859 | Ada Aponte Colon | Address on file | | | | | |
| 2329512 | Ada Aponte Mercado | Address on file | | | | | |
| 2299794 | Ada Arcelay Maya | Address on file | | | | | |
| 2312158 | Ada Avila Montanez | Address on file | | | | | |
| 2327201 | Ada Ayala Diaz | Address on file | | | | | |
| 2333316 | Ada Ayala Jesus | Address on file | | | | | |
| 2294552 | Ada B Rosa Soto | Address on file | | | | | |
| 2326932 | Ada Baez Flores | Address on file | | | | | |
| 2296236 | Ada Baez Santiago | Address on file | | | | | |
| 2327145 | Ada Balcarcel Rodriguez | Address on file | | | | | |
| 2296561 | Ada Bayo Rodriguez | Address on file | | | | | |
| 2266136 | Ada C C Curbelo Gonzalez | Address on file | | | | | |
| 2271184 | Ada C C Lopez Marcucci | Address on file | | | | | |
| 2266574 | Ada C Robles Bermudez | Address on file | | | | | |
| 2343395 | Ada C Vazquez Colon | Address on file | | | | | |
| 2312607 | Ada C Vicente Dones | Address on file | | | | | |
| 2337893 | Ada C Vicente Dones | Address on file | | | | | |
| 2286244 | Ada Cains Santiago | Address on file | | | | | |
| 2280458 | Ada Caraballo Figueroa | Address on file | | | | | |
| 2328402 | Ada Cardona Perez | Address on file | | | | | |
| 2267865 | Ada Carrasquillo Rodriguez | Address on file | | | | | |
| 2254107 | Ada Cartagena Cintron | Address on file | | | | | |
| 2338121 | Ada Castro Crespo | Address on file | | | | | |
| 2309947 | Ada Clavell Campos | Address on file | | | | | |
| 2330332 | Ada Colon Colon | Address on file | | | | | |
| 2269832 | Ada Colon Lasalle | Address on file | | | | | |
| 2267530 | Ada Colon Ramos | Address on file | | | | | |
| 2293002 | Ada Colon Rodriguez | Address on file | | | | | |
| 2256412 | Ada Colon Zayas | Address on file | | | | | |
| 2293168 | Ada Correa Mejias | Address on file | | | | | |
| 2333330 | Ada Correa Vega | Address on file | | | | | |
| 2283444 | Ada Cruz Rivera | Address on file | | | | | |
| 2283572 | Ada Cruzado Pantoja | Address on file | | | | | |
| 2258230 | Ada Curet Hernandez | Address on file | | | | | |
| 2258684 | Ada Del Martell Rivera | Address on file | | | | | |
| 2267104 | Ada Del Vega Aponte | Address on file | | | | | |
| 2283251 | Ada Delgado Hernandez | Address on file | | | | | |
| 2262667 | Ada E Arroyo Picart | Address on file | | | | | |
| 2335010 | Ada E Cardona Rodriguez | Address on file | | | | | |
| 2254900 | Ada E Diaz Figueroa | Address on file | | | | | |
| 2315132 | Ada E Diaz Rodriguez | Address on file | | | | | |
| 2258065 | Ada E Diaz Trinidad | Address on file | | | | | |
| 2297613 | Ada E E Alvarez Cintron | Address on file | | | | | |
| 2315242 | Ada E E Cruz Santos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 5 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294611 | Ada E E Lafontaine Rodrig | Address on file | | | | | |
| 2292581 | Ada E E Martinez Rodriguez | Address on file | | | | | |
| 2294049 | Ada E E Pellot Rosa | Address on file | | | | | |
| 2313830 | Ada E E Rivera Lopez | Address on file | | | | | |
| 2285541 | Ada E E Rivera Tacoronte | Address on file | | | | | |
| 2298733 | Ada E E Robles Cruz | Address on file | | | | | |
| 2267066 | Ada E E Rodriguez Rodriguez | Address on file | | | | | |
| 2258306 | Ada E E Torres Arce | Address on file | | | | | |
| 2312402 | Ada E Garcia Correa | Address on file | | | | | |
| 2330880 | Ada E Martinez Maldonado | Address on file | | | | | |
| 2272769 | Ada E Melendez Hiraldo | Address on file | | | | | |
| 2345158 | Ada E Melendez Ramirez | Address on file | | | | | |
| 2308337 | Ada E Morales Perez | Address on file | | | | | |
| 2275557 | Ada E Ortiz Correa | Address on file | | | | | |
| 2295021 | Ada E Ortiz Resto | Address on file | | | | | |
| 2260429 | Ada E Ramos Luciano | Address on file | | | | | |
| 2343663 | Ada E Reyes Lopez | Address on file | | | | | |
| 2308509 | Ada E Rivera Diaz | Address on file | | | | | |
| 2331394 | Ada E Robles Cruz | Address on file | | | | | |
| 2299414 | Ada E Torres Acosta | Address on file | | | | | |
| 2336842 | Ada E Vega Melendez | Address on file | | | | | |
| 2299693 | Ada E Vizcarrondo Perez | Address on file | | | | | |
| 2345036 | Ada Erazo Torres | Address on file | | | | | |
| 2265605 | Ada Esteves Masso | Address on file | | | | | |
| 2341025 | Ada Esther Gonzalez | Address on file | | | | | |
| 2297513 | Ada Feliciano Acevedo | Address on file | | | | | |
| 2257598 | Ada Feliciano Hernandez | Address on file | | | | | |
| 2273230 | Ada Feliciano Torres | Address on file | | | | | |
| 2332767 | Ada Figueroa Colon | Address on file | | | | | |
| 2269489 | Ada Figueroa Vega | Address on file | | | | | |
| 2331191 | Ada Fortier Cintron | Address on file | | | | | |
| 2323956 | Ada Franceschi Martinez | Address on file | | | | | |
| 2334401 | Ada Fraticelli Santiago | Address on file | | | | | |
| 2319413 | Ada G G Aviles Cardona | Address on file | | | | | |
| 2298510 | Ada G G Santiago Borrero | Address on file | | | | | |
| 2336181 | Ada G. Gonzalez Ramos | Address on file | | | | | |
| 2322343 | Ada Ginorio Delgado | Address on file | | | | | |
| 2263935 | Ada Goitia Micheo | Address on file | | | | | |
| 2282057 | Ada Gonzalez Berrios | Address on file | | | | | |
| 2297184 | Ada Gonzalez Colomer | Address on file | | | | | |
| 2288138 | Ada Gonzalez Gonzalez | Address on file | | | | | |
| 2279753 | Ada Gonzalez Marin | Address on file | | | | | |
| 2309374 | Ada Gonzalez Marin | Address on file | | | | | |
| 2288094 | Ada Gonzalez Quinones | Address on file | | | | | |
| 2323485 | Ada Gonzalez Ramos | Address on file | | | | | |
| 2282710 | Ada Gonzalez Ruiz | Address on file | | | | | |
| 2307542 | Ada Gonzalez Torres | Address on file | | | | | |
| 2332486 | Ada Grajales Soto | Address on file | | | | | |
| 2311928 | Ada Guzman Llera | Address on file | | | | | |
| 2317085 | Ada H Conde Velazquez | Address on file | | | | | |
| 2309043 | Ada H Cruz Cruz | Address on file | | | | | |
| 2308830 | Ada H Firpo Vazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2269111 | Ada H H Roman Villaran | Address on file | | | | | |
| 2259004 | Ada H Torres Torres | Address on file | | | | | |
| 2301255 | Ada Hernandez Arroyo | Address on file | | | | | |
| 2263461 | Ada Hernandez Ramos | Address on file | | | | | |
| 2289912 | Ada Hernandez Rivera | Address on file | | | | | |
| 2296039 | Ada I Acevedo Peñalvert | Address on file | | | | | |
| 2323645 | Ada I Calderon Rivera | Address on file | | | | | |
| 2315358 | Ada I Colon Hernandez | Address on file | | | | | |
| 2319397 | Ada I Cruz Colon | Address on file | | | | | |
| 2329414 | Ada I Cuevas Lopez | Address on file | | | | | |
| 2300363 | Ada I Dominguez Ramos | Address on file | | | | | |
| 2308623 | Ada I Falcon Hernandez | Address on file | | | | | |
| 2308148 | Ada I Figueroa Colon | Address on file | | | | | |
| 2305175 | Ada I I Alvarado Merced | Address on file | | | | | |
| 2263943 | Ada I I Atresino Martinez | Address on file | | | | | |
| 2305118 | Ada I I Burgos Santiago | Address on file | | | | | |
| 2254051 | Ada I I Correa Luna | Address on file | | | | | |
| 2282255 | Ada I I Mojica Llinas | Address on file | | | | | |
| 2313669 | Ada I I Rodriguez Rodrigu | Address on file | | | | | |
| 2272248 | Ada I I Vazquez Paz | Address on file | | | | | |
| 2279212 | Ada I Leon Soto | Address on file | | | | | |
| 2278488 | Ada I Lopez Negron | Address on file | | | | | |
| 2324641 | Ada I Maldonado Perez | Address on file | | | | | |
| 2344333 | Ada I Martinez Velez | Address on file | | | | | |
| 2317035 | Ada I Morales Estrada | Address on file | | | | | |
| 2278769 | Ada I Negron Vazquez | Address on file | | | | | |
| 2255908 | Ada I Nieves Marquez | Address on file | | | | | |
| 2326740 | Ada I Ortiz Torres | Address on file | | | | | |
| 2278150 | Ada I Pabon Mendez | Address on file | | | | | |
| 2291330 | Ada I Rentas Cruz | Address on file | | | | | |
| 2324351 | Ada I Rivera Santos | Address on file | | | | | |
| 2323240 | Ada I Rivera Velez | Address on file | | | | | |
| 2259160 | Ada I Rodriguez Maldonado | Address on file | | | | | |
| 2323191 | Ada I Rodriguez Santiago | Address on file | | | | | |
| 2297864 | Ada Inserni Garrastazu | Address on file | | | | | |
| 2279556 | Ada Iris Matos Vazquez | Address on file | | | | | |
| 2300244 | Ada Irizarry Arroyo | Address on file | | | | | |
| 2332680 | Ada Irizarry Mendez | Address on file | | | | | |
| 2273062 | Ada Irizarry Velez | Address on file | | | | | |
| 2278509 | Ada J Lugo Caraballo | Address on file | | | | | |
| 2345561 | Ada J Reyes Rivera | Address on file | | | | | |
| 2278457 | Ada J Serrano Serrano | Address on file | | | | | |
| 2298576 | Ada L Acevedo Garcia | Address on file | | | | | |
| 2343614 | Ada L Benitez Fernandez | Address on file | | | | | |
| 2294914 | Ada L Colon Agosto | Address on file | | | | | |
| 2339554 | Ada L Echevarria Munoz | Address on file | | | | | |
| 2265540 | Ada L Hernandez Pizarro | Address on file | | | | | |
| 2330505 | Ada L Jimenez Del Valle | Address on file | | | | | |
| 2318537 | Ada L L Acosta Galarza | Address on file | | | | | |
| 2299828 | Ada L L Aviles Acosta | Address on file | | | | | |
| 2272476 | Ada L L Burgos Gomez | Address on file | | | | | |
| 2267570 | Ada L L Iglesias Delgado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 7 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2282484 | Ada L L Jimenez Del | Address on file | | | | | |
| 2275658 | Ada L L Lopez Soto | Address on file | | | | | |
| 2278903 | Ada L L Melendez Camacho | Address on file | | | | | |
| 2294181 | Ada L L Mercado Ramos | Address on file | | | | | |
| 2286314 | Ada L L Morales Rodriguez | Address on file | | | | | |
| 2282642 | Ada L L Moreno Rojas | Address on file | | | | | |
| 2266919 | Ada L L Negron Torres | Address on file | | | | | |
| 2293147 | Ada L L Ortiz Dividu | Address on file | | | | | |
| 2306499 | Ada L L Rios Merced | Address on file | | | | | |
| 2279372 | Ada L L Rivera Reyes | Address on file | | | | | |
| 2299100 | Ada L L Rodriguez Class | Address on file | | | | | |
| 2313717 | Ada L L Rodriguez Collazo | Address on file | | | | | |
| 2326060 | Ada L L Torres Calcorze | Address on file | | | | | |
| 2261915 | Ada L L Torres Carrasquillo | Address on file | | | | | |
| 2277192 | Ada L Maldonado De Adaime | Address on file | | | | | |
| 2314455 | Ada L Millet Melendez | Address on file | | | | | |
| 2278284 | Ada L Reyes Lozada | Address on file | | | | | |
| 2308399 | Ada L Rivera Rivera | Address on file | | | | | |
| 2329715 | Ada L Rivera Vargas | Address on file | | | | | |
| 2271812 | Ada L Rodriguez Diaz | Address on file | | | | | |
| 2338093 | Ada L Rodriguez Rivera | Address on file | | | | | |
| 2289484 | Ada L Romera Muriel | Address on file | | | | | |
| 2308901 | Ada L Soto Gonzalez | Address on file | | | | | |
| 2309311 | Ada L Valentin Hernandez | Address on file | | | | | |
| 2336735 | Ada L. Acosta Galarza | Address on file | | | | | |
| 2323721 | Ada Lebron Lugo | Address on file | | | | | |
| 2318593 | Ada Lespier Flores | Address on file | | | | | |
| 2327537 | Ada Lind Perez | Address on file | | | | | |
| 2282109 | Ada Lopez Del Valle | Address on file | | | | | |
| 2325906 | Ada Lopez Rodriguez | Address on file | | | | | |
| 2296814 | Ada Lopez Sanchez | Address on file | | | | | |
| 2307235 | Ada Lopez Sanchez | Address on file | | | | | |
| 2314649 | Ada Lugo Fraticelli | Address on file | | | | | |
| 2277625 | Ada M Anglada Lopez | Address on file | | | | | |
| 2347252 | Ada M Badillo Muniz | Address on file | | | | | |
| 2290001 | Ada M Feliciano Cales | Address on file | | | | | |
| 2316057 | Ada M M Almodovar Faria | Address on file | | | | | |
| 2270287 | Ada M M Cartagena Nieves | Address on file | | | | | |
| 2297426 | Ada M M Iraola Gomez | Address on file | | | | | |
| 2274901 | Ada M M Santiago Lopez | Address on file | | | | | |
| 2267704 | Ada M M Santos Saez | Address on file | | | | | |
| 2318547 | Ada M M Vargas Sanabria | Address on file | | | | | |
| 2318641 | Ada M M Velez Morales | Address on file | | | | | |
| 2260305 | Ada M Malave Rodriguez | Address on file | | | | | |
| 2325941 | Ada M Ortiz Busquets | Address on file | | | | | |
| 2274070 | Ada M Reyes Luna | Address on file | | | | | |
| 2331010 | Ada M Rodriguez Cintron | Address on file | | | | | |
| 2274334 | Ada M Rodriguez Seguinot | Address on file | | | | | |
| 2320570 | Ada M Serrano Ayala | Address on file | | | | | |
| 2324610 | Ada Maldonado Debien | Address on file | | | | | |
| 2323464 | Ada Maldonado Ferrer | Address on file | | | | | |
| 2336743 | Ada Maldonado Ferrer | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 8 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2283553 | Ada Maldonado Sierra | Address on file | | | | | |
| 2288927 | Ada Marrero Ramos | Address on file | | | | | |
| 2297840 | Ada Martinez Martinez | Address on file | | | | | |
| 2307391 | Ada Martinez Martinez | Address on file | | | | | |
| 2309627 | Ada Mateo Ortiz | Address on file | | | | | |
| 2338361 | Ada Mercado Beniquez | Address on file | | | | | |
| 2277450 | Ada Mercado Ortiz | Address on file | | | | | |
| 2289321 | Ada Mercado Torres | Address on file | | | | | |
| 2297818 | Ada Mercado Vazquez | Address on file | | | | | |
| 2302359 | Ada Mida M Vazquez Torres | Address on file | | | | | |
| 2295087 | Ada Montanez Montanez | Address on file | | | | | |
| 2313002 | Ada Montes Ortiz | Address on file | | | | | |
| 2262229 | Ada Morales Lozada | Address on file | | | | | |
| 2299510 | Ada Morales Martinez | Address on file | | | | | |
| 2335037 | Ada Morales Solano | Address on file | | | | | |
| 2269112 | Ada Munoz Cepero | Address on file | | | | | |
| 2284166 | Ada Munoz Vergara | Address on file | | | | | |
| 2265105 | Ada N Arce Velez | Address on file | | | | | |
| 2332414 | Ada N Arce Velez | Address on file | | | | | |
| 2329542 | Ada N Burgos Maldonado | Address on file | | | | | |
| 2339896 | Ada N Cajigas Duprey | Address on file | | | | | |
| 2275556 | Ada N Carrasquillo Reyes | Address on file | | | | | |
| 2300866 | Ada N Cintron Ortiz | Address on file | | | | | |
| 2320409 | Ada N Cruz Cardona | Address on file | | | | | |
| 2256399 | Ada N Irizarry De Blas | Address on file | | | | | |
| 2284794 | Ada N Isona Benitez | Address on file | | | | | |
| 2289619 | Ada N Marrero Garcia | Address on file | | | | | |
| 2323432 | Ada N Martinez Cintron | Address on file | | | | | |
| 2307743 | Ada N Mendez Martinez | Address on file | | | | | |
| 2330745 | Ada N Morales Torres | Address on file | | | | | |
| 2262087 | Ada N Moreno Gonzalez | Address on file | | | | | |
| 2267814 | Ada N N Beltran Saez | Address on file | | | | | |
| 2272327 | Ada N N Cruz Ortiz | Address on file | | | | | |
| 2255412 | Ada N N Fernandez Loza | Address on file | | | | | |
| 2289665 | Ada N N Leon Figueroa | Address on file | | | | | |
| 2299824 | Ada N N Pacheco Altoro | Address on file | | | | | |
| 2271480 | Ada N N Pagan Vergne | Address on file | | | | | |
| 2306352 | Ada N N Pastrana Quintero | Address on file | | | | | |
| 2303768 | Ada N N Portela Torres | Address on file | | | | | |
| 2267920 | Ada N N Rodriguez Morales | Address on file | | | | | |
| 2271753 | Ada N N San Miguel | Address on file | | | | | |
| 2317681 | Ada N N Santiago Ortiz | Address on file | | | | | |
| 2345935 | Ada N Otero Fragoso | Address on file | | | | | |
| 2330353 | Ada N Pastrana Quintero | Address on file | | | | | |
| 2273532 | Ada N Rivera Rivera | Address on file | | | | | |
| 2308652 | Ada N Rodriguez Rivera | Address on file | | | | | |
| 2301577 | Ada N Valentin Morales | Address on file | | | | | |
| 2331048 | Ada N Vargas Gonzalez | Address on file | | | | | |
| 2272522 | Ada N Velazquez Rodriguez | Address on file | | | | | |
| 2332658 | Ada N Velazquez Rodriguez | Address on file | | | | | |
| 2332408 | Ada N Villegas Lopez | Address on file | | | | | |
| 2343460 | Ada Narvaez Fuentes | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2255219 | Ada Negron Cartagena | Address on file | | | | | |
| 2310454 | Ada Negron Monserrat | Address on file | | | | | |
| 2295320 | Ada O O Ortiz Hernandez | Address on file | | | | | |
| 2346680 | Ada Ojeda Ojeda | Address on file | | | | | |
| 2286983 | Ada Olmo Alvarez | Address on file | | | | | |
| 2275237 | Ada Ortiz Lleras | Address on file | | | | | |
| 2291411 | Ada Ortiz Negron | Address on file | | | | | |
| 2255816 | Ada Ortiz Santiago | Address on file | | | | | |
| 2263304 | Ada Pabon Almodovar | Address on file | | | | | |
| 2322559 | Ada Pachot Rodriguez | Address on file | | | | | |
| 2311580 | Ada Pagan Alvarado | Address on file | | | | | |
| 2296661 | Ada Pagan Bale | Address on file | | | | | |
| 2328920 | Ada Parrilla Ceballo | Address on file | | | | | |
| 2341413 | Ada Perez Baez | Address on file | | | | | |
| 2309952 | Ada Perez Lopez | Address on file | | | | | |
| 2337949 | Ada Perez Roman | Address on file | | | | | |
| 2265887 | Ada Perez Santiago | Address on file | | | | | |
| 2335398 | Ada Perez Vda | Address on file | | | | | |
| 2280883 | Ada Phi Cruz | Address on file | | | | | |
| 2268894 | Ada Plaza Rivera | Address on file | | | | | |
| 2345415 | Ada Qui?Ones Escalera | Address on file | | | | | |
| 2339313 | Ada Quinones Rodriguez | Address on file | | | | | |
| 2271250 | Ada R R Alvarez Rodriguez | Address on file | | | | | |
| 2283932 | Ada R R Clavell Colon | Address on file | | | | | |
| 2324712 | Ada R R Otero Adrovet | Address on file | | | | | |
| 2316707 | Ada R R Velazquez Cruz | Address on file | | | | | |
| 2271327 | Ada R Sosa Mussenden | Address on file | | | | | |
| 2277956 | Ada R Torres Diaz | Address on file | | | | | |
| 2269395 | Ada Ramos Hernandez | Address on file | | | | | |
| 2331928 | Ada Ramos Rivera | Address on file | | | | | |
| 2297820 | Ada Resto Perez | Address on file | | | | | |
| 2298893 | Ada Resto Quinones | Address on file | | | | | |
| 2328378 | Ada Rivera Cortes | Address on file | | | | | |
| 2269386 | Ada Rivera Esmurria | Address on file | | | | | |
| 2292465 | Ada Rivera Gonzalez | Address on file | | | | | |
| 2279563 | Ada Rodriguez Carrero | Address on file | | | | | |
| 2335992 | Ada Rodriguez Cruz | Address on file | | | | | |
| 2339165 | Ada Rodriguez Lopez | Address on file | | | | | |
| 2309362 | Ada Rodriguez Reyes | Address on file | | | | | |
| 2296207 | Ada Rodriguez Rivera | Address on file | | | | | |
| 2329152 | Ada Rodriguez Rivera | Address on file | | | | | |
| 2297867 | Ada Rodriguez Rodriguez | Address on file | | | | | |
| 2310105 | Ada Rodriguez Rodriguez | Address on file | | | | | |
| 2273164 | Ada Rodriguez Rosado | Address on file | | | | | |
| 2297844 | Ada Rodriguez Soto | Address on file | | | | | |
| 2282664 | Ada Rolon Nieves | Address on file | | | | | |
| 2338520 | Ada Roman Andino | Address on file | | | | | |
| 2322288 | Ada Romero Chinea | Address on file | | | | | |
| 2300185 | Ada Rosado Rivera | Address on file | | | | | |
| 2284151 | Ada S O'Farrill Morales | Address on file | | | | | |
| 2269014 | Ada S S Arroyo Colon | Address on file | | | | | |
| 2324281 | Ada S S Feliciano Reyes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 10 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2335816 | Ada S S Jimenez Hernandez | Address on file | | | | | |
| 2333955 | Ada Salichs Santiago | Address on file | | | | | |
| 2335062 | Ada Sanchez Ramirez | Address on file | | | | | |
| 2309664 | Ada Santaella Masa | Address on file | | | | | |
| 2286545 | Ada Santiago Hernandez | Address on file | | | | | |
| 2339886 | Ada Santos Rodriguez | Address on file | | | | | |
| 2341776 | Ada Soto Galarza | Address on file | | | | | |
| 2291418 | Ada Soto Villanueva | Address on file | | | | | |
| 2314036 | Ada T Quinones Morell | Address on file | | | | | |
| 2291771 | Ada Torrado Diaz | Address on file | | | | | |
| 2311607 | Ada Torres Cancel | Address on file | | | | | |
| 2287090 | Ada Torres Cruz | Address on file | | | | | |
| 2337787 | Ada Torres Ilarraza | Address on file | | | | | |
| 2324869 | Ada Torres Mendez | Address on file | | | | | |
| 2279938 | Ada Torres Santos | Address on file | | | | | |
| 2312310 | Ada V Perez Melendez | Address on file | | | | | |
| 2273444 | Ada Valles Cruz | Address on file | | | | | |
| 2263976 | Ada Varcarcel Benitez | Address on file | | | | | |
| 2311835 | Ada Vargas Gonzalez | Address on file | | | | | |
| 2254178 | Ada Vargas Mantilla | Address on file | | | | | |
| 2336241 | Ada Vazquez Rivera | Address on file | | | | | |
| 2335878 | Ada Vega Feliciano | Address on file | | | | | |
| 2339760 | Ada Vega Guzman | Address on file | | | | | |
| 2310083 | Ada Velez Crespo | Address on file | | | | | |
| 2282914 | Ada Velez Hernandez | Address on file | | | | | |
| 2266106 | Ada W Soto De La Cruz | Address on file | | | | | |
| 2343030 | Ada W Torres Morales | Address on file | | | | | |
| 2347067 | Ada Y Negron Perez | Address on file | | | | | |
| 2282935 | Adabel Alvarado Rodriguez | Address on file | | | | | |
| 2256493 | Adalb Maldonado Fernandez | Address on file | | | | | |
| 2278549 | Adalbe Rodriguez Martinez | Address on file | | | | | |
| 2317108 | Adalberta Bermudez Adalberta | Address on file | | | | | |
| 2280419 | Adalberta Rosario Rodriguez | Address on file | | | | | |
| 2262427 | Adalberto Ayala Santiago | Address on file | | | | | |
| 2347111 | Adalberto Beauchamp Rodriguez | Address on file | | | | | |
| 2263786 | Adalberto Beniquez Nieves | Address on file | | | | | |
| 2324941 | Adalberto Bermudez Glez | Address on file | | | | | |
| 2347575 | Adalberto Bultron Escalera | Address on file | | | | | |
| 2320862 | Adalberto Castro Medina | Address on file | | | | | |
| 2266588 | Adalberto Centeno Sanabria | Address on file | | | | | |
| 2255190 | Adalberto Colon Zeno | Address on file | | | | | |
| 2302746 | Adalberto Corchado Juarbe | Address on file | | | | | |
| 2339785 | Adalberto Cornier Rodriguez | Address on file | | | | | |
| 2278935 | Adalberto Correa Aguilar | Address on file | | | | | |
| 2294561 | Adalberto Cruz Hernandez | Address on file | | | | | |
| 2256778 | Adalberto D Pabon Perez | Address on file | | | | | |
| 2280097 | Adalberto Diaz Davila | Address on file | | | | | |
| 2269163 | Adalberto Diaz Padilla | Address on file | | | | | |
| 2344485 | Adalberto Estronza Gonzalez | Address on file | | | | | |
| 2258133 | Adalberto Feliciano Resto | Address on file | | | | | |
| 2291942 | Adalberto Flores Zayas | Address on file | | | | | |
| 2281740 | Adalberto Freytes Nogueras | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 11 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299879 | Adalberto Garcia Rivera | Address on file | | | | | |
| 2261390 | Adalberto Gonzalez Moreno | Address on file | | | | | |
| 2305730 | Adalberto Gonzalez Ramos | Address on file | | | | | |
| 2283465 | Adalberto Lizasuain Aymatt | Address on file | | | | | |
| 2272705 | Adalberto Lopez Lebron | Address on file | | | | | |
| 2327519 | Adalberto Marcial Suarez | Address on file | | | | | |
| 2325605 | Adalberto Maysonet Machado | Address on file | | | | | |
| 2287692 | Adalberto Medina Cortes | Address on file | | | | | |
| 2270190 | Adalberto Melendez Garcia | Address on file | | | | | |
| 2322365 | Adalberto Mercado Hernandez | Address on file | | | | | |
| 2319204 | Adalberto Muniz Torres | Address on file | | | | | |
| 2300388 | Adalberto Negron Mora | Address on file | | | | | |
| 2265628 | Adalberto Nieves Figueroa | Address on file | | | | | |
| 2263697 | Adalberto Quiles Santiago | Address on file | | | | | |
| 2347302 | Adalberto Ramos Beniquez | Address on file | | | | | |
| 2311817 | Adalberto Ramos Santana | Address on file | | | | | |
| 2329253 | Adalberto Rios Cordero | Address on file | | | | | |
| 2292440 | Adalberto Rivera Anaya | Address on file | | | | | |
| 2325936 | Adalberto Rivera Negron | Address on file | | | | | |
| 2328050 | Adalberto Rivera Ortiz | Address on file | | | | | |
| 2340692 | Adalberto Rivera Rivera | Address on file | | | | | |
| 2279983 | Adalberto Rivera Rojas | Address on file | | | | | |
| 2254169 | Adalberto Robles Hernandez | Address on file | | | | | |
| 2273574 | Adalberto Rodriguez Arroyo | Address on file | | | | | |
| 2291889 | Adalberto Rodriguez Mu?Oz | Address on file | | | | | |
| 2256686 | Adalberto Rodriguez Orengo | Address on file | | | | | |
| 2298203 | Adalberto Rodriguez Perez | Address on file | | | | | |
| 2311300 | Adalberto Rodriguez Perez | Address on file | | | | | |
| 2328597 | Adalberto Rodriguez Rodriguez | Address on file | | | | | |
| 2268522 | Adalberto Rodriguez Serrano | Address on file | | | | | |
| 2308076 | Adalberto Ruiz Hasselmyer | Address on file | | | | | |
| 2342393 | Adalberto Saez Ortiz | Address on file | | | | | |
| 2256908 | Adalberto Sagardia Soto | Address on file | | | | | |
| 2333407 | Adalberto Santiago Lebron | Address on file | | | | | |
| 2260926 | Adalberto Santiago Santiago | Address on file | | | | | |
| 2316317 | Adalberto Solivan Adalberto | Address on file | | | | | |
| 2271133 | Adalberto Torres Lopez | Address on file | | | | | |
| 2286703 | Adalberto Torres Lopez | Address on file | | | | | |
| 2317508 | Adalberto Torres Madera | Address on file | | | | | |
| 2337498 | Adalberto Vazquez Diaz | Address on file | | | | | |
| 2345559 | Adalberto Vazquez Miranda | Address on file | | | | | |
| 2325684 | Adalberto Vega Velez | Address on file | | | | | |
| 2343530 | Adalberto Velazquez Tirad | Address on file | | | | | |
| 2278603 | Adalgesa Rivera Cotte | Address on file | | | | | |
| 2330326 | Adalgisa Abreu Deliz | Address on file | | | | | |
| 2343271 | Adalgisa Castro Perez | Address on file | | | | | |
| 2299177 | Adalgisa Vargas Rosario | Address on file | | | | | |
| 2258156 | Adali Delgado Batista | Address on file | | | | | |
| 2299544 | Adali Lizardi Lizardi | Address on file | | | | | |
| 2332481 | Adalia Rivera Luna | Address on file | | | | | |
| 2274213 | Adalicia Osorio Navarro | Address on file | | | | | |
| 2345330 | Adalicia Reyes Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2306239 | Adalid Ortiz Diaz | Address on file | | | | | |
| 2341046 | Adalidia Delgado Lozada | Address on file | | | | | |
| 2321851 | Adalin Reyes Colon | Address on file | | | | | |
| 2339692 | Adalina Ceballos | Address on file | | | | | |
| 2264563 | Adalina Rojas Rodriguez | Address on file | | | | | |
| 2271000 | Adalis Colon Rivera | Address on file | | | | | |
| 2319885 | Adalisa Crespo Rivera | Address on file | | | | | |
| 2293873 | Adalisa Morales Barbosa | Address on file | | | | | |
| 2268519 | Adaliz Medina Rosa | Address on file | | | | | |
| 2315907 | Adaljisa Espinal Almonte | Address on file | | | | | |
| 2298857 | Adaljisa Mercado Marfisi | Address on file | | | | | |
| 2330844 | Adaljisa Vargas Rosario | Address on file | | | | | |
| 2316668 | Adaljitza Rodriguez Diaz | Address on file | | | | | |
| 2259554 | Adam Mendez Toro | Address on file | | | | | |
| 2259445 | Adam Torres Sierra | Address on file | | | | | |
| 2297315 | Adamina Albino Martinez | Address on file | | | | | |
| 2273593 | Adamina Cortes Vargas | Address on file | | | | | |
| 2277172 | Adamina Pagan Morales | Address on file | | | | | |
| 2317524 | Adaminda Rivera Asencio | Address on file | | | | | |
| 2270819 | Adaminta Feliciano Estrada | Address on file | | | | | |
| 2300241 | Adan Camargo Orengo | Address on file | | | | | |
| 2298812 | Adan Colon Aponte | Address on file | | | | | |
| 2286600 | Adan Cruz Guzman | Address on file | | | | | |
| 2332576 | Adan De Alba Cruz | Address on file | | | | | |
| 2341582 | Adan De Jesus Borrero | Address on file | | | | | |
| 2261477 | Adan Jesus Sanchez | Address on file | | | | | |
| 2300945 | Adan L L Collazo Burgos | Address on file | | | | | |
| 2278761 | Adan Perez Perez | Address on file | | | | | |
| 2281572 | Adan Rivera O'Neill | Address on file | | | | | |
| 2263430 | Adan Rodriguez Casillas | Address on file | | | | | |
| 2264469 | Adan Sanchez Rosario | Address on file | | | | | |
| 2330070 | Adan Sanchez Sanchez | Address on file | | | | | |
| 2313251 | Adan Torres Rodriguez | Address on file | | | | | |
| 2334932 | Adan Vazquez Astacio | Address on file | | | | | |
| 2295707 | Adan Vazquez Berrios | Address on file | | | | | |
| 2266670 | Adan Vega Colon | Address on file | | | | | |
| 2301965 | Adanyl Linares Cruz | Address on file | | | | | |
| 2343781 | Adarezer Carrasquillo Rivera | Address on file | | | | | |
| 2344317 | Adargelia Cintron Perez | Address on file | | | | | |
| 2323889 | Adargelia Vargas Perez | Address on file | | | | | |
| 2319411 | Adasilia Ayala Lopez | Address on file | | | | | |
| 2295589 | Addie Gonzalez Martinez | Address on file | | | | | |
| 2292101 | Addis Marcano Ayala | Address on file | | | | | |
| 2332099 | Addo Perez Valentin | Address on file | | | | | |
| 2258923 | Addy E Rivera Rivera | Address on file | | | | | |
| 2299941 | Addy Vera Velez | Address on file | | | | | |
| 2277300 | Adehe Figueroa Mayol | Address on file | | | | | |
| 2262928 | Adel Lozada Otero | Address on file | | | | | |
| 2323303 | Adel Martinez Declet | Address on file | | | | | |
| 2338114 | Adela Arzola Ortega | Address on file | | | | | |
| 2331276 | Adela Ayala Blancero | Address on file | | | | | |
| 2290922 | Adela Ayala Carrasquillo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 13 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305304 | Adela Baez Adela | Address on file | | | | | |
| 2299713 | Adela Baez No Apellido M | Address on file | | | | | |
| 2316644 | Adela Batiz Pacheco | Address on file | | | | | |
| 2296037 | Adela Castellano Wagner | Address on file | | | | | |
| 2271338 | Adela Castro Prieto | Address on file | | | | | |
| 2261639 | Adela Chavez Delgado | Address on file | | | | | |
| 2332903 | Adela Collada Carreno | Address on file | | | | | |
| 2283212 | Adela Colon Vega | Address on file | | | | | |
| 2267809 | Adela Cruz Sanchez | Address on file | | | | | |
| 2257781 | Adela Del Valle | Address on file | | | | | |
| 2301580 | Adela E E Santos Cales | Address on file | | | | | |
| 2343520 | Adela E Gonzalez Perez | Address on file | | | | | |
| 2336627 | Adela Encarnacion Correa | Address on file | | | | | |
| 2305606 | Adela Fernandez Tollens | Address on file | | | | | |
| 2312128 | Adela Figueroa Olivo | Address on file | | | | | |
| 2321131 | Adela Figueroa Ruperto | Address on file | | | | | |
| 2339430 | Adela Fuentes Cabrera | Address on file | | | | | |
| 2305731 | Adela Gonzalez Rivera | Address on file | | | | | |
| 2270541 | Adela Laboy Montanez | Address on file | | | | | |
| 2287894 | Adela Lacomba Molina | Address on file | | | | | |
| 2346749 | Adela Lopez Caban | Address on file | | | | | |
| 2336948 | Adela Lopez Soto | Address on file | | | | | |
| 2340211 | Adela Lugo Del | Address on file | | | | | |
| 2264555 | Adela M M Santiago Del | Address on file | | | | | |
| 2298222 | Adela Marchant Ramos | Address on file | | | | | |
| 2314606 | Adela Marrero Nieves | Address on file | | | | | |
| 2336232 | Adela Matias | Address on file | | | | | |
| 2314500 | Adela Mendez Clara | Address on file | | | | | |
| 2341278 | Adela Mercado Camacho | Address on file | | | | | |
| 2306099 | Adela Mestre Barreto | Address on file | | | | | |
| 2303246 | Adela Miranda Roldan | Address on file | | | | | |
| 2301627 | Adela Munoz Rivera | Address on file | | | | | |
| 2302032 | Adela Narvaez Jesus | Address on file | | | | | |
| 2338971 | Adela Nazario Miranda | Address on file | | | | | |
| 2334891 | Adela Negron Rodriguez | Address on file | | | | | |
| 2275282 | Adela Padilla Morales | Address on file | | | | | |
| 2318145 | Adela Perez Acevedo | Address on file | | | | | |
| 2282192 | Adela Perez Cruz | Address on file | | | | | |
| 2322882 | Adela Ramos Muniz | Address on file | | | | | |
| 2293142 | Adela Ramos Muñiz | Address on file | | | | | |
| 2272143 | Adela Rivera Del | Address on file | | | | | |
| 2306564 | Adela Rivera Franco | Address on file | | | | | |
| 2304292 | Adela Rivera Vazquez | Address on file | | | | | |
| 2279192 | Adela Rodriguez Casado | Address on file | | | | | |
| 2315724 | Adela Rodriguez Colon | Address on file | | | | | |
| 2323968 | Adela Rohena Rohena | Address on file | | | | | |
| 2320460 | Adela Rosado Moran | Address on file | | | | | |
| 2331646 | Adela Toro Mercado | Address on file | | | | | |
| 2307129 | Adela Torres Frontanes | Address on file | | | | | |
| 2273765 | Adela Trujillo Pannisse | Address on file | | | | | |
| 2265014 | Adela Vega Torres | Address on file | | | | | |
| 2340719 | Adela Velez Medina | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 14 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2284842 | Adela Wharton Caballero | Address on file | | | | | |
| 2287237 | Adelaida Andino Robles | Address on file | | | | | |
| 2330726 | Adelaida Barreto Barreto | Address on file | | | | | |
| 2338164 | Adelaida Benitez Cruz | Address on file | | | | | |
| 2272743 | Adelaida Berrios Bones | Address on file | | | | | |
| 2328124 | Adelaida Bonilla Guzman | Address on file | | | | | |
| 2344073 | Adelaida Burgos Carrasquillo | Address on file | | | | | |
| 2315489 | Adelaida Cardona Soto | Address on file | | | | | |
| 2315879 | Adelaida Castro Cruz | Address on file | | | | | |
| 2263836 | Adelaida Castro Ramos | Address on file | | | | | |
| 2323617 | Adelaida Castro Ramos | Address on file | | | | | |
| 2264191 | Adelaida Cintron Rodriguez | Address on file | | | | | |
| 2312847 | Adelaida Colon Garcia | Address on file | | | | | |
| 2290723 | Adelaida Colon Malavet | Address on file | | | | | |
| 2293575 | Adelaida De Jesus Jurado | Address on file | | | | | |
| 2327175 | Adelaida De Leon Reyes | Address on file | | | | | |
| 2341587 | Adelaida Delgado Garcia | Address on file | | | | | |
| 2273630 | Adelaida Delgado Navarro | Address on file | | | | | |
| 2332309 | Adelaida Diaz Burgos | Address on file | | | | | |
| 2286275 | Adelaida Diaz Delgado | Address on file | | | | | |
| 2301480 | Adelaida Estrada Correa | Address on file | | | | | |
| 2339851 | Adelaida Feliciano Carreras | Address on file | | | | | |
| 2334002 | Adelaida Fernandez Castro | Address on file | | | | | |
| 2315087 | Adelaida Fernandez Serrano | Address on file | | | | | |
| 2282684 | Adelaida Ferrer Rosado | Address on file | | | | | |
| 2298036 | Adelaida Ferrer Rosado | Address on file | | | | | |
| 2334585 | Adelaida Figueroa Sanchez | Address on file | | | | | |
| 2343836 | Adelaida Figueroa Valentin | Address on file | | | | | |
| 2277171 | Adelaida Fontanez Rosario | Address on file | | | | | |
| 2312677 | Adelaida Gonzalez Santos | Address on file | | | | | |
| 2322528 | Adelaida Gualdarrama | Address on file | | | | | |
| 2328951 | Adelaida Gualdarrama Adelaida | Address on file | | | | | |
| 2274374 | Adelaida Huertas Balaguer | Address on file | | | | | |
| 2334159 | Adelaida Huertas Balaguer | Address on file | | | | | |
| 2282000 | Adelaida Irizarry Rodrigue | Address on file | | | | | |
| 2303381 | Adelaida J Barreto Barreto | Address on file | | | | | |
| 2325106 | Adelaida L Fernander Castro | Address on file | | | | | |
| 2318412 | Adelaida Lara Navier | Address on file | | | | | |
| 2313256 | Adelaida M M Torres Mercado | Address on file | | | | | |
| 2312636 | Adelaida Marin Gonzalez | Address on file | | | | | |
| 2273752 | Adelaida Mercado Arroyo | Address on file | | | | | |
| 2287271 | Adelaida Mercado Santiago | Address on file | | | | | |
| 2273022 | Adelaida Molano Adelaida | Address on file | | | | | |
| 2290315 | Adelaida Mora Mora | Address on file | | | | | |
| 2325171 | Adelaida Morales Aldarondo | Address on file | | | | | |
| 2261949 | Adelaida Morales Morales | Address on file | | | | | |
| 2338265 | Adelaida Morales Morales | Address on file | | | | | |
| 2265923 | Adelaida Morales Vazquez | Address on file | | | | | |
| 2265519 | Adelaida Nieves Ramos | Address on file | | | | | |
| 2311235 | Adelaida Ocasio Flores | Address on file | | | | | |
| 2269362 | Adelaida Olmeda Rivera | Address on file | | | | | |
| 2318508 | Adelaida Ortiz Bonilla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 15 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2254086 | Adelaida Pabon Amely | Address on file | | | | | |
| 2306274 | Adelaida Padilla Nieves | Address on file | | | | | |
| 2302484 | Adelaida Pagan Rivera | Address on file | | | | | |
| 2312578 | Adelaida Pages Rodriguez | Address on file | | | | | |
| 2339395 | Adelaida Perez Torres | Address on file | | | | | |
| 2267910 | Adelaida Perez Velez | Address on file | | | | | |
| 2340483 | Adelaida Ramirez Colon | Address on file | | | | | |
| 2331808 | Adelaida Ramirez Hernandez | Address on file | | | | | |
| 2288648 | Adelaida Ramirez Ramos | Address on file | | | | | |
| 2296644 | Adelaida Ramos Calderon | Address on file | | | | | |
| 2271450 | Adelaida Ramos Hiraldo | Address on file | | | | | |
| 2287252 | Adelaida Ramos Valle | Address on file | | | | | |
| 2330833 | Adelaida Ramos Zambrana | Address on file | | | | | |
| 2269781 | Adelaida Reyes Soto | Address on file | | | | | |
| 2329455 | Adelaida Reyes Villanueva | Address on file | | | | | |
| 2304087 | Adelaida Rios Alicea | Address on file | | | | | |
| 2326668 | Adelaida Rios Quiles | Address on file | | | | | |
| 2276446 | Adelaida Rivera Camis | Address on file | | | | | |
| 2287604 | Adelaida Rivera Pacheco | Address on file | | | | | |
| 2312674 | Adelaida Rivera Reyes | Address on file | | | | | |
| 2339003 | Adelaida Rodriguez | Address on file | | | | | |
| 2302463 | Adelaida Rodriguez Hdez | Address on file | | | | | |
| 2277930 | Adelaida Rodriguez Hernandez | Address on file | | | | | |
| 2345620 | Adelaida Rodriguez Menendez | Address on file | | | | | |
| 2289674 | Adelaida Rodriguez Rodriguez | Address on file | | | | | |
| 2319256 | Adelaida Romero Gonzalez | Address on file | | | | | |
| 2298831 | Adelaida Rosario Carrasquillo | Address on file | | | | | |
| 2277032 | Adelaida Rosario Rivera | Address on file | | | | | |
| 2294945 | Adelaida Sambolin Valcarcel | Address on file | | | | | |
| 2265237 | Adelaida Santiago Cosme | Address on file | | | | | |
| 2290580 | Adelaida Santiago Rosa | Address on file | | | | | |
| 2290581 | Adelaida Santiago Rosa | Address on file | | | | | |
| 2336994 | Adelaida Santiago Rosa | Address on file | | | | | |
| 2313523 | Adelaida Solis Soto | Address on file | | | | | |
| 2263599 | Adelaida Suarez Crespo | Address on file | | | | | |
| 2328396 | Adelaida Torres Mercado | Address on file | | | | | |
| 2279550 | Adelaida Vega Vega | Address on file | | | | | |
| 2341664 | Adelaida Velazquez Davila | Address on file | | | | | |
| 2279527 | Adelaida Velez Morales | Address on file | | | | | |
| 2335190 | Adelaida Velez Ortega | Address on file | | | | | |
| 2270353 | Adelaido Vazquez Gonzalez | Address on file | | | | | |
| 2310856 | Adelein Camacho Ortiz | Address on file | | | | | |
| 2263593 | Adelermo Ojeda Ojeda | Address on file | | | | | |
| 2341466 | Adelfin Lopez Mendez | Address on file | | | | | |
| 2286440 | Adelfina Rodriguez Reyes | Address on file | | | | | |
| 2341228 | Adeli Torres Quinones | Address on file | | | | | |
| 2266655 | Adelia Del Valle | Address on file | | | | | |
| 2309784 | Adelicia Hernandez Hernandez | Address on file | | | | | |
| 2330434 | Adelicia Hernandez Soto | Address on file | | | | | |
| 2330828 | Adelicia Ortiz Marcano | Address on file | | | | | |
| 2299648 | Adelin Ayala Carrasquillo | Address on file | | | | | |
| 2319109 | Adelina Acevedo Ayende | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 16 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310341 | Adelina Alicea Gonzalez | Address on file | | | | | |
| 2299095 | Adelina Berrios Repollet | Address on file | | | | | |
| 2312595 | Adelina Camacho Perez | Address on file | | | | | |
| 2283309 | Adelina Carrasquillo Olmeda | Address on file | | | | | |
| 2276696 | Adelina Carrero Rodriguez | Address on file | | | | | |
| 2273561 | Adelina Chaluisant Martir | Address on file | | | | | |
| 2297921 | Adelina Clemente Rivera | Address on file | | | | | |
| 2316416 | Adelina Cruz Maldonado | Address on file | | | | | |
| 2294996 | Adelina Cruz Varela | Address on file | | | | | |
| 2317890 | Adelina Cuadrado Vazquez | Address on file | | | | | |
| 2302528 | Adelina Del Valle | Address on file | | | | | |
| 2288835 | Adelina Del Valle Nieves | Address on file | | | | | |
| 2289539 | Adelina Diaz Marcano | Address on file | | | | | |
| 2297467 | Adelina Garcia Orta | Address on file | | | | | |
| 2304938 | Adelina Gaudineau Ramirez | Address on file | | | | | |
| 2287094 | Adelina Hernandez Cruz | Address on file | | | | | |
| 2327523 | Adelina Jimenez Rodriguez | Address on file | | | | | |
| 2271122 | Adelina Lebron Rivera | Address on file | | | | | |
| 2331473 | Adelina Marcano Guzman | Address on file | | | | | |
| 2290257 | Adelina Mendez Mendez | Address on file | | | | | |
| 2299340 | Adelina Milesio Lanzo | Address on file | | | | | |
| 2284017 | Adelina Miranda Mendoza | Address on file | | | | | |
| 2273019 | Adelina Morales Crespo | Address on file | | | | | |
| 2317444 | Adelina Ortiz Lugo | Address on file | | | | | |
| 2294836 | Adelina Pacheco Torres | Address on file | | | | | |
| 2274871 | Adelina Pantoja Acevedo | Address on file | | | | | |
| 2323288 | Adelina Pizarro Viera | Address on file | | | | | |
| 2271496 | Adelina Rodriguez Inostrosa | Address on file | | | | | |
| 2261754 | Adelina Rodriguez Martinez | Address on file | | | | | |
| 2272736 | Adelina Roman Filomeno | Address on file | | | | | |
| 2309697 | Adelina Rosario Vazquez | Address on file | | | | | |
| 2307655 | Adelina Sanchez Rivera | Address on file | | | | | |
| 2305047 | Adelina Villalobos Robles | Address on file | | | | | |
| 2296223 | Adelina Williams Acosta | Address on file | | | | | |
| 2289415 | Adelino Martir Ruiz | Address on file | | | | | |
| 2265180 | Adelita Escanellas Adelita | Address on file | | | | | |
| 2276050 | Adelita Rodriguez Hernandez | Address on file | | | | | |
| 2347443 | Adelma C Cintron Diaz | Address on file | | | | | |
| 2269327 | Adelo Vazquez Gonzalez | Address on file | | | | | |
| 2299599 | Ademar Toro Ademar | Address on file | | | | | |
| 2290334 | Adiley Garcia Morales | Address on file | | | | | |
| 2323098 | Adim Vargas Irizarry | Address on file | | | | | |
| 2318849 | Adin A A Vera Diaz | Address on file | | | | | |
| 2255195 | Adin Sepulveda Irizarry | Address on file | | | | | |
| 2266285 | Adinorath Torres Cruz | Address on file | | | | | |
| 2295683 | Adis M Trinidad Claudio | Address on file | | | | | |
| 2338563 | Adis Oliveras Gonzalez | Address on file | | | | | |
| 2301367 | Adlai Albino Sepulveda | Address on file | | | | | |
| 2326963 | Adneris Sanchez Peraza | Address on file | | | | | |
| 2343462 | Adnerys Flores | Address on file | | | | | |
| 2309879 | Adnna Lopez Espola | Address on file | | | | | |
| 2337462 | Adolfa Machado Juarbe | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 17 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2339323 | Adolfina Gonzalez Collet | Address on file | | | | | |
| 2317670 | Adolfina Velazquez Sanchez | Address on file | | | | | |
| 2319426 | Adolfo Alicea Ortiz | Address on file | | | | | |
| 2289275 | Adolfo Alvarado Ortiz | Address on file | | | | | |
| 2275480 | Adolfo Alvarez Nazario | Address on file | | | | | |
| 2311451 | Adolfo Aponte Lopez | Address on file | | | | | |
| 2318423 | Adolfo Arbelo Soto | Address on file | | | | | |
| 2322024 | Adolfo Arce Gomez | Address on file | | | | | |
| 2331877 | Adolfo Arroyo Casanova | Address on file | | | | | |
| 2321459 | Adolfo Becerra Reyes | Address on file | | | | | |
| 2276334 | Adolfo Burgos Mercado | Address on file | | | | | |
| 2274681 | Adolfo Calderon Bernard | Address on file | | | | | |
| 2320521 | Adolfo Carrion Rodriguez | Address on file | | | | | |
| 2257817 | Adolfo Cruz Garcia | Address on file | | | | | |
| 2275675 | Adolfo E E Faulkner Felix | Address on file | | | | | |
| 2297649 | Adolfo Figueroa Gonzalez | Address on file | | | | | |
| 2257818 | Adolfo Gierbolini Borelli | Address on file | | | | | |
| 2286901 | Adolfo Guzman Cruz | Address on file | | | | | |
| 2304839 | Adolfo Hernandez Rivera | Address on file | | | | | |
| 2326283 | Adolfo L Cibes Alvarez | Address on file | | | | | |
| 2318631 | Adolfo Lopez Berrios | Address on file | | | | | |
| 2305917 | Adolfo Lopez Castro | Address on file | | | | | |
| 2269106 | Adolfo Luciano Cordero | Address on file | | | | | |
| 2332313 | Adolfo Lugo Aviles | Address on file | | | | | |
| 2322156 | Adolfo Lugo Gaston | Address on file | | | | | |
| 2277570 | Adolfo Maldonado Vazquez | Address on file | | | | | |
| 2341430 | Adolfo Melendez Santa | Address on file | | | | | |
| 2280576 | Adolfo Mendez Rios | Address on file | | | | | |
| 2319019 | Adolfo Millan Rosario | Address on file | | | | | |
| 2329877 | Adolfo Nieves Gonzalez | Address on file | | | | | |
| 2263261 | Adolfo Ortiz Colon | Address on file | | | | | |
| 2268846 | Adolfo Ortiz Rosario | Address on file | | | | | |
| 2343220 | Adolfo Perez Rivera | Address on file | | | | | |
| 2287266 | Adolfo Ramos Garcia | Address on file | | | | | |
| 2289679 | Adolfo Santiago Franceschi | Address on file | | | | | |
| 2327009 | Adolfo Santiago Malave | Address on file | | | | | |
| 2288278 | Adolfo Santiago Oquendo | Address on file | | | | | |
| 2274618 | Adolfo Torres Guerrido | Address on file | | | | | |
| 2327520 | Adolfo Vega Rivera | Address on file | | | | | |
| 2302529 | Adolfo Velazquez Rivera | Address on file | | | | | |
| 2267873 | Adolfo Zeno Benitez | Address on file | | | | | |
| 2271208 | Adolia Sastre Gonzalez | Address on file | | | | | |
| 2301899 | Adonia Lopez Caraballo | Address on file | | | | | |
| 2291375 | Adonis Acosta Blanco | Address on file | | | | | |
| 2292384 | Adoracion Goldberg Pablo | Address on file | | | | | |
| 2338764 | Adoracion Guzman Morales | Address on file | | | | | |
| 2309830 | Adoracion Mojica Morales | Address on file | | | | | |
| 2327011 | Adoracion Padilla Sepulveda | Address on file | | | | | |
| 2307146 | Adoracion Rivera Sinigaglia | Address on file | | | | | |
| 2321567 | Adoracion Santana Santiago | Address on file | | | | | |
| 2334500 | Adoracion Seda Ruiz | Address on file | | | | | |
| 2254114 | Adria A Soto Mercado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2320013 | Adria Arce Cuevas | Address on file | | | | | |
| 2279677 | Adria E E Lopez Flores | Address on file | | | | | |
| 2334672 | Adria E Soto Laboy | Address on file | | | | | |
| 2288931 | Adria Febus Luna | Address on file | | | | | |
| 2286969 | Adria L L Cotto Gomez | Address on file | | | | | |
| 2292504 | Adria L Ramos Ayala | Address on file | | | | | |
| 2314733 | Adria Lopez Marin | Address on file | | | | | |
| 2297114 | Adria Mantilla Rodriguez | Address on file | | | | | |
| 2338358 | Adria Mulero Mulero | Address on file | | | | | |
| 2319118 | Adria Rivera Ayala | Address on file | | | | | |
| 2259851 | Adria Santana Morales | Address on file | | | | | |
| 2324872 | Adrian A Camacho Acosta | Address on file | | | | | |
| 2338679 | Adrian Acevedo Santos | Address on file | | | | | |
| 2310116 | Adrian Adorno Natal | Address on file | | | | | |
| 2255829 | Adrian Algarin Cruz | Address on file | | | | | |
| 2265909 | Adrian Andaluz Garcia | Address on file | | | | | |
| 2310350 | Adrian Arce Sierra | Address on file | | | | | |
| 2343118 | Adrian Caquias Robles | Address on file | | | | | |
| 2308814 | Adrian Chevres Del Valle | Address on file | | | | | |
| 2317521 | Adrian Colon Rodriguez | Address on file | | | | | |
| 2270527 | Adrian Cordero Feliciano | Address on file | | | | | |
| 2305514 | Adrian De Jesus Baez | Address on file | | | | | |
| 2321145 | Adrian Echevarria Torres | Address on file | | | | | |
| 2305399 | Adrian H H Colon Colon | Address on file | | | | | |
| 2318010 | Adrian Hernandez Narvaez | Address on file | | | | | |
| 2305199 | Adrian Jimenez Rodriguez | Address on file | | | | | |
| 2296142 | Adrian Matos Hernandez | Address on file | | | | | |
| 2279979 | Adrian Maysonet Molina | Address on file | | | | | |
| 2310270 | Adrian Medina Aponte | Address on file | | | | | |
| 2262885 | Adrian Mejias Medina | Address on file | | | | | |
| 2264385 | Adrian N Morales Molina | Address on file | | | | | |
| 2258666 | Adrian O O Vazquez Rivera | Address on file | | | | | |
| 2262070 | Adrian Oyola Diaz | Address on file | | | | | |
| 2291280 | Adrian Rivera Martinez | Address on file | | | | | |
| 2310230 | Adrian Rodriguez Gomez | Address on file | | | | | |
| 2283125 | Adrian Rodriguez Vazquez | Address on file | | | | | |
| 2343347 | Adrian Rosa Salinas | Address on file | | | | | |
| 2279680 | Adrian Rosado Jesus | Address on file | | | | | |
| 2274710 | Adrian S Santiago Rivera | Address on file | | | | | |
| 2336337 | Adrian Santana Ayala | Address on file | | | | | |
| 2335841 | Adrian Tapia Valle | Address on file | | | | | |
| 2324095 | Adrian Tirado Rivera | Address on file | | | | | |
| 2294681 | Adrian Torres Belpre | Address on file | | | | | |
| 2328649 | Adrian Vargas Medina | Address on file | | | | | |
| 2267738 | Adrian Velazquez Santana | Address on file | | | | | |
| 2346123 | Adrian Velez Sanchez | Address on file | | | | | |
| 2333640 | Adrian Velez Torres | Address on file | | | | | |
| 2302941 | Adrian Villamil Sanabria | Address on file | | | | | |
| 2317703 | Adriana Aponte Torres | Address on file | | | | | |
| 2286044 | Adriana Bonilla Negron | Address on file | | | | | |
| 2283097 | Adriana Echevarria Sanchez | Address on file | | | | | |
| 2332351 | Adriana Echevarria Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2277875 | Adriana Feliciano Colon | Address on file | | | | | |
| 2317971 | Adriana Lebron Lebron | Address on file | | | | | |
| 2336146 | Adriana Lebron Lebron | Address on file | | | | | |
| 2344347 | Adriana M Otero Vazquez | Address on file | | | | | |
| 2297080 | Adriana Maldonado Rodri | Address on file | | | | | |
| 2333726 | Adriana Muñiz Lorenzo | Address on file | | | | | |
| 2302764 | Adriana Pimentel Rosa | Address on file | | | | | |
| 2274256 | Adriana Porrata Doria | Address on file | | | | | |
| 2339533 | Adriana Rivera | Address on file | | | | | |
| 2343111 | Adriana Rodriguez Serrano | Address on file | | | | | |
| 2296075 | Adriana Talavera Medina | Address on file | | | | | |
| 2313278 | Adriana Torres Garcia | Address on file | | | | | |
| 2308478 | Adriana Torres Lugo | Address on file | | | | | |
| 2331231 | Adriana Torres Pantoja | Address on file | | | | | |
| 2274918 | Adriana Torres Passalacqua | Address on file | | | | | |
| 2340954 | Adriana Torres Rosario | Address on file | | | | | |
| 2327249 | Adriana V Rivera Flores | Address on file | | | | | |
| 2325681 | Adriana Velez Mendoza | Address on file | | | | | |
| 2260973 | Adriano Berrios Rivera | Address on file | | | | | |
| 2334258 | Adriano Berrios Rivera | Address on file | | | | | |
| 2313606 | Adriano Roman Hernandez | Address on file | | | | | |
| 2258501 | Adriel Torres Negron | Address on file | | | | | |
| 2342109 | Adrieliz Hernandez Rosa | Address on file | | | | | |
| 2266981 | Adriene De Matta Marrero | Address on file | | | | | |
| 2297453 | Adroberta Vazquez Rivera | Address on file | | | | | |
| 2338111 | Adroberta Vazquez Rivera | Address on file | | | | | |
| 2266595 | Advilda Bajandas Zayas | Address on file | | | | | |
| 2266606 | Advilda Cruz Garcia | Address on file | | | | | |
| 2280822 | Ady Figueroa Rivera | Address on file | | | | | |
| 2321611 | Ady Medina Vicenty | Address on file | | | | | |
| 2273734 | Aelis M Perez Maiz | Address on file | | | | | |
| 2324203 | Aeropagita Benitez Corchad | Address on file | | | | | |
| 2311378 | Afortunada Velez Ocasio | Address on file | | | | | |
| 2298822 | Afortunado Jesus Reyes | Address on file | | | | | |
| 2255124 | Afortunado Santiago Colon | Address on file | | | | | |
| 2299467 | Africa Puente Morales | Address on file | | | | | |
| 2283655 | Afrodosio Morales Arroyo | Address on file | | | | | |
| 2275839 | Agapita Pimentel Corsino | Address on file | | | | | |
| 2332842 | Agapita Pimentel Corsino | Address on file | | | | | |
| 2340781 | Agapita Rivera Lebron | Address on file | | | | | |
| 2257451 | Agapita Rodriguez Negron | Address on file | | | | | |
| 2330506 | Agapita Rodriguez Negron | Address on file | | | | | |
| 2336442 | Agapita Rodriguez Perez | Address on file | | | | | |
| 2282398 | Agapita Varela Lopez | Address on file | | | | | |
| 2274524 | Agapito Acosta Rodriguez | Address on file | | | | | |
| 2325908 | Agapito Aponte Rodriguez | Address on file | | | | | |
| 2321116 | Agapito Belardo Salgado | Address on file | | | | | |
| 2315766 | Agapito Bonilla Selles | Address on file | | | | | |
| 2283023 | Agapito Cortes Soto | Address on file | | | | | |
| 2277107 | Agapito Diaz Sifonte | Address on file | | | | | |
| 2321852 | Agapito Lopez Quintana | Address on file | | | | | |
| 2278226 | Agapito Martinez Davila | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2329261 | Agapito Morales Mattos | Address on file | | | | | |
| 2323269 | Agapito Reyes Candelario | Address on file | | | | | |
| 2284132 | Agapito Rivera Lopez | Address on file | | | | | |
| 2309156 | Agapito Rodriguez Collazo | Address on file | | | | | |
| 2260334 | Agapito Rodriguez Curet | Address on file | | | | | |
| 2274625 | Agapito Rodriguez Perez | Address on file | | | | | |
| 2268808 | Agapito Roman Perez | Address on file | | | | | |
| 2299886 | Agapito Torres Garcia | Address on file | | | | | |
| 2286230 | Agapito Vargas Perez | Address on file | | | | | |
| 2329909 | Agapito Vega Negron | Address on file | | | | | |
| 2260453 | Agda Rosado Perez | Address on file | | | | | |
| 2316243 | Agenol Corchado Feliciano | Address on file | | | | | |
| 2304319 | Agenol Valle Cordero | Address on file | | | | | |
| 2257968 | Aglae Oliveras Velazquez | Address on file | | | | | |
| 2311176 | Aglae Suarez Stella | Address on file | | | | | |
| 2318590 | Agma R R Torrado Olivieri | Address on file | | | | | |
| 2343447 | Agnacia Alicea Melendez | Address on file | | | | | |
| 2310563 | Agneris Rosario Rivera | Address on file | | | | | |
| 2260876 | Agnes Chestary Millan | Address on file | | | | | |
| 2298785 | Agnes Colon Vazquez | Address on file | | | | | |
| 2303966 | Agnes Conde Ramirez | Address on file | | | | | |
| 2305441 | Agnes Crespo Badillo | Address on file | | | | | |
| 2326253 | Agnes Ferrer Graniela | Address on file | | | | | |
| 2292149 | Agnes J Robles Torres | Address on file | | | | | |
| 2295753 | Agnes L Repullo Morales | Address on file | | | | | |
| 2330608 | Agnes M Ferrer Rodriguez | Address on file | | | | | |
| 2291656 | Agnes Martinez Ceedeno | Address on file | | | | | |
| 2301376 | Agnes Nazario Báez | Address on file | | | | | |
| 2255899 | Agnes Oquendo Acosta | Address on file | | | | | |
| 2338500 | Agnes Rodriguez Ortiz | Address on file | | | | | |
| 2301189 | Agnes Tartak Gilibertys | Address on file | | | | | |
| 2276896 | Agnes Y Andujar Rosado | Address on file | | | | | |
| 2301864 | Agripina Campos Polanco | Address on file | | | | | |
| 2307867 | Agripina Rivera Ortiz | Address on file | | | | | |
| 2286417 | Agripina Rodriguez Carmona | Address on file | | | | | |
| 2328752 | Agripina Rodriguez Carmona | Address on file | | | | | |
| 2295713 | Agripina Roman Cabassa | Address on file | | | | | |
| 2300955 | Agripina Soto Marquez | Address on file | | | | | |
| 2302250 | Agripina Valle Mendez | Address on file | | | | | |
| 2311206 | Agripina Verdejo Davila | Address on file | | | | | |
| 2289972 | Agripino Algarin Ramos | Address on file | | | | | |
| 2315143 | Agripino Diaz Torres | Address on file | | | | | |
| 2319523 | Agripino Gonzalez Vazquez | Address on file | | | | | |
| 2277445 | Agripino Lopez Cruz | Address on file | | | | | |
| 2302407 | Agripino Ortiz Martinez | Address on file | | | | | |
| 2273666 | Agripino Ortiz Sepulved | Address on file | | | | | |
| 2291136 | Agripino Ortiz Torres | Address on file | | | | | |
| 2319820 | Agripino Rodriguez Mercado | Address on file | | | | | |
| 2265553 | Agripino Ruiz Serrano | Address on file | | | | | |
| 2319986 | Agripino Santiago Rodriguez | Address on file | | | | | |
| 2315775 | Agripino Torres Feliciano | Address on file | | | | | |
| 2315083 | Agueda Falero Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2300150 | Agueda Hernandez Rodriguez | Address on file | | | | | |
| 2317807 | Agueda Herrero Bello | Address on file | | | | | |
| 2271700 | Agueda I Rios Muniz | Address on file | | | | | |
| 2322946 | Agueda Lopez Cintron | Address on file | | | | | |
| 2286228 | Agueda Maldonado Caballero | Address on file | | | | | |
| 2333152 | Agueda Marrero Acosta | Address on file | | | | | |
| 2309185 | Agueda Medina Martinez | Address on file | | | | | |
| 2309709 | Agueda Mercado Candelaria | Address on file | | | | | |
| 2282899 | Agueda Osorio Matos | Address on file | | | | | |
| 2312696 | Agueda Perez Colon | Address on file | | | | | |
| 2316175 | Agueda Pinto Lebron | Address on file | | | | | |
| 2264668 | Agueda Ramos Andino | Address on file | | | | | |
| 2258071 | Agueda Rivera Caban | Address on file | | | | | |
| 2328388 | Agueda Rivera Cedeno | Address on file | | | | | |
| 2328969 | Agueda Rivera Ramos | Address on file | | | | | |
| 2293585 | Agueda Rosado Santiago | Address on file | | | | | |
| 2291556 | Agueda Santos Candelari | Address on file | | | | | |
| 2322803 | Agueda Santos Rolon | Address on file | | | | | |
| 2254267 | Agueda Torres Ortiz | Address on file | | | | | |
| 2322843 | Aguedo Echevarria Hernandez | Address on file | | | | | |
| 2292405 | Aguedo Morales Miranda | Address on file | | | | | |
| 2319238 | Aguedo Ortiz Ortiz | Address on file | | | | | |
| 2322488 | Aguedo Rodriguez Olivera | Address on file | | | | | |
| 2311836 | Aguedo Sanchez Cruz | Address on file | | | | | |
| 2277511 | Agustin A A Sobrino Cruet | Address on file | | | | | |
| 2323680 | Agustin Acevedo Campos | Address on file | | | | | |
| 2292429 | Agustin Acevedo Diaz | Address on file | | | | | |
| 2264178 | Agustin Adorno Ojeda | Address on file | | | | | |
| 2270165 | Agustin Aguilera Delgado | Address on file | | | | | |
| 2275800 | Agustin Andujar Carrasquil | Address on file | | | | | |
| 2341527 | Agustin Aquino Cordero | Address on file | | | | | |
| 2303812 | Agustin Arce Ortiz | Address on file | | | | | |
| 2271189 | Agustin Arroyo | Address on file | | | | | |
| 2268812 | Agustin Ayala Negron | Address on file | | | | | |
| 2345808 | Agustin Baez Perez | Address on file | | | | | |
| 2283588 | Agustin Bultron Colon | Address on file | | | | | |
| 2321678 | Agustin Calderon Carrillo | Address on file | | | | | |
| 2276922 | Agustin Cardona Nieves | Address on file | | | | | |
| 2316793 | Agustin Carrillo Perez | Address on file | | | | | |
| 2311834 | Agustin Carrillo Zeno | Address on file | | | | | |
| 2304837 | Agustin Catala Molina | Address on file | | | | | |
| 2264806 | Agustin Chaves Jimenez | Address on file | | | | | |
| 2275358 | Agustin Cortes Latorre | Address on file | | | | | |
| 2322335 | Agustin Cotto Sanchez | Address on file | | | | | |
| 2264205 | Agustin Crespo Padilla | Address on file | | | | | |
| 2313091 | Agustin Davila Beltran | Address on file | | | | | |
| 2322415 | Agustin Davila Rodriguez | Address on file | | | | | |
| 2273199 | Agustin De Leon Ceballos | Address on file | | | | | |
| 2332129 | Agustin Del Rivera Velez | Address on file | | | | | |
| 2288011 | Agustin Diaz Ramos | Address on file | | | | | |
| 2342108 | Agustin Diaz Torres | Address on file | | | | | |
| 2328283 | Agustin Droz Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 22 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2295764 | Agustin E Lugo Arroyo | Address on file | | | | | |
| 2338276 | Agustin E Lugo Arroyo | Address on file | | | | | |
| 2326856 | Agustin Echevarria Guzman | Address on file | | | | | |
| 2312603 | Agustin Fajardo Delgado | Address on file | | | | | |
| 2269609 | Agustin Fonseca Viera | Address on file | | | | | |
| 2283107 | Agustin Galarza Rodriguez | Address on file | | | | | |
| 2337631 | Agustin Garcia Ayala | Address on file | | | | | |
| 2300795 | Agustin Garcia Benitez | Address on file | | | | | |
| 2280367 | Agustin Garcia Rodriguez | Address on file | | | | | |
| 2297952 | Agustin Gomez Fernandez | Address on file | | | | | |
| 2340591 | Agustin Gonzalez Ayala | Address on file | | | | | |
| 2323253 | Agustin Gonzalez Martinez | Address on file | | | | | |
| 2337243 | Agustin Gonzalez Navarro | Address on file | | | | | |
| 2329611 | Agustin Gonzalez Velazquez | Address on file | | | | | |
| 2323489 | Agustin Gotay Sanchez | Address on file | | | | | |
| 2339064 | Agustin Gotay Sanchez | Address on file | | | | | |
| 2260933 | Agustin Guzman Nazario | Address on file | | | | | |
| 2308007 | Agustin Hernandez Collazo | Address on file | | | | | |
| 2272759 | Agustin Hernandez Coriano | Address on file | | | | | |
| 2340995 | Agustin Hernandez Correa | Address on file | | | | | |
| 2314842 | Agustin Hernandez Martinez | Address on file | | | | | |
| 2325147 | Agustin Hernandez Rodrigue | Address on file | | | | | |
| 2284236 | Agustin Jesus Carrion | Address on file | | | | | |
| 2268495 | Agustin Jesus Santiago | Address on file | | | | | |
| 2320538 | Agustin Kercado De Jesus | Address on file | | | | | |
| 2287399 | Agustin Lacen Cirino | Address on file | | | | | |
| 2300695 | Agustin Laracuente Camacho | Address on file | | | | | |
| 2321201 | Agustin Lebron Torres | Address on file | | | | | |
| 2294931 | Agustin Leon Garcia | Address on file | | | | | |
| 2268433 | Agustin Lopez Francisco | Address on file | | | | | |
| 2317123 | Agustin Lugo Rodriguez | Address on file | | | | | |
| 2276657 | Agustin Maldonado Jesus | Address on file | | | | | |
| 2311935 | Agustin Martinez Pena | Address on file | | | | | |
| 2320429 | Agustin Mejias Medina | Address on file | | | | | |
| 2329617 | Agustin Melendez Torres | Address on file | | | | | |
| 2268560 | Agustin Mendez Rodriguez | Address on file | | | | | |
| 2318520 | Agustin Montero Salva | Address on file | | | | | |
| 2327692 | Agustin Moya Nieves | Address on file | | | | | |
| 2278099 | Agustin Muniz Marquez | Address on file | | | | | |
| 2338023 | Agustin Orellana Flores | Address on file | | | | | |
| 2255757 | Agustin Oyola Rosa | Address on file | | | | | |
| 2257557 | Agustin Pabon Ruiz | Address on file | | | | | |
| 2307115 | Agustin Pagan Perez | Address on file | | | | | |
| 2272586 | Agustin Pagan Rodriguez | Address on file | | | | | |
| 2317861 | Agustin Perez Melendez | Address on file | | | | | |
| 2346056 | Agustin Perez Miranda | Address on file | | | | | |
| 2264084 | Agustin Perez Negron | Address on file | | | | | |
| 2336517 | Agustin Perez Perez | Address on file | | | | | |
| 2291528 | Agustin Pujols Soto | Address on file | | | | | |
| 2329828 | Agustin Quinones Martinez | Address on file | | | | | |
| 2316564 | Agustin Ramos Gonzalez | Address on file | | | | | |
| 2342991 | Agustin Ramos Ramos | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2275233 | Agustin Rivera Cruz | Address on file | | | | | |
| 2296682 | Agustin Rivera Rivera | Address on file | | | | | |
| 2304482 | Agustin Robles Diaz | Address on file | | | | | |
| 2277526 | Agustin Roque Cruz | Address on file | | | | | |
| 2263322 | Agustin Rosario Burgos | Address on file | | | | | |
| 2284398 | Agustin Ruiz Journet | Address on file | | | | | |
| 2318391 | Agustin S S Galan Cortes | Address on file | | | | | |
| 2272419 | Agustin Santos Molina | Address on file | | | | | |
| 2281296 | Agustin Semidey Santana | Address on file | | | | | |
| 2281876 | Agustin Silva Berrios | Address on file | | | | | |
| 2311382 | Agustin Silva Rodriguez | Address on file | | | | | |
| 2312691 | Agustin Sostre Garcia | Address on file | | | | | |
| 2293849 | Agustin Soto Rodriguez | Address on file | | | | | |
| 2333154 | Agustin Soto Torres | Address on file | | | | | |
| 2285898 | Agustin Strazzara Velez | Address on file | | | | | |
| 2270564 | Agustin Suarez Hernandez | Address on file | | | | | |
| 2282951 | Agustin Tejero Cabrera | Address on file | | | | | |
| 2328887 | Agustin Tirado Marrero | Address on file | | | | | |
| 2282993 | Agustin Torres Rodriguez | Address on file | | | | | |
| 2270734 | Agustin Valle Perez | Address on file | | | | | |
| 2255878 | Agustin Valle Pujals | Address on file | | | | | |
| 2326046 | Agustin Velazquez Santos | Address on file | | | | | |
| 2319165 | Agustin Velez Rivera | Address on file | | | | | |
| 2326044 | Agustin Villegas Velazquez | Address on file | | | | | |
| 2344645 | Agustina Acevedo Oquendo | Address on file | | | | | |
| 2268059 | Agustina Alvarado Torres | Address on file | | | | | |
| 2317294 | Agustina Anaya Rivera | Address on file | | | | | |
| 2341020 | Agustina Aviles Soto | Address on file | | | | | |
| 2297165 | Agustina Cancel Orta | Address on file | | | | | |
| 2303367 | Agustina Carmona Alejandro | Address on file | | | | | |
| 2339617 | Agustina Colon Garcia | Address on file | | | | | |
| 2339999 | Agustina Crespo Garcia | Address on file | | | | | |
| 2275545 | Agustina Diaz Martinez | Address on file | | | | | |
| 2303387 | Agustina Garcia Mendez | Address on file | | | | | |
| 2292186 | Agustina Guzman Hernandez | Address on file | | | | | |
| 2325823 | Agustina Guzman Hernandez | Address on file | | | | | |
| 2340478 | Agustina Hernandez Badillo | Address on file | | | | | |
| 2326222 | Agustina Hernandez Gomez | Address on file | | | | | |
| 2330340 | Agustina Jesus Herrera | Address on file | | | | | |
| 2298536 | Agustina Landrau Clemente | Address on file | | | | | |
| 2323451 | Agustina Lopez | Address on file | | | | | |
| 2327097 | Agustina Maldonado Arroyo | Address on file | | | | | |
| 2300847 | Agustina Marquez Rivera | Address on file | | | | | |
| 2334119 | Agustina Moran Rivera | Address on file | | | | | |
| 2314324 | Agustina Negron Brevan | Address on file | | | | | |
| 2262532 | Agustina Pellot Rodriguez | Address on file | | | | | |
| 2315746 | Agustina Perez Olivencia | Address on file | | | | | |
| 2304174 | Agustina Pizarro Escalera | Address on file | | | | | |
| 2278536 | Agustina Pons Pacheco | Address on file | | | | | |
| 2324059 | Agustina Quinones Escute | Address on file | | | | | |
| 2289238 | Agustina Ramirez Pagan | Address on file | | | | | |
| 2278762 | Agustina Rivera Fuentes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 24 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2292234 | Agustina Rodriguez Morales | Address on file | | | | | |
| 2331466 | Agustina Rodriguez Perez | Address on file | | | | | |
| 2340527 | Agustina Rodriguez Reyes | Address on file | | | | | |
| 2300507 | Agustina Rodriguez Rodriguez | Address on file | | | | | |
| 2332874 | Agustina Romero Verdejo | Address on file | | | | | |
| 2336546 | Agustina Sanchez Ayala | Address on file | | | | | |
| 2269012 | Agustina Sanchez Gonzalez | Address on file | | | | | |
| 2316875 | Agustina Santana Gonzalez | Address on file | | | | | |
| 2326458 | Agustina Santiago Vega | Address on file | | | | | |
| 2303456 | Agustina Torres Felix | Address on file | | | | | |
| 2273115 | Agustina Valentin Gonzalez | Address on file | | | | | |
| 2341926 | Agustina Velez Aleman | Address on file | | | | | |
| 2307350 | Ahen Rivera Colon | Address on file | | | | | |
| 2295963 | Ahilis Reyes Medina | Address on file | | | | | |
| 2261562 | Ahixa M Andujar De La Cruz | Address on file | | | | | |
| 2266454 | Ahmed Naveira Gonzalez | Address on file | | | | | |
| 2316680 | Aida A A Burgos Olavarria | Address on file | | | | | |
| 2292610 | Aida A A Cruz Bayona | Address on file | | | | | |
| 2301947 | Aida A A Flores Torres | Address on file | | | | | |
| 2282279 | Aida A A Martinez Rosado | Address on file | | | | | |
| 2305168 | Aida A A Muyoz Rodriguez | Address on file | | | | | |
| 2300218 | Aida A A Penzort Cruz | Address on file | | | | | |
| 2299349 | Aida A A Rivera Limberth | Address on file | | | | | |
| 2313845 | Aida A A Rivera Ortiz | Address on file | | | | | |
| 2323168 | Aida A A Rosado Rolon | Address on file | | | | | |
| 2308202 | Aida A Brignoni Perez | Address on file | | | | | |
| 2289514 | Aida A Cardona Roman | Address on file | | | | | |
| 2345899 | Aida A Nevarez Rivera | Address on file | | | | | |
| 2263006 | Aida Acevedo Lopez | Address on file | | | | | |
| 2325550 | Aida Acevedo Olavarria | Address on file | | | | | |
| 2294672 | Aida Acevedo Quinonez | Address on file | | | | | |
| 2299779 | Aida Acevedo Rodriguez | Address on file | | | | | |
| 2273562 | Aida Acevedo Villanueva | Address on file | | | | | |
| 2280160 | Aida Agosto Cruz | Address on file | | | | | |
| 2317298 | Aida Agosto Rosario | Address on file | | | | | |
| 2333047 | Aida Agront Sanchez | Address on file | | | | | |
| 2318757 | Aida Aguayo Concepcion | Address on file | | | | | |
| 2312372 | Aida Aguila Vellon | Address on file | | | | | |
| 2312665 | Aida Albino Echevarria | Address on file | | | | | |
| 2331960 | Aida Alejandro Beltran | Address on file | | | | | |
| 2261873 | Aida Alejandro Rivera | Address on file | | | | | |
| 2283160 | Aida Algarin Arroyo | Address on file | | | | | |
| 2277276 | Aida Alicano Cantres | Address on file | | | | | |
| 2309652 | Aida Alicea Cuevas | Address on file | | | | | |
| 2309550 | Aida Alicea Rodriguez | Address on file | | | | | |
| 2345724 | Aida Almodovar Lopez | Address on file | | | | | |
| 2289463 | Aida Alvarado Colon | Address on file | | | | | |
| 2338270 | Aida Alvarado Ortiz | Address on file | | | | | |
| 2259826 | Aida Andrades Diaz | Address on file | | | | | |
| 2267069 | Aida Andujar Matos | Address on file | | | | | |
| 2304311 | Aida Aponte Arroyo | Address on file | | | | | |
| 2322059 | Aida Aponte Delgado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 25 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2292852 | Aida Aponte Hernandez | Address on file | | | | | |
| 2341395 | Aida Aponte Ortiz | Address on file | | | | | |
| 2312175 | Aida Aponte Rosado | Address on file | | | | | |
| 2333819 | Aida Aponte Viera | Address on file | | | | | |
| 2290268 | Aida Aquino Soto | Address on file | | | | | |
| 2328652 | Aida Arce Serrano | Address on file | | | | | |
| 2285288 | Aida Arroyo Aida | Address on file | | | | | |
| 2279284 | Aida Arroyo Colon | Address on file | | | | | |
| 2311117 | Aida Arroyo Perez | Address on file | | | | | |
| 2310053 | Aida Arvelo Artiery | Address on file | | | | | |
| 2281574 | Aida Ayala Hernandez | Address on file | | | | | |
| 2310767 | Aida Ayala Reyes | Address on file | | | | | |
| 2324408 | Aida Ayende Rios | Address on file | | | | | |
| 2302278 | Aida B B Santana Aida | Address on file | | | | | |
| 2332318 | Aida Baez Baez | Address on file | | | | | |
| 2288207 | Aida Benabe Benabe | Address on file | | | | | |
| 2297216 | Aida Benitez Viera | Address on file | | | | | |
| 2333121 | Aida Berlingeri Torres | Address on file | | | | | |
| 2324473 | Aida Berrios Diaz | Address on file | | | | | |
| 2271402 | Aida Berrios Pina | Address on file | | | | | |
| 2312149 | Aida Birriel Rodriguez | Address on file | | | | | |
| 2321435 | Aida Bobe Pabon | Address on file | | | | | |
| 2286084 | Aida Bonilla Tanco | Address on file | | | | | |
| 2329377 | Aida Borges Garcia | Address on file | | | | | |
| 2304759 | Aida Borrero Mercado | Address on file | | | | | |
| 2254943 | Aida Bosque Sanchez | Address on file | | | | | |
| 2318575 | Aida Bravo Serrano | Address on file | | | | | |
| 2335868 | Aida Burgos Atanacio | Address on file | | | | | |
| 2291263 | Aida Burgos Melendez | Address on file | | | | | |
| 2332259 | Aida Burgos Torres | Address on file | | | | | |
| 2264704 | Aida C C Cervera Rosario | Address on file | | | | | |
| 2314527 | Aida C C Matos Mateo | Address on file | | | | | |
| 2268376 | Aida C C Rivera Rosado | Address on file | | | | | |
| 2289789 | Aida C C Rubio Padilla | Address on file | | | | | |
| 2331615 | Aida Campos Perez | Address on file | | | | | |
| 2337864 | Aida Cancel Torres | Address on file | | | | | |
| 2305365 | Aida Cancela Lebron | Address on file | | | | | |
| 2333333 | Aida Caraballo Castro | Address on file | | | | | |
| 2311159 | Aida Caraballo Colon | Address on file | | | | | |
| 2296784 | Aida Carde Arocho | Address on file | | | | | |
| 2298793 | Aida Cardona Morales | Address on file | | | | | |
| 2277014 | Aida Cardona Roman | Address on file | | | | | |
| 2284573 | Aida Carrasquillo Acosta | Address on file | | | | | |
| 2292284 | Aida Carrasquillo Betancourt | Address on file | | | | | |
| 2329350 | Aida Carrasquillo Martinez | Address on file | | | | | |
| 2329313 | Aida Carrasquillo Sola | Address on file | | | | | |
| 2282042 | Aida Carrillo Bonilla | Address on file | | | | | |
| 2309598 | Aida Carrillo Nieves | Address on file | | | | | |
| 2315659 | Aida Carrion Rodriguez | Address on file | | | | | |
| 2310660 | Aida Cartagena Ortiz | Address on file | | | | | |
| 2327619 | Aida Casado Sanjurjo | Address on file | | | | | |
| 2257442 | Aida Casanova Melendez | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2280414 | Aida Casas Rodriguez | Address on file | | | | | |
| 2283264 | Aida Castro Santiago | Address on file | | | | | |
| 2259916 | Aida Ceballo Diaz | Address on file | | | | | |
| 2294572 | Aida Cedres Ofarrill | Address on file | | | | | |
| 2269159 | Aida Chacon Jimenez | Address on file | | | | | |
| 2282396 | Aida Charon Rodriguez | Address on file | | | | | |
| 2311920 | Aida Cintron Crespo | Address on file | | | | | |
| 2263393 | Aida Cintron Maldonado | Address on file | | | | | |
| 2326533 | Aida Cintron Santiago | Address on file | | | | | |
| 2319380 | Aida Claudio Leon | Address on file | | | | | |
| 2327836 | Aida Clemente Benitez | Address on file | | | | | |
| 2278347 | Aida Collazo Gomez | Address on file | | | | | |
| 2293674 | Aida Colon Aida | Address on file | | | | | |
| 2281465 | Aida Colon Bosque | Address on file | | | | | |
| 2307450 | Aida Colon Diaz | Address on file | | | | | |
| 2330574 | Aida Colon Marin | Address on file | | | | | |
| 2296980 | Aida Colon Mendoza | Address on file | | | | | |
| 2283836 | Aida Colon Salgado | Address on file | | | | | |
| 2258736 | Aida Colon Santiago | Address on file | | | | | |
| 2333736 | Aida Colon Santiago | Address on file | | | | | |
| 2335921 | Aida Colon Soto | Address on file | | | | | |
| 2305466 | Aida Cora Garrafa | Address on file | | | | | |
| 2340676 | Aida Cordero Arroyo | Address on file | | | | | |
| 2312714 | Aida Cordero Cruz | Address on file | | | | | |
| 2273176 | Aida Correa Hernandez | Address on file | | | | | |
| 2266131 | Aida Cortes Figueroa | Address on file | | | | | |
| 2293551 | Aida Cortes Rodriguez | Address on file | | | | | |
| 2271348 | Aida Cotto Reyes | Address on file | | | | | |
| 2329406 | Aida Crescente Tamari | Address on file | | | | | |
| 2323604 | Aida Crespo Rivera | Address on file | | | | | |
| 2311470 | Aida Crespo Trinidad | Address on file | | | | | |
| 2347385 | Aida Cruz Cabrera | Address on file | | | | | |
| 2312280 | Aida Cruz Candelaria | Address on file | | | | | |
| 2280270 | Aida Cruz Colon | Address on file | | | | | |
| 2273036 | Aida Cruz Garcia | Address on file | | | | | |
| 2332256 | Aida Cruz Jesus | Address on file | | | | | |
| 2334847 | Aida Cruz Lopez | Address on file | | | | | |
| 2259042 | Aida Cruz Mojica | Address on file | | | | | |
| 2285873 | Aida Cruz Rodriguez | Address on file | | | | | |
| 2337146 | Aida Cruz Vda | Address on file | | | | | |
| 2330503 | Aida Cruz Vientos | Address on file | | | | | |
| 2295914 | Aida Curbelo Acevedo | Address on file | | | | | |
| 2275455 | Aida Curet Fontanez | Address on file | | | | | |
| 2301578 | Aida Curet Perez | Address on file | | | | | |
| 2265070 | Aida D Rivera Martinez | Address on file | | | | | |
| 2325060 | Aida Davila Jesus | Address on file | | | | | |
| 2332723 | Aida Declet Perez | Address on file | | | | | |
| 2309359 | Aida Del Valle | Address on file | | | | | |
| 2284288 | Aida Delgado Santiago | Address on file | | | | | |
| 2254188 | Aida Diaz Gonzalez | Address on file | | | | | |
| 2309902 | Aida Diaz Guzman | Address on file | | | | | |
| 2325054 | Aida Diaz Leon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2290338 | Aida Diaz Perez | Address on file | | | | | |
| 2300853 | Aida Duran Gonzalez | Address on file | | | | | |
| 2261363 | Aida E Andrades Maldonado | Address on file | | | | | |
| 2259007 | Aida E Baez Quiñones | Address on file | | | | | |
| 2286485 | Aida E Berrios Velazquez | Address on file | | | | | |
| 2267842 | Aida E Cardona Santana | Address on file | | | | | |
| 2267635 | Aida E Collazo Gonzalez | Address on file | | | | | |
| 2262051 | Aida E Colon Cruz | Address on file | | | | | |
| 2327880 | Aida E Cruz Gutierrez | Address on file | | | | | |
| 2291474 | Aida E Diaz Rodriguez | Address on file | | | | | |
| 2272960 | Aida E E Aquino Martinez | Address on file | | | | | |
| 2341829 | Aida E E Caro Martinez | Address on file | | | | | |
| 2316525 | Aida E E Flecha Aida | Address on file | | | | | |
| 2302187 | Aida E E Medina Mejias | Address on file | | | | | |
| 2293086 | Aida E E Mesonero Bayon | Address on file | | | | | |
| 2265582 | Aida E E Morales Rosa | Address on file | | | | | |
| 2287857 | Aida E E Negron Rubio | Address on file | | | | | |
| 2286984 | Aida E E Nieves Martinez | Address on file | | | | | |
| 2254429 | Aida E E Pena Rodriguez | Address on file | | | | | |
| 2266916 | Aida E E Rivera Aida | Address on file | | | | | |
| 2286114 | Aida E E Rivera Correa | Address on file | | | | | |
| 2276248 | Aida E E Rodriguez Cruz | Address on file | | | | | |
| 2294962 | Aida E E Rodriguez Espinell | Address on file | | | | | |
| 2324804 | Aida E E Tirado Claudio | Address on file | | | | | |
| 2288046 | Aida E E Torres Mendez | Address on file | | | | | |
| 2290854 | Aida E E Torres Santiago | Address on file | | | | | |
| 2328260 | Aida E Garcia Mejias | Address on file | | | | | |
| 2325091 | Aida E Garcia Morales | Address on file | | | | | |
| 2327908 | Aida E Gonzalez Morales | Address on file | | | | | |
| 2345825 | Aida E Gonzalez Toledo | Address on file | | | | | |
| 2277391 | Aida E Guevara Delgado | Address on file | | | | | |
| 2280277 | Aida E Llanos Calderon | Address on file | | | | | |
| 2314600 | Aida E Marquez Rivera | Address on file | | | | | |
| 2283636 | Aida E Marquez Serrano | Address on file | | | | | |
| 2278004 | Aida E Morell Giraud | Address on file | | | | | |
| 2337248 | Aida E Ortega Leon | Address on file | | | | | |
| 2266438 | Aida E Osorio Villegas | Address on file | | | | | |
| 2339949 | Aida E Perez Hernandez | Address on file | | | | | |
| 2312487 | Aida E Rivas Olmeda | Address on file | | | | | |
| 2298874 | Aida E Rivera Perez | Address on file | | | | | |
| 2271291 | Aida E Rodriguez Aida | Address on file | | | | | |
| 2264846 | Aida E Rodriguez Olivieri | Address on file | | | | | |
| 2344370 | Aida E Ruiz Gonzalez | Address on file | | | | | |
| 2344382 | Aida E Sanchez Alvarez | Address on file | | | | | |
| 2267390 | Aida E Solla Rosado | Address on file | | | | | |
| 2346984 | Aida E Torres Lopez | Address on file | | | | | |
| 2263715 | Aida E Valentin Moreno | Address on file | | | | | |
| 2307050 | Aida E Velez Cardona | Address on file | | | | | |
| 2303766 | Aida Elias Arroyo | Address on file | | | | | |
| 2327831 | Aida Encarnacion Denis | Address on file | | | | | |
| 2305618 | Aida Encarnacion Ramos | Address on file | | | | | |
| 2333048 | Aida Espinosa Cordero | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310690 | Aida Esquilin Cruz | Address on file | | | | | |
| 2291492 | Aida Estien Rodriguez | Address on file | | | | | |
| 2328894 | Aida Exposito Gonzalez | Address on file | | | | | |
| 2265074 | Aida F Quiles Cartagena | Address on file | | | | | |
| 2311859 | Aida Feliciano Caraballo | Address on file | | | | | |
| 2261762 | Aida Feliciano Escudero | Address on file | | | | | |
| 2319542 | Aida Fernandez Ayala | Address on file | | | | | |
| 2339083 | Aida Fernandez Ayala | Address on file | | | | | |
| 2332110 | Aida Fernandez Figueroa | Address on file | | | | | |
| 2311528 | Aida Ferrer Cuevas | Address on file | | | | | |
| 2275600 | Aida Figueroa Gonzalez | Address on file | | | | | |
| 2327155 | Aida Figueroa Martinez | Address on file | | | | | |
| 2295494 | Aida Figueroa Santiago | Address on file | | | | | |
| 2307417 | Aida Flores Martinez | Address on file | | | | | |
| 2297958 | Aida Flores Roman | Address on file | | | | | |
| 2335599 | Aida Flores Vda | Address on file | | | | | |
| 2293897 | Aida Florian Fabian | Address on file | | | | | |
| 2290474 | Aida Fontanet Algarin | Address on file | | | | | |
| 2301283 | Aida Fred Osorio | Address on file | | | | | |
| 2276103 | Aida Fuentes Alvarado | Address on file | | | | | |
| 2342507 | Aida G Carattini Cintron | Address on file | | | | | |
| 2312823 | Aida G Feal Rios | Address on file | | | | | |
| 2287369 | Aida G G Ramos Hernandez | Address on file | | | | | |
| 2257770 | Aida G Galarza Cruz | Address on file | | | | | |
| 2330042 | Aida G Minguela Rodriguez | Address on file | | | | | |
| 2317309 | Aida Galarza Lugo | Address on file | | | | | |
| 2311041 | Aida Garay Colon | Address on file | | | | | |
| 2286473 | Aida Garcia Bergodere | Address on file | | | | | |
| 2287835 | Aida Garcia Garcia | Address on file | | | | | |
| 2333482 | Aida Garcia Gonzalez | Address on file | | | | | |
| 2322120 | Aida Garcia Juarbe | Address on file | | | | | |
| 2301292 | Aida Garcia Maldonado | Address on file | | | | | |
| 2299068 | Aida Garcia Martinez | Address on file | | | | | |
| 2327241 | Aida Garcia Otero | Address on file | | | | | |
| 2329912 | Aida Garcia Rodriguez | Address on file | | | | | |
| 2326951 | Aida Garcia Sanchez | Address on file | | | | | |
| 2284728 | Aida Gomez Jesus | Address on file | | | | | |
| 2331820 | Aida Gomez Rentas | Address on file | | | | | |
| 2331696 | Aida Gonzalez Carrion | Address on file | | | | | |
| 2314921 | Aida Gonzalez Del | Address on file | | | | | |
| 2276201 | Aida Gonzalez Figueroa | Address on file | | | | | |
| 2275158 | Aida Gonzalez Garcia | Address on file | | | | | |
| 2328386 | Aida Gonzalez Jimenez | Address on file | | | | | |
| 2310293 | Aida Gonzalez Loperena | Address on file | | | | | |
| 2275542 | Aida Gonzalez Marrero | Address on file | | | | | |
| 2287585 | Aida Gonzalez Negron | Address on file | | | | | |
| 2334735 | Aida Gonzalez Pellot | Address on file | | | | | |
| 2327450 | Aida Gonzalez Rosario | Address on file | | | | | |
| 2276585 | Aida Gonzalez Ruperto | Address on file | | | | | |
| 2309687 | Aida Gonzalez Santana | Address on file | | | | | |
| 2316082 | Aida Gonzalez Valle | Address on file | | | | | |
| 2325790 | Aida Gracia Romero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 29 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2276296 | Aida Gragirenes Rodriguez | Address on file | | | | | |
| 2331943 | Aida Grau Monserrate | Address on file | | | | | |
| 2292151 | Aida H H Velez Muniz | Address on file | | | | | |
| 2332490 | Aida Heal Junco | Address on file | | | | | |
| 2291773 | Aida Hernandez Acevedo | Address on file | | | | | |
| 2255215 | Aida Hernandez Carrasquillo | Address on file | | | | | |
| 2301443 | Aida Hernandez Lopez | Address on file | | | | | |
| 2274612 | Aida Hernandez Munoz | Address on file | | | | | |
| 2332896 | Aida Hernandez Orta | Address on file | | | | | |
| 2331829 | Aida Hernandez Soto | Address on file | | | | | |
| 2342374 | Aida Hernandez Soto | Address on file | | | | | |
| 2273764 | Aida Hevia Hernandez | Address on file | | | | | |
| 2341529 | Aida Hornedo Rolon | Address on file | | | | | |
| 2310987 | Aida Horta Rodriguez | Address on file | | | | | |
| 2263210 | Aida I Arce Serrano | Address on file | | | | | |
| 2296810 | Aida I Benitez Ramos | Address on file | | | | | |
| 2310742 | Aida I Bonilla Rodriguez | Address on file | | | | | |
| 2290654 | Aida I Casanovas Maldonado | Address on file | | | | | |
| 2315411 | Aida I Colon Andujar | Address on file | | | | | |
| 2269359 | Aida I Correa Alicea | Address on file | | | | | |
| 2278593 | Aida I Crespo Gonzalez | Address on file | | | | | |
| 2316870 | Aida I Cruz Aida | Address on file | | | | | |
| 2263641 | Aida I Cruz Estrella | Address on file | | | | | |
| 2301746 | Aida I De Leon Sanchez | Address on file | | | | | |
| 2345768 | Aida I Diaz Torres | Address on file | | | | | |
| 2304981 | Aida I Espada Colon | Address on file | | | | | |
| 2292179 | Aida I Gonzalez | Address on file | | | | | |
| 2334234 | Aida I Gonzalez Roldan | Address on file | | | | | |
| 2278218 | Aida I Guadalupe Marcano | Address on file | | | | | |
| 2303493 | Aida I I Acevedo Rodriguez | Address on file | | | | | |
| 2317714 | Aida I I Alibran Couvertier | Address on file | | | | | |
| 2305335 | Aida I I Casiano Colon | Address on file | | | | | |
| 2304545 | Aida I I Cruz Veguilla | Address on file | | | | | |
| 2296523 | Aida I I Encarnacion Navarro | Address on file | | | | | |
| 2303449 | Aida I I Figueroa Hornedo | Address on file | | | | | |
| 2269080 | Aida I I Hernandez Torres | Address on file | | | | | |
| 2254848 | Aida I I Mendoza Lozada | Address on file | | | | | |
| 2314403 | Aida I I Montijo Hernandez | Address on file | | | | | |
| 2326160 | Aida I I Narvaez Serbia | Address on file | | | | | |
| 2302930 | Aida I I Navarro Martinez | Address on file | | | | | |
| 2305091 | Aida I I Nieves Hernandez | Address on file | | | | | |
| 2303392 | Aida I I Pagan Del | Address on file | | | | | |
| 2267646 | Aida I I Perez Negron | Address on file | | | | | |
| 2267863 | Aida I I Ramos Perez | Address on file | | | | | |
| 2324797 | Aida I I Rodriguez Rosas | Address on file | | | | | |
| 2282836 | Aida I I Romero Gonzalez | Address on file | | | | | |
| 2304264 | Aida I I Rosado Rodriguez | Address on file | | | | | |
| 2269123 | Aida I I Rosario Garcia | Address on file | | | | | |
| 2268508 | Aida I I Ruiz Acevedo | Address on file | | | | | |
| 2324991 | Aida I I Saldana Gonzalez | Address on file | | | | | |
| 2290549 | Aida I I Santa Santa | Address on file | | | | | |
| 2265518 | Aida I I Santos Monge | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2276486 | Aida I I Soto Ruiz | Address on file | | | | | |
| 2268482 | Aida I I Torres Aviles | Address on file | | | | | |
| 2266635 | Aida I I Velez Mojica | Address on file | | | | | |
| 2288037 | Aida I Maldonado Lopez | Address on file | | | | | |
| 2271172 | Aida I Mercado Rivera | Address on file | | | | | |
| 2321162 | Aida I Moreno David | Address on file | | | | | |
| 2295638 | Aida I Pastrana Hiraldo | Address on file | | | | | |
| 2330351 | Aida I Perez Negron | Address on file | | | | | |
| 2306387 | Aida I Portalatin Ortiz | Address on file | | | | | |
| 2323175 | Aida I Ramos Rivera | Address on file | | | | | |
| 2290093 | Aida I Rivera Abreu | Address on file | | | | | |
| 2344618 | Aida I Rivera Morales | Address on file | | | | | |
| 2338156 | Aida I Rivera Vizcarrondo | Address on file | | | | | |
| 2335630 | Aida I Rodriguez Guilbe | Address on file | | | | | |
| 2334205 | Aida I Romero Gonzalez | Address on file | | | | | |
| 2345239 | Aida I Rossy Clemente | Address on file | | | | | |
| 2276402 | Aida I Ruiz Vega | Address on file | | | | | |
| 2312341 | Aida I Saldana Gonzalez | Address on file | | | | | |
| 2308002 | Aida I Soto De Jesus | Address on file | | | | | |
| 2324768 | Aida I Torres Serrano | Address on file | | | | | |
| 2331137 | Aida I. Figueroa Hornedo | Address on file | | | | | |
| 2335843 | Aida Iglesias Martinez | Address on file | | | | | |
| 2332893 | Aida Irene Rivera | Address on file | | | | | |
| 2343598 | Aida Irene Rivera | Address on file | | | | | |
| 2317172 | Aida Ithier Gonzalez | Address on file | | | | | |
| 2323537 | Aida J J Figueroa Marrero | Address on file | | | | | |
| 2324598 | Aida J J Hernandez Sierra | Address on file | | | | | |
| 2281093 | Aida J J Lopez Pastrana | Address on file | | | | | |
| 2259093 | Aida J J Quiles Rivera | Address on file | | | | | |
| 2323362 | Aida J Ortiz Baez | Address on file | | | | | |
| 2299330 | Aida J Vadi Arcelay | Address on file | | | | | |
| 2318506 | Aida Jaime Vazquez | Address on file | | | | | |
| 2331330 | Aida Janer Proenza | Address on file | | | | | |
| 2315229 | Aida Jesus Lozada | Address on file | | | | | |
| 2332201 | Aida Jesus Otero | Address on file | | | | | |
| 2337915 | Aida Jimenez Hernandez | Address on file | | | | | |
| 2334692 | Aida Jimenez Martinez | Address on file | | | | | |
| 2312096 | Aida Jimenez Rivera | Address on file | | | | | |
| 2289043 | Aida L Acosta Acencio | Address on file | | | | | |
| 2315631 | Aida L Albino Ocasio | Address on file | | | | | |
| 2308227 | Aida L Alicea Calderon | Address on file | | | | | |
| 2280765 | Aida L Alvarez Diaz | Address on file | | | | | |
| 2261676 | Aida L Archilla Ortega | Address on file | | | | | |
| 2255548 | Aida L Baez Garcia | Address on file | | | | | |
| 2312415 | Aida L Baez Rodriguez | Address on file | | | | | |
| 2294722 | Aida L Baquero Lleras | Address on file | | | | | |
| 2285205 | Aida L Bayron Perez | Address on file | | | | | |
| 2332468 | Aida L Bermudez Beltran | Address on file | | | | | |
| 2324317 | Aida L Berrios Burgos | Address on file | | | | | |
| 2344816 | Aida L Borges Gonzalez | Address on file | | | | | |
| 2315500 | Aida L Butler Rodriguez | Address on file | | | | | |
| 2342421 | Aida L Caban Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 31 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341530 | Aida L Cabrera Sanchez | Address on file | | | | | |
| 2279067 | Aida L Campos Calderon | Address on file | | | | | |
| 2312727 | Aida L Campos Rivera | Address on file | | | | | |
| 2301044 | Aida L Capetillo Gonzalez | Address on file | | | | | |
| 2331552 | Aida L Carrion Cedeno | Address on file | | | | | |
| 2295127 | Aida L Castro Carrasquillo | Address on file | | | | | |
| 2333119 | Aida L Castro Rollet | Address on file | | | | | |
| 2277226 | Aida L Chevres Martinez | Address on file | | | | | |
| 2254637 | Aida L Collazo Fuentes | Address on file | | | | | |
| 2321294 | Aida L Collazo Santos | Address on file | | | | | |
| 2260533 | Aida L Colon Burgos | Address on file | | | | | |
| 2334011 | Aida L Colon Cebollero | Address on file | | | | | |
| 2287592 | Aida L Colon Felix | Address on file | | | | | |
| 2265397 | Aida L Colon Martinez | Address on file | | | | | |
| 2255346 | Aida L Colon Ortiz | Address on file | | | | | |
| 2257845 | Aida L Cordero Cordero | Address on file | | | | | |
| 2255032 | Aida L Crespo Mercado | Address on file | | | | | |
| 2301834 | Aida L Cruz Delgado | Address on file | | | | | |
| 2318857 | Aida L Cruz Herrera | Address on file | | | | | |
| 2282085 | Aida L Davila Alicea | Address on file | | | | | |
| 2315221 | Aida L De Jesus Cruz | Address on file | | | | | |
| 2286027 | Aida L Del Valle Maldonado | Address on file | | | | | |
| 2328840 | Aida L Diaz Claudio | Address on file | | | | | |
| 2299163 | Aida L Diaz Cotto | Address on file | | | | | |
| 2270195 | Aida L Diaz Cruz | Address on file | | | | | |
| 2312434 | Aida L Diaz Cruz | Address on file | | | | | |
| 2342947 | Aida L Diaz Fernandez | Address on file | | | | | |
| 2312345 | Aida L Dominguez Pagan | Address on file | | | | | |
| 2281942 | Aida L Duperon Fernandez | Address on file | | | | | |
| 2305611 | Aida L Espada Rivera | Address on file | | | | | |
| 2280201 | Aida L Figueroa Cordero | Address on file | | | | | |
| 2264935 | Aida L Figueroa Marquez | Address on file | | | | | |
| 2289459 | Aida L Figueroa Rivera | Address on file | | | | | |
| 2265551 | Aida L Franceschi Dávila | Address on file | | | | | |
| 2312655 | Aida L Fuentes Rivera | Address on file | | | | | |
| 2336524 | Aida L Garcia Anazagasty | Address on file | | | | | |
| 2274398 | Aida L Garcia Aquino | Address on file | | | | | |
| 2287901 | Aida L Garcia Lebron | Address on file | | | | | |
| 2293562 | Aida L Gaud Puey | Address on file | | | | | |
| 2270905 | Aida L Gonzalez Negron | Address on file | | | | | |
| 2292604 | Aida L Gonzalez Rodriguez | Address on file | | | | | |
| 2344735 | Aida L Hatch Martinez | Address on file | | | | | |
| 2305807 | Aida L Henriquez Vega | Address on file | | | | | |
| 2301113 | Aida L Hernandez Cruz | Address on file | | | | | |
| 2305805 | Aida L Hernandez Ortiz | Address on file | | | | | |
| 2255441 | Aida L Hernandez Perez | Address on file | | | | | |
| 2269853 | Aida L Ildefonso Rodriguez | Address on file | | | | | |
| 2264949 | Aida L L Alejandrino Franqui | Address on file | | | | | |
| 2305232 | Aida L L Arnau Figueroa | Address on file | | | | | |
| 2283911 | Aida L L Arocho Serrano | Address on file | | | | | |
| 2258458 | Aida L L Barreto Fred | Address on file | | | | | |
| 2303434 | Aida L L Bermudez Estrella | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2296426 | Aida L L Boirie Rodriguez | Address on file | | | | | |
| 2317893 | Aida L L Camacho Ortiz | Address on file | | | | | |
| 2291670 | Aida L L Castro Dominguez | Address on file | | | | | |
| 2278018 | Aida L L Colon Morales | Address on file | | | | | |
| 2273146 | Aida L L Colon Sorrentini | Address on file | | | | | |
| 2260080 | Aida L L Cora Figueroa | Address on file | | | | | |
| 2295389 | Aida L L Del Valle | Address on file | | | | | |
| 2278866 | Aida L L Fuentes Rivera | Address on file | | | | | |
| 2262301 | Aida L L Gonzalez Alicea | Address on file | | | | | |
| 2287131 | Aida L L Gonzalez Serrano | Address on file | | | | | |
| 2294018 | Aida L L Henriquez Concepcio | Address on file | | | | | |
| 2302198 | Aida L L Hernandez Aida | Address on file | | | | | |
| 2264029 | Aida L L Jimenez Vega | Address on file | | | | | |
| 2302883 | Aida L L Jorge Hernandez | Address on file | | | | | |
| 2258224 | Aida L L Lopez Echevarria | Address on file | | | | | |
| 2314579 | Aida L L Martinez Rivera | Address on file | | | | | |
| 2273477 | Aida L L Medina Baerga | Address on file | | | | | |
| 2318897 | Aida L L Medina Hiraldo | Address on file | | | | | |
| 2292172 | Aida L L Mena Benitez | Address on file | | | | | |
| 2304293 | Aida L L Mercado Antonetti | Address on file | | | | | |
| 2304143 | Aida L L Mercado Arroyo | Address on file | | | | | |
| 2303836 | Aida L L Millan Melendez | Address on file | | | | | |
| 2261853 | Aida L L Miranda Gonzalez | Address on file | | | | | |
| 2282179 | Aida L L Mojica Andino | Address on file | | | | | |
| 2271074 | Aida L L Morales Laureano | Address on file | | | | | |
| 2278062 | Aida L L Morales Robledo | Address on file | | | | | |
| 2318560 | Aida L L Natal Acevedo | Address on file | | | | | |
| 2265590 | Aida L L Oliveras Colon | Address on file | | | | | |
| 2273772 | Aida L L Orozco Rivera | Address on file | | | | | |
| 2325188 | Aida L L Pagan Reyes | Address on file | | | | | |
| 2302129 | Aida L L Pedrosa Sanyuzt | Address on file | | | | | |
| 2306332 | Aida L L Perez Casillas | Address on file | | | | | |
| 2267001 | Aida L L Pi&Ero Lugo | Address on file | | | | | |
| 2312333 | Aida L L Quinones Negron | Address on file | | | | | |
| 2281953 | Aida L L Quinones Sostre | Address on file | | | | | |
| 2292827 | Aida L L Quinonez Rolon | Address on file | | | | | |
| 2315990 | Aida L L Ramos Diaz | Address on file | | | | | |
| 2313862 | Aida L L Rivera Chevere | Address on file | | | | | |
| 2285549 | Aida L L Rivera Cintron | Address on file | | | | | |
| 2276789 | Aida L L Rivera Rivera | Address on file | | | | | |
| 2297682 | Aida L L Rivera Rodriguez | Address on file | | | | | |
| 2271266 | Aida L L Rivera Torres | Address on file | | | | | |
| 2287508 | Aida L L Robles Caraballo | Address on file | | | | | |
| 2302196 | Aida L L Rodriguez Collazo | Address on file | | | | | |
| 2324445 | Aida L L Rodriguez Cruz | Address on file | | | | | |
| 2306658 | Aida L L Rodriguez Melend | Address on file | | | | | |
| 2313657 | Aida L L Rodriguez Sanchez | Address on file | | | | | |
| 2315686 | Aida L L Romero Visalden | Address on file | | | | | |
| 2256294 | Aida L L Rosa Gomez | Address on file | | | | | |
| 2283671 | Aida L L Rosa Santa | Address on file | | | | | |
| 2304353 | Aida L L Rosas Rodriguez | Address on file | | | | | |
| 2306721 | Aida L L Sanchez Baez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 33 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274061 | Aida L L Sanchez Sanchez | Address on file | | | | | |
| 2279614 | Aida L L Sanjurjo Burgos | Address on file | | | | | |
| 2274787 | Aida L L Santana Rivera | Address on file | | | | | |
| 2283606 | Aida L L Santiago Ramirez | Address on file | | | | | |
| 2303502 | Aida L L Serrano Rodz | Address on file | | | | | |
| 2270556 | Aida L L Soler Sosa | Address on file | | | | | |
| 2303205 | Aida L L Torres Ayala | Address on file | | | | | |
| 2316956 | Aida L L Torres Martinez | Address on file | | | | | |
| 2267360 | Aida L L Vazquez Carmona | Address on file | | | | | |
| 2274478 | Aida L L Vazquez Feliciano | Address on file | | | | | |
| 2318693 | Aida L L Velazquez Vazquez | Address on file | | | | | |
| 2276265 | Aida L L Velez Clavijo | Address on file | | | | | |
| 2303758 | Aida L L Vicenty Cruz | Address on file | | | | | |
| 2282118 | Aida L Leal Aguayo | Address on file | | | | | |
| 2294198 | Aida L Lebron Gonzalez | Address on file | | | | | |
| 2347476 | Aida L Lebron Mojica | Address on file | | | | | |
| 2300234 | Aida L Lopez Garcia | Address on file | | | | | |
| 2266504 | Aida L Lopez Los | Address on file | | | | | |
| 2329468 | Aida L Lugo Santiago | Address on file | | | | | |
| 2332606 | Aida L Maldonado Santiago | Address on file | | | | | |
| 2275880 | Aida L Marrero Feliciano | Address on file | | | | | |
| 2325577 | Aida L Martinez Garcia | Address on file | | | | | |
| 2289892 | Aida L Martinez Robles | Address on file | | | | | |
| 2312901 | Aida L Matos Aponte | Address on file | | | | | |
| 2300682 | Aida L Matos Caraballo | Address on file | | | | | |
| 2343651 | Aida L Matos Melendez | Address on file | | | | | |
| 2299420 | Aida L Matos Perez | Address on file | | | | | |
| 2282073 | Aida L Medina Rivera | Address on file | | | | | |
| 2316523 | Aida L Melendez Vega | Address on file | | | | | |
| 2347169 | Aida L Mercado Morales | Address on file | | | | | |
| 2331571 | Aida L Millan | Address on file | | | | | |
| 2265885 | Aida L Mu?lz Rosado | Address on file | | | | | |
| 2288976 | Aida L Nieves Rivera | Address on file | | | | | |
| 2295440 | Aida L Nunez Lopez | Address on file | | | | | |
| 2301253 | Aida L Ocasio Ayala | Address on file | | | | | |
| 2297168 | Aida L Ojeda Ortiz | Address on file | | | | | |
| 2314268 | Aida L Oquendo Barbosa | Address on file | | | | | |
| 2265488 | Aida L Ortiz Diaz | Address on file | | | | | |
| 2306231 | Aida L Ortiz Morales | Address on file | | | | | |
| 2290898 | Aida L Ortiz Pedraza | Address on file | | | | | |
| 2342977 | Aida L Ortiz Perales | Address on file | | | | | |
| 2341807 | Aida L Ortiz Vda Perez | Address on file | | | | | |
| 2320601 | Aida L Osorio Ceballos | Address on file | | | | | |
| 2286963 | Aida L Otero Leon | Address on file | | | | | |
| 2276847 | Aida L Perez Alicea | Address on file | | | | | |
| 2288715 | Aida L Perez Perez | Address on file | | | | | |
| 2281283 | Aida L Picorelly Salgado | Address on file | | | | | |
| 2308390 | Aida L Ramirez Salgado | Address on file | | | | | |
| 2312892 | Aida L Ramos Arce | Address on file | | | | | |
| 2260609 | Aida L Ramos Pacheco | Address on file | | | | | |
| 2309329 | Aida L Ramos Rodriguez | Address on file | | | | | |
| 2276984 | Aida L Ramos Sanchez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2271861 | Aida L Reyes Aida | Address on file | | | | | |
| 2283452 | Aida L Reyes Gonzalez | Address on file | | | | | |
| 2270454 | Aida L Rivera Burgos | Address on file | | | | | |
| 2307943 | Aida L Rivera Galarza | Address on file | | | | | |
| 2345198 | Aida L Rivera Guzman | Address on file | | | | | |
| 2273245 | Aida L Rivera Rivera | Address on file | | | | | |
| 2314435 | Aida L Rivera Rivera | Address on file | | | | | |
| 2309141 | Aida L Rivera Rodriguez | Address on file | | | | | |
| 2283536 | Aida L Rivera Ruiz | Address on file | | | | | |
| 2275663 | Aida L Rivera Tirado | Address on file | | | | | |
| 2277381 | Aida L Rivera Tirado | Address on file | | | | | |
| 2292761 | Aida L Rodriguez Cuevas | Address on file | | | | | |
| 2338665 | Aida L Rodriguez Feliciano | Address on file | | | | | |
| 2309683 | Aida L Rodriguez Hernandez | Address on file | | | | | |
| 2291042 | Aida L Rodriguez Maisonet | Address on file | | | | | |
| 2308743 | Aida L Rodriguez Ortiz | Address on file | | | | | |
| 2323005 | Aida L Rodriguez Otero | Address on file | | | | | |
| 2264406 | Aida L Rodriguez Rios | Address on file | | | | | |
| 2321321 | Aida L Rodriguez Rivera | Address on file | | | | | |
| 2304939 | Aida L Rojas Gonzalez | Address on file | | | | | |
| 2327530 | Aida L Roldan Morales | Address on file | | | | | |
| 2298938 | Aida L Romero Allen | Address on file | | | | | |
| 2296241 | Aida L Romero Quinones | Address on file | | | | | |
| 2273820 | Aida L Rosa Lopez | Address on file | | | | | |
| 2334322 | Aida L Rosa Nogueras | Address on file | | | | | |
| 2333263 | Aida L Sanchez Morales | Address on file | | | | | |
| 2326678 | Aida L Santiago Calderon | Address on file | | | | | |
| 2331887 | Aida L Santiago Cintron | Address on file | | | | | |
| 2260170 | Aida L Santiago Oyola | Address on file | | | | | |
| 2338373 | Aida L Santiago Rodriguez | Address on file | | | | | |
| 2308971 | Aida L Santos Figueroa | Address on file | | | | | |
| 2304913 | Aida L Solis Solis | Address on file | | | | | |
| 2286092 | Aida L Tirado Rodriguez | Address on file | | | | | |
| 2268610 | Aida L Torres Bigio | Address on file | | | | | |
| 2311661 | Aida L Torres Colon | Address on file | | | | | |
| 2272561 | Aida L Torres Morales | Address on file | | | | | |
| 2298473 | Aida L Torres Morillo | Address on file | | | | | |
| 2326709 | Aida L Torres Vázquez | Address on file | | | | | |
| 2335293 | Aida L Varela Negron | Address on file | | | | | |
| 2327252 | Aida L Vega Arriaga | Address on file | | | | | |
| 2285720 | Aida L Vega Maysonet | Address on file | | | | | |
| 2263334 | Aida L Vega Morales | Address on file | | | | | |
| 2281670 | Aida L Velazquez Hernandez | Address on file | | | | | |
| 2345436 | Aida L Velazquez Semidey | Address on file | | | | | |
| 2309007 | Aida L Velez Fuentes | Address on file | | | | | |
| 2293736 | Aida L Villegas Viera | Address on file | | | | | |
| 2331732 | Aida L. Boirie Rodriguez | Address on file | | | | | |
| 2330748 | Aida L. Ojeda Ramos | Address on file | | | | | |
| 2327352 | Aida L. Vazquez Ramos | Address on file | | | | | |
| 2335031 | Aida L._ Diaz Huertas | Address on file | | | | | |
| 2332089 | Aida Lazu Ruiz | Address on file | | | | | |
| 2269361 | Aida Lebron Hernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2303104 | Aida Lebron Rivera | Address on file | | | | | |
| 2282682 | Aida Leon Arriaga | Address on file | | | | | |
| 2292591 | Aida Leon Pinto | Address on file | | | | | |
| 2305922 | Aida Leon Sanchez | Address on file | | | | | |
| 2325135 | Aida Levest Delgado | Address on file | | | | | |
| 2312244 | Aida Llanos Calderon | Address on file | | | | | |
| 2290573 | Aida Llavona | Address on file | | | | | |
| 2338674 | Aida Lluberas Ortiz | Address on file | | | | | |
| 2330670 | Aida Lombay Rivera | Address on file | | | | | |
| 2310584 | Aida Longoria Rosa | Address on file | | | | | |
| 2339400 | Aida Lopez Carrasquillo | Address on file | | | | | |
| 2324215 | Aida Lopez Cruz | Address on file | | | | | |
| 2329781 | Aida Lopez Davila | Address on file | | | | | |
| 2309603 | Aida Lopez Hernandez | Address on file | | | | | |
| 2278333 | Aida Lopez Jesus | Address on file | | | | | |
| 2319272 | Aida Lopez Lopez | Address on file | | | | | |
| 2264925 | Aida Lopez Muniz | Address on file | | | | | |
| 2329603 | Aida Lopez Ramirez | Address on file | | | | | |
| 2324731 | Aida Lopez Rodriguez | Address on file | | | | | |
| 2340445 | Aida Lopez Toledo | Address on file | | | | | |
| 2333961 | Aida Lozada Lopez | Address on file | | | | | |
| 2274678 | Aida Lozada Rosado | Address on file | | | | | |
| 2267512 | Aida Lugo Ortiz | Address on file | | | | | |
| 2335380 | Aida Lugo Santos | Address on file | | | | | |
| 2338163 | Aida Lugo Vega | Address on file | | | | | |
| 2329582 | Aida Luna Mateo | Address on file | | | | | |
| 2339080 | Aida Luz Cruz Herrera | Address on file | | | | | |
| 2302981 | Aida Luz L Colon Vega | Address on file | | | | | |
| 2324776 | Aida Luz L Rivera Otero | Address on file | | | | | |
| 2267091 | Aida Luz L Rodriguez Reyes | Address on file | | | | | |
| 2270967 | Aida Luz Melendez | Address on file | | | | | |
| 2288290 | Aida M Aviles Torres | Address on file | | | | | |
| 2254463 | Aida M Ayala Sevilla | Address on file | | | | | |
| 2297823 | Aida M Caraballo Castro | Address on file | | | | | |
| 2315456 | Aida M Cartagena Ortiz | Address on file | | | | | |
| 2326857 | Aida M Castro Sanchez | Address on file | | | | | |
| 2314647 | Aida M Colon Rivera | Address on file | | | | | |
| 2287359 | Aida M Colon Santana | Address on file | | | | | |
| 2265301 | Aida M Cruz Maysonet | Address on file | | | | | |
| 2343859 | Aida M Garcia Rivas | Address on file | | | | | |
| 2320207 | Aida M Lopez Centeno | Address on file | | | | | |
| 2279479 | Aida M M Berrios Gomez | Address on file | | | | | |
| 2302431 | Aida M M Carrasquillo Abreu | Address on file | | | | | |
| 2316001 | Aida M M Colon Rivera | Address on file | | | | | |
| 2282765 | Aida M M Diaz Romero | Address on file | | | | | |
| 2277064 | Aida M M Jesus Gonzalez | Address on file | | | | | |
| 2273132 | Aida M M Maldonado Fuertes | Address on file | | | | | |
| 2281564 | Aida M M Medina Vazquez | Address on file | | | | | |
| 2256605 | Aida M M Muniz Rodriguez | Address on file | | | | | |
| 2315991 | Aida M M Ortiz Olmedo | Address on file | | | | | |
| 2288945 | Aida M M Quijano Jimenez | Address on file | | | | | |
| 2292258 | Aida M M Ramos Santos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272017 | Aida M M Rodriguez Ramos | Address on file | | | | | |
| 2286291 | Aida M M Rodriguez Rivera | Address on file | | | | | |
| 2266942 | Aida M M Rosario Carrion | Address on file | | | | | |
| 2298656 | Aida M M Vazquez Pagan | Address on file | | | | | |
| 2284050 | Aida M Machado Gonzalez | Address on file | | | | | |
| 2259292 | Aida M Maldonado Perez | Address on file | | | | | |
| 2325372 | Aida M Martinez Sanchez | Address on file | | | | | |
| 2256656 | Aida M Millan Vega | Address on file | | | | | |
| 2308225 | Aida M Morales Letriz | Address on file | | | | | |
| 2343809 | Aida M Nieves Colon | Address on file | | | | | |
| 2320602 | Aida M Ortiz Hernandez | Address on file | | | | | |
| 2297768 | Aida M Rivera De Alvarado | Address on file | | | | | |
| 2291510 | Aida M Rodriguez Quintero | Address on file | | | | | |
| 2276588 | Aida M Rodriguez Torres | Address on file | | | | | |
| 2320273 | Aida M Rodriguez Vera | Address on file | | | | | |
| 2283599 | Aida M Velez Rullan | Address on file | | | | | |
| 2290056 | Aida Madera Madera | Address on file | | | | | |
| 2310839 | Aida Maldonado Del Valle | Address on file | | | | | |
| 2326799 | Aida Maldonado Lopez | Address on file | | | | | |
| 2299670 | Aida Maldonado Maldonado | Address on file | | | | | |
| 2319915 | Aida Maldonado Santiago | Address on file | | | | | |
| 2305948 | Aida Maldonado Viera | Address on file | | | | | |
| 2271968 | Aida Mangual Alvarez | Address on file | | | | | |
| 2330054 | Aida Marcano Vazquez | Address on file | | | | | |
| 2326908 | Aida Marrero Cruz | Address on file | | | | | |
| 2283744 | Aida Marrero Llanos | Address on file | | | | | |
| 2310017 | Aida Marrero Ramos | Address on file | | | | | |
| 2340230 | Aida Marrero Rodriguez | Address on file | | | | | |
| 2288250 | Aida Martinez Baez | Address on file | | | | | |
| 2261066 | Aida Martinez Cintron | Address on file | | | | | |
| 2271917 | Aida Martinez Fraticelli | Address on file | | | | | |
| 2304872 | Aida Martinez Hernandez | Address on file | | | | | |
| 2335343 | Aida Martinez Maldonado | Address on file | | | | | |
| 2266723 | Aida Martinez Martinez | Address on file | | | | | |
| 2334719 | Aida Martinez Ramirez | Address on file | | | | | |
| 2331464 | Aida Martinez Rivera | Address on file | | | | | |
| 2272394 | Aida Martinez Roman | Address on file | | | | | |
| 2322045 | Aida Martinez Santiago | Address on file | | | | | |
| 2263889 | Aida Martinez Vazquez | Address on file | | | | | |
| 2266590 | Aida Matos Matos | Address on file | | | | | |
| 2291843 | Aida Matos Matos | Address on file | | | | | |
| 2282262 | Aida Matta Fontanez | Address on file | | | | | |
| 2293682 | Aida Maysonet Benitez | Address on file | | | | | |
| 2264015 | Aida Medina Cardona | Address on file | | | | | |
| 2340641 | Aida Medina Laiz | Address on file | | | | | |
| 2289060 | Aida Medina Rivera | Address on file | | | | | |
| 2329946 | Aida Melendez Carmona | Address on file | | | | | |
| 2327003 | Aida Melendez Lopez | Address on file | | | | | |
| 2337339 | Aida Melendez Ramos | Address on file | | | | | |
| 2264320 | Aida Melendez Rivera | Address on file | | | | | |
| 2279041 | Aida Melendez Santiago | Address on file | | | | | |
| 2258813 | Aida Melendez Sepulveda | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 37 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278794 | Aida Melendez Varella | Address on file | | | | | |
| 2285107 | Aida Mendez Dalmau | Address on file | | | | | |
| 2328129 | Aida Mendez Galarza | Address on file | | | | | |
| 2303633 | Aida Mercado Domena | Address on file | | | | | |
| 2265500 | Aida Miranda Gonzalez | Address on file | | | | | |
| 2297091 | Aida Miranda Hernandez | Address on file | | | | | |
| 2337026 | Aida Mojica Corujo | Address on file | | | | | |
| 2333375 | Aida Mojica Garcia | Address on file | | | | | |
| 2311555 | Aida Molina Febus | Address on file | | | | | |
| 2320794 | Aida Molina Rabelo | Address on file | | | | | |
| 2277144 | Aida Monserrate Feliciano | Address on file | | | | | |
| 2321278 | Aida Montalvo Serrano | Address on file | | | | | |
| 2337193 | Aida Montanez Alvarez | Address on file | | | | | |
| 2319925 | Aida Montanez Roldan | Address on file | | | | | |
| 2292994 | Aida Morales Cordero | Address on file | | | | | |
| 2267976 | Aida Morales Irizarry | Address on file | | | | | |
| 2330684 | Aida Morales Maysonet | Address on file | | | | | |
| 2284433 | Aida Morales Rivera | Address on file | | | | | |
| 2310302 | Aida Morales Rivera | Address on file | | | | | |
| 2334968 | Aida Morales Rivera | Address on file | | | | | |
| 2298675 | Aida Morales Rodriguez | Address on file | | | | | |
| 2329385 | Aida Morales Soto | Address on file | | | | | |
| 2278897 | Aida N Cruz Nazario | Address on file | | | | | |
| 2257625 | Aida N N Gonzalez Sanchez | Address on file | | | | | |
| 2278588 | Aida N N Morales Roldan | Address on file | | | | | |
| 2319117 | Aida N N Neco Rodriguez | Address on file | | | | | |
| 2274572 | Aida N N Ortiz Lugo | Address on file | | | | | |
| 2316957 | Aida N N Perfecto Marquez | Address on file | | | | | |
| 2305208 | Aida N N Rivera Centeno | Address on file | | | | | |
| 2306127 | Aida Narvaez Santos | Address on file | | | | | |
| 2335918 | Aida Natal Rivera | Address on file | | | | | |
| 2286480 | Aida Negron Acevedo | Address on file | | | | | |
| 2314331 | Aida Negron Sanchez | Address on file | | | | | |
| 2300372 | Aida Negron Vega | Address on file | | | | | |
| 2256815 | Aida Neris Maldonado | Address on file | | | | | |
| 2322287 | Aida Nerys Rodriguez | Address on file | | | | | |
| 2293424 | Aida Nevarez Morales | Address on file | | | | | |
| 2328984 | Aida Nieves Ayala | Address on file | | | | | |
| 2265807 | Aida Nieves Hernandez | Address on file | | | | | |
| 2336934 | Aida Nieves Natal | Address on file | | | | | |
| 2343290 | Aida Nunez Acuna | Address on file | | | | | |
| 2297449 | Aida Ocasio Mojica | Address on file | | | | | |
| 2312233 | Aida Ocasio Nieves | Address on file | | | | | |
| 2296845 | Aida Ofarrill Pantoja | Address on file | | | | | |
| 2287343 | Aida Olivera Miranda | Address on file | | | | | |
| 2255351 | Aida Oliveras Colon | Address on file | | | | | |
| 2328393 | Aida Oliveras Vega | Address on file | | | | | |
| 2284944 | Aida Olmeda Vega | Address on file | | | | | |
| 2307662 | Aida Orta Infante | Address on file | | | | | |
| 2296871 | Aida Ortiz Cancel | Address on file | | | | | |
| 2339484 | Aida Ortiz Echevarria | Address on file | | | | | |
| 2325978 | Aida Ortiz Fonseca | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 38 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2273463 | Aida Ortiz Maldonado | Address on file | | | | | |
| 2333395 | Aida Ortiz Ortiz | Address on file | | | | | |
| 2337033 | Aida Ortiz Perales | Address on file | | | | | |
| 2291533 | Aida Ortiz Rivera | Address on file | | | | | |
| 2299692 | Aida Ortiz Rosa | Address on file | | | | | |
| 2299363 | Aida Ortiz Salgado | Address on file | | | | | |
| 2317190 | Aida Ortiz Santana | Address on file | | | | | |
| 2299858 | Aida Ortiz Santiago | Address on file | | | | | |
| 2334691 | Aida Ortiz Torres | Address on file | | | | | |
| 2335274 | Aida Ortiz Vega | Address on file | | | | | |
| 2310165 | Aida Osorio Ortiz | Address on file | | | | | |
| 2300816 | Aida Otano Coriano | Address on file | | | | | |
| 2306289 | Aida Otero Figueroa | Address on file | | | | | |
| 2328674 | Aida Otero Leon | Address on file | | | | | |
| 2294368 | Aida Otero Rodriguez | Address on file | | | | | |
| 2326574 | Aida P Cepero Gabriel | Address on file | | | | | |
| 2303393 | Aida P P Santiago Mateo | Address on file | | | | | |
| 2330148 | Aida P Pizarro Jimenez | Address on file | | | | | |
| 2300733 | Aida P. Cepero Gabriel | Address on file | | | | | |
| 2335326 | Aida Pabon Medina | Address on file | | | | | |
| 2256693 | Aida Pacheco Quinones | Address on file | | | | | |
| 2291559 | Aida Pagan Alfaro | Address on file | | | | | |
| 2285731 | Aida Pagan Negron | Address on file | | | | | |
| 2296968 | Aida Pagan Soto | Address on file | | | | | |
| 2289519 | Aida Pastrana Robles | Address on file | | | | | |
| 2310795 | Aida Paz Rentas | Address on file | | | | | |
| 2337323 | Aida Perez Caban | Address on file | | | | | |
| 2320220 | Aida Perez Centeno | Address on file | | | | | |
| 2336492 | Aida Perez Corchado | Address on file | | | | | |
| 2281312 | Aida Perez Cruz | Address on file | | | | | |
| 2332174 | Aida Perez Molina | Address on file | | | | | |
| 2274443 | Aida Perez Ramirez | Address on file | | | | | |
| 2309633 | Aida Perez Rivera | Address on file | | | | | |
| 2283216 | Aida Perez Soto | Address on file | | | | | |
| 2299387 | Aida Perez Torres | Address on file | | | | | |
| 2265941 | Aida Pitre Roman | Address on file | | | | | |
| 2281361 | Aida Pizarro Cruz | Address on file | | | | | |
| 2328506 | Aida Pizarro Torres | Address on file | | | | | |
| 2271075 | Aida Pizarro Velazquez | Address on file | | | | | |
| 2324964 | Aida Plaza Figueroa | Address on file | | | | | |
| 2258300 | Aida Quiles Rivera | Address on file | | | | | |
| 2307167 | Aida Quinones Perez | Address on file | | | | | |
| 2342956 | Aida Quiñones Rentas | Address on file | | | | | |
| 2258414 | Aida Quinones Rios | Address on file | | | | | |
| 2279117 | Aida Quintana Lopez | Address on file | | | | | |
| 2278147 | Aida Quintana Martinez | Address on file | | | | | |
| 2320011 | Aida Quintana Torre | Address on file | | | | | |
| 2284748 | Aida Quiqones Mercado | Address on file | | | | | |
| 2301699 | Aida R Class Class | Address on file | | | | | |
| 2345062 | Aida R Lopez Martinez | Address on file | | | | | |
| 2314757 | Aida R Maldonado Cintron | Address on file | | | | | |
| 2345716 | Aida R Morales Perez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2303912 | Aida R Ortiz Torres | Address on file | | | | | |
| 2324205 | Aida R R Albino Nazario | Address on file | | | | | |
| 2293919 | Aida R R Alvarez Colon | Address on file | | | | | |
| 2305322 | Aida R R Collazo Colon | Address on file | | | | | |
| 2275848 | Aida R R Fernandez Aida | Address on file | | | | | |
| 2302118 | Aida R R Vazquez Quiles | Address on file | | | | | |
| 2303123 | Aida R R Vega Rivera | Address on file | | | | | |
| 2288871 | Aida R Roman Martinez | Address on file | | | | | |
| 2341014 | Aida R Rosario Velez | Address on file | | | | | |
| 2279741 | Aida Ramirez Torres | Address on file | | | | | |
| 2259225 | Aida Ramirez Velez | Address on file | | | | | |
| 2315804 | Aida Ramos Collazo | Address on file | | | | | |
| 2289122 | Aida Ramos Marin | Address on file | | | | | |
| 2308862 | Aida Ramos Marin | Address on file | | | | | |
| 2340815 | Aida Ramos Negron | Address on file | | | | | |
| 2284368 | Aida Ramos Ocasio | Address on file | | | | | |
| 2313985 | Aida Ramos Sierra | Address on file | | | | | |
| 2287660 | Aida Resto Gomez | Address on file | | | | | |
| 2272129 | Aida Reyes Laureano | Address on file | | | | | |
| 2332369 | Aida Reyes Ortiz | Address on file | | | | | |
| 2306506 | Aida Reyes Rivera | Address on file | | | | | |
| 2260497 | Aida Reyes Rodriquez | Address on file | | | | | |
| 2338038 | Aida Rios Coriano | Address on file | | | | | |
| 2336059 | Aida Rios Cruz | Address on file | | | | | |
| 2265028 | Aida Rios Santiago | Address on file | | | | | |
| 2333496 | Aida Rios Santiago | Address on file | | | | | |
| 2330210 | Aida Rivas González | Address on file | | | | | |
| 2333396 | Aida Rivera | Address on file | | | | | |
| 2311507 | Aida Rivera Agosto | Address on file | | | | | |
| 2316198 | Aida Rivera Alicea | Address on file | | | | | |
| 2304862 | Aida Rivera Beyley | Address on file | | | | | |
| 2292300 | Aida Rivera Camacho | Address on file | | | | | |
| 2300087 | Aida Rivera Castro | Address on file | | | | | |
| 2262063 | Aida Rivera Colon | Address on file | | | | | |
| 2313868 | Aida Rivera Cruz | Address on file | | | | | |
| 2294108 | Aida Rivera Diaz | Address on file | | | | | |
| 2328582 | Aida Rivera Flores | Address on file | | | | | |
| 2337334 | Aida Rivera Gascot | Address on file | | | | | |
| 2304687 | Aida Rivera Gonzalez | Address on file | | | | | |
| 2329091 | Aida Rivera Jimenez | Address on file | | | | | |
| 2333979 | Aida Rivera Limberth | Address on file | | | | | |
| 2313831 | Aida Rivera Lopez | Address on file | | | | | |
| 2269481 | Aida Rivera Lugo | Address on file | | | | | |
| 2323256 | Aida Rivera Molina | Address on file | | | | | |
| 2311670 | Aida Rivera Noboa | Address on file | | | | | |
| 2318739 | Aida Rivera Rivera | Address on file | | | | | |
| 2288265 | Aida Rivera Rodríguez | Address on file | | | | | |
| 2313796 | Aida Rivera Rodríguez | Address on file | | | | | |
| 2274055 | Aida Rivera Rodríguez | Address on file | | | | | |
| 2296839 | Aida Rivera Rodriquez | Address on file | | | | | |
| 2288847 | Aida Rivera Trinidad | Address on file | | | | | |
| 2323239 | Aida Rivera Ubiles | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 40 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312126 | Aida Rivera Valentin | Address on file | | | | | |
| 2312037 | Aida Rivera Vendrell | Address on file | | | | | |
| 2335173 | Aida Robles Diaz | Address on file | | | | | |
| 2268289 | Aida Robles Febus | Address on file | | | | | |
| 2334700 | Aida Robles Santiago | Address on file | | | | | |
| 2311573 | Aida Rodriguez Alejandro | Address on file | | | | | |
| 2317424 | Aida Rodriguez Alvarez | Address on file | | | | | |
| 2279559 | Aida Rodriguez Correa | Address on file | | | | | |
| 2332806 | Aida Rodriguez Dominguez | Address on file | | | | | |
| 2289124 | Aida Rodriguez Feliciano | Address on file | | | | | |
| 2332477 | Aida Rodriguez Fuentes | Address on file | | | | | |
| 2276165 | Aida Rodriguez Hernandez | Address on file | | | | | |
| 2339457 | Aida Rodriguez Lozada | Address on file | | | | | |
| 2260689 | Aida Rodriguez Medina | Address on file | | | | | |
| 2267668 | Aida Rodriguez Melendez | Address on file | | | | | |
| 2333071 | Aida Rodriguez Montalvo | Address on file | | | | | |
| 2320361 | Aida Rodriguez Motta | Address on file | | | | | |
| 2297486 | Aida Rodriguez Muñoz | Address on file | | | | | |
| 2260736 | Aida Rodriguez Ortiz | Address on file | | | | | |
| 2313666 | Aida Rodriguez Pizarro | Address on file | | | | | |
| 2300904 | Aida Rodriguez Rivera | Address on file | | | | | |
| 2264701 | Aida Rodriguez Rodriguez | Address on file | | | | | |
| 2270968 | Aida Rodriguez Rodriguez | Address on file | | | | | |
| 2313674 | Aida Rodriguez Rodriguez | Address on file | | | | | |
| 2296385 | Aida Rodriguez Sanchez | Address on file | | | | | |
| 2313663 | Aida Rodriguez Santiago | Address on file | | | | | |
| 2330786 | Aida Rodriguez Senquis | Address on file | | | | | |
| 2264867 | Aida Rodriguez Serpa | Address on file | | | | | |
| 2332416 | Aida Rodriguez Sierra | Address on file | | | | | |
| 2274222 | Aida Rodriguez Velez | Address on file | | | | | |
| 2329615 | Aida Rodriguez Villareal | Address on file | | | | | |
| 2310028 | Aida Rodriquez | Address on file | | | | | |
| 2281534 | Aida Roig Perez | Address on file | | | | | |
| 2286088 | Aida Rolon Rosario | Address on file | | | | | |
| 2285139 | Aida Romero Aguirre | Address on file | | | | | |
| 2309618 | Aida Romero Escalera | Address on file | | | | | |
| 2256194 | Aida Rosa Avila | Address on file | | | | | |
| 2278103 | Aida Rosa Delgado | Address on file | | | | | |
| 2319342 | Aida Rosa Mercado | Address on file | | | | | |
| 2310939 | Aida Rosa Rivera | Address on file | | | | | |
| 2274996 | Aida Rosado Acevedo | Address on file | | | | | |
| 2270792 | Aida Rosado Maisonet | Address on file | | | | | |
| 2335759 | Aida Rosado Rivera | Address on file | | | | | |
| 2260386 | Aida Rosado Santos | Address on file | | | | | |
| 2290380 | Aida Rosario Crespo | Address on file | | | | | |
| 2328297 | Aida Rosario Pizarro | Address on file | | | | | |
| 2254822 | Aida Rosario Rivera | Address on file | | | | | |
| 2292773 | Aida Ruiz Bermudez | Address on file | | | | | |
| 2293697 | Aida Ruiz Bermudez | Address on file | | | | | |
| 2335996 | Aida Ruiz Izquierdo | Address on file | | | | | |
| 2336893 | Aida Ruiz Jesus | Address on file | | | | | |
| 2310353 | Aida Ruiz Olivieri | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2330653 | Aida Ruiz Ramos | Address on file | | | | | |
| 2274734 | Aida S Llavona Rivera | Address on file | | | | | |
| 2293985 | Aida Saez Falcon | Address on file | | | | | |
| 2335897 | Aida Saez Falcon | Address on file | | | | | |
| 2321707 | Aida Salaman Salaman | Address on file | | | | | |
| 2274291 | Aida Salgado Pabon | Address on file | | | | | |
| 2308893 | Aida Sanchez Crespo | Address on file | | | | | |
| 2274863 | Aida Sanchez Leon | Address on file | | | | | |
| 2313482 | Aida Sanchez Morales | Address on file | | | | | |
| 2273143 | Aida Sanchez Rivera | Address on file | | | | | |
| 2310583 | Aida Sanchez Robles | Address on file | | | | | |
| 2318559 | Aida Santana Castro | Address on file | | | | | |
| 2335584 | Aida Santana Nazario | Address on file | | | | | |
| 2258290 | Aida Santana Rodriguez | Address on file | | | | | |
| 2335483 | Aida Santana Rodriguez | Address on file | | | | | |
| 2566683 | Aida Santiago Cintron | Address on file | | | | | |
| 2261141 | Aida Santiago Estrada | Address on file | | | | | |
| 2284786 | Aida Santiago Guzman | Address on file | | | | | |
| 2263604 | Aida Santiago Marrero | Address on file | | | | | |
| 2295050 | Aida Santiago Martinez | Address on file | | | | | |
| 2338599 | Aida Santiago Rodriguez | Address on file | | | | | |
| 2324622 | Aida Santos Espiet | Address on file | | | | | |
| 2328508 | Aida Sepulveda Delgado | Address on file | | | | | |
| 2337934 | Aida Serrano Tirado | Address on file | | | | | |
| 2279451 | Aida Sola Sola | Address on file | | | | | |
| 2297255 | Aida Soto Cubero | Address on file | | | | | |
| 2302375 | Aida Suarez Cotto | Address on file | | | | | |
| 2327156 | Aida Suarez Morales | Address on file | | | | | |
| 2282972 | Aida T T Martinez Aida | Address on file | | | | | |
| 2323113 | Aida Torres Baez | Address on file | | | | | |
| 2255299 | Aida Torres Colon | Address on file | | | | | |
| 2268797 | Aida Torres Cruz | Address on file | | | | | |
| 2303765 | Aida Torres Cruz | Address on file | | | | | |
| 2269991 | Aida Torres De Mojica | Address on file | | | | | |
| 2295280 | Aida Torres Ferrer | Address on file | | | | | |
| 2322566 | Aida Torres Garcia | Address on file | | | | | |
| 2306935 | Aida Torres Lebron | Address on file | | | | | |
| 2321494 | Aida Torres Montalvo | Address on file | | | | | |
| 2303420 | Aida Torres Vargas | Address on file | | | | | |
| 2258418 | Aida Torres Vazquez | Address on file | | | | | |
| 2281560 | Aida Trenche Vega | Address on file | | | | | |
| 2296624 | Aida Trevino Rodriguez | Address on file | | | | | |
| 2285282 | Aida Ubarri Leon | Address on file | | | | | |
| 2281978 | Aida V Jimenez Prieto | Address on file | | | | | |
| 2290605 | Aida V V Usua Roman | Address on file | | | | | |
| 2313197 | Aida Vargas Adorno | Address on file | | | | | |
| 2331642 | Aida Vargas Alvarez | Address on file | | | | | |
| 2311067 | Aida Vargas Cruz | Address on file | | | | | |
| 2311215 | Aida Vargas Fuentes | Address on file | | | | | |
| 2339410 | Aida Vargas Rosas | Address on file | | | | | |
| 2332724 | Aida Varona Olivella | Address on file | | | | | |
| 2254782 | Aida Vazquez Diaz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2291976 | Aida Vazquez Rosario | Address on file | | | | | |
| 2339860 | Aida Vega Cora | Address on file | | | | | |
| 2316497 | Aida Veguilla Jauride | Address on file | | | | | |
| 2341368 | Aida Velazquez Cantre | Address on file | | | | | |
| 2330232 | Aida Velazquez Rivera | Address on file | | | | | |
| 2298906 | Aida Velez Acosta | Address on file | | | | | |
| 2267132 | Aida Velez Mercado | Address on file | | | | | |
| 2286240 | Aida Velez Ortiz | Address on file | | | | | |
| 2277413 | Aida Velez Perez | Address on file | | | | | |
| 2279944 | Aida Velez Roche | Address on file | | | | | |
| 2313110 | Aida Vergara Perez | Address on file | | | | | |
| 2322433 | Aida Vientos Pratts | Address on file | | | | | |
| 2295623 | Aida Villegas Pagan | Address on file | | | | | |
| 2344957 | Aida Viruet Villafañe | Address on file | | | | | |
| 2257506 | Aida Zabala Garcia | Address on file | | | | | |
| 2334871 | Aidee Rodriguez Rodriguez | Address on file | | | | | |
| 2300631 | Aidee Texidor Perez | Address on file | | | | | |
| 2290669 | Aidelisa Torres Recio | Address on file | | | | | |
| 2317380 | Aidria Miranda Cardona | Address on file | | | | | |
| 2340399 | Aidyn Roman Roldan | Address on file | | | | | |
| 2329751 | Aileen Alicea Montanez | Address on file | | | | | |
| 2307482 | Aileen Gomez Lebron | Address on file | | | | | |
| 2279054 | Aileen Medina Pinero | Address on file | | | | | |
| 2345009 | Aileen Perez Perez | Address on file | | | | | |
| 2336131 | Aileen Vega Rivera | Address on file | | | | | |
| 2333942 | Ailin Maldonado Santiago | Address on file | | | | | |
| 2346473 | Ailin Paredes Rodriguez | Address on file | | | | | |
| 2264802 | Aillen Santiago Jesus | Address on file | | | | | |
| 2305052 | Ailsa M M Pabon Sepulveda | Address on file | | | | | |
| 2260069 | Ailsa Maymi Rivera | Address on file | | | | | |
| 2335939 | Aimee G Burgos | Address on file | | | | | |
| 2273810 | Aimee Laboy Sanchez | Address on file | | | | | |
| 2324672 | Aimee Reyes Lopez | Address on file | | | | | |
| 2335456 | Aimet Calo Morales | Address on file | | | | | |
| 2321047 | Airangel Machado Velez | Address on file | | | | | |
| 2264271 | Aissa Tirado Aviles | Address on file | | | | | |
| 2284273 | Aitza I I Orria Esquilin | Address on file | | | | | |
| 2275649 | Aixa Bauza Rosado | Address on file | | | | | |
| 2324707 | Aixa C C Menendez Negron | Address on file | | | | | |
| 2347484 | Aixa Cruz Gonzalez | Address on file | | | | | |
| 2285657 | Aixa Davila Rodriguez | Address on file | | | | | |
| 2312573 | Aixa Delgado Canabal | Address on file | | | | | |
| 2274837 | Aixa E E Rodriguez Seijo | Address on file | | | | | |
| 2298420 | Aixa E Rivera Mendez | Address on file | | | | | |
| 2341344 | Aixa Hernandez Hernandez | Address on file | | | | | |
| 2275577 | Aixa I I Ruiz Sanchez | Address on file | | | | | |
| 2307144 | Aixa M Ortiz Ocasio | Address on file | | | | | |
| 2304533 | Aixa M Rosario Rosario | Address on file | | | | | |
| 2344725 | Aixa Mojica Perea | Address on file | | | | | |
| 2262450 | Aixa Montero Aviles | Address on file | | | | | |
| 2335740 | Aixa Perello Duran | Address on file | | | | | |
| 2310573 | Aixa Rios Nater | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 43 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2273156 | Aixa Rodriguez Chaves | Address on file | | | | | |
| 2302240 | Aixa Vazquez Romero | Address on file | | | | | |
| 2328199 | Akemy A Detres Bobe | Address on file | | | | | |
| 2300133 | Aladino Alvarado Rivera | Address on file | | | | | |
| 2264901 | Aladino Alvarez Fernand | Address on file | | | | | |
| 2322611 | Aladino Gonzalez Ortiz | Address on file | | | | | |
| 2286953 | Aladino Maldonado Torres | Address on file | | | | | |
| 2269792 | Aladino Sanchez Gonzalez | Address on file | | | | | |
| 2277333 | Aladino Santiago Landor | Address on file | | | | | |
| 2342934 | Aladino Vega Ruiz | Address on file | | | | | |
| 2303151 | Alaida E Cruz Perez | Address on file | | | | | |
| 2332716 | Alaida M Chinea Maldonado | Address on file | | | | | |
| 2260809 | Alain Mattei Medina | Address on file | | | | | |
| 2335132 | Alastenia Sotelo Santiago | Address on file | | | | | |
| 2270882 | Alba Acevedo Bonilla | Address on file | | | | | |
| 2310426 | Alba Aquino Polanco | Address on file | | | | | |
| 2262242 | Alba Ayala Ortiz | Address on file | | | | | |
| 2258490 | Alba Beauchamp Diaz | Address on file | | | | | |
| 2309862 | Alba Camacho Rondon | Address on file | | | | | |
| 2289975 | Alba Cirilo Agosto | Address on file | | | | | |
| 2282095 | Alba D D Mercado Sorrentini | Address on file | | | | | |
| 2341383 | Alba Diaz Rivera | Address on file | | | | | |
| 2273535 | Alba E Morales Elias | Address on file | | | | | |
| 2291496 | Alba E Perez Gonzalez | Address on file | | | | | |
| 2332987 | Alba E Sepulveda Galarza | Address on file | | | | | |
| 2282066 | Alba Elias Rodriguez | Address on file | | | | | |
| 2328478 | Alba Franco Suarez | Address on file | | | | | |
| 2327064 | Alba Fuentes Nieves | Address on file | | | | | |
| 2311253 | Alba Gandia Cruz | Address on file | | | | | |
| 2309889 | Alba Garcia Rivera | Address on file | | | | | |
| 2312203 | Alba Gonzalez Carattini | Address on file | | | | | |
| 2340255 | Alba Gonzalez Lugo | Address on file | | | | | |
| 2276448 | Alba Gonzalez Rodriquez | Address on file | | | | | |
| 2337147 | Alba Gonzalez Vda | Address on file | | | | | |
| 2321916 | Alba Grullon Angeles | Address on file | | | | | |
| 2282463 | Alba Huerta Vega | Address on file | | | | | |
| 2312451 | Alba I Camacho Camacho | Address on file | | | | | |
| 2285756 | Alba I Diaz Rodriguez | Address on file | | | | | |
| 2281487 | Alba I Flores Garcia | Address on file | | | | | |
| 2288016 | Alba I I Alvarez Rosa | Address on file | | | | | |
| 2288102 | Alba I I Baez Almodovar | Address on file | | | | | |
| 2303808 | Alba I I Berlingeri Hernandez | Address on file | | | | | |
| 2326490 | Alba I I Colon Velazquez | Address on file | | | | | |
| 2285971 | Alba I I Diaz Fernandez | Address on file | | | | | |
| 2293652 | Alba I I Flores Lopez | Address on file | | | | | |
| 2274638 | Alba I I Martinez Sanchez | Address on file | | | | | |
| 2265312 | Alba I I Ramirez Perez | Address on file | | | | | |
| 2295874 | Alba I I Riollano Alvarez | Address on file | | | | | |
| 2271306 | Alba I I Sanchez Rodriguez | Address on file | | | | | |
| 2297204 | Alba I I Seda Lozada | Address on file | | | | | |
| 2299223 | Alba I I Solivan Ortiz | Address on file | | | | | |
| 2293403 | Alba I I Varela Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 44 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2258624 | Alba I Irizarry Figueroa | Address on file | | | | | |
| 2266851 | Alba I Lopez Ortiz | Address on file | | | | | |
| 2314335 | Alba I Nazario Flores | Address on file | | | | | |
| 2261337 | Alba I Soto Munera | Address on file | | | | | |
| 2284684 | Alba I Varela Vazquez | Address on file | | | | | |
| 2344763 | Alba I Viera Rodriguez | Address on file | | | | | |
| 2279928 | Alba Izaga Cruz | Address on file | | | | | |
| 2327382 | Alba J Vega Cruz | Address on file | | | | | |
| 2291466 | Alba L Garcia Gracia | Address on file | | | | | |
| 2319468 | Alba L L Diaz Cruz | Address on file | | | | | |
| 2282009 | Alba L L Hernandez Rivera | Address on file | | | | | |
| 2276771 | Alba Lugo Gonzalez | Address on file | | | | | |
| 2262288 | Alba Lugo Padro | Address on file | | | | | |
| 2344509 | Alba M Cordero Lopez | Address on file | | | | | |
| 2295271 | Alba M Rodriguez Cruz | Address on file | | | | | |
| 2285502 | Alba M Torres Ayala | Address on file | | | | | |
| 2317878 | Alba Madera Torres | Address on file | | | | | |
| 2295157 | Alba Maldonado Marrero | Address on file | | | | | |
| 2311024 | Alba Martinez Martinez | Address on file | | | | | |
| 2269982 | Alba Martir Excia | Address on file | | | | | |
| 2326657 | Alba Medina Martinez | Address on file | | | | | |
| 2330000 | Alba Mejias Soto | Address on file | | | | | |
| 2263816 | Alba Morales Morales | Address on file | | | | | |
| 2277139 | Alba N Cora De Jesus | Address on file | | | | | |
| 2293773 | Alba N Davila Garcia | Address on file | | | | | |
| 2291310 | Alba N Dones Colon | Address on file | | | | | |
| 2336102 | Alba N Lopez Ayala | Address on file | | | | | |
| 2326614 | Alba N N Almodovar Siman | Address on file | | | | | |
| 2272168 | Alba N N Cruz Lopez | Address on file | | | | | |
| 2319262 | Alba N N Otero Torres | Address on file | | | | | |
| 2277701 | Alba N N Rios Del | Address on file | | | | | |
| 2289946 | Alba N N Zavala Molina | Address on file | | | | | |
| 2334527 | Alba N Ortiz Aponte | Address on file | | | | | |
| 2343760 | Alba N Ramos De Torres | Address on file | | | | | |
| 2331085 | Alba N Rios Del | Address on file | | | | | |
| 2260367 | Alba N Rivera Ocasio | Address on file | | | | | |
| 2277573 | Alba N Salgado De Porto | Address on file | | | | | |
| 2325298 | Alba N Santiago Sola | Address on file | | | | | |
| 2297501 | Alba N Seda Almodovar | Address on file | | | | | |
| 2280494 | Alba N Torruellas Lozada | Address on file | | | | | |
| 2275901 | Alba N Vega Ortiz | Address on file | | | | | |
| 2309406 | Alba Oliver Santiago | Address on file | | | | | |
| 2271498 | Alba Oliveras Vargas | Address on file | | | | | |
| 2309449 | Alba Ortiz Rodriguez | Address on file | | | | | |
| 2269872 | Alba R R Rojas Gotay | Address on file | | | | | |
| 2278260 | Alba R Rojas Gotay | Address on file | | | | | |
| 2329487 | Alba Reyes Villegas | Address on file | | | | | |
| 2271469 | Alba Rodriguez Vazquez | Address on file | | | | | |
| 2255138 | Alba Roman Calderon | Address on file | | | | | |
| 2328557 | Alba Ruiz Torres | Address on file | | | | | |
| 2309610 | Alba Santana Figueroa | Address on file | | | | | |
| 2328113 | Alba Santiago Jesus | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 45 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2310522 | Alba Santiago Perez | Address on file | | | | | |
| 2273314 | Alba Santos Gutierrez | Address on file | | | | | |
| 2290108 | Alba Segarra Maldonado | Address on file | | | | | |
| 2298484 | Alba Soto Rodriguez | Address on file | | | | | |
| 2334675 | Alba Tabales Zayas | Address on file | | | | | |
| 2263768 | Alba Taboas Roman | Address on file | | | | | |
| 2328224 | Alba Torres Nieves | Address on file | | | | | |
| 2281453 | Alba Zambrana Quinones | Address on file | | | | | |
| 2301294 | Alba Zambrana Quinones | Address on file | | | | | |
| 2288858 | Albaela Diaz Carballo | Address on file | | | | | |
| 2284446 | Albaida Santiago De Jesus | Address on file | | | | | |
| 2313853 | Albanes Rivera Diaz | Address on file | | | | | |
| 2347194 | Albanitzy Rosado Western | Address on file | | | | | |
| 2322281 | Alben Falche Rodriguez | Address on file | | | | | |
| 2347007 | Albert Acevedo Rodriguez | Address on file | | | | | |
| 2255497 | Albert Escanio Quinones | Address on file | | | | | |
| 2272396 | Albert Ojeda Camacho | Address on file | | | | | |
| 2259338 | Albert Ramos Rivera | Address on file | | | | | |
| 2277611 | Albert Santos Pagan | Address on file | | | | | |
| 2311948 | Albert Spickers Santiago | Address on file | | | | | |
| 2271269 | Albert Vazquez Santiago | Address on file | | | | | |
| 2296590 | Alberta Cuadrado Santiago | Address on file | | | | | |
| 2298998 | Alberta Estrada Diaz | Address on file | | | | | |
| 2312713 | Alberta Figueroa Melendez | Address on file | | | | | |
| 2255460 | Alberta Paz Matos | Address on file | | | | | |
| 2304893 | Alberta Perez Sanabria | Address on file | | | | | |
| 2341147 | Alberta Perez Sanabria | Address on file | | | | | |
| 2268611 | Albertico Cancel Salgado | Address on file | | | | | |
| 2261971 | Alberto A Villafañe Gonzalez | Address on file | | | | | |
| 2291856 | Alberto Abreu Rivera | Address on file | | | | | |
| 2309448 | Alberto Acevedo Colon | Address on file | | | | | |
| 2293921 | Alberto Acevedo Luciano | Address on file | | | | | |
| 2257438 | Alberto Alicea Cartagena | Address on file | | | | | |
| 2259555 | Alberto Alicea Garcia | Address on file | | | | | |
| 2300465 | Alberto Alicea Rivera | Address on file | | | | | |
| 2286624 | Alberto Alvarez Cepeda | Address on file | | | | | |
| 2278641 | Alberto Arce Jimenez | Address on file | | | | | |
| 2281773 | Alberto Arocho Castro | Address on file | | | | | |
| 2258075 | Alberto Arroyo Arroyo | Address on file | | | | | |
| 2271205 | Alberto Arroyo Estrada | Address on file | | | | | |
| 2271961 | Alberto Ayala Rodriguez | Address on file | | | | | |
| 2301912 | Alberto Ayala Rodriguez | Address on file | | | | | |
| 2285593 | Alberto Berrios Colon | Address on file | | | | | |
| 2259417 | Alberto Berrocales Vega | Address on file | | | | | |
| 2317153 | Alberto Bonilla Velez | Address on file | | | | | |
| 2265322 | Alberto Burgos Villanueva | Address on file | | | | | |
| 2299313 | Alberto Calcano Quinonez | Address on file | | | | | |
| 2276974 | Alberto Candelario Santos | Address on file | | | | | |
| 2281256 | Alberto Cartagena Rodriguez | Address on file | | | | | |
| 2315404 | Alberto Castro Vazquez | Address on file | | | | | |
| 2343487 | Alberto Cede?O Rivera | Address on file | | | | | |
| 2256448 | Alberto Colon Del Valle | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 46 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2284334 | Alberto Colon Gallego | Address on file | | | | | |
| 2293947 | Alberto Colon Lopez | Address on file | | | | | |
| 2281031 | Alberto Colon Malave | Address on file | | | | | |
| 2264058 | Alberto Colon Ortiz | Address on file | | | | | |
| 2347410 | Alberto Colon Sierra | Address on file | | | | | |
| 2286002 | Alberto Cortes Rivera | Address on file | | | | | |
| 2262661 | Alberto Cosme Maldonado | Address on file | | | | | |
| 2301646 | Alberto Cotto Cruz | Address on file | | | | | |
| 2286301 | Alberto Cruz Rivera | Address on file | | | | | |
| 2330128 | Alberto Cruz Santini | Address on file | | | | | |
| 2320755 | Alberto Cruz Soltren | Address on file | | | | | |
| 2326831 | Alberto De La Paz Lopez | Address on file | | | | | |
| 2322076 | Alberto Diaz Ramos | Address on file | | | | | |
| 2275612 | Alberto Figueroa Castro | Address on file | | | | | |
| 2264348 | Alberto Figueroa Ortega | Address on file | | | | | |
| 2311096 | Alberto Galvan Cruz | Address on file | | | | | |
| 2265656 | Alberto Garcia Espada | Address on file | | | | | |
| 2262643 | Alberto Giraud Vega | Address on file | | | | | |
| 2283064 | Alberto Gomez Figueroa | Address on file | | | | | |
| 2274785 | Alberto Gonzalez Colon | Address on file | | | | | |
| 2271449 | Alberto Gonzalez Garcia | Address on file | | | | | |
| 2327470 | Alberto Gonzalez Rivera | Address on file | | | | | |
| 2296906 | Alberto Gutierrez Alvarez | Address on file | | | | | |
| 2320666 | Alberto Guzman Maldonado | Address on file | | | | | |
| 2344137 | Alberto Guzman Pacheco | Address on file | | | | | |
| 2284853 | Alberto Guzman Rivera | Address on file | | | | | |
| 2282792 | Alberto H H Benet Juda | Address on file | | | | | |
| 2325630 | Alberto Hernandez Galan | Address on file | | | | | |
| 2342301 | Alberto Hernandez Santos | Address on file | | | | | |
| 2272220 | Alberto Herrera Feliciano | Address on file | | | | | |
| 2272272 | Alberto Irizarry Carlo | Address on file | | | | | |
| 2309736 | Alberto L Colon Morales | Address on file | | | | | |
| 2313174 | Alberto L L Vazquez Guzman | Address on file | | | | | |
| 2320883 | Alberto L Rivera Rosado | Address on file | | | | | |
| 2257555 | Alberto Leon Colon | Address on file | | | | | |
| 2332305 | Alberto Leon Rivera | Address on file | | | | | |
| 2300639 | Alberto Liciaga Casiano | Address on file | | | | | |
| 2297838 | Alberto Lopez Ramos | Address on file | | | | | |
| 2260649 | Alberto Lopez Rodriguez | Address on file | | | | | |
| 2327085 | Alberto Lugo Maldonado | Address on file | | | | | |
| 2294306 | Alberto Maldonado Ferrer | Address on file | | | | | |
| 2306015 | Alberto Marrero Rodriguez | Address on file | | | | | |
| 2269021 | Alberto Martinez Aponte | Address on file | | | | | |
| 2293831 | Alberto Medina Carrero | Address on file | | | | | |
| 2298637 | Alberto Melendez Villanuev | Address on file | | | | | |
| 2281128 | Alberto Mercado Ramos | Address on file | | | | | |
| 2277442 | Alberto Millan Bernal | Address on file | | | | | |
| 2327737 | Alberto Montalvo Rodriguez | Address on file | | | | | |
| 2332620 | Alberto Morales Marquez | Address on file | | | | | |
| 2323368 | Alberto Muniz Acevedo | Address on file | | | | | |
| 2257821 | Alberto Nora Vazquez | Address on file | | | | | |
| 2274442 | Alberto Oliveras Nieves | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286998 | Alberto Oneill Cancel | Address on file | | | | | |
| 2343905 | Alberto Oquendo Mendez | Address on file | | | | | |
| 2315824 | Alberto Ortiz Alicea | Address on file | | | | | |
| 2338138 | Alberto Ortiz Amador | Address on file | | | | | |
| 2296519 | Alberto Ortiz Correa | Address on file | | | | | |
| 2272106 | Alberto Pacheco Segarra | Address on file | | | | | |
| 2259873 | Alberto Pagan Ortiz | Address on file | | | | | |
| 2271187 | Alberto Pena Pena | Address on file | | | | | |
| 2283100 | Alberto Pereira Reyes | Address on file | | | | | |
| 2270917 | Alberto Perez Perez | Address on file | | | | | |
| 2300959 | Alberto Perez Perez | Address on file | | | | | |
| 2310845 | Alberto Prado Valdesuso | Address on file | | | | | |
| 2280144 | Alberto Quinones Rios | Address on file | | | | | |
| 2292702 | Alberto Quinones Torres | Address on file | | | | | |
| 2344575 | Alberto R Gonzalez Colon | Address on file | | | | | |
| 2331845 | Alberto Ramos Alma | Address on file | | | | | |
| 2300132 | Alberto Reyes Cotto | Address on file | | | | | |
| 2263111 | Alberto Reyes Rivera | Address on file | | | | | |
| 2280271 | Alberto Rios Pagan | Address on file | | | | | |
| 2277143 | Alberto Rivera Cruz | Address on file | | | | | |
| 2292725 | Alberto Rivera Davila | Address on file | | | | | |
| 2262333 | Alberto Rivera Gonzalez | Address on file | | | | | |
| 2346025 | Alberto Rivera Maldonado | Address on file | | | | | |
| 2268684 | Alberto Rivera Martinez | Address on file | | | | | |
| 2268374 | Alberto Rivera Ortiz | Address on file | | | | | |
| 2313810 | Alberto Rivera Perez | Address on file | | | | | |
| 2271884 | Alberto Rivera Ramirez | Address on file | | | | | |
| 2330050 | Alberto Rivera Rivera | Address on file | | | | | |
| 2306593 | Alberto Rivera Rosario | Address on file | | | | | |
| 2262205 | Alberto Rivera Sanchez | Address on file | | | | | |
| 2278746 | Alberto Rodriguez Alvarez | Address on file | | | | | |
| 2269664 | Alberto Rodriguez Bonilla | Address on file | | | | | |
| 2271441 | Alberto Rodriguez Calderon | Address on file | | | | | |
| 2344972 | Alberto Rodriguez Mendez | Address on file | | | | | |
| 2299552 | Alberto Rodriguez Ramos | Address on file | | | | | |
| 2302648 | Alberto Rodriguez Reyes | Address on file | | | | | |
| 2322199 | Alberto Rosado Gonzalez | Address on file | | | | | |
| 2332856 | Alberto Rosario Alfonso | Address on file | | | | | |
| 2266813 | Alberto Rosario Torres | Address on file | | | | | |
| 2307627 | Alberto Rubert Ramirez | Address on file | | | | | |
| 2347535 | Alberto Santana Garcia | Address on file | | | | | |
| 2283190 | Alberto Santiago Cruz | Address on file | | | | | |
| 2343321 | Alberto Santiago De Jesus | Address on file | | | | | |
| 2270922 | Alberto Santiago Santiago | Address on file | | | | | |
| 2274095 | Alberto Sierra Vega | Address on file | | | | | |
| 2283051 | Alberto Soto Perez | Address on file | | | | | |
| 2306886 | Alberto Soto Santiago | Address on file | | | | | |
| 2293972 | Alberto Torres Adorno | Address on file | | | | | |
| 2333050 | Alberto Torres Calderon | Address on file | | | | | |
| 2341824 | Alberto Torres Carpena | Address on file | | | | | |
| 2288836 | Alberto Torres Lopez | Address on file | | | | | |
| 2343923 | Alberto Torres Marrero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340955 | Alberto Torres Rosario | Address on file | | | | | |
| 2282537 | Alberto Trinidad Figueroa | Address on file | | | | | |
| 2270174 | Alberto Trinidad Vazquez | Address on file | | | | | |
| 2265063 | Alberto Varela Cortijo | Address on file | | | | | |
| 2336005 | Alberto Vazquez Ocasio | Address on file | | | | | |
| 2255830 | Alberto Velazquez Velazque | Address on file | | | | | |
| 2285602 | Alberto Velez Laracuente | Address on file | | | | | |
| 2257288 | Alberto Velez Torres | Address on file | | | | | |
| 2300042 | Alberto Vera Quiles | Address on file | | | | | |
| 2261223 | Alberto Vidro Trujillo | Address on file | | | | | |
| 2307017 | Alberto Virella Nieves | Address on file | | | | | |
| 2341393 | Alberto Waldrond Grant | Address on file | | | | | |
| 2328339 | Albilda Delgado Gonzalez | Address on file | | | | | |
| 2314899 | Albilda Gonzalez Perez | Address on file | | | | | |
| 2315340 | Albin J Contreras Lorenzo | Address on file | | | | | |
| 2346504 | Albin Y Gonzalez Rivera | Address on file | | | | | |
| 2292726 | Albina Guzman Gonzalez | Address on file | | | | | |
| 2340521 | Albina Torres Lopez | Address on file | | | | | |
| 2287379 | Albina Velez Torres | Address on file | | | | | |
| 2297580 | Albricio Marquez Guasp | Address on file | | | | | |
| 2342045 | Alcadia Maldonado Rivera | Address on file | | | | | |
| 2338249 | Alcida Caban Ramirez | Address on file | | | | | |
| 2336922 | Alcida Ramos Romero | Address on file | | | | | |
| 2326511 | Alcide Rodriguez Torres | Address on file | | | | | |
| 2343192 | Alcides Garcia Diaz | Address on file | | | | | |
| 2287425 | Alcides Heredia Rodriguez | Address on file | | | | | |
| 2321794 | Alcides Laure Laureano | Address on file | | | | | |
| 2282944 | Alcides Mendez Gonzalez | Address on file | | | | | |
| 2265629 | Alcides N N Ramos Velez | Address on file | | | | | |
| 2266157 | Alcides Rodriguez Camacho | Address on file | | | | | |
| 2313614 | Alcides Rojas Rivera | Address on file | | | | | |
| 2323015 | Alcides Sejuela Andaluz | Address on file | | | | | |
| 2336118 | Alcides Vazquez Hernandez | Address on file | | | | | |
| 2320900 | Alcides Vega Rivera | Address on file | | | | | |
| 2281598 | Alcides Velez Morales | Address on file | | | | | |
| 2282588 | Alda I Roman Rodriguez | Address on file | | | | | |
| 2282807 | Alda Melendez Martinez | Address on file | | | | | |
| 2268022 | Aldo L L Del Valle | Address on file | | | | | |
| 2332020 | Aldrin Gonzalez Carrion | Address on file | | | | | |
| 2271865 | Aleida Albelo Santiago | Address on file | | | | | |
| 2260923 | Aleida Arnau Lopez | Address on file | | | | | |
| 2333292 | Aleida Bauza Medina | Address on file | | | | | |
| 2266604 | Aleida Cardona Muniz | Address on file | | | | | |
| 2282068 | Aleida Chevere Landrau | Address on file | | | | | |
| 2288560 | Aleida Diaz Calderon | Address on file | | | | | |
| 2300413 | Aleida Diaz Torres | Address on file | | | | | |
| 2292505 | Aleida Encarnacion Rivera | Address on file | | | | | |
| 2287902 | Aleida Garcia Ortiz | Address on file | | | | | |
| 2325634 | Aleida Guadalupe Ayala | Address on file | | | | | |
| 2260545 | Aleida Lizardi Colon | Address on file | | | | | |
| 2345959 | Aleida Navarro Rosado | Address on file | | | | | |
| 2256509 | Aleida Osorio Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 49 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2302230 | Aleida Rivera Robles | Address on file | | | | | |
| 2338552 | Aleida Rodriguez Tirado | Address on file | | | | | |
| 2260565 | Aleida Santana Sepulveda | Address on file | | | | | |
| 2273008 | Aleida Santiago Marrero | Address on file | | | | | |
| 2335214 | Aleida Velez Quiñones | Address on file | | | | | |
| 2342070 | Aleisha Lopez Rivera | Address on file | | | | | |
| 2347539 | Aleixa Valentin Centeno | Address on file | | | | | |
| 2268907 | Aleja Bosque Aleja | Address on file | | | | | |
| 2290543 | Aleja Cancel Rivera | Address on file | | | | | |
| 2310499 | Aleja Colon Marquez | Address on file | | | | | |
| 2318283 | Aleja Jesus Pena | Address on file | | | | | |
| 2341510 | Aleja Landan Febres | Address on file | | | | | |
| 2336777 | Aleja Morales Rivera | Address on file | | | | | |
| 2318507 | Aleja Reyes Agosto | Address on file | | | | | |
| 2306801 | Aleja Santaella Figueroa | Address on file | | | | | |
| 2313200 | Aleja Vargas Marrero | Address on file | | | | | |
| 2295302 | Alejandr Cintron Santiago | Address on file | | | | | |
| 2337424 | Alejandr Figueroa Morales | Address on file | | | | | |
| 2272914 | Alejandra Cortijo Fragoso | Address on file | | | | | |
| 2335455 | Alejandra J Burgos Calo | Address on file | | | | | |
| 2336277 | Alejandra Lopez Oquendo | Address on file | | | | | |
| 2261646 | Alejandra Peguero Martinez | Address on file | | | | | |
| 2289921 | Alejandra Vargas Mantilla | Address on file | | | | | |
| 2338254 | Alejandrin Montero Vargas | Address on file | | | | | |
| 2338296 | Alejandrina Aleman | Address on file | | | | | |
| 2279296 | Alejandrina Alvarado Oquendo | Address on file | | | | | |
| 2269110 | Alejandrina Andino Calderon | Address on file | | | | | |
| 2340161 | Alejandrina Aquino Hernandez | Address on file | | | | | |
| 2317505 | Alejandrina Ayala Sanes | Address on file | | | | | |
| 2324375 | Alejandrina Batista Ramos | Address on file | | | | | |
| 2305077 | Alejandrina Batista Robles | Address on file | | | | | |
| 2279163 | Alejandrina Bonilla Rivera | Address on file | | | | | |
| 2270344 | Alejandrina Burgos Bari | Address on file | | | | | |
| 2317030 | Alejandrina Burgos Cruz | Address on file | | | | | |
| 2321781 | Alejandrina Burgos Rodriguez | Address on file | | | | | |
| 2326463 | Alejandrina Camacho Ramire | Address on file | | | | | |
| 2328773 | Alejandrina Cartagena Fernandez | Address on file | | | | | |
| 2288268 | Alejandrina Cintron Monge | Address on file | | | | | |
| 2290765 | Alejandrina Cintron Soto | Address on file | | | | | |
| 2316448 | Alejandrina Cintron Torres | Address on file | | | | | |
| 2310320 | Alejandrina Class Serra | Address on file | | | | | |
| 2340911 | Alejandrina Crespo Crespo | Address on file | | | | | |
| 2312940 | Alejandrina Cruz Gonzalez | Address on file | | | | | |
| 2334946 | Alejandrina Cubero Valle | Address on file | | | | | |
| 2339109 | Alejandrina Davila Vazquez | Address on file | | | | | |
| 2322599 | Alejandrina Delgado Hernandez | Address on file | | | | | |
| 2323800 | Alejandrina Felix Diaz | Address on file | | | | | |
| 2338541 | Alejandrina Felix Diaz | Address on file | | | | | |
| 2316334 | Alejandrina Ferreira Alejandrina | Address on file | | | | | |
| 2339976 | Alejandrina Ferreira Jimenez | Address on file | | | | | |
| 2326247 | Alejandrina Figueroa Alejandrina | Address on file | | | | | |
| 2318596 | Alejandrina Fontanez Hdez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 50 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2282268 | Alejandrina Garcia Soto | Address on file | | | | | |
| 2314932 | Alejandrina Gomez Estrada | Address on file | | | | | |
| 2336012 | Alejandrina Gomez Figueroa | Address on file | | | | | |
| 2315820 | Alejandrina Gonzalez Cantero | Address on file | | | | | |
| 2296739 | Alejandrina Hernandez Orence | Address on file | | | | | |
| 2310458 | Alejandrina Irizarry Muniz | Address on file | | | | | |
| 2292270 | Alejandrina Jesus Alejandrina | Address on file | | | | | |
| 2280497 | Alejandrina Leon Caraballo | Address on file | | | | | |
| 2335229 | Alejandrina Lopez Garcia | Address on file | | | | | |
| 2255930 | Alejandrina López Pagán | Address on file | | | | | |
| 2317808 | Alejandrina Lopez Perez | Address on file | | | | | |
| 2299616 | Alejandrina Lopez Tavarez | Address on file | | | | | |
| 2339811 | Alejandrina Mangual | Address on file | | | | | |
| 2260282 | Alejandrina Marrero Torres | Address on file | | | | | |
| 2336796 | Alejandrina Martinez Cabrera | Address on file | | | | | |
| 2340482 | Alejandrina Medina Davis | Address on file | | | | | |
| 2342004 | Alejandrina Melendez Ramirez | Address on file | | | | | |
| 2311172 | Alejandrina Mulero Rodriguez | Address on file | | | | | |
| 2336375 | Alejandrina Negron Vazquez | Address on file | | | | | |
| 2264854 | Alejandrina Nunez Perez | Address on file | | | | | |
| 2278185 | Alejandrina Ortiz De Almodovar | Address on file | | | | | |
| 2336150 | Alejandrina Ortiz Lebron | Address on file | | | | | |
| 2309654 | Alejandrina Ortiz Martinez | Address on file | | | | | |
| 2303283 | Alejandrina Ortiz Osorio | Address on file | | | | | |
| 2274629 | Alejandrina Ortiz Ramos | Address on file | | | | | |
| 2288372 | Alejandrina Ortiz Ramos | Address on file | | | | | |
| 2317429 | Alejandrina Pagam Maldonad | Address on file | | | | | |
| 2314121 | Alejandrina Pena Bermudez | Address on file | | | | | |
| 2273061 | Alejandrina Pizarro Calder | Address on file | | | | | |
| 2276137 | Alejandrina Pizarro Casian | Address on file | | | | | |
| 2312022 | Alejandrina Quinones Segui | Address on file | | | | | |
| 2282626 | Alejandrina Ramos Crespo | Address on file | | | | | |
| 2338185 | Alejandrina Reyes Carrillo | Address on file | | | | | |
| 2326967 | Alejandrina Rivera | Address on file | | | | | |
| 2316548 | Alejandrina Rivera Cardona | Address on file | | | | | |
| 2302955 | Alejandrina Rivera Rosado | Address on file | | | | | |
| 2313723 | Alejandrina Rodriguez Cruz | Address on file | | | | | |
| 2311637 | Alejandrina Rodriguez Negron | Address on file | | | | | |
| 2302496 | Alejandrina Rodriguez Rodz | Address on file | | | | | |
| 2313633 | Alejandrina Rodriguez Velez | Address on file | | | | | |
| 2336408 | Alejandrina Roman Concepcion | Address on file | | | | | |
| 2306684 | Alejandrina Roman Garcia | Address on file | | | | | |
| 2329714 | Alejandrina Romero Romero | Address on file | | | | | |
| 2316034 | Alejandrina Rondon Casanov | Address on file | | | | | |
| 2316724 | Alejandrina Rosa Rodriguez | Address on file | | | | | |
| 2304331 | Alejandrina Rosario Alejandrina | Address on file | | | | | |
| 2306759 | Alejandrina Rosario Dones | Address on file | | | | | |
| 2312533 | Alejandrina Ruberte Cancel | Address on file | | | | | |
| 2285845 | Alejandrina Santana Aponte | Address on file | | | | | |
| 2313397 | Alejandrina Santiago Alejandrina | Address on file | | | | | |
| 2289162 | Alejandrina Santiago Martinez | Address on file | | | | | |
| 2318814 | Alejandrina Santiago Vazqu | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 51 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2313401 | Alejandrina Santiago Vega | Address on file | | | | | |
| 2339076 | Alejandrina Santiago Vega | Address on file | | | | | |
| 2336537 | Alejandrina Seda Colon | Address on file | | | | | |
| 2303366 | Alejandrina Soberal Ortiz | Address on file | | | | | |
| 2308782 | Alejandrina Torres Colon | Address on file | | | | | |
| 2289114 | Alejandrina Vargas Mantilla | Address on file | | | | | |
| 2295372 | Alejandrina Vazquez | Address on file | | | | | |
| 2283686 | Alejandrina Vazquez Peralt | Address on file | | | | | |
| 2271873 | Alejandrina Velez Nieves | Address on file | | | | | |
| 2273151 | Alejandrina Vieras Figueroa | Address on file | | | | | |
| 2304672 | Alejandrina Yeye Garcia | Address on file | | | | | |
| 2281622 | Alejandrino Irizarry Heredia | Address on file | | | | | |
| 2266585 | Alejandrino Mendoza Ortiz | Address on file | | | | | |
| 2287605 | Alejandrino Pedrogo Vega | Address on file | | | | | |
| 2317694 | Alejandrino Rojas Ruiz | Address on file | | | | | |
| 2321997 | Alejandrino Roman Vazquez | Address on file | | | | | |
| 2278453 | Alejandrino Vazquez | Address on file | | | | | |
| 2299674 | Alejandro Acosta Rivera | Address on file | | | | | |
| 2304130 | Alejandro Alicea Vazquez | Address on file | | | | | |
| 2264139 | Alejandro Alonso Davila | Address on file | | | | | |
| 2289024 | Alejandro Amaro Colon | Address on file | | | | | |
| 2254427 | Alejandro Aquino Cotto | Address on file | | | | | |
| 2311479 | Alejandro Baez Merced | Address on file | | | | | |
| 2283499 | Alejandro Batista Agosto | Address on file | | | | | |
| 2281234 | Alejandro Bosque Gil | Address on file | | | | | |
| 2327857 | Alejandro Calderon Santos | Address on file | | | | | |
| 2318697 | Alejandro Caloca Calvo | Address on file | | | | | |
| 2324530 | Alejandro Carrasquillo Alejandro | Address on file | | | | | |
| 2310590 | Alejandro Cintron Rivera | Address on file | | | | | |
| 2293969 | Alejandro Claudio Colon | Address on file | | | | | |
| 2301567 | Alejandro Coll Calderon | Address on file | | | | | |
| 2295797 | Alejandro Colon Torres | Address on file | | | | | |
| 2289057 | Alejandro Colon Zeno | Address on file | | | | | |
| 2315316 | Alejandro Cordero Sepulveda | Address on file | | | | | |
| 2257927 | Alejandro Cruz Camacho | Address on file | | | | | |
| 2259544 | Alejandro Fuentes Fuentes | Address on file | | | | | |
| 2268973 | Alejandro Galarza Deyne | Address on file | | | | | |
| 2292108 | Alejandro Galarza Figueroa | Address on file | | | | | |
| 2329742 | Alejandro Garcia Carrasquillo | Address on file | | | | | |
| 2287084 | Alejandro Gonzalez Gonzalez | Address on file | | | | | |
| 2268050 | Alejandro Gonzalez Martinez | Address on file | | | | | |
| 2299602 | Alejandro Gonzalez Rivera | Address on file | | | | | |
| 2311010 | Alejandro Gonzalez Zayas | Address on file | | | | | |
| 2297943 | Alejandro Hernández Díaz | Address on file | | | | | |
| 2292364 | Alejandro Hodge Ramos | Address on file | | | | | |
| 2294846 | Alejandro Jesus Torres | Address on file | | | | | |
| 2323479 | Alejandro Lanzo Osorio | Address on file | | | | | |
| 2314725 | Alejandro Leon Villegas | Address on file | | | | | |
| 2296258 | Alejandro Lopez Gonzalez | Address on file | | | | | |
| 2337684 | Alejandro Lopez Gonzalez | Address on file | | | | | |
| 2260552 | Alejandro Lopez Padilla | Address on file | | | | | |
| 2267933 | Alejandro Maisonet Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 52 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2318729 | Alejandro Martinez Lopez | Address on file | | | | | |
| 2263432 | Alejandro Melendez Alejandro | Address on file | | | | | |
| 2346422 | Alejandro Miranda Santana | Address on file | | | | | |
| 2273711 | Alejandro Molina Crespo | Address on file | | | | | |
| 2281105 | Alejandro Muniz Morales | Address on file | | | | | |
| 2298451 | Alejandro Munoz Melendez | Address on file | | | | | |
| 2275163 | Alejandro Nazario Calderon | Address on file | | | | | |
| 2318915 | Alejandro Ocasio Alejandro | Address on file | | | | | |
| 2281948 | Alejandro Ocasio Rodriguez | Address on file | | | | | |
| 2265086 | Alejandro Ortiz Bonet | Address on file | | | | | |
| 2315702 | Alejandro Ortiz Sitiriche | Address on file | | | | | |
| 2333700 | Alejandro Ortiz Sitiriche | Address on file | | | | | |
| 2321716 | Alejandro Perez Quinones | Address on file | | | | | |
| 2332027 | Alejandro Quinones Roman | Address on file | | | | | |
| 2277947 | Alejandro R R Lugo Escanio | Address on file | | | | | |
| 2299112 | Alejandro R R Olan Alejandro | Address on file | | | | | |
| 2326380 | Alejandro Ramos Soto | Address on file | | | | | |
| 2261723 | Alejandro Rappa Sanchez | Address on file | | | | | |
| 2296070 | Alejandro Reveron Cortes | Address on file | | | | | |
| 2316874 | Alejandro Reyes Couvertier | Address on file | | | | | |
| 2340631 | Alejandro Reyes Couvertier | Address on file | | | | | |
| 2307545 | Alejandro Rios Gonzalez | Address on file | | | | | |
| 2344901 | Alejandro Rivera Melendez | Address on file | | | | | |
| 2329741 | Alejandro Rivera Morales | Address on file | | | | | |
| 2268639 | Alejandro Rodriguez Perez | Address on file | | | | | |
| 2270305 | Alejandro Roldan Camacho | Address on file | | | | | |
| 2322950 | Alejandro Roldan Ruiz | Address on file | | | | | |
| 2288133 | Alejandro Rosa Rivera | Address on file | | | | | |
| 2258593 | Alejandro Rosado Pantojas | Address on file | | | | | |
| 2292007 | Alejandro Ruiz Muniz | Address on file | | | | | |
| 2264621 | Alejandro Salas Matias | Address on file | | | | | |
| 2283701 | Alejandro Sanchez Cabrera | Address on file | | | | | |
| 2281659 | Alejandro Santana Cotto | Address on file | | | | | |
| 2287434 | Alejandro Santiago Alfonso | Address on file | | | | | |
| 2318845 | Alejandro Santos Vazquez | Address on file | | | | | |
| 2321419 | Alejandro Seda Ramos | Address on file | | | | | |
| 2270664 | Alejandro Silva Cruz | Address on file | | | | | |
| 2301046 | Alejandro Silva Huyke | Address on file | | | | | |
| 2255182 | Alejandro Suarez Osorio | Address on file | | | | | |
| 2318090 | Alejandro Toro Ortiz | Address on file | | | | | |
| 2342533 | Alejandro Torres Alvarado | Address on file | | | | | |
| 2256884 | Alejandro Torres Manzano | Address on file | | | | | |
| 2259557 | Alejandro Torres Melendez | Address on file | | | | | |
| 2310643 | Alejandro Torres Mercado | Address on file | | | | | |
| 2323119 | Alejandro Vale Salinas | Address on file | | | | | |
| 2322961 | Alejandro Vega Alvarez | Address on file | | | | | |
| 2268435 | Alejandro Vega Colon | Address on file | | | | | |
| 2566681 | Alejandro Vega Jesus | Address on file | | | | | |
| 2284679 | Alejandro Velazquez Alejandro | Address on file | | | | | |
| 2340144 | Alejandro Vidot Rodriguez | Address on file | | | | | |
| 2291442 | Alejita Aguila Zambrana | Address on file | | | | | |
| 2336226 | Alejita Rosario Matos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 53 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333840 | Alejo Cortes Reyes | Address on file | | | | | |
| 2270229 | Alejo Franco Ortiz | Address on file | | | | | |
| 2321288 | Alejo Medina Cotto | Address on file | | | | | |
| 2284789 | Alejo Ramos Gonzalez | Address on file | | | | | |
| 2311271 | Alejo Rodriguez Rodriguez | Address on file | | | | | |
| 2300505 | Alejo Rosario Aguila | Address on file | | | | | |
| 2325554 | Alejo Soto Maldonado | Address on file | | | | | |
| 2305914 | Aleonza Lorenzo Perez | Address on file | | | | | |
| 2340191 | Alex F Gonzalez Hernandez | Address on file | | | | | |
| 2344505 | Alex M Ayala Nieves | Address on file | | | | | |
| 2344686 | Alex Matias Perez | Address on file | | | | | |
| 2288078 | Alex Morales Toro | Address on file | | | | | |
| 2262563 | Alex Perez Perez | Address on file | | | | | |
| 2330693 | Alex Rodriguez Perez | Address on file | | | | | |
| 2344888 | Alex Soto Albarran | Address on file | | | | | |
| 2307293 | Alex Soto Gonzalez | Address on file | | | | | |
| 2265544 | Alex Velazquez Fernandez | Address on file | | | | | |
| 2289310 | Alexander Agosto Santiago | Address on file | | | | | |
| 2274840 | Alexander Burgos Rivera | Address on file | | | | | |
| 2338400 | Alexander George Gonzalez | Address on file | | | | | |
| 2267173 | Alexander Lopez Collado | Address on file | | | | | |
| 2342893 | Alexander Medina Morales | Address on file | | | | | |
| 2342007 | Alexander Moyet Galarza | Address on file | | | | | |
| 2341124 | Alexander Pacheco Santiago | Address on file | | | | | |
| 2290299 | Alexander Rivera Rodriguez | Address on file | | | | | |
| 2335719 | Alexander Santiago Rodriguez | Address on file | | | | | |
| 2346196 | Alexander Tarrats Jimenez | Address on file | | | | | |
| 2337216 | Alexander Vega Ramos | Address on file | | | | | |
| 2341137 | Alexandra Del Lugo Lopez | Address on file | | | | | |
| 2339504 | Alexandra Guerrero Pion | Address on file | | | | | |
| 2319927 | Alexandra Perez Cruz | Address on file | | | | | |
| 2337930 | Alexandra Perez Pagan | Address on file | | | | | |
| 2341469 | Alexandra Rivera Gines | Address on file | | | | | |
| 2332290 | Alexelena Morales Caballero | Address on file | | | | | |
| 2271056 | Alexia Davila Acosta | Address on file | | | | | |
| 2280881 | Alexis Alfonso Vega | Address on file | | | | | |
| 2286775 | Alexis Candelario Morales | Address on file | | | | | |
| 2339086 | Alexis Casillas Lozada | Address on file | | | | | |
| 2266986 | Alexis Cotto Arroyo | Address on file | | | | | |
| 2345362 | Alexis Cotto Rivera | Address on file | | | | | |
| 2344029 | Alexis Davila Hernandez | Address on file | | | | | |
| 2282058 | Alexis Diaz Robledo | Address on file | | | | | |
| 2277575 | Alexis Figueroa Torres | Address on file | | | | | |
| 2280406 | Alexis Galarza Vega | Address on file | | | | | |
| 2307897 | Alexis Garcia Velazquez | Address on file | | | | | |
| 2329535 | Alexis Irizarry Rodriguez | Address on file | | | | | |
| 2329148 | Alexis Legrand Mercado | Address on file | | | | | |
| 2347145 | Alexis M Soto Burgos | Address on file | | | | | |
| 2341870 | Alexis Molina Collazo | Address on file | | | | | |
| 2254508 | Alexis Orengo Burgos | Address on file | | | | | |
| 2341426 | Alexis Perez Domenech | Address on file | | | | | |
| 2264724 | Alexis Pérez Manso | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 54 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2261316 | Alexis R Ortiz Garcia | Address on file | | | | | |
| 2257612 | Alexis R R Acha Medina | Address on file | | | | | |
| 2306568 | Alexis Rivera Cintron | Address on file | | | | | |
| 2269798 | Alexis Rodriguez Perez | Address on file | | | | | |
| 2332016 | Alexis Santiago Garcia | Address on file | | | | | |
| 2286508 | Alexis Toro Santiago | Address on file | | | | | |
| 2326464 | Alexis Villanueva Coretjer | Address on file | | | | | |
| 2341411 | Alexsandra J Arroyo Galarza | Address on file | | | | | |
| 2328086 | Aleyda M Sarraga Rivera | Address on file | | | | | |
| 2292526 | Alfaro Rosario Figueroa | Address on file | | | | | |
| 2332261 | Alfonsa Algarin Negron | Address on file | | | | | |
| 2338946 | Alfonsa Benitez | Address on file | | | | | |
| 2310078 | Alfonsa Betancourt Calvo | Address on file | | | | | |
| 2305089 | Alfonsa Davila Claudio | Address on file | | | | | |
| 2310664 | Alfonsa Ortiz Esbri | Address on file | | | | | |
| 2255595 | Alfonso A Ruiz Vega | Address on file | | | | | |
| 2254616 | Alfonso Anglero Gonzale | Address on file | | | | | |
| 2303433 | Alfonso Burgos Trujillo | Address on file | | | | | |
| 2282423 | Alfonso Candelario Perez | Address on file | | | | | |
| 2263738 | Alfonso Colon Gonzalez | Address on file | | | | | |
| 2305373 | Alfonso Correa Rosa | Address on file | | | | | |
| 2337201 | Alfonso Cotto Colon | Address on file | | | | | |
| 2284526 | Alfonso Crespo Torres | Address on file | | | | | |
| 2329906 | Alfonso Cruz Rodriguez | Address on file | | | | | |
| 2331398 | Alfonso Davila Torres | Address on file | | | | | |
| 2257653 | Alfonso Diaz Jesus | Address on file | | | | | |
| 2260340 | Alfonso Diaz Martinez | Address on file | | | | | |
| 2318615 | Alfonso Flores Ortiz | Address on file | | | | | |
| 2308706 | Alfonso Garay De Jesus | Address on file | | | | | |
| 2325393 | Alfonso Garcia Reyes | Address on file | | | | | |
| 2305675 | Alfonso Gomez Reyes | Address on file | | | | | |
| 2316079 | Alfonso Gonzalez Arroyo | Address on file | | | | | |
| 2267292 | Alfonso Gonzalez Sanchez | Address on file | | | | | |
| 2343005 | Alfonso H Comellas Pedrosa | Address on file | | | | | |
| 2325757 | Alfonso Hernandez Baez | Address on file | | | | | |
| 2314723 | Alfonso Leon Rodriguez | Address on file | | | | | |
| 2292053 | Alfonso Lloreda Diaz | Address on file | | | | | |
| 2274307 | Alfonso Lopez Pagan | Address on file | | | | | |
| 2269761 | Alfonso Lopez Rivera | Address on file | | | | | |
| 2341633 | Alfonso Lorenzo Manso | Address on file | | | | | |
| 2314619 | Alfonso Maldonado Alfonso | Address on file | | | | | |
| 2286704 | Alfonso Maldonado Rodriguez | Address on file | | | | | |
| 2319596 | Alfonso Martinez Barreto | Address on file | | | | | |
| 2334908 | Alfonso Martinez Barreto | Address on file | | | | | |
| 2269766 | Alfonso Melendez Berrios | Address on file | | | | | |
| 2266573 | Alfonso Mendez Porrata | Address on file | | | | | |
| 2307205 | Alfonso Morales Davila | Address on file | | | | | |
| 2326916 | Alfonso Morales Velez | Address on file | | | | | |
| 2314159 | Alfonso Padua Muniz | Address on file | | | | | |
| 2256688 | Alfonso Pellot Martir | Address on file | | | | | |
| 2286970 | Alfonso Quiros Velez | Address on file | | | | | |
| 2333483 | Alfonso Ramos Vazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270231 | Alfonso Rivera Diaz | Address on file | | | | | |
| 2332289 | Alfonso Rivera Fraguada | Address on file | | | | | |
| 2289432 | Alfonso Rodriguez Delgado | Address on file | | | | | |
| 2326042 | Alfonso Rodriguez Perez | Address on file | | | | | |
| 2332820 | Alfonso Rodriguez Saez | Address on file | | | | | |
| 2333716 | Alfonso Rosado Quintero | Address on file | | | | | |
| 2318794 | Alfonso Rosario Ramos | Address on file | | | | | |
| 2308867 | Alfonso Ruiz Perez | Address on file | | | | | |
| 2278515 | Alfonso Santos Hernandez | Address on file | | | | | |
| 2306844 | Alfonso Santos Santiago | Address on file | | | | | |
| 2305211 | Alfonso Valle Olavarria | Address on file | | | | | |
| 2318876 | Alfonso Vargas Fernandez | Address on file | | | | | |
| 2313170 | Alfonso Vega Gonzalez | Address on file | | | | | |
| 2339909 | Alfonso Velez Bernard | Address on file | | | | | |
| 2312264 | Alfonso Velez Santiago | Address on file | | | | | |
| 2271756 | Alfonso Zayas Questell | Address on file | | | | | |
| 2270187 | Alfred Caro Moreno | Address on file | | | | | |
| 2277338 | Alfred Mair Castillo | Address on file | | | | | |
| 2259101 | Alfredo A A Valentin Soto | Address on file | | | | | |
| 2262940 | Alfredo A Canino Morey | Address on file | | | | | |
| 2270791 | Alfredo Acevedo Perez | Address on file | | | | | |
| 2310127 | Alfredo Adorno Resto | Address on file | | | | | |
| 2344307 | Alfredo Albaladejo Martinez | Address on file | | | | | |
| 2276274 | Alfredo Algarin Cruz | Address on file | | | | | |
| 2286212 | Alfredo Aponte Lebron | Address on file | | | | | |
| 2285151 | Alfredo Arcelay Toro | Address on file | | | | | |
| 2300768 | Alfredo Aviles Rivera | Address on file | | | | | |
| 2277654 | Alfredo Belen Rosado | Address on file | | | | | |
| 2277275 | Alfredo Benjamin Cruz | Address on file | | | | | |
| 2321108 | Alfredo Berrios Maldonado | Address on file | | | | | |
| 2344099 | Alfredo Berrios Ortiz | Address on file | | | | | |
| 2346145 | Alfredo Bonilla Rodriguez | Address on file | | | | | |
| 2326297 | Alfredo Bravo Nones | Address on file | | | | | |
| 2315478 | Alfredo Caldero Ortiz | Address on file | | | | | |
| 2285928 | Alfredo Carrillo Collazo | Address on file | | | | | |
| 2281687 | Alfredo Carrillo Morales | Address on file | | | | | |
| 2326311 | Alfredo Castro Mesa | Address on file | | | | | |
| 2343498 | Alfredo Castro Ortega | Address on file | | | | | |
| 2334060 | Alfredo Collazo Martinez | Address on file | | | | | |
| 2274520 | Alfredo Colon Cruz | Address on file | | | | | |
| 2257823 | Alfredo Colon Gonzalez | Address on file | | | | | |
| 2298500 | Alfredo Colon Oliveras | Address on file | | | | | |
| 2260798 | Alfredo Colon Quinones | Address on file | | | | | |
| 2276171 | Alfredo Colon Rivera | Address on file | | | | | |
| 2294244 | Alfredo Colon Soto | Address on file | | | | | |
| 2294772 | Alfredo Colon Soto | Address on file | | | | | |
| 2309232 | Alfredo Cordero Santana | Address on file | | | | | |
| 2263089 | Alfredo Cortes Rivera | Address on file | | | | | |
| 2285584 | Alfredo Cotto Andino | Address on file | | | | | |
| 2269237 | Alfredo Cotto Hernandez | Address on file | | | | | |
| 2300014 | Alfredo Crespo Rodriguez | Address on file | | | | | |
| 2276872 | Alfredo Cruz Aponte | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2300938 | Alfredo Cruz Astacio | Address on file | | | | | |
| 2315310 | Alfredo Cruz Colon | Address on file | | | | | |
| 2268201 | Alfredo Cruz Rivera | Address on file | | | | | |
| 2298546 | Alfredo Diaz Marzan | Address on file | | | | | |
| 2345880 | Alfredo Diaz Rios | Address on file | | | | | |
| 2256046 | Alfredo Dorrington Cuadra | Address on file | | | | | |
| 2267430 | Alfredo E Nigaglioni Martinez | Address on file | | | | | |
| 2260510 | Alfredo Echevarria Rodriguez | Address on file | | | | | |
| 2329473 | Alfredo Feliciano Acevedo | Address on file | | | | | |
| 2255070 | Alfredo Figueroa Liboy | Address on file | | | | | |
| 2275441 | Alfredo Figueroa Perez | Address on file | | | | | |
| 2271925 | Alfredo Figueroa Vargas | Address on file | | | | | |
| 2330476 | Alfredo Fuentes Morales | Address on file | | | | | |
| 2321667 | Alfredo Gago Badillo | Address on file | | | | | |
| 2277560 | Alfredo Garcia Cruz | Address on file | | | | | |
| 2305710 | Alfredo Garcia Garamendi | Address on file | | | | | |
| 2328175 | Alfredo Garcia Ortiz | Address on file | | | | | |
| 2276958 | Alfredo Girona Rodriguez | Address on file | | | | | |
| 2257898 | Alfredo Gomez Ramos | Address on file | | | | | |
| 2278974 | Alfredo Gonzalez Melendez | Address on file | | | | | |
| 2325733 | Alfredo Gonzalez Rodriguez | Address on file | | | | | |
| 2305823 | Alfredo Guillet Lorenzo | Address on file | | | | | |
| 2323799 | Alfredo Hernandez Arroyo | Address on file | | | | | |
| 2299355 | Alfredo Hernandez Gaut | Address on file | | | | | |
| 2297343 | Alfredo Irizarry Rivera | Address on file | | | | | |
| 2339817 | Alfredo Irizarry Rosario | Address on file | | | | | |
| 2321410 | Alfredo Jimenez Morales | Address on file | | | | | |
| 2316233 | Alfredo Lasanta Rivera | Address on file | | | | | |
| 2266926 | Alfredo Leon Santos | Address on file | | | | | |
| 2287518 | Alfredo Lind Flores | Address on file | | | | | |
| 2293404 | Alfredo Llorens Fradera | Address on file | | | | | |
| 2321714 | Alfredo Lopez Martinez | Address on file | | | | | |
| 2343704 | Alfredo Lopez Pastrana | Address on file | | | | | |
| 2323962 | Alfredo Lopez Rios | Address on file | | | | | |
| 2265350 | Alfredo Lopez Rivera | Address on file | | | | | |
| 2294069 | Alfredo Lugo Carlo | Address on file | | | | | |
| 2275063 | Alfredo Malave Malave | Address on file | | | | | |
| 2285752 | Alfredo Maldonado Trinidad | Address on file | | | | | |
| 2265534 | Alfredo Martinez Burgos | Address on file | | | | | |
| 2259365 | Alfredo Martinez Robles | Address on file | | | | | |
| 2283184 | Alfredo Martinez Rosado | Address on file | | | | | |
| 2318360 | Alfredo Martorell Silva | Address on file | | | | | |
| 2271584 | Alfredo Medina Orsini | Address on file | | | | | |
| 2307266 | Alfredo Mejias Vazquez | Address on file | | | | | |
| 2278198 | Alfredo Melendez Flores | Address on file | | | | | |
| 2268415 | Alfredo Millan Figueroa | Address on file | | | | | |
| 2264068 | Alfredo Miranda Soto | Address on file | | | | | |
| 2310781 | Alfredo Molina Molina | Address on file | | | | | |
| 2336744 | Alfredo Molina Molina | Address on file | | | | | |
| 2345925 | Alfredo Montalvo Toledo | Address on file | | | | | |
| 2272292 | Alfredo Morales Maldonado | Address on file | | | | | |
| 2267938 | Alfredo Morales Mercado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 57 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310382 | Alfredo Morales Olan | Address on file | | | | | |
| 2328613 | Alfredo Olmeda Ayala | Address on file | | | | | |
| 2261218 | Alfredo Oquendo Martinez | Address on file | | | | | |
| 2331950 | Alfredo Orellana Alejandro | Address on file | | | | | |
| 2277548 | Alfredo Ortega Diaz | Address on file | | | | | |
| 2321803 | Alfredo Ortiz | Address on file | | | | | |
| 2256346 | Alfredo Ortiz Cordero | Address on file | | | | | |
| 2297885 | Alfredo Ortiz Garcia | Address on file | | | | | |
| 2310949 | Alfredo Pacheco Esquilin | Address on file | | | | | |
| 2320714 | Alfredo Pedraza Delgado | Address on file | | | | | |
| 2263235 | Alfredo Pellot Rodriguez | Address on file | | | | | |
| 2282097 | Alfredo Pereira Acevedo | Address on file | | | | | |
| 2285049 | Alfredo Perez Alicea | Address on file | | | | | |
| 2307387 | Alfredo Perez Gonzalez | Address on file | | | | | |
| 2327090 | Alfredo Perez Morales | Address on file | | | | | |
| 2322774 | Alfredo Perez Ortiz | Address on file | | | | | |
| 2255210 | Alfredo Perez Perez | Address on file | | | | | |
| 2255366 | Alfredo Perez Rodriguez | Address on file | | | | | |
| 2254332 | Alfredo Pichardo Isaac | Address on file | | | | | |
| 2288374 | Alfredo Pineiro Rivera | Address on file | | | | | |
| 2321217 | Alfredo Pomales Cede?O | Address on file | | | | | |
| 2338409 | Alfredo Ponce Beltran | Address on file | | | | | |
| 2273105 | Alfredo Quintana Caban | Address on file | | | | | |
| 2267552 | Alfredo Ramirez Gonzalez | Address on file | | | | | |
| 2314006 | Alfredo Ramos Olmo | Address on file | | | | | |
| 2255011 | Alfredo Ramos Pizarro | Address on file | | | | | |
| 2309676 | Alfredo Rios Morales | Address on file | | | | | |
| 2254168 | Alfredo Rivera Irizarry | Address on file | | | | | |
| 2310916 | Alfredo Rivera Martinez | Address on file | | | | | |
| 2336195 | Alfredo Rivera Martinez | Address on file | | | | | |
| 2295078 | Alfredo Rivera Rivera | Address on file | | | | | |
| 2256088 | Alfredo Rivera Velez | Address on file | | | | | |
| 2291240 | Alfredo Rivera Villegas | Address on file | | | | | |
| 2308622 | Alfredo Robles Cruz | Address on file | | | | | |
| 2313635 | Alfredo Rodriguez Alfredo | Address on file | | | | | |
| 2328024 | Alfredo Rodriguez Barbosa | Address on file | | | | | |
| 2316639 | Alfredo Rodriguez Medina | Address on file | | | | | |
| 2311320 | Alfredo Rodriguez Millan | Address on file | | | | | |
| 2269687 | Alfredo Rodriguez Pagan | Address on file | | | | | |
| 2321553 | Alfredo Rodriguez Rivera | Address on file | | | | | |
| 2286502 | Alfredo Rodriguez Rodriguez | Address on file | | | | | |
| 2269770 | Alfredo Rodriguez Santaliz | Address on file | | | | | |
| 2285775 | Alfredo Rodriguez Torres | Address on file | | | | | |
| 2308961 | Alfredo Rosado Garcia | Address on file | | | | | |
| 2292189 | Alfredo Rosado Ocasio | Address on file | | | | | |
| 2271406 | Alfredo Rosario Torres | Address on file | | | | | |
| 2261614 | Alfredo Ruiz Gonzalez | Address on file | | | | | |
| 2275871 | Alfredo Ruiz Perez | Address on file | | | | | |
| 2266350 | Alfredo Sanjurjo Carrion | Address on file | | | | | |
| 2273348 | Alfredo Santiago Aponte | Address on file | | | | | |
| 2312099 | Alfredo Santiago Morales | Address on file | | | | | |
| 2297038 | Alfredo Santiago Serrano | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2323128 | Alfredo Santiago Vazquez | Address on file | | | | | |
| 2288423 | Alfredo Sierra Garcia | Address on file | | | | | |
| 2270208 | Alfredo Soler Toro | Address on file | | | | | |
| 2258777 | Alfredo Soto Gomez | Address on file | | | | | |
| 2280835 | Alfredo Texidor Feliciano | Address on file | | | | | |
| 2286924 | Alfredo Tomassini Alvarez | Address on file | | | | | |
| 2265986 | Alfredo Torres Alejandro | Address on file | | | | | |
| 2261345 | Alfredo Torres Hernandez | Address on file | | | | | |
| 2338699 | Alfredo Torres Hernandez | Address on file | | | | | |
| 2304922 | Alfredo Torres Reyes | Address on file | | | | | |
| 2301098 | Alfredo Tua Carmona | Address on file | | | | | |
| 2328979 | Alfredo Valles Reyes | Address on file | | | | | |
| 2280568 | Alfredo Vega Chavez | Address on file | | | | | |
| 2268402 | Alfredo Vega Cuevas | Address on file | | | | | |
| 2330131 | Alfredo Velazquez Jimenez | Address on file | | | | | |
| 2317504 | Alfredo Velazquez Ramos | Address on file | | | | | |
| 2295480 | Alfredo Velez Caban | Address on file | | | | | |
| 2337291 | Alfredo Velez Caban | Address on file | | | | | |
| 2326512 | Alfredo Velez Guzman | Address on file | | | | | |
| 2330950 | Alfredo Velez Lopez | Address on file | | | | | |
| 2262423 | Alfredo Velez Mendez | Address on file | | | | | |
| 2292343 | Alfredo Velez Vazquez | Address on file | | | | | |
| 2308906 | Alfredo Vidal Gonzalez | Address on file | | | | | |
| 2262214 | Ali Villafane Cruz | Address on file | | | | | |
| 2262409 | Alice A A Rosado Rodriguez | Address on file | | | | | |
| 2331787 | Alice A Pagan Marin | Address on file | | | | | |
| 2274914 | Alice Arjemi Portalatin | Address on file | | | | | |
| 2297627 | Alice Ayala Agosto | Address on file | | | | | |
| 2282258 | Alice D D Ramos Santiago | Address on file | | | | | |
| 2285918 | Alice D Rosa Javier | Address on file | | | | | |
| 2345527 | Alice E Diaz Rosado | Address on file | | | | | |
| 2263796 | Alice E E Perez Torres | Address on file | | | | | |
| 2274088 | Alice Gonzalez Serrano | Address on file | | | | | |
| 2310389 | Alice Gonzalez Suarez | Address on file | | | | | |
| 2335236 | Alice Lopez Ramos | Address on file | | | | | |
| 2265906 | Alice M Cancel Casiano | Address on file | | | | | |
| 2280326 | Alice M Diaz Perez | Address on file | | | | | |
| 2280292 | Alice M M Agostini Solter | Address on file | | | | | |
| 2297059 | Alice M M Hoyos Lopez | Address on file | | | | | |
| 2282648 | Alice M M Ramirez Toro | Address on file | | | | | |
| 2270025 | Alice M Rivera Reyes | Address on file | | | | | |
| 2277481 | Alice M Soto Beauchamp | Address on file | | | | | |
| 2261118 | Alice M Zapata Acosta | Address on file | | | | | |
| 2292740 | Alice Pacheco Moret | Address on file | | | | | |
| 2289367 | Alice Rivera Ramirez | Address on file | | | | | |
| 2298090 | Alice Rivera Ramirez | Address on file | | | | | |
| 2339187 | Alice Roldan Acevedo | Address on file | | | | | |
| 2291152 | Alice Santana Viera | Address on file | | | | | |
| 2281875 | Alice Schwartz Alice | Address on file | | | | | |
| 2323134 | Alice Seda Colome | Address on file | | | | | |
| 2258278 | Alice Vega Rodriguez | Address on file | | | | | |
| 2279214 | Alice Zeno Tejada | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2280557 | Alicea Aponte Myriam | Address on file | | | | | |
| 2339631 | Alicea Rivera Virginia | Address on file | | | | | |
| 2316217 | Alicia A A Castillo Pena | Address on file | | | | | |
| 2323313 | Alicia A Pena Alicia | Address on file | | | | | |
| 2331050 | Alicia Agosto Velazquez | Address on file | | | | | |
| 2304888 | Alicia Alicea Negron | Address on file | | | | | |
| 2292629 | Alicia Almodovar Acosta | Address on file | | | | | |
| 2286350 | Alicia Alvarez Rodriguez | Address on file | | | | | |
| 2273763 | Alicia Arcelay Ortiz | Address on file | | | | | |
| 2291704 | Alicia Beauchamp Ramirez | Address on file | | | | | |
| 2337285 | Alicia Bonilla | Address on file | | | | | |
| 2280501 | Alicia Bonilla Figueroa | Address on file | | | | | |
| 2326723 | Alicia Bonilla Figueroa | Address on file | | | | | |
| 2298981 | Alicia Bonilla Torres | Address on file | | | | | |
| 2308117 | Alicia Borrero Mercado | Address on file | | | | | |
| 2286387 | Alicia Borrero Oliveras | Address on file | | | | | |
| 2327447 | Alicia Burgos De Jesus | Address on file | | | | | |
| 2298932 | Alicia Calderon Verdejo | Address on file | | | | | |
| 2293982 | Alicia Camacho Millan | Address on file | | | | | |
| 2340643 | Alicia Canada Reyes | Address on file | | | | | |
| 2292213 | Alicia Cancel Rosado | Address on file | | | | | |
| 2334600 | Alicia Caraballo Calderon | Address on file | | | | | |
| 2273677 | Alicia Cardona Albarran | Address on file | | | | | |
| 2300588 | Alicia Cardona Martinez | Address on file | | | | | |
| 2321087 | Alicia Carlo Mangual | Address on file | | | | | |
| 2291599 | Alicia Centeno Gonzalez | Address on file | | | | | |
| 2321980 | Alicia Centeno Gonzalez | Address on file | | | | | |
| 2334681 | Alicia Centeno Medina | Address on file | | | | | |
| 2289738 | Alicia Clausell De Leon | Address on file | | | | | |
| 2330354 | Alicia Collazo Menchaca | Address on file | | | | | |
| 2309629 | Alicia Colon Bonilla | Address on file | | | | | |
| 2312560 | Alicia Colon Luciano | Address on file | | | | | |
| 2330778 | Alicia Colon Luciano | Address on file | | | | | |
| 2332845 | Alicia Colon Medina | Address on file | | | | | |
| 2299759 | Alicia Concepcion Rosario | Address on file | | | | | |
| 2326651 | Alicia Concepcion Rosario | Address on file | | | | | |
| 2272466 | Alicia Cortijo De Jesus | Address on file | | | | | |
| 2318776 | Alicia Cotto Cotto | Address on file | | | | | |
| 2276828 | Alicia Cruz Carrillo | Address on file | | | | | |
| 2305525 | Alicia Cruz Samplo | Address on file | | | | | |
| 2285748 | Alicia Cruzado Vega | Address on file | | | | | |
| 2325958 | Alicia Davila Davila | Address on file | | | | | |
| 2321254 | Alicia Dedos Sanchez | Address on file | | | | | |
| 2284627 | Alicia Diaz Castro | Address on file | | | | | |
| 2287454 | Alicia Diaz Cruz | Address on file | | | | | |
| 2328137 | Alicia Diaz Lopez | Address on file | | | | | |
| 2341624 | Alicia Diaz O'Neill | Address on file | | | | | |
| 2305626 | Alicia Duperoy Cuevas | Address on file | | | | | |
| 2289770 | Alicia E Oliver Calderon | Address on file | | | | | |
| 2285396 | Alicia E. Nieves Lucena | Address on file | | | | | |
| 2259660 | Alicia Espinosa Jaime | Address on file | | | | | |
| 2330798 | Alicia F Figueroa Soto | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268477 | Alicia Febles Gonzalez | Address on file | | | | | |
| 2273910 | Alicia Febus Martinez | Address on file | | | | | |
| 2324329 | Alicia Felix Sanchez | Address on file | | | | | |
| 2291009 | Alicia Fermaint Morales | Address on file | | | | | |
| 2284381 | Alicia Figueroa Flecha | Address on file | | | | | |
| 2307191 | Alicia Flores Guzman | Address on file | | | | | |
| 2268525 | Alicia Fuentes Lois | Address on file | | | | | |
| 2267868 | Alicia G Maldonado Santini | Address on file | | | | | |
| 2254845 | Alicia Galindez Tanco | Address on file | | | | | |
| 2292019 | Alicia Garces Maldonado | Address on file | | | | | |
| 2270108 | Alicia Garcia Garcia | Address on file | | | | | |
| 2271020 | Alicia Garcia Gines | Address on file | | | | | |
| 2302242 | Alicia Garcia Hernandez | Address on file | | | | | |
| 2258731 | Alicia Garcia Ramos | Address on file | | | | | |
| 2319535 | Alicia Garcia Rodriguez | Address on file | | | | | |
| 2282701 | Alicia Garcia Valdes | Address on file | | | | | |
| 2297761 | Alicia Gaud Caraballo | Address on file | | | | | |
| 2256803 | Alicia Gomez Gonzalez | Address on file | | | | | |
| 2275024 | Alicia Gomez Ortiz | Address on file | | | | | |
| 2325893 | Alicia Gomez Rodriguez | Address on file | | | | | |
| 2335853 | Alicia Gomez Rodriguez | Address on file | | | | | |
| 2286857 | Alicia Gonzalez Beniquez | Address on file | | | | | |
| 2295492 | Alicia Gonzalez Santos | Address on file | | | | | |
| 2297333 | Alicia Gonzalez Vega | Address on file | | | | | |
| 2265127 | Alicia Guadalupe Perez | Address on file | | | | | |
| 2286955 | Alicia Guilbe Mercado | Address on file | | | | | |
| 2305874 | Alicia Hernandez Sierra | Address on file | | | | | |
| 2292913 | Alicia Jesus Alicia | Address on file | | | | | |
| 2291385 | Alicia Jimenez Fuentes | Address on file | | | | | |
| 2259952 | Alicia Laporte Soto | Address on file | | | | | |
| 2262777 | Alicia Lopez Bigio | Address on file | | | | | |
| 2327400 | Alicia Lopez Velez | Address on file | | | | | |
| 2290325 | Alicia M Aviles Cordero | Address on file | | | | | |
| 2277738 | Alicia M Bartolomei Zayas | Address on file | | | | | |
| 2293313 | Alicia M Bonilla Rosas | Address on file | | | | | |
| 2281267 | Alicia Maldonado Candelaria | Address on file | | | | | |
| 2292259 | Alicia Maldonado Clemente | Address on file | | | | | |
| 2272450 | Alicia Maldonado Rojas | Address on file | | | | | |
| 2308806 | Alicia Maldonado Vega | Address on file | | | | | |
| 2264278 | Alicia Manzano Aponte | Address on file | | | | | |
| 2260683 | Alicia Marquez Velez | Address on file | | | | | |
| 2315830 | Alicia Marrero Rodriguez | Address on file | | | | | |
| 2282706 | Alicia Martinez Claudio | Address on file | | | | | |
| 2296606 | Alicia Martinez De Velez | Address on file | | | | | |
| 2336158 | Alicia Martinez Osorio | Address on file | | | | | |
| 2322293 | Alicia Martinez Trinidad | Address on file | | | | | |
| 2335836 | Alicia Martinez Valentin | Address on file | | | | | |
| 2314558 | Alicia Martir Ruiz | Address on file | | | | | |
| 2262173 | Alicia Matos Rangel | Address on file | | | | | |
| 2308164 | Alicia Melendez Arroyo | Address on file | | | | | |
| 2287017 | Alicia Melendez Simons | Address on file | | | | | |
| 2326181 | Alicia Mendez Feliciano | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313043 | Alicia Mercado Boneta | Address on file | | | | | |
| 2275241 | Alicia Mercado Sanchez | Address on file | | | | | |
| 2285007 | Alicia Merced Acevedo | Address on file | | | | | |
| 2262672 | Alicia Merced Garcia | Address on file | | | | | |
| 2328272 | Alicia Mombille Rodriguez | Address on file | | | | | |
| 2300504 | Alicia Montalvo Galindo | Address on file | | | | | |
| 2312334 | Alicia Montalvo Roque | Address on file | | | | | |
| 2314402 | Alicia Montijo Gonzalez | Address on file | | | | | |
| 2284619 | Alicia Morales Perez | Address on file | | | | | |
| 2317958 | Alicia Morales Santiago | Address on file | | | | | |
| 2295100 | Alicia Moreno Ramos | Address on file | | | | | |
| 2292786 | Alicia Mulero Cruz | Address on file | | | | | |
| 2331445 | Alicia Muñoz Mendez | Address on file | | | | | |
| 2301390 | Alicia Navarro Estrada | Address on file | | | | | |
| 2318479 | Alicia Nieves Erazo | Address on file | | | | | |
| 2262062 | Alicia Nieves Romero | Address on file | | | | | |
| 2278896 | Alicia Nunez Andujar | Address on file | | | | | |
| 2316469 | Alicia Ortiz Baez | Address on file | | | | | |
| 2337668 | Alicia Ortiz Santiago | Address on file | | | | | |
| 2317662 | Alicia Perez Alicia | Address on file | | | | | |
| 2284932 | Alicia Perez Collado | Address on file | | | | | |
| 2340407 | Alicia Perez Lugo | Address on file | | | | | |
| 2299898 | Alicia Perez Santiago | Address on file | | | | | |
| 2320810 | Alicia Placer Morales | Address on file | | | | | |
| 2301959 | Alicia Quiles Mendez | Address on file | | | | | |
| 2284795 | Alicia R R Espinosa Perez | Address on file | | | | | |
| 2313991 | Alicia Ramirez Parrilla | Address on file | | | | | |
| 2300750 | Alicia Ramirez Suarez | Address on file | | | | | |
| 2277216 | Alicia Ramos Charriez | Address on file | | | | | |
| 2283272 | Alicia Ramos Concepcion | Address on file | | | | | |
| 2274765 | Alicia Ramos Garay | Address on file | | | | | |
| 2278239 | Alicia Ramos Rivera | Address on file | | | | | |
| 2330553 | Alicia Reyes Rivera | Address on file | | | | | |
| 2272150 | Alicia Rivas Figueroa | Address on file | | | | | |
| 2331183 | Alicia Rivera Agosto | Address on file | | | | | |
| 2331751 | Alicia Rivera Beltran | Address on file | | | | | |
| 2280893 | Alicia Rivera Fonseca | Address on file | | | | | |
| 2291355 | Alicia Rivera Irizarry | Address on file | | | | | |
| 2302959 | Alicia Rivera Lugo | Address on file | | | | | |
| 2321084 | Alicia Rivera Morales | Address on file | | | | | |
| 2333066 | Alicia Rivera Perez | Address on file | | | | | |
| 2300198 | Alicia Rivera Pomales | Address on file | | | | | |
| 2275743 | Alicia Rivera Rivera | Address on file | | | | | |
| 2284488 | Alicia Rivera Rivera | Address on file | | | | | |
| 2312988 | Alicia Rivera Rivera | Address on file | | | | | |
| 2344177 | Alicia Rivera Ruiz | Address on file | | | | | |
| 2279991 | Alicia Rivera Salaman | Address on file | | | | | |
| 2326440 | Alicia Rivera Tapia | Address on file | | | | | |
| 2320800 | Alicia Rivera Vazquez | Address on file | | | | | |
| 2274614 | Alicia Rodriguez Andino | Address on file | | | | | |
| 2313704 | Alicia Rodriguez Lopez | Address on file | | | | | |
| 2294891 | Alicia Rodriguez Montes | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2307251 | Alicia Rodriguez Ramos | Address on file | | | | | |
| 2268528 | Alicia Rodriguez Rivera | Address on file | | | | | |
| 2324658 | Alicia Rodriguez Rivera | Address on file | | | | | |
| 2304288 | Alicia Rodriguez Rodriguez | Address on file | | | | | |
| 2320185 | Alicia Rodriguez Serrano | Address on file | | | | | |
| 2335893 | Alicia Rodriguez Torres | Address on file | | | | | |
| 2261803 | Alicia Rohena Pagan | Address on file | | | | | |
| 2287632 | Alicia Roman Rodriguez | Address on file | | | | | |
| 2296559 | Alicia Rosa Rios | Address on file | | | | | |
| 2324812 | Alicia Rosado Rosado | Address on file | | | | | |
| 2266028 | Alicia Rosario Corchado | Address on file | | | | | |
| 2304735 | Alicia Ruiz Reyes | Address on file | | | | | |
| 2258796 | Alicia Salas Torres | Address on file | | | | | |
| 2273876 | Alicia Sanchez Irizarry | Address on file | | | | | |
| 2284480 | Alicia Sanchez Osorio | Address on file | | | | | |
| 2313494 | Alicia Sanchez Ruffat | Address on file | | | | | |
| 2254713 | Alicia Santiago Cruz | Address on file | | | | | |
| 2257758 | Alicia Santiago Padilla | Address on file | | | | | |
| 2274701 | Alicia Santiago Perez | Address on file | | | | | |
| 2325690 | Alicia Santiago Serrano | Address on file | | | | | |
| 2288334 | Alicia Sein Figueroa | Address on file | | | | | |
| 2278908 | Alicia Serrano Libran | Address on file | | | | | |
| 2326014 | Alicia T Lopez Oliver | Address on file | | | | | |
| 2311519 | Alicia Texidor Martinez | Address on file | | | | | |
| 2316288 | Alicia Toro Ortiz | Address on file | | | | | |
| 2310520 | Alicia Torres Ortiz | Address on file | | | | | |
| 2340878 | Alicia Torres Pacheco | Address on file | | | | | |
| 2262670 | Alicia Torres Rivera | Address on file | | | | | |
| 2265905 | Alicia Torres Rosario | Address on file | | | | | |
| 2313218 | Alicia Torres Torres | Address on file | | | | | |
| 2333038 | Alicia Trinidad Suarez | Address on file | | | | | |
| 2261505 | Alicia Turpo Campos | Address on file | | | | | |
| 2265409 | Alicia Turpo Campos | Address on file | | | | | |
| 2307860 | Alicia Valentin Perez | Address on file | | | | | |
| 2318702 | Alicia Vargas Fernandez | Address on file | | | | | |
| 2311359 | Alicia Vazquez Diaz | Address on file | | | | | |
| 2277365 | Alicia Vazquez Resto | Address on file | | | | | |
| 2342593 | Alicia Vega Alameda | Address on file | | | | | |
| 2292207 | Alicia Velazquez Colon | Address on file | | | | | |
| 2293874 | Alida A A Correa Correa | Address on file | | | | | |
| 2335777 | Alida Barroso Perez | Address on file | | | | | |
| 2277477 | Alida Delgado Pinero | Address on file | | | | | |
| 2305545 | Alida Diaz Cancel | Address on file | | | | | |
| 2316047 | Alida E E Acosta Rodriguez | Address on file | | | | | |
| 2281113 | Alida E E Ayala Reyes | Address on file | | | | | |
| 2271787 | Alida E E Lopez Ramirez | Address on file | | | | | |
| 2287136 | Alida Garcia Alemany | Address on file | | | | | |
| 2278953 | Alida Irizarry Rondon | Address on file | | | | | |
| 2325055 | Alida J Diaz Diaz | Address on file | | | | | |
| 2312814 | Alida M Rivera Rodriguez | Address on file | | | | | |
| 2328926 | Alida Morciglio Rivera | Address on file | | | | | |
| 2314337 | Alida N Nazario Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 63 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2259790 | Alida Navarro Bristol | Address on file | | | | | |
| 2308824 | Alida Padilla Betancourt | Address on file | | | | | |
| 2269742 | Alida Pagan Alvelo | Address on file | | | | | |
| 2290146 | Alida Quinones Mercado | Address on file | | | | | |
| 2316831 | Alida R R Lopez Pagan | Address on file | | | | | |
| 2254707 | Alida Reyes Aguila | Address on file | | | | | |
| 2317840 | Alida Robles Medina | Address on file | | | | | |
| 2312587 | Alida Roman Velazquez | Address on file | | | | | |
| 2261857 | Alida Romero Mezo | Address on file | | | | | |
| 2287054 | Alida Ruiz Rios | Address on file | | | | | |
| 2270829 | Alida Ruperto Cruz | Address on file | | | | | |
| 2299481 | Alida Santiago Quinones | Address on file | | | | | |
| 2318166 | Alida Valentin Garcia | Address on file | | | | | |
| 2330956 | Alida Velazquez Nieves | Address on file | | | | | |
| 2290607 | Alida Velez Orengo | Address on file | | | | | |
| 2340111 | Alier Aponte Rosa | Address on file | | | | | |
| 2312707 | Alina Fraticelli Galarza | Address on file | | | | | |
| 2290464 | Alina Jimenez Olivieri | Address on file | | | | | |
| 2299242 | Alina Noyola | Address on file | | | | | |
| 2282725 | Alina Rosario Rosa | Address on file | | | | | |
| 2279713 | Alipio Borges Cuevas | Address on file | | | | | |
| 2322187 | Alipio Perez Morales | Address on file | | | | | |
| 2328375 | Alipio Reyes Laguer | Address on file | | | | | |
| 2307323 | Alipio Velazquez Torres | Address on file | | | | | |
| 2341465 | Alis M Natal Blas | Address on file | | | | | |
| 2265352 | Alis Pagan Pineiro | Address on file | | | | | |
| 2255979 | Alisdora Medina Hernandez | Address on file | | | | | |
| 2298413 | Alix Aquino Tubens | Address on file | | | | | |
| 2262313 | Allan Duran Malave | Address on file | | | | | |
| 2261985 | Allan Malavez Roca | Address on file | | | | | |
| 2288666 | Allan Santos Gonzalez | Address on file | | | | | |
| 2266928 | Allen M Carattini Gonzalez | Address on file | | | | | |
| 2264917 | Alleny Galindo Vega | Address on file | | | | | |
| 2277642 | Alma A A Rosaly Ruiz | Address on file | | | | | |
| 2297391 | Alma A A Roura Laboy | Address on file | | | | | |
| 2281195 | Alma Ascanio Martinez | Address on file | | | | | |
| 2266222 | Alma Baez Rodriguez | Address on file | | | | | |
| 2287689 | Alma Becerra San | Address on file | | | | | |
| 2258828 | Alma Benn Soto | Address on file | | | | | |
| 2282989 | Alma C Velazquez Maldonado | Address on file | | | | | |
| 2260821 | Alma Cachola Classen | Address on file | | | | | |
| 2307369 | Alma Camacho Lopez | Address on file | | | | | |
| 2307476 | Alma Chinea Ramirez | Address on file | | | | | |
| 2309738 | Alma Colon Carrasquillo | Address on file | | | | | |
| 2262470 | Alma Colon Hernandez | Address on file | | | | | |
| 2269397 | Alma Cordero Rivera | Address on file | | | | | |
| 2340202 | Alma Cruz Figueroa | Address on file | | | | | |
| 2342499 | Alma Cruz Mercado | Address on file | | | | | |
| 2320329 | Alma D Clemente Clemente | Address on file | | | | | |
| 2271636 | Alma D Martinez Saldana | Address on file | | | | | |
| 2295218 | Alma D Tirado Abreu | Address on file | | | | | |
| 2266957 | Alma De La Cruz Castellano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 64 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274823 | Alma E E Anglada Marquez | Address on file | | | | | |
| 2294380 | Alma E Perez Figueroa | Address on file | | | | | |
| 2304606 | Alma E Valcarcel Santiago | Address on file | | | | | |
| 2298315 | Alma Echevarria Valentin | Address on file | | | | | |
| 2309776 | Alma Font Bosques | Address on file | | | | | |
| 2311731 | Alma Garcia Colon | Address on file | | | | | |
| 2295744 | Alma Hernandez Ortiz | Address on file | | | | | |
| 2339043 | Alma Homs Madera | Address on file | | | | | |
| 2264258 | Alma I Aquino Maldonado | Address on file | | | | | |
| 2290139 | Alma I Colon Colon | Address on file | | | | | |
| 2295249 | Alma I Garcia Alvarado | Address on file | | | | | |
| 2289806 | Alma I I Fred Maldonado | Address on file | | | | | |
| 2264025 | Alma I I Pe?A Fontanez | Address on file | | | | | |
| 2315747 | Alma I I Roman Figueroa | Address on file | | | | | |
| 2300276 | Alma I Mejias Rosa | Address on file | | | | | |
| 2280059 | Alma I Mercado Beniquez | Address on file | | | | | |
| 2307515 | Alma I Ramos Rodriguez | Address on file | | | | | |
| 2274253 | Alma I Rivera Alvarez | Address on file | | | | | |
| 2325541 | Alma I Rivera Torres | Address on file | | | | | |
| 2295286 | Alma I Suarez Ruiz | Address on file | | | | | |
| 2335514 | Alma Irizarry Mercado | Address on file | | | | | |
| 2291333 | Alma Irizarry Torres | Address on file | | | | | |
| 2320612 | Alma J Moll Melendez | Address on file | | | | | |
| 2294911 | Alma J Simonet Rivera | Address on file | | | | | |
| 2332561 | Alma J Simonet Rivera | Address on file | | | | | |
| 2262802 | Alma L Cortes Garcia | Address on file | | | | | |
| 2333672 | Alma L Ramos Perez | Address on file | | | | | |
| 2322015 | Alma Leon | Address on file | | | | | |
| 2303681 | Alma Luz L Homs Madera | Address on file | | | | | |
| 2339335 | Alma M Betancourt Diaz | Address on file | | | | | |
| 2325530 | Alma M Donato Malave | Address on file | | | | | |
| 2262077 | Alma M Jackson Burgos | Address on file | | | | | |
| 2261132 | Alma M Lopez Escudero | Address on file | | | | | |
| 2298940 | Alma M M Colon Figueroa | Address on file | | | | | |
| 2289613 | Alma M M Rodriguez Centeno | Address on file | | | | | |
| 2268014 | Alma M M Tirado Pe?A | Address on file | | | | | |
| 2338371 | Alma Melendez Martinez | Address on file | | | | | |
| 2306073 | Alma Montalvo Bello | Address on file | | | | | |
| 2300790 | Alma Montes Acevedo | Address on file | | | | | |
| 2329792 | Alma Mora Rivera | Address on file | | | | | |
| 2255523 | Alma Morales Echevarria | Address on file | | | | | |
| 2326663 | Alma Muniz Fagundo | Address on file | | | | | |
| 2278546 | Alma Muqoz Cepero | Address on file | | | | | |
| 2345918 | Alma N Gutierrez Perez | Address on file | | | | | |
| 2329529 | Alma N Martinez Torres | Address on file | | | | | |
| 2291675 | Alma N Montaqez Balseiro | Address on file | | | | | |
| 2274063 | Alma N Soto Roman | Address on file | | | | | |
| 2311716 | Alma Negron Montes | Address on file | | | | | |
| 2277158 | Alma Nieves Caballero | Address on file | | | | | |
| 2298436 | Alma Nieves Cortes | Address on file | | | | | |
| 2335281 | Alma Nieves Cortes | Address on file | | | | | |
| 2265705 | Alma Ortiz Delgado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 65 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2262014 | Alma P Rivera Arzola | Address on file | | | | | |
| 2258305 | Alma Padilla Martinez | Address on file | | | | | |
| 2316128 | Alma Pares Alma | Address on file | | | | | |
| 2256945 | Alma Perez Robles | Address on file | | | | | |
| 2268626 | Alma Pizarro Ayala | Address on file | | | | | |
| 2346914 | Alma Quinones Velez | Address on file | | | | | |
| 2343748 | Alma R Colon Rivera | Address on file | | | | | |
| 2255387 | Alma R Delgado Perez | Address on file | | | | | |
| 2272485 | Alma R Rodriguez Nieves | Address on file | | | | | |
| 2306833 | Alma R Santos Ramirez | Address on file | | | | | |
| 2314011 | Alma Ramirez Caldec | Address on file | | | | | |
| 2338672 | Alma Rivera Torres | Address on file | | | | | |
| 2261796 | Alma Rivera Velez | Address on file | | | | | |
| 2309667 | Alma Rivera Viera | Address on file | | | | | |
| 2300851 | Alma Rodriguez Cabrera | Address on file | | | | | |
| 2297953 | Alma Rodriguez Perez | Address on file | | | | | |
| 2279789 | Alma Rodriguez Silvagnoli | Address on file | | | | | |
| 2319667 | Alma Ruiz Sosa | Address on file | | | | | |
| 2318201 | Alma Saez Rivera | Address on file | | | | | |
| 2295829 | Alma Santos Rosado | Address on file | | | | | |
| 2256280 | Alma Solla Marquez | Address on file | | | | | |
| 2296388 | Alma T Rivera Rivera | Address on file | | | | | |
| 2272981 | Alma Troche Ducot | Address on file | | | | | |
| 2272038 | Alma Valladares Diaz | Address on file | | | | | |
| 2288189 | Alma Vazquez Alfines | Address on file | | | | | |
| 2283996 | Alma Vazquez Ortiz | Address on file | | | | | |
| 2287569 | Alma Velez Maldonado | Address on file | | | | | |
| 2347546 | Alma Villegas Correa | Address on file | | | | | |
| 2317373 | Alma Y Alvarez Rivera | Address on file | | | | | |
| 2342800 | Alma Y Guilbe Gaston | Address on file | | | | | |
| 2327364 | Almaida Vallines Reyes | Address on file | | | | | |
| 2331614 | Almando Velazquez Rivera | Address on file | | | | | |
| 2345016 | Almantina Huertas Colon | Address on file | | | | | |
| 2257356 | Almavina Garcia Barnes | Address on file | | | | | |
| 2341005 | Almicar A Gonzalez Castro | Address on file | | | | | |
| 2322440 | Almida Colon Ledesma | Address on file | | | | | |
| 2279828 | Almida Rivera Jesus | Address on file | | | | | |
| 2313869 | Almida Rivera Marcano | Address on file | | | | | |
| 2315895 | Alnoris Lugo Asencio | Address on file | | | | | |
| 2273335 | Alodia Medina Collazo | Address on file | | | | | |
| 2304142 | Alodia Rivera Branuelas | Address on file | | | | | |
| 2338685 | Alondra Amezquita Cintron | Address on file | | | | | |
| 2341452 | Alondra Cardona Lebron | Address on file | | | | | |
| 2297593 | Alondra Isona Colon | Address on file | | | | | |
| 2331767 | Alondra Rodriguez Rolon | Address on file | | | | | |
| 2322624 | Alonso Rodriguez Ortiz | Address on file | | | | | |
| 2315949 | Alonso Rodriguez Vega | Address on file | | | | | |
| 2286928 | Alpha N Alejandro Silva | Address on file | | | | | |
| 2329691 | Alpidio Gonzalez Gonzalez | Address on file | | | | | |
| 2261836 | Alsedes Vargas Ortiz | Address on file | | | | | |
| 2329093 | Altagr Rodriguez Alvarado | Address on file | | | | | |
| 2298062 | Altagracia A Concepcion Rojas | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2316826 | Altagracia Agosto Romero | Address on file | | | | | |
| 2270591 | Altagracia Albino Ramos | Address on file | | | | | |
| 2315801 | Altagracia Andujar Altagracia | Address on file | | | | | |
| 2282545 | Altagracia Arroyo Rodriguez | Address on file | | | | | |
| 2320907 | Altagracia Ayala Cruz | Address on file | | | | | |
| 2328136 | Altagracia Benitez Cartagena | Address on file | | | | | |
| 2310533 | Altagracia Colon Agosto | Address on file | | | | | |
| 2278140 | Altagracia Cruz Betancourt | Address on file | | | | | |
| 2320356 | Altagracia Cruz Figueroa | Address on file | | | | | |
| 2336556 | Altagracia Cruz Lopez | Address on file | | | | | |
| 2336423 | Altagracia Fernandez Perez | Address on file | | | | | |
| 2269316 | Altagracia Figueroa Reyes | Address on file | | | | | |
| 2294933 | Altagracia Figueroa Rivera | Address on file | | | | | |
| 2265738 | Altagracia Franceschini Moumbalth | Address on file | | | | | |
| 2340024 | Altagracia Fuentes Cruz | Address on file | | | | | |
| 2290760 | Altagracia Garcia Figueroa | Address on file | | | | | |
| 2311295 | Altagracia Gonzalez Rivera | Address on file | | | | | |
| 2318218 | Altagracia Guzman Burgos | Address on file | | | | | |
| 2314750 | Altagracia Laro Valentin | Address on file | | | | | |
| 2316736 | Altagracia Leon Altagracia | Address on file | | | | | |
| 2274954 | Altagracia Los Santos | Address on file | | | | | |
| 2303848 | Altagracia Lozada Otero | Address on file | | | | | |
| 2320550 | Altagracia Maldonado Rodriguez | Address on file | | | | | |
| 2334559 | Altagracia Mendez Rivera | Address on file | | | | | |
| 2294623 | Altagracia Mercado Faria | Address on file | | | | | |
| 2308957 | Altagracia Navedo Muriel | Address on file | | | | | |
| 2299408 | Altagracia Ortiz Guerra | Address on file | | | | | |
| 2258801 | Altagracia Pagan Ocasio | Address on file | | | | | |
| 2294121 | Altagracia Pereyra Del Rosario | Address on file | | | | | |
| 2337312 | Altagracia Perez Mendoza | Address on file | | | | | |
| 2311747 | Altagracia Quinones Agosto | Address on file | | | | | |
| 2330342 | Altagracia Quinones Rivera | Address on file | | | | | |
| 2292945 | Altagracia Ramirez Barreto | Address on file | | | | | |
| 2313933 | Altagracia Reyes Maldonado | Address on file | | | | | |
| 2313817 | Altagracia Rivera Miranda | Address on file | | | | | |
| 2280250 | Altagracia Rivera Tobal | Address on file | | | | | |
| 2317012 | Altagracia Rodriguez | Address on file | | | | | |
| 2282557 | Altagracia Rodriguez Burgo | Address on file | | | | | |
| 2281575 | Altagracia Ronda Laboy | Address on file | | | | | |
| 2335408 | Altagracia Rosario Cruz | Address on file | | | | | |
| 2268582 | Altagracia Salvat Fuentes | Address on file | | | | | |
| 2340821 | Altagracia Sanchez | Address on file | | | | | |
| 2269366 | Altagracia Santiago Viruet | Address on file | | | | | |
| 2277797 | Altagracia Santos Llano | Address on file | | | | | |
| 2256690 | Altagracia Serrano Altagracia | Address on file | | | | | |
| 2306918 | Altagracia Serrano Pomales | Address on file | | | | | |
| 2341083 | Altagracia Serrano Pomales | Address on file | | | | | |
| 2308517 | Altagracia Sierra Carela | Address on file | | | | | |
| 2313281 | Altagracia Toro Toro | Address on file | | | | | |
| 2318668 | Altagracia Valentin Altagracia | Address on file | | | | | |
| 2325966 | Altagracia Vazquez Panel | Address on file | | | | | |
| 2326955 | Altagracia Velazquez Camarena | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2255016 | Altagracia Velez Ramos | Address on file | | | | | |
| 2263828 | Altamira Torres Rodriguez | Address on file | | | | | |
| 2275509 | Alvaro Algarin Gomez | Address on file | | | | | |
| 2294920 | Alvaro Santiago Caraballo | Address on file | | | | | |
| 2265648 | Alvaro T Padial Jimenez | Address on file | | | | | |
| 2318703 | Alvaro Toro Solis | Address on file | | | | | |
| 2257403 | Alvaro Vazquez Ramos | Address on file | | | | | |
| 2335946 | Alvia Gutierrez Vazquez | Address on file | | | | | |
| 2259033 | Alvin Arroyo Vargas | Address on file | | | | | |
| 2268889 | Alvin Bonilla Figueroa | Address on file | | | | | |
| 2285407 | Alvin Colon Rodriguez | Address on file | | | | | |
| 2282107 | Alvin E Morales Sanchez | Address on file | | | | | |
| 2272077 | Alvin Fernandez Sotomayor | Address on file | | | | | |
| 2346822 | Alvin Ramos Padilla | Address on file | | | | | |
| 2307764 | Alvin Reyes Cotto | Address on file | | | | | |
| 2259020 | Alvin Rivera Lebron | Address on file | | | | | |
| 2257390 | Alvin Vargas Roman | Address on file | | | | | |
| 2326742 | Alwin Torres Rivera | Address on file | | | | | |
| 2274397 | Alybeth Rodriguez Sanchez | Address on file | | | | | |
| 2333028 | Amable Fajardo Baez | Address on file | | | | | |
| 2283658 | Amable Rios Nazabal | Address on file | | | | | |
| 2316349 | Amada Aquino Reinoso | Address on file | | | | | |
| 2271782 | Amada Candelaria Medina | Address on file | | | | | |
| 2293594 | Amada Carrasco Delgado | Address on file | | | | | |
| 2302945 | Amada Correa Ortiz | Address on file | | | | | |
| 2260484 | Amada Figueroa Guisao | Address on file | | | | | |
| 2314928 | Amada Gonzalez Candelario | Address on file | | | | | |
| 2338445 | Amada Gonzalez Candelario | Address on file | | | | | |
| 2318253 | Amada Gonzalez Parrilla | Address on file | | | | | |
| 2300025 | Amada Guzman Salgado | Address on file | | | | | |
| 2314709 | Amada Lorenzo Hernandez | Address on file | | | | | |
| 2323815 | Amada Lozada Elias | Address on file | | | | | |
| 2273821 | Amada Rodriguez Morales | Address on file | | | | | |
| 2332589 | Amada Rosa Mendez | Address on file | | | | | |
| 2317839 | Amada Ruiz Vializ | Address on file | | | | | |
| 2313207 | Amada Vazquez Colon | Address on file | | | | | |
| 2279187 | Amada Vazquez Natal | Address on file | | | | | |
| 2307054 | Amada Vega Molina | Address on file | | | | | |
| 2283559 | Amadeo Alvarez Alvarez | Address on file | | | | | |
| 2331864 | Amadeo Baez Figueroa | Address on file | | | | | |
| 2326441 | Amadeo Aguilo Martinez | Address on file | | | | | |
| 2302659 | Amado Alomar Ortiz | Address on file | | | | | |
| 2288643 | Amado Aponte Perez | Address on file | | | | | |
| 2327827 | Amado Ayende Reyes | Address on file | | | | | |
| 2322207 | Amado Bonet Galan | Address on file | | | | | |
| 2291047 | Amado Cabrera Gonzalez | Address on file | | | | | |
| 2323628 | Amado Colon Febres | Address on file | | | | | |
| 2279526 | Amado Diaz Rodriguez | Address on file | | | | | |
| 2283979 | Amado Echevarria Crespo | Address on file | | | | | |
| 2254719 | Amado Garcia Gomez | Address on file | | | | | |
| 2256933 | Amado Gonzalez Olan | Address on file | | | | | |
| 2326378 | Amado J Jesus Robles | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 68 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2270887 | Amado Jesus Lozada | Address on file | | | | | |
| 2275044 | Amado Martinez Rodriguez | Address on file | | | | | |
| 2265732 | Amado Ramos Virella | Address on file | | | | | |
| 2280846 | Amado Valcarcel Perez | Address on file | | | | | |
| 2267960 | Amado Velazquez Madera | Address on file | | | | | |
| 2321422 | Amador Alayon Marrero | Address on file | | | | | |
| 2271026 | Amador C C Melendez Arattini | Address on file | | | | | |
| 2257297 | Amador Gonzalez Galarza | Address on file | | | | | |
| 2293587 | Amador Hernandez Torres | Address on file | | | | | |
| 2265902 | Amador Lopez Perez | Address on file | | | | | |
| 2275605 | Amador Molina Bermudez | Address on file | | | | | |
| 3306147 | Amador Morales Mendez | Address on file | | | | | |
| 2261037 | Amador Rivera Benitez | Address on file | | | | | |
| 2292079 | Amador Rodriguez Soto | Address on file | | | | | |
| 2309284 | Amador Santos Rosa | Address on file | | | | | |
| 2312876 | Amady Toro Pacheco | Address on file | | | | | |
| 2317997 | Amalia A Moran Rodriguez | Address on file | | | | | |
| 2257878 | Amalia Alvarado Santos | Address on file | | | | | |
| 2277072 | Amalia Banke Rios | Address on file | | | | | |
| 2261535 | Amalia Benitez Correa | Address on file | | | | | |
| 2317092 | Amalia Bernecer Hernandez | Address on file | | | | | |
| 2338664 | Amalia Berrios Lopez | Address on file | | | | | |
| 2297869 | Amalia Calderon Pinto | Address on file | | | | | |
| 2284011 | Amalia Camacho Ruiz | Address on file | | | | | |
| 2272314 | Amalia Collazo Suarez | Address on file | | | | | |
| 2302632 | Amalia Colon Ortega | Address on file | | | | | |
| 2286478 | Amalia Colon Rivera | Address on file | | | | | |
| 2340876 | Amalia Correa Mojica | Address on file | | | | | |
| 2336357 | Amalia Cuevas Molina | Address on file | | | | | |
| 2304294 | Amalia Diaz Castillo | Address on file | | | | | |
| 2334400 | Amalia Diaz Salicrup | Address on file | | | | | |
| 2333200 | Amalia Febus Aviles | Address on file | | | | | |
| 2302220 | Amalia Feliciano Ramos | Address on file | | | | | |
| 2311412 | Amalia Garcia Matias | Address on file | | | | | |
| 2296219 | Amalia Grey Sanchez | Address on file | | | | | |
| 2305794 | Amalia Hernandez Nieves | Address on file | | | | | |
| 2331053 | Amalia Jesus Cruz | Address on file | | | | | |
| 2308886 | Amalia Lopez Hernandez | Address on file | | | | | |
| 2332461 | Amalia M Perez Amalia | Address on file | | | | | |
| 2288966 | Amalia Melendez Otero | Address on file | | | | | |
| 2275166 | Amalia Mercado Rivera | Address on file | | | | | |
| 2304234 | Amalia Ortiz Vazquez | Address on file | | | | | |
| 2289184 | Amalia Pacheco Ramos | Address on file | | | | | |
| 2280782 | Amalia Perez Cepero | Address on file | | | | | |
| 2303364 | Amalia R Alamo Montes | Address on file | | | | | |
| 2296171 | Amalia Ramirez Jimenez | Address on file | | | | | |
| 2276012 | Amalia Reyes Couvertier | Address on file | | | | | |
| 2301584 | Amalia Rivera Lima | Address on file | | | | | |
| 2316367 | Amalia Rivera Rivera | Address on file | | | | | |
| 2264756 | Amalia Rivera Roman | Address on file | | | | | |
| 2303332 | Amalia Rivera Santiago | Address on file | | | | | |
| 2304832 | Amalia Rodriguez Amalia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 69 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2285919 | Amalia Rodriguez Feliciano | Address on file | | | | | |
| 2334738 | Amalia Rodriguez Quinones | Address on file | | | | | |
| 2284432 | Amalia Rodriguez Torres | Address on file | | | | | |
| 2269502 | Amalia Romero Irizarry | Address on file | | | | | |
| 2285757 | Amalia Rondon Vazquez | Address on file | | | | | |
| 2311971 | Amalia Rosado Ramos | Address on file | | | | | |
| 2294266 | Amalia Rosario Figueroa | Address on file | | | | | |
| 2298462 | Amalia Ruiz Perez | Address on file | | | | | |
| 2306747 | Amalia Ruiz Perez | Address on file | | | | | |
| 2296891 | Amalia Santiago | Address on file | | | | | |
| 2283070 | Amalia Santiago Salgado | Address on file | | | | | |
| 2314375 | Amalia Soto Valentin | Address on file | | | | | |
| 2302199 | Amalia T Cintron Silva | Address on file | | | | | |
| 2300596 | Amalia V Banke Rios | Address on file | | | | | |
| 2334298 | Amalia Velez Mendez | Address on file | | | | | |
| 2330793 | Amalia Vizcarrondo Vazquez | Address on file | | | | | |
| 2262738 | Amalio Rivera Negron | Address on file | | | | | |
| 2280476 | Amalio Ruiz Bonet | Address on file | | | | | |
| 2312520 | Amalio Serrano Maldonado | Address on file | | | | | |
| 2262477 | Amalio Villanueva Vazquez | Address on file | | | | | |
| 2304504 | Amanda A A Ortiz Rodriguez | Address on file | | | | | |
| 2255234 | Amanda Beauchamp Padilla | Address on file | | | | | |
| 2316356 | Amanda Cardona Martinez | Address on file | | | | | |
| 2331629 | Amanda Carrillo Calcano | Address on file | | | | | |
| 2291271 | Amanda E E Rivera Curbelo | Address on file | | | | | |
| 2315106 | Amanda Escalera Rivera | Address on file | | | | | |
| 2314821 | Amanda Hernandez Rivera | Address on file | | | | | |
| 2277373 | Amanda Irizarry Rodriguez | Address on file | | | | | |
| 2266598 | Amanda Lopez Quinones | Address on file | | | | | |
| 2259656 | Amanda M Cordero Vega | Address on file | | | | | |
| 2285302 | Amanda M Cordero Vega | Address on file | | | | | |
| 2291347 | Amanda Rodriguez Cartagena | Address on file | | | | | |
| 2296937 | Amanda Roman Rosario | Address on file | | | | | |
| 2266421 | Amanda Sanchez Leon | Address on file | | | | | |
| 2290810 | Amansio Nieves Lopez | Address on file | | | | | |
| 2310244 | Amantina Ortiz Gonzalez | Address on file | | | | | |
| 2320017 | Amarilis Aldarondo Semprit | Address on file | | | | | |
| 2276145 | Amarilis Camareno Diaz | Address on file | | | | | |
| 2286018 | Amarilis Gonzalez Cordero | Address on file | | | | | |
| 2302887 | Amarilis Lopez Medina | Address on file | | | | | |
| 2339538 | Amarilis Mojica Cruz | Address on file | | | | | |
| 2321655 | Amarilis Rivera Perez | Address on file | | | | | |
| 2334601 | Amarilis Rivera Perez | Address on file | | | | | |
| 2346874 | Amarilis Rodriguez Rivera | Address on file | | | | | |
| 2342666 | Amarilis Ruiz Reyes | Address on file | | | | | |
| 2321221 | Amarily Gonzalez Figueroa | Address on file | | | | | |
| 2289840 | Amarilys Datil Mercado | Address on file | | | | | |
| 2307573 | Amarilys Santisteban Cruz | Address on file | | | | | |
| 2332714 | Amarilys Torres Ramos | Address on file | | | | | |
| 2344336 | Amarlyn Lebron De Jesus | Address on file | | | | | |
| 2273712 | Amarylis Bermudez Beltran | Address on file | | | | | |
| 2341254 | Amarylis Lasanta Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 70 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2277891 | Amaury A Arevalo Arceo | Address on file | | | | | |
| 2346174 | Amaury Gomez Ramirez | Address on file | | | | | |
| 2322052 | Amaury I Del Pilar Nater | Address on file | | | | | |
| 2342936 | Amaury Morales Santiago | Address on file | | | | | |
| 2316168 | Amaury Roman Sastre | Address on file | | | | | |
| 2297454 | Amaury Torres Lugo | Address on file | | | | | |
| 2285075 | Ambrosia Martinez Concepcion | Address on file | | | | | |
| 2333370 | Ambrosia Rodriguez Aldarondo | Address on file | | | | | |
| 2300643 | Ambrosia Rodriguez Rodriguez | Address on file | | | | | |
| 2281691 | Ambrosio Toro Acevedo | Address on file | | | | | |
| 2322520 | Ambrosio Villanueva Romero | Address on file | | | | | |
| 2279580 | Amelba Sanchez Velez | Address on file | | | | | |
| 2266241 | Amelia Acevedo Villanueva | Address on file | | | | | |
| 2273957 | Amelia Alfaro Blanco | Address on file | | | | | |
| 2282541 | Amelia Alverio Davila | Address on file | | | | | |
| 2255591 | Amelia Arbona Catala | Address on file | | | | | |
| 2300320 | Amelia Ayala Baez | Address on file | | | | | |
| 2275704 | Amelia Bermudez Limbert | Address on file | | | | | |
| 2302730 | Amelia Bermudez Limbert | Address on file | | | | | |
| 2315550 | Amelia Bernanrd Alverio | Address on file | | | | | |
| 2287292 | Amelia Bonilla Adorno | Address on file | | | | | |
| 2256453 | Amelia Bourdon Marquez | Address on file | | | | | |
| 2315437 | Amelia Carrasquillo Garcia | Address on file | | | | | |
| 2330855 | Amelia Carrasquillo Garcia | Address on file | | | | | |
| 2277359 | Amelia Carrasquillo Soto | Address on file | | | | | |
| 2282496 | Amelia Carrasquillo Soto | Address on file | | | | | |
| 2316068 | Amelia Cartagena Alvarez | Address on file | | | | | |
| 2308760 | Amelia Casillas | Address on file | | | | | |
| 2291146 | Amelia Centeno Echevarria | Address on file | | | | | |
| 2300982 | Amelia Charriez Lozada | Address on file | | | | | |
| 2262528 | Amelia Collazo Ortoloza | Address on file | | | | | |
| 2336084 | Amelia Colon Colon | Address on file | | | | | |
| 2340426 | Amelia Colon Rivera | Address on file | | | | | |
| 2265448 | Amelia Cora Alvarez | Address on file | | | | | |
| 2316407 | Amelia Cruz Colon | Address on file | | | | | |
| 2337535 | Amelia Cruz Cruz | Address on file | | | | | |
| 2317026 | Amelia Cruz Gutierrez | Address on file | | | | | |
| 2332275 | Amelia Cruz Rojas | Address on file | | | | | |
| 2331047 | Amelia Cruz Rosario | Address on file | | | | | |
| 2254336 | Amelia Dominguez Albino | Address on file | | | | | |
| 2338318 | Amelia Fantauzzi Vazquez | Address on file | | | | | |
| 2307587 | Amelia Febres Rivera | Address on file | | | | | |
| 2326927 | Amelia Febres Rivera | Address on file | | | | | |
| 2290652 | Amelia Figueroa Rodriguez | Address on file | | | | | |
| 2336936 | Amelia Figueroa Vazquez | Address on file | | | | | |
| 2329115 | Amelia Flores Serrano | Address on file | | | | | |
| 2317476 | Amelia Garcia Perez | Address on file | | | | | |
| 2277768 | Amelia Garcia Rivera | Address on file | | | | | |
| 2299738 | Amelia Garcia Rivera | Address on file | | | | | |
| 2316937 | Amelia Gomez Cartagena | Address on file | | | | | |
| 2341135 | Amelia Gomez Cartagena | Address on file | | | | | |
| 2269999 | Amelia Gonzalez Claudio | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2314849 | Amelia Gutierrez Amelia | Address on file | | | | | |
| 2279350 | Amelia Hernandez Barreto | Address on file | | | | | |
| 2293850 | Amelia Hernandez Cortes | Address on file | | | | | |
| 2265542 | Amelia Hernandez Perez | Address on file | | | | | |
| 2343893 | Amelia I Morillo Velez | Address on file | | | | | |
| 2337213 | Amelia Laguna Mojica | Address on file | | | | | |
| 2285564 | Amelia Lopez Garcia | Address on file | | | | | |
| 2334214 | Amelia Lopez Garcia | Address on file | | | | | |
| 2285342 | Amelia Lopez Rivera | Address on file | | | | | |
| 2292580 | Amelia Lugo Velazquez | Address on file | | | | | |
| 2319387 | Amelia M Colon Berrios | Address on file | | | | | |
| 2308604 | Amelia Malaret Malaret | Address on file | | | | | |
| 2327707 | Amelia Malaret Maldonado | Address on file | | | | | |
| 2310975 | Amelia Maldonado Rodriguez | Address on file | | | | | |
| 2322918 | Amelia Martell Torres | Address on file | | | | | |
| 2331320 | Amelia Melendez Jesus | Address on file | | | | | |
| 2300672 | Amelia Mendez Cordero | Address on file | | | | | |
| 2326180 | Amelia Mercado Morales | Address on file | | | | | |
| 2268029 | Amelia Monroig Roman | Address on file | | | | | |
| 2302120 | Amelia Morales Vda | Address on file | | | | | |
| 2335102 | Amelia Negron Hernandez | Address on file | | | | | |
| 2338892 | Amelia Nieves Acevedo | Address on file | | | | | |
| 2334840 | Amelia Nieves Nieves | Address on file | | | | | |
| 2332230 | Amelia Nieves Serrano | Address on file | | | | | |
| 2336365 | Amelia Ortiz Vazquez | Address on file | | | | | |
| 2316383 | Amelia Perez Berrios | Address on file | | | | | |
| 2314111 | Amelia Perez Casillas | Address on file | | | | | |
| 2290293 | Amelia Perez Colon | Address on file | | | | | |
| 2307529 | Amelia Perez Colon | Address on file | | | | | |
| 2323316 | Amelia Perez Colon | Address on file | | | | | |
| 2332113 | Amelia Perez Colon | Address on file | | | | | |
| 2279657 | Amelia Perez Varela | Address on file | | | | | |
| 2297456 | Amelia Quinones Ceballos | Address on file | | | | | |
| 2300469 | Amelia Ramos Ortiz | Address on file | | | | | |
| 2303938 | Amelia Reyes Reyes | Address on file | | | | | |
| 2313930 | Amelia Rios Aponte | Address on file | | | | | |
| 2295714 | Amelia Rivera Cruz | Address on file | | | | | |
| 2284758 | Amelia Rivera Suarez | Address on file | | | | | |
| 2311040 | Amelia Rodriguez Colon | Address on file | | | | | |
| 2332867 | Amelia Rodriguez Colon | Address on file | | | | | |
| 2296543 | Amelia Rodriguez Rivera | Address on file | | | | | |
| 2285600 | Amelia Rosa Adames | Address on file | | | | | |
| 2340100 | Amelia Rosario Otero | Address on file | | | | | |
| 2337142 | Amelia Rosario Rivera | Address on file | | | | | |
| 2312865 | Amelia Sanchez Capeles | Address on file | | | | | |
| 2277940 | Amelia Sanchez Martinez | Address on file | | | | | |
| 2288057 | Amelia Sanchez Ortiz | Address on file | | | | | |
| 2335959 | Amelia Sanchez Ortiz | Address on file | | | | | |
| 2273087 | Amelia Sanchez Rivera | Address on file | | | | | |
| 2330413 | Amelia Sanchez Vazquez | Address on file | | | | | |
| 2313460 | Amelia Santana Diaz | Address on file | | | | | |
| 2313442 | Amelia Santiago Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 72 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2336230 | Amelia Santiago Martinez | Address on file | | | | | |
| 2299117 | Amelia Santiago Ramos | Address on file | | | | | |
| 2316717 | Amelia Santiago Troche | Address on file | | | | | |
| 2326829 | Amelia Sardinas Arenas | Address on file | | | | | |
| 2302486 | Amelia Serrano Bonet | Address on file | | | | | |
| 2309657 | Amelia Soto Perez | Address on file | | | | | |
| 2284313 | Amelia Sugranes Rosales | Address on file | | | | | |
| 2318720 | Amelia Tirado Rodriguez | Address on file | | | | | |
| 2335875 | Amelia Torres Feliciano | Address on file | | | | | |
| 2338491 | Amelia Valentin Figueroa | Address on file | | | | | |
| 2317907 | Amelia Vazquez Hernandez | Address on file | | | | | |
| 2333148 | Amelia Vazquez Roman | Address on file | | | | | |
| 2318083 | Amelia Velazquez Rosado | Address on file | | | | | |
| 2334761 | Amelia Vera Delgado | Address on file | | | | | |
| 2277012 | Amelia Villalobos Cruz | Address on file | | | | | |
| 2307310 | Amelio Gonzalez Figueroa | Address on file | | | | | |
| 2312854 | Amelio Lugo Nazario | Address on file | | | | | |
| 2335457 | Amelio Velez Rodriguez | Address on file | | | | | |
| 2257761 | America Arroyo Rodriguez | Address on file | | | | | |
| 2297822 | America Betancourt Solis | Address on file | | | | | |
| 2261807 | America Cancel Roman | Address on file | | | | | |
| 2333641 | America Casablanca Lopez | Address on file | | | | | |
| 2328538 | America Collazo Mercado | Address on file | | | | | |
| 2310016 | America Colon Rivera | Address on file | | | | | |
| 2323784 | America Colon Rivera | Address on file | | | | | |
| 2330923 | America Diaz Nieves | Address on file | | | | | |
| 2298224 | America Fernandez Benitez | Address on file | | | | | |
| 2336453 | America Figueroa Luz | Address on file | | | | | |
| 2283061 | America Garcia Gonzalez | Address on file | | | | | |
| 2278002 | America Garcia Ortiz | Address on file | | | | | |
| 2277000 | America Garcia Rivera | Address on file | | | | | |
| 2312700 | America Gonzalez Figueroa | Address on file | | | | | |
| 2265270 | America Gonzalez Rivera | Address on file | | | | | |
| 2255994 | America Guzman Arias | Address on file | | | | | |
| 2264204 | America Hernandez Benitez | Address on file | | | | | |
| 2338876 | America Irizarry Torres | Address on file | | | | | |
| 2291462 | America L Rodriguez Guardiola | Address on file | | | | | |
| 2260026 | America L Valle Roman | Address on file | | | | | |
| 2255902 | America Lameiro Rivera | Address on file | | | | | |
| 2338202 | America Lameiro Rivera | Address on file | | | | | |
| 2321248 | America Longo Carrasquill | Address on file | | | | | |
| 2273981 | America Madera Cuebas | Address on file | | | | | |
| 2293656 | America Maldonado Martinez | Address on file | | | | | |
| 2315876 | America Miranda Morales | Address on file | | | | | |
| 2328739 | America Mora Medina | Address on file | | | | | |
| 2331259 | America Muniz Capellan | Address on file | | | | | |
| 2298644 | America Munoz Gonzalez | Address on file | | | | | |
| 2317477 | America Musse Hernandez | Address on file | | | | | |
| 2320761 | America Ortiz Medina | Address on file | | | | | |
| 2279703 | America Ortiz Paz | Address on file | | | | | |
| 2277687 | America Osorio Quinones | Address on file | | | | | |
| 2264844 | America Prieto Jimenez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 73 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2328040 | America Quinones Martinez | Address on file | | | | | |
| 2256975 | America Rivera Rosado | Address on file | | | | | |
| 2261574 | America Rodriguez Guzman | Address on file | | | | | |
| 2317827 | America Roman Cordero | Address on file | | | | | |
| 2301611 | America Segui Ramirez | Address on file | | | | | |
| 2272810 | America Silva Andino | Address on file | | | | | |
| 2306988 | America Valentin Vega | Address on file | | | | | |
| 2261315 | America Vicente Gonzalez | Address on file | | | | | |
| 2337928 | America Vicente Gonzalez | Address on file | | | | | |
| 2341892 | America Vicente Gonzalez | Address on file | | | | | |
| 2257785 | America Villaran Santiago | Address on file | | | | | |
| 2268761 | Americo Almodovar Toro | Address on file | | | | | |
| 2290177 | Americo Baez Garcia | Address on file | | | | | |
| 2328184 | Americo Colon Maisonet | Address on file | | | | | |
| 2324266 | Americo Flores Veguilla | Address on file | | | | | |
| 2259116 | Americo Gonzalez Gaston | Address on file | | | | | |
| 2321776 | Americo Guzman Ocana | Address on file | | | | | |
| 2268569 | Americo Laracuente Rivera | Address on file | | | | | |
| 2292657 | Americo Navedo Ortiz | Address on file | | | | | |
| 2341909 | Americo Nieves Arce | Address on file | | | | | |
| 2319551 | Americo Ocasio Medina | Address on file | | | | | |
| 2324393 | Americo Pagan Otero | Address on file | | | | | |
| 2313816 | Americo Rivera Mercado | Address on file | | | | | |
| 2264202 | Americo Rivera Velez | Address on file | | | | | |
| 2346920 | Americo Rodriguez Figueroa | Address on file | | | | | |
| 2329345 | Americo Rodriguez Rodriguez | Address on file | | | | | |
| 2297370 | Americo Roman Rodriguez | Address on file | | | | | |
| 2297025 | Americo Seda Pagan | Address on file | | | | | |
| 2309151 | Americo Torres Gonzalez | Address on file | | | | | |
| 2344145 | Americo Velazquez Velazquez | Address on file | | | | | |
| 2289003 | Amerida Ayala Barbosa | Address on file | | | | | |
| 2277087 | Amida Suarez Vazquez | Address on file | | | | | |
| 2273576 | Amilcar A Gonzalez Santiag | Address on file | | | | | |
| 2295138 | Amilcar Acosta Lopez | Address on file | | | | | |
| 2322136 | Amilcar Almodovar Guzman | Address on file | | | | | |
| 2281349 | Amilcar Arroyo Gutierrez | Address on file | | | | | |
| 2347096 | Amilcar Canales Diaz | Address on file | | | | | |
| 2254382 | Amilcar Correa Rodriguez | Address on file | | | | | |
| 2330985 | Amilcar Correa Rodriguez | Address on file | | | | | |
| 2259271 | Amilcar Gonzalez Rodriguez | Address on file | | | | | |
| 2285759 | Amilcar Gonzalez Rodriguez | Address on file | | | | | |
| 2264383 | Amilcar Linares Almodovar | Address on file | | | | | |
| 2267416 | Amilcar Morales Fresse | Address on file | | | | | |
| 2274580 | Amilcar Mu?Oz Arevalo | Address on file | | | | | |
| 2255306 | Amilcar Ortiz Flores | Address on file | | | | | |
| 2314155 | Amilcar Padilla Vargas | Address on file | | | | | |
| 2279053 | Amilcar Quiles Nunez | Address on file | | | | | |
| 2278024 | Amilcar Torres Collazo | Address on file | | | | | |
| 2266915 | Amilcar Vargas Sepulveda | Address on file | | | | | |
| 2254171 | Amilda Perez Nieves | Address on file | | | | | |
| 2256013 | Amilda Rosado Lopez | Address on file | | | | | |
| 2347293 | Amilkar Candelario Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 74 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2267751 | Amill E Melendez Martinez | Address on file | | | | | |
| 2294405 | Amina Ortiz Rodriguez | Address on file | | | | | |
| 2272507 | Aminadab Ruiz Vazquez | Address on file | | | | | |
| 2287795 | Aminadad Delgado Medina | Address on file | | | | | |
| 2300758 | Aminta Del Rio | Address on file | | | | | |
| 2299265 | Aminta Gasparini Colon | Address on file | | | | | |
| 2314803 | Aminta Iguina Candelaria | Address on file | | | | | |
| 2276181 | Aminta Ortiz Collazo | Address on file | | | | | |
| 2300096 | Aminta Sanchez Matos | Address on file | | | | | |
| 2288840 | Ammayar Candelaria Perez | Address on file | | | | | |
| 2347351 | Amneris Ayala Rivera | Address on file | | | | | |
| 2265799 | Amneris Morales Castillo | Address on file | | | | | |
| 2331470 | Amnerys Cruz Garcia | Address on file | | | | | |
| 2305960 | Amoroso Maduro Ayala | Address on file | | | | | |
| 2300921 | Amos Diaz Rodriguez | Address on file | | | | | |
| 2307556 | Amos Sanchez Fonrodona | Address on file | | | | | |
| 2271023 | Amparito Torres Bauza | Address on file | | | | | |
| 2318112 | Amparo Aguila Aguila | Address on file | | | | | |
| 2305085 | Amparo Aponte Pacheco | Address on file | | | | | |
| 2285465 | Amparo Aragones Jimenez | Address on file | | | | | |
| 2255328 | Amparo Ayende Del | Address on file | | | | | |
| 2340918 | Amparo Batiz Perez | Address on file | | | | | |
| 2324346 | Amparo Benitez Amparo | Address on file | | | | | |
| 2305015 | Amparo Benitez Jesus | Address on file | | | | | |
| 2318801 | Amparo Calderon Encarnacio | Address on file | | | | | |
| 2305357 | Amparo Canuelas Rodriguez | Address on file | | | | | |
| 2288393 | Amparo Carrero Candelaria | Address on file | | | | | |
| 2309554 | Amparo Carrillo Cursio | Address on file | | | | | |
| 2292584 | Amparo Carrion Reyes | Address on file | | | | | |
| 2322695 | Amparo Castro Rodriguez | Address on file | | | | | |
| 2323908 | Amparo Cintron Herrera | Address on file | | | | | |
| 2262316 | Amparo Cruz Cruz | Address on file | | | | | |
| 2318812 | Amparo De L Cabezudo Amparo | Address on file | | | | | |
| 2335044 | Amparo De Leon Sostre | Address on file | | | | | |
| 2264477 | Amparo Echevarria Lassus | Address on file | | | | | |
| 2322411 | Amparo Fernandez Cedeno | Address on file | | | | | |
| 2333810 | Amparo Fernandez Garcia | Address on file | | | | | |
| 2315088 | Amparo Fernandez Valdes | Address on file | | | | | |
| 2255008 | Amparo Figueroa Fajardo | Address on file | | | | | |
| 2334146 | Amparo Franqui Quiles | Address on file | | | | | |
| 2255308 | Amparo Galarza Dones | Address on file | | | | | |
| 2309847 | Amparo Galloza Santiago | Address on file | | | | | |
| 2342828 | Amparo Garcia Lucena | Address on file | | | | | |
| 2310582 | Amparo Garcia Torres | Address on file | | | | | |
| 2264078 | Amparo Gonzalez Rolon | Address on file | | | | | |
| 2279800 | Amparo Gonzalez Torres | Address on file | | | | | |
| 2287640 | Amparo Gonzalez Torres | Address on file | | | | | |
| 2339231 | Amparo Hernandez Alfaro | Address on file | | | | | |
| 2336414 | Amparo Julian Velez | Address on file | | | | | |
| 2275749 | Amparo Laboy Ruiz | Address on file | | | | | |
| 2310936 | Amparo Latimer Febres | Address on file | | | | | |
| 2256973 | Amparo Lazu Santiago | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2275244 | Amparo Lebron Gomez | Address on file | | | | | |
| 2330277 | Amparo Luna Martinez | Address on file | | | | | |
| 2332008 | Amparo Maldonado Camacho | Address on file | | | | | |
| 2314552 | Amparo Martoyo Lopez | Address on file | | | | | |
| 2314482 | Amparo Mendez Amparo | Address on file | | | | | |
| 2341866 | Amparo Mercado Fred | Address on file | | | | | |
| 2259473 | Amparo Merced Vazquez | Address on file | | | | | |
| 2309765 | Amparo Millayes Echevarria | Address on file | | | | | |
| 2275653 | Amparo Morales Feliciano | Address on file | | | | | |
| 2287759 | Amparo Mulero De Jesus | Address on file | | | | | |
| 2336659 | Amparo Nieves Guadalupe | Address on file | | | | | |
| 2290847 | Amparo Olmo Santos | Address on file | | | | | |
| 2314249 | Amparo Ortega Alejandro | Address on file | | | | | |
| 2305003 | Amparo Ortega Ortega | Address on file | | | | | |
| 2341524 | Amparo Ortiz Esquilin | Address on file | | | | | |
| 2319052 | Amparo Ortiz Marrero | Address on file | | | | | |
| 2326538 | Amparo Ortiz Ortiz | Address on file | | | | | |
| 2340345 | Amparo Ortiz Pena | Address on file | | | | | |
| 2311720 | Amparo Pacheco Baez | Address on file | | | | | |
| 2271083 | Amparo Padilla Lozada | Address on file | | | | | |
| 2302164 | Amparo Pellicier Amparo | Address on file | | | | | |
| 2311659 | Amparo Perez Raices | Address on file | | | | | |
| 2296053 | Amparo Ramirez Selles | Address on file | | | | | |
| 2313928 | Amparo Rios Lebron | Address on file | | | | | |
| 2336333 | Amparo Rios Lebron | Address on file | | | | | |
| 2282787 | Amparo Rivera Delgado | Address on file | | | | | |
| 2287013 | Amparo Rivera Guevarez | Address on file | | | | | |
| 2302126 | Amparo Rivera Melendez | Address on file | | | | | |
| 2316675 | Amparo Rivera Mojica | Address on file | | | | | |
| 2307484 | Amparo Rivera Rivera | Address on file | | | | | |
| 2313791 | Amparo Rivera Santiago | Address on file | | | | | |
| 2290767 | Amparo Rodriguez Cruz | Address on file | | | | | |
| 2341642 | Amparo Rodriguez Figueroa | Address on file | | | | | |
| 2334509 | Amparo Rodriguez Vargas | Address on file | | | | | |
| 2266601 | Amparo Roman Torres | Address on file | | | | | |
| 2274228 | Amparo Rosa Laboy | Address on file | | | | | |
| 2332966 | Amparo Rosado Viera | Address on file | | | | | |
| 2317544 | Amparo Rosario Castillo | Address on file | | | | | |
| 2309252 | Amparo Ruiz Gonzalez | Address on file | | | | | |
| 2340967 | Amparo Ruiz Muniz | Address on file | | | | | |
| 2313524 | Amparo Ruiz Soto | Address on file | | | | | |
| 2318150 | Amparo Saez Rodriguez | Address on file | | | | | |
| 2282902 | Amparo Salgado Rivera | Address on file | | | | | |
| 2285393 | Amparo Sanchez Couvertier | Address on file | | | | | |
| 2276855 | Amparo Santiago Justiniano | Address on file | | | | | |
| 2334075 | Amparo Santiago Rodriguez | Address on file | | | | | |
| 2319742 | Amparo Santos Camacho | Address on file | | | | | |
| 2277211 | Amparo Torres Butler | Address on file | | | | | |
| 2297175 | Amparo Torres Ruiz | Address on file | | | | | |
| 2330520 | Amparo Trinidad Soriano | Address on file | | | | | |
| 2345032 | Amparo Urbina Correa | Address on file | | | | | |
| 2303187 | Amparo Valentin Cuevas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 76 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2339372 | Amparo Valentin Rodriguez | Address on file | | | | | |
| 2336023 | Amparo Valentin Santana | Address on file | | | | | |
| 2307284 | Amparo Vazquez Gotay | Address on file | | | | | |
| 2305080 | Amparo Vazquez Vazquez | Address on file | | | | | |
| 2317948 | Amparo Vazquez Vega | Address on file | | | | | |
| 2284763 | Amparo Vega Laureano | Address on file | | | | | |
| 2332080 | Amy Maldonado Barona | Address on file | | | | | |
| 2328461 | Amy N Rivera Davila | Address on file | | | | | |
| 2325498 | Ana   Del C. Echevarria Buxo | Address on file | | | | | |
| 2316943 | Ana A A Benitez Rivera | Address on file | | | | | |
| 2294056 | Ana A A Caraballo Lugo | Address on file | | | | | |
| 2288838 | Ana A A Castro Cardona | Address on file | | | | | |
| 2304179 | Ana A A Gonzalez Vazquez | Address on file | | | | | |
| 2285378 | Ana A A Guadalupe Rosario | Address on file | | | | | |
| 2319086 | Ana A A Hernandez Concepcion | Address on file | | | | | |
| 2306014 | Ana A A Marrero Rivera | Address on file | | | | | |
| 2292559 | Ana A A Melendez Melendez | Address on file | | | | | |
| 2286385 | Ana A A Mendez Tavarez | Address on file | | | | | |
| 2315854 | Ana A A Rodriguez Torres | Address on file | | | | | |
| 2318380 | Ana A A Santiago Ramirez | Address on file | | | | | |
| 2265185 | Ana A A Sepulveda Rodriguez | Address on file | | | | | |
| 2305292 | Ana A Barreto Hernandez | Address on file | | | | | |
| 2331788 | Ana A Calderon Colon | Address on file | | | | | |
| 2280184 | Ana A Canales Curbelo | Address on file | | | | | |
| 2320076 | Ana A Castro Lopez | Address on file | | | | | |
| 2286310 | Ana A Colon Rivera | Address on file | | | | | |
| 2317550 | Ana A Concepcion Concepcion | Address on file | | | | | |
| 2340060 | Ana A Crespo Guadalupe | Address on file | | | | | |
| 2343895 | Ana A Crespo Lugo | Address on file | | | | | |
| 2315274 | Ana A Cruz Jesus | Address on file | | | | | |
| 2331840 | Ana A Diaz Cardona | Address on file | | | | | |
| 2320320 | Ana A Feliciano Maldonado | Address on file | | | | | |
| 2290682 | Ana A Gonzalez Aviles | Address on file | | | | | |
| 2312338 | Ana A Guzman Garcia | Address on file | | | | | |
| 2278541 | Ana A Irizarry Figueroa | Address on file | | | | | |
| 2282050 | Ana A Montero Montero | Address on file | | | | | |
| 2288373 | Ana A Morales Jimenez | Address on file | | | | | |
| 2266490 | Ana A Nieves Ramos | Address on file | | | | | |
| 2321356 | Ana A Oropeza Ramos | Address on file | | | | | |
| 2312448 | Ana A Ortiz Diaz | Address on file | | | | | |
| 2320875 | Ana A Pesante Ortiz | Address on file | | | | | |
| 2339419 | Ana A Rivera Malave | Address on file | | | | | |
| 2340675 | Ana A Rodriguez Rodriguez | Address on file | | | | | |
| 2271116 | Ana A Ruiz Justiniano | Address on file | | | | | |
| 2294376 | Ana A Soto De Gonzalez | Address on file | | | | | |
| 2328676 | Ana A Suarez Perez | Address on file | | | | | |
| 2346030 | Ana A Torres Castellano | Address on file | | | | | |
| 2341023 | Ana A Vargas Rodriguez | Address on file | | | | | |
| 2308600 | Ana A Vendrell Irizarry | Address on file | | | | | |
| 2321135 | Ana A Vizcarrondo Verges | Address on file | | | | | |
| 2338788 | Ana A. Marrero Rivera | Address on file | | | | | |
| 2329103 | Ana Abreu Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341793 | Ana Acevedo Fuentes | Address on file | | | | | |
| 2282113 | Ana Acevedo Montanez | Address on file | | | | | |
| 2290092 | Ana Acevedo Osorio | Address on file | | | | | |
| 2263585 | Ana Acevedo Rodriguez | Address on file | | | | | |
| 2294012 | Ana Acevedo Rodriguez | Address on file | | | | | |
| 2329694 | Ana Acevedo Sanchez | Address on file | | | | | |
| 2328843 | Ana Acobes Rivera | Address on file | | | | | |
| 2339360 | Ana Acosta Rodriguez | Address on file | | | | | |
| 2297662 | Ana Acosta Toro | Address on file | | | | | |
| 2322384 | Ana Adorno Adorno | Address on file | | | | | |
| 2299850 | Ana Adorno Castro | Address on file | | | | | |
| 2255514 | Ana Adorno Garcia | Address on file | | | | | |
| 2340693 | Ana Agosto Ramos | Address on file | | | | | |
| 2334094 | Ana Aguayo Aviles | Address on file | | | | | |
| 2340908 | Ana Aguilar Munoz | Address on file | | | | | |
| 2257650 | Ana Alejandro Ayala | Address on file | | | | | |
| 2289478 | Ana Aleman Figueroa | Address on file | | | | | |
| 2333146 | Ana Alicea Castro | Address on file | | | | | |
| 2297567 | Ana Alicea Cotto | Address on file | | | | | |
| 2281154 | Ana Alicea Ortiz | Address on file | | | | | |
| 2275314 | Ana Alicea Vazquez | Address on file | | | | | |
| 2273717 | Ana Allende Tapia | Address on file | | | | | |
| 2332330 | Ana Almeida Acevedo | Address on file | | | | | |
| 2270420 | Ana Alvarado Gonzalez | Address on file | | | | | |
| 2327870 | Ana Alvarado Marrero | Address on file | | | | | |
| 2327163 | Ana Alvarado Rivera | Address on file | | | | | |
| 2328032 | Ana Alvarado Vicente | Address on file | | | | | |
| 2321546 | Ana Alvarez Perez | Address on file | | | | | |
| 2339574 | Ana Alvelo Santiago | Address on file | | | | | |
| 2339084 | Ana Amadeo Santiago | Address on file | | | | | |
| 2267784 | Ana Amaral Alvarez | Address on file | | | | | |
| 2330909 | Ana Aponte Aponte | Address on file | | | | | |
| 2259720 | Ana Aponte Jesus | Address on file | | | | | |
| 2280120 | Ana Aponte Martinez | Address on file | | | | | |
| 2289776 | Ana Aponte Ortiz | Address on file | | | | | |
| 2331569 | Ana Aponte Rodriguez | Address on file | | | | | |
| 2280260 | Ana Aquino Perez | Address on file | | | | | |
| 2310375 | Ana Arce Santana | Address on file | | | | | |
| 2305227 | Ana Arce Tellado | Address on file | | | | | |
| 2332933 | Ana Arenas Cabreras | Address on file | | | | | |
| 2312057 | Ana Arribas Rivera | Address on file | | | | | |
| 2256885 | Ana Arroyo Acuna | Address on file | | | | | |
| 2301089 | Ana Arroyo Medina | Address on file | | | | | |
| 2332613 | Ana Arroyo Perez | Address on file | | | | | |
| 2294708 | Ana Arroyo Torres | Address on file | | | | | |
| 2317293 | Ana Arroyo Torres | Address on file | | | | | |
| 2278252 | Ana Arroyo Zengotita | Address on file | | | | | |
| 2327598 | Ana Aviles Gonzalez | Address on file | | | | | |
| 2270149 | Ana Aviles Pagan | Address on file | | | | | |
| 2303650 | Ana Aviles Ramos | Address on file | | | | | |
| 2292362 | Ana Awilda A Rosario Rosa | Address on file | | | | | |
| 2324170 | Ana Ayala Osorio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 78 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340803 | Ana Ayala Vazquez | Address on file | | | | | |
| 2289477 | Ana B Ayala Rivera | Address on file | | | | | |
| 2290976 | Ana B B Fontanez Cortijo | Address on file | | | | | |
| 2318187 | Ana B B Fuentes Maisonet | Address on file | | | | | |
| 2283289 | Ana B B Miranda Berrios | Address on file | | | | | |
| 2305070 | Ana B B Morales Jimenez | Address on file | | | | | |
| 2294588 | Ana B B Rodriguez Ana | Address on file | | | | | |
| 2302106 | Ana B B Rosario Gonzalez | Address on file | | | | | |
| 2272865 | Ana B B Santiago Diaz | Address on file | | | | | |
| 2336516 | Ana B Camacho Rivera | Address on file | | | | | |
| 2315217 | Ana B Davila Irizarry | Address on file | | | | | |
| 2279842 | Ana B Melendez Melendez | Address on file | | | | | |
| 2334575 | Ana B Rosario Gonzalez | Address on file | | | | | |
| 2327309 | Ana B Venegas Quintero | Address on file | | | | | |
| 2302567 | Ana Babilonia Ana | Address on file | | | | | |
| 2301880 | Ana Baerga Cruz | Address on file | | | | | |
| 2332292 | Ana Baez Garcia | Address on file | | | | | |
| 2317257 | Ana Baez Irizarry | Address on file | | | | | |
| 2329452 | Ana Baez Oyola | Address on file | | | | | |
| 2338322 | Ana Baez Ramos | Address on file | | | | | |
| 2330405 | Ana Bartolomei Rivera | Address on file | | | | | |
| 2331756 | Ana Benejam Perez | Address on file | | | | | |
| 2281171 | Ana Benitez Delgado | Address on file | | | | | |
| 2332619 | Ana Benitez Morillo | Address on file | | | | | |
| 2279250 | Ana Berrios Flores | Address on file | | | | | |
| 2326707 | Ana Berrios Martinez | Address on file | | | | | |
| 2280122 | Ana Berrios Otero | Address on file | | | | | |
| 2285327 | Ana Berrios Rios | Address on file | | | | | |
| 2257477 | Ana Berrios Rivera | Address on file | | | | | |
| 2297468 | Ana Berrios Zayas | Address on file | | | | | |
| 2292325 | Ana Betancourt Betancourt | Address on file | | | | | |
| 2310574 | Ana Bonilla Pedrogo | Address on file | | | | | |
| 2310192 | Ana Bonilla Vega | Address on file | | | | | |
| 2317819 | Ana Bonilla Vega | Address on file | | | | | |
| 2260640 | Ana Borges Flores | Address on file | | | | | |
| 2311494 | Ana Bousono Vazquez | Address on file | | | | | |
| 2287401 | Ana Briones Ramos | Address on file | | | | | |
| 2332735 | Ana Bruno Oquendo | Address on file | | | | | |
| 2259964 | Ana Bueno Fernandez | Address on file | | | | | |
| 2289345 | Ana Burgos Adorno | Address on file | | | | | |
| 2258181 | Ana Burgos Lopez | Address on file | | | | | |
| 2256774 | Ana Burgos Tejero | Address on file | | | | | |
| 2335892 | Ana C Alicea Lozada | Address on file | | | | | |
| 2347279 | Ana C Almeyda Alvarez | Address on file | | | | | |
| 2258734 | Ana C Aviles Rosa | Address on file | | | | | |
| 2305312 | Ana C Baez Perez | Address on file | | | | | |
| 2299493 | Ana C C Almeyda Saavedra | Address on file | | | | | |
| 2262911 | Ana C C Arroyo Algorri | Address on file | | | | | |
| 2315539 | Ana C C Bermudez Gonzalez | Address on file | | | | | |
| 2315501 | Ana C C Caballero Del | Address on file | | | | | |
| 2287244 | Ana C C Camacho Flores | Address on file | | | | | |
| 2305272 | Ana C C Camacho Navarro | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2300634 | Ana C C Caraballo Lopez | Address on file | | | | | |
| 2316325 | Ana C C Cora Lind | Address on file | | | | | |
| 2273287 | Ana C C Correa Garcia | Address on file | | | | | |
| 2277659 | Ana C C Cotto Alicea | Address on file | | | | | |
| 2292202 | Ana C C Cruz Colon | Address on file | | | | | |
| 2285856 | Ana C C Diaz Medina | Address on file | | | | | |
| 2317674 | Ana C C Irizarry Santiago | Address on file | | | | | |
| 2319508 | Ana C C Jimenez Martinez | Address on file | | | | | |
| 2325131 | Ana C C Lopez Rodriguez | Address on file | | | | | |
| 2291308 | Ana C C Marrero Torres | Address on file | | | | | |
| 2306070 | Ana C C Morales Santos | Address on file | | | | | |
| 2282962 | Ana C C Oquendo Oquendo | Address on file | | | | | |
| 2283841 | Ana C C Oramas Ruiz | Address on file | | | | | |
| 2284158 | Ana C C Padilla Gonzalez | Address on file | | | | | |
| 2302121 | Ana C C Pagan Sanchez | Address on file | | | | | |
| 2258221 | Ana C C Perez Rosario | Address on file | | | | | |
| 2323282 | Ana C C Pineiro Maldonado | Address on file | | | | | |
| 2288830 | Ana C C Rios Ortiz | Address on file | | | | | |
| 2316905 | Ana C C Rivera Rivera | Address on file | | | | | |
| 2297294 | Ana C C Roldan Sanabria | Address on file | | | | | |
| 2286844 | Ana C C Soto Diaz | Address on file | | | | | |
| 2324868 | Ana C C Tellado Gonzalez | Address on file | | | | | |
| 2265034 | Ana C C Torres Roche | Address on file | | | | | |
| 2318859 | Ana C C Vazquez Maysonet | Address on file | | | | | |
| 2276572 | Ana C C Velazquez Vazquez | Address on file | | | | | |
| 2289598 | Ana C Cintron Serrano | Address on file | | | | | |
| 2289093 | Ana C Cortijo Garcia | Address on file | | | | | |
| 2283867 | Ana C Diaz Amill | Address on file | | | | | |
| 2280286 | Ana C Diaz Guzman | Address on file | | | | | |
| 2326239 | Ana C Gatell Davila | Address on file | | | | | |
| 2273011 | Ana C Gonzalez Gonzalez | Address on file | | | | | |
| 2305754 | Ana C Gonzalez Hernandez | Address on file | | | | | |
| 2312366 | Ana C Gonzalez Loperena | Address on file | | | | | |
| 2299066 | Ana C Gonzalez Perez | Address on file | | | | | |
| 2284290 | Ana C Hernandez Serrano | Address on file | | | | | |
| 2333369 | Ana C Laguer Mario | Address on file | | | | | |
| 2295595 | Ana C Latorre Jorge | Address on file | | | | | |
| 2273670 | Ana C Lopez Caban | Address on file | | | | | |
| 2279247 | Ana C Lugo Correia | Address on file | | | | | |
| 2313849 | Ana C Maldonado Santos | Address on file | | | | | |
| 2295246 | Ana C Martinez Colon | Address on file | | | | | |
| 2312572 | Ana C Medina Medina | Address on file | | | | | |
| 2267324 | Ana C Medina Torres | Address on file | | | | | |
| 2343348 | Ana C Mendez Vazquez | Address on file | | | | | |
| 2314461 | Ana C Molina Vega | Address on file | | | | | |
| 2282010 | Ana C Orlando Castro | Address on file | | | | | |
| 2279748 | Ana C Oviedo Baez | Address on file | | | | | |
| 2299410 | Ana C Pabon Huertas | Address on file | | | | | |
| 2279144 | Ana C Pabon Velazquez | Address on file | | | | | |
| 2306349 | Ana C Paredes Cepeda | Address on file | | | | | |
| 2342880 | Ana C Pena Crespo | Address on file | | | | | |
| 2322896 | Ana C Perez Oliveras | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 80 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312556 | Ana C Reyes Maldonado | Address on file | | | | | |
| 2313902 | Ana C Rios Cruz | Address on file | | | | | |
| 2268613 | Ana C Rios Ortiz | Address on file | | | | | |
| 2284347 | Ana C Rivera Rosa | Address on file | | | | | |
| 2299555 | Ana C Rodriguez Rodriguez | Address on file | | | | | |
| 2342590 | Ana C Rodriguez Roman | Address on file | | | | | |
| 2257131 | Ana C Salgado Rodriguez | Address on file | | | | | |
| 2287843 | Ana C Torres Martinez | Address on file | | | | | |
| 2341425 | Ana C Velez Carrasquillo | Address on file | | | | | |
| 2343742 | Ana C Vizcarrondo Gonzalez | Address on file | | | | | |
| 2331131 | Ana C. Roldan | Address on file | | | | | |
| 2327770 | Ana Caban Casañas | Address on file | | | | | |
| 2331715 | Ana Cabrera Gonzalez | Address on file | | | | | |
| 2258897 | Ana Calvo Santiago | Address on file | | | | | |
| 2332085 | Ana Camacho Llitera | Address on file | | | | | |
| 2295171 | Ana Camacho Quinones | Address on file | | | | | |
| 2281390 | Ana Camacho Rodriguez | Address on file | | | | | |
| 2335239 | Ana Camacho Rodriguez | Address on file | | | | | |
| 2260181 | Ana Camacho Sanchez | Address on file | | | | | |
| 2344806 | Ana Camacho Villegas | Address on file | | | | | |
| 2329281 | Ana Cancel Rios | Address on file | | | | | |
| 2308668 | Ana Candelaria Rivera | Address on file | | | | | |
| 2334032 | Ana Cardenales Santiago | Address on file | | | | | |
| 2293739 | Ana Carlo Rodriguez | Address on file | | | | | |
| 2266787 | Ana Carmona Gonzalez | Address on file | | | | | |
| 2264301 | Ana Carmona Torres | Address on file | | | | | |
| 2275695 | Ana Carrasquillo Rivera | Address on file | | | | | |
| 2265533 | Ana Carreras Castro | Address on file | | | | | |
| 2284587 | Ana Carrero Villarrubia | Address on file | | | | | |
| 2303155 | Ana Cartagena Concepcion | Address on file | | | | | |
| 2336586 | Ana Cartagena Rivera | Address on file | | | | | |
| 2336301 | Ana Casado Hiraldo | Address on file | | | | | |
| 2311950 | Ana Casanova Maldonado | Address on file | | | | | |
| 2309877 | Ana Casanova Ramos | Address on file | | | | | |
| 2312781 | Ana Casiano Santana | Address on file | | | | | |
| 2300165 | Ana Casillas Gonzalez | Address on file | | | | | |
| 2297640 | Ana Castanon Castillo | Address on file | | | | | |
| 2342921 | Ana Castillo Ramos | Address on file | | | | | |
| 2268864 | Ana Castro Laguerra | Address on file | | | | | |
| 2347010 | Ana Castro Rivera | Address on file | | | | | |
| 2318372 | Ana Castro Villanueva | Address on file | | | | | |
| 2317369 | Ana Ceballo Roca | Address on file | | | | | |
| 2272950 | Ana Cebollero Miranda | Address on file | | | | | |
| 2335104 | Ana Celia Morales | Address on file | | | | | |
| 2289683 | Ana Chamorro Agostini | Address on file | | | | | |
| 2331980 | Ana Chamorro De Agostini | Address on file | | | | | |
| 2282402 | Ana Chinchilla Garcia | Address on file | | | | | |
| 2333470 | Ana Chinea Castillo | Address on file | | | | | |
| 2287733 | Ana Cintron Gonzalez | Address on file | | | | | |
| 2328781 | Ana Cintron Lebron | Address on file | | | | | |
| 2279416 | Ana Colon Aguila | Address on file | | | | | |
| 2262010 | Ana Colon Arroyo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2269292 | Ana Colon Centeno | Address on file | | | | | |
| 2303781 | Ana Colon Colon | Address on file | | | | | |
| 2337611 | Ana Colon Colon | Address on file | | | | | |
| 2282762 | Ana Colon Diaz | Address on file | | | | | |
| 2309855 | Ana Colon Gonzalez | Address on file | | | | | |
| 2333157 | Ana Colon Lebron | Address on file | | | | | |
| 2324145 | Ana Colon Oyola | Address on file | | | | | |
| 2309280 | Ana Colon Pabon | Address on file | | | | | |
| 2315350 | Ana Colon Ramos | Address on file | | | | | |
| 2254453 | Ana Colon Rodriguez | Address on file | | | | | |
| 2295144 | Ana Colon Rodriguez | Address on file | | | | | |
| 2315346 | Ana Colon Rodriguez | Address on file | | | | | |
| 2300199 | Ana Colon Santiago | Address on file | | | | | |
| 2335690 | Ana Colon Torres | Address on file | | | | | |
| 2293462 | Ana Concepcion Lopez | Address on file | | | | | |
| 2315336 | Ana Concepcion Rivera | Address on file | | | | | |
| 2255863 | Ana Conde Figueroa | Address on file | | | | | |
| 2263595 | Ana Contreras Melendez | Address on file | | | | | |
| 2301637 | Ana Corchado Babilonia | Address on file | | | | | |
| 2256983 | Ana Cordero Cordero | Address on file | | | | | |
| 2340305 | Ana Cordero Lopez | Address on file | | | | | |
| 2312681 | Ana Cordero Montalvo | Address on file | | | | | |
| 2287896 | Ana Cordova Garcia | Address on file | | | | | |
| 2335828 | Ana Cornier Gonzalez | Address on file | | | | | |
| 2339326 | Ana Correa Acevedo | Address on file | | | | | |
| 2300539 | Ana Correa Collazo | Address on file | | | | | |
| 2339286 | Ana Correa Melecio | Address on file | | | | | |
| 2279220 | Ana Cortes Carrion | Address on file | | | | | |
| 2327444 | Ana Cortina Toledo | Address on file | | | | | |
| 2336866 | Ana Cosme Vazquez | Address on file | | | | | |
| 2322551 | Ana Cotto Cruz | Address on file | | | | | |
| 2307334 | Ana Cotto Rivera | Address on file | | | | | |
| 2290385 | Ana Cotto Sanchez | Address on file | | | | | |
| 2337298 | Ana Cotto Santiago | Address on file | | | | | |
| 2335544 | Ana Cotto Suarez | Address on file | | | | | |
| 2296625 | Ana Cotto Vera | Address on file | | | | | |
| 2274705 | Ana Crespo Cordero | Address on file | | | | | |
| 2288281 | Ana Crespo Hernandez | Address on file | | | | | |
| 2267438 | Ana Cruz Acevedo | Address on file | | | | | |
| 2310042 | Ana Cruz Aponte | Address on file | | | | | |
| 2330620 | Ana Cruz Arnau | Address on file | | | | | |
| 2336863 | Ana Cruz Cruz | Address on file | | | | | |
| 2333206 | Ana Cruz Diaz | Address on file | | | | | |
| 2337502 | Ana Cruz Garcia | Address on file | | | | | |
| 2294768 | Ana Cruz Lisojo | Address on file | | | | | |
| 2307361 | Ana Cruz Mendez | Address on file | | | | | |
| 2329517 | Ana Cruz Montoyo | Address on file | | | | | |
| 2334811 | Ana Cruz Morales | Address on file | | | | | |
| 2309988 | Ana Cruz Prado | Address on file | | | | | |
| 2272589 | Ana Cruz Quinones | Address on file | | | | | |
| 2315639 | Ana Cruz Rios | Address on file | | | | | |
| 2340512 | Ana Cruz Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 82 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2318953 | Ana Cruz Santiago | Address on file | | | | | |
| 2338967 | Ana Cruz Soltren | Address on file | | | | | |
| 2312479 | Ana Cruz Torres | Address on file | | | | | |
| 2340420 | Ana Cruz Torres | Address on file | | | | | |
| 2344418 | Ana Curet Ayala | Address on file | | | | | |
| 2289443 | Ana D Alvarado Ramirez | Address on file | | | | | |
| 2318769 | Ana D Anaya Alicea | Address on file | | | | | |
| 2330367 | Ana D Ayala Cruz | Address on file | | | | | |
| 2315526 | Ana D Bonnet Velez | Address on file | | | | | |
| 2305353 | Ana D Campos Cardona | Address on file | | | | | |
| 2280390 | Ana D Castillo Ramirez | Address on file | | | | | |
| 2308041 | Ana D Clemente Clemente | Address on file | | | | | |
| 2344513 | Ana D Colon Lugo | Address on file | | | | | |
| 2287682 | Ana D Concepcion Concepcio | Address on file | | | | | |
| 2321283 | Ana D Cordero Leon | Address on file | | | | | |
| 2300649 | Ana D Cruz Sanchez | Address on file | | | | | |
| 2259910 | Ana D D Aponte Perez | Address on file | | | | | |
| 2318698 | Ana D D Baez Tirado | Address on file | | | | | |
| 2277879 | Ana D D Carmona Garced | Address on file | | | | | |
| 2305146 | Ana D D Concepcion Quinones | Address on file | | | | | |
| 2317801 | Ana D D Cruz Rodriguez | Address on file | | | | | |
| 2303664 | Ana D D Fernandez Feliciano | Address on file | | | | | |
| 2291357 | Ana D D Gomez Rivera | Address on file | | | | | |
| 2315894 | Ana D D Gonzalez Robledo | Address on file | | | | | |
| 2305017 | Ana D D Jesus Reveron | Address on file | | | | | |
| 2323473 | Ana D D Jimenez Morales | Address on file | | | | | |
| 2304458 | Ana D D Lopez Rodriguez | Address on file | | | | | |
| 2301897 | Ana D D Lopez Santana | Address on file | | | | | |
| 2261168 | Ana D D Marcano Cruz | Address on file | | | | | |
| 2317280 | Ana D D Marrero Viera | Address on file | | | | | |
| 2285890 | Ana D D Medina Malave | Address on file | | | | | |
| 2314516 | Ana D D Medina Ramos | Address on file | | | | | |
| 2319592 | Ana D D Mendez Reyes | Address on file | | | | | |
| 2318217 | Ana D D Moreno Ubiles | Address on file | | | | | |
| 2319266 | Ana D D Oquendo Benitez | Address on file | | | | | |
| 2302698 | Ana D D Ortiz Collazo | Address on file | | | | | |
| 2302682 | Ana D D Ortiz Hernandez | Address on file | | | | | |
| 2314182 | Ana D D Pacheco Leandry | Address on file | | | | | |
| 2303245 | Ana D D Perez Perez | Address on file | | | | | |
| 2302717 | Ana D D Reyes Jimenez | Address on file | | | | | |
| 2277780 | Ana D D Rivera Calderon | Address on file | | | | | |
| 2281213 | Ana D D Rodriguez Amaro | Address on file | | | | | |
| 2316250 | Ana D D Rodriguez Morales | Address on file | | | | | |
| 2305048 | Ana D D Rohena Reyes | Address on file | | | | | |
| 2302557 | Ana D D Roman Villafane | Address on file | | | | | |
| 2316597 | Ana D D Ruiz Acosta | Address on file | | | | | |
| 2281193 | Ana D D Salaberrios Cruz | Address on file | | | | | |
| 2287016 | Ana D D Sanchez Jesus | Address on file | | | | | |
| 2273288 | Ana D D Sinigaglia Figueroa | Address on file | | | | | |
| 2295472 | Ana D D Solano Alma | Address on file | | | | | |
| 2300216 | Ana D D Soto Mendez | Address on file | | | | | |
| 2271514 | Ana D D Tapia Padilla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 83 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2326335 | Ana D D Tosado Jimenez | Address on file | | | | | |
| 2302509 | Ana D D Velez Perez | Address on file | | | | | |
| 2302847 | Ana D D Zamot Ana | Address on file | | | | | |
| 2289694 | Ana D Davila Lozano | Address on file | | | | | |
| 2295335 | Ana D Delgado Martinez | Address on file | | | | | |
| 2292937 | Ana D Diaz Diaz | Address on file | | | | | |
| 2336433 | Ana D Diaz Lopez | Address on file | | | | | |
| 2331175 | Ana D Esquilin Otero | Address on file | | | | | |
| 2254655 | Ana D Figueroa Hernandez | Address on file | | | | | |
| 2340076 | Ana D Flores Almodovar | Address on file | | | | | |
| 2254412 | Ana D Fontanez Carmona | Address on file | | | | | |
| 2325330 | Ana D Fontanez Torres | Address on file | | | | | |
| 2278445 | Ana D Garcia Escalera | Address on file | | | | | |
| 2314896 | Ana D Gonzalez Ortiz | Address on file | | | | | |
| 2293832 | Ana D Gonzalez Rivera | Address on file | | | | | |
| 2269108 | Ana D Guzman Catala | Address on file | | | | | |
| 2258113 | Ana D Hiraldo Falero | Address on file | | | | | |
| 2320398 | Ana D Jesus Garcia | Address on file | | | | | |
| 2286628 | Ana D Jimenez Acevedo | Address on file | | | | | |
| 2288284 | Ana D Jimenez Martinez | Address on file | | | | | |
| 2307493 | Ana D Jimenez Suarez | Address on file | | | | | |
| 2335686 | Ana D Lopez | Address on file | | | | | |
| 2256077 | Ana D M Ortiz Ortiz | Address on file | | | | | |
| 2294879 | Ana D Maldonado Delgado | Address on file | | | | | |
| 2340869 | Ana D Maldonado Indio | Address on file | | | | | |
| 2270243 | Ana D Marcano Cruz | Address on file | | | | | |
| 2345931 | Ana D Martinez Gutierrez | Address on file | | | | | |
| 2314573 | Ana D Martinez Rivera | Address on file | | | | | |
| 2319573 | Ana D Morales Cepeda | Address on file | | | | | |
| 2301888 | Ana D Morales Figueroa | Address on file | | | | | |
| 2335538 | Ana D Natal Jesus | Address on file | | | | | |
| 2258645 | Ana D Navedo Rivera | Address on file | | | | | |
| 2288489 | Ana D Olmo Roman | Address on file | | | | | |
| 2308177 | Ana D Orlando Pacheco | Address on file | | | | | |
| 2285179 | Ana D Ortiz Pizarro | Address on file | | | | | |
| 2271948 | Ana D Pagan Jimenez | Address on file | | | | | |
| 2325185 | Ana D Perez Morales | Address on file | | | | | |
| 2289166 | Ana D Perez Nieves | Address on file | | | | | |
| 2334584 | Ana D Perez Nieves | Address on file | | | | | |
| 2308784 | Ana D Perez Roman | Address on file | | | | | |
| 2344225 | Ana D Plumey Gonzalez | Address on file | | | | | |
| 2329178 | Ana D Rdguez De Laguerre | Address on file | | | | | |
| 2321715 | Ana D Rios Cordero | Address on file | | | | | |
| 2276425 | Ana D Rivera Lozano | Address on file | | | | | |
| 2330389 | Ana D Rivera Rivera | Address on file | | | | | |
| 2343511 | Ana D Rivera Soto | Address on file | | | | | |
| 2340519 | Ana D Rivera Travieso | Address on file | | | | | |
| 2345296 | Ana D Rojas Vera | Address on file | | | | | |
| 2293207 | Ana D Roman Acevedo | Address on file | | | | | |
| 2271137 | Ana D Roman Vega | Address on file | | | | | |
| 2270729 | Ana D Romero Ramos | Address on file | | | | | |
| 2339978 | Ana D Rosado Soto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 84 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2280074 | Ana D Rosario Ayala | Address on file | | | | | |
| 2261865 | Ana D Santiago Santiago | Address on file | | | | | |
| 2301465 | Ana D Santos Diaz | Address on file | | | | | |
| 2282400 | Ana D Santos Nazario | Address on file | | | | | |
| 2280295 | Ana D Santos Rivera | Address on file | | | | | |
| 2270663 | Ana D Senquiz Ortiz | Address on file | | | | | |
| 2313366 | Ana D Serrano Gonzalez | Address on file | | | | | |
| 2306889 | Ana D Soto Cintron | Address on file | | | | | |
| 2336876 | Ana D Soto Cintron | Address on file | | | | | |
| 2335298 | Ana D Torres Carrero | Address on file | | | | | |
| 2310065 | Ana D Torres Hernandez | Address on file | | | | | |
| 2341179 | Ana D Torres Vazquez | Address on file | | | | | |
| 2334921 | Ana D Vega Caraballo | Address on file | | | | | |
| 2260240 | Ana D Vega Irizarry | Address on file | | | | | |
| 2343811 | Ana D Velazquez Benitez | Address on file | | | | | |
| 2323075 | Ana D Villaronga Jesus | Address on file | | | | | |
| 2295752 | Ana D Villegas Alicea | Address on file | | | | | |
| 2341099 | Ana D Zamot Reyes | Address on file | | | | | |
| 2336836 | Ana D. Vazquez Gonzalez | Address on file | | | | | |
| 2330945 | Ana D. Vega Perez | Address on file | | | | | |
| 2322272 | Ana Davila Cardona | Address on file | | | | | |
| 2337316 | Ana Davila Torres | Address on file | | | | | |
| 2340280 | Ana Davila Torres | Address on file | | | | | |
| 2310662 | Ana Davila Vazquez | Address on file | | | | | |
| 2339339 | Ana De Jesus Figueroa | Address on file | | | | | |
| 2303714 | Ana Del C D Rosado Soto | Address on file | | | | | |
| 2345717 | Ana Del Valle Velez | Address on file | | | | | |
| 2331438 | Ana Delgado Caraballo | Address on file | | | | | |
| 2257278 | Ana Delgado Carmona | Address on file | | | | | |
| 2304561 | Ana Delia D Lopez Ana | Address on file | | | | | |
| 2303429 | Ana Delia D Rivera Vda | Address on file | | | | | |
| 2316961 | Ana Delia D Rosa Correa | Address on file | | | | | |
| 2331288 | Ana Delia Velez Lopez | Address on file | | | | | |
| 2299027 | Ana Diaz Acevedo | Address on file | | | | | |
| 2259202 | Ana Diaz Agosto | Address on file | | | | | |
| 2254917 | Ana Diaz Bermudez | Address on file | | | | | |
| 2287002 | Ana Diaz Burgos | Address on file | | | | | |
| 2292091 | Ana Diaz Cano | Address on file | | | | | |
| 2331611 | Ana Diaz Crespo | Address on file | | | | | |
| 2330394 | Ana Diaz Gonzalez | Address on file | | | | | |
| 2292934 | Ana Diaz Hernandez | Address on file | | | | | |
| 2263079 | Ana Diaz Hiraldo | Address on file | | | | | |
| 2272013 | Ana Diaz Ilarraza | Address on file | | | | | |
| 2315170 | Ana Diaz Maldonado | Address on file | | | | | |
| 2338739 | Ana Diaz Marrero | Address on file | | | | | |
| 2339828 | Ana Diaz Oben | Address on file | | | | | |
| 2297852 | Ana Diaz Ortiz | Address on file | | | | | |
| 2327651 | Ana Diaz Rosado | Address on file | | | | | |
| 2309421 | Ana Diaz Velez | Address on file | | | | | |
| 2272885 | Ana Dominguez Gonzalez | Address on file | | | | | |
| 2289141 | Ana Dones Delfi | Address on file | | | | | |
| 2332889 | Ana E Albelo Colon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2264395 | Ana E Alicea Anaya | Address on file | | | | | |
| 2308638 | Ana E Allende Velazquez | Address on file | | | | | |
| 2268649 | Ana E Aponte Cruz | Address on file | | | | | |
| 2291652 | Ana E Barreto Matos | Address on file | | | | | |
| 2316194 | Ana E Bermudez Inostroza | Address on file | | | | | |
| 2289244 | Ana E Bonilla Molina | Address on file | | | | | |
| 2345204 | Ana E Burgos Vazquez | Address on file | | | | | |
| 2325960 | Ana E Cardona Jimenez | Address on file | | | | | |
| 2334631 | Ana E Colon Centeno | Address on file | | | | | |
| 2332929 | Ana E Colon Rivera | Address on file | | | | | |
| 2346821 | Ana E Cortes Pellot | Address on file | | | | | |
| 2312679 | Ana E Cruz Caballero | Address on file | | | | | |
| 2315250 | Ana E Cruz Garcia | Address on file | | | | | |
| 2335355 | Ana E Cruz Rivera | Address on file | | | | | |
| 2259405 | Ana E Cruz Sanchez | Address on file | | | | | |
| 2335414 | Ana E Cruz Vazquez | Address on file | | | | | |
| 2302604 | Ana E E Almodovar Ana | Address on file | | | | | |
| 2304188 | Ana E E Asencio Rivera | Address on file | | | | | |
| 2324246 | Ana E E Ayala Rodriguez | Address on file | | | | | |
| 2317887 | Ana E E Ayala Velez | Address on file | | | | | |
| 2267520 | Ana E E Calderon Monserrate | Address on file | | | | | |
| 2262848 | Ana E E Chambers Calderon | Address on file | | | | | |
| 2304546 | Ana E E Colon Vergara | Address on file | | | | | |
| 2317072 | Ana E E Cruz Belgodere | Address on file | | | | | |
| 2318790 | Ana E E Encarnacion Viera | Address on file | | | | | |
| 2305613 | Ana E E Espinosa Diaz | Address on file | | | | | |
| 2324361 | Ana E E Figueroa Lebron | Address on file | | | | | |
| 2305707 | Ana E E Garcia Orellano | Address on file | | | | | |
| 2282709 | Ana E E Lopez Jorge | Address on file | | | | | |
| 2291895 | Ana E E Lopez Juarbe | Address on file | | | | | |
| 2298268 | Ana E E Marcano Marcano | Address on file | | | | | |
| 2266862 | Ana E E Marcano Rivera | Address on file | | | | | |
| 2324316 | Ana E E Marquez Torres | Address on file | | | | | |
| 2324602 | Ana E E Martinez Collado | Address on file | | | | | |
| 2268080 | Ana E E Martinez Febus | Address on file | | | | | |
| 2264965 | Ana E E Martinez Rivera | Address on file | | | | | |
| 2276726 | Ana E E Merino Maltes | Address on file | | | | | |
| 2318922 | Ana E E Morales Lopez | Address on file | | | | | |
| 2318618 | Ana E E Morales Rivera | Address on file | | | | | |
| 2324308 | Ana E E Nadal Hernandez | Address on file | | | | | |
| 2302728 | Ana E E Oquendo Colon | Address on file | | | | | |
| 2297153 | Ana E E Ortiz Claudio | Address on file | | | | | |
| 2259146 | Ana E E Oyola Colon | Address on file | | | | | |
| 2273445 | Ana E E Pabon Mercado | Address on file | | | | | |
| 2291328 | Ana E E Pagan Colon | Address on file | | | | | |
| 2314076 | Ana E E Perez Pillot | Address on file | | | | | |
| 2303398 | Ana E E Perez Vazquez | Address on file | | | | | |
| 2298709 | Ana E E Quintana Sanchez | Address on file | | | | | |
| 2319290 | Ana E E Rivera Colon | Address on file | | | | | |
| 2255252 | Ana E E Rodriguez Rodriguez | Address on file | | | | | |
| 2313631 | Ana E E Roman Anaya | Address on file | | | | | |
| 2301691 | Ana E E Romero Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 86 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304272 | Ana E E Rosa Valles | Address on file | | | | | |
| 2288567 | Ana E E Sanfeliz Ortiz | Address on file | | | | | |
| 2293344 | Ana E E Torres Cruz | Address on file | | | | | |
| 2284771 | Ana E E Valencia Barrios | Address on file | | | | | |
| 2317647 | Ana E E Valentin Rodriguez | Address on file | | | | | |
| 2285149 | Ana E Encarnacion De Viera | Address on file | | | | | |
| 2347353 | Ana E Fernandez Lasalle | Address on file | | | | | |
| 2307628 | Ana E Fernandez Perez | Address on file | | | | | |
| 2312350 | Ana E Figueroa Betancourt | Address on file | | | | | |
| 2307206 | Ana E Figueroa Lopez | Address on file | | | | | |
| 2314976 | Ana E Garcia Molina | Address on file | | | | | |
| 2312223 | Ana E Garcia Perez | Address on file | | | | | |
| 2259303 | Ana E Garcia Rosa | Address on file | | | | | |
| 2338029 | Ana E Gonzalez Corretje | Address on file | | | | | |
| 2326236 | Ana E Gonzalez Gonzalez | Address on file | | | | | |
| 2283973 | Ana E Gonzalez Guzman | Address on file | | | | | |
| 2296710 | Ana E Hernandez Rodriguez | Address on file | | | | | |
| 2312735 | Ana E Leon Lugo | Address on file | | | | | |
| 2330334 | Ana E Malave Berrios | Address on file | | | | | |
| 2278707 | Ana E Maldonado Rosado | Address on file | | | | | |
| 2308217 | Ana E Maldonado Tua | Address on file | | | | | |
| 2332665 | Ana E Millayes Nieves | Address on file | | | | | |
| 2304001 | Ana E Mojica Gonzalez | Address on file | | | | | |
| 2323395 | Ana E Mojica Ortiz | Address on file | | | | | |
| 2295049 | Ana E Montesino Ocasio | Address on file | | | | | |
| 2331011 | Ana E Navarro Rodriguez | Address on file | | | | | |
| 2285504 | Ana E Nieves Ramos | Address on file | | | | | |
| 2332338 | Ana E Nieves Ramos | Address on file | | | | | |
| 2323351 | Ana E Nieves Serrano | Address on file | | | | | |
| 2338639 | Ana E Perez Rosario | Address on file | | | | | |
| 2293647 | Ana E Ramos Crespo | Address on file | | | | | |
| 2276602 | Ana E Rivera Arroyo | Address on file | | | | | |
| 2288045 | Ana E Rivera Ocasio | Address on file | | | | | |
| 2291837 | Ana E Rodriguez Alejandro | Address on file | | | | | |
| 2329682 | Ana E Rodriguez Gonzalez | Address on file | | | | | |
| 2284086 | Ana E Rodriguez Mulero | Address on file | | | | | |
| 2346144 | Ana E Rodriguez Rodriguez | Address on file | | | | | |
| 2263440 | Ana E Rodriguez Valentin | Address on file | | | | | |
| 2337814 | Ana E Rosa Dorta | Address on file | | | | | |
| 2299053 | Ana E Saldaqa Rivera | Address on file | | | | | |
| 2308734 | Ana E Santos Molina | Address on file | | | | | |
| 2292411 | Ana E Serrano Mendez | Address on file | | | | | |
| 2339905 | Ana E Serrano Velez | Address on file | | | | | |
| 2328947 | Ana E Soto Ñeco | Address on file | | | | | |
| 2304730 | Ana E Valentin Diaz | Address on file | | | | | |
| 2257759 | Ana E Vargas Morales | Address on file | | | | | |
| 2276379 | Ana E Vargas Salinas | Address on file | | | | | |
| 2333298 | Ana E Vazquez Sanchez | Address on file | | | | | |
| 2346334 | Ana E Velez Cordero | Address on file | | | | | |
| 2313131 | Ana E Velez Gonzalez | Address on file | | | | | |
| 2303888 | Ana E. E Rojas Morales | Address on file | | | | | |
| 2337982 | Ana E. Morales Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 87 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2331749 | Ana Encarnacion Hidalgo | Address on file | | | | | |
| 2287333 | Ana Encarnacion Rivera | Address on file | | | | | |
| 2305620 | Ana Encarnacion Serrano | Address on file | | | | | |
| 2325345 | Ana Escribano Trinidad | Address on file | | | | | |
| 2282108 | Ana Espada Soto | Address on file | | | | | |
| 2307314 | Ana Espinar Cruz | Address on file | | | | | |
| 2260165 | Ana Estrada Casiano | Address on file | | | | | |
| 2307992 | Ana F Colon Torres | Address on file | | | | | |
| 2334187 | Ana F Gutierrez Rosario | Address on file | | | | | |
| 2341272 | Ana F Santana Bonilla | Address on file | | | | | |
| 2327533 | Ana Falcon Robles | Address on file | | | | | |
| 2311927 | Ana Fargas Rivera | Address on file | | | | | |
| 2327952 | Ana Febres Morales | Address on file | | | | | |
| 2255322 | Ana Febres Roman | Address on file | | | | | |
| 2333710 | Ana Feliciano Gomez | Address on file | | | | | |
| 2298872 | Ana Feliciano Hernandez | Address on file | | | | | |
| 2321477 | Ana Feliciano Hernandez | Address on file | | | | | |
| 2334311 | Ana Feliciano Jimenez | Address on file | | | | | |
| 2332182 | Ana Feliciano Mantilla | Address on file | | | | | |
| 2283818 | Ana Feliciano Rivera | Address on file | | | | | |
| 2336791 | Ana Feliciano Rivera | Address on file | | | | | |
| 2310780 | Ana Fernandez Camacho | Address on file | | | | | |
| 2328634 | Ana Fernandez Cano | Address on file | | | | | |
| 2281837 | Ana Fernandez Delgado | Address on file | | | | | |
| 2340970 | Ana Fernandez Martinez | Address on file | | | | | |
| 2336697 | Ana Figueroa Colon | Address on file | | | | | |
| 2336710 | Ana Figueroa Colon | Address on file | | | | | |
| 2334858 | Ana Figueroa Cotto | Address on file | | | | | |
| 2299752 | Ana Figueroa Diaz | Address on file | | | | | |
| 2341340 | Ana Figueroa Diaz | Address on file | | | | | |
| 2337409 | Ana Figueroa Falcon | Address on file | | | | | |
| 2266283 | Ana Figueroa Lopez | Address on file | | | | | |
| 2339396 | Ana Figueroa Quintana | Address on file | | | | | |
| 2280658 | Ana Figueroa Santos | Address on file | | | | | |
| 2276020 | Ana Figueroa Torres | Address on file | | | | | |
| 2259893 | Ana Flecha Merced | Address on file | | | | | |
| 2256966 | Ana Flecha Salcedo | Address on file | | | | | |
| 2301258 | Ana Flores Almodovar | Address on file | | | | | |
| 2328385 | Ana Flores Ortiz | Address on file | | | | | |
| 2330482 | Ana Flores Rivera | Address on file | | | | | |
| 2342259 | Ana Fontanez Cotto | Address on file | | | | | |
| 2262217 | Ana Fontanez Diaz | Address on file | | | | | |
| 2268501 | Ana Fontanez Ortiz | Address on file | | | | | |
| 2270668 | Ana Fontanez Rivera | Address on file | | | | | |
| 2334742 | Ana Freytes Torres | Address on file | | | | | |
| 2323547 | Ana Fuentes Amador | Address on file | | | | | |
| 2254863 | Ana Fuentes Ortiz | Address on file | | | | | |
| 2255446 | Ana G Bobbyn Fraticelli | Address on file | | | | | |
| 2334896 | Ana G Feliciano Rios | Address on file | | | | | |
| 2320536 | Ana G Figueroa Figueroa | Address on file | | | | | |
| 2302768 | Ana G G Altiery Castrello | Address on file | | | | | |
| 2307535 | Ana G G Araut Martinez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2294597 | Ana G G Atiles Arbelo | Address on file | | | | | |
| 2303889 | Ana G G Carrasquillo Diaz | Address on file | | | | | |
| 2269227 | Ana G G Duprey Castro | Address on file | | | | | |
| 2306036 | Ana G G Melendez Laureano | Address on file | | | | | |
| 2289204 | Ana G G Monserrate Perez | Address on file | | | | | |
| 2306191 | Ana G G Nieves Santiago | Address on file | | | | | |
| 2284130 | Ana G G Otero Garcia | Address on file | | | | | |
| 2316962 | Ana G G Pabon Gonzalez | Address on file | | | | | |
| 2297052 | Ana G G Perez Sanchez | Address on file | | | | | |
| 2270146 | Ana G G Quinones Burgos | Address on file | | | | | |
| 2271999 | Ana G G Ruiz Badea | Address on file | | | | | |
| 2291915 | Ana G G Serrano Ortiz | Address on file | | | | | |
| 2344846 | Ana G Garcia Diaz | Address on file | | | | | |
| 2314726 | Ana G Leon Villegas | Address on file | | | | | |
| 2298670 | Ana G Marchand Menendez | Address on file | | | | | |
| 2294740 | Ana G Mercado Rodriguez | Address on file | | | | | |
| 2287373 | Ana G Qui&Ones Cortijo | Address on file | | | | | |
| 2260194 | Ana G Rivera Rosario | Address on file | | | | | |
| 2306694 | Ana G Rolon Perez | Address on file | | | | | |
| 2342588 | Ana G Vargas Rivera | Address on file | | | | | |
| 2330646 | Ana Galarza Martinez | Address on file | | | | | |
| 2338620 | Ana Galarza Rodriguez | Address on file | | | | | |
| 2286544 | Ana Galloza Ruiz | Address on file | | | | | |
| 2281753 | Ana Garcia Beltran | Address on file | | | | | |
| 2333500 | Ana Garcia Concepcion | Address on file | | | | | |
| 2310089 | Ana Garcia Cortes | Address on file | | | | | |
| 2298212 | Ana Garcia De Ortiz | Address on file | | | | | |
| 2266545 | Ana Garcia Diaz | Address on file | | | | | |
| 2256090 | Ana Garcia Escalera | Address on file | | | | | |
| 2263249 | Ana Garcia Garcia | Address on file | | | | | |
| 2336704 | Ana Garcia Garcia | Address on file | | | | | |
| 2340283 | Ana Garcia Garcia | Address on file | | | | | |
| 2343756 | Ana Garcia Melendez | Address on file | | | | | |
| 2331065 | Ana Garcia Muñoz | Address on file | | | | | |
| 2282572 | Ana Garcia Rivera | Address on file | | | | | |
| 2257010 | Ana Garcia Rodriguez | Address on file | | | | | |
| 2270406 | Ana Garcia Rodriguez | Address on file | | | | | |
| 2288114 | Ana Garcia Rodriguez | Address on file | | | | | |
| 2307541 | Ana Garcia Rodriguez | Address on file | | | | | |
| 2309913 | Ana Garcia Rodriguez | Address on file | | | | | |
| 2298092 | Ana Garcia Sepulveda | Address on file | | | | | |
| 2339307 | Ana Garcia Soto | Address on file | | | | | |
| 2333585 | Ana Garcia Vazquez | Address on file | | | | | |
| 2316774 | Ana Gomez Natal | Address on file | | | | | |
| 2301163 | Ana Gomez Pizarro | Address on file | | | | | |
| 2338878 | Ana Gonzalez Algarin | Address on file | | | | | |
| 2340880 | Ana Gonzalez Alvarado | Address on file | | | | | |
| 2337914 | Ana Gonzalez Andino | Address on file | | | | | |
| 2309915 | Ana Gonzalez Castro | Address on file | | | | | |
| 2324348 | Ana Gonzalez Class | Address on file | | | | | |
| 2330800 | Ana Gonzalez Colon | Address on file | | | | | |
| 2315533 | Ana Gonzalez Comas | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2341252 | Ana Gonzalez Cordero | Address on file | | | | | |
| 2307252 | Ana Gonzalez Cotto | Address on file | | | | | |
| 2281029 | Ana Gonzalez Cruz | Address on file | | | | | |
| 2322659 | Ana Gonzalez Cruz | Address on file | | | | | |
| 2329772 | Ana Gonzalez Del Valle | Address on file | | | | | |
| 2314922 | Ana Gonzalez Delgado | Address on file | | | | | |
| 2338671 | Ana Gonzalez Feliciano | Address on file | | | | | |
| 2297478 | Ana Gonzalez Figueroa | Address on file | | | | | |
| 2311167 | Ana Gonzalez Garcia | Address on file | | | | | |
| 2277722 | Ana Gonzalez Gonzalez | Address on file | | | | | |
| 2284057 | Ana Gonzalez Gonzalez | Address on file | | | | | |
| 2287511 | Ana Gonzalez Gonzalez | Address on file | | | | | |
| 2310259 | Ana Gonzalez Gonzalez | Address on file | | | | | |
| 2330818 | Ana Gonzalez Gonzalez | Address on file | | | | | |
| 2337518 | Ana Gonzalez Kortright | Address on file | | | | | |
| 2336257 | Ana Gonzalez Otero | Address on file | | | | | |
| 2258635 | Ana Gonzalez Perea | Address on file | | | | | |
| 2286942 | Ana Gonzalez Rivera | Address on file | | | | | |
| 2307413 | Ana Gonzalez Rivera | Address on file | | | | | |
| 2334609 | Ana Gonzalez Santiago | Address on file | | | | | |
| 2310076 | Ana Gonzalez Soler | Address on file | | | | | |
| 2287337 | Ana Gonzalez Torres | Address on file | | | | | |
| 2284343 | Ana Gonzalez Vazquez | Address on file | | | | | |
| 2342078 | Ana Gracia Calderon | Address on file | | | | | |
| 2289062 | Ana Gueits Colon | Address on file | | | | | |
| 2310098 | Ana Gutierrez Rosario | Address on file | | | | | |
| 2331556 | Ana Guzman Montes | Address on file | | | | | |
| 2274340 | Ana Guzman Ojeda | Address on file | | | | | |
| 2278190 | Ana Guzman Rodriguez | Address on file | | | | | |
| 2311946 | Ana Guzman Santiago | Address on file | | | | | |
| 2284680 | Ana Guzman Soto | Address on file | | | | | |
| 2304026 | Ana Guzman Tirado | Address on file | | | | | |
| 2336723 | Ana Guzman Zayas | Address on file | | | | | |
| 2270615 | Ana H Alvarado Ramirez | Address on file | | | | | |
| 2338067 | Ana H Benitez Alamo | Address on file | | | | | |
| 2312856 | Ana H Caballero Oquendo | Address on file | | | | | |
| 2328835 | Ana H Calderon Rosado | Address on file | | | | | |
| 2315447 | Ana H Caraballo Santiago | Address on file | | | | | |
| 2338066 | Ana H Cobian Alvelo | Address on file | | | | | |
| 2270256 | Ana H Colon Ortiz | Address on file | | | | | |
| 2307903 | Ana H Estrada Marquez | Address on file | | | | | |
| 2315059 | Ana H Fernandez Rodriguez | Address on file | | | | | |
| 2261305 | Ana H Gomez Velazquez | Address on file | | | | | |
| 2297611 | Ana H Gonzalez Castro | Address on file | | | | | |
| 2339180 | Ana H Gonzalez Lugo | Address on file | | | | | |
| 2303040 | Ana H H Aguilar Gonzalez | Address on file | | | | | |
| 2271921 | Ana H H Alicea Robles | Address on file | | | | | |
| 2304259 | Ana H H Almodovar Rosario | Address on file | | | | | |
| 2324520 | Ana H H Angulo Parra | Address on file | | | | | |
| 2301125 | Ana H H Aponte Reyes | Address on file | | | | | |
| 2303718 | Ana H H Carrion Colon | Address on file | | | | | |
| 2267258 | Ana H H Cintron Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2279688 | Ana H H Coss Contreras | Address on file | | | | | |
| 2283724 | Ana H H Cruz Rohena | Address on file | | | | | |
| 2257830 | Ana H H Díaz Perez | Address on file | | | | | |
| 2303252 | Ana H H Garcia Martinez | Address on file | | | | | |
| 2272774 | Ana H H Gonzalez Lisboa | Address on file | | | | | |
| 2278143 | Ana H H Gonzalez Ocasio | Address on file | | | | | |
| 2305200 | Ana H H Gonzalez Rosado | Address on file | | | | | |
| 2319520 | Ana H H Gonzalez Santiago | Address on file | | | | | |
| 2317936 | Ana H H Gonzalez Vargas | Address on file | | | | | |
| 2291054 | Ana H H Hernandez Pizarro | Address on file | | | | | |
| 2305945 | Ana H H Maldonado Rodriguez | Address on file | | | | | |
| 2315655 | Ana H H Matos Guzman | Address on file | | | | | |
| 2262211 | Ana H H Natal Lopez | Address on file | | | | | |
| 2319193 | Ana H H Ocasio Rodriguez | Address on file | | | | | |
| 2323271 | Ana H H Reyes Rivera | Address on file | | | | | |
| 2324629 | Ana H H Rios Quinones | Address on file | | | | | |
| 2272943 | Ana H H Rivera Ana | Address on file | | | | | |
| 2287808 | Ana H H Rivera Sinigaglia | Address on file | | | | | |
| 2298453 | Ana H H Rodriguez Gonzalez | Address on file | | | | | |
| 2279128 | Ana H H Sanabria Cerpa | Address on file | | | | | |
| 2306815 | Ana H H Sanchez Claudio | Address on file | | | | | |
| 2303600 | Ana H H Soto Martinez | Address on file | | | | | |
| 2296961 | Ana H H Suarez Mulero | Address on file | | | | | |
| 2279583 | Ana H H Torres Ayala | Address on file | | | | | |
| 2303591 | Ana H H Torres Rivera | Address on file | | | | | |
| 2301319 | Ana H Hernandez Torres | Address on file | | | | | |
| 2258698 | Ana H Lopez Pastrana | Address on file | | | | | |
| 2283880 | Ana H Morales Rivera | Address on file | | | | | |
| 2283243 | Ana H Oneill Gonzalez | Address on file | | | | | |
| 2301717 | Ana H Ortiz Rivera | Address on file | | | | | |
| 2337237 | Ana H Otero Vazquez | Address on file | | | | | |
| 2342470 | Ana H Pagan Vargas | Address on file | | | | | |
| 2300954 | Ana H Pena Pinero | Address on file | | | | | |
| 2277330 | Ana H Quiñonez Ortiz | Address on file | | | | | |
| 2269459 | Ana H Rios Santiago | Address on file | | | | | |
| 2330316 | Ana H Rivera Gonzalez | Address on file | | | | | |
| 2281594 | Ana H Rodriguez Cruz | Address on file | | | | | |
| 2293100 | Ana H Rubio Santiago | Address on file | | | | | |
| 2308982 | Ana H Santiago Perez | Address on file | | | | | |
| 2313330 | Ana H Sosa Roldan | Address on file | | | | | |
| 2307762 | Ana H Soto Rosario | Address on file | | | | | |
| 2306938 | Ana H Torres Ruiz | Address on file | | | | | |
| 2270161 | Ana H Vega Mercado | Address on file | | | | | |
| 2265973 | Ana Herenia H Rivera Rivera | Address on file | | | | | |
| 2311033 | Ana Hernandez Delgado | Address on file | | | | | |
| 2331912 | Ana Hernandez Diaz | Address on file | | | | | |
| 2310578 | Ana Hernandez Garcia | Address on file | | | | | |
| 2298730 | Ana Hernandez Hernandez | Address on file | | | | | |
| 2303535 | Ana Hernandez Hernandez | Address on file | | | | | |
| 2307379 | Ana Hernandez Jurado | Address on file | | | | | |
| 2266229 | Ana Hernandez Lopez | Address on file | | | | | |
| 2298774 | Ana Hernandez Lopez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337423 | Ana Hernandez Marrero | Address on file | | | | | |
| 2265440 | Ana Hernandez Martino | Address on file | | | | | |
| 2279457 | Ana Hernandez Perez | Address on file | | | | | |
| 2309920 | Ana Hernandez Perez | Address on file | | | | | |
| 2318743 | Ana Hernandez Rodriguez | Address on file | | | | | |
| 2274091 | Ana Hernandez Sanchez | Address on file | | | | | |
| 2295095 | Ana Hernandez Santos | Address on file | | | | | |
| 2276785 | Ana Hernandez Vargas | Address on file | | | | | |
| 2341372 | Ana Herrera Lopez | Address on file | | | | | |
| 2311240 | Ana Hidalgo Rodriguez | Address on file | | | | | |
| 2337758 | Ana Hilda Rivera | Address on file | | | | | |
| 2340245 | Ana Hill Rohena | Address on file | | | | | |
| 2275345 | Ana Hiraldo Reyes | Address on file | | | | | |
| 2308849 | Ana I Alvarez Rosa | Address on file | | | | | |
| 2277409 | Ana I Aviles Santiago | Address on file | | | | | |
| 2333025 | Ana I Caballero Correa | Address on file | | | | | |
| 2308702 | Ana I Calderon | Address on file | | | | | |
| 2347081 | Ana I Chamorro Perez | Address on file | | | | | |
| 2315240 | Ana I Cruz Rivera | Address on file | | | | | |
| 2278060 | Ana I Denis Diaz | Address on file | | | | | |
| 2269354 | Ana I Diaz Navarro | Address on file | | | | | |
| 2283443 | Ana I Feliciano Rodriguez | Address on file | | | | | |
| 2320355 | Ana I Figueroa Latorre | Address on file | | | | | |
| 2284120 | Ana I Garcia Villegas | Address on file | | | | | |
| 2270218 | Ana I Gerena Rivera | Address on file | | | | | |
| 2347085 | Ana I Gonzalez Ortiz | Address on file | | | | | |
| 2278127 | Ana I Hernandez Perez | Address on file | | | | | |
| 2316701 | Ana I I Agosto Rivera | Address on file | | | | | |
| 2299741 | Ana I I Ana La | Address on file | | | | | |
| 2302128 | Ana I I Baez Colon | Address on file | | | | | |
| 2282585 | Ana I I Benitez Ramos | Address on file | | | | | |
| 2254650 | Ana I I Castrodad Ortiz | Address on file | | | | | |
| 2305761 | Ana I I Gonzalez Figueroa | Address on file | | | | | |
| 2302863 | Ana I I Hernandez Brown | Address on file | | | | | |
| 2317559 | Ana I I Maldonado Borrero | Address on file | | | | | |
| 2273141 | Ana I I Nieves Burgos | Address on file | | | | | |
| 2275514 | Ana I I Ortiz Gonzalez | Address on file | | | | | |
| 2291467 | Ana I I Ortiz Rivera | Address on file | | | | | |
| 2298264 | Ana I I Pacheco Encarnacion | Address on file | | | | | |
| 2306273 | Ana I I Padilla Lopez | Address on file | | | | | |
| 2277169 | Ana I I Ramirez Alvarez | Address on file | | | | | |
| 2281393 | Ana I I Robles Martinez | Address on file | | | | | |
| 2267209 | Ana I I Rodriguez Franco | Address on file | | | | | |
| 2297569 | Ana I I Rosado Troche | Address on file | | | | | |
| 2266906 | Ana I I Saliva Mattei | Address on file | | | | | |
| 2316672 | Ana I I Santiago Adorno | Address on file | | | | | |
| 2289971 | Ana I I Serrano Rosado | Address on file | | | | | |
| 2303331 | Ana I I Torres Lopez | Address on file | | | | | |
| 2343161 | Ana I Jordan Ramon | Address on file | | | | | |
| 2347520 | Ana I Matias Galan | Address on file | | | | | |
| 2346627 | Ana I Medina Bruno | Address on file | | | | | |
| 2284798 | Ana I Medina Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 92 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2293598 | Ana I Melendez Nazario | Address on file | | | | | |
| 2308521 | Ana I Mojica Baez | Address on file | | | | | |
| 2306090 | Ana I Montanez Guzman | Address on file | | | | | |
| 2327123 | Ana I Morales Marrero | Address on file | | | | | |
| 2309070 | Ana I Morales Monta?Ez | Address on file | | | | | |
| 2272513 | Ana I Nieves Vda | Address on file | | | | | |
| 2308437 | Ana I Orozco Diaz | Address on file | | | | | |
| 2340528 | Ana I Ortalaza Aviles | Address on file | | | | | |
| 2256720 | Ana I Ortega Ortiz | Address on file | | | | | |
| 2327955 | Ana I Ortega Ortiz | Address on file | | | | | |
| 2261618 | Ana I Ortiz Rodriguez | Address on file | | | | | |
| 2259586 | Ana I Pagani Rivera | Address on file | | | | | |
| 2296577 | Ana I Perez Cuadrado | Address on file | | | | | |
| 2307868 | Ana I Perez Torres | Address on file | | | | | |
| 2342679 | Ana I Quintero Rivera | Address on file | | | | | |
| 2342826 | Ana I Rivera Molina | Address on file | | | | | |
| 2287347 | Ana I Rivera Torres | Address on file | | | | | |
| 2300799 | Ana I Rodriguez | Address on file | | | | | |
| 2344941 | Ana I Rojas Roman | Address on file | | | | | |
| 2306769 | Ana I Roque Ortiz | Address on file | | | | | |
| 2294675 | Ana I Sanchez Vazquez | Address on file | | | | | |
| 2313458 | Ana I Santana Cruz | Address on file | | | | | |
| 2312474 | Ana I Santana Pagan | Address on file | | | | | |
| 2292686 | Ana I Santiago Aponte | Address on file | | | | | |
| 2286895 | Ana I Santiago Rodriguez | Address on file | | | | | |
| 2307902 | Ana I Serrano Velazquez | Address on file | | | | | |
| 2308669 | Ana I Soto Pagan | Address on file | | | | | |
| 2295630 | Ana I Tirado Roman | Address on file | | | | | |
| 2324808 | Ana I Torres Lopez | Address on file | | | | | |
| 2260435 | Ana I Torres Torres | Address on file | | | | | |
| 2264505 | Ana I. Figueroa Morales | Address on file | | | | | |
| 2323129 | Ana I. Hernandez Rodriguez | Address on file | | | | | |
| 2282950 | Ana Iglesias Padilla | Address on file | | | | | |
| 2298373 | Ana Iglesias Perez | Address on file | | | | | |
| 2279472 | Ana Ines I Perez Lopez | Address on file | | | | | |
| 2311331 | Ana Iris Acevedo Cruz | Address on file | | | | | |
| 2315048 | Ana Iris Figueroa Diaz | Address on file | | | | | |
| 2287522 | Ana Iris I Maldonado Diaz | Address on file | | | | | |
| 2330019 | Ana Irizarry Alequin | Address on file | | | | | |
| 2281877 | Ana J Agosto Dumas | Address on file | | | | | |
| 2347031 | Ana J Castro Cruz | Address on file | | | | | |
| 2285805 | Ana J De Jesus Santos | Address on file | | | | | |
| 2291793 | Ana J Despiau Caban | Address on file | | | | | |
| 2260710 | Ana J Febres Benitez | Address on file | | | | | |
| 2262663 | Ana J Fuentes Torres | Address on file | | | | | |
| 2318384 | Ana J J Casanova Santos | Address on file | | | | | |
| 2324680 | Ana J J Colon Canuelas | Address on file | | | | | |
| 2295234 | Ana J J Cruz Diaz | Address on file | | | | | |
| 2323594 | Ana J J Diaz Leon | Address on file | | | | | |
| 2260748 | Ana J J Elias Fernandez | Address on file | | | | | |
| 2279658 | Ana J J J Rosado Marrero | Address on file | | | | | |
| 2305499 | Ana J J Jesus Saez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2265173 | Ana J J Madrigal Carmona | Address on file | | | | | |
| 2281767 | Ana J J Morales Toro | Address on file | | | | | |
| 2289469 | Ana J J Nazario Almodovar | Address on file | | | | | |
| 2275913 | Ana J J Pagan Santiago | Address on file | | | | | |
| 2316797 | Ana J J Rivera Circuns | Address on file | | | | | |
| 2282999 | Ana J J Rivera Santiago | Address on file | | | | | |
| 2274803 | Ana J J Roura Ruiz | Address on file | | | | | |
| 2296934 | Ana J J Sabater Pabey | Address on file | | | | | |
| 2318496 | Ana J J Santiago Fontanez | Address on file | | | | | |
| 2312956 | Ana J Jimenez Jesus | Address on file | | | | | |
| 2274407 | Ana J Jusino Medina | Address on file | | | | | |
| 2340244 | Ana J Lopez Avila | Address on file | | | | | |
| 2340022 | Ana J Lopez Guzman | Address on file | | | | | |
| 2317415 | Ana J Lugo Velez | Address on file | | | | | |
| 2291045 | Ana J Molina Sierra | Address on file | | | | | |
| 2300232 | Ana J Morales Santos | Address on file | | | | | |
| 2282182 | Ana J Perez Candelario | Address on file | | | | | |
| 2286697 | Ana J Rivera Circuns | Address on file | | | | | |
| 2326900 | Ana J Rodriguez Rodriguez | Address on file | | | | | |
| 2326890 | Ana J Romero Goyco | Address on file | | | | | |
| 2285223 | Ana J Rosado Nieves | Address on file | | | | | |
| 2320889 | Ana J Rosario Torres | Address on file | | | | | |
| 2285729 | Ana J Velez Gonzalez | Address on file | | | | | |
| 2265868 | Ana Jaime Christian | Address on file | | | | | |
| 2309903 | Ana Jauridez Jimenez | Address on file | | | | | |
| 2280629 | Ana Jesus Colon | Address on file | | | | | |
| 2275363 | Ana Jesus Cruz | Address on file | | | | | |
| 2310213 | Ana Jesus Gonzalez | Address on file | | | | | |
| 2342117 | Ana Jesus Hernandez | Address on file | | | | | |
| 2338355 | Ana Jimenez Cruz | Address on file | | | | | |
| 2278055 | Ana Jimenez Mendez | Address on file | | | | | |
| 2328298 | Ana Johnson Cruz | Address on file | | | | | |
| 2281809 | Ana Jordan Ramon | Address on file | | | | | |
| 2332760 | Ana Julia Cuevas | Address on file | | | | | |
| 2276891 | Ana Justiniano Saez | Address on file | | | | | |
| 2334973 | Ana L Acevedo Gonzalez | Address on file | | | | | |
| 2298039 | Ana L Alejandro Martinez | Address on file | | | | | |
| 2290850 | Ana L Amill | Address on file | | | | | |
| 2296120 | Ana L Aponte Rodriguez | Address on file | | | | | |
| 2305230 | Ana L Armina Faria | Address on file | | | | | |
| 2346797 | Ana L Arroyo Nater | Address on file | | | | | |
| 2279440 | Ana L Aviles Gonzalez | Address on file | | | | | |
| 2254255 | Ana L Aviles Torres | Address on file | | | | | |
| 2290598 | Ana L Ayala Castillo | Address on file | | | | | |
| 2308102 | Ana L Baez Alvarado | Address on file | | | | | |
| 2267033 | Ana L Baez Hernandez | Address on file | | | | | |
| 2315554 | Ana L Baez Maldonado | Address on file | | | | | |
| 2291750 | Ana L Benitez Flores | Address on file | | | | | |
| 2340114 | Ana L Berrios Diaz | Address on file | | | | | |
| 2295141 | Ana L Berrios Vazquez | Address on file | | | | | |
| 2315514 | Ana L Bracero Resto | Address on file | | | | | |
| 2335375 | Ana L Cabassa Arroyo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305273 | Ana L Camacho Rojas | Address on file | | | | | |
| 2304383 | Ana L Cancel Mateo | Address on file | | | | | |
| 2276408 | Ana L Caraballo Arroyo | Address on file | | | | | |
| 2288707 | Ana L Carrero Carrero | Address on file | | | | | |
| 2305350 | Ana L Cartagena Morales | Address on file | | | | | |
| 2312640 | Ana L Casiano Mercado | Address on file | | | | | |
| 2317020 | Ana L Castillo Rondon | Address on file | | | | | |
| 2290203 | Ana L Castr0 Vega | Address on file | | | | | |
| 2280993 | Ana L Castro Oyola | Address on file | | | | | |
| 2286111 | Ana L Castro Sanes | Address on file | | | | | |
| 2261972 | Ana L Catalan Quiles | Address on file | | | | | |
| 2273257 | Ana L Claudio Santos | Address on file | | | | | |
| 2318017 | Ana L Colon | Address on file | | | | | |
| 2341796 | Ana L Colon Ana | Address on file | | | | | |
| 2294142 | Ana L Colon Colon | Address on file | | | | | |
| 2279090 | Ana L Colon Rodriguez | Address on file | | | | | |
| 2279387 | Ana L Colon Sanchez | Address on file | | | | | |
| 2275890 | Ana L Cordero Ruiz | Address on file | | | | | |
| 2286342 | Ana L Cortes Flores | Address on file | | | | | |
| 2323650 | Ana L Cortes Santiago | Address on file | | | | | |
| 2336869 | Ana L Cortez Velez | Address on file | | | | | |
| 2325399 | Ana L Crespo Fernandez | Address on file | | | | | |
| 2257540 | Ana L Cruz Perez | Address on file | | | | | |
| 2330362 | Ana L Davila Gonzalez | Address on file | | | | | |
| 2282330 | Ana L De La Paz Rosa | Address on file | | | | | |
| 2341250 | Ana L Diaz Garcia | Address on file | | | | | |
| 2273272 | Ana L Diaz Villanueva | Address on file | | | | | |
| 2293263 | Ana L Echevarria Ortiz | Address on file | | | | | |
| 2276235 | Ana L Escribano Trinidad | Address on file | | | | | |
| 2313153 | Ana L Febus Torres | Address on file | | | | | |
| 2298768 | Ana L Galan Matos | Address on file | | | | | |
| 2257140 | Ana L Gallardo Ortiz | Address on file | | | | | |
| 2336320 | Ana L Garcia Guzman | Address on file | | | | | |
| 2332383 | Ana L Guadalupe Gonzalez | Address on file | | | | | |
| 2331360 | Ana L Guzman Luna | Address on file | | | | | |
| 2302722 | Ana L Guzman Morales | Address on file | | | | | |
| 2271535 | Ana L Guzman Vargas | Address on file | | | | | |
| 2296109 | Ana L Hernandez Diaz | Address on file | | | | | |
| 2315730 | Ana L I Rivera Guzman | Address on file | | | | | |
| 2316848 | Ana L Jesus Sanchez | Address on file | | | | | |
| 2315192 | Ana L Jesus Soto | Address on file | | | | | |
| 2280955 | Ana L L Alamo Rosa | Address on file | | | | | |
| 2302991 | Ana L L Alvarez Luna | Address on file | | | | | |
| 2318761 | Ana L L Arocho Colon | Address on file | | | | | |
| 2324786 | Ana L L Arocho Santos | Address on file | | | | | |
| 2305109 | Ana L L Balaguer Cruz | Address on file | | | | | |
| 2303318 | Ana L L Bonilla Bonilla | Address on file | | | | | |
| 2324344 | Ana L L Candelario Latimer | Address on file | | | | | |
| 2293117 | Ana L L Casanova Rivera | Address on file | | | | | |
| 2315790 | Ana L L Casillas Santos | Address on file | | | | | |
| 2304491 | Ana L L Cintron Rodriguez | Address on file | | | | | |
| 2305019 | Ana L L Colon Romero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 95 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2303462 | Ana L L Cotto Mercado | Address on file | | | | | |
| 2315282 | Ana L L Crescioni Rodriguez | Address on file | | | | | |
| 2294530 | Ana L L Cruz Calo | Address on file | | | | | |
| 2295787 | Ana L L Cruz Flecha | Address on file | | | | | |
| 2254876 | Ana L L Cruz Lourido | Address on file | | | | | |
| 2303312 | Ana L L Cruz Ortega | Address on file | | | | | |
| 2318985 | Ana L L Del Valle | Address on file | | | | | |
| 2315756 | Ana L L Delgado Roman | Address on file | | | | | |
| 2262994 | Ana L L Diaz Montanez | Address on file | | | | | |
| 2305537 | Ana L L Diaz Rosario | Address on file | | | | | |
| 2299847 | Ana L L Dominguez Bruno | Address on file | | | | | |
| 2315104 | Ana L L Echevarria Quintana | Address on file | | | | | |
| 2284980 | Ana L L Esquilin Campos | Address on file | | | | | |
| 2268984 | Ana L L Figueroa Benitez | Address on file | | | | | |
| 2288756 | Ana L L Franco Veguilla | Address on file | | | | | |
| 2303773 | Ana L L Fuentes Baez | Address on file | | | | | |
| 2326330 | Ana L L Fuentes Ocasio | Address on file | | | | | |
| 2337134 | Ana L L Fuentes Vda | Address on file | | | | | |
| 2267558 | Ana L L Garcia Lugo | Address on file | | | | | |
| 2274294 | Ana L L Gavino Leguillow | Address on file | | | | | |
| 2315745 | Ana L L Gonzalez Acevedo | Address on file | | | | | |
| 2316070 | Ana L L Gonzalez Nunez | Address on file | | | | | |
| 2295817 | Ana L L Gorritz Santiago | Address on file | | | | | |
| 2263681 | Ana L L Guadalupe Gonzalez | Address on file | | | | | |
| 2289265 | Ana L L Hernandez Romero | Address on file | | | | | |
| 2275638 | Ana L L Hernandez Sanchez | Address on file | | | | | |
| 2305875 | Ana L L Hernandez Solivan | Address on file | | | | | |
| 2317852 | Ana L L Herrera Ana | Address on file | | | | | |
| 2269535 | Ana L L Jesus Leon | Address on file | | | | | |
| 2269868 | Ana L L Jimenez Gonzalez | Address on file | | | | | |
| 2294101 | Ana L L Laboy Berrios | Address on file | | | | | |
| 2304049 | Ana L L Lopez Aponte | Address on file | | | | | |
| 2303057 | Ana L L Maldonado Maldonado | Address on file | | | | | |
| 2291971 | Ana L L Martinez Campiz | Address on file | | | | | |
| 2316185 | Ana L L Martinez Cedeno | Address on file | | | | | |
| 2307588 | Ana L L Martinez Matos | Address on file | | | | | |
| 2303280 | Ana L L Martir Torres | Address on file | | | | | |
| 2307598 | Ana L L Matos Gonzalez | Address on file | | | | | |
| 2270940 | Ana L L Matos Morales | Address on file | | | | | |
| 2289594 | Ana L L Matos Torres | Address on file | | | | | |
| 2284936 | Ana L L Medina Mangual | Address on file | | | | | |
| 2323391 | Ana L L Miranda Rodriguez | Address on file | | | | | |
| 2323393 | Ana L L Miranda Santos | Address on file | | | | | |
| 2288764 | Ana L L Mitchell Ana | Address on file | | | | | |
| 2323396 | Ana L L Molina Alamo | Address on file | | | | | |
| 2304576 | Ana L L Monell Ilarraza | Address on file | | | | | |
| 2255134 | Ana L L Morales Santana | Address on file | | | | | |
| 2273849 | Ana L L Morales Torres | Address on file | | | | | |
| 2273958 | Ana L L O'Farrill Morales | Address on file | | | | | |
| 2285686 | Ana L L Olivo Cruz | Address on file | | | | | |
| 2304106 | Ana L L Ortiz Jesus | Address on file | | | | | |
| 2301166 | Ana L L Pastor Ramirez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306405 | Ana L L Perez Torres | Address on file | | | | | |
| 2270629 | Ana L L Ramos Alamo | Address on file | | | | | |
| 2279043 | Ana L L Ramos Rosario | Address on file | | | | | |
| 2266920 | Ana L L Rio Figueroa | Address on file | | | | | |
| 2267369 | Ana L L Rivera Martinez | Address on file | | | | | |
| 2309805 | Ana L L Rivera Miranda | Address on file | | | | | |
| 2305020 | Ana L L Rivera Rivera | Address on file | | | | | |
| 2313850 | Ana L L Rivera Rodriguez | Address on file | | | | | |
| 2285265 | Ana L L Rivera Sotomayor | Address on file | | | | | |
| 2283171 | Ana L L Rodriguez Aponte | Address on file | | | | | |
| 2274680 | Ana L L Rodriguez Justiniano | Address on file | | | | | |
| 2270750 | Ana L L Ruiz Godreau | Address on file | | | | | |
| 2273944 | Ana L L Sanchez Cruz | Address on file | | | | | |
| 2298471 | Ana L L Sanchez Figueroa | Address on file | | | | | |
| 2313490 | Ana L L Sanchez Quintana | Address on file | | | | | |
| 2316135 | Ana L L Santana Rivera | Address on file | | | | | |
| 2276055 | Ana L L Santiago Echevarria | Address on file | | | | | |
| 2294480 | Ana L L Santiago Rivera | Address on file | | | | | |
| 2315904 | Ana L L Serrano Rosario | Address on file | | | | | |
| 2306902 | Ana L L Serrano Torres | Address on file | | | | | |
| 2316138 | Ana L L Suarez Marquez | Address on file | | | | | |
| 2317613 | Ana L L Tirado Lopez | Address on file | | | | | |
| 2299078 | Ana L L Toyens Figueroa | Address on file | | | | | |
| 2289906 | Ana L L Valentin Acosta | Address on file | | | | | |
| 2287429 | Ana L L Vargas Vargas | Address on file | | | | | |
| 2293601 | Ana L L Vizcarrondo Ayala | Address on file | | | | | |
| 2261163 | Ana L Laboy Pica | Address on file | | | | | |
| 2312470 | Ana L Lanzo Pizarro | Address on file | | | | | |
| 2305830 | Ana L Lebron Rivera | Address on file | | | | | |
| 2335746 | Ana L Llavona Rivera | Address on file | | | | | |
| 2314729 | Ana L Llera Rivera | Address on file | | | | | |
| 2264404 | Ana L Lopez Carmoega | Address on file | | | | | |
| 2303526 | Ana L Lopez Carrion | Address on file | | | | | |
| 2316173 | Ana L Lorenzo Lorenzo | Address on file | | | | | |
| 2325481 | Ana L Lozada Alers | Address on file | | | | | |
| 2333593 | Ana L Maldonado Maldonado | Address on file | | | | | |
| 2283502 | Ana L Marrero Torres | Address on file | | | | | |
| 2281704 | Ana L Martinez Arroyo | Address on file | | | | | |
| 2279818 | Ana L Martinez Campiz | Address on file | | | | | |
| 2301178 | Ana L Martinez Martinez | Address on file | | | | | |
| 2271910 | Ana L Martinez Ruiz | Address on file | | | | | |
| 2267490 | Ana L Medina Alamo | Address on file | | | | | |
| 2343891 | Ana L Mercado Burgos | Address on file | | | | | |
| 2287918 | Ana L Mercado Sorrentini | Address on file | | | | | |
| 2312653 | Ana L Merced Rivera | Address on file | | | | | |
| 2279767 | Ana L Montalvo Cruz | Address on file | | | | | |
| 2314437 | Ana L Montanez Guzman | Address on file | | | | | |
| 2266452 | Ana L Morales Reyes | Address on file | | | | | |
| 2306135 | Ana L Morales Rodriguez | Address on file | | | | | |
| 2270677 | Ana L Mu?Oz Rivera | Address on file | | | | | |
| 2290481 | Ana L Muñiz Crespo | Address on file | | | | | |
| 2331097 | Ana L Muñoz Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2267013 | Ana L Navarro Navarro | Address on file | | | | | |
| 2339818 | Ana L Nieves Agosto | Address on file | | | | | |
| 2258538 | Ana L Nieves Mojica | Address on file | | | | | |
| 2296731 | Ana L Ocasio Ortiz | Address on file | | | | | |
| 2265617 | Ana L Oliveras Torres | Address on file | | | | | |
| 2288787 | Ana L Ortiz Torres | Address on file | | | | | |
| 2278828 | Ana L Otero Lozada | Address on file | | | | | |
| 2283262 | Ana L Pacheco Huertas | Address on file | | | | | |
| 2263219 | Ana L Pagan Dumont | Address on file | | | | | |
| 2282551 | Ana L Pagan Morales | Address on file | | | | | |
| 2271096 | Ana L Pagan Vargas | Address on file | | | | | |
| 2298454 | Ana L Penaloza Castro | Address on file | | | | | |
| 2263414 | Ana L Perez Birriel | Address on file | | | | | |
| 2308247 | Ana L Perez Manso | Address on file | | | | | |
| 2334172 | Ana L Perez Rivera | Address on file | | | | | |
| 2256595 | Ana L Prado Alvarez | Address on file | | | | | |
| 2257639 | Ana L Prieto Reveron | Address on file | | | | | |
| 2338049 | Ana L Quinonez Casiano | Address on file | | | | | |
| 2340388 | Ana L Ramirez Santiago | Address on file | | | | | |
| 2262502 | Ana L Ramos Bermudez | Address on file | | | | | |
| 2320685 | Ana L Ramos Cortes | Address on file | | | | | |
| 2301668 | Ana L Ramos Ramos | Address on file | | | | | |
| 2306515 | Ana L Reyes Maldonado | Address on file | | | | | |
| 2290058 | Ana L Rivera Alvarez | Address on file | | | | | |
| 2338126 | Ana L Rivera Borrero | Address on file | | | | | |
| 2320255 | Ana L Rivera Burgos | Address on file | | | | | |
| 2312697 | Ana L Rivera Cruz | Address on file | | | | | |
| 2308110 | Ana L Rivera De Davila | Address on file | | | | | |
| 2336847 | Ana L Rivera Garcia | Address on file | | | | | |
| 2294807 | Ana L Rivera Lopez | Address on file | | | | | |
| 2328932 | Ana L Rivera Martinez | Address on file | | | | | |
| 2288043 | Ana L Rivera Santiago | Address on file | | | | | |
| 2274777 | Ana L Rodriguez Almestica | Address on file | | | | | |
| 2345452 | Ana L Rodriguez Fabiani | Address on file | | | | | |
| 2306715 | Ana L Rodriguez Padilla | Address on file | | | | | |
| 2262236 | Ana L Rosado Barreto | Address on file | | | | | |
| 2284931 | Ana L Rosado Franqui | Address on file | | | | | |
| 2301435 | Ana L Rosado Irizarry | Address on file | | | | | |
| 2291894 | Ana L Rosado Maldonado | Address on file | | | | | |
| 2328719 | Ana L Rosado Soto | Address on file | | | | | |
| 2296679 | Ana L Rosario Montanez | Address on file | | | | | |
| 2287895 | Ana L Rosario Pena | Address on file | | | | | |
| 2347619 | Ana L Sanchez Trinidad | Address on file | | | | | |
| 2284363 | Ana L Santiago Burgos | Address on file | | | | | |
| 2309592 | Ana L Santiago Santiago | Address on file | | | | | |
| 2288223 | Ana L Santiago Seda | Address on file | | | | | |
| 2333398 | Ana L Santiago Soto | Address on file | | | | | |
| 2258605 | Ana L Sepulveda Duran | Address on file | | | | | |
| 2282770 | Ana L Serrano Gonzalez | Address on file | | | | | |
| 2308690 | Ana L Tavares Perez | Address on file | | | | | |
| 2298647 | Ana L Torres Bonilla | Address on file | | | | | |
| 2335742 | Ana L Torres Guilbe | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 98 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2268296 | Ana L Torres Guzman | Address on file | | | | | |
| 2281795 | Ana L Torres Melendez | Address on file | | | | | |
| 2309115 | Ana L Torres Otero | Address on file | | | | | |
| 2329126 | Ana L Torres Parrilla | Address on file | | | | | |
| 2269266 | Ana L Torres Sanchez | Address on file | | | | | |
| 2313231 | Ana L Valderrama Ana | Address on file | | | | | |
| 2336820 | Ana L Valle Molinary | Address on file | | | | | |
| 2283799 | Ana L Vargas Caraballo | Address on file | | | | | |
| 2309462 | Ana L Vazquez Garcia | Address on file | | | | | |
| 2321287 | Ana L Vega Qui?Ones | Address on file | | | | | |
| 2289504 | Ana L Vega Ruiz | Address on file | | | | | |
| 2269051 | Ana L Viera Ana | Address on file | | | | | |
| 2270090 | Ana L Villalba Malave | Address on file | | | | | |
| 2258160 | Ana L Walker Bulerin | Address on file | | | | | |
| 2341677 | Ana L. Bonilla Bonilla | Address on file | | | | | |
| 2336188 | Ana L. Lorenzo Lorenzo | Address on file | | | | | |
| 2338077 | Ana Laboy Guzman | Address on file | | | | | |
| 2335949 | Ana Laguer Garcia | Address on file | | | | | |
| 2318968 | Ana Latimer Tanco | Address on file | | | | | |
| 2307645 | Ana Latorre Rivera | Address on file | | | | | |
| 2338527 | Ana Lavandier Polanco | Address on file | | | | | |
| 2279910 | Ana Laviera Lebron | Address on file | | | | | |
| 2268831 | Ana Lebron Ortiz | Address on file | | | | | |
| 2281257 | Ana Lebron Santiago | Address on file | | | | | |
| 2318612 | Ana Leon Campos | Address on file | | | | | |
| 2341519 | Ana Leon Hernandez | Address on file | | | | | |
| 2311832 | Ana Llanos Ramirez | Address on file | | | | | |
| 2294382 | Ana Llanos Sanjurjo | Address on file | | | | | |
| 2324109 | Ana Lopez Alvarez | Address on file | | | | | |
| 2296903 | Ana Lopez Alvira | Address on file | | | | | |
| 2278568 | Ana Lopez Benitez | Address on file | | | | | |
| 2327093 | Ana Lopez Cartagena | Address on file | | | | | |
| 2321864 | Ana Lopez Colberg | Address on file | | | | | |
| 2338891 | Ana Lopez Diaz | Address on file | | | | | |
| 2330431 | Ana Lopez Guzman | Address on file | | | | | |
| 2280508 | Ana Lopez Lopez | Address on file | | | | | |
| 2328973 | Ana Lopez Martinez | Address on file | | | | | |
| 2331667 | Ana Lopez Negron | Address on file | | | | | |
| 2291322 | Ana Lopez Ortiz | Address on file | | | | | |
| 2339515 | Ana Lopez Ramos | Address on file | | | | | |
| 2273518 | Ana Lopez Rivera | Address on file | | | | | |
| 2335953 | Ana Lopez Rojas | Address on file | | | | | |
| 2332241 | Ana Lopez Rosa | Address on file | | | | | |
| 2284100 | Ana Lopez Santiago | Address on file | | | | | |
| 2310676 | Ana Lopez Vazquez | Address on file | | | | | |
| 2293327 | Ana Lopez Zayas | Address on file | | | | | |
| 2297598 | Ana Lorenzo Lorenzo | Address on file | | | | | |
| 2329360 | Ana Lorenzo Quinones | Address on file | | | | | |
| 2324917 | Ana Lorenzo Ruiz | Address on file | | | | | |
| 2308827 | Ana Luciano Montero | Address on file | | | | | |
| 2296153 | Ana Lugo Caraballo | Address on file | | | | | |
| 2317669 | Ana Lugo Montalvo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2281565 | Ana Lugo Ruiz | Address on file | | | | | |
| 2265786 | Ana Lugo Sabater | Address on file | | | | | |
| 2300325 | Ana Luis Vera | Address on file | | | | | |
| 2281191 | Ana Lydia L Cruz Cintron | Address on file | | | | | |
| 2266846 | Ana M Albaladejo Otero | Address on file | | | | | |
| 2269444 | Ana M Alicea Barbosa | Address on file | | | | | |
| 2283844 | Ana M Alvarado Quiñones | Address on file | | | | | |
| 2312925 | Ana M Alvarado Rodriguez | Address on file | | | | | |
| 2299444 | Ana M Alvarado Torres | Address on file | | | | | |
| 2289013 | Ana M Alvarez Crespo | Address on file | | | | | |
| 2328859 | Ana M Alvarez Martinez | Address on file | | | | | |
| 2330806 | Ana M Alzamora Brau | Address on file | | | | | |
| 2283802 | Ana M Anadon Irizarry | Address on file | | | | | |
| 2320151 | Ana M Astacio Santana | Address on file | | | | | |
| 2270762 | Ana M Avillan Rosa | Address on file | | | | | |
| 2273872 | Ana M Baez Rivera | Address on file | | | | | |
| 2260319 | Ana M Barletta Rodriguez | Address on file | | | | | |
| 2285298 | Ana M Belen Vazquez | Address on file | | | | | |
| 2333360 | Ana M Belmont Plaza | Address on file | | | | | |
| 2346077 | Ana M Benjamin Quintero | Address on file | | | | | |
| 2339584 | Ana M Berrios Marrero | Address on file | | | | | |
| 2298101 | Ana M Berrios Martinez | Address on file | | | | | |
| 2340145 | Ana M Buitrago Ramirez | Address on file | | | | | |
| 2299582 | Ana M Burgos Rodriguez | Address on file | | | | | |
| 2292691 | Ana M Cadiz Ramos | Address on file | | | | | |
| 2315491 | Ana M Camacho Serrano | Address on file | | | | | |
| 2264281 | Ana M Camacho Vega | Address on file | | | | | |
| 2317571 | Ana M Campos Melendez | Address on file | | | | | |
| 2315469 | Ana M Candelario Lebron | Address on file | | | | | |
| 2317979 | Ana M Capetillo Gonzalez | Address on file | | | | | |
| 2320136 | Ana M Cartagena Velez | Address on file | | | | | |
| 2344455 | Ana M Castellano Vazquez | Address on file | | | | | |
| 2320857 | Ana M Castro Mendez | Address on file | | | | | |
| 2320775 | Ana M Catala Gonzalez | Address on file | | | | | |
| 2262171 | Ana M Cedeño Caraballo | Address on file | | | | | |
| 2312570 | Ana M Chaparro Rosa | Address on file | | | | | |
| 2335625 | Ana M Cintron Ana | Address on file | | | | | |
| 2317310 | Ana M Clavell Rivera | Address on file | | | | | |
| 2346813 | Ana M Collazo Marrero | Address on file | | | | | |
| 2280248 | Ana M Collet Medina | Address on file | | | | | |
| 2270282 | Ana M Colon Aponte | Address on file | | | | | |
| 2257666 | Ana M Colon Rivera | Address on file | | | | | |
| 2296834 | Ana M Colon Rivera | Address on file | | | | | |
| 2294830 | Ana M Colon Velazquez | Address on file | | | | | |
| 2284583 | Ana M Cordero Hernandez | Address on file | | | | | |
| 2272956 | Ana M Cruz Aponte | Address on file | | | | | |
| 2325693 | Ana M Cruz Guadalupe | Address on file | | | | | |
| 2284060 | Ana M Cruz Lopez | Address on file | | | | | |
| 2311314 | Ana M Cruz Miranda | Address on file | | | | | |
| 2341323 | Ana M Cruz Morales | Address on file | | | | | |
| 2263825 | Ana M Cruz Rivera | Address on file | | | | | |
| 2331543 | Ana M Diaz Jesus | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297106 | Ana M Diaz Nunez | Address on file | | | | | |
| 2315124 | Ana M Donato Rodriguez | Address on file | | | | | |
| 2283165 | Ana M Dueno Rodriguez | Address on file | | | | | |
| 2331120 | Ana M Esquilin Colon | Address on file | | | | | |
| 2284143 | Ana M Estrada Mateo | Address on file | | | | | |
| 2307975 | Ana M Febres Llanos | Address on file | | | | | |
| 2305609 | Ana M Feliciano Feliciano | Address on file | | | | | |
| 2278916 | Ana M Figueroa Morales | Address on file | | | | | |
| 2289860 | Ana M Figueroa Paneto | Address on file | | | | | |
| 2261940 | Ana M Fuentes Benitez | Address on file | | | | | |
| 2275732 | Ana M Garcia Cruz | Address on file | | | | | |
| 2339759 | Ana M Garcia Mendez | Address on file | | | | | |
| 2298778 | Ana M Garcia Reyes | Address on file | | | | | |
| 2308079 | Ana M Garcia Rodriguez | Address on file | | | | | |
| 2305769 | Ana M Gomez Echevarria | Address on file | | | | | |
| 2337197 | Ana M Gonzalez | Address on file | | | | | |
| 2314965 | Ana M Gonzalez Benitez | Address on file | | | | | |
| 2307946 | Ana M Gonzalez Diaz | Address on file | | | | | |
| 2267387 | Ana M Gonzalez Roman | Address on file | | | | | |
| 2321152 | Ana M Gonzalez Valentin | Address on file | | | | | |
| 2308673 | Ana M Gutierrez Colon | Address on file | | | | | |
| 2266279 | Ana M Guzman Belber | Address on file | | | | | |
| 2347166 | Ana M Guzman Leon | Address on file | | | | | |
| 2256833 | Ana M Haddock Rivera | Address on file | | | | | |
| 2342325 | Ana M Heredia Vega | Address on file | | | | | |
| 2333371 | Ana M Hernandez Badillo | Address on file | | | | | |
| 2338281 | Ana M Hernandez Colon | Address on file | | | | | |
| 2312963 | Ana M Hiraldo Pizarro | Address on file | | | | | |
| 2312422 | Ana M Jesus Heredia | Address on file | | | | | |
| 2316521 | Ana M Laboy Rodriguez | Address on file | | | | | |
| 2264822 | Ana M Laracuente Ruiz | Address on file | | | | | |
| 2289435 | Ana M Lopez Cruz | Address on file | | | | | |
| 2345375 | Ana M Lopez Hernandez | Address on file | | | | | |
| 2336019 | Ana M Lopez Perez | Address on file | | | | | |
| 2315695 | Ana M M Acosta Lopez | Address on file | | | | | |
| 2324820 | Ana M M Agosto Arroyo | Address on file | | | | | |
| 2318645 | Ana M M Agosto Negron | Address on file | | | | | |
| 2317435 | Ana M M Agosto Rodriguez | Address on file | | | | | |
| 2324139 | Ana M M Alicea Rivera | Address on file | | | | | |
| 2305251 | Ana M M Alicea Rosa | Address on file | | | | | |
| 2290517 | Ana M M Arocho Lorenzo | Address on file | | | | | |
| 2299479 | Ana M M Arroyo Malave | Address on file | | | | | |
| 2302806 | Ana M M Ayala Jimenez | Address on file | | | | | |
| 2304703 | Ana M M Ayala Mercado | Address on file | | | | | |
| 2263288 | Ana M M Ayala Zeno | Address on file | | | | | |
| 2304764 | Ana M M Baez Olivo | Address on file | | | | | |
| 2283730 | Ana M M Baez Pagan | Address on file | | | | | |
| 2279427 | Ana M M Baez Rivera | Address on file | | | | | |
| 2324744 | Ana M M Barbosa Figueroa | Address on file | | | | | |
| 2265624 | Ana M M Benitez Fuentes | Address on file | | | | | |
| 2316712 | Ana M M Berrios Otero | Address on file | | | | | |
| 2299076 | Ana M M Calderon Nieves | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2265619 | Ana M M Calderon Perez | Address on file | | | | | |
| 2294387 | Ana M M Camacho Bermudez | Address on file | | | | | |
| 2276885 | Ana M M Camacho Hernandez | Address on file | | | | | |
| 2289976 | Ana M M Campos Collazo | Address on file | | | | | |
| 2284241 | Ana M M Cano Leon | Address on file | | | | | |
| 2292544 | Ana M M Cardona Arroyo | Address on file | | | | | |
| 2255500 | Ana M M Carrion Boria | Address on file | | | | | |
| 2268581 | Ana M M Cintron Delgado | Address on file | | | | | |
| 2323624 | Ana M M Cirino Velazquez | Address on file | | | | | |
| 2304729 | Ana M M Colon Ruiz | Address on file | | | | | |
| 2305429 | Ana M M Cruz Baez | Address on file | | | | | |
| 2288020 | Ana M M Cruz Quinones | Address on file | | | | | |
| 2269918 | Ana M M Cubero Morales | Address on file | | | | | |
| 2261976 | Ana M M Daniels Escalera | Address on file | | | | | |
| 2296928 | Ana M M Delgado Garcia | Address on file | | | | | |
| 2301696 | Ana M M Delgado Rodriguez | Address on file | | | | | |
| 2315150 | Ana M M Diaz Cardona | Address on file | | | | | |
| 2286341 | Ana M M Dones Cruz | Address on file | | | | | |
| 2280363 | Ana M M Dragoni Ortiz | Address on file | | | | | |
| 2323953 | Ana M M Feliciano Ramos | Address on file | | | | | |
| 2305002 | Ana M M Fernandez Morales | Address on file | | | | | |
| 2315033 | Ana M M Figueroa Rivera | Address on file | | | | | |
| 2277916 | Ana M M Frechel Martinez | Address on file | | | | | |
| 2289269 | Ana M M Garay Gonzalez | Address on file | | | | | |
| 2314990 | Ana M M Garcia Ana | Address on file | | | | | |
| 2287402 | Ana M M Gomez Calderon | Address on file | | | | | |
| 2324525 | Ana M M Guzman Rivera | Address on file | | | | | |
| 2291116 | Ana M M Hernandez Merced | Address on file | | | | | |
| 2281068 | Ana M M Lizardi Rodriguez | Address on file | | | | | |
| 2268685 | Ana M M Llanos Canales | Address on file | | | | | |
| 2305909 | Ana M M Lopez Lopez | Address on file | | | | | |
| 2281056 | Ana M M Luberza Ruiz | Address on file | | | | | |
| 2305965 | Ana M M Lugo Rosario | Address on file | | | | | |
| 2270881 | Ana M M Lupianez Gonzalez | Address on file | | | | | |
| 2272063 | Ana M M Luz Padro | Address on file | | | | | |
| 2300511 | Ana M M M Gonzalez Irizarry | Address on file | | | | | |
| 2323461 | Ana M M Maldonado Irizarry | Address on file | | | | | |
| 2276146 | Ana M M Maldonado Medina | Address on file | | | | | |
| 2325119 | Ana M M Marquez Lopez | Address on file | | | | | |
| 2279576 | Ana M M Marquez Romero | Address on file | | | | | |
| 2306011 | Ana M M Martinez Alicea | Address on file | | | | | |
| 2319603 | Ana M M Martinez Crespo | Address on file | | | | | |
| 2298604 | Ana M M Martinez Rodriguez | Address on file | | | | | |
| 2318185 | Ana M M Martinez Rodriguez | Address on file | | | | | |
| 2303079 | Ana M M Medina Vazquez | Address on file | | | | | |
| 2323418 | Ana M M Melendez Baez | Address on file | | | | | |
| 2306045 | Ana M M Melendez Ortiz | Address on file | | | | | |
| 2297896 | Ana M M Melendez Torres | Address on file | | | | | |
| 2315915 | Ana M M Melendez Villanueva | Address on file | | | | | |
| 2317492 | Ana M M Mendez Soler | Address on file | | | | | |
| 2317075 | Ana M M Mendez Vazquez | Address on file | | | | | |
| 2304737 | Ana M M Mercado Jusino | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2298844 | Ana M M Mercado Santini | Address on file | | | | | |
| 2260826 | Ana M M Millan Alvarez | Address on file | | | | | |
| 2281888 | Ana M M Nieves Maldonado | Address on file | | | | | |
| 2302816 | Ana M M Noriega Ana | Address on file | | | | | |
| 2299546 | Ana M M Ortiz Carlos | Address on file | | | | | |
| 2303220 | Ana M M Ortiz Negron | Address on file | | | | | |
| 2292487 | Ana M M Ortiz Sepulveda | Address on file | | | | | |
| 2267500 | Ana M M Otero Calderon | Address on file | | | | | |
| 2293900 | Ana M M Pabon Ana | Address on file | | | | | |
| 2276810 | Ana M M Padilla Pacheco | Address on file | | | | | |
| 2302738 | Ana M M Prado Pacheco | Address on file | | | | | |
| 2270424 | Ana M M Qui?Ones Medina | Address on file | | | | | |
| 2324717 | Ana M M Quinonez Martinez | Address on file | | | | | |
| 2275761 | Ana M M Rios Ramos | Address on file | | | | | |
| 2297400 | Ana M M River Luyanda | Address on file | | | | | |
| 2324963 | Ana M M Rivera Mojica | Address on file | | | | | |
| 2270293 | Ana M M Rivera Ojea | Address on file | | | | | |
| 2279664 | Ana M M Rodriguez Burgos | Address on file | | | | | |
| 2318282 | Ana M M Rodriguez Jesus | Address on file | | | | | |
| 2256309 | Ana M M Rodriguez Ortiz | Address on file | | | | | |
| 2290707 | Ana M M Rodriguez Rivera | Address on file | | | | | |
| 2302511 | Ana M M Rodriguez Rodriguez | Address on file | | | | | |
| 2317028 | Ana M M Rodriguez Rodriguez | Address on file | | | | | |
| 2323188 | Ana M M Rodriguez Sanchez | Address on file | | | | | |
| 2306686 | Ana M M Roman Quiles | Address on file | | | | | |
| 2293178 | Ana M M Rosa Pizarro | Address on file | | | | | |
| 2292324 | Ana M M Rosa Santos | Address on file | | | | | |
| 2317983 | Ana M M Rosado Cartagena | Address on file | | | | | |
| 2293554 | Ana M M Rosario Carmona | Address on file | | | | | |
| 2306755 | Ana M M Rosario Cecilio | Address on file | | | | | |
| 2302972 | Ana M M Roses Ana | Address on file | | | | | |
| 2276859 | Ana M M Ruiz Rodriguez | Address on file | | | | | |
| 2297198 | Ana M M Salaman Campos | Address on file | | | | | |
| 2316092 | Ana M M Santa Rodriguez | Address on file | | | | | |
| 2324174 | Ana M M Santiago Guzman | Address on file | | | | | |
| 2317561 | Ana M M Santiago Rios | Address on file | | | | | |
| 2304278 | Ana M M Santiago Santana | Address on file | | | | | |
| 2268115 | Ana M M Sotomayor Vazquez | Address on file | | | | | |
| 2259530 | Ana M M Torres Bonacia | Address on file | | | | | |
| 2287384 | Ana M M Torres Colon | Address on file | | | | | |
| 2305061 | Ana M M Torres Morales | Address on file | | | | | |
| 2316925 | Ana M M Torres Ruiz | Address on file | | | | | |
| 2306941 | Ana M M Torres Salgado | Address on file | | | | | |
| 2294228 | Ana M M Torres Sanchez | Address on file | | | | | |
| 2303043 | Ana M M Torres Sanchez | Address on file | | | | | |
| 2313232 | Ana M M Valdes Carrillo | Address on file | | | | | |
| 2261519 | Ana M M Vazquez Cruz | Address on file | | | | | |
| 2283179 | Ana M M Vazquez Ocasio | Address on file | | | | | |
| 2289663 | Ana M M Vazquez Rivera | Address on file | | | | | |
| 2268769 | Ana M M Vega Oropeza | Address on file | | | | | |
| 2278246 | Ana M Malave Roman | Address on file | | | | | |
| 2314627 | Ana M Maldonado Maldonado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2288301 | Ana M Maldonado Ofarrill | Address on file | | | | | |
| 2340886 | Ana M Maldonado Quinonez | Address on file | | | | | |
| 2314604 | Ana M Marrero Matos | Address on file | | | | | |
| 2332892 | Ana M Marrero Ortiz | Address on file | | | | | |
| 2297488 | Ana M Marti Perez | Address on file | | | | | |
| 2266544 | Ana M Martinez Correa | Address on file | | | | | |
| 2308923 | Ana M Martinez Torres | Address on file | | | | | |
| 2334383 | Ana M Martino Serrano | Address on file | | | | | |
| 2269027 | Ana M Martir Pellot | Address on file | | | | | |
| 2264918 | Ana M Matos Martinez | Address on file | | | | | |
| 2328498 | Ana M Mattei Rosaly | Address on file | | | | | |
| 2299924 | Ana M Medina Gonzalez | Address on file | | | | | |
| 2293734 | Ana M Medina Pizarro | Address on file | | | | | |
| 2326827 | Ana M Melendez Ramos | Address on file | | | | | |
| 2323420 | Ana M Melendez Rodriguez | Address on file | | | | | |
| 2306157 | Ana M Morales De Mojica | Address on file | | | | | |
| 2329207 | Ana M Morales Febo | Address on file | | | | | |
| 2321243 | Ana M Morales Hernandez | Address on file | | | | | |
| 2346638 | Ana M Morales Ortiz | Address on file | | | | | |
| 2312703 | Ana M Morales Vega | Address on file | | | | | |
| 2337999 | Ana M Mulero Candelario | Address on file | | | | | |
| 2323007 | Ana M Negron Labrador | Address on file | | | | | |
| 2306218 | Ana M Negron Montes | Address on file | | | | | |
| 2276622 | Ana M Ocasio Rivera | Address on file | | | | | |
| 2277537 | Ana M Olivar Estrada | Address on file | | | | | |
| 2296287 | Ana M Olivieri Nieves | Address on file | | | | | |
| 2309090 | Ana M Ortega Rodriguez | Address on file | | | | | |
| 2332494 | Ana M Ortega Rosario | Address on file | | | | | |
| 2260196 | Ana M Ortiz Febo | Address on file | | | | | |
| 2307758 | Ana M Ortiz Feliciano | Address on file | | | | | |
| 2270781 | Ana M Ortiz Rivera | Address on file | | | | | |
| 2325561 | Ana M Ortiz Rojas | Address on file | | | | | |
| 2331752 | Ana M Pagan Morales | Address on file | | | | | |
| 2314145 | Ana M Pagan Otero | Address on file | | | | | |
| 2316545 | Ana M Pagan Ramos | Address on file | | | | | |
| 2281248 | Ana M Perez Jimenez | Address on file | | | | | |
| 2270255 | Ana M Perez Lopez | Address on file | | | | | |
| 2312680 | Ana M Perez Maisonet | Address on file | | | | | |
| 2295696 | Ana M Perez Perez | Address on file | | | | | |
| 2281705 | Ana M Perez Ramirez | Address on file | | | | | |
| 2342565 | Ana M Perez Rodriguez | Address on file | | | | | |
| 2308352 | Ana M Perez Roman | Address on file | | | | | |
| 2341158 | Ana M Pitre Medina | Address on file | | | | | |
| 2340647 | Ana M Pizarro Rodriguez | Address on file | | | | | |
| 2328159 | Ana M Poventud Vidal | Address on file | | | | | |
| 2269228 | Ana M Quinones Andrades | Address on file | | | | | |
| 2273334 | Ana M Ramirez Diaz | Address on file | | | | | |
| 2346801 | Ana M Ramirez Elias | Address on file | | | | | |
| 2278879 | Ana M Ramirez Figueroa | Address on file | | | | | |
| 2280582 | Ana M Ramos Coira | Address on file | | | | | |
| 2255809 | Ana M Reyes Torres | Address on file | | | | | |
| 2338183 | Ana M Rios Viera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 104 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331019 | Ana M Rivera Baez | Address on file | | | | | |
| 2254131 | Ana M Rivera Chevere | Address on file | | | | | |
| 2274461 | Ana M Rivera Colon | Address on file | | | | | |
| 2309240 | Ana M Rivera Colon | Address on file | | | | | |
| 2292198 | Ana M Rivera Diaz | Address on file | | | | | |
| 2260395 | Ana M Rivera Gonzalez | Address on file | | | | | |
| 2279103 | Ana M Rivera Gonzalez | Address on file | | | | | |
| 2302137 | Ana M Rivera Pacheco | Address on file | | | | | |
| 2313797 | Ana M Rivera Rodriguez | Address on file | | | | | |
| 2324464 | Ana M Rivera Rodriguez | Address on file | | | | | |
| 2298589 | Ana M Rivera Santiago | Address on file | | | | | |
| 2284156 | Ana M Rivera Torres | Address on file | | | | | |
| 2319707 | Ana M Rivera Torres | Address on file | | | | | |
| 2335718 | Ana M Rodriguez Burgos | Address on file | | | | | |
| 2340430 | Ana M Rodriguez Collazo | Address on file | | | | | |
| 2344629 | Ana M Rodriguez Elba | Address on file | | | | | |
| 2323212 | Ana M Rodriguez Gonzalez | Address on file | | | | | |
| 2296572 | Ana M Rodriguez Melendez | Address on file | | | | | |
| 2342061 | Ana M Rodriguez Rivera | Address on file | | | | | |
| 2264298 | Ana M Rodriguez Rodriguez | Address on file | | | | | |
| 2330899 | Ana M Roldan Garcia | Address on file | | | | | |
| 2264753 | Ana M Rolon Fontanez | Address on file | | | | | |
| 2279031 | Ana M Roman Cruz | Address on file | | | | | |
| 2269809 | Ana M Roman Hernandez | Address on file | | | | | |
| 2320841 | Ana M Roman Soto | Address on file | | | | | |
| 2336901 | Ana M Roman Velez | Address on file | | | | | |
| 2285431 | Ana M Rosa Ortiz | Address on file | | | | | |
| 2313558 | Ana M Rosario Soto | Address on file | | | | | |
| 2346384 | Ana M Rosario Vargas | Address on file | | | | | |
| 2306737 | Ana M Ruiz Berrios | Address on file | | | | | |
| 2306724 | Ana M Ruiz Jimenez | Address on file | | | | | |
| 2284554 | Ana M Salichs Castro | Address on file | | | | | |
| 2304168 | Ana M Sanchez Fontanez | Address on file | | | | | |
| 2329525 | Ana M Sanchez Pizarro | Address on file | | | | | |
| 2274850 | Ana M Santana Rivera | Address on file | | | | | |
| 2272674 | Ana M Santiago Colon | Address on file | | | | | |
| 2281135 | Ana M Santiago Gonzalez | Address on file | | | | | |
| 2312737 | Ana M Santos Marrero | Address on file | | | | | |
| 2313405 | Ana M Santos Martinez | Address on file | | | | | |
| 2343787 | Ana M Santos Rivera | Address on file | | | | | |
| 2280395 | Ana M Semidey Perez | Address on file | | | | | |
| 2255837 | Ana M Serrano Cintron | Address on file | | | | | |
| 2292087 | Ana M Solivan Rivera | Address on file | | | | | |
| 2267144 | Ana M Soto Acevedo | Address on file | | | | | |
| 2334888 | Ana M Sousa Morganty | Address on file | | | | | |
| 2320412 | Ana M Torres Arroyo | Address on file | | | | | |
| 2330968 | Ana M Torres Colon | Address on file | | | | | |
| 2307989 | Ana M Torres Rivera | Address on file | | | | | |
| 2313203 | Ana M Vargas Ortiz | Address on file | | | | | |
| 2338258 | Ana M Vazquez Gonzalez | Address on file | | | | | |
| 2292217 | Ana M Vazquez Quiles | Address on file | | | | | |
| 2344555 | Ana M Vega Colon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323051 | Ana M Vega Rodriguez | Address on file | | | | | |
| 2327834 | Ana M Velazquez Gonzalez | Address on file | | | | | |
| 2324854 | Ana M Velez Correa | Address on file | | | | | |
| 2320956 | Ana M Velez Santos | Address on file | | | | | |
| 2282428 | Ana M Vera Valle | Address on file | | | | | |
| 2290614 | Ana M Vidro Tiru | Address on file | | | | | |
| 2299793 | Ana M Viera Vazquez | Address on file | | | | | |
| 2333061 | Ana M. Fernandez Camacho | Address on file | | | | | |
| 2305366 | Ana M. M Burgos Ramirez | Address on file | | | | | |
| 2291917 | Ana M. M Ruiz Tirado | Address on file | | | | | |
| 2336884 | Ana M. Martinez Torres | Address on file | | | | | |
| 2328096 | Ana M. Melendez Agosto | Address on file | | | | | |
| 2337105 | Ana M. Peña | Address on file | | | | | |
| 2309470 | Ana Machado Maldonado | Address on file | | | | | |
| 2331262 | Ana Maisonet Rodriguez | Address on file | | | | | |
| 2254157 | Ana Maldonado Martinez | Address on file | | | | | |
| 2337059 | Ana Maldonado Ortiz | Address on file | | | | | |
| 2289607 | Ana Maldonado Pabon | Address on file | | | | | |
| 2291205 | Ana Maldonado Rivera | Address on file | | | | | |
| 2305946 | Ana Maldonado Rosado | Address on file | | | | | |
| 2341935 | Ana Maldonado Santiago | Address on file | | | | | |
| 2289308 | Ana Maldonado Torres | Address on file | | | | | |
| 2330420 | Ana Maldonado Velez | Address on file | | | | | |
| 2311633 | Ana Mangual Reyes | Address on file | | | | | |
| 2272970 | Ana Manso Pizarro | Address on file | | | | | |
| 2270073 | Ana Manso Rivera | Address on file | | | | | |
| 2331316 | Ana Marcano Concepcion | Address on file | | | | | |
| 2339902 | Ana Maria Aponte Melendez | Address on file | | | | | |
| 2337196 | Ana Maria Gonzalez,Ana | Address on file | | | | | |
| 2285382 | Ana Maria Lopez Acosta | Address on file | | | | | |
| 2305352 | Ana Maria M Casado Diaz | Address on file | | | | | |
| 2293274 | Ana Maria M M Aponte Torres | Address on file | | | | | |
| 2259890 | Ana Maria M Rossy Lang | Address on file | | | | | |
| 2311115 | Ana Maria Torres Caban | Address on file | | | | | |
| 2325854 | Ana Marin Gonzalez | Address on file | | | | | |
| 2292588 | Ana Marrero Calderon | Address on file | | | | | |
| 2267623 | Ana Marrero Cruz | Address on file | | | | | |
| 2322468 | Ana Marrero Fernandez | Address on file | | | | | |
| 2325789 | Ana Marrero Marrero | Address on file | | | | | |
| 2265837 | Ana Marrero Martinez | Address on file | | | | | |
| 2334826 | Ana Marrero Matos | Address on file | | | | | |
| 2299113 | Ana Marrero Ramos | Address on file | | | | | |
| 2336598 | Ana Martinez Acevedo | Address on file | | | | | |
| 2300398 | Ana Martinez Adorno | Address on file | | | | | |
| 2295784 | Ana Martinez Arroyo | Address on file | | | | | |
| 2335971 | Ana Martinez Elias | Address on file | | | | | |
| 2337826 | Ana Martinez Mercado | Address on file | | | | | |
| 2291650 | Ana Martinez Rodriguez | Address on file | | | | | |
| 2318307 | Ana Martinez Rosario | Address on file | | | | | |
| 2339022 | Ana Martinez Soto | Address on file | | | | | |
| 2310647 | Ana Martinez Toro | Address on file | | | | | |
| 2257752 | Ana Martir Vadell | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2296216 | Ana Mas Muniz | Address on file | | | | | |
| 2331089 | Ana Matia Hernandez | Address on file | | | | | |
| 2321631 | Ana Matos Ayala | Address on file | | | | | |
| 2339171 | Ana Matos Caldero | Address on file | | | | | |
| 2310721 | Ana Matos Gerena | Address on file | | | | | |
| 2298030 | Ana Matos Gonzalez | Address on file | | | | | |
| 2341239 | Ana Matos Ramos | Address on file | | | | | |
| 2285017 | Ana Matos Rodriguez | Address on file | | | | | |
| 2335574 | Ana Matos Rodriguez | Address on file | | | | | |
| 2326681 | Ana Medero Santa | Address on file | | | | | |
| 2306053 | Ana Medina Camcho | Address on file | | | | | |
| 2329391 | Ana Medina Centeno | Address on file | | | | | |
| 2329400 | Ana Medina Centeno | Address on file | | | | | |
| 2338940 | Ana Medina Cortes | Address on file | | | | | |
| 2297314 | Ana Medina Cotto | Address on file | | | | | |
| 2266209 | Ana Medina Cruz | Address on file | | | | | |
| 2340706 | Ana Medina Cruz | Address on file | | | | | |
| 2331880 | Ana Medina Marrero | Address on file | | | | | |
| 2331134 | Ana Medrano Lora | Address on file | | | | | |
| 2269364 | Ana Melendez Archilla | Address on file | | | | | |
| 2335578 | Ana Melendez Colon | Address on file | | | | | |
| 2275805 | Ana Melendez Molina | Address on file | | | | | |
| 2307665 | Ana Melendez Ortiz | Address on file | | | | | |
| 2330440 | Ana Melendez Ortiz | Address on file | | | | | |
| 2333442 | Ana Melendez Ortiz | Address on file | | | | | |
| 2292928 | Ana Melendez Saez | Address on file | | | | | |
| 2292929 | Ana Melendez Saez | Address on file | | | | | |
| 2336454 | Ana Melendez Torres | Address on file | | | | | |
| 2335464 | Ana Mendez | Address on file | | | | | |
| 2287208 | Ana Mendez Canabal | Address on file | | | | | |
| 2311592 | Ana Mendez Cruz | Address on file | | | | | |
| 2328366 | Ana Mendez Hernandez | Address on file | | | | | |
| 2264769 | Ana Mendez Jesus | Address on file | | | | | |
| 2311934 | Ana Mendez Morales | Address on file | | | | | |
| 2328476 | Ana Mendez Ramos | Address on file | | | | | |
| 2330874 | Ana Mendez Rosario | Address on file | | | | | |
| 2332199 | Ana Mendez Santiago | Address on file | | | | | |
| 2339201 | Ana Mendez Vargas | Address on file | | | | | |
| 2337198 | Ana Mendez Vazquez | Address on file | | | | | |
| 2261905 | Ana Mercado Matos | Address on file | | | | | |
| 2261628 | Ana Merced Diaz | Address on file | | | | | |
| 2309315 | Ana Merced Ortiz | Address on file | | | | | |
| 2340884 | Ana Mercedes Rosado Cartagena | Address on file | | | | | |
| 2301021 | Ana Millan Aristud | Address on file | | | | | |
| 2309632 | Ana Millet Perez | Address on file | | | | | |
| 2341356 | Ana Miranda Rivera | Address on file | | | | | |
| 2322629 | Ana Modesti Rivera | Address on file | | | | | |
| 2268720 | Ana Mojica Garcia | Address on file | | | | | |
| 2311268 | Ana Mojica Rodriguez | Address on file | | | | | |
| 2334573 | Ana Molina Alamo | Address on file | | | | | |
| 2281415 | Ana Molina Jimenez | Address on file | | | | | |
| 2336900 | Ana Molina Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2345027 | Ana Monroig Lopez | Address on file | | | | | |
| 2322036 | Ana Monserrate Flecha | Address on file | | | | | |
| 2309413 | Ana Montalvo Vazquez | Address on file | | | | | |
| 2312303 | Ana Montes Mauras | Address on file | | | | | |
| 2323402 | Ana Morales Acevedo | Address on file | | | | | |
| 2286871 | Ana Morales Alvarez | Address on file | | | | | |
| 2315995 | Ana Morales Ayala | Address on file | | | | | |
| 2343679 | Ana Morales De Jesus | Address on file | | | | | |
| 2310512 | Ana Morales Feliciano | Address on file | | | | | |
| 2293000 | Ana Morales Nieves | Address on file | | | | | |
| 2327005 | Ana Morales Oliveras | Address on file | | | | | |
| 2314394 | Ana Morales Ortiz | Address on file | | | | | |
| 2290992 | Ana Morales Perez | Address on file | | | | | |
| 2290993 | Ana Morales Perez | Address on file | | | | | |
| 2285399 | Ana Morales Rosario | Address on file | | | | | |
| 2344935 | Ana Morales Ruiz | Address on file | | | | | |
| 2310554 | Ana Morales Santana | Address on file | | | | | |
| 2310358 | Ana Morell Martel | Address on file | | | | | |
| 2328621 | Ana Morell Perez | Address on file | | | | | |
| 2304008 | Ana Moreno Perez | Address on file | | | | | |
| 2270355 | Ana Moux Robles | Address on file | | | | | |
| 2322597 | Ana Mulero Nieves | Address on file | | | | | |
| 2321588 | Ana Mulero Pe¥A | Address on file | | | | | |
| 2331223 | Ana Muniz Lugo | Address on file | | | | | |
| 2289489 | Ana Muniz Ramos | Address on file | | | | | |
| 2274610 | Ana Munoz Cedeno | Address on file | | | | | |
| 2280261 | Ana Muntaner Cintron | Address on file | | | | | |
| 2320927 | Ana N Burgos Garcia | Address on file | | | | | |
| 2276136 | Ana N Maisonet Rodriguez | Address on file | | | | | |
| 2295620 | Ana N Morales Negron | Address on file | | | | | |
| 2305054 | Ana N N Colon Melendez | Address on file | | | | | |
| 2298511 | Ana N N Melendez Rivera | Address on file | | | | | |
| 2292520 | Ana N Perez Perales | Address on file | | | | | |
| 2318637 | Ana N Serrano De Jesus | Address on file | | | | | |
| 2261743 | Ana N Soto Alicea | Address on file | | | | | |
| 2335968 | Ana Navarro Del | Address on file | | | | | |
| 2337648 | Ana Navarro Rodriguez | Address on file | | | | | |
| 2290670 | Ana Navedo Concepcion | Address on file | | | | | |
| 2328985 | Ana Nazario Barreras | Address on file | | | | | |
| 2330886 | Ana Nazario Nazario | Address on file | | | | | |
| 2263087 | Ana Negron Castro | Address on file | | | | | |
| 2326882 | Ana Negron Cintron | Address on file | | | | | |
| 2309200 | Ana Negron Diaz | Address on file | | | | | |
| 2286304 | Ana Negron Galarza | Address on file | | | | | |
| 2338839 | Ana Negron Ortiz | Address on file | | | | | |
| 2333651 | Ana Negron Rivera | Address on file | | | | | |
| 2265003 | Ana Negron Santiago | Address on file | | | | | |
| 2332646 | Ana Negron Vda | Address on file | | | | | |
| 2326683 | Ana Negroni Bartolomei | Address on file | | | | | |
| 2274611 | Ana Nieves Cruz | Address on file | | | | | |
| 2268500 | Ana Nieves Diaz | Address on file | | | | | |
| 2334130 | Ana Nieves La Torre | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2283364 | Ana Nieves Morales | Address on file | | | | | |
| 2272772 | Ana Nieves Ortiz | Address on file | | | | | |
| 2329919 | Ana Nieves Pabon | Address on file | | | | | |
| 2327926 | Ana Nieves Rodriguez | Address on file | | | | | |
| 2274092 | Ana Nieves Vazquez | Address on file | | | | | |
| 2331714 | Ana Nogue Rivera | Address on file | | | | | |
| 2339096 | Ana Nogueras Cruz | Address on file | | | | | |
| 2293693 | Ana Nuñez Calzada | Address on file | | | | | |
| 2307353 | Ana Nunez Pratts | Address on file | | | | | |
| 2327245 | Ana O Avalo Plaza | Address on file | | | | | |
| 2266571 | Ana O Natal Ocasio | Address on file | | | | | |
| 2278021 | Ana O O Andujar Ortiz | Address on file | | | | | |
| 2304643 | Ana O O Cintron Perez | Address on file | | | | | |
| 2278305 | Ana Ocasio Ortiz | Address on file | | | | | |
| 2311441 | Ana Ocasio Rivera | Address on file | | | | | |
| 2286978 | Ana Ocasio Rosado | Address on file | | | | | |
| 2321487 | Ana O'Farril Medero | Address on file | | | | | |
| 2266726 | Ana Ojeda Morales | Address on file | | | | | |
| 2267011 | Ana O'Neill Rosado | Address on file | | | | | |
| 2326032 | Ana Oquendo Rivera | Address on file | | | | | |
| 2285377 | Ana Orta Guerrido | Address on file | | | | | |
| 2301855 | Ana Ortega Galindez | Address on file | | | | | |
| 2329626 | Ana Ortega Giboyeaux | Address on file | | | | | |
| 2270374 | Ana Ortega Reyes | Address on file | | | | | |
| 2302170 | Ana Ortiz Burgos | Address on file | | | | | |
| 2337596 | Ana Ortiz Burgos | Address on file | | | | | |
| 2299471 | Ana Ortiz Cartagena | Address on file | | | | | |
| 2326788 | Ana Ortiz Claudio | Address on file | | | | | |
| 2335272 | Ana Ortiz Cosme | Address on file | | | | | |
| 2285766 | Ana Ortiz Garcia | Address on file | | | | | |
| 2261872 | Ana Ortiz Hernandez | Address on file | | | | | |
| 2327575 | Ana Ortiz Martinez | Address on file | | | | | |
| 2327491 | Ana Ortiz Morales | Address on file | | | | | |
| 2338294 | Ana Ortiz Pagan | Address on file | | | | | |
| 2270358 | Ana Ortiz Reyes | Address on file | | | | | |
| 2300303 | Ana Ortiz Rivera | Address on file | | | | | |
| 2309807 | Ana Ortiz Rivera | Address on file | | | | | |
| 2301499 | Ana Ortiz Rodriguez | Address on file | | | | | |
| 2311475 | Ana Ortiz Rodriguez | Address on file | | | | | |
| 2318649 | Ana Ortiz Rodriguez | Address on file | | | | | |
| 2328626 | Ana Ortiz Rodriguez | Address on file | | | | | |
| 2338941 | Ana Ortiz Rodriguez | Address on file | | | | | |
| 2272926 | Ana Ortiz Salinas | Address on file | | | | | |
| 2290627 | Ana Ortiz Santiago | Address on file | | | | | |
| 2311559 | Ana Ortiz Santiago | Address on file | | | | | |
| 2314193 | Ana Ortiz Serrano | Address on file | | | | | |
| 2266921 | Ana Ortiz Torres | Address on file | | | | | |
| 2338203 | Ana Ortiz Vargas | Address on file | | | | | |
| 2334474 | Ana Ortiz Vazquez | Address on file | | | | | |
| 2307683 | Ana Ortiz Vega | Address on file | | | | | |
| 2331225 | Ana Otero Jimenez | Address on file | | | | | |
| 2310806 | Ana Otero Lopez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265742 | Ana Otero Orozco | Address on file | | | | | |
| 2297689 | Ana Otero Santiago | Address on file | | | | | |
| 2254902 | Ana Otero Vazquez | Address on file | | | | | |
| 2278628 | Ana Oyola Aponte | Address on file | | | | | |
| 2276802 | Ana Oyola Colon | Address on file | | | | | |
| 2265796 | Ana P P Hernandez Pagan | Address on file | | | | | |
| 2328068 | Ana Pabon Bosque | Address on file | | | | | |
| 2291458 | Ana Pabon Gonzalez | Address on file | | | | | |
| 2271401 | Ana Pabon Pagan | Address on file | | | | | |
| 2310170 | Ana Pacheco Aviles | Address on file | | | | | |
| 2274308 | Ana Pacheco Flores | Address on file | | | | | |
| 2307610 | Ana Pacheco Saez | Address on file | | | | | |
| 2328925 | Ana Padilla Ana | Address on file | | | | | |
| 2284116 | Ana Padilla Correa | Address on file | | | | | |
| 2283263 | Ana Padilla Padilla | Address on file | | | | | |
| 2272991 | Ana Padilla Rios | Address on file | | | | | |
| 2265888 | Ana Pagan Figueroa | Address on file | | | | | |
| 2334529 | Ana Pagan Garcia | Address on file | | | | | |
| 2337591 | Ana Pagan Gines | Address on file | | | | | |
| 2311483 | Ana Pagan Matos | Address on file | | | | | |
| 2288467 | Ana Pagan Pagan | Address on file | | | | | |
| 2337420 | Ana Pantoja Larregui | Address on file | | | | | |
| 2269413 | Ana Pantoja Muriel | Address on file | | | | | |
| 2290168 | Ana Pastrana Alvarez | Address on file | | | | | |
| 2264206 | Ana Pedroza Rosa | Address on file | | | | | |
| 2345551 | Ana Pellicier Valdes | Address on file | | | | | |
| 2277805 | Ana Pena Roman | Address on file | | | | | |
| 2288233 | Ana Perez Abreu | Address on file | | | | | |
| 2300551 | Ana Perez Aviles | Address on file | | | | | |
| 2321405 | Ana Perez Baez | Address on file | | | | | |
| 2291182 | Ana Perez Centeno | Address on file | | | | | |
| 2336289 | Ana Perez Flores | Address on file | | | | | |
| 2275522 | Ana Perez Lopez | Address on file | | | | | |
| 2263683 | Ana Perez Los | Address on file | | | | | |
| 2280374 | Ana Perez Los | Address on file | | | | | |
| 2290469 | Ana Perez Quintana | Address on file | | | | | |
| 2274555 | Ana Perez Rivera | Address on file | | | | | |
| 2302840 | Ana Perez Rodriguez | Address on file | | | | | |
| 2290562 | Ana Perez Toledo | Address on file | | | | | |
| 2309337 | Ana Perez Toro | Address on file | | | | | |
| 2311831 | Ana Perez Torres | Address on file | | | | | |
| 2311761 | Ana Perez Tristani | Address on file | | | | | |
| 2310330 | Ana Perez Vergara | Address on file | | | | | |
| 2266354 | Ana Pesante Pinto | Address on file | | | | | |
| 2302302 | Ana Petra P Felix Guenard | Address on file | | | | | |
| 2333615 | Ana Pinto Rosa | Address on file | | | | | |
| 2314040 | Ana Pizarro Cruz | Address on file | | | | | |
| 2266943 | Ana Pizarro Pizarro | Address on file | | | | | |
| 2330961 | Ana Plaza Martinez | Address on file | | | | | |
| 2332577 | Ana Plaza Martinez | Address on file | | | | | |
| 2267763 | Ana Polaco Molina | Address on file | | | | | |
| 2254457 | Ana Polanco Rosa | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337769 | Ana Puig Segarra | Address on file | | | | | |
| 2342897 | Ana Quinones Flores | Address on file | | | | | |
| 2296193 | Ana Quinones Mendez | Address on file | | | | | |
| 2311701 | Ana Quinones Ramos | Address on file | | | | | |
| 2328815 | Ana Quinones Ramos | Address on file | | | | | |
| 2332254 | Ana Quinones Ramos | Address on file | | | | | |
| 2330572 | Ana Quinones Rosario | Address on file | | | | | |
| 2312373 | Ana Quintana Sanchez | Address on file | | | | | |
| 2259907 | Ana Quintana Vargas | Address on file | | | | | |
| 2324426 | Ana R Afanador Afanador | Address on file | | | | | |
| 2345312 | Ana R Aguilar Cameron | Address on file | | | | | |
| 2346999 | Ana R Aleman Ramos | Address on file | | | | | |
| 2347532 | Ana R Alma Cruz | Address on file | | | | | |
| 2270951 | Ana R Andino Diaz | Address on file | | | | | |
| 2281777 | Ana R Arroyo Vega | Address on file | | | | | |
| 2262092 | Ana R Bayala Hernandez | Address on file | | | | | |
| 2334914 | Ana R Benitez Del Valle | Address on file | | | | | |
| 2284083 | Ana R Candelaria Lugo | Address on file | | | | | |
| 2284701 | Ana R Carrasquillo Perez | Address on file | | | | | |
| 2308071 | Ana R Castro Fernandez | Address on file | | | | | |
| 2300146 | Ana R Concepcion Rodriguez | Address on file | | | | | |
| 2292177 | Ana R Cruz Torres | Address on file | | | | | |
| 2291410 | Ana R De Jesus Gonzalez | Address on file | | | | | |
| 2343638 | Ana R Delgado Villaran | Address on file | | | | | |
| 2310156 | Ana R Diaz Rosa | Address on file | | | | | |
| 2303551 | Ana R Echevarria Martinez | Address on file | | | | | |
| 2276959 | Ana R Febres Morales | Address on file | | | | | |
| 2288682 | Ana R Fernandez Reyes | Address on file | | | | | |
| 2286131 | Ana R Gil Santiago | Address on file | | | | | |
| 2308461 | Ana R Gonzalez Figueroa | Address on file | | | | | |
| 2262503 | Ana R Gonzalez Lopez | Address on file | | | | | |
| 2314891 | Ana R Gonzalez Nieves | Address on file | | | | | |
| 2303294 | Ana R Gonzalez Rodriguez | Address on file | | | | | |
| 2278898 | Ana R Irlanda Ortiz | Address on file | | | | | |
| 2312337 | Ana R Lanzo Sevilla | Address on file | | | | | |
| 2272153 | Ana R Lopez Martinez | Address on file | | | | | |
| 2269808 | Ana R Luciano Padilla | Address on file | | | | | |
| 2336472 | Ana R Lugo Soto | Address on file | | | | | |
| 2264450 | Ana R Maisonet Oquendo | Address on file | | | | | |
| 2291164 | Ana R Maldonado Pedraza | Address on file | | | | | |
| 2296176 | Ana R Martinez Gonzalez | Address on file | | | | | |
| 2309225 | Ana R Martinez Lopez | Address on file | | | | | |
| 2314393 | Ana R Morales Ortiz | Address on file | | | | | |
| 2314305 | Ana R Normandia Albreu | Address on file | | | | | |
| 2286884 | Ana R Otero Otero | Address on file | | | | | |
| 2334762 | Ana R Quiñones Olivencia | Address on file | | | | | |
| 2315389 | Ana R R Chevere Landrau | Address on file | | | | | |
| 2293428 | Ana R R Collazo Collazo | Address on file | | | | | |
| 2305443 | Ana R R Crespo Cruz | Address on file | | | | | |
| 2302710 | Ana R R Cruz Delgado | Address on file | | | | | |
| 2293324 | Ana R R Cruz Monge | Address on file | | | | | |
| 2287153 | Ana R R Del Valle | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 111 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304846 | Ana R R Diaz Aristud | Address on file | | | | | |
| 2324997 | Ana R R Feliciano Alvarez | Address on file | | | | | |
| 2267366 | Ana R R Hernaiz Rodriguez | Address on file | | | | | |
| 2270401 | Ana R R Maeso Hiraldo | Address on file | | | | | |
| 2318654 | Ana R R Medina Romero | Address on file | | | | | |
| 2264593 | Ana R R Ortiz Morales | Address on file | | | | | |
| 2306380 | Ana R R Pitre Roman | Address on file | | | | | |
| 2314018 | Ana R R Quinones Reyes | Address on file | | | | | |
| 2313664 | Ana R R Rodriguez Pagan | Address on file | | | | | |
| 2287259 | Ana R R Rojas Cabrera | Address on file | | | | | |
| 2317221 | Ana R R Romero Carde | Address on file | | | | | |
| 2303928 | Ana R R Ruiz Amaro | Address on file | | | | | |
| 2295810 | Ana R R Santiago Ortiz | Address on file | | | | | |
| 2284800 | Ana R R Santiago Santiago | Address on file | | | | | |
| 2275051 | Ana R R Santini Mojica | Address on file | | | | | |
| 2323131 | Ana R R Santos Fernandez | Address on file | | | | | |
| 2319739 | Ana R R Sein Perez | Address on file | | | | | |
| 2306916 | Ana R R Sierra Leon | Address on file | | | | | |
| 2304483 | Ana R R Vargas Oyola | Address on file | | | | | |
| 2296688 | Ana R R Vega Cordero | Address on file | | | | | |
| 2307047 | Ana R R Velazquez Molina | Address on file | | | | | |
| 2295755 | Ana R R Zeno Roman | Address on file | | | | | |
| 2287210 | Ana R Ramos Ayala | Address on file | | | | | |
| 2299982 | Ana R Ramos Gonzalez | Address on file | | | | | |
| 2342647 | Ana R Rivas Rodriguez | Address on file | | | | | |
| 2313870 | Ana R Rivera Marrero | Address on file | | | | | |
| 2313811 | Ana R Rivera Perez | Address on file | | | | | |
| 2264381 | Ana R Rodriguez Diaz | Address on file | | | | | |
| 2313617 | Ana R Rojas | Address on file | | | | | |
| 2258404 | Ana R Rolon Salgado | Address on file | | | | | |
| 2255679 | Ana R Rosado Agosto | Address on file | | | | | |
| 2313529 | Ana R Saldana Roche | Address on file | | | | | |
| 2271621 | Ana R San Antonio | Address on file | | | | | |
| 2336498 | Ana R Sanchez Ruiz | Address on file | | | | | |
| 2277970 | Ana R Santana Medina | Address on file | | | | | |
| 2317923 | Ana R Santiago Otero | Address on file | | | | | |
| 2281102 | Ana R Tosado Rosario | Address on file | | | | | |
| 2279098 | Ana R Vazquez Colon | Address on file | | | | | |
| 2292395 | Ana R Velazquez Vargas | Address on file | | | | | |
| 2341211 | Ana R. Gonzalez Figueroa | Address on file | | | | | |
| 2267602 | Ana Ramirez Alfonso | Address on file | | | | | |
| 2311968 | Ana Ramirez Gomez | Address on file | | | | | |
| 2321782 | Ana Ramirez Moreno | Address on file | | | | | |
| 2326643 | Ana Ramirez Padilla | Address on file | | | | | |
| 2308716 | Ana Ramirez Paniagua | Address on file | | | | | |
| 2336582 | Ana Ramos Chevere | Address on file | | | | | |
| 2287490 | Ana Ramos De Jesus | Address on file | | | | | |
| 2263803 | Ana Ramos Feliciano | Address on file | | | | | |
| 2258591 | Ana Ramos Ortiz | Address on file | | | | | |
| 2332537 | Ana Ramos Rivera | Address on file | | | | | |
| 2257255 | Ana Ramos Soto | Address on file | | | | | |
| 2288896 | Ana Ramos Valencia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 112 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2327924 | Ana Ramos Vergara | Address on file | | | | | |
| 2290343 | Ana Reinat Davila | Address on file | | | | | |
| 2333473 | Ana Rentas Ramos | Address on file | | | | | |
| 2331333 | Ana Resto Casillas | Address on file | | | | | |
| 2331998 | Ana Reyes Colon | Address on file | | | | | |
| 2332449 | Ana Reyes Dominguez | Address on file | | | | | |
| 2335101 | Ana Reyes Guzman | Address on file | | | | | |
| 2322693 | Ana Reyes Justiniano | Address on file | | | | | |
| 2328547 | Ana Reyes Justiniano | Address on file | | | | | |
| 2330632 | Ana Reyes Munoz | Address on file | | | | | |
| 2341052 | Ana Reyes Rodriguez | Address on file | | | | | |
| 2322558 | Ana Rios Arbelo | Address on file | | | | | |
| 2328502 | Ana Rios Cortes | Address on file | | | | | |
| 2255636 | Ana Rios Cosme | Address on file | | | | | |
| 2307249 | Ana Rios Reyes | Address on file | | | | | |
| 2273873 | Ana Rios Torres | Address on file | | | | | |
| 2326423 | Ana Rita R Pacheco Santiago | Address on file | | | | | |
| 2297976 | Ana Rivas Aponte | Address on file | | | | | |
| 2270704 | Ana Rivera Agosto | Address on file | | | | | |
| 2294134 | Ana Rivera Aviles | Address on file | | | | | |
| 2295433 | Ana Rivera Benitez | Address on file | | | | | |
| 2295860 | Ana Rivera Berrios | Address on file | | | | | |
| 2310234 | Ana Rivera Caraballo | Address on file | | | | | |
| 2285176 | Ana Rivera Claudio | Address on file | | | | | |
| 2271757 | Ana Rivera Colon | Address on file | | | | | |
| 2285147 | Ana Rivera Colon | Address on file | | | | | |
| 2334490 | Ana Rivera Colon | Address on file | | | | | |
| 2340285 | Ana Rivera Colon | Address on file | | | | | |
| 2273079 | Ana Rivera Cotto | Address on file | | | | | |
| 2327978 | Ana Rivera Crespo | Address on file | | | | | |
| 2310179 | Ana Rivera Diaz | Address on file | | | | | |
| 2327197 | Ana Rivera Diaz | Address on file | | | | | |
| 2319837 | Ana Rivera Gomez | Address on file | | | | | |
| 2263748 | Ana Rivera Gonzalez | Address on file | | | | | |
| 2337577 | Ana Rivera Gonzalez | Address on file | | | | | |
| 2306554 | Ana Rivera Guzman | Address on file | | | | | |
| 2327749 | Ana Rivera Hernandez | Address on file | | | | | |
| 2266511 | Ana Rivera Leon | Address on file | | | | | |
| 2310033 | Ana Rivera Martinez | Address on file | | | | | |
| 2254991 | Ana Rivera Matos | Address on file | | | | | |
| 2274793 | Ana Rivera Montanez | Address on file | | | | | |
| 2334499 | Ana Rivera Muñoz | Address on file | | | | | |
| 2340649 | Ana Rivera Negron | Address on file | | | | | |
| 2331209 | Ana Rivera Nunez | Address on file | | | | | |
| 2340906 | Ana Rivera Osorio | Address on file | | | | | |
| 2291754 | Ana Rivera Perez | Address on file | | | | | |
| 2301957 | Ana Rivera Quinones | Address on file | | | | | |
| 2286273 | Ana Rivera Ramos | Address on file | | | | | |
| 2256475 | Ana Rivera Rivera | Address on file | | | | | |
| 2260102 | Ana Rivera Rivera | Address on file | | | | | |
| 2292085 | Ana Rivera Rivera | Address on file | | | | | |
| 2301881 | Ana Rivera Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304553 | Ana Rivera Rivera | Address on file | | | | | |
| 2306523 | Ana Rivera Rivera | Address on file | | | | | |
| 2309489 | Ana Rivera Rivera | Address on file | | | | | |
| 2319818 | Ana Rivera Rivera | Address on file | | | | | |
| 2271587 | Ana Rivera Robles | Address on file | | | | | |
| 2311410 | Ana Rivera Rodriguez | Address on file | | | | | |
| 2311777 | Ana Rivera Rodriguez | Address on file | | | | | |
| 2327626 | Ana Rivera Rodriguez | Address on file | | | | | |
| 2335848 | Ana Rivera Rodriguez | Address on file | | | | | |
| 2338905 | Ana Rivera Rodriguez | Address on file | | | | | |
| 2339833 | Ana Rivera Roman | Address on file | | | | | |
| 2294183 | Ana Rivera Rosa | Address on file | | | | | |
| 2278437 | Ana Rivera Saez | Address on file | | | | | |
| 2255457 | Ana Rivera Sanchez | Address on file | | | | | |
| 2277329 | Ana Rivera Sanchez | Address on file | | | | | |
| 2312168 | Ana Rivera Santiago | Address on file | | | | | |
| 2312558 | Ana Rivera Santos | Address on file | | | | | |
| 2301360 | Ana Rivera Valdes | Address on file | | | | | |
| 2311311 | Ana Rivera Vazquez | Address on file | | | | | |
| 2332786 | Ana Robles Javier | Address on file | | | | | |
| 2339539 | Ana Robles Torres | Address on file | | | | | |
| 2267220 | Ana Rochet Rodriguez | Address on file | | | | | |
| 2311231 | Ana Rodriguez Alicea | Address on file | | | | | |
| 2284224 | Ana Rodriguez Ana | Address on file | | | | | |
| 2299024 | Ana Rodriguez Camacho | Address on file | | | | | |
| 2338236 | Ana Rodriguez Caraballo | Address on file | | | | | |
| 2259084 | Ana Rodriguez Chiapini | Address on file | | | | | |
| 2288866 | Ana Rodriguez Cortes | Address on file | | | | | |
| 2327729 | Ana Rodriguez Cortes | Address on file | | | | | |
| 2313722 | Ana Rodriguez Crespo | Address on file | | | | | |
| 2284694 | Ana Rodriguez Cruz | Address on file | | | | | |
| 2296105 | Ana Rodriguez Elias | Address on file | | | | | |
| 2336665 | Ana Rodriguez Figueroa | Address on file | | | | | |
| 2339047 | Ana Rodriguez Franco | Address on file | | | | | |
| 2301462 | Ana Rodriguez Gomez | Address on file | | | | | |
| 2332617 | Ana Rodriguez Laguerre | Address on file | | | | | |
| 2327780 | Ana Rodriguez Lopez | Address on file | | | | | |
| 2340919 | Ana Rodriguez Lozada | Address on file | | | | | |
| 2317163 | Ana Rodriguez Marrero | Address on file | | | | | |
| 2323216 | Ana Rodriguez Marrero | Address on file | | | | | |
| 2289337 | Ana Rodriguez Martinez | Address on file | | | | | |
| 2309700 | Ana Rodriguez Martinez | Address on file | | | | | |
| 2271558 | Ana Rodriguez Miranda | Address on file | | | | | |
| 2335638 | Ana Rodriguez Morales | Address on file | | | | | |
| 2327198 | Ana Rodriguez Olivera | Address on file | | | | | |
| 2287703 | Ana Rodriguez Oquendo | Address on file | | | | | |
| 2258219 | Ana Rodriguez Otero | Address on file | | | | | |
| 2273269 | Ana Rodriguez Padilla | Address on file | | | | | |
| 2309838 | Ana Rodriguez Prado | Address on file | | | | | |
| 2285397 | Ana Rodriguez Quiles | Address on file | | | | | |
| 2271297 | Ana Rodriguez Rivera | Address on file | | | | | |
| 2330421 | Ana Rodriguez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 114 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337284 | Ana Rodriguez Rivera | Address on file | | | | | |
| 2288799 | Ana Rodriguez Rodriguez | Address on file | | | | | |
| 2313675 | Ana Rodriguez Rodriguez | Address on file | | | | | |
| 2326754 | Ana Rodriguez Rodriguez | Address on file | | | | | |
| 2331529 | Ana Rodriguez Rodriguez | Address on file | | | | | |
| 2333714 | Ana Rodriguez Rodriguez | Address on file | | | | | |
| 2327778 | Ana Rodriguez Rosa | Address on file | | | | | |
| 2331901 | Ana Rodriguez Rosa | Address on file | | | | | |
| 2263504 | Ana Rodriguez Ruiz | Address on file | | | | | |
| 2303897 | Ana Rodriguez Torres | Address on file | | | | | |
| 2307648 | Ana Rodriguez Torres | Address on file | | | | | |
| 2308434 | Ana Rodriguez Torres | Address on file | | | | | |
| 2290208 | Ana Rodriguez Vazquez | Address on file | | | | | |
| 2260177 | Ana Rojas Otero | Address on file | | | | | |
| 2280490 | Ana Rojas Rosa | Address on file | | | | | |
| 2328273 | Ana Roldan Fontanez | Address on file | | | | | |
| 2327708 | Ana Roldan Rodriguez | Address on file | | | | | |
| 2282860 | Ana Rolon Perez | Address on file | | | | | |
| 2285034 | Ana Rolon Rivera | Address on file | | | | | |
| 2294291 | Ana Rolon Rodriguez | Address on file | | | | | |
| 2297462 | Ana Rolon Serrano | Address on file | | | | | |
| 2299200 | Ana Roman Gonzalez | Address on file | | | | | |
| 2273349 | Ana Roman Hernandez | Address on file | | | | | |
| 2278405 | Ana Roman Munoz | Address on file | | | | | |
| 2322560 | Ana Roman Nieves | Address on file | | | | | |
| 2271776 | Ana Roman Rivera | Address on file | | | | | |
| 2339281 | Ana Romero Carde | Address on file | | | | | |
| 2310737 | Ana Rondon Casanova | Address on file | | | | | |
| 2266305 | Ana Rosa Burgos | Address on file | | | | | |
| 2319923 | Ana Rosa Parrilla | Address on file | | | | | |
| 2289528 | Ana Rosa R Gispert Ramos | Address on file | | | | | |
| 2302685 | Ana Rosa R Perez Hernandez | Address on file | | | | | |
| 2289884 | Ana Rosa Santiago | Address on file | | | | | |
| 2289023 | Ana Rosa Zeno | Address on file | | | | | |
| 2341359 | Ana Rosado Davila | Address on file | | | | | |
| 2274109 | Ana Rosado Maldonado | Address on file | | | | | |
| 2327062 | Ana Rosado Maldonado | Address on file | | | | | |
| 2323181 | Ana Rosado Pastor | Address on file | | | | | |
| 2336765 | Ana Rosado Ramos | Address on file | | | | | |
| 2339332 | Ana Rosado Salgado | Address on file | | | | | |
| 2321739 | Ana Rosario Adames | Address on file | | | | | |
| 2282594 | Ana Rosario Arce | Address on file | | | | | |
| 2337183 | Ana Rosario Barnes | Address on file | | | | | |
| 2256455 | Ana Rosario Centeno | Address on file | | | | | |
| 2297180 | Ana Rosario Chevere | Address on file | | | | | |
| 2311630 | Ana Rosario Robledo | Address on file | | | | | |
| 2301991 | Ana Rosario Rodriguez | Address on file | | | | | |
| 2338188 | Ana Rosello Espada | Address on file | | | | | |
| 2291522 | Ana Ruiz Marcano | Address on file | | | | | |
| 2309389 | Ana Ruiz Martinez | Address on file | | | | | |
| 2332243 | Ana Ruiz Ortiz | Address on file | | | | | |
| 2306748 | Ana Ruiz Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272499 | Ana S Borrero Lopez | Address on file | | | | | |
| 2328862 | Ana S Cora Rivera | Address on file | | | | | |
| 2323566 | Ana S Escalera Lumbano | Address on file | | | | | |
| 2341616 | Ana S Escalera Lumbano | Address on file | | | | | |
| 2300669 | Ana S Gonzalez Garcia | Address on file | | | | | |
| 2316727 | Ana S Jesus Ortiz | Address on file | | | | | |
| 2345546 | Ana S Padilla Martinez | Address on file | | | | | |
| 2312428 | Ana S Rivera Caraballo | Address on file | | | | | |
| 2298512 | Ana S S Castro Orta | Address on file | | | | | |
| 2302591 | Ana S S Fuentes Falu | Address on file | | | | | |
| 2314201 | Ana S S Ortiz Reyes | Address on file | | | | | |
| 2285603 | Ana S S Perez Lugo | Address on file | | | | | |
| 2282169 | Ana S S Ramirez Lozada | Address on file | | | | | |
| 2302876 | Ana S S Rosello Espada | Address on file | | | | | |
| 2336711 | Ana Saez Acosta | Address on file | | | | | |
| 2321860 | Ana Salazar Rivera | Address on file | | | | | |
| 2266159 | Ana Salgado Marrero | Address on file | | | | | |
| 2274255 | Ana Salgado Marrero | Address on file | | | | | |
| 2302889 | Ana Salicrup Santiago | Address on file | | | | | |
| 2337349 | Ana Sanabria Lopez | Address on file | | | | | |
| 2309527 | Ana Sanchez Arroyo | Address on file | | | | | |
| 2289543 | Ana Sanchez Camacho | Address on file | | | | | |
| 2324493 | Ana Sanchez Colon | Address on file | | | | | |
| 2334754 | Ana Sanchez Gelabert | Address on file | | | | | |
| 2267904 | Ana Sanchez Medina | Address on file | | | | | |
| 2336797 | Ana Sanchez Morales | Address on file | | | | | |
| 2271068 | Ana Sanchez Ortiz | Address on file | | | | | |
| 2258324 | Ana Sanchez Oyola | Address on file | | | | | |
| 2285014 | Ana Sanchez Perez | Address on file | | | | | |
| 2321669 | Ana Sanchez Quinones | Address on file | | | | | |
| 2310184 | Ana Sanchez Ramos | Address on file | | | | | |
| 2310392 | Ana Sanchez Rolon | Address on file | | | | | |
| 2313492 | Ana Sanchez Roman | Address on file | | | | | |
| 2316040 | Ana Sanchez Ruiz | Address on file | | | | | |
| 2340595 | Ana Sanchez Santana | Address on file | | | | | |
| 2282105 | Ana Sanchez Vazquez | Address on file | | | | | |
| 2329113 | Ana Santana Caraballo | Address on file | | | | | |
| 2328907 | Ana Santana Colon | Address on file | | | | | |
| 2255414 | Ana Santana Diaz | Address on file | | | | | |
| 2337509 | Ana Santana Ferrer | Address on file | | | | | |
| 2338864 | Ana Santana Gonzalez | Address on file | | | | | |
| 2338894 | Ana Santana Gonzalez | Address on file | | | | | |
| 2316327 | Ana Santana Rivera | Address on file | | | | | |
| 2341568 | Ana Santiago Ana | Address on file | | | | | |
| 2338316 | Ana Santiago Correa | Address on file | | | | | |
| 2293520 | Ana Santiago Cotto | Address on file | | | | | |
| 2309779 | Ana Santiago Diaz | Address on file | | | | | |
| 2259862 | Ana Santiago Gonzalez | Address on file | | | | | |
| 2295458 | Ana Santiago Guzman | Address on file | | | | | |
| 2330885 | Ana Santiago Larrauri | Address on file | | | | | |
| 2254123 | Ana Santiago Lozada | Address on file | | | | | |
| 2328576 | Ana Santiago Marrero | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2286162 | Ana Santiago Mateo | Address on file | | | | | |
| 2301248 | Ana Santiago Remigio | Address on file | | | | | |
| 2297900 | Ana Santiago Romero | Address on file | | | | | |
| 2310476 | Ana Santiago Rosado | Address on file | | | | | |
| 2274565 | Ana Santiago Santiago | Address on file | | | | | |
| 2332926 | Ana Santiago Vega | Address on file | | | | | |
| 2328046 | Ana Santos De Jesus | Address on file | | | | | |
| 2329767 | Ana Santos Garcia | Address on file | | | | | |
| 2266508 | Ana Santos Rodriguez | Address on file | | | | | |
| 2340551 | Ana Santos Sanchez | Address on file | | | | | |
| 2257509 | Ana Segarra Fernandez | Address on file | | | | | |
| 2284094 | Ana Sepulveda Arzola | Address on file | | | | | |
| 2329991 | Ana Serrano Abreu | Address on file | | | | | |
| 2340563 | Ana Serrano Carrasco | Address on file | | | | | |
| 2307502 | Ana Sierra Cabeza | Address on file | | | | | |
| 2335808 | Ana Sierra Ruiz | Address on file | | | | | |
| 2264493 | Ana Silva Nazario | Address on file | | | | | |
| 2333847 | Ana Soler Rivera | Address on file | | | | | |
| 2303870 | Ana Sonia S Rivera Sostre | Address on file | | | | | |
| 2271869 | Ana Soto Alvarez | Address on file | | | | | |
| 2338880 | Ana Soto Gonzalez | Address on file | | | | | |
| 2300642 | Ana Soto Martinez | Address on file | | | | | |
| 2345179 | Ana Soto Matos | Address on file | | | | | |
| 2281062 | Ana Soto Quiles | Address on file | | | | | |
| 2335650 | Ana Soto Reyes | Address on file | | | | | |
| 2283934 | Ana Suarez Correa | Address on file | | | | | |
| 2315276 | Ana T Cruz Del | Address on file | | | | | |
| 2308158 | Ana T Hernandez Aponte | Address on file | | | | | |
| 2331694 | Ana T Negron Cruz | Address on file | | | | | |
| 2344181 | Ana T Pedraza Laureano | Address on file | | | | | |
| 2300971 | Ana T Ramos Rivera | Address on file | | | | | |
| 2331277 | Ana T Roig Esparra | Address on file | | | | | |
| 2288731 | Ana T Seda Lugo | Address on file | | | | | |
| 2287362 | Ana T T Alicea Alicea | Address on file | | | | | |
| 2305407 | Ana T T Colon Negron | Address on file | | | | | |
| 2271446 | Ana T T Munoz Zayas | Address on file | | | | | |
| 2270626 | Ana T T Ortiz Pabon | Address on file | | | | | |
| 2324914 | Ana T T Rodriguez Molina | Address on file | | | | | |
| 2283403 | Ana T T Santiago Martinez | Address on file | | | | | |
| 2269049 | Ana T T Vivo Valdes | Address on file | | | | | |
| 2319688 | Ana Teresa T Rodriguez Benit | Address on file | | | | | |
| 2319732 | Ana Texidor Roman | Address on file | | | | | |
| 2270058 | Ana Thomas Semidey | Address on file | | | | | |
| 2332765 | Ana Tirado Juarbe | Address on file | | | | | |
| 2339143 | Ana Tiru Feliciano | Address on file | | | | | |
| 2297530 | Ana Tolentino Cruz | Address on file | | | | | |
| 2321650 | Ana Toro Rodriguez | Address on file | | | | | |
| 2309429 | Ana Torres Alicea | Address on file | | | | | |
| 2292982 | Ana Torres Bonilla | Address on file | | | | | |
| 2273742 | Ana Torres Burgos | Address on file | | | | | |
| 2294534 | Ana Torres Ferrer | Address on file | | | | | |
| 2310930 | Ana Torres Ghigliotti | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 117 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2307370 | Ana Torres Gonzalez | Address on file | | | | | |
| 2275792 | Ana Torres Irizarry | Address on file | | | | | |
| 2282191 | Ana Torres Lopez | Address on file | | | | | |
| 2327010 | Ana Torres Martorell | Address on file | | | | | |
| 2332197 | Ana Torres Morales | Address on file | | | | | |
| 2327992 | Ana Torres Rodriguez | Address on file | | | | | |
| 2292621 | Ana Torres Sandoval | Address on file | | | | | |
| 2287190 | Ana Torres Torres | Address on file | | | | | |
| 2309583 | Ana Torres Torres | Address on file | | | | | |
| 2287695 | Ana Torruellas Arenas | Address on file | | | | | |
| 2293399 | Ana V Baez Familia | Address on file | | | | | |
| 2260169 | Ana V Diaz Rexach | Address on file | | | | | |
| 2305632 | Ana V Fuentes Mendez | Address on file | | | | | |
| 2335163 | Ana V Fuentes Rosario | Address on file | | | | | |
| 2288273 | Ana V Lopez Rosario | Address on file | | | | | |
| 2314497 | Ana V Melendez Vicente | Address on file | | | | | |
| 2338695 | Ana V Ortiz Hernandez | Address on file | | | | | |
| 2342303 | Ana V Rivera Ortiz | Address on file | | | | | |
| 2296933 | Ana V Rivera Vargas | Address on file | | | | | |
| 2284460 | Ana V V Hernandez Nieves | Address on file | | | | | |
| 2294882 | Ana V V Ortiz Padro | Address on file | | | | | |
| 2277601 | Ana V Vargas Aldahondo | Address on file | | | | | |
| 2297517 | Ana Valcarcel Delgado | Address on file | | | | | |
| 2254087 | Ana Valentin Mendez | Address on file | | | | | |
| 2267924 | Ana Valentin Vega | Address on file | | | | | |
| 2339412 | Ana Valentin Velez | Address on file | | | | | |
| 2303328 | Ana Valle Rojas | Address on file | | | | | |
| 2332332 | Ana Valle Santiago | Address on file | | | | | |
| 2314686 | Ana Valle Valle | Address on file | | | | | |
| 2264685 | Ana Vallejo Lebron | Address on file | | | | | |
| 2311323 | Ana Vargas Bonilla | Address on file | | | | | |
| 2261559 | Ana Vargas Laboy | Address on file | | | | | |
| 2262686 | Ana Vargas Perez | Address on file | | | | | |
| 2311457 | Ana Vargas Rivera | Address on file | | | | | |
| 2326836 | Ana Vargas Rivera | Address on file | | | | | |
| 2326776 | Ana Vazquez Ana | Address on file | | | | | |
| 2298452 | Ana Vazquez Gonzalez | Address on file | | | | | |
| 2327962 | Ana Vazquez Gonzalez | Address on file | | | | | |
| 2294347 | Ana Vazquez Guzman | Address on file | | | | | |
| 2292309 | Ana Vazquez Matos | Address on file | | | | | |
| 2335308 | Ana Vazquez Ortiz | Address on file | | | | | |
| 2264639 | Ana Vazquez Perez | Address on file | | | | | |
| 2298803 | Ana Vazquez Rentas | Address on file | | | | | |
| 2288973 | Ana Vazquez Rivera | Address on file | | | | | |
| 2299815 | Ana Vazquez Salinas | Address on file | | | | | |
| 2332888 | Ana Vazquez Santos | Address on file | | | | | |
| 2338875 | Ana Vazquez Suren | Address on file | | | | | |
| 2333570 | Ana Vazquez Toro | Address on file | | | | | |
| 2335702 | Ana Vazquez Vicente | Address on file | | | | | |
| 2284643 | Ana Vega Burgos | Address on file | | | | | |
| 2311722 | Ana Vega Nazario | Address on file | | | | | |
| 2338565 | Ana Vega Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 118 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2286358 | Ana Vega Perez | Address on file | | | | | |
| 2332446 | Ana Vega Quinones | Address on file | | | | | |
| 2299272 | Ana Vega Rivas | Address on file | | | | | |
| 2286649 | Ana Vega Torres | Address on file | | | | | |
| 2328598 | Ana Velazquez Crespo | Address on file | | | | | |
| 2332530 | Ana Velazquez Feliciano | Address on file | | | | | |
| 2265035 | Ana Velazquez Perez | Address on file | | | | | |
| 2309812 | Ana Velazquez Velazquez | Address on file | | | | | |
| 2340597 | Ana Velazquez Velazquez | Address on file | | | | | |
| 2338145 | Ana Velez Arocho | Address on file | | | | | |
| 2275197 | Ana Velez Caraballo | Address on file | | | | | |
| 2293546 | Ana Velez Figueroa | Address on file | | | | | |
| 2307469 | Ana Velez Gonzalez | Address on file | | | | | |
| 2336283 | Ana Velez Morales | Address on file | | | | | |
| 2336907 | Ana Velez Morales | Address on file | | | | | |
| 2281724 | Ana Velez Rodriguez | Address on file | | | | | |
| 2338939 | Ana Vera Hernandez | Address on file | | | | | |
| 2293834 | Ana Verdejo Maldonado | Address on file | | | | | |
| 2310498 | Ana Vientos Ortiz | Address on file | | | | | |
| 2307228 | Ana Viera Nunez | Address on file | | | | | |
| 2277785 | Ana Viera Rivera | Address on file | | | | | |
| 2317197 | Ana Viera Rodriguez | Address on file | | | | | |
| 2281002 | Ana Vigo Fremaint | Address on file | | | | | |
| 2340488 | Ana Vila Cartagena | Address on file | | | | | |
| 2266464 | Ana Villanueva Castro | Address on file | | | | | |
| 2339352 | Ana Villanueva Villanueva | Address on file | | | | | |
| 2299597 | Ana Villanueva Yulfo | Address on file | | | | | |
| 2336674 | Ana Villegas Viera | Address on file | | | | | |
| 2346826 | Ana W Arenas Estrada | Address on file | | | | | |
| 2310727 | Ana Walker Polidura | Address on file | | | | | |
| 2278046 | Ana Wilson Quinones | Address on file | | | | | |
| 2292922 | Ana Z Quiles Velez | Address on file | | | | | |
| 2309966 | Ana Zayas Alicea | Address on file | | | | | |
| 2310789 | Ana Zayas Gonzalez | Address on file | | | | | |
| 2289579 | Ana Zayas Rodriguez | Address on file | | | | | |
| 2325560 | Anabel Caraballo Rosado | Address on file | | | | | |
| 2291880 | Anabel Cedeño Muñoz | Address on file | | | | | |
| 2330400 | Anabel Crespo Class | Address on file | | | | | |
| 2295112 | Anabel Maldonado Centeno | Address on file | | | | | |
| 2332825 | Anabel Montes | Address on file | | | | | |
| 2342741 | Anabel Ocasio Santaella | Address on file | | | | | |
| 2274491 | Anabel Ortiz Ramirez | Address on file | | | | | |
| 2334462 | Anabel Ortiz Ramirez | Address on file | | | | | |
| 2346436 | Anabel Rodriguez Cruz | Address on file | | | | | |
| 2266278 | Anabel Roman Roman | Address on file | | | | | |
| 2265625 | Anabel Rosario Machuca | Address on file | | | | | |
| 2345562 | Anabel Sosa Iglesias | Address on file | | | | | |
| 2308253 | Anabel Torres Torres | Address on file | | | | | |
| 2344036 | Anabel Zapata Irizarry | Address on file | | | | | |
| 2308559 | Anabella Becerril Sepulveda | Address on file | | | | | |
| 2325367 | Anabella Ramos Lopez | Address on file | | | | | |
| 2345790 | Anabelle Ayala Osorio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 119 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2336042 | Anacleto Carrasquillo Perez | Address on file | | | | | |
| 2340863 | Anacleto Carrasquillo Perez | Address on file | | | | | |
| 2314711 | Anadalina Lopez Marin | Address on file | | | | | |
| 2299086 | Anadina Borrero Vda | Address on file | | | | | |
| 2289620 | Anadina Velez Gonzalez | Address on file | | | | | |
| 2332384 | Anadina Velez Gonzalez | Address on file | | | | | |
| 2294620 | Anadina Yulfo Martinez | Address on file | | | | | |
| 2338056 | Anahe Ortiz Ceballos | Address on file | | | | | |
| 2288738 | Anaida E E Lugo Sepulveda | Address on file | | | | | |
| 2314960 | Anaida Gelabert Forrodona | Address on file | | | | | |
| 2282840 | Anaida Lasanta Zayas | Address on file | | | | | |
| 2328467 | Anaida Ortiz Nazario | Address on file | | | | | |
| 2308305 | Anaida Rodriguez Rosado | Address on file | | | | | |
| 2338669 | Anaida Rosado Vera | Address on file | | | | | |
| 2325995 | Anaida Torres Graham | Address on file | | | | | |
| 2288212 | Anaisa Delgado Hyland | Address on file | | | | | |
| 2308819 | Analda Cotto Negron | Address on file | | | | | |
| 2266989 | Analda Cruz Cabrera | Address on file | | | | | |
| 2310221 | Analda Nieves Roman | Address on file | | | | | |
| 2317289 | Analeo Rodriguez Sanchez | Address on file | | | | | |
| 2305866 | Analida Igartua Reveron | Address on file | | | | | |
| 2259737 | Analis Ramirez Rivera | Address on file | | | | | |
| 2328002 | Analis Serrano Montalvo | Address on file | | | | | |
| 2261432 | Anancio Gomez Irizarry | Address on file | | | | | |
| 2317458 | Ananias M M Bonilla Davila | Address on file | | | | | |
| 2321733 | Anarda Ortiz Quintero | Address on file | | | | | |
| 2332736 | Anardy J Pastrana Gonzalez | Address on file | | | | | |
| 2304379 | Anastacia Alvelo Garcia | Address on file | | | | | |
| 2323035 | Anastacia Alvelo Rivera | Address on file | | | | | |
| 2270522 | Anastacia Class Davila | Address on file | | | | | |
| 2339506 | Anastacia Cordero Cordero | Address on file | | | | | |
| 2334859 | Anastacia Cortes Ramos | Address on file | | | | | |
| 2331610 | Anastacia Crespo Mulero | Address on file | | | | | |
| 2320771 | Anastacia Garcia Cruz | Address on file | | | | | |
| 2286414 | Anastacia Garcia Matos | Address on file | | | | | |
| 2326020 | Anastacia Garcia Matos | Address on file | | | | | |
| 2316578 | Anastacia Garcia Ocasio | Address on file | | | | | |
| 2339138 | Anastacia Gonzalez Maizonet | Address on file | | | | | |
| 2328733 | Anastacia Lozada Rivera | Address on file | | | | | |
| 2287229 | Anastacia Martinez Torres | Address on file | | | | | |
| 2306126 | Anastacia Mulero Anastacia | Address on file | | | | | |
| 2262155 | Anastacia Ortiz Capeles | Address on file | | | | | |
| 2287214 | Anastacia Ortiz Nazario | Address on file | | | | | |
| 2334249 | Anastacia Ortiz Nazario | Address on file | | | | | |
| 2305112 | Anastacia Pinto Anastacia | Address on file | | | | | |
| 2322065 | Anastacia Rodriguez Delgado | Address on file | | | | | |
| 2280886 | Anastacia Rodriguez Roman | Address on file | | | | | |
| 2276690 | Anastacia Roman Viana | Address on file | | | | | |
| 2292426 | Anastacia Santiago Marrero | Address on file | | | | | |
| 2317846 | Anastacia Vale Hernandez | Address on file | | | | | |
| 2300299 | Anastacia Vazquez Rodriguez | Address on file | | | | | |
| 2290088 | Anastacio A A Romero Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 120 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2322564 | Anastacio Agosto Martinez | Address on file | | | | | |
| 2319051 | Anastacio Aviles Acevedo | Address on file | | | | | |
| 2317304 | Anastacio Custodio Denis | Address on file | | | | | |
| 2288013 | Anastacio De Jesus Rivera | Address on file | | | | | |
| 2343835 | Anastacio Diaz Ramos | Address on file | | | | | |
| 2254137 | Anastacio Hernandez Jimenez | Address on file | | | | | |
| 2342116 | Anastacio Jesus Hernandez | Address on file | | | | | |
| 2288350 | Anastacio L Mundo Corres | Address on file | | | | | |
| 2257888 | Anastacio Lopez Acevedo | Address on file | | | | | |
| 2321921 | Anastacio Melendez Laureano | Address on file | | | | | |
| 2298990 | Anastacio Mendez Hernandez | Address on file | | | | | |
| 2332682 | Anastacio Mercado Rodriguez | Address on file | | | | | |
| 2333969 | Anastacio Ortiz Pagan | Address on file | | | | | |
| 2309324 | Anastacio Pedraza Oyola | Address on file | | | | | |
| 2270633 | Anastacio Rivera Rivera | Address on file | | | | | |
| 2320497 | Anastacio Rodriguez Gomez | Address on file | | | | | |
| 2345909 | Anastacio Rodriguez Irizarry | Address on file | | | | | |
| 2268229 | Anastacio Santos Gutierrez | Address on file | | | | | |
| 2324553 | Anastacio Torres Marin | Address on file | | | | | |
| 2318473 | Anastacio Torres Santiago | Address on file | | | | | |
| 2303860 | Anastacio Vega Rodriguez | Address on file | | | | | |
| 2292533 | Anatalio Gonzalez Garcia | Address on file | | | | | |
| 2337322 | Anatilde Baez Rivera | Address on file | | | | | |
| 2270516 | Anatilde Delgado Gonzalez | Address on file | | | | | |
| 2326347 | Anatilde Maldonado Anatilde | Address on file | | | | | |
| 2334788 | Anatilde Morales Guzman | Address on file | | | | | |
| 2259134 | Anatilde Power Serrano | Address on file | | | | | |
| 2287631 | Anatilde Rivera Rivera | Address on file | | | | | |
| 2279109 | Anatilde Rivera Torres | Address on file | | | | | |
| 2344727 | Anatilde Rodriguez Torres | Address on file | | | | | |
| 2334999 | Anatilde Silva Lopez | Address on file | | | | | |
| 2289942 | Anatolia Martinez Mercado | Address on file | | | | | |
| 2333577 | Anatolia Martinez Mercado | Address on file | | | | | |
| 2332718 | Anayansi Ruiz Aviles | Address on file | | | | | |
| 2346814 | Anayda Valle Lassalle | Address on file | | | | | |
| 2306524 | Anayma Rivera Rivera | Address on file | | | | | |
| 2329841 | Anderson Alvarado Ortiz | Address on file | | | | | |
| 2290013 | Andre Guzman Reyes | Address on file | | | | | |
| 2286279 | Andrea Agosto Santana | Address on file | | | | | |
| 2263085 | Andrea Aguayo Santos | Address on file | | | | | |
| 2318853 | Andrea Albizu Picart | Address on file | | | | | |
| 2291109 | Andrea Alvarez Jimenez | Address on file | | | | | |
| 2324474 | Andrea Ayala Quinones | Address on file | | | | | |
| 2333889 | Andrea Ayala Quinones | Address on file | | | | | |
| 2307419 | Andrea Baez Nieves | Address on file | | | | | |
| 2323932 | Andrea Brito Martinez | Address on file | | | | | |
| 2333100 | Andrea Burgos Alvira | Address on file | | | | | |
| 2302753 | Andrea Burgos Ramirez | Address on file | | | | | |
| 2334427 | Andrea C Sanchez Hernandez | Address on file | | | | | |
| 2297873 | Andrea Cabrera Agosto | Address on file | | | | | |
| 2262340 | Andrea Camacho Diaz | Address on file | | | | | |
| 2315463 | Andrea Campos Cora | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 121 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2316629 | Andrea Candelario Rivera | Address on file | | | | | |
| 2327673 | Andrea Carrillo Ortiz | Address on file | | | | | |
| 2302309 | Andrea Colon Rivera | Address on file | | | | | |
| 2326814 | Andrea Concepcion Concepcion | Address on file | | | | | |
| 2287614 | Andrea Cordova Serrano | Address on file | | | | | |
| 2327675 | Andrea Cortes Feliciano | Address on file | | | | | |
| 2321359 | Andrea Cosme Agosto | Address on file | | | | | |
| 2311095 | Andrea Cubano Luciano | Address on file | | | | | |
| 2260935 | Andrea Davila Ramirez | Address on file | | | | | |
| 2322155 | Andrea De Jesus Fonseca | Address on file | | | | | |
| 2308188 | Andrea De Jesus Melendez | Address on file | | | | | |
| 2294666 | Andrea Deida Rosario | Address on file | | | | | |
| 2320745 | Andrea Esquilin Cruz | Address on file | | | | | |
| 2331519 | Andrea F Vazquez Ramirez | Address on file | | | | | |
| 2258172 | Andrea Figueroa Cruz | Address on file | | | | | |
| 2309188 | Andrea Figueroa Rivera | Address on file | | | | | |
| 2283363 | Andrea Fuentes Carmona | Address on file | | | | | |
| 2305645 | Andrea Garcia Ayala | Address on file | | | | | |
| 2317752 | Andrea Garcia Maysonet | Address on file | | | | | |
| 2339576 | Andrea Garcia Pizarro | Address on file | | | | | |
| 2293635 | Andrea Garcia Rivera | Address on file | | | | | |
| 2287578 | Andrea Gonzalez | Address on file | | | | | |
| 2265841 | Andrea Gonzalez Torres | Address on file | | | | | |
| 2280413 | Andrea Irizarry Montes | Address on file | | | | | |
| 2300687 | Andrea Jesus Amaro | Address on file | | | | | |
| 2303638 | Andrea Jimenez Soler | Address on file | | | | | |
| 2262129 | Andrea Larregui Herranz | Address on file | | | | | |
| 2317017 | Andrea Lebron Morales | Address on file | | | | | |
| 2338116 | Andrea Lopez Guisao | Address on file | | | | | |
| 2336308 | Andrea Lopez Ortiz | Address on file | | | | | |
| 2301264 | Andrea Marquez Rivera | Address on file | | | | | |
| 2295825 | Andrea Martinez Colon | Address on file | | | | | |
| 2316017 | Andrea Marty Valle | Address on file | | | | | |
| 2290216 | Andrea Matias Peralta | Address on file | | | | | |
| 2311845 | Andrea Melendez Robles | Address on file | | | | | |
| 2323422 | Andrea Melendez Vazquez | Address on file | | | | | |
| 2327958 | Andrea Melendez Vazquez | Address on file | | | | | |
| 2334863 | Andrea Millan Gonzalez | Address on file | | | | | |
| 2259321 | Andrea Miranda Ortiz | Address on file | | | | | |
| 2323376 | Andrea Moreno Martinez | Address on file | | | | | |
| 2294840 | Andrea Munoz Morales | Address on file | | | | | |
| 2292394 | Andrea Natal Laureano | Address on file | | | | | |
| 2318082 | Andrea Nazario Borreli | Address on file | | | | | |
| 2321564 | Andrea Nieves Del | Address on file | | | | | |
| 2312361 | Andrea Oquendo Muriel | Address on file | | | | | |
| 2295460 | Andrea Orta Torres | Address on file | | | | | |
| 2288980 | Andrea Ortiz Blondet | Address on file | | | | | |
| 2318540 | Andrea Ortiz Ortiz | Address on file | | | | | |
| 2317567 | Andrea Ortiz Perez | Address on file | | | | | |
| 2325193 | Andrea Oyola Ortega | Address on file | | | | | |
| 2330395 | Andrea Oyola Ortega | Address on file | | | | | |
| 2285646 | Andrea Pardo Plaza | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 122 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2316488 | Andrea Quinones Romero | Address on file | | | | | |
| 2306388 | Andrea Quintero Marrero | Address on file | | | | | |
| 2325817 | Andrea Ramos Diaz | Address on file | | | | | |
| 2308474 | Andrea Ramos Rodriguez | Address on file | | | | | |
| 2336701 | Andrea Rios Acevedo | Address on file | | | | | |
| 2311778 | Andrea Rios Rodriguez | Address on file | | | | | |
| 2289083 | Andrea Rivera Cruz | Address on file | | | | | |
| 2289152 | Andrea Rivera Cruz | Address on file | | | | | |
| 2302502 | Andrea Rivera Falcon | Address on file | | | | | |
| 2303904 | Andrea Rivera Hernandez | Address on file | | | | | |
| 2301624 | Andrea Rodriguez Burgos | Address on file | | | | | |
| 2254880 | Andrea Rodriguez Garcia | Address on file | | | | | |
| 2316495 | Andrea Rodriguez Rivera | Address on file | | | | | |
| 2331768 | Andrea Rodriguez Rolon | Address on file | | | | | |
| 2313676 | Andrea Rodriguez Ruiz | Address on file | | | | | |
| 2341374 | Andrea Roldan Gonzalez | Address on file | | | | | |
| 2306695 | Andrea Rolon Rosado | Address on file | | | | | |
| 2303983 | Andrea Rosado Torres | Address on file | | | | | |
| 2289327 | Andrea Sanabria Sepulveda | Address on file | | | | | |
| 2292719 | Andrea Santos Collazo | Address on file | | | | | |
| 2304899 | Andrea Seda Mieles | Address on file | | | | | |
| 2272285 | Andrea Serrano Castro | Address on file | | | | | |
| 2284500 | Andrea Solis De Jesus | Address on file | | | | | |
| 2270909 | Andrea Tapia Martinez | Address on file | | | | | |
| 2318945 | Andrea Torres Cruz | Address on file | | | | | |
| 2336561 | Andrea Vargas Dominguez | Address on file | | | | | |
| 2313186 | Andrea Vazquez Arroyo | Address on file | | | | | |
| 2337336 | Andrea Vazquez Garcia | Address on file | | | | | |
| 2273123 | Andrea Vazquez Landeira | Address on file | | | | | |
| 2302581 | Andrea Vazquez Landeira | Address on file | | | | | |
| 2273153 | Andrea Vazquez Martinez | Address on file | | | | | |
| 2313181 | Andrea Vazquez Vega | Address on file | | | | | |
| 2291877 | Andrea Vega Colón | Address on file | | | | | |
| 2317375 | Andrea Vega Vazquez | Address on file | | | | | |
| 2324913 | Andrea Villanueva Martinez | Address on file | | | | | |
| 2317952 | Andrea Walker Rivera | Address on file | | | | | |
| 2302954 | Andrea Yambot Lugo | Address on file | | | | | |
| 2335070 | Andrea Yambot Lugo | Address on file | | | | | |
| 2334740 | Andrea Zayas Colon | Address on file | | | | | |
| 2288530 | Andreita Bayanilla Santiago | Address on file | | | | | |
| 2280435 | Andreita Colon Beveraggi | Address on file | | | | | |
| 2343758 | Andreita Rivera Garcia | Address on file | | | | | |
| 2255516 | Andreita Torres Burgos | Address on file | | | | | |
| 2267994 | Andres A A Mercado Rodrig | Address on file | | | | | |
| 2317912 | Andres A A Rios Nieves | Address on file | | | | | |
| 2339636 | Andres Abad Hidalgo | Address on file | | | | | |
| 2323684 | Andres Adorno Adorno | Address on file | | | | | |
| 2312117 | Andres Alicea Pinto | Address on file | | | | | |
| 2335956 | Andres Badillo Perez | Address on file | | | | | |
| 2288786 | Andres Ballester Rivera | Address on file | | | | | |
| 2327057 | Andres Barea Rodriguez | Address on file | | | | | |
| 2302053 | Andres Bonilla Candelaria | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 123 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2261203 | Andres Bruno Feliciano | Address on file | | | | | |
| 2260849 | Andres C Cruz Lebron | Address on file | | | | | |
| 2295774 | Andres Camacho Davila | Address on file | | | | | |
| 2257548 | Andres Camacho Vazquez | Address on file | | | | | |
| 2266004 | Andres Carrillo Hernandez | Address on file | | | | | |
| 2305321 | Andres Casul Hernandez | Address on file | | | | | |
| 2311008 | Andres Cede?O Rivera | Address on file | | | | | |
| 2328573 | Andres Cedeno Rivera | Address on file | | | | | |
| 2275068 | Andres Cermeno Colon | Address on file | | | | | |
| 2291988 | Andres Colon Flores | Address on file | | | | | |
| 2318881 | Andres Colon Saez | Address on file | | | | | |
| 2279610 | Andres Colon Zenon | Address on file | | | | | |
| 2277097 | Andres Cortes Rios | Address on file | | | | | |
| 2287884 | Andres Cortes Sanchez | Address on file | | | | | |
| 2309278 | Andres Cosme Vazquez | Address on file | | | | | |
| 2291938 | Andres Cotto Panell | Address on file | | | | | |
| 2334048 | Andrés Cotto Rivera | Address on file | | | | | |
| 2304461 | Andres Cruz Cruz | Address on file | | | | | |
| 2258124 | Andres Cruz Garcia | Address on file | | | | | |
| 2322591 | Andres Cruz Reyes | Address on file | | | | | |
| 2322483 | Andres Cruz Rodriguez | Address on file | | | | | |
| 2346690 | Andres Cruz Rodriguez | Address on file | | | | | |
| 2319305 | Andres Cruz Velez | Address on file | | | | | |
| 2297183 | Andres Cuadrado Torres | Address on file | | | | | |
| 2281446 | Andres Curet Jesus | Address on file | | | | | |
| 2300242 | Andres Delgado Acosta | Address on file | | | | | |
| 2280225 | Andres Delgado Rodrigue | Address on file | | | | | |
| 2258379 | Andres Diaz Delgado | Address on file | | | | | |
| 2298761 | Andres Diaz Lopez | Address on file | | | | | |
| 2315148 | Andres Diaz Melendez | Address on file | | | | | |
| 2324021 | Andres Diaz Villanueva | Address on file | | | | | |
| 2300991 | Andres Esquilin Esquilin | Address on file | | | | | |
| 2269612 | Andres Feliciano Amador | Address on file | | | | | |
| 2346702 | Andres Feliciano Figueroa | Address on file | | | | | |
| 2269426 | Andres Garcia Soliveras | Address on file | | | | | |
| 2260139 | Andres Gonzalez Andino | Address on file | | | | | |
| 2255614 | Andres Gonzalez Garcia | Address on file | | | | | |
| 2280135 | Andres Gonzalez Gomez | Address on file | | | | | |
| 2311564 | Andres Gonzalez Gonzalez | Address on file | | | | | |
| 2296493 | Andres Gonzalez Maldonado | Address on file | | | | | |
| 2276899 | Andres Gonzalez Negron | Address on file | | | | | |
| 2278194 | Andres Gonzalez Paz | Address on file | | | | | |
| 2291661 | Andres Gonzalez Ramirez | Address on file | | | | | |
| 2281923 | Andres Gonzalez Rodriguez | Address on file | | | | | |
| 2254667 | Andres Gonzalez Ruiz | Address on file | | | | | |
| 2266977 | Andres Gonzalez Solis | Address on file | | | | | |
| 2298935 | Andres Guilloty Perez | Address on file | | | | | |
| 2323495 | Andres Guzman Ortiz | Address on file | | | | | |
| 2260994 | Andres Hernandez Amador | Address on file | | | | | |
| 2322323 | Andres Hernandez Rivera | Address on file | | | | | |
| 2334251 | Andres J Suriel Tolentino | Address on file | | | | | |
| 2254952 | Andres Jimenez Acevedo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 124 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2275188 | Andres Jimenez Acobe | Address on file | | | | | |
| 2283863 | Andres L Bello Toledo | Address on file | | | | | |
| 2344271 | Andres L Gonzalez Gonza | Address on file | | | | | |
| 2314467 | Andres L Mignucci Mattei | Address on file | | | | | |
| 2279997 | Andres L Rivera Sanchez | Address on file | | | | | |
| 2290544 | Andres Lebron Rodriguez | Address on file | | | | | |
| 2308795 | Andres Lopez Torres | Address on file | | | | | |
| 2316285 | Andres Lorenzo Candelaria | Address on file | | | | | |
| 2266366 | Andres Lorenzo Lorenzo | Address on file | | | | | |
| 2324819 | Andres Lugo Ramirez | Address on file | | | | | |
| 2270230 | Andres Luna Vicente | Address on file | | | | | |
| 2255942 | Andres Machin Sanchez | Address on file | | | | | |
| 2258558 | Andres Maldonado Castro | Address on file | | | | | |
| 2282468 | Andres Maldonado Colon | Address on file | | | | | |
| 2255580 | Andres Maldonado Moreno | Address on file | | | | | |
| 2325120 | Andres Maldonado Rodriguez | Address on file | | | | | |
| 2281752 | Andres Maldonado Suarez | Address on file | | | | | |
| 2309753 | Andres Marrero Concepcion | Address on file | | | | | |
| 2298258 | Andres Marrero Rivera | Address on file | | | | | |
| 2301095 | Andres Martinez Dosal | Address on file | | | | | |
| 2269192 | Andres Martinez Gonzalez | Address on file | | | | | |
| 2264293 | Andres Massol Nieves | Address on file | | | | | |
| 2315684 | Andres Melendez Fonseca | Address on file | | | | | |
| 2321562 | Andres Melendez Hernandez | Address on file | | | | | |
| 2257576 | Andres Melendez Ortiz | Address on file | | | | | |
| 2269464 | Andres Melendez Ortiz | Address on file | | | | | |
| 2322504 | Andres Mendez Carrero | Address on file | | | | | |
| 2266095 | Andres Mercado Boneta | Address on file | | | | | |
| 2294471 | Andres Merced Coriano | Address on file | | | | | |
| 2341860 | Andres Merced Resto | Address on file | | | | | |
| 2298760 | Andres Molina Nales | Address on file | | | | | |
| 2302296 | Andres Montanez Andres | Address on file | | | | | |
| 2277728 | Andres Morales Albino | Address on file | | | | | |
| 2256842 | Andres Negron Negron | Address on file | | | | | |
| 2316971 | Andres Nieves Oliveras | Address on file | | | | | |
| 2334295 | Andres Ortiz Espada | Address on file | | | | | |
| 2284289 | Andres Ortiz Jesus | Address on file | | | | | |
| 2322131 | Andres Ortiz Lopez | Address on file | | | | | |
| 2334290 | Andres Ortiz Ortiz | Address on file | | | | | |
| 2318267 | Andres Ortiz Rivera | Address on file | | | | | |
| 2269592 | Andres Ortiz Rolon | Address on file | | | | | |
| 2275114 | Andres Pagan Martinez | Address on file | | | | | |
| 2321080 | Andres Pagan Rivera | Address on file | | | | | |
| 2320717 | Andres Pedroza Leon | Address on file | | | | | |
| 2274551 | Andres Perez Aviles | Address on file | | | | | |
| 2286425 | Andres Perez Baez | Address on file | | | | | |
| 2320772 | Andres Perez Calderon | Address on file | | | | | |
| 2256148 | Andres Perez Gerena | Address on file | | | | | |
| 2329918 | Andres Perez Ortiz | Address on file | | | | | |
| 2314095 | Andres Perez Quintero | Address on file | | | | | |
| 2314062 | Andres Pizarro Quinones | Address on file | | | | | |
| 2268803 | Andres Polanco Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2328284 | Andres Quintana Perez | Address on file | | | | | |
| 2271871 | Andres R Gonzalez Rodriguez | Address on file | | | | | |
| 2331827 | Andres Ramirez Fuste | Address on file | | | | | |
| 2255194 | Andres Ramos Picart | Address on file | | | | | |
| 2259915 | Andres Reyes Nieves | Address on file | | | | | |
| 2286424 | Andres Rios Otero | Address on file | | | | | |
| 2301486 | Andres Rivera Burgos | Address on file | | | | | |
| 2298747 | Andres Rivera Gonzalez | Address on file | | | | | |
| 2282592 | Andres Rivera Olavarria | Address on file | | | | | |
| 2266266 | Andres Rivera Ortiz | Address on file | | | | | |
| 2323226 | Andres Rivera Rios | Address on file | | | | | |
| 2280056 | Andres Rivera Robles | Address on file | | | | | |
| 2282747 | Andres Rivera Rodriguez | Address on file | | | | | |
| 2309202 | Andres Rivera Vizcarrondo | Address on file | | | | | |
| 2318011 | Andres Rodriguez Colon | Address on file | | | | | |
| 2270441 | Andres Rodriguez Concepcion | Address on file | | | | | |
| 2297911 | Andres Rodriguez Fontanez | Address on file | | | | | |
| 2338774 | Andres Rodriguez Galarza | Address on file | | | | | |
| 2305172 | Andres Rodriguez Lozada | Address on file | | | | | |
| 2320150 | Andres Rodriguez Oropeza | Address on file | | | | | |
| 2273357 | Andres Rodriguez Reyes | Address on file | | | | | |
| 2260238 | Andres Rojas Maysonet | Address on file | | | | | |
| 2326389 | Andres Rolon Vazquez | Address on file | | | | | |
| 2302031 | Andres Ruiz Rivera | Address on file | | | | | |
| 2323180 | Andres Ruiz Serrano | Address on file | | | | | |
| 2289437 | Andres Sanchez Correa | Address on file | | | | | |
| 2293586 | Andres Sanchez Ortiz | Address on file | | | | | |
| 2262565 | Andres Santiago Echevarria | Address on file | | | | | |
| 2332840 | Andres Santiago Figueroa | Address on file | | | | | |
| 2271382 | Andres Santiago Montalvo | Address on file | | | | | |
| 2287151 | Andres Serrano Ortiz | Address on file | | | | | |
| 2324320 | Andres Serrano Vargas | Address on file | | | | | |
| 2286971 | Andres Sierra Hernandez | Address on file | | | | | |
| 2320736 | Andres Sierra Tirado | Address on file | | | | | |
| 2313308 | Andres Suarez Suarez | Address on file | | | | | |
| 2290016 | Andres Tanco Natal | Address on file | | | | | |
| 2279915 | Andres Torres Arroyo | Address on file | | | | | |
| 2321240 | Andres Torres Cruz | Address on file | | | | | |
| 2255910 | Andres Torres Rivera | Address on file | | | | | |
| 2307015 | Andres Torres Rodriguez | Address on file | | | | | |
| 2256512 | Andres Valle Gonzalez | Address on file | | | | | |
| 2322640 | Andres Varela Soto | Address on file | | | | | |
| 2262655 | Andres Vazquez Cruz | Address on file | | | | | |
| 2269067 | Andres Vazquez Garcia | Address on file | | | | | |
| 2286346 | Andres Vazquez Hidalgo | Address on file | | | | | |
| 2295976 | Andres Vega Castillo | Address on file | | | | | |
| 2265520 | Andres Vega Orengo | Address on file | | | | | |
| 2324339 | Andres Velazquez Diaz | Address on file | | | | | |
| 2281919 | Andres Velazquez Estrada | Address on file | | | | | |
| 2254592 | Andres Velazquez Serrano | Address on file | | | | | |
| 2340845 | Andres Velazquez Velazquez | Address on file | | | | | |
| 2299461 | Andres Velez Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 126 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286163 | Andres Velez Torres | Address on file | | | | | |
| 2272460 | Andres Velez Velez | Address on file | | | | | |
| 2322292 | Andres Vidal Pardo | Address on file | | | | | |
| 2293994 | Andres Villafañe Mercado | Address on file | | | | | |
| 2336027 | Andres Villanueva | Address on file | | | | | |
| 2307103 | Andres Villegas Figuero | Address on file | | | | | |
| 2297281 | Andres Villodas Gerena | Address on file | | | | | |
| 2346100 | Andrew Montañez Noel | Address on file | | | | | |
| 2328736 | Andrew Valdez Perez | Address on file | | | | | |
| 2344186 | Andrina Zayas Vazquez | Address on file | | | | | |
| 2273794 | Andy Rondon Pagan | Address on file | | | | | |
| 2277006 | Andy Ruiz Marrero | Address on file | | | | | |
| 2274149 | Anelia M Torres Vargas | Address on file | | | | | |
| 2343053 | Aneserthy Maldonado Ortiz | Address on file | | | | | |
| 2346007 | Anette Badillo Gerena | Address on file | | | | | |
| 2317743 | Ange L L Sandoval Matos | Address on file | | | | | |
| 2326414 | Angel A A Cintron Morales | Address on file | | | | | |
| 2318186 | Angel A A Diaz Matias | Address on file | | | | | |
| 2260195 | Angel A A Estruche Zayas | Address on file | | | | | |
| 2265109 | Angel A A Juarbe Soto | Address on file | | | | | |
| 2304902 | Angel A A Landrau Delgado | Address on file | | | | | |
| 2318007 | Angel A A Lopez Cruz | Address on file | | | | | |
| 2256232 | Angel A A Lopez Juan | Address on file | | | | | |
| 2264974 | Angel A A Martinez Laboy | Address on file | | | | | |
| 2266187 | Angel A A Matos Matos | Address on file | | | | | |
| 2306342 | Angel A A Pena Ojeda | Address on file | | | | | |
| 2275660 | Angel A A Rivera Cruz | Address on file | | | | | |
| 2264534 | Angel A A Rosario Gonzalez | Address on file | | | | | |
| 2315947 | Angel A A Torres Colon | Address on file | | | | | |
| 2324063 | Angel A A Zapata Nunci | Address on file | | | | | |
| 2285414 | Angel A Aquino Melendez | Address on file | | | | | |
| 2343329 | Angel A Cabrera Virella | Address on file | | | | | |
| 2342877 | Angel A Camacho Perez | Address on file | | | | | |
| 2320395 | Angel A Cepeda | Address on file | | | | | |
| 2320239 | Angel A Cruz Rosado | Address on file | | | | | |
| 2255209 | Angel A Diaz Maldonado | Address on file | | | | | |
| 2265227 | Angel A Duprey Rivera | Address on file | | | | | |
| 2279855 | Angel A Escobar Garcia | Address on file | | | | | |
| 2325109 | Angel A Fernandez Santiago | Address on file | | | | | |
| 2255716 | Angel A Garcia Texidor | Address on file | | | | | |
| 2342161 | Angel A Hernandez Delgado | Address on file | | | | | |
| 2293089 | Angel A Lozada Berrios | Address on file | | | | | |
| 2320238 | Angel A Lozada Ortiz | Address on file | | | | | |
| 2286082 | Angel A Matos Matos | Address on file | | | | | |
| 2264557 | Angel A Medina Rivera | Address on file | | | | | |
| 2271559 | Ángel A Monge Cruz | Address on file | | | | | |
| 2343026 | Angel A Negron Calderon | Address on file | | | | | |
| 2320272 | Angel A Negron Zapata | Address on file | | | | | |
| 2296486 | Angel A Nieves Ramos | Address on file | | | | | |
| 2332814 | Angel A Perez Cruz | Address on file | | | | | |
| 2320657 | Angel A Perez Feliciano | Address on file | | | | | |
| 2298426 | Angel A Perez Ruiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2346564 | Angel A Reyes Nieves | Address on file | | | | | |
| 2346380 | Angel A Rivera Melendez | Address on file | | | | | |
| 2344014 | Angel A Rolon Tirado | Address on file | | | | | |
| 2304091 | Angel A Rosado Lugo | Address on file | | | | | |
| 2343126 | Angel A Santana Berrios | Address on file | | | | | |
| 2284634 | Angel A Santiago Colon | Address on file | | | | | |
| 2333759 | Angel A Torres Nieves | Address on file | | | | | |
| 2254834 | Angel A Tricoche Sanchez | Address on file | | | | | |
| 2309885 | Angel Acevedo Ruiz | Address on file | | | | | |
| 2279406 | Angel Acevedo Vargas | Address on file | | | | | |
| 2318611 | Angel Acevedo Vargas | Address on file | | | | | |
| 2333750 | Angel Adams Cortes | Address on file | | | | | |
| 2274830 | Angel Adorno Oyola | Address on file | | | | | |
| 2329869 | Angel Adorno Rosado | Address on file | | | | | |
| 2325650 | Angel Alago Ramirez | Address on file | | | | | |
| 2283459 | Angel Alamo Morales | Address on file | | | | | |
| 2341516 | Angel Albertorio Ruiz | Address on file | | | | | |
| 2274489 | Angel Aleman Santiago | Address on file | | | | | |
| 2322494 | Angel Alequin Valentin | Address on file | | | | | |
| 2333786 | Angel Algea Meléndez | Address on file | | | | | |
| 2329320 | Angel Alicea Alicea | Address on file | | | | | |
| 2257568 | Angel Alier Sierra | Address on file | | | | | |
| 2270760 | Angel Almodovar Quiles | Address on file | | | | | |
| 2257172 | Angel Almodovar Tirado | Address on file | | | | | |
| 2319007 | Angel Alvarado Lopez | Address on file | | | | | |
| 2322040 | Angel Alvarado Rivera | Address on file | | | | | |
| 2262895 | Angel Alvarado Santiago | Address on file | | | | | |
| 2273094 | Angel Alvarado Torres | Address on file | | | | | |
| 2271161 | Angel Alvarez Pinet | Address on file | | | | | |
| 2316996 | Angel Alvarez Rodriguez | Address on file | | | | | |
| 2322326 | Angel Amadeo Rodriguez | Address on file | | | | | |
| 2322023 | Angel Andujar Alvarez | Address on file | | | | | |
| 2274324 | Angel Angulo Ayuso | Address on file | | | | | |
| 2291118 | Angel Aponte Duran | Address on file | | | | | |
| 2311321 | Angel Aquino Martinez | Address on file | | | | | |
| 2262498 | Angel Arce Nieves | Address on file | | | | | |
| 2320852 | Angel Arocho Cruz | Address on file | | | | | |
| 2288588 | Angel Arroyo Isales | Address on file | | | | | |
| 2258032 | Angel Arroyo Rivera | Address on file | | | | | |
| 2327412 | Angel Arroyo Roldan | Address on file | | | | | |
| 2280502 | Angel Arroyo Seda | Address on file | | | | | |
| 2280155 | Angel Asencio Guishard | Address on file | | | | | |
| 2290696 | Angel Astacio Concepcion | Address on file | | | | | |
| 2273270 | Angel Avila Nieves | Address on file | | | | | |
| 2344112 | Angel Aviles Acevedo | Address on file | | | | | |
| 2312089 | Angel Aviles Barreto | Address on file | | | | | |
| 2266886 | Angel Aviles Nadal | Address on file | | | | | |
| 2264217 | Angel Ayala Melendez | Address on file | | | | | |
| 2321404 | Angel Ayala Rivera | Address on file | | | | | |
| 2266561 | Angel Ayala Roman | Address on file | | | | | |
| 2293188 | Angel Ayala Roman | Address on file | | | | | |
| 2284970 | Angel B Ayala Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 128 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2300071 | Angel B B Santos Rodriguez | Address on file | | | | | |
| 2258228 | Angel B Collazo Flores | Address on file | | | | | |
| 2298298 | Angel B Gonzalez Medina | Address on file | | | | | |
| 2268300 | Angel B Ramirez Del Toro | Address on file | | | | | |
| 2274995 | Angel Baez Nieves | Address on file | | | | | |
| 2267930 | Angel Baez Ortiz | Address on file | | | | | |
| 2267931 | Angel Baez Ortiz | Address on file | | | | | |
| 2310503 | Angel Baez Rivera | Address on file | | | | | |
| 2321608 | Angel Baez Rodriguez | Address on file | | | | | |
| 2312154 | Angel Beltran Cruz | Address on file | | | | | |
| 2309630 | Angel Benitez Rivera | Address on file | | | | | |
| 2273226 | Angel Bermudez Fontanez | Address on file | | | | | |
| 2256273 | Angel Berrios Colon | Address on file | | | | | |
| 2290116 | Angel Berrios Nieves | Address on file | | | | | |
| 2338422 | Angel Berrios Ortega | Address on file | | | | | |
| 2319417 | Angel Berrios Rivera | Address on file | | | | | |
| 2254068 | Angel Berrios Rodriguez | Address on file | | | | | |
| 2311728 | Angel Berrios Rodriguez | Address on file | | | | | |
| 2301677 | Angel Blanco Vargas | Address on file | | | | | |
| 2275763 | Angel Bonilla Escobar | Address on file | | | | | |
| 2257652 | Angel Bonilla Hernandez | Address on file | | | | | |
| 2345601 | Angel Bonilla Lopez | Address on file | | | | | |
| 2295804 | Angel Burgos Garcia | Address on file | | | | | |
| 2275789 | Angel Burgos Monta?Ez | Address on file | | | | | |
| 2338517 | Angel C Altreche Tavarez | Address on file | | | | | |
| 2263065 | Angel C C Altreche Tavarez | Address on file | | | | | |
| 2317487 | Angel C C Rosario Rosario | Address on file | | | | | |
| 2262305 | Angel C Negron Melendez | Address on file | | | | | |
| 2284401 | Angel C Rosado Gonzalez | Address on file | | | | | |
| 2263730 | Angel Cabeza Hernandez | Address on file | | | | | |
| 2287176 | Angel Cabrera Baez | Address on file | | | | | |
| 2257121 | Angel Cabrera Colon | Address on file | | | | | |
| 2325871 | Angel Cabrera Matos | Address on file | | | | | |
| 2320758 | Angel Caceres Vazquez | Address on file | | | | | |
| 2311868 | Angel Calderon Diaz | Address on file | | | | | |
| 2283999 | Angel Calderon Rojas | Address on file | | | | | |
| 2323373 | Angel Camacho Delgado | Address on file | | | | | |
| 2267634 | Angel Camacho Oquendo | Address on file | | | | | |
| 2254159 | Angel Camacho Serrano | Address on file | | | | | |
| 2285772 | Angel Camacho Velazquez | Address on file | | | | | |
| 2271513 | Angel Camareno Colon | Address on file | | | | | |
| 2337333 | Angel Canales Leon | Address on file | | | | | |
| 2263382 | Angel Cancel Acevedo | Address on file | | | | | |
| 2286185 | Angel Cancel Rohena | Address on file | | | | | |
| 2255579 | Angel Candelaria Nunez | Address on file | | | | | |
| 2328281 | Angel Candelario Acevedo | Address on file | | | | | |
| 2321607 | Angel Candelario Colon | Address on file | | | | | |
| 2258883 | Angel Candelario Robles | Address on file | | | | | |
| 2276084 | Angel Caquias Torres | Address on file | | | | | |
| 2307294 | Angel Caraballo Rivera | Address on file | | | | | |
| 2266651 | Angel Cardona Guadalupe | Address on file | | | | | |
| 2325801 | Angel Cardona Toledo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 129 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2259920 | Angel Carlo Gutierrez | Address on file | | | | | |
| 2346792 | Angel Carlo Velez | Address on file | | | | | |
| 2311815 | Angel Carmona Resto | Address on file | | | | | |
| 2276038 | Angel Carmona Torres | Address on file | | | | | |
| 2338696 | Angel Carrasquillo Carrasquillo | Address on file | | | | | |
| 2298154 | Angel Carrasquillo Lopez | Address on file | | | | | |
| 2321573 | Angel Carrasquillo Massa | Address on file | | | | | |
| 2303087 | Angel Carrasquillo Melendez | Address on file | | | | | |
| 2330071 | Angel Carrasquillo Robles | Address on file | | | | | |
| 2266992 | Angel Carrion Cruz | Address on file | | | | | |
| 2279346 | Angel Cartagena Ramos | Address on file | | | | | |
| 2322594 | Angel Cartagena Rivera | Address on file | | | | | |
| 2270722 | Angel Castillo Rodriguez | Address on file | | | | | |
| 2293804 | Angel Castro Diaz | Address on file | | | | | |
| 2324634 | Angel Castro Oyola | Address on file | | | | | |
| 2329814 | Angel Castro Rodriguez | Address on file | | | | | |
| 2255721 | Angel Castro Vallejo | Address on file | | | | | |
| 2321236 | Angel Centeno Castillo | Address on file | | | | | |
| 2273869 | Angel Cintron Cintron | Address on file | | | | | |
| 2319070 | Angel Cintron Maldonado | Address on file | | | | | |
| 2330064 | Angel Cirino Osorio | Address on file | | | | | |
| 2278838 | Angel Claudio Gonzalez | Address on file | | | | | |
| 2329251 | Angel Claudio Ortiz | Address on file | | | | | |
| 2276234 | Angel Claudio Sanchez | Address on file | | | | | |
| 2302459 | Angel Collazo Fuentes | Address on file | | | | | |
| 2338707 | Angel Colon Agron | Address on file | | | | | |
| 2260481 | Angel Colon Aponte | Address on file | | | | | |
| 2284751 | Angel Colon Castro | Address on file | | | | | |
| 2323967 | Angel Colon Colon | Address on file | | | | | |
| 2325646 | Angel Colon Colon | Address on file | | | | | |
| 2326008 | Angel Colon Garcia | Address on file | | | | | |
| 2257374 | Angel Colon Gonzalez | Address on file | | | | | |
| 2259838 | Angel Colon Lopez | Address on file | | | | | |
| 2264462 | Angel Colon Marquez | Address on file | | | | | |
| 2284857 | Angel Colon Martinez | Address on file | | | | | |
| 2273030 | Angel Colon Melendez | Address on file | | | | | |
| 2257173 | Angel Colon Pastrana | Address on file | | | | | |
| 2332455 | Angel Colon Rivera | Address on file | | | | | |
| 2315347 | Angel Colon Rodriguez | Address on file | | | | | |
| 2337644 | Angel Colon Rodriguez | Address on file | | | | | |
| 2299527 | Angel Colon Vazquez | Address on file | | | | | |
| 2264274 | Angel Concepcion Rivera | Address on file | | | | | |
| 2291325 | Angel Constantino Sanchez | Address on file | | | | | |
| 2310901 | Angel Corales Torres | Address on file | | | | | |
| 2258203 | Angel Cordero Avila | Address on file | | | | | |
| 2276765 | Angel Cordero Christian | Address on file | | | | | |
| 2320199 | Angel Cordero Diaz | Address on file | | | | | |
| 2290690 | Angel Cordero Rodriguez | Address on file | | | | | |
| 2288398 | Angel Coriano Sanchez | Address on file | | | | | |
| 2321581 | Angel Cortes Caballero | Address on file | | | | | |
| 2280752 | Angel Cortes Feliciano | Address on file | | | | | |
| 2323884 | Angel Cortijo Velazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2271308 | Angel Cotto Figueroa | Address on file | | | | | |
| 2340148 | Angel Cotto Martinez | Address on file | | | | | |
| 2269432 | Angel Cotto Rosado | Address on file | | | | | |
| 2299675 | Angel Crespo Jimenez | Address on file | | | | | |
| 2279783 | Angel Cruz Acevedo | Address on file | | | | | |
| 2328453 | Angel Cruz Aponte | Address on file | | | | | |
| 2273851 | Angel Cruz Carrasquillo | Address on file | | | | | |
| 2297578 | Angel Cruz Cartagena | Address on file | | | | | |
| 2337698 | Angel Cruz Cruz | Address on file | | | | | |
| 2279334 | Angel Cruz Erazo | Address on file | | | | | |
| 2309263 | Angel Cruz Maldonado | Address on file | | | | | |
| 2334547 | Angel Cruz Nater | Address on file | | | | | |
| 2323553 | Angel Cruz Nieves | Address on file | | | | | |
| 2323997 | Angel Cruz Quiqones | Address on file | | | | | |
| 2256315 | Angel Cruz Rivera | Address on file | | | | | |
| 2327809 | Angel Cruz Rivera | Address on file | | | | | |
| 2323044 | Angel Cruz Sierra | Address on file | | | | | |
| 2339990 | Angel Cruz Sierra | Address on file | | | | | |
| 2321754 | Angel Cuevas Robles | Address on file | | | | | |
| 2265217 | Angel D Adames Tomassini | Address on file | | | | | |
| 2262227 | Angel D Arzola Rodriguez | Address on file | | | | | |
| 2266041 | Angel D Carrasquillo Reyes | Address on file | | | | | |
| 2274660 | Angel D D Acevedo Alvarez | Address on file | | | | | |
| 2299821 | Angel D D Castro Leon | Address on file | | | | | |
| 2280453 | Angel D D Cruz Perez | Address on file | | | | | |
| 2264244 | Angel D D Detres Santos | Address on file | | | | | |
| 2274004 | Angel D D Figueroa Parrilla | Address on file | | | | | |
| 2280969 | Angel D D Malave Garcia | Address on file | | | | | |
| 2302839 | Angel D D Ortiz Rivera | Address on file | | | | | |
| 2289227 | Angel D D Reyes Rodriguez | Address on file | | | | | |
| 2303041 | Angel D D Rios Salgado | Address on file | | | | | |
| 2319608 | Angel D D Rivera Ortiz | Address on file | | | | | |
| 2306975 | Angel D D Vazquez Fonseca | Address on file | | | | | |
| 2334241 | Angel D Fargas Rivera | Address on file | | | | | |
| 2298353 | Angel D Figueroa Andino | Address on file | | | | | |
| 2296564 | Angel D Franky Rivera | Address on file | | | | | |
| 2284661 | Angel D Gonzalez Pagan | Address on file | | | | | |
| 2337293 | Angel D Medina Rivera | Address on file | | | | | |
| 2341489 | Angel D Muniz Gutierrez | Address on file | | | | | |
| 2260892 | Angel D Perez Roman | Address on file | | | | | |
| 2261081 | Angel D Robles Pollock | Address on file | | | | | |
| 2346147 | Angel D Santiago Vega | Address on file | | | | | |
| 2345910 | Angel D Vargas Arroyo | Address on file | | | | | |
| 2287635 | Angel D Vazquez Caceres | Address on file | | | | | |
| 2342620 | Angel D Vazquez Torres | Address on file | | | | | |
| 2282735 | Angel D Viera Ramos | Address on file | | | | | |
| 2330782 | Angel D Viera Ramos | Address on file | | | | | |
| 2273653 | Angel Davila Allende | Address on file | | | | | |
| 2315821 | Angel Davila Marrero | Address on file | | | | | |
| 2338807 | Angel Davila Marrero | Address on file | | | | | |
| 2257727 | Angel Davila Rivera | Address on file | | | | | |
| 2286067 | Angel Davila Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 131 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286793 | Angel Davila Rivera | Address on file | | | | | |
| 2328490 | Angel De Jesus Barbosa | Address on file | | | | | |
| 2272707 | Angel De Jesus Fernandez | Address on file | | | | | |
| 2261222 | Angel De Leon Carambot | Address on file | | | | | |
| 2342910 | Angel De Leon Santiago | Address on file | | | | | |
| 2270059 | Angel Dedos Guzman | Address on file | | | | | |
| 2341152 | Angel Del Valle | Address on file | | | | | |
| 2330226 | Angel Del Valle Andino | Address on file | | | | | |
| 2327553 | Angel Del Valle Suarez | Address on file | | | | | |
| 2299802 | Angel Delgado Gonzalez | Address on file | | | | | |
| 2282284 | Angel Delgado Pizarro | Address on file | | | | | |
| 2290730 | Angel Delgado Ruiz | Address on file | | | | | |
| 2258055 | Angel Denis Quinones | Address on file | | | | | |
| 2258983 | Angel Detres Baez | Address on file | | | | | |
| 2331699 | Angel Diaz Agosto | Address on file | | | | | |
| 2260706 | Angel Diaz Ahedo | Address on file | | | | | |
| 2325909 | Angel Diaz Alicea | Address on file | | | | | |
| 2265536 | Angel Diaz Centeno | Address on file | | | | | |
| 2273802 | Angel Diaz Cruz | Address on file | | | | | |
| 2311586 | Angel Diaz Diaz | Address on file | | | | | |
| 2257720 | Angel Diaz Morales | Address on file | | | | | |
| 2324888 | Angel Diaz Velazquez | Address on file | | | | | |
| 2329001 | Angel Doitteau Ortiz | Address on file | | | | | |
| 2325044 | Angel Dominguez Colon | Address on file | | | | | |
| 2262608 | Angel Dominguez Valentin | Address on file | | | | | |
| 2318350 | Angel E Camacho Vilanova | Address on file | | | | | |
| 2263791 | Angel E E Colon Alvarado | Address on file | | | | | |
| 2258718 | Angel E E Rivera Olmo | Address on file | | | | | |
| 2260695 | Angel E E Santiago Gonzalez | Address on file | | | | | |
| 2336499 | Angel E Nazario Vargas | Address on file | | | | | |
| 2345079 | Angel E O'Farill Herrera | Address on file | | | | | |
| 2293813 | Angel E Perez Feliciano | Address on file | | | | | |
| 2342933 | Angel E Santiago Quiles | Address on file | | | | | |
| 2290470 | Ángel E Torres Mayo | Address on file | | | | | |
| 2288439 | Angel E Vazquez Mendez | Address on file | | | | | |
| 2307522 | Angel Echevarria Corchado | Address on file | | | | | |
| 2275588 | Angel Echevarria Juarbe | Address on file | | | | | |
| 2275589 | Angel Echevarria Juarbe | Address on file | | | | | |
| 2328646 | Angel Escalera Rivera | Address on file | | | | | |
| 2324238 | Angel Espada Garcia | Address on file | | | | | |
| 2267342 | Angel Esquilin Rivera | Address on file | | | | | |
| 2329575 | Angel Esteves Nazario | Address on file | | | | | |
| 2342879 | Angel Estrada Lebron | Address on file | | | | | |
| 2315610 | Angel F Alvarez Cruz | Address on file | | | | | |
| 2262040 | Angel F Colon Ortega | Address on file | | | | | |
| 2302014 | Angel F Cruz Rivera | Address on file | | | | | |
| 2259974 | Angel F De Jesus Santiago | Address on file | | | | | |
| 2288797 | Angel F F Bartolomei Leon | Address on file | | | | | |
| 2295775 | Angel F F Davila Andujar | Address on file | | | | | |
| 2262434 | Angel F F Morales Rivera | Address on file | | | | | |
| 2286950 | Angel F F Ramos Velez | Address on file | | | | | |
| 2277769 | Angel F F Rolon Orres | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2265242 | Angel F Gonzalez Cruz | Address on file | | | | | |
| 2320979 | Angel F Legarreta Echegaray | Address on file | | | | | |
| 2260428 | Angel F Melendez Luna | Address on file | | | | | |
| 2319624 | Angel F Rios Mundo | Address on file | | | | | |
| 2323228 | Angel F Rivera Santos | Address on file | | | | | |
| 2271048 | Angel F Santiago Pagan | Address on file | | | | | |
| 2343676 | Angel F Serrano Torres | Address on file | | | | | |
| 2269693 | Angel Falcon Alvelo | Address on file | | | | | |
| 2257482 | Angel Febre Robles | Address on file | | | | | |
| 2294653 | Angel Febus Rodriguez | Address on file | | | | | |
| 2280217 | Angel Feliciano Perez | Address on file | | | | | |
| 2334452 | Angel Feliciano Perez | Address on file | | | | | |
| 2293010 | Angel Feliciano Rodriguez | Address on file | | | | | |
| 2317750 | Angel Feliciano Rodriguez | Address on file | | | | | |
| 2275367 | Angel Feliciano Sanabria | Address on file | | | | | |
| 2323934 | Angel Fernandez Gonzale | Address on file | | | | | |
| 2296463 | Angel Fernandez Ramos | Address on file | | | | | |
| 2256473 | Angel Figueroa Adorno | Address on file | | | | | |
| 2345490 | Angel Figueroa Anglero | Address on file | | | | | |
| 2273731 | Angel Figueroa Cortes | Address on file | | | | | |
| 2269450 | Angel Figueroa De Jesus | Address on file | | | | | |
| 2307182 | Angel Figueroa Greo | Address on file | | | | | |
| 2269688 | Angel Figueroa Marrero | Address on file | | | | | |
| 2269284 | Angel Figueroa Matos | Address on file | | | | | |
| 2302970 | Angel Figueroa Nazario | Address on file | | | | | |
| 2338954 | Angel Figueroa Rosa | Address on file | | | | | |
| 2267780 | Angel Figueroa Serrano | Address on file | | | | | |
| 2325972 | Angel Figueroa Soto | Address on file | | | | | |
| 2297191 | Angel Figueroa Vega | Address on file | | | | | |
| 2324504 | Angel Figueroa Velez | Address on file | | | | | |
| 2267385 | Angel Flores Cruz | Address on file | | | | | |
| 2311986 | Angel Flores Nazario | Address on file | | | | | |
| 2325104 | Angel Flores Ruiz | Address on file | | | | | |
| 2261007 | Angel Fonrrodona Gelabert | Address on file | | | | | |
| 2347296 | Angel Fraticelli Torres | Address on file | | | | | |
| 2322708 | Angel Fraticelli Velez | Address on file | | | | | |
| 2277221 | Angel Fuentes Adames | Address on file | | | | | |
| 2273294 | Angel Fuentes Ortiz | Address on file | | | | | |
| 2275134 | Angel G Avila Medina | Address on file | | | | | |
| 2346660 | Angel G Blas Hilerio | Address on file | | | | | |
| 2347087 | Angel G Cosme Cosme | Address on file | | | | | |
| 2270173 | Angel G Cruz Cotto | Address on file | | | | | |
| 2292877 | Angel G Cruz Torres | Address on file | | | | | |
| 2284380 | Angel G Estrada Beltran | Address on file | | | | | |
| 2295398 | Angel G G Camacho Torres | Address on file | | | | | |
| 2267562 | Angel G G Cintron Rosado | Address on file | | | | | |
| 2315800 | Angel G G Del Valle | Address on file | | | | | |
| 2316536 | Angel G G Quintero Torres | Address on file | | | | | |
| 2317809 | Angel G G Zambrana Ramos | Address on file | | | | | |
| 2283222 | Angel G Martinez Lopez | Address on file | | | | | |
| 2297966 | Angel G Morales Maldonado | Address on file | | | | | |
| 2335653 | Angel G Quintero Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313962 | Angel G Ramos Rodriguez | Address on file | | | | | |
| 2342194 | Angel G Rivera Mercado | Address on file | | | | | |
| 2344984 | Angel G Rodriguez Colon | Address on file | | | | | |
| 2289944 | Angel G Rubio Rivera | Address on file | | | | | |
| 2315384 | Angel G Torres Lopez | Address on file | | | | | |
| 2326433 | Angel G Zabala Feliciano | Address on file | | | | | |
| 2332303 | Angel G. Del Valle Maldonado | Address on file | | | | | |
| 2283821 | Angel Garcia Ayala | Address on file | | | | | |
| 2272034 | Angel Garcia Correa | Address on file | | | | | |
| 2323506 | Angel Garcia Correa | Address on file | | | | | |
| 2337464 | Angel Garcia Guzman | Address on file | | | | | |
| 2272191 | Angel Garcia Irlanda | Address on file | | | | | |
| 2308758 | Angel Garcia Lugo | Address on file | | | | | |
| 2262128 | Angel Garcia Rodriguez | Address on file | | | | | |
| 2307687 | Angel Garcia Velasco | Address on file | | | | | |
| 2266308 | Angel Garcia Velez | Address on file | | | | | |
| 2326774 | Angel Giboyeaux Aviles | Address on file | | | | | |
| 2269062 | Angel Gomez Domenech | Address on file | | | | | |
| 2269449 | Angel Gomez Rivera | Address on file | | | | | |
| 2310798 | Angel Gomez Velazquez | Address on file | | | | | |
| 2330290 | Angel Gonzalez Arroyo | Address on file | | | | | |
| 2322129 | Angel Gonzalez Baez | Address on file | | | | | |
| 2258541 | Angel Gonzalez Cruz | Address on file | | | | | |
| 2321197 | Angel Gonzalez Cubero | Address on file | | | | | |
| 2273056 | Angel Gonzalez Dominguez | Address on file | | | | | |
| 2290043 | Angel Gonzalez Fontanez | Address on file | | | | | |
| 2314919 | Angel Gonzalez Gonzalez | Address on file | | | | | |
| 2325558 | Angel Gonzalez Irizarry | Address on file | | | | | |
| 2273585 | Angel Gonzalez Isaac | Address on file | | | | | |
| 2343802 | Angel Gonzalez Lopez | Address on file | | | | | |
| 2332629 | Angel Gonzalez Luna | Address on file | | | | | |
| 2276856 | Angel Gonzalez Ortiz | Address on file | | | | | |
| 2283832 | Angel Gonzalez Pagan | Address on file | | | | | |
| 2277599 | Angel Gonzalez Perez | Address on file | | | | | |
| 2311339 | Angel Gonzalez Rivera | Address on file | | | | | |
| 2307520 | Angel Gonzalez Sanchez | Address on file | | | | | |
| 2314871 | Angel Gonzalez Santos | Address on file | | | | | |
| 2309388 | Angel Gonzalez Torres | Address on file | | | | | |
| 2262011 | Angel Gorritz Bermudez | Address on file | | | | | |
| 2345197 | Angel Grau Rivera | Address on file | | | | | |
| 2277544 | Angel Guetis Martinez | Address on file | | | | | |
| 2333488 | Angel Guevarez Rivera | Address on file | | | | | |
| 2330182 | Angel Gutierrez Baez | Address on file | | | | | |
| 2325346 | Angel Guzman Rivera | Address on file | | | | | |
| 2303232 | Angel H H Perez Ortiz | Address on file | | | | | |
| 2256551 | Angel H H Torres Rivera | Address on file | | | | | |
| 2262615 | Angel H Ponce Qui?Ones | Address on file | | | | | |
| 2281819 | Angel Hernandez Bigio | Address on file | | | | | |
| 2266409 | Angel Hernandez Candelario | Address on file | | | | | |
| 2255988 | Angel Hernandez Diaz | Address on file | | | | | |
| 2291977 | Angel Hernandez Hernandez | Address on file | | | | | |
| 2292005 | Angel Hernandez Hernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2269730 | Angel Hernandez Ortiz | Address on file | | | | | |
| 2303643 | Angel Hernandez Ramos | Address on file | | | | | |
| 2266327 | Angel Hernandez Rojas | Address on file | | | | | |
| 2324064 | Angel Hernandez Ruiz | Address on file | | | | | |
| 2285935 | Angel Hernandez Salas | Address on file | | | | | |
| 2326006 | Angel Hernandez Soto | Address on file | | | | | |
| 2333217 | Angel Hernandez Torres | Address on file | | | | | |
| 2310093 | Angel Hernandez Vega | Address on file | | | | | |
| 2266800 | Angel I Alvarez Rivera | Address on file | | | | | |
| 2344905 | Angel I Caballero Baez | Address on file | | | | | |
| 2255256 | Angel I Rivera Acevedo | Address on file | | | | | |
| 2300426 | Angel Ibarry Rodriguez | Address on file | | | | | |
| 2318554 | Angel Inostroza Moctezuma | Address on file | | | | | |
| 2260467 | Angel Irizarry Chaulisant | Address on file | | | | | |
| 2285569 | Angel J Agostini Aguilar | Address on file | | | | | |
| 2278923 | Angel J Caban Villanueva | Address on file | | | | | |
| 2283766 | Angel J Casiano Irizarry | Address on file | | | | | |
| 2256524 | Angel J Hernandez Cruz | Address on file | | | | | |
| 2345289 | Angel J Hernandez Paz | Address on file | | | | | |
| 2284675 | Angel J J Aponte Ortiz | Address on file | | | | | |
| 2273059 | Angel J J Colon Vega | Address on file | | | | | |
| 2262919 | Angel J J Rivera Laboy | Address on file | | | | | |
| 2346517 | Angel J Muniz Mendez | Address on file | | | | | |
| 2328802 | Angel J Perez Torres | Address on file | | | | | |
| 2345948 | Angel J Rivera Lopez | Address on file | | | | | |
| 2341779 | Angel J Serrano Flores | Address on file | | | | | |
| 2340026 | Angel Jephoth Gomez | Address on file | | | | | |
| 2315220 | Angel Jesus Cordero | Address on file | | | | | |
| 2322249 | Angel Jesus Miranda | Address on file | | | | | |
| 2321844 | Angel Jesus Rojas | Address on file | | | | | |
| 2276354 | Angel Jesus Santa | Address on file | | | | | |
| 2346707 | Angel Jimenez Rivera | Address on file | | | | | |
| 2321369 | Angel Jorge Canales | Address on file | | | | | |
| 2320949 | Angel Justiniano Rivera | Address on file | | | | | |
| 2319424 | Angel L Abreu Cotto | Address on file | | | | | |
| 2272271 | Angel L Acevedo Martinez | Address on file | | | | | |
| 2345933 | Angel L Acevedo Soto | Address on file | | | | | |
| 2320181 | Angel L Acosta Pagan | Address on file | | | | | |
| 2340363 | Angel L Aguiar Santiago | Address on file | | | | | |
| 2347589 | Angel L Alago Valle | Address on file | | | | | |
| 2318211 | Angel L Alfonzo Mendez | Address on file | | | | | |
| 2267247 | Angel L Alicea Rodriguez | Address on file | | | | | |
| 2299983 | Angel L Aquino Pena | Address on file | | | | | |
| 2260106 | Angel L Arocho Soto | Address on file | | | | | |
| 2256883 | Angel L Arroyo Camacho | Address on file | | | | | |
| 2307765 | Angel L Aviles Montes | Address on file | | | | | |
| 2323661 | Angel L Ayala Ayala | Address on file | | | | | |
| 2302381 | Angel L Ayala Figueroa | Address on file | | | | | |
| 2259446 | Angel L Ayala Ocasio | Address on file | | | | | |
| 2346900 | Angel L Bellaflores Garcia | Address on file | | | | | |
| 2305305 | Angel L Bernard Pagan | Address on file | | | | | |
| 2320194 | Angel L Caballero Soto | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2298327 | Angel L Calderon Rodriguez | Address on file | | | | | |
| 2317942 | Angel L Camacho Fernandez | Address on file | | | | | |
| 2264006 | Angel L Caraballo Ortiz | Address on file | | | | | |
| 2347235 | Angel L Cardona Roman | Address on file | | | | | |
| 2295221 | Angel L Carlo Semidey | Address on file | | | | | |
| 2312670 | Angel L Carrasquillo Lopez | Address on file | | | | | |
| 2335172 | Angel L Carrasquillo Robles | Address on file | | | | | |
| 2301437 | Angel L Carril Bosques | Address on file | | | | | |
| 2343693 | Angel L Carrion Arroyo | Address on file | | | | | |
| 2345152 | Angel L Cartagena Martinez | Address on file | | | | | |
| 2263411 | Angel L Cartagena Mateo | Address on file | | | | | |
| 2326011 | Angel L Castro Alvarez | Address on file | | | | | |
| 2270171 | Angel L Castro Diaz | Address on file | | | | | |
| 2344915 | Angel L Centeno Ortiz | Address on file | | | | | |
| 2345696 | Angel L Cintron Jimenez | Address on file | | | | | |
| 2328961 | Angel L Colon Andujar | Address on file | | | | | |
| 2268757 | Angel L Colon Reyes | Address on file | | | | | |
| 2295954 | Angel L Colon Rivera | Address on file | | | | | |
| 2291879 | Angel L Comulada Febus | Address on file | | | | | |
| 2338274 | Angel L Contreras Hernandez | Address on file | | | | | |
| 2273142 | Angel L Cordero Vazquez | Address on file | | | | | |
| 2307148 | Angel L Cotto Gonzalez | Address on file | | | | | |
| 2262635 | Angel L Crespo Ruiz | Address on file | | | | | |
| 2275266 | Angel L Cruz Corales | Address on file | | | | | |
| 2279906 | Angel L Cruz Cosme | Address on file | | | | | |
| 2300019 | Angel L Cruz Cruz | Address on file | | | | | |
| 2343623 | Angel L Cubero Alicea | Address on file | | | | | |
| 2345874 | Angel L Cuevas Matos | Address on file | | | | | |
| 2291746 | Angel L Cuevas Ramos | Address on file | | | | | |
| 2334168 | Angel L Davila Davila | Address on file | | | | | |
| 2281976 | Angel L De Jesus Martinez | Address on file | | | | | |
| 2300070 | Angel L De Leon Cuadra | Address on file | | | | | |
| 2276297 | Angel L Delgado Laboy | Address on file | | | | | |
| 2347564 | Angel L Delgado Navarro | Address on file | | | | | |
| 2326261 | Angel L Diaz Angel | Address on file | | | | | |
| 2269553 | Angel L Diaz Davila | Address on file | | | | | |
| 2347306 | Angel L Diaz Ortiz | Address on file | | | | | |
| 2272297 | Angel L Diaz Perez | Address on file | | | | | |
| 2308411 | Angel L Diaz Pujols | Address on file | | | | | |
| 2345607 | Angel L Diaz Reyes | Address on file | | | | | |
| 2319888 | Angel L Dumont Vega | Address on file | | | | | |
| 2267901 | Angel L Esquilin Aponte | Address on file | | | | | |
| 2342352 | Angel L Esquilin Walker | Address on file | | | | | |
| 2295000 | Angel L Estades Montanez | Address on file | | | | | |
| 2270260 | Angel L Feliciano Pacheco | Address on file | | | | | |
| 2321758 | Angel L Feliciano Quinones | Address on file | | | | | |
| 2291412 | Angel L Feliciano Romero | Address on file | | | | | |
| 2260371 | Angel L Feliciano Velez | Address on file | | | | | |
| 2334373 | Angel L Fernandez Rosado | Address on file | | | | | |
| 2346844 | Angel L Ferrer Martinez | Address on file | | | | | |
| 2275525 | Angel L Figueroa Castrero | Address on file | | | | | |
| 2283204 | Angel L Figueroa Cintron | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323538 | Angel L Figueroa Perez | Address on file | | | | | |
| 2342765 | Angel L Fontanez Lopez | Address on file | | | | | |
| 2333554 | Angel L Fraticelli Velez | Address on file | | | | | |
| 2344132 | Angel L Galarza Vazquez | Address on file | | | | | |
| 2298842 | Angel L Garay Santiago | Address on file | | | | | |
| 2325985 | Angel L Garcia Guzman | Address on file | | | | | |
| 2258227 | Angel L Garcia Mojica | Address on file | | | | | |
| 2319534 | Angel L Garcia Ramos | Address on file | | | | | |
| 2339272 | Angel L Garcia Serrano | Address on file | | | | | |
| 2324539 | Angel L Garmendiz Jesus | Address on file | | | | | |
| 2334255 | Angel L Gierbolini Rivera | Address on file | | | | | |
| 2281745 | Angel L Gomez Graulau | Address on file | | | | | |
| 2266830 | Angel L Gonzalez Bonet | Address on file | | | | | |
| 2340178 | Angel L Gonzalez Burgos | Address on file | | | | | |
| 2347263 | Angel L Gonzalez Cajigas | Address on file | | | | | |
| 2329693 | Angel L Gonzalez Esperon | Address on file | | | | | |
| 2345571 | Angel L Gonzalez Juarbe | Address on file | | | | | |
| 2320025 | Angel L Gonzalez Pabon | Address on file | | | | | |
| 2344708 | Angel L Gonzalez Perez | Address on file | | | | | |
| 2267325 | Angel L Gonzalez Reyes | Address on file | | | | | |
| 2339486 | Angel L Gonzalez Robles | Address on file | | | | | |
| 2271355 | Angel L Gonzalez Rodriguez | Address on file | | | | | |
| 2343640 | Angel L Gonzalez Roman | Address on file | | | | | |
| 2320148 | Angel L Guzman Carrero | Address on file | | | | | |
| 2314830 | Angel L Hernandez Velez | Address on file | | | | | |
| 2261654 | Angel L Irizarry Ramos | Address on file | | | | | |
| 2305863 | Angel L Jimenez Adorno | Address on file | | | | | |
| 2272070 | Angel L Jimenez Roman | Address on file | | | | | |
| 2281828 | Angel L Juan Lopez | Address on file | | | | | |
| 2277552 | Angel L L Acevedo Rosado | Address on file | | | | | |
| 2294207 | Angel L L Acevedo Sisco | Address on file | | | | | |
| 2270297 | Angel L L Adorno Adorno | Address on file | | | | | |
| 2305040 | Angel L L Agosto Agosto | Address on file | | | | | |
| 2304004 | Angel L L Alejandro Alejandr | Address on file | | | | | |
| 2303035 | Angel L L Alicea Soto | Address on file | | | | | |
| 2269480 | Angel L L Alvarez Carmona | Address on file | | | | | |
| 2266076 | Angel L L Aquino Cay | Address on file | | | | | |
| 2317319 | Angel L L Arbolay Lind | Address on file | | | | | |
| 2324229 | Angel L L Ares Fontanez | Address on file | | | | | |
| 2302636 | Angel L L Arroyo Gonzalez | Address on file | | | | | |
| 2317089 | Angel L L Ayala Heredia | Address on file | | | | | |
| 2302330 | Angel L L Baez Garcia | Address on file | | | | | |
| 2300627 | Angel L L Becerril Birriel | Address on file | | | | | |
| 2324639 | Angel L L Benitez Rodriguez | Address on file | | | | | |
| 2270751 | Angel L L Berberena Maldo | Address on file | | | | | |
| 2304705 | Angel L L Butler Rodrigue | Address on file | | | | | |
| 2286297 | Angel L L Camacho Soto | Address on file | | | | | |
| 2319400 | Angel L L Cardona Negron | Address on file | | | | | |
| 2291016 | Angel L L Caro Badillo | Address on file | | | | | |
| 2295023 | Angel L L Carrasquillo Arce | Address on file | | | | | |
| 2255250 | Angel L L Carrasquillo Colon | Address on file | | | | | |
| 2324352 | Angel L L Carrasquillo Guzma | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 137 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2287751 | Angel L L Carrasquillo Velaz | Address on file | | | | | |
| 2264718 | Angel L L Castillo Gomez | Address on file | | | | | |
| 2326417 | Angel L L Castro Davila | Address on file | | | | | |
| 2269616 | Angel L L Colon Ortiz | Address on file | | | | | |
| 2305094 | Angel L L Colon Ortiz | Address on file | | | | | |
| 2278931 | Angel L L Colon Rosa | Address on file | | | | | |
| 2281669 | Angel L L Concepcion Sant | Address on file | | | | | |
| 2279358 | Angel L L Cordova Caldero | Address on file | | | | | |
| 2261638 | Angel L L Correa Santiago | Address on file | | | | | |
| 2302398 | Angel L L Cotto Negron | Address on file | | | | | |
| 2259053 | Angel L L Cruz Garcia | Address on file | | | | | |
| 2266234 | Angel L L Cruz Hernandez | Address on file | | | | | |
| 2303098 | Angel L L Cruz Hiraldo | Address on file | | | | | |
| 2280547 | Angel L L Davila Parrilla | Address on file | | | | | |
| 2300000 | Angel L L Delgado Lopez | Address on file | | | | | |
| 2277483 | Angel L L Delgado Rivera | Address on file | | | | | |
| 2265530 | Angel L L Diaz Montanez | Address on file | | | | | |
| 2258022 | Angel L L Echevarria Pellot | Address on file | | | | | |
| 2292574 | Angel L L Encarnacion Perez | Address on file | | | | | |
| 2256507 | Angel L L Febres Morales | Address on file | | | | | |
| 2265707 | Angel L L Feliciano Romero | Address on file | | | | | |
| 2288324 | Angel L L Felix Fonseca | Address on file | | | | | |
| 2290936 | Angel L L Figueroa Cruz | Address on file | | | | | |
| 2261461 | Angel L L Figueroa Ruiz | Address on file | | | | | |
| 2268370 | Angel L L Garcia Mendez | Address on file | | | | | |
| 2314955 | Angel L L Garcia Rivera | Address on file | | | | | |
| 2260067 | Angel L L Garcia Sanchez | Address on file | | | | | |
| 2318893 | Angel L L Gonzalez Ocasio | Address on file | | | | | |
| 2270662 | Angel L L Gonzalez Rosario | Address on file | | | | | |
| 2266168 | Angel L L Guilloty Rodriguez | Address on file | | | | | |
| 2265642 | Angel L L Guzman Rosado | Address on file | | | | | |
| 2256386 | Angel L L Hermina Hermina | Address on file | | | | | |
| 2293651 | Angel L L Hernandez Estrella | Address on file | | | | | |
| 2265225 | Angel L L Hernandez Rodrigue | Address on file | | | | | |
| 2288848 | Angel L L Hiraldo Hance | Address on file | | | | | |
| 2288325 | Angel L L Irizarry Toro | Address on file | | | | | |
| 2278991 | Angel L L Jesus Pizarro | Address on file | | | | | |
| 2317471 | Angel L L Jimenez Angel | Address on file | | | | | |
| 2299146 | Angel L L Laboy Aguayo | Address on file | | | | | |
| 2273828 | Angel L L Laboy Cosme | Address on file | | | | | |
| 2265123 | Angel L L Lacen Remigio | Address on file | | | | | |
| 2317450 | Angel L L Lebron Alicea | Address on file | | | | | |
| 2282519 | Angel L L Lebron Borrero | Address on file | | | | | |
| 2304420 | Angel L L Leon Vazquez | Address on file | | | | | |
| 2317654 | Angel L L Lopez Burgos | Address on file | | | | | |
| 2261501 | Angel L L Lopez Castro | Address on file | | | | | |
| 2319350 | Angel L L Lopez Lazartte | Address on file | | | | | |
| 2318796 | Angel L L Lopez Marrero | Address on file | | | | | |
| 2257939 | Angel L L Lopez Morales | Address on file | | | | | |
| 2268346 | Angel L L Lopez Quiles | Address on file | | | | | |
| 2304287 | Angel L L Lopez Rodriguez | Address on file | | | | | |
| 2296003 | Angel L L Lopez Roman | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2303529 | Angel L L Lozada Martinez | Address on file | | | | | |
| 2302406 | Angel L L Maldonado Angel | Address on file | | | | | |
| 2295606 | Angel L L Maldonado Quintero | Address on file | | | | | |
| 2265380 | Angel L L Marcano Alamo | Address on file | | | | | |
| 2271264 | Angel L L Marquez Tabales | Address on file | | | | | |
| 2260738 | Angel L L Marrero Lozada | Address on file | | | | | |
| 2303177 | Angel L L Marrero Morales | Address on file | | | | | |
| 2315671 | Angel L L Martinez Claudio | Address on file | | | | | |
| 2303457 | Angel L L Martinez Cotto | Address on file | | | | | |
| 2318906 | Angel L L Martinez Rosado | Address on file | | | | | |
| 2302415 | Angel L L Martinez Tirado | Address on file | | | | | |
| 2304682 | Angel L L Modesto Lebron | Address on file | | | | | |
| 2261538 | Angel L L Montalvo Anduja | Address on file | | | | | |
| 2255618 | Angel L L Morales Angel | Address on file | | | | | |
| 2306087 | Angel L L Morales Borrero | Address on file | | | | | |
| 2295065 | Angel L L Morales Garcia | Address on file | | | | | |
| 2278386 | Angel L L Morales Ortiz | Address on file | | | | | |
| 2280648 | Angel L L Morales Pabon | Address on file | | | | | |
| 2292880 | Angel L L Morales Rodriguez | Address on file | | | | | |
| 2297586 | Angel L L Morales Rosa | Address on file | | | | | |
| 2304086 | Angel L L Morales Vazquez | Address on file | | | | | |
| 2262887 | Angel L L Negron Santiago | Address on file | | | | | |
| 2255733 | Angel L L Oquendo Kuilan | Address on file | | | | | |
| 2265142 | Angel L L Ortiz Monclova | Address on file | | | | | |
| 2297910 | Angel L L Ortiz Rosario | Address on file | | | | | |
| 2292507 | Angel L L Oufree Rodriguez | Address on file | | | | | |
| 2299911 | Angel L L Pacheco Torres | Address on file | | | | | |
| 2314148 | Angel L L Padilla Beltran | Address on file | | | | | |
| 2286086 | Angel L L Padilla Jimenez | Address on file | | | | | |
| 2303468 | Angel L L Pagan Fontan | Address on file | | | | | |
| 2318314 | Angel L L Parrilla Ramirez | Address on file | | | | | |
| 2266321 | Angel L L Pastrana Leon | Address on file | | | | | |
| 2256186 | Angel L L Pedrogo Santiago | Address on file | | | | | |
| 2288546 | Angel L L Perez Aviles | Address on file | | | | | |
| 2281232 | Angel L L Perez Cabrera | Address on file | | | | | |
| 2282889 | Angel L L Perez Crespo | Address on file | | | | | |
| 2314071 | Angel L L Perez Soto | Address on file | | | | | |
| 2304036 | Angel L L Polanco Rosa | Address on file | | | | | |
| 2281178 | Angel L L Quintana Martir | Address on file | | | | | |
| 2278367 | Angel L L Ramirez Jesus | Address on file | | | | | |
| 2319345 | Angel L L Ramirez Vazquez | Address on file | | | | | |
| 2303801 | Angel L L Ramos Pastrana | Address on file | | | | | |
| 2271572 | Angel L L Ramos Torres | Address on file | | | | | |
| 2257853 | Angel L L Reyes Casiano | Address on file | | | | | |
| 2268932 | Angel L L Rivera Bermudez | Address on file | | | | | |
| 2280028 | Angel L L Rivera Casillas | Address on file | | | | | |
| 2319715 | Angel L L Rivera Cruz | Address on file | | | | | |
| 2268005 | Angel L L Rivera Figueroa | Address on file | | | | | |
| 2290068 | Angel L L Rivera Maldonado | Address on file | | | | | |
| 2288650 | Angel L L Rivera Negron | Address on file | | | | | |
| 2306621 | Angel L L Rivera Padilla | Address on file | | | | | |
| 2279295 | Angel L L Rivera Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 139 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2303192 | Angel L L Rivera Rodriguez | Address on file | | | | | |
| 2319705 | Angel L L Rivera Roman | Address on file | | | | | |
| 2316888 | Angel L L Robles Lugo | Address on file | | | | | |
| 2282435 | Angel L L Rodriguez Barreto | Address on file | | | | | |
| 2324460 | Angel L L Rodriguez Camacho | Address on file | | | | | |
| 2317781 | Angel L L Rodriguez Gutierre | Address on file | | | | | |
| 2318176 | Angel L L Rodriguez Perez | Address on file | | | | | |
| 2260390 | Angel L L Rodriguez Ramos | Address on file | | | | | |
| 2284521 | Angel L L Rodriguez Rodrigue | Address on file | | | | | |
| 2315692 | Angel L L Rodriguez Rodriguez | Address on file | | | | | |
| 2283288 | Angel L L Rodriguez Santo | Address on file | | | | | |
| 2304550 | Angel L L Rodriguez Serrano | Address on file | | | | | |
| 2288607 | Angel L L Rondon Martinez | Address on file | | | | | |
| 2318804 | Angel L L Rondon Nieves | Address on file | | | | | |
| 2324874 | Angel L L Rosa Fuentes | Address on file | | | | | |
| 2289483 | Angel L L Rosa Rosario | Address on file | | | | | |
| 2255186 | Angel L L Santa Olmeda | Address on file | | | | | |
| 2306871 | Angel L L Santiago Leon | Address on file | | | | | |
| 2292793 | Angel L L Santiago Lopez | Address on file | | | | | |
| 2319093 | Angel L L Santiago Perez | Address on file | | | | | |
| 2281762 | Angel L L Santiago Santiago | Address on file | | | | | |
| 2318759 | Angel L L Soto Irizarry | Address on file | | | | | |
| 2267026 | Angel L L Soto Lopez | Address on file | | | | | |
| 2306958 | Angel L L Toledo Romero | Address on file | | | | | |
| 2288951 | Angel L L Torres Laureano | Address on file | | | | | |
| 2290408 | Angel L L Torres Martinez | Address on file | | | | | |
| 2264611 | Angel L L Torres Molina | Address on file | | | | | |
| 2297882 | Angel L L Valdes Laureano | Address on file | | | | | |
| 2281848 | Angel L L Vazquez Almena | Address on file | | | | | |
| 2304750 | Angel L L Vazquez Ortiz | Address on file | | | | | |
| 2302953 | Angel L L Vega Bonilla | Address on file | | | | | |
| 2317401 | Angel L L Vega Perez | Address on file | | | | | |
| 2281910 | Angel L L Velazquez Nieve | Address on file | | | | | |
| 2299270 | Angel L L Vializ Alvarez | Address on file | | | | | |
| 2330323 | Angel L Lasalle Santiago | Address on file | | | | | |
| 2307855 | Angel L Lauriano Ayala | Address on file | | | | | |
| 2277813 | Angel L Lebron Munoz | Address on file | | | | | |
| 2326003 | Angel L Leon Rosado | Address on file | | | | | |
| 2319516 | Angel L Llorens Soto | Address on file | | | | | |
| 2309146 | Angel L Lopez Almeyda | Address on file | | | | | |
| 2254939 | Angel L Lopez Berrios | Address on file | | | | | |
| 2305920 | Angel L Lopez Diaz | Address on file | | | | | |
| 2266690 | Angel L Lopez Hernandez | Address on file | | | | | |
| 2277103 | Angel L Lopez Mejias | Address on file | | | | | |
| 2295495 | Angel L Lopez Nieves | Address on file | | | | | |
| 2308319 | Angel L Lopez Perez | Address on file | | | | | |
| 2344167 | Angel L Lopez Perez | Address on file | | | | | |
| 2284257 | Angel L Lozada Melendez | Address on file | | | | | |
| 2325381 | Angel L Lugo Serrano | Address on file | | | | | |
| 2254176 | Angel L Luiggi Negron | Address on file | | | | | |
| 2254807 | Angel L Maldonado Martinez | Address on file | | | | | |
| 2320411 | Angel L Marchand Menendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 140 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2336161 | Angel L Martinez Claudio | Address on file | | | | | |
| 2337859 | Angel L Matos Rivera | Address on file | | | | | |
| 2274257 | Angel L Matos Vega | Address on file | | | | | |
| 2343723 | Angel L Maysonet Serrano | Address on file | | | | | |
| 2344438 | Angel L Medina Collazo | Address on file | | | | | |
| 2260341 | Angel L Medina Villanueva | Address on file | | | | | |
| 2271396 | Angel L Melendez Hernandez | Address on file | | | | | |
| 2276437 | Angel L Melendez Torres | Address on file | | | | | |
| 2294837 | Angel L Mendez Gonzalez | Address on file | | | | | |
| 2320672 | Angel L Mendez Rivera | Address on file | | | | | |
| 2306113 | Angel L Mercado Vega | Address on file | | | | | |
| 2345901 | Angel L Miranda Acevedo | Address on file | | | | | |
| 2295770 | Angel L Miranda Maldonado | Address on file | | | | | |
| 2296686 | Angel L Mojica Carrasquillo | Address on file | | | | | |
| 2297305 | Angel L Molina Molina | Address on file | | | | | |
| 2308890 | Angel L Monge Flores | Address on file | | | | | |
| 2257380 | Angel L Morales Nieto | Address on file | | | | | |
| 2320790 | Angel L Morales Ramos | Address on file | | | | | |
| 2270480 | Angel L Morales Rivera | Address on file | | | | | |
| 2300865 | Angel L Morales Roche | Address on file | | | | | |
| 2318952 | Angel L Muniz Vargas | Address on file | | | | | |
| 2255822 | Angel L Nieves Figueroa | Address on file | | | | | |
| 2254598 | Angel L Nieves Jesus | Address on file | | | | | |
| 2320688 | Angel L Nieves Santiago | Address on file | | | | | |
| 2274864 | Angel L Nieves Soto | Address on file | | | | | |
| 2346060 | Angel L Nu?Ez Torres | Address on file | | | | | |
| 2320368 | Angel L Nuñez Cotto | Address on file | | | | | |
| 2319781 | Angel L O'Farril Falero | Address on file | | | | | |
| 2283620 | Angel L Olivo Ilarraza | Address on file | | | | | |
| 2314262 | Angel L Olmeda Medina | Address on file | | | | | |
| 2269772 | Angel L Olmeda Porrata | Address on file | | | | | |
| 2335221 | Angel L Ortiz Collazo | Address on file | | | | | |
| 2320503 | Angel L Ortiz Colon | Address on file | | | | | |
| 2335125 | Angel L Ortiz Espinosa | Address on file | | | | | |
| 2272128 | Angel L Ortiz Garcia | Address on file | | | | | |
| 2327465 | Angel L Ortiz Laboy | Address on file | | | | | |
| 2314217 | Angel L Ortiz Ortega | Address on file | | | | | |
| 2270982 | Angel L Ortiz Rodriguez | Address on file | | | | | |
| 2262755 | Angel L Osorio Del Valle | Address on file | | | | | |
| 2308141 | Angel L Osorio Rexach | Address on file | | | | | |
| 2318401 | Angel L Otero Feliciano | Address on file | | | | | |
| 2306295 | Angel L Oyola Ramos | Address on file | | | | | |
| 2289356 | Angel L Pacheco Aponte | Address on file | | | | | |
| 2264628 | Angel L Paris Parrilla | Address on file | | | | | |
| 2293104 | Angel L Parrilla Rodriguez | Address on file | | | | | |
| 2256097 | Angel L Pe?A Herrera | Address on file | | | | | |
| 2266638 | Angel L Pena Fontanez | Address on file | | | | | |
| 2292294 | Angel L Perez Ayala | Address on file | | | | | |
| 2273829 | Angel L Perez Caratini | Address on file | | | | | |
| 2264539 | Angel L Perez Diaz | Address on file | | | | | |
| 2308931 | Angel L Perez Garcia | Address on file | | | | | |
| 2293642 | Angel L Perez Hernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257373 | Angel L Perez Rivera | Address on file | | | | | |
| 2265613 | Angel L Piñeiro Garcia | Address on file | | | | | |
| 2330101 | Angel L Quiñones Juarbe | Address on file | | | | | |
| 2264432 | Angel L Quinones Ortiz | Address on file | | | | | |
| 2269346 | Angel L Quintana Miranda | Address on file | | | | | |
| 2308285 | Angel L Ramirez Maldonado | Address on file | | | | | |
| 2314000 | Angel L Ramos Molina | Address on file | | | | | |
| 2264967 | Angel L Ramos Negron | Address on file | | | | | |
| 2285880 | Angel L Ramos Ortiz | Address on file | | | | | |
| 2342892 | Angel L Ramos Pellot | Address on file | | | | | |
| 2277362 | Angel L Rexach Gonzalez | Address on file | | | | | |
| 2329439 | Angel L Reyes Homs | Address on file | | | | | |
| 2319623 | Angel L Reyes Pineiro | Address on file | | | | | |
| 2334062 | Angel L Reyes Rivera | Address on file | | | | | |
| 2295503 | Angel L Rivera Aviles | Address on file | | | | | |
| 2254990 | Angel L Rivera Ayala | Address on file | | | | | |
| 2289672 | Angel L Rivera Colon | Address on file | | | | | |
| 2347550 | Angel L Rivera Colon | Address on file | | | | | |
| 2326116 | Angel L Rivera Figueroa | Address on file | | | | | |
| 2346737 | Angel L Rivera Gali | Address on file | | | | | |
| 2330035 | Angel L Rivera Ilarraza | Address on file | | | | | |
| 2286349 | Angel L Rivera Morales | Address on file | | | | | |
| 2267955 | Angel L Rivera Oliveras | Address on file | | | | | |
| 2281413 | Angel L Rivera Pacheco | Address on file | | | | | |
| 2258615 | Angel L Rivera Reyes | Address on file | | | | | |
| 2307185 | Angel L Rivera Santiago | Address on file | | | | | |
| 2260105 | Angel L Rivera Torres | Address on file | | | | | |
| 2308745 | Angel L Rivera Vazquez | Address on file | | | | | |
| 2266940 | Angel L Rodriguez | Address on file | | | | | |
| 2320494 | Angel L Rodriguez Aponte | Address on file | | | | | |
| 2322895 | Angel L Rodriguez Carrasquillo | Address on file | | | | | |
| 2257000 | Angel L Rodriguez Colon | Address on file | | | | | |
| 2267462 | Angel L Rodriguez Negron | Address on file | | | | | |
| 2327176 | Angel L Rodriguez Rios | Address on file | | | | | |
| 2267463 | Angel L Rodriguez Rivera | Address on file | | | | | |
| 2341637 | Angel L Rodriguez Rivera | Address on file | | | | | |
| 2298562 | Angel L Rodriguez Velazquez | Address on file | | | | | |
| 2262727 | Angel L Rojas Diaz | Address on file | | | | | |
| 2300819 | Angel L Roldan Betancourt | Address on file | | | | | |
| 2343490 | Angel L Roldan Colon | Address on file | | | | | |
| 2273169 | Angel L Roldan Rivera | Address on file | | | | | |
| 2263287 | Angel L Rolon Ortiz | Address on file | | | | | |
| 2298130 | Angel L Roman Davila | Address on file | | | | | |
| 2295642 | Angel L Roman Jaca | Address on file | | | | | |
| 2280531 | Angel L Romero Cotto | Address on file | | | | | |
| 2320954 | Angel L Rosa Roman | Address on file | | | | | |
| 2285578 | Angel L Rosa Sanchez | Address on file | | | | | |
| 2321316 | Angel L Rosa Velazquez | Address on file | | | | | |
| 2292184 | Angel L Rosado Hernandez | Address on file | | | | | |
| 2278072 | Angel L Rosado Rosario | Address on file | | | | | |
| 2340552 | Angel L Rosario Reyes | Address on file | | | | | |
| 2275394 | Angel L Rosario Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 142 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2285102 | Angel L Rosario Rosa | Address on file | | | | | |
| 2291167 | Angel L Rovira Vazquez | Address on file | | | | | |
| 2294671 | Angel L Ruperto Torres | Address on file | | | | | |
| 2345749 | Angel L Sanchez Roman | Address on file | | | | | |
| 2347177 | Angel L Santana Garcia | Address on file | | | | | |
| 2344002 | Angel L Santiago Alequin | Address on file | | | | | |
| 2320223 | Angel L Santiago Colon | Address on file | | | | | |
| 2263147 | Angel L Santiago Cruz | Address on file | | | | | |
| 2320061 | Angel L Santiago Mirabal | Address on file | | | | | |
| 2254283 | Angel L Santiago Miranda | Address on file | | | | | |
| 2279488 | Angel L Santiago Ramos | Address on file | | | | | |
| 2282136 | Angel L Santiago Rios | Address on file | | | | | |
| 2259410 | Angel L Santiago Rivera | Address on file | | | | | |
| 2263355 | Angel L Santos Carrillo | Address on file | | | | | |
| 2313383 | Angel L Santos Pagan | Address on file | | | | | |
| 2286842 | Angel L Silva Flores | Address on file | | | | | |
| 2345553 | Angel L Soto Barreto | Address on file | | | | | |
| 2269680 | Angel L Soto Quesada | Address on file | | | | | |
| 2320539 | Angel L Soto Ramos | Address on file | | | | | |
| 2320578 | Angel L Soto Reyes | Address on file | | | | | |
| 2346890 | Angel L Soto Ruiz | Address on file | | | | | |
| 2321602 | Angel L Suarez Del | Address on file | | | | | |
| 2321227 | Angel L Suarez Rodriguez | Address on file | | | | | |
| 2301105 | Angel L Torres Amaro | Address on file | | | | | |
| 2334153 | Angel L Torres Laboy | Address on file | | | | | |
| 2333596 | Angel L Torres Martinez | Address on file | | | | | |
| 2256930 | Angel L Torres Mercado | Address on file | | | | | |
| 2325624 | Angel L Torres Ortiz | Address on file | | | | | |
| 2267467 | Angel L Torres Rodriguez | Address on file | | | | | |
| 2292170 | Angel L Torres Roman | Address on file | | | | | |
| 2325510 | Angel L Torres Santiago | Address on file | | | | | |
| 2255055 | Angel L Valentin Solares | Address on file | | | | | |
| 2274263 | Angel L Valle Medina | Address on file | | | | | |
| 2308610 | Angel L Vazquez Astacio | Address on file | | | | | |
| 2294045 | Angel L Vazquez De Jesus | Address on file | | | | | |
| 2255492 | Angel L Vazquez Diaz | Address on file | | | | | |
| 2343336 | Angel L Vazquez Lozada | Address on file | | | | | |
| 2274150 | Angel L Vazquez Morales | Address on file | | | | | |
| 2318512 | Angel L Vega Feliciano | Address on file | | | | | |
| 2281511 | Angel L Vega Marrero | Address on file | | | | | |
| 2301384 | Angel L Velazquez Laboy | Address on file | | | | | |
| 2289935 | Angel L Velez Diaz | Address on file | | | | | |
| 2259822 | Angel L Velez Ferrer | Address on file | | | | | |
| 2343546 | Angel L Velez Jaca | Address on file | | | | | |
| 2268184 | Angel L Vidal Lopez | Address on file | | | | | |
| 2284337 | Angel L Zayas Rivera | Address on file | | | | | |
| 2285551 | Angel L. L Ramos Castro | Address on file | | | | | |
| 2325396 | Angel L. Lopez Echevarria | Address on file | | | | | |
| 2294476 | Angel L. Marcano Clavijo | Address on file | | | | | |
| 2325611 | Angel Laboy Fontanez | Address on file | | | | | |
| 2301277 | Angel Lancen Machicote | Address on file | | | | | |
| 2281199 | Angel Laracuente Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 143 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324333 | Angel Laureano Mercado | Address on file | | | | | |
| 2340075 | Angel Laureano Mercado | Address on file | | | | | |
| 2311263 | Angel Laureano San | Address on file | | | | | |
| 2260117 | Angel Lebron Guzman | Address on file | | | | | |
| 2329459 | Angel Ledesma Roman | Address on file | | | | | |
| 2321718 | Angel Leon Alvarado | Address on file | | | | | |
| 2258477 | Angel Leon Torres | Address on file | | | | | |
| 2290104 | Angel Leon Vazquez | Address on file | | | | | |
| 2278009 | Angel Lopez Roman | Address on file | | | | | |
| 2321941 | Angel Lopez Salinas | Address on file | | | | | |
| 2257719 | Angel Lopez Santiago | Address on file | | | | | |
| 2329194 | Angel Lopez Serrano | Address on file | | | | | |
| 2341804 | Angel Lorenzana Pagan | Address on file | | | | | |
| 2274730 | Angel Lorenzo Rodriguez | Address on file | | | | | |
| 2321932 | Angel Lozada Ayala | Address on file | | | | | |
| 2303194 | Angel Lozada Torres | Address on file | | | | | |
| 2341599 | Angel Lozano Rosario | Address on file | | | | | |
| 2310716 | Angel Lugo Correia | Address on file | | | | | |
| 2265665 | Angel Lugo Cruz | Address on file | | | | | |
| 2329431 | Angel Lugo Perez | Address on file | | | | | |
| 2281638 | Angel Lugo Vega | Address on file | | | | | |
| 2308727 | Angel Luis Gonzalez Jorge | Address on file | | | | | |
| 2269283 | Angel Luis L Colon Angel | Address on file | | | | | |
| 2278728 | Angel Luna Rodriguez | Address on file | | | | | |
| 2312818 | Angel M Acevedo Orama | Address on file | | | | | |
| 2347527 | Angel M Adrover Robles | Address on file | | | | | |
| 2256383 | Angel M Andujar Morales | Address on file | | | | | |
| 2305238 | Angel M Aponte Canales | Address on file | | | | | |
| 2260634 | Angel M Artigas Lucena | Address on file | | | | | |
| 2334138 | Angel M Aviles Adames | Address on file | | | | | |
| 2279105 | Angel M Ayala Canales | Address on file | | | | | |
| 2279653 | Angel M Beltran Santiago | Address on file | | | | | |
| 2281388 | Angel M Berrios Hoyos | Address on file | | | | | |
| 2566680 | Angel M Cancel Espinosa | Address on file | | | | | |
| 2283857 | Angel M Caquias Garcia | Address on file | | | | | |
| 2323655 | Angel M Carrillo Hernandez | Address on file | | | | | |
| 2255632 | Angel M Cedre Cedre | Address on file | | | | | |
| 2315357 | Angel M Colon Gonzalez | Address on file | | | | | |
| 2308933 | Angel M Colon Hernandez | Address on file | | | | | |
| 2270112 | Angel M Colon Rios | Address on file | | | | | |
| 2342858 | Angel M Colon Robles | Address on file | | | | | |
| 2285700 | Angel M Colon Sanchez | Address on file | | | | | |
| 2265981 | Angel M Concepcion Figueroa | Address on file | | | | | |
| 2299125 | Angel M Coriano Vazquez | Address on file | | | | | |
| 2294922 | Angel M Cruz Colon | Address on file | | | | | |
| 2255834 | Angel M Cruz Mendez | Address on file | | | | | |
| 2282342 | Angel M De Jesus Carmona | Address on file | | | | | |
| 2347180 | Angel M Diaz Alicea | Address on file | | | | | |
| 2315169 | Angel M Diaz Lozada | Address on file | | | | | |
| 2267175 | Angel M Diaz Rexach | Address on file | | | | | |
| 2329903 | Angel M Escudero Escudero | Address on file | | | | | |
| 2273026 | Angel M Febus Godreau | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2307666 | Angel M Fernandez Melendez | Address on file | | | | | |
| 2346708 | Angel M Figueroa Parrilla | Address on file | | | | | |
| 2270083 | Angel M Flores Torres | Address on file | | | | | |
| 2292274 | Angel M Gonzalez Gonzalez | Address on file | | | | | |
| 2272718 | Angel M Grajales Rosa | Address on file | | | | | |
| 2346482 | Angel M Guzman Santiago | Address on file | | | | | |
| 2298743 | Angel M Hernandez Torres | Address on file | | | | | |
| 2292897 | Angel M Herrera Burgos | Address on file | | | | | |
| 2306304 | Angel M I Otero Barreto | Address on file | | | | | |
| 2341579 | Angel M Jimenez Calderon | Address on file | | | | | |
| 2342818 | Angel M Lagares Gonzalez | Address on file | | | | | |
| 2341769 | Angel M Lopez Mojica | Address on file | | | | | |
| 2297711 | Angel M Lopez Rivera | Address on file | | | | | |
| 2330104 | Angel M Lozada Martinez | Address on file | | | | | |
| 2295066 | Angel M M Adorno Rosado | Address on file | | | | | |
| 2285571 | Angel M M Alicea Rivera | Address on file | | | | | |
| 2277228 | Angel M M Barreto Otero | Address on file | | | | | |
| 2267902 | Angel M M Benitez Osorio | Address on file | | | | | |
| 2291292 | Angel M M Burgos Rosario | Address on file | | | | | |
| 2304180 | Angel M M Calderas Rios | Address on file | | | | | |
| 2316255 | Angel M M Carrion Natal | Address on file | | | | | |
| 2259356 | Angel M M Casiano Valentin | Address on file | | | | | |
| 2290578 | Angel M M Cedeno Cortes | Address on file | | | | | |
| 2264782 | Angel M M Chacon Alonso | Address on file | | | | | |
| 2319307 | Angel M M Colon Collazo | Address on file | | | | | |
| 2259054 | Angel M M Colon Rivera | Address on file | | | | | |
| 2319316 | Angel M M Cordero Ojeda | Address on file | | | | | |
| 2293276 | Angel M M Cotto Merced | Address on file | | | | | |
| 2294568 | Angel M M Cubero Romero | Address on file | | | | | |
| 2256001 | Angel M M Curet Rios | Address on file | | | | | |
| 2300785 | Angel M M Delgado Cuevas | Address on file | | | | | |
| 2269695 | Angel M M Diaz Berrios | Address on file | | | | | |
| 2291382 | Angel M M Figueroa Estrada | Address on file | | | | | |
| 2319226 | Angel M M Figueroa Reyes | Address on file | | | | | |
| 2326525 | Angel M M Garcia Rodriguez | Address on file | | | | | |
| 2304207 | Angel M M Gonzalez Angel | Address on file | | | | | |
| 2273362 | Angel M M Gonzalez Santiago | Address on file | | | | | |
| 2305735 | Angel M M Green Vega | Address on file | | | | | |
| 2304325 | Angel M M Guzman Ruiz | Address on file | | | | | |
| 2259853 | Angel M M Lopez Oquendo | Address on file | | | | | |
| 2302362 | Angel M M Lugo Burgos | Address on file | | | | | |
| 2274226 | Angel M M Luna Saez | Address on file | | | | | |
| 2298930 | Angel M M Maldonado Gonzalez | Address on file | | | | | |
| 2277594 | Angel M M Marrero Montijo | Address on file | | | | | |
| 2319060 | Angel M M Monserrate Betanco | Address on file | | | | | |
| 2323778 | Angel M M Navarro Cuadrado | Address on file | | | | | |
| 2282317 | Angel M M Ocasio Ramos | Address on file | | | | | |
| 2288001 | Angel M M Ocasio Ramos | Address on file | | | | | |
| 2314259 | Angel M M Olmeda Borrero | Address on file | | | | | |
| 2264665 | Angel M M Pagan Trinidad | Address on file | | | | | |
| 2325186 | Angel M M Perez Perez | Address on file | | | | | |
| 2283226 | Angel M M Quiles Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 145 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2285084 | Angel M M Ramos Valle | Address on file | | | | | |
| 2266994 | Angel M M Reyes Rivera | Address on file | | | | | |
| 2296368 | Angel M M Rivera Colon | Address on file | | | | | |
| 2297312 | Angel M M Rivera Cotto | Address on file | | | | | |
| 2324940 | Angel M M Rivera Medina | Address on file | | | | | |
| 2267642 | Angel M M Rivera Rivera | Address on file | | | | | |
| 2260456 | Angel M M Rivera Serrano | Address on file | | | | | |
| 2307659 | Angel M M Robles Rivera | Address on file | | | | | |
| 2276383 | Angel M M Rodriguez Martinez | Address on file | | | | | |
| 2313639 | Angel M M Roldan Diaz | Address on file | | | | | |
| 2256019 | Angel M M Roman Garcia | Address on file | | | | | |
| 2295276 | Angel M M Romero Pizarro | Address on file | | | | | |
| 2275779 | Angel M M Rosario Lozada | Address on file | | | | | |
| 2286211 | Angel M M Rosario Ortiz | Address on file | | | | | |
| 2323162 | Angel M M Rosario Penalosa | Address on file | | | | | |
| 2296781 | Angel M M Rosario Rivera | Address on file | | | | | |
| 2258961 | Angel M M Santiago Velazquez | Address on file | | | | | |
| 2270756 | Angel M M Sepulveda Concepci | Address on file | | | | | |
| 2267898 | Angel M M Torres Boria | Address on file | | | | | |
| 2316087 | Angel M M Valentin Huertas | Address on file | | | | | |
| 2276533 | Angel M M Vazquez Melendez | Address on file | | | | | |
| 2323060 | Angel M M Velazquez Vega | Address on file | | | | | |
| 2304851 | Angel M M Zeno Molina | Address on file | | | | | |
| 2345309 | Angel M Machado Rodriguez | Address on file | | | | | |
| 2256284 | Angel M Maldonado Fontanez | Address on file | | | | | |
| 2266441 | Angel M Marrero Hernandez | Address on file | | | | | |
| 2305937 | Angel M Martinez Cartagena | Address on file | | | | | |
| 2344241 | Angel M Martinez Vazquez | Address on file | | | | | |
| 2289657 | Angel M Morales | Address on file | | | | | |
| 2261710 | Angel M Mulero Santaliz | Address on file | | | | | |
| 2346699 | Angel M Negron Torres | Address on file | | | | | |
| 2267039 | Angel M Nieves Mendez | Address on file | | | | | |
| 2256283 | Angel M Ojeda Rodriguez | Address on file | | | | | |
| 2261526 | Angel M Olivo Pabon | Address on file | | | | | |
| 2343223 | Angel M Otero Aviles | Address on file | | | | | |
| 2283756 | Angel M Padron Alfonso | Address on file | | | | | |
| 2273597 | Angel M Perez Alicea | Address on file | | | | | |
| 2338385 | Angel M Perez Padilla | Address on file | | | | | |
| 2320221 | Angel M Perez Perez | Address on file | | | | | |
| 2306408 | Angel M Perez Rodriguez | Address on file | | | | | |
| 2310125 | Angel M Quiles Negron | Address on file | | | | | |
| 2282245 | Angel M Quinonez Jimenez | Address on file | | | | | |
| 2328042 | Angel M Ramos Rivera | Address on file | | | | | |
| 2297504 | Angel M Reyes Cruz | Address on file | | | | | |
| 2343071 | Angel M Reyes Perez | Address on file | | | | | |
| 2256256 | Angel M Rios Pineiro | Address on file | | | | | |
| 2275300 | Angel M Rios Torres | Address on file | | | | | |
| 2267713 | Angel M Rivera Flores | Address on file | | | | | |
| 2279319 | Angel M Rivera Fuentes | Address on file | | | | | |
| 2343732 | Angel M Rivera Irizarry | Address on file | | | | | |
| 2259330 | Angel M Rivera Lopez | Address on file | | | | | |
| 2271294 | Angel M Rivera Quiñones | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 146 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288375 | Angel M Rivera Ruiz | Address on file | | | | | |
| 2286538 | Angel M Rodriguez Correa | Address on file | | | | | |
| 2318890 | Angel M Rodriguez Esquilin | Address on file | | | | | |
| 2296858 | Angel M Rodriguez Hernandez | Address on file | | | | | |
| 2282985 | Angel M Rodriguez Ocasio | Address on file | | | | | |
| 2313678 | Angel M Rodriguez Ocasio | Address on file | | | | | |
| 2284740 | Angel M Rodriguez Rodriguez | Address on file | | | | | |
| 2317312 | Angel M Rodriguez Santiago | Address on file | | | | | |
| 2294477 | Angel M Rodriguez Vellon | Address on file | | | | | |
| 2332541 | Angel M Roman Arce | Address on file | | | | | |
| 2320876 | Angel M Roman Cruz | Address on file | | | | | |
| 2292375 | Angel M Rosa Pizarro | Address on file | | | | | |
| 2269876 | Angel M Rosado Rodriguez | Address on file | | | | | |
| 2292183 | Angel M Rosario Rosario | Address on file | | | | | |
| 2263277 | Angel M Ruiz Suarez | Address on file | | | | | |
| 2268853 | Angel M Saez Padilla | Address on file | | | | | |
| 2268130 | Angel M Saldana Rivera | Address on file | | | | | |
| 2273823 | Angel M Sanchez Cancel | Address on file | | | | | |
| 2282145 | Angel M Santiago Maldonado | Address on file | | | | | |
| 2324296 | Angel M Santiago Toledo | Address on file | | | | | |
| 2322929 | Angel M Serrano Tosado | Address on file | | | | | |
| 2347576 | Angel M Silva Rivera | Address on file | | | | | |
| 2254375 | Angel M Soto Santos | Address on file | | | | | |
| 2265892 | Angel M Sotomayor Ocana | Address on file | | | | | |
| 2291862 | Angel M Torres Gonzalez | Address on file | | | | | |
| 2320176 | Angel M Torres Marrero | Address on file | | | | | |
| 2264248 | Angel M Vazquez Almodovar | Address on file | | | | | |
| 2280158 | Angel M Vazquez Baba | Address on file | | | | | |
| 2313019 | Angel M Vazquez Martinez | Address on file | | | | | |
| 2334948 | Angel M Vazquez Ramos | Address on file | | | | | |
| 2327720 | Angel M Vega Perez | Address on file | | | | | |
| 2268318 | Angel M Veguilla Figueroa | Address on file | | | | | |
| 2292695 | Angel M Velazquez Collazo | Address on file | | | | | |
| 2276298 | Angel M Velazquez Gomez | Address on file | | | | | |
| 2275751 | Angel M Villamil Rodriguez | Address on file | | | | | |
| 2256565 | Angel M Zambrana Torres | Address on file | | | | | |
| 2296827 | Angel M. Vazquez Rodriguez | Address on file | | | | | |
| 2321557 | Angel Machuca Baez | Address on file | | | | | |
| 2255787 | Angel Machuca Quiles | Address on file | | | | | |
| 2280006 | Angel Maldonado Hernandez | Address on file | | | | | |
| 2332578 | Angel Maldonado Santiago | Address on file | | | | | |
| 2272130 | Angel Maldonado Trinidad | Address on file | | | | | |
| 2327167 | Angel Manso Santiago | Address on file | | | | | |
| 2341108 | Angel Manuel Martinez Romero | Address on file | | | | | |
| 2298108 | Angel Marcano Merced | Address on file | | | | | |
| 2266319 | Angel Marin Lorenzano | Address on file | | | | | |
| 2330196 | Angel Marquez Lopez | Address on file | | | | | |
| 2314616 | Angel Marquez Perez | Address on file | | | | | |
| 2331351 | Angel Marquez Perez | Address on file | | | | | |
| 2268733 | Angel Marrero Morales | Address on file | | | | | |
| 2271005 | Angel Marrero Rivera | Address on file | | | | | |
| 2323761 | Angel Marrero Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 147 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2319918 | Angel Marrero Roman | Address on file | | | | | |
| 2259187 | Angel Marrero Romany | Address on file | | | | | |
| 2277943 | Angel Marrero Santos | Address on file | | | | | |
| 2273541 | Angel Martinez Claudio | Address on file | | | | | |
| 2325327 | Angel Martinez Colon | Address on file | | | | | |
| 2310870 | Angel Martinez Diaz | Address on file | | | | | |
| 2293212 | Angel Martinez Martinez | Address on file | | | | | |
| 2282461 | Angel Martinez Melendez | Address on file | | | | | |
| 2328255 | Angel Martinez Montalvo | Address on file | | | | | |
| 2284201 | Angel Martinez Ocasio | Address on file | | | | | |
| 2257472 | Angel Martinez Rivera | Address on file | | | | | |
| 2255900 | Angel Martinez Torres | Address on file | | | | | |
| 2274227 | Angel Martinez Trilla | Address on file | | | | | |
| 2316986 | Angel Matos Castillo | Address on file | | | | | |
| 2277094 | Angel Matos Fuentes | Address on file | | | | | |
| 2265979 | Angel Matos Ortiz | Address on file | | | | | |
| 2335938 | Angel Matos Rivera | Address on file | | | | | |
| 2321937 | Angel Medina | Address on file | | | | | |
| 2297622 | Angel Medina Cabasa | Address on file | | | | | |
| 2295668 | Angel Medina Carrillo | Address on file | | | | | |
| 2260130 | Angel Medina Cortes | Address on file | | | | | |
| 2322635 | Angel Medina Cruz | Address on file | | | | | |
| 2265406 | Angel Medina Pagan | Address on file | | | | | |
| 2259482 | Angel Melendez Castro | Address on file | | | | | |
| 2338619 | Angel Melendez Cruz | Address on file | | | | | |
| 2283929 | Angel Melendez Diaz | Address on file | | | | | |
| 2282695 | Angel Melendez Osorio | Address on file | | | | | |
| 2265268 | Angel Mena Rojas | Address on file | | | | | |
| 2282920 | Angel Mendez Rivera | Address on file | | | | | |
| 2314490 | Angel Menendez Olivencia | Address on file | | | | | |
| 2279276 | Angel Mercado Galindez | Address on file | | | | | |
| 2328262 | Angel Mercado Gonzalez | Address on file | | | | | |
| 2304400 | Angel Mercado Mercado | Address on file | | | | | |
| 2330250 | Angel Mercado Montalvo | Address on file | | | | | |
| 2255714 | Angel Mercado Rodriguez | Address on file | | | | | |
| 2309407 | Angel Mercado Sierra | Address on file | | | | | |
| 2270782 | Angel Micheo Maldonado | Address on file | | | | | |
| 2269202 | Angel Miranda Adorno | Address on file | | | | | |
| 2330318 | Angel Miranda Aponte | Address on file | | | | | |
| 2310325 | Angel Miranda Cruz | Address on file | | | | | |
| 2314463 | Angel Miranda Hernandez | Address on file | | | | | |
| 2280687 | Angel Miranda Melendez | Address on file | | | | | |
| 2335756 | Angel Miranda Torres | Address on file | | | | | |
| 2311091 | Angel Miranda Velez | Address on file | | | | | |
| 2329821 | Angel Molina Caudio | Address on file | | | | | |
| 2297732 | Angel Montanez Gutierrez | Address on file | | | | | |
| 2321840 | Angel Montanez Rios | Address on file | | | | | |
| 2262703 | Angel Montanez Rosa | Address on file | | | | | |
| 2264409 | Angel Montes Marly | Address on file | | | | | |
| 2286863 | Angel Morales Davila | Address on file | | | | | |
| 2342388 | Angel Morales Figueroa | Address on file | | | | | |
| 2289506 | Angel Morales Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2340162 | Angel Morales Laboy | Address on file | | | | | |
| 2298070 | Angel Morales Negron | Address on file | | | | | |
| 2336781 | Angel Morales Pagan | Address on file | | | | | |
| 2281064 | Angel Morales Silva | Address on file | | | | | |
| 2324608 | Angel Moran Gomez | Address on file | | | | | |
| 2295192 | Angel Moreira Velez | Address on file | | | | | |
| 2329968 | Angel Moreno Concepcion | Address on file | | | | | |
| 2284563 | Angel Moreno Echevarria | Address on file | | | | | |
| 2328466 | Angel Mundo Castro | Address on file | | | | | |
| 2276503 | Angel Munoz Puchales | Address on file | | | | | |
| 2262785 | Angel N Gonzalez Perez | Address on file | | | | | |
| 2290575 | Angel N Perez Rosado | Address on file | | | | | |
| 2326977 | Angel Nazario Cruz | Address on file | | | | | |
| 2327731 | Angel Nazario Ramirez | Address on file | | | | | |
| 2311432 | Angel Negron Crespo | Address on file | | | | | |
| 2310869 | Angel Negron Jesus | Address on file | | | | | |
| 2282447 | Angel Negron Ortiz | Address on file | | | | | |
| 2294373 | Angel Negron Reyes | Address on file | | | | | |
| 2298565 | Angel Negron Rolon | Address on file | | | | | |
| 2328108 | Angel Negron Rolon | Address on file | | | | | |
| 2321624 | Angel Negron Velazquez | Address on file | | | | | |
| 2254999 | Angel Nieves Dominguez | Address on file | | | | | |
| 2307303 | Angel Nieves Flores | Address on file | | | | | |
| 2295994 | Angel Nieves Molina | Address on file | | | | | |
| 2270573 | Angel Nieves Rivera | Address on file | | | | | |
| 2335047 | Angel Nieves Rosario | Address on file | | | | | |
| 2259728 | Angel Nieves Torres | Address on file | | | | | |
| 2322044 | Angel Norat Ortiz | Address on file | | | | | |
| 2309698 | Angel Nunez Marquez | Address on file | | | | | |
| 2329990 | Angel Nuñez Molina | Address on file | | | | | |
| 2314292 | Angel Nunez Ortiz | Address on file | | | | | |
| 2333957 | Angel Nuñez Quiñonez | Address on file | | | | | |
| 2320413 | Angel O Dueño Rivera | Address on file | | | | | |
| 2283603 | Angel O Montes Lopez | Address on file | | | | | |
| 2288724 | Angel O O Montanez Rivera | Address on file | | | | | |
| 2262289 | Angel O O Oquendo Serrano | Address on file | | | | | |
| 2269796 | Angel O Rodriguez Torres | Address on file | | | | | |
| 2328609 | Angel Ocasio Diaz | Address on file | | | | | |
| 2298415 | Angel Ocasio Marrero | Address on file | | | | | |
| 2327112 | Angel Ojeda Torres | Address on file | | | | | |
| 2321846 | Angel Olivero Rivera | Address on file | | | | | |
| 2277764 | Angel Olmo Roman | Address on file | | | | | |
| 2288704 | Angel Oneill Perez | Address on file | | | | | |
| 2327990 | Angel Opio Sierra | Address on file | | | | | |
| 2268019 | Angel Oquendo Figueroa | Address on file | | | | | |
| 2266866 | Angel Oquendo Oliveras | Address on file | | | | | |
| 2281558 | Angel Orlandi Gomez | Address on file | | | | | |
| 2272977 | Angel Orsini Sepulveda | Address on file | | | | | |
| 2296314 | Angel Orta Delgado | Address on file | | | | | |
| 2255336 | Angel Ortega Concepcion | Address on file | | | | | |
| 2312271 | Angel Ortega Rodriguez | Address on file | | | | | |
| 2329779 | Angel Ortega Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2338465 | Angel Ortiz Alejandro | Address on file | | | | | |
| 2300431 | Angel Ortiz Baez | Address on file | | | | | |
| 2319958 | Angel Ortiz Baez | Address on file | | | | | |
| 2321938 | Angel Ortiz Bracero | Address on file | | | | | |
| 2309179 | Angel Ortiz Colon | Address on file | | | | | |
| 2258770 | Angel Ortiz Diaz | Address on file | | | | | |
| 2272092 | Angel Ortiz Feliciano | Address on file | | | | | |
| 2285358 | Angel Ortiz Martinez | Address on file | | | | | |
| 2302023 | Angel Ortiz Martinez | Address on file | | | | | |
| 2286229 | Angel Ortiz Matos | Address on file | | | | | |
| 2342779 | Angel Ortiz Matos | Address on file | | | | | |
| 2272151 | Angel Ortiz Padilla | Address on file | | | | | |
| 2293863 | Angel Ortiz Papaleo | Address on file | | | | | |
| 2263156 | Angel Ortiz Rodriguez | Address on file | | | | | |
| 2284263 | Angel Ortiz Rodriguez | Address on file | | | | | |
| 2310439 | Angel Ortiz Ruiz | Address on file | | | | | |
| 2263527 | Angel Ortiz Santiago | Address on file | | | | | |
| 2271464 | Angel Ortiz Torres | Address on file | | | | | |
| 2261759 | Angel Osorio Ayala | Address on file | | | | | |
| 2301134 | Angel Otero Delgado | Address on file | | | | | |
| 2335356 | Angel Oyola Morales | Address on file | | | | | |
| 2262508 | Angel P Canals Martinez | Address on file | | | | | |
| 2267650 | Angel P P Roig Martinez | Address on file | | | | | |
| 2257733 | Angel Pacheco Ocasio | Address on file | | | | | |
| 2294927 | Angel Pacheco Pena | Address on file | | | | | |
| 2317879 | Angel Padilla Camacho | Address on file | | | | | |
| 2256872 | Angel Pagan Cepeda | Address on file | | | | | |
| 2319293 | Angel Pagan Colon | Address on file | | | | | |
| 2281738 | Angel Pagan Fernandez | Address on file | | | | | |
| 2337797 | Angel Pagan Pagan | Address on file | | | | | |
| 2268269 | Angel Pagan Ramos | Address on file | | | | | |
| 2290461 | Angel Paz Rosa | Address on file | | | | | |
| 2300279 | Angel Pedraza Fonseca | Address on file | | | | | |
| 2259300 | Angel Pedroza Montanez | Address on file | | | | | |
| 2316817 | Angel Pellot Feliciano | Address on file | | | | | |
| 2266879 | Angel Perez Alvarez | Address on file | | | | | |
| 2343576 | Angel Perez Aponte | Address on file | | | | | |
| 2322579 | Angel Perez Burgos | Address on file | | | | | |
| 2333881 | Angel Perez Colon | Address on file | | | | | |
| 2285292 | Angel Perez Deynes | Address on file | | | | | |
| 2281962 | Angel Perez Diaz | Address on file | | | | | |
| 2321400 | Angel Perez Diaz | Address on file | | | | | |
| 2332300 | Angel Perez Fonseca | Address on file | | | | | |
| 2279263 | Angel Perez Gutierrez | Address on file | | | | | |
| 2272228 | Angel Perez Jimenez | Address on file | | | | | |
| 2314089 | Angel Perez Mercado | Address on file | | | | | |
| 2279672 | Angel Perez Morales | Address on file | | | | | |
| 2321587 | Angel Perez Ortiz | Address on file | | | | | |
| 2317101 | Angel Perez Perez | Address on file | | | | | |
| 2339691 | Angel Perez Perez | Address on file | | | | | |
| 2340861 | Angel Perez Ramos | Address on file | | | | | |
| 2307583 | Angel Perez Roman | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2329533 | Angel Perez Ruiz | Address on file | | | | | |
| 2321060 | Angel Perez Soto | Address on file | | | | | |
| 2335322 | Angel Perez Torres | Address on file | | | | | |
| 2257310 | Angel Pesante Crespo | Address on file | | | | | |
| 2257854 | Angel Piñeiro Colon | Address on file | | | | | |
| 2282079 | Angel Pineiro Mercado | Address on file | | | | | |
| 2300903 | Angel Pizarro Rivera | Address on file | | | | | |
| 2257240 | Angel Plaza Osorio | Address on file | | | | | |
| 2317981 | Angel Polanco Torres | Address on file | | | | | |
| 2271906 | Angel Portalatin Negron | Address on file | | | | | |
| 2286906 | Angel Prado Rodriguez | Address on file | | | | | |
| 2333679 | Angel Pratts Diaz | Address on file | | | | | |
| 2267905 | Angel Prieto Kuilan | Address on file | | | | | |
| 2287463 | Angel Quidley Rodriguez | Address on file | | | | | |
| 2322448 | Angel Quiles Rodriguez | Address on file | | | | | |
| 2254191 | Angel Quinones Baez | Address on file | | | | | |
| 2266280 | Angel Quinones Cordero | Address on file | | | | | |
| 2311258 | Angel Quinones Negron | Address on file | | | | | |
| 2345576 | Angel R Alfonso Gonzalez | Address on file | | | | | |
| 2264579 | Angel R Amezquita Matta | Address on file | | | | | |
| 2286319 | Angel R Aponte Gutierrez | Address on file | | | | | |
| 2301207 | Angel R Arroyo Navarro | Address on file | | | | | |
| 2283885 | Angel R Benitez Matos | Address on file | | | | | |
| 2295757 | Angel R Canales Cruz | Address on file | | | | | |
| 2343950 | Angel R Caraballo Gonzalez | Address on file | | | | | |
| 2346057 | Angel R Cardenales Matos | Address on file | | | | | |
| 2295197 | Angel R Carrero Sanchez | Address on file | | | | | |
| 2344161 | Angel R Carrucini Ayala | Address on file | | | | | |
| 2266032 | Angel R Colon Cartagena | Address on file | | | | | |
| 2257036 | Angel R Colon Rosario | Address on file | | | | | |
| 2345939 | Angel R Cruzado Miranda | Address on file | | | | | |
| 2276517 | Angel R Davila Rivera | Address on file | | | | | |
| 2346451 | Angel R Delgado Malave | Address on file | | | | | |
| 2303799 | Angel R Delgado Rodriguez | Address on file | | | | | |
| 2272116 | Angel R Garcia Muriel | Address on file | | | | | |
| 2320458 | Angel R Gonzalez Nater | Address on file | | | | | |
| 2276542 | Angel R Guzman Casanova | Address on file | | | | | |
| 2276825 | Angel R Martinez Cordero | Address on file | | | | | |
| 2259315 | Angel R Martinez Hernandez | Address on file | | | | | |
| 2346617 | Angel R Mercado Massanet | Address on file | | | | | |
| 2319868 | Angel R Ortiz Rodriguez | Address on file | | | | | |
| 2280841 | Angel R Ortiz Ruiz | Address on file | | | | | |
| 2342781 | Angel R Perez Jimenez | Address on file | | | | | |
| 2315711 | Angel R R Berrios Bernardi | Address on file | | | | | |
| 2316200 | Angel R R Castro Diaz | Address on file | | | | | |
| 2283471 | Angel R R Colon Sanchez | Address on file | | | | | |
| 2258761 | Angel R R Crespo Class | Address on file | | | | | |
| 2280408 | Angel R R Delgado Leon | Address on file | | | | | |
| 2264111 | Angel R R Figueroa Collazo | Address on file | | | | | |
| 2305266 | Angel R R Fuentes Negron | Address on file | | | | | |
| 2270029 | Angel R R Gonzalez Torres | Address on file | | | | | |
| 2298164 | Angel R R Llanos Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2319211 | Angel R R Mercado Perez | Address on file | | | | | |
| 2261543 | Angel R R Milan Toro | Address on file | | | | | |
| 2289994 | Angel R R Miranda Chevere | Address on file | | | | | |
| 2292979 | Angel R R Negron Colon | Address on file | | | | | |
| 2278880 | Angel R R Ortiz Ortiz | Address on file | | | | | |
| 2267770 | Angel R R Otero Adrovet | Address on file | | | | | |
| 2291314 | Angel R R Perez Cheverez | Address on file | | | | | |
| 2314015 | Angel R R Quinonez Sola | Address on file | | | | | |
| 2299505 | Angel R R Rivera Colon | Address on file | | | | | |
| 2298193 | Angel R R Rivera Grau | Address on file | | | | | |
| 2319068 | Angel R R Rodriguez Ortiz | Address on file | | | | | |
| 2301923 | Angel R R Santiago Colon | Address on file | | | | | |
| 2258692 | Angel R R Soto Bonilla | Address on file | | | | | |
| 2265299 | Angel R R Soto Rivera | Address on file | | | | | |
| 2291211 | Angel R R Vazquez Cartagena | Address on file | | | | | |
| 2275754 | Angel R R Vazquez Rivera | Address on file | | | | | |
| 2254612 | Angel R R Vega Quinones | Address on file | | | | | |
| 2279722 | Angel R Ramirez Ocasio | Address on file | | | | | |
| 2325225 | Angel R Rivera Colon | Address on file | | | | | |
| 2345667 | Angel R Rivera Manso | Address on file | | | | | |
| 2320298 | Angel R Rodriguez Claudio | Address on file | | | | | |
| 2287368 | Angel R Rosa Rosari0 | Address on file | | | | | |
| 2339931 | Angel R Santiago Gonzalez | Address on file | | | | | |
| 2319766 | Angel R Santiago Torres | Address on file | | | | | |
| 2320678 | Angel R Santos Rodriguez | Address on file | | | | | |
| 2255950 | Angel R Sierra Cabrera | Address on file | | | | | |
| 2292693 | Angel R Soto Mejias | Address on file | | | | | |
| 2298787 | Angel R Torres Cruz | Address on file | | | | | |
| 2283106 | Angel R Vazquez Ambers | Address on file | | | | | |
| 2293470 | Angel R. Guzman Rojas | Address on file | | | | | |
| 2332918 | Angel Ramirez Fernandez | Address on file | | | | | |
| 2333349 | Angel Ramirez Martinez | Address on file | | | | | |
| 2257303 | Angel Ramirez Vega | Address on file | | | | | |
| 2343241 | Angel Ramos Hidalgo | Address on file | | | | | |
| 2322730 | Angel Ramos Lopez | Address on file | | | | | |
| 2303195 | Angel Ramos Martinez | Address on file | | | | | |
| 2298575 | Angel Ramos Mestre | Address on file | | | | | |
| 2265829 | Angel Ramos Tavarez | Address on file | | | | | |
| 2285945 | Angel Ramos Torres | Address on file | | | | | |
| 2333754 | Angel Ramos Valle | Address on file | | | | | |
| 2327662 | Angel Real Garcia | Address on file | | | | | |
| 2318375 | Angel Resto Pagan | Address on file | | | | | |
| 2269401 | Angel Resto Rodriguez | Address on file | | | | | |
| 2266120 | Angel Reyes Carrasquillo | Address on file | | | | | |
| 2322582 | Angel Reyes Diaz | Address on file | | | | | |
| 2279383 | Angel Reyes Gonzalez | Address on file | | | | | |
| 2283244 | Angel Reyes Negron | Address on file | | | | | |
| 2279224 | Angel Reyes Ortiz | Address on file | | | | | |
| 2296529 | Angel Reyes Rivera | Address on file | | | | | |
| 2306508 | Angel Reyes Rodriguez | Address on file | | | | | |
| 2319001 | Angel Reyes Vicens | Address on file | | | | | |
| 2285449 | Angel Reymundi Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 152 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2336634 | Angel Rios Correa | Address on file | | | | | |
| 2333722 | Angel Rios Felix | Address on file | | | | | |
| 2293493 | Angel Rios Freytes | Address on file | | | | | |
| 2298792 | Angel Rios Rodriguez | Address on file | | | | | |
| 2323280 | Angel Rios Rolon | Address on file | | | | | |
| 2333016 | Angel Rivas Vazquez | Address on file | | | | | |
| 2329291 | Angel Rivera Alicea | Address on file | | | | | |
| 2270779 | Angel Rivera Alvarado | Address on file | | | | | |
| 2324166 | Angel Rivera Bermudez | Address on file | | | | | |
| 2261746 | Angel Rivera Caban | Address on file | | | | | |
| 2332744 | Angel Rivera Camacho | Address on file | | | | | |
| 2292431 | Angel Rivera Castellano | Address on file | | | | | |
| 2286626 | Angel Rivera Colon | Address on file | | | | | |
| 2339632 | Angel Rivera Colon | Address on file | | | | | |
| 2257844 | Angel Rivera Cortes | Address on file | | | | | |
| 2254211 | Angel Rivera Cruz | Address on file | | | | | |
| 2339897 | Angel Rivera Cruz | Address on file | | | | | |
| 2332515 | Angel Rivera Cubano | Address on file | | | | | |
| 2290521 | Angel Rivera Cuevas | Address on file | | | | | |
| 2288401 | Angel Rivera Garcia | Address on file | | | | | |
| 2289832 | Angel Rivera Gomez | Address on file | | | | | |
| 2327837 | Angel Rivera Gonzalez | Address on file | | | | | |
| 2330438 | Angel Rivera Guzman | Address on file | | | | | |
| 2319916 | Angel Rivera Herrera | Address on file | | | | | |
| 2329425 | Angel Rivera Lebron | Address on file | | | | | |
| 2325459 | Angel Rivera Lopez | Address on file | | | | | |
| 2310571 | Angel Rivera Martinez | Address on file | | | | | |
| 2303135 | Angel Rivera Matos | Address on file | | | | | |
| 2328433 | Angel Rivera Melendez | Address on file | | | | | |
| 2332891 | Angel Rivera Melendez | Address on file | | | | | |
| 2311025 | Angel Rivera Noguera | Address on file | | | | | |
| 2294243 | Angel Rivera Ortiz | Address on file | | | | | |
| 2284175 | Angel Rivera Quinones | Address on file | | | | | |
| 2327897 | Angel Rivera Quintana | Address on file | | | | | |
| 2275084 | Angel Rivera Rivera | Address on file | | | | | |
| 2302331 | Angel Rivera Rivera | Address on file | | | | | |
| 2340741 | Angel Rivera Rivera | Address on file | | | | | |
| 2259000 | Angel Rivera Rodriguez | Address on file | | | | | |
| 2276775 | Angel Rivera Rolon | Address on file | | | | | |
| 2344902 | Angel Rivera Rolon | Address on file | | | | | |
| 2319703 | Angel Rivera Rosado | Address on file | | | | | |
| 2339474 | Angel Rivera Rosado | Address on file | | | | | |
| 2340301 | Angel Rivera Rosado | Address on file | | | | | |
| 2274001 | Angel Rivera Ruiz | Address on file | | | | | |
| 2307359 | Angel Rivera Ruiz | Address on file | | | | | |
| 2310297 | Angel Rivera Salaman | Address on file | | | | | |
| 2274935 | Angel Rivera Santiago | Address on file | | | | | |
| 2280726 | Angel Rivera Torres | Address on file | | | | | |
| 2294731 | Angel Rivera Torres | Address on file | | | | | |
| 2265026 | Angel Rivera Valle | Address on file | | | | | |
| 2258831 | Angel Rivera Vazquez | Address on file | | | | | |
| 2269139 | Angel Rivera Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 153 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2289836 | Angel Rivera Vazquez | Address on file | | | | | |
| 2342763 | Angel Rivera Velazquez | Address on file | | | | | |
| 2310461 | Angel Rodriguez Alvelo | Address on file | | | | | |
| 2298173 | Angel Rodriguez Arce | Address on file | | | | | |
| 2319858 | Angel Rodriguez Beenn | Address on file | | | | | |
| 2262821 | Angel Rodriguez Bergollo | Address on file | | | | | |
| 2299394 | Angel Rodriguez Concepcion | Address on file | | | | | |
| 2332887 | Angel Rodriguez Concepcion | Address on file | | | | | |
| 2257843 | Angel Rodriguez Cosme | Address on file | | | | | |
| 2304318 | Angel Rodriguez Cruz | Address on file | | | | | |
| 2326808 | Angel Rodriguez Fontanez | Address on file | | | | | |
| 2258543 | Angel Rodriguez Galindo | Address on file | | | | | |
| 2297404 | Angel Rodriguez Garayua | Address on file | | | | | |
| 2331674 | Angel Rodriguez Laureano | Address on file | | | | | |
| 2310892 | Angel Rodriguez Lazu | Address on file | | | | | |
| 2293909 | Angel Rodriguez Lebron | Address on file | | | | | |
| 2286620 | Angel Rodriguez Lopez | Address on file | | | | | |
| 2307321 | Angel Rodriguez Martinez | Address on file | | | | | |
| 2267892 | Angel Rodriguez Melendez | Address on file | | | | | |
| 2271249 | Angel Rodriguez Merced | Address on file | | | | | |
| 2322163 | Angel Rodriguez Nazario | Address on file | | | | | |
| 2301837 | Angel Rodriguez Negron | Address on file | | | | | |
| 2295521 | Angel Rodriguez Nieves | Address on file | | | | | |
| 2262650 | Angel Rodriguez Olivieri | Address on file | | | | | |
| 2300718 | Angel Rodriguez Ortiz | Address on file | | | | | |
| 2341217 | Angel Rodriguez Ortiz | Address on file | | | | | |
| 2266192 | Angel Rodriguez Ramos | Address on file | | | | | |
| 2290954 | Angel Rodriguez Rentas | Address on file | | | | | |
| 2267475 | Angel Rodriguez Rodrigu | Address on file | | | | | |
| 2257993 | Angel Rodriguez Rodriguez | Address on file | | | | | |
| 2342912 | Angel Rodriguez Rodriguez | Address on file | | | | | |
| 2338152 | Angel Rodriguez Rojas | Address on file | | | | | |
| 2309491 | Angel Rodriguez Rosario | Address on file | | | | | |
| 2271573 | Angel Rodriguez Santana | Address on file | | | | | |
| 2339271 | Angel Rodriguez Suarez | Address on file | | | | | |
| 2344120 | Angel Rodriguez Torres | Address on file | | | | | |
| 2258799 | Angel Rodriguez Vargas | Address on file | | | | | |
| 2292990 | Angel Rodriguez Vazquez | Address on file | | | | | |
| 2309309 | Angel Rodriguez Vazquez | Address on file | | | | | |
| 2294453 | Angel Rodriguez Vega | Address on file | | | | | |
| 2336077 | Angel Rodriguez Zayas | Address on file | | | | | |
| 2260048 | Angel Rodriquez Guzman | Address on file | | | | | |
| 2347321 | Angel Rojas Ramos | Address on file | | | | | |
| 2321634 | Angel Roman Martinez | Address on file | | | | | |
| 2295576 | Angel Roman Olmo | Address on file | | | | | |
| 2273989 | Angel Roman Pagan | Address on file | | | | | |
| 2257268 | Angel Roman Vazquez | Address on file | | | | | |
| 2271042 | Angel Romero Tanco | Address on file | | | | | |
| 2310983 | Angel Rondon Sierra | Address on file | | | | | |
| 2319843 | Angel Rosa Cotto | Address on file | | | | | |
| 2340074 | Angel Rosa Robles | Address on file | | | | | |
| 2255567 | Angel Rosa Vazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2277456 | Angel Rosa Velez | Address on file | | | | | |
| 2323156 | Angel Rosado De Jesus | Address on file | | | | | |
| 2263207 | Angel Rosado Gonzalez | Address on file | | | | | |
| 2286580 | Angel Rosado Montalvo | Address on file | | | | | |
| 2326087 | Angel Rosado Rivera | Address on file | | | | | |
| 2265681 | Angel Rosario Amador | Address on file | | | | | |
| 2343727 | Angel Rosario Ferrer | Address on file | | | | | |
| 2258957 | Angel Rosario Otero | Address on file | | | | | |
| 2293222 | Angel Rosario Rivera | Address on file | | | | | |
| 2324083 | Angel Rosario Serrano | Address on file | | | | | |
| 2294688 | Angel Rosas Ortiz | Address on file | | | | | |
| 2313541 | Angel Ruiz Castillo | Address on file | | | | | |
| 2274859 | Angel Ruiz Guerrero | Address on file | | | | | |
| 2262949 | Angel Ruiz Ramos | Address on file | | | | | |
| 2296767 | Angel S Hernandez Ruiz | Address on file | | | | | |
| 2321100 | Angel S Lugo Pagan | Address on file | | | | | |
| 2290515 | Angel S Rosado Ortiz | Address on file | | | | | |
| 2305167 | Angel S S Burgos Concepcion | Address on file | | | | | |
| 2263732 | Angel S S Crespo Flores | Address on file | | | | | |
| 2323252 | Angel S S Rivera Guevarez | Address on file | | | | | |
| 2285369 | Angel S Santiago Velazquez | Address on file | | | | | |
| 2270125 | Angel S Urbina Urbina | Address on file | | | | | |
| 2279474 | Angel S Vega Ortiz | Address on file | | | | | |
| 2260836 | Angel Saez Negron | Address on file | | | | | |
| 2330108 | Angel Salas Mangual | Address on file | | | | | |
| 2325610 | Angel Salas Reyes | Address on file | | | | | |
| 2310529 | Angel Salcedo Cruz | Address on file | | | | | |
| 2320483 | Angel Samo Torres | Address on file | | | | | |
| 2292131 | Angel Sanchez | Address on file | | | | | |
| 2326079 | Angel Sanchez Colon | Address on file | | | | | |
| 2263623 | Angel Sanchez Cruz | Address on file | | | | | |
| 2311371 | Angel Sanchez Dominguez | Address on file | | | | | |
| 2280123 | Angel Sanchez Lopez | Address on file | | | | | |
| 2328305 | Angel Sanchez Traverzo | Address on file | | | | | |
| 2262476 | Angel Sanjurjo Febres | Address on file | | | | | |
| 2280282 | Angel Santana Arroyo | Address on file | | | | | |
| 2266007 | Angel Santana Cruz | Address on file | | | | | |
| 2323146 | Angel Santana Rodriguez | Address on file | | | | | |
| 2284148 | Angel Santiago Agosto | Address on file | | | | | |
| 2272683 | Angel Santiago Bourdoing | Address on file | | | | | |
| 2322113 | Angel Santiago Cancel | Address on file | | | | | |
| 2310252 | Angel Santiago Cruz | Address on file | | | | | |
| 2301041 | Angel Santiago David | Address on file | | | | | |
| 2268085 | Angel Santiago Gonzalez | Address on file | | | | | |
| 2277652 | Angel Santiago Guzman | Address on file | | | | | |
| 2322699 | Angel Santiago Marrero | Address on file | | | | | |
| 2258886 | Angel Santiago Nuñez | Address on file | | | | | |
| 2263027 | Angel Santiago Ortiz | Address on file | | | | | |
| 2275474 | Angel Santiago Perez | Address on file | | | | | |
| 2323122 | Angel Santiago Perez | Address on file | | | | | |
| 2283528 | Angel Santiago Rivera | Address on file | | | | | |
| 2270392 | Angel Santiago Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268198 | Angel Santos Agosto | Address on file | | | | | |
| 2283478 | Angel Santos Sanjurjo | Address on file | | | | | |
| 2260914 | Angel Santos Santos | Address on file | | | | | |
| 2296766 | Angel Sepulveda Melendez | Address on file | | | | | |
| 2341441 | Angel Sepulveda Valentin | Address on file | | | | | |
| 2341859 | Angel Serrano Cruz | Address on file | | | | | |
| 2320660 | Angel Serrano Febles | Address on file | | | | | |
| 2310712 | Angel Serrano Rivas | Address on file | | | | | |
| 2342306 | Angel Serrano Rubert | Address on file | | | | | |
| 2329845 | Angel Serrano Ruiz | Address on file | | | | | |
| 2332739 | Angel Serrano Sierra | Address on file | | | | | |
| 2332834 | Angel Sierra Lebron | Address on file | | | | | |
| 2256408 | Angel Sierra Velazquez | Address on file | | | | | |
| 2306897 | Angel Soto Bermudez | Address on file | | | | | |
| 2324204 | Angel Soto Bosques | Address on file | | | | | |
| 2275949 | Angel Soto Cardona | Address on file | | | | | |
| 2274988 | Angel Soto Castro | Address on file | | | | | |
| 2346162 | Angel Soto Chevere | Address on file | | | | | |
| 2344748 | Angel Soto Gomez | Address on file | | | | | |
| 2286668 | Angel Soto Melendez | Address on file | | | | | |
| 2328929 | Angel Soto Perez | Address on file | | | | | |
| 2292936 | Angel Soto Rios | Address on file | | | | | |
| 2325340 | Angel Soto Rivera | Address on file | | | | | |
| 2341543 | Angel Soto Rosado | Address on file | | | | | |
| 2274127 | Angel Soto San Inocencio | Address on file | | | | | |
| 2267291 | Angel Suarez Ortiz | Address on file | | | | | |
| 2268898 | Angel Suarez Velazquez | Address on file | | | | | |
| 2254476 | Angel T Coriano Lopez | Address on file | | | | | |
| 2255973 | Angel T Nolasco Polanco | Address on file | | | | | |
| 2297046 | Angel T Rivera Scott | Address on file | | | | | |
| 2342482 | Angel T Rodriguez Robles | Address on file | | | | | |
| 2324424 | Angel T T Reyes Cruz | Address on file | | | | | |
| 2325335 | Angel Tirado Jesus | Address on file | | | | | |
| 2281907 | Angel Toledo Nieves | Address on file | | | | | |
| 2301806 | Angel Tolentino Maldonado | Address on file | | | | | |
| 2340547 | Angel Tomassini Santiago | Address on file | | | | | |
| 2346125 | Angel Torrado Morales | Address on file | | | | | |
| 2338934 | Angel Torres Alsina | Address on file | | | | | |
| 2340187 | Angel Torres Berrios | Address on file | | | | | |
| 2296537 | Angel Torres Bonilla | Address on file | | | | | |
| 2291817 | Angel Torres Colon | Address on file | | | | | |
| 2317760 | Angel Torres Colon | Address on file | | | | | |
| 2322516 | Angel Torres Colon | Address on file | | | | | |
| 2283152 | Angel Torres Correa | Address on file | | | | | |
| 2276611 | Angel Torres Esquilin | Address on file | | | | | |
| 2322286 | Angel Torres Fernandez | Address on file | | | | | |
| 2322183 | Angel Torres Justiniano | Address on file | | | | | |
| 2261824 | Angel Torres Lopez | Address on file | | | | | |
| 2330106 | Angel Torres Marin | Address on file | | | | | |
| 2268811 | Angel Torres Matos | Address on file | | | | | |
| 2311998 | Angel Torres Miranda | Address on file | | | | | |
| 2276007 | Angel Torres Orengo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 156 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2266238 | Angel Torres Otero | Address on file | | | | | |
| 2268307 | Angel Torres Perez | Address on file | | | | | |
| 2287877 | Angel Torres Perez | Address on file | | | | | |
| 2312032 | Angel Torres Quinones | Address on file | | | | | |
| 2325795 | Angel Torres Ramirez | Address on file | | | | | |
| 2292529 | Angel Torres Ramos | Address on file | | | | | |
| 2325705 | Angel Torres Rivera | Address on file | | | | | |
| 2310745 | Angel Torres Rodriguez | Address on file | | | | | |
| 2327885 | Angel Torres Rodriguez | Address on file | | | | | |
| 2271295 | Angel Trinidad Gonzalez | Address on file | | | | | |
| 2257165 | Angel Troche Vargas | Address on file | | | | | |
| 2272967 | Angel U U Lopez Lazarte | Address on file | | | | | |
| 2341216 | Angel Valentin Melendez | Address on file | | | | | |
| 2258991 | Angel Valentin Ortiz | Address on file | | | | | |
| 2275268 | Angel Valentin Rivera | Address on file | | | | | |
| 2311539 | Angel Valentin Valentin | Address on file | | | | | |
| 2323844 | Angel Vargas Sanabria | Address on file | | | | | |
| 2261140 | Angel Vazquez Crespo | Address on file | | | | | |
| 2260486 | Angel Vazquez Hernandez | Address on file | | | | | |
| 2272186 | Angel Vazquez Ortiz | Address on file | | | | | |
| 2338301 | Angel Vazquez Ramos | Address on file | | | | | |
| 2301402 | Angel Vazquez Rivera | Address on file | | | | | |
| 2289740 | Angel Vazquez Rodriguez | Address on file | | | | | |
| 2256032 | Angel Vazquez Rosado | Address on file | | | | | |
| 2259711 | Angel Vazquez Santiago | Address on file | | | | | |
| 2260858 | Angel Vazquez Torres | Address on file | | | | | |
| 2273421 | Angel Vega Caban | Address on file | | | | | |
| 2290617 | Angel Vega Colon | Address on file | | | | | |
| 2336210 | Angel Vega Colon | Address on file | | | | | |
| 2329033 | Angel Vega Montes | Address on file | | | | | |
| 2333798 | Angel Vega Otero | Address on file | | | | | |
| 2257953 | Angel Velazquez Roman | Address on file | | | | | |
| 2321881 | Angel Velazquez Torres | Address on file | | | | | |
| 2266809 | Angel Velazquez Velazquez | Address on file | | | | | |
| 2282054 | Angel Velez Acosta | Address on file | | | | | |
| 2254762 | Angel Velez Augusto | Address on file | | | | | |
| 2341513 | Angel Velez Martinez | Address on file | | | | | |
| 2264121 | Angel Velez Otero | Address on file | | | | | |
| 2278677 | Angel Velez Perez | Address on file | | | | | |
| 2254367 | Angel Velez Quintana | Address on file | | | | | |
| 2257008 | Angel Velez Santiago | Address on file | | | | | |
| 2334775 | Angel Vendrell Jimenez | Address on file | | | | | |
| 2346579 | Angel Vera Quiles | Address on file | | | | | |
| 2294691 | Angel Vicente Colon | Address on file | | | | | |
| 2321461 | Angel Viera Colon | Address on file | | | | | |
| 2277332 | Angel Vila Rodriguez | Address on file | | | | | |
| 2280617 | Angel Villalongo Tolentino | Address on file | | | | | |
| 2341535 | Angel Vizcarrondo Garcia | Address on file | | | | | |
| 2304548 | Angel Z Z Molina Rodriguez | Address on file | | | | | |
| 2337245 | Angel Zavala Calderon | Address on file | | | | | |
| 2267218 | Angel Zayas Cruz | Address on file | | | | | |
| 2271697 | Angela A A Carrion Morales | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2318553 | Angela A A Ramirez Irizar | Address on file | | | | | |
| 2336610 | Angela Acevedo Ramos | Address on file | | | | | |
| 2339209 | Angela Agron Rodriguez | Address on file | | | | | |
| 2288559 | Angela Alfonso Ramos | Address on file | | | | | |
| 2339292 | Angela Angulo Cotto | Address on file | | | | | |
| 2318838 | Angela Aponte Rivas | Address on file | | | | | |
| 2272929 | Angela Arroyo Garcia | Address on file | | | | | |
| 2316162 | Angela Aviles Ramos | Address on file | | | | | |
| 2303855 | Angela B B Delgado Rodriguez | Address on file | | | | | |
| 2341881 | Angela Berrios Burgos | Address on file | | | | | |
| 2342002 | Angela Berrios Jesus | Address on file | | | | | |
| 2254642 | Angela Boria Diaz | Address on file | | | | | |
| 2338787 | Angela Burgos Burgos | Address on file | | | | | |
| 2333109 | Angela Burgos Laruy | Address on file | | | | | |
| 2341024 | Angela Caraballo Gonzalez | Address on file | | | | | |
| 2297815 | Angela Caraballo Vega | Address on file | | | | | |
| 2318004 | Angela Cardona Barreto | Address on file | | | | | |
| 2315446 | Angela Carrasquillo Angela | Address on file | | | | | |
| 2338873 | Angela Carrion Mojica | Address on file | | | | | |
| 2296239 | Angela Cartagena Garcia | Address on file | | | | | |
| 2271862 | Angela Cartagena Hernandez | Address on file | | | | | |
| 2316187 | Angela Casado Rivera | Address on file | | | | | |
| 2339461 | Angela Casiano Santana | Address on file | | | | | |
| 2280444 | Angela Castellano Marrero | Address on file | | | | | |
| 2324518 | Angela Cepero Marin | Address on file | | | | | |
| 2317927 | Angela Claudio Morales | Address on file | | | | | |
| 2333982 | Angela Colon Rivera | Address on file | | | | | |
| 2265920 | Angela Colon Rosa | Address on file | | | | | |
| 2310576 | Angela Colon Tirado | Address on file | | | | | |
| 2324987 | Angela Correa Lacomba | Address on file | | | | | |
| 2311682 | Angela Cortes Belgoderys | Address on file | | | | | |
| 2342319 | Angela Coss Roman | Address on file | | | | | |
| 2304978 | Angela Costoso Villaran | Address on file | | | | | |
| 2284260 | Angela Cotto Castro | Address on file | | | | | |
| 2305457 | Angela Crespo Leon | Address on file | | | | | |
| 2326781 | Angela Cruz Ayala | Address on file | | | | | |
| 2329214 | Angela Cruz Castro | Address on file | | | | | |
| 2269248 | Angela Cruz Oms | Address on file | | | | | |
| 2316827 | Angela Cruz Quinones | Address on file | | | | | |
| 2333063 | Angela Cubero Mangual | Address on file | | | | | |
| 2276926 | Angela D Colon Rodriguez | Address on file | | | | | |
| 2310614 | Angela D Olivieri Mercado | Address on file | | | | | |
| 2289049 | Angela Damiani Matos | Address on file | | | | | |
| 2328639 | Angela De Jesus Parrilla | Address on file | | | | | |
| 2260476 | Angela Del Valle | Address on file | | | | | |
| 2297564 | Angela Del Valle | Address on file | | | | | |
| 2315133 | Angela Diaz Rodriguez | Address on file | | | | | |
| 2315836 | Angela E E Negron Lopez | Address on file | | | | | |
| 2342653 | Angela E Ortiz Rivas | Address on file | | | | | |
| 2261467 | Angela E Zamora Otero | Address on file | | | | | |
| 2305593 | Angela Felix Jesus | Address on file | | | | | |
| 2288833 | Angela Ferrer Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2308696 | Angela Figueroa Ojeda | Address on file | | | | | |
| 2316033 | Angela Figueroa Rodriguez | Address on file | | | | | |
| 2298992 | Angela Figueroa Santana | Address on file | | | | | |
| 2333055 | Angela Figueroa Santiago | Address on file | | | | | |
| 2330781 | Angela Flavia Medina | Address on file | | | | | |
| 2276312 | Angela G G Alicea Berrios | Address on file | | | | | |
| 2282957 | Angela G Laboy Velazquez | Address on file | | | | | |
| 2287346 | Angela Garcia Cartagena | Address on file | | | | | |
| 2292757 | Angela Garcia Martinez | Address on file | | | | | |
| 2333432 | Angela Garcia Ortiz | Address on file | | | | | |
| 2336918 | Angela Garcia Rios | Address on file | | | | | |
| 2326716 | Angela Gerena Jirau | Address on file | | | | | |
| 2322317 | Angela Gonzalez Borrero | Address on file | | | | | |
| 2319984 | Angela Gonzalez Cruz | Address on file | | | | | |
| 2264365 | Angela Gonzalez Lopez | Address on file | | | | | |
| 2317405 | Angela Gonzalez Lopez | Address on file | | | | | |
| 2296319 | Angela Gonzalez Melendez | Address on file | | | | | |
| 2316025 | Angela Gonzalez Melendez | Address on file | | | | | |
| 2304887 | Angela Gonzalez Rivera | Address on file | | | | | |
| 2316470 | Angela Gonzalez Rosado | Address on file | | | | | |
| 2254849 | Angela Gonzalez Vazquez | Address on file | | | | | |
| 2266403 | Angela Gonzalez Vazquez | Address on file | | | | | |
| 2261129 | Angela Gonzalez Velez | Address on file | | | | | |
| 2268854 | Angela Guerrero Cardona | Address on file | | | | | |
| 2281792 | Angela H Garcia Mendez | Address on file | | | | | |
| 2314846 | Angela Heredia Reyes | Address on file | | | | | |
| 2280609 | Angela Hernandez Cortes | Address on file | | | | | |
| 2297402 | Angela Hernandez Cortes | Address on file | | | | | |
| 2292388 | Angela Herrera Guzman | Address on file | | | | | |
| 2319989 | Angela J J Ramos Guevara | Address on file | | | | | |
| 2345276 | Angela J Martinez Baez | Address on file | | | | | |
| 2335295 | Angela Jesus Angela | Address on file | | | | | |
| 2302549 | Angela Jimenez Davila | Address on file | | | | | |
| 2314774 | Angela Jimenez Ortiz | Address on file | | | | | |
| 2302895 | Angela L L Martinez Rodrigue | Address on file | | | | | |
| 2295604 | Angela L L Ortiz Colon | Address on file | | | | | |
| 2278486 | Angela L L Santini Torres | Address on file | | | | | |
| 2262960 | Angela L L Valcarcel Angela | Address on file | | | | | |
| 2275592 | Angela L Leon Leon | Address on file | | | | | |
| 2300284 | Angela L Pagan Lopez | Address on file | | | | | |
| 2327561 | Angela L Sierra Escalera | Address on file | | | | | |
| 2336784 | Angela Larrazabal Villanueva | Address on file | | | | | |
| 2302859 | Angela Lebron Garcia | Address on file | | | | | |
| 2287669 | Angela Lizardi Colon | Address on file | | | | | |
| 2314674 | Angela Lopez Rosario | Address on file | | | | | |
| 2330189 | Angela Lopez Viruet | Address on file | | | | | |
| 2263895 | Angela Los Santos | Address on file | | | | | |
| 2308086 | Angela M Cordero Garcia | Address on file | | | | | |
| 2311499 | Angela M Gomez De Hoyos | Address on file | | | | | |
| 2312921 | Angela M Gonzalez Vazquez | Address on file | | | | | |
| 2275442 | Angela M M Mateo Mateo | Address on file | | | | | |
| 2300620 | Angela M M Oyola Lozada | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294419 | Angela M Martinez Ramirez | Address on file | | | | | |
| 2334638 | Angela M. Maldonado Pacheco | Address on file | | | | | |
| 2322370 | Angela Maldonado Pacheco | Address on file | | | | | |
| 2291025 | Angela Maldonado Pagan | Address on file | | | | | |
| 2295997 | Angela Marengo Velazquez | Address on file | | | | | |
| 2280659 | Angela Martin Lopez | Address on file | | | | | |
| 2262683 | Angela Martinez Martinez | Address on file | | | | | |
| 2335159 | Angela Martinez Matos | Address on file | | | | | |
| 2318632 | Angela Martinez Santana | Address on file | | | | | |
| 2265876 | Angela Matos Cotto | Address on file | | | | | |
| 2304835 | Angela Matos Matos | Address on file | | | | | |
| 2332600 | Angela Matos Matos | Address on file | | | | | |
| 2322263 | Angela Medina Pena | Address on file | | | | | |
| 2338441 | Angela Mejias Garcia | Address on file | | | | | |
| 2262695 | Angela Melendez Arroyo | Address on file | | | | | |
| 2288165 | Angela Melendez Vegerano | Address on file | | | | | |
| 2305066 | Angela Mercado Candelaria | Address on file | | | | | |
| 2256378 | Angela Mojica Adorno | Address on file | | | | | |
| 2288642 | Angela Mojica Garcia | Address on file | | | | | |
| 2345514 | Angela Mojica Melendez | Address on file | | | | | |
| 2303361 | Angela Morales Caballero | Address on file | | | | | |
| 2336165 | Angela Morales D Caballero | Address on file | | | | | |
| 2340766 | Angela Morales Diaz | Address on file | | | | | |
| 2309326 | Angela Morales Flores | Address on file | | | | | |
| 2339505 | Angela N Torres Rodriguez | Address on file | | | | | |
| 2337325 | Angela Negron Alicea | Address on file | | | | | |
| 2334503 | Angela Nieves Rosado | Address on file | | | | | |
| 2264059 | Angela Nieves Ruiz | Address on file | | | | | |
| 2298955 | Angela Nunez Rodriguez | Address on file | | | | | |
| 2308892 | Angela O'Neill Ortiz | Address on file | | | | | |
| 2328805 | Angela Oquendo Kuilan | Address on file | | | | | |
| 2317137 | Angela Pacheco Nieves | Address on file | | | | | |
| 2276694 | Angela Padilla Ortiz | Address on file | | | | | |
| 2267501 | Angela Pagan Acosta | Address on file | | | | | |
| 2331123 | Angela Perez Arena | Address on file | | | | | |
| 2314113 | Angela Perez Cheveres | Address on file | | | | | |
| 2328784 | Angela Pimentel Rodriguez | Address on file | | | | | |
| 2330867 | Angela Pizarro Cruz | Address on file | | | | | |
| 2326620 | Angela Pizarro Diaz | Address on file | | | | | |
| 2262200 | Angela Quinones Galarza | Address on file | | | | | |
| 2334325 | Angela Quiñones Vargas | Address on file | | | | | |
| 2287056 | Angela R Matias Guenard | Address on file | | | | | |
| 2264027 | Angela R R Alicea Rodriguez | Address on file | | | | | |
| 2305011 | Angela R R Escalera Jesus | Address on file | | | | | |
| 2279417 | Angela R R Idrach Zayas | Address on file | | | | | |
| 2339025 | Angela Ramirez Centeno | Address on file | | | | | |
| 2295242 | Angela Ramos Alicea | Address on file | | | | | |
| 2275456 | Angela Ramos Pizarro | Address on file | | | | | |
| 2318130 | Angela Real Sterling | Address on file | | | | | |
| 2336017 | Angela Real Sterling | Address on file | | | | | |
| 2301593 | Angela Renta Perez | Address on file | | | | | |
| 2302803 | Angela Resto Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313894 | Angela Rios Sabater | Address on file | | | | | |
| 2297540 | Angela Rivera Diaz | Address on file | | | | | |
| 2342678 | Angela Rivera Figueroa | Address on file | | | | | |
| 2289837 | Angela Rivera Mejias | Address on file | | | | | |
| 2340755 | Angela Rivera Ortiz | Address on file | | | | | |
| 2316494 | Angela Rivera Rivera | Address on file | | | | | |
| 2331763 | Angela Rodriguez Bonano | Address on file | | | | | |
| 2313724 | Angela Rodriguez Cruz | Address on file | | | | | |
| 2299506 | Angela Rodriguez Flores | Address on file | | | | | |
| 2337055 | Angela Rodriguez Oliveras | Address on file | | | | | |
| 2334578 | Angela Rodriguez Ortiz | Address on file | | | | | |
| 2321725 | Angela Rodriguez Rivera | Address on file | | | | | |
| 2334469 | Angela Rodriguez Rivera | Address on file | | | | | |
| 2284854 | Angela Rodriguez Rodriguez | Address on file | | | | | |
| 2313648 | Angela Rodriguez Torres | Address on file | | | | | |
| 2335297 | Angela Rodriguez Vda | Address on file | | | | | |
| 2312110 | Angela Rosado Agosto | Address on file | | | | | |
| 2267010 | Angela Rosario Hernandez | Address on file | | | | | |
| 2273504 | Angela Rosario Rodriguez | Address on file | | | | | |
| 2323526 | Angela S S Gonzalez Rodrigue | Address on file | | | | | |
| 2256227 | Angela San Miguel | Address on file | | | | | |
| 2297201 | Angela Sanchez Gonzalez | Address on file | | | | | |
| 2275631 | Angela Sanjurjo Aponte | Address on file | | | | | |
| 2313456 | Angela Santana Rivera | Address on file | | | | | |
| 2297865 | Angela Santiago Diaz | Address on file | | | | | |
| 2278824 | Angela Santiago Laboy | Address on file | | | | | |
| 2338624 | Angela Santiago Laboy | Address on file | | | | | |
| 2285134 | Angela Santiago Ramos | Address on file | | | | | |
| 2328540 | Angela Santiago Rodriguez | Address on file | | | | | |
| 2334067 | Angela Santiago Rosario | Address on file | | | | | |
| 2306866 | Angela Santiago Tapia | Address on file | | | | | |
| 2340167 | Angela Santos De | Address on file | | | | | |
| 2310974 | Angela Santos Torres | Address on file | | | | | |
| 2288962 | Angela Semidey Perez | Address on file | | | | | |
| 2301001 | Angela Serrano Agosto | Address on file | | | | | |
| 2340355 | Angela Serrano Santiago | Address on file | | | | | |
| 2286667 | Angela Serrano Seda | Address on file | | | | | |
| 2313352 | Angela Solivan Aponte | Address on file | | | | | |
| 2300436 | Angela Soto Cruz | Address on file | | | | | |
| 2304685 | Angela Steidel Burgos | Address on file | | | | | |
| 2273692 | Angela Sterling Pizarro | Address on file | | | | | |
| 2263033 | Angela Stuart Rodriguez | Address on file | | | | | |
| 2318151 | Angela Suarez Del | Address on file | | | | | |
| 2335022 | Angela Torres Bonilla | Address on file | | | | | |
| 2301214 | Angela Torres Concepcion | Address on file | | | | | |
| 2286043 | Angela Torres Jimenez | Address on file | | | | | |
| 2313264 | Angela Torres Lebron | Address on file | | | | | |
| 2294496 | Angela Torres Lopez | Address on file | | | | | |
| 2289934 | Angela Torres Ortiz | Address on file | | | | | |
| 2284300 | Angela Torres Plaza | Address on file | | | | | |
| 2313228 | Angela Troche Torres | Address on file | | | | | |
| 2331634 | Angela V Rodriguez Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2294944 | Angela Valentin Madera | Address on file | | | | | |
| 2333272 | Angela Vargas Rodriguez | Address on file | | | | | |
| 2318499 | Angela Vazquez Freytes | Address on file | | | | | |
| 2297796 | Angela Vazquez Pagan | Address on file | | | | | |
| 2274942 | Angela Vega Marrero | Address on file | | | | | |
| 2300074 | Angela Vega Vazquez | Address on file | | | | | |
| 2304859 | Angela Velazquez Millan | Address on file | | | | | |
| 2325312 | Angela Velazquez Monge | Address on file | | | | | |
| 2298014 | Angela Velez Jimenez | Address on file | | | | | |
| 2291043 | Angela Warner Lopez | Address on file | | | | | |
| 2335665 | Angela Yeinsix Sierra | Address on file | | | | | |
| 2289144 | Angeles Acosta Ramos | Address on file | | | | | |
| 2317579 | Angeles Arroyo Morales | Address on file | | | | | |
| 2271628 | Angeles Bulls Ortiz | Address on file | | | | | |
| 2278211 | Angeles Catala Ramos | Address on file | | | | | |
| 2332487 | Angeles Catala Ramos | Address on file | | | | | |
| 2311436 | Angeles Colon Lebron | Address on file | | | | | |
| 2278370 | Angeles Cortes Monge | Address on file | | | | | |
| 2307490 | Angeles Cruz Cruz | Address on file | | | | | |
| 2293206 | Angeles G G Rivera Natal | Address on file | | | | | |
| 2333574 | Angeles G Rivera Natal | Address on file | | | | | |
| 2278817 | Angeles Garcia Gomez | Address on file | | | | | |
| 2326454 | Angeles Garcia Martinez | Address on file | | | | | |
| 2305127 | Angeles H H Blanco Collazo | Address on file | | | | | |
| 2340754 | Angeles Hernandez Moran | Address on file | | | | | |
| 2258929 | Angeles Lara Torre | Address on file | | | | | |
| 2281049 | Angeles M Carlo Montalvo | Address on file | | | | | |
| 2304047 | Angeles M Figueroa Angeles | Address on file | | | | | |
| 2316419 | Angeles M M Leon Molina | Address on file | | | | | |
| 2333746 | Angeles M Melendez Martinez | Address on file | | | | | |
| 2294177 | Angeles M Ortiz Becerril | Address on file | | | | | |
| 2267621 | Angeles M Rodriguez Ortega | Address on file | | | | | |
| 2344658 | Angeles M Vargas Matias | Address on file | | | | | |
| 2258283 | Angeles M Vazquez Soler | Address on file | | | | | |
| 2324557 | Angeles Martinez Maldonado | Address on file | | | | | |
| 2268959 | Angeles Mendez Ramos | Address on file | | | | | |
| 2292660 | Angeles Muriel Ortiz | Address on file | | | | | |
| 2271289 | Angeles Ortiz Cruz | Address on file | | | | | |
| 2264390 | Angeles Ortiz Leon | Address on file | | | | | |
| 2324789 | Angeles Otero Ramos | Address on file | | | | | |
| 2269441 | Angeles Quijano Ramos | Address on file | | | | | |
| 2287483 | Angeles Ramirez Ramirez | Address on file | | | | | |
| 2310209 | Angeles Rivera Contreras | Address on file | | | | | |
| 2297459 | Angeles Rivera Dominguez | Address on file | | | | | |
| 2266728 | Angeles Rodriguez Flores | Address on file | | | | | |
| 2286562 | Angeles Roman Borges | Address on file | | | | | |
| 2312137 | Angeles Romero Vazquez | Address on file | | | | | |
| 2260535 | Angeles Rosa Gomez | Address on file | | | | | |
| 2281904 | Angeles V V Torres Correa | Address on file | | | | | |
| 2287771 | Angeles V V Zapata Irizar | Address on file | | | | | |
| 2320891 | Angeles Vazquez Cruzado | Address on file | | | | | |
| 2263490 | Angeles Velez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 162 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327302 | Angeles Velez Rivera | Address on file | | | | | |
| 2280564 | Angelica Arroyo Velez | Address on file | | | | | |
| 2329729 | Angelica Arroyo Velez | Address on file | | | | | |
| 2315565 | Angelica Avila Colon | Address on file | | | | | |
| 2300874 | Angelica Ayala Rosario | Address on file | | | | | |
| 2341171 | Angelica Baez Arroyo | Address on file | | | | | |
| 2288570 | Angelica Belmonte Ocasio | Address on file | | | | | |
| 2259687 | Angelica Bonhomme Figueroa | Address on file | | | | | |
| 2305279 | Angelica Bonilla Torres | Address on file | | | | | |
| 2324186 | Angelica Cabrera Colon | Address on file | | | | | |
| 2305347 | Angelica Caraballo Torr | Address on file | | | | | |
| 2315337 | Angelica Concepcion Rivera | Address on file | | | | | |
| 2275873 | Angelica Cora Alvarez | Address on file | | | | | |
| 2283663 | Angelica Cordero Acevedo | Address on file | | | | | |
| 2275341 | Angelica Correa Cruz | Address on file | | | | | |
| 2279162 | Angelica Cruz Jesus | Address on file | | | | | |
| 2331735 | Angelica Cubano Torres | Address on file | | | | | |
| 2291679 | Angelica De Jesus Collazo | Address on file | | | | | |
| 2331741 | Angelica De Jesus Rivas | Address on file | | | | | |
| 2318099 | Angelica Declet Leon | Address on file | | | | | |
| 2259257 | Angelica Delgado Santos | Address on file | | | | | |
| 2268078 | Angelica Diaz Marrero | Address on file | | | | | |
| 2285592 | Angelica Diaz Medina | Address on file | | | | | |
| 2294117 | Angelica Figueroa Santiago | Address on file | | | | | |
| 2331436 | Angelica Fonseca Gomez | Address on file | | | | | |
| 2303999 | Angelica Garcia Rivera | Address on file | | | | | |
| 2310728 | Angelica Gonzalez Agosto | Address on file | | | | | |
| 2286812 | Angelica Gonzalez Aviles | Address on file | | | | | |
| 2260473 | Angelica Gonzalez Pacheco | Address on file | | | | | |
| 2312397 | Angelica Gonzalez Rosario | Address on file | | | | | |
| 2267120 | Angelica Gonzalez Santiago | Address on file | | | | | |
| 2279905 | Angelica Hernandez Santos | Address on file | | | | | |
| 2340083 | Angelica Leon Torres | Address on file | | | | | |
| 2323813 | Angelica Luna Hernandez | Address on file | | | | | |
| 2330457 | Angelica M Pichardo Rivas | Address on file | | | | | |
| 2294780 | Angelica Maldonado Torres | Address on file | | | | | |
| 2338243 | Angelica Mateo Ortiz | Address on file | | | | | |
| 2332438 | Angelica Mendez Rodriguez | Address on file | | | | | |
| 2285380 | Angelica Mercado Rios | Address on file | | | | | |
| 2336419 | Angelica Merced Baez | Address on file | | | | | |
| 2338694 | Angelica Morales Sanabria | Address on file | | | | | |
| 2333099 | Angelica Nieves Hernandez | Address on file | | | | | |
| 2317154 | Angelica Ortiz Feliciano | Address on file | | | | | |
| 2262199 | Angelica Otero De Jesus | Address on file | | | | | |
| 2314158 | Angelica Padro Negron | Address on file | | | | | |
| 2341673 | Angelica Pagan Echevarr | Address on file | | | | | |
| 2311162 | Angelica Perez Diaz | Address on file | | | | | |
| 2293416 | Angelica Pizarro Ferrer | Address on file | | | | | |
| 2275555 | Angelica Ramos Gonzalez | Address on file | | | | | |
| 2295323 | Angelica Ramos Gonzalez | Address on file | | | | | |
| 2304509 | Angelica Rios Rodriguez | Address on file | | | | | |
| 2268697 | Angelica Rivera Herrera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 163 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2312218 | Angelica Rivera Irizarry | Address on file | | | | | |
| 2317442 | Angelica Rivera Ortiz | Address on file | | | | | |
| 2288795 | Angelica Rivera Terron | Address on file | | | | | |
| 2340650 | Angelica Rivera Vazquez | Address on file | | | | | |
| 2265154 | Angelica Rodriguez Arribe | Address on file | | | | | |
| 2313734 | Angelica Rodriguez Carrion | Address on file | | | | | |
| 2260387 | Angelica Rodriguez Lopez | Address on file | | | | | |
| 2298150 | Angelica Rodriguez Lugo | Address on file | | | | | |
| 2318695 | Angelica Rodriguez Morales | Address on file | | | | | |
| 2317866 | Angelica Rodriguez Quinone | Address on file | | | | | |
| 2300759 | Angelica Rodriguez Sanchez | Address on file | | | | | |
| 2303648 | Angelica Roman Feliciano | Address on file | | | | | |
| 2289839 | Angelica Roque Moure | Address on file | | | | | |
| 2267578 | Angelica Rosado Mojica | Address on file | | | | | |
| 2312475 | Angelica Santiago Ramos | Address on file | | | | | |
| 2312119 | Angelica Santos Garcia | Address on file | | | | | |
| 2323127 | Angelica Segarra Caguias | Address on file | | | | | |
| 2335882 | Angelica Segarra Caquias | Address on file | | | | | |
| 2312079 | Angelica Serrano Herrera | Address on file | | | | | |
| 2301928 | Angelica Sierra Ramos | Address on file | | | | | |
| 2310203 | Angelica Torruella Cancel | Address on file | | | | | |
| 2299928 | Angelica Vargas Hernandez | Address on file | | | | | |
| 2335767 | Angelica Velazquez De Jesus | Address on file | | | | | |
| 2335573 | Angelica Velazquez Rodriguez | Address on file | | | | | |
| 2322142 | Angelico Alers Caban | Address on file | | | | | |
| 2277978 | Angelico Lorenzo Cortes | Address on file | | | | | |
| 2321927 | Angelico Moya Pagan | Address on file | | | | | |
| 2337067 | Angelina Acevedo Ortega | Address on file | | | | | |
| 2261483 | Angelina Agosto Andino | Address on file | | | | | |
| 2318146 | Angelina Aleman Vilches | Address on file | | | | | |
| 2283947 | Angelina Alvarado Delgado | Address on file | | | | | |
| 2322147 | Angelina Alvarez Ramos | Address on file | | | | | |
| 2302880 | Angelina Amezquita Matias | Address on file | | | | | |
| 2333768 | Angelina Amezquita Matias | Address on file | | | | | |
| 2338512 | Angelina Arce Sierra | Address on file | | | | | |
| 2264800 | Angelina Ayala Rodriguez | Address on file | | | | | |
| 2333813 | Angelina Ayuso Arroyo | Address on file | | | | | |
| 2272190 | Angelina Berrios Delgado | Address on file | | | | | |
| 2304415 | Angelina Blanc Acevedo | Address on file | | | | | |
| 2338733 | Angelina Brito Martinez | Address on file | | | | | |
| 2333670 | Angelina Camacho Santana | Address on file | | | | | |
| 2341233 | Angelina Casado Diaz | Address on file | | | | | |
| 2295228 | Angelina Colon Rivera | Address on file | | | | | |
| 2310834 | Angelina Colon Rivera | Address on file | | | | | |
| 2302294 | Angelina Colon Sanchez | Address on file | | | | | |
| 2262803 | Angelina Cora Alvarez | Address on file | | | | | |
| 2317001 | Angelina Cora Angulo | Address on file | | | | | |
| 2340106 | Angelina Cora Angulo | Address on file | | | | | |
| 2339200 | Angelina Cordero Gonzalez | Address on file | | | | | |
| 2294581 | Angelina Cotto Diaz | Address on file | | | | | |
| 2290448 | Angelina Davila Velez | Address on file | | | | | |
| 2290180 | Angelina De La Paz Matos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 164 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2305577 | Angelina Delgado Jimenez | Address on file | | | | | |
| 2307968 | Angelina Delgado Rodríguez | Address on file | | | | | |
| 2323556 | Angelina Diaz Otero | Address on file | | | | | |
| 2304101 | Angelina Diaz Torres | Address on file | | | | | |
| 2320559 | Angelina Donis Figueroa | Address on file | | | | | |
| 2315118 | Angelina Duran Vargas | Address on file | | | | | |
| 2311689 | Angelina Figueroa Santana | Address on file | | | | | |
| 2318157 | Angelina Flecha Velazquez | Address on file | | | | | |
| 2333923 | Angelina Garcia Cortes | Address on file | | | | | |
| 2272725 | Angelina Garcia Rivera | Address on file | | | | | |
| 2331836 | Angelina Garcia Rivera | Address on file | | | | | |
| 2277975 | Angelina Garcia Rodrigu | Address on file | | | | | |
| 2288584 | Angelina Gil Gil | Address on file | | | | | |
| 2320379 | Angelina Gonzalez Ortiz | Address on file | | | | | |
| 2328155 | Angelina Gonzalez Pagan | Address on file | | | | | |
| 2314881 | Angelina Gotay Rivera | Address on file | | | | | |
| 2332319 | Angelina Guzman Lopez | Address on file | | | | | |
| 2288316 | Angelina Hernandez Cintron | Address on file | | | | | |
| 2330804 | Angelina Hernandez Hernandez | Address on file | | | | | |
| 2332067 | Angelina Hidalgo Rodriguez | Address on file | | | | | |
| 2328452 | Angelina Laboy Medina | Address on file | | | | | |
| 2301295 | Angelina Lanzo Navarro | Address on file | | | | | |
| 2328325 | Angelina Lanzo Navarro | Address on file | | | | | |
| 2314730 | Angelina Longo Reyes | Address on file | | | | | |
| 2312621 | Angelina Lopez Ramos | Address on file | | | | | |
| 2290974 | Angelina Lozada Delgado | Address on file | | | | | |
| 2272826 | Angelina Lozada Lozada | Address on file | | | | | |
| 2314620 | Angelina Maldonado Angelina | Address on file | | | | | |
| 2308956 | Angelina Maldonado Baez | Address on file | | | | | |
| 2327166 | Angelina Manso Santiago | Address on file | | | | | |
| 2308930 | Angelina Mateo Rivera | Address on file | | | | | |
| 2263526 | Angelina Matos Davila | Address on file | | | | | |
| 2281124 | Angelina Medina Pinero | Address on file | | | | | |
| 2321597 | Angelina Melendez Santos | Address on file | | | | | |
| 2300741 | Angelina Morales Cabrer | Address on file | | | | | |
| 2272352 | Angelina Morales Medina | Address on file | | | | | |
| 2278573 | Angelina Negron Rivera | Address on file | | | | | |
| 2335647 | Angelina Ocasio Rosado | Address on file | | | | | |
| 2266230 | Angelina Oliveras Marre | Address on file | | | | | |
| 2318081 | Angelina Olmeda Figuero | Address on file | | | | | |
| 2306265 | Angelina Oquendo Vargas | Address on file | | | | | |
| 2331005 | Angelina Oquendo Vargas | Address on file | | | | | |
| 2311481 | Angelina Orta Quinones | Address on file | | | | | |
| 2318671 | Angelina Ortiz Angelina | Address on file | | | | | |
| 2333692 | Angelina Ortiz De Polanco | Address on file | | | | | |
| 2302369 | Angelina Ortiz Martinez | Address on file | | | | | |
| 2269189 | Angelina Ortiz Santos | Address on file | | | | | |
| 2297293 | Angelina Ortiz Viera | Address on file | | | | | |
| 2287416 | Angelina Ortiz Villanueva | Address on file | | | | | |
| 2309524 | Angelina Osorio Santos | Address on file | | | | | |
| 2304120 | Angelina Pastrana Sanch | Address on file | | | | | |
| 2341722 | Angelina Pastrana Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 165 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2314102 | Angelina Perez Acosta | Address on file | | | | | |
| 2283044 | Angelina Perez Alvarez | Address on file | | | | | |
| 2287872 | Angelina Perez Alvarez | Address on file | | | | | |
| 2319639 | Angelina Perez Flores | Address on file | | | | | |
| 2308715 | Angelina Perez Ortiz | Address on file | | | | | |
| 2318366 | Angelina Perez Ortiz | Address on file | | | | | |
| 2281208 | Angelina R R Cole Simon | Address on file | | | | | |
| 2290314 | Angelina Ramos Garcia | Address on file | | | | | |
| 2314005 | Angelina Ramos Olivencia | Address on file | | | | | |
| 2308991 | Angelina Rios Nazario | Address on file | | | | | |
| 2308394 | Angelina Rios Rivera | Address on file | | | | | |
| 2337102 | Angelina Rivera Carattini | Address on file | | | | | |
| 2316881 | Angelina Rivera Mercado | Address on file | | | | | |
| 2345073 | Angelina Rivera Ortiz | Address on file | | | | | |
| 2336690 | Angelina Rivera Rodriguez | Address on file | | | | | |
| 2297394 | Angelina Rivera Rosado | Address on file | | | | | |
| 2287726 | Angelina Rivera Sanchez | Address on file | | | | | |
| 2318511 | Angelina Rivera Velazquez | Address on file | | | | | |
| 2333817 | Angelina Rivera Velazquez | Address on file | | | | | |
| 2316077 | Angelina Rodriguez Angelina | Address on file | | | | | |
| 2313739 | Angelina Rodriguez Caldero | Address on file | | | | | |
| 2311879 | Angelina Rodriguez Guzman | Address on file | | | | | |
| 2331964 | Angelina Rodriguez Guzman | Address on file | | | | | |
| 2300095 | Angelina Rodriguez Lopez | Address on file | | | | | |
| 2272095 | Angelina Roman Gonzalez | Address on file | | | | | |
| 2273020 | Angelina Romero Concepcion | Address on file | | | | | |
| 2334433 | Angelina Santiago Britapaja | Address on file | | | | | |
| 2339724 | Angelina Santiago Collazo | Address on file | | | | | |
| 2294779 | Angelina Santiago Rojas | Address on file | | | | | |
| 2341533 | Angelina Santiago Sierra | Address on file | | | | | |
| 2334581 | Angelina Sepulveda Melendez | Address on file | | | | | |
| 2334000 | Angelina Serrano Alicea | Address on file | | | | | |
| 2301700 | Angelina Sierra Del Valle | Address on file | | | | | |
| 2339971 | Angelina Soto | Address on file | | | | | |
| 2269368 | Angelina Soto Cuadrado | Address on file | | | | | |
| 2307174 | Angelina Torres Lopez | Address on file | | | | | |
| 2308237 | Angelina Valentin Valentin | Address on file | | | | | |
| 2313213 | Angelina Vargas Cotto | Address on file | | | | | |
| 2307056 | Angelina Vazquez Gonzalez | Address on file | | | | | |
| 2333463 | Angelina Velez Agosto | Address on file | | | | | |
| 2336860 | Angelina Velez Rosa | Address on file | | | | | |
| 2312144 | Angelina Vicente Vicente | Address on file | | | | | |
| 2304770 | Angelina Yulfo Rodriguez | Address on file | | | | | |
| 2315284 | Angelino Crespo Ramirez | Address on file | | | | | |
| 2315574 | Angelita Arizmendi Arroyo | Address on file | | | | | |
| 2300880 | Angelita Berrios Vazquez | Address on file | | | | | |
| 2298223 | Angelita Caldas Lorenzo | Address on file | | | | | |
| 2286095 | Angelita Cintron Rodriguez | Address on file | | | | | |
| 2315397 | Angelita Cintron Santiago | Address on file | | | | | |
| 2339000 | Angelita Colon Torres | Address on file | | | | | |
| 2269375 | Angelita Cruz Morales | Address on file | | | | | |
| 2265509 | Angelita Cuevas Cuevas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 166 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2287047 | Angelita De Jesus Nieves | Address on file | | | | | |
| 2284575 | Angelita Espada Vazquez | Address on file | | | | | |
| 2303661 | Angelita Espada Vazquez | Address on file | | | | | |
| 2298835 | Angelita Garcia Gonzalez | Address on file | | | | | |
| 2326745 | Angelita Gascot Medina | Address on file | | | | | |
| 2266385 | Angelita Jimenez Pizarro | Address on file | | | | | |
| 2314693 | Angelita Lopez Rivera | Address on file | | | | | |
| 2290365 | Angelita Lopez Rosado | Address on file | | | | | |
| 2342462 | Angelita Maldonado Berdecia | Address on file | | | | | |
| 2340452 | Angelita Maldonado Green | Address on file | | | | | |
| 2305991 | Angelita Martinez Angelita | Address on file | | | | | |
| 2335867 | Angelita Martinez Casil | Address on file | | | | | |
| 2325568 | Angelita Matos Rosario | Address on file | | | | | |
| 2307343 | Angelita Mendez Gonzalez | Address on file | | | | | |
| 2310313 | Angelita Morales Aponte | Address on file | | | | | |
| 2339001 | Angelita Muniz Torres | Address on file | | | | | |
| 2314253 | Angelita Ortiz Algarin | Address on file | | | | | |
| 2336872 | Angelita Pastrana Hernandez | Address on file | | | | | |
| 2301678 | Angelita Peña Medina | Address on file | | | | | |
| 2306422 | Angelita Renta Angelita | Address on file | | | | | |
| 2306511 | Angelita Reyes Torres | Address on file | | | | | |
| 2294115 | Angelita Rios Costa | Address on file | | | | | |
| 2295224 | Angelita Rivera Aviles | Address on file | | | | | |
| 2289625 | Angelita Rodriguez Angelita | Address on file | | | | | |
| 2313682 | Angelita Rodriguez Ramos | Address on file | | | | | |
| 2276288 | Angelita Rodriguez Sanchez | Address on file | | | | | |
| 2265524 | Angelita Ruiz Valentin | Address on file | | | | | |
| 2270752 | Angelita Sanabria Cotis | Address on file | | | | | |
| 2293388 | Angelita Sanchez Rodriguez | Address on file | | | | | |
| 2338367 | Angelita Sanchez Rodriguez | Address on file | | | | | |
| 2321490 | Angelita Santiago Jesus | Address on file | | | | | |
| 2312585 | Angelita Torres Martinez | Address on file | | | | | |
| 2316809 | Angelita Torres Santiago | Address on file | | | | | |
| 2291887 | Angelita Tricoche Garay | Address on file | | | | | |
| 2326562 | Angelita Tricoche Garay | Address on file | | | | | |
| 2311431 | Angelita Vazquez Rivera | Address on file | | | | | |
| 2299705 | Angelita Villodas Lugo | Address on file | | | | | |
| 2275387 | Angelita Zayas Ortiz | Address on file | | | | | |
| 2294518 | Angelita Zayas Santiago | Address on file | | | | | |
| 2270236 | Angelito Caraballo Orengo | Address on file | | | | | |
| 2309161 | Angelito Rivera Pagan | Address on file | | | | | |
| 2339614 | Angelo Acosta Acosta | Address on file | | | | | |
| 2265172 | Angelo Reyes Terron | Address on file | | | | | |
| 2346630 | Angie E Oquendo Davila | Address on file | | | | | |
| 2275076 | Angie Marrero Diaz | Address on file | | | | | |
| 2257715 | Aniana Arroyo Forty | Address on file | | | | | |
| 2266762 | Aniana Gonzalez Rivera | Address on file | | | | | |
| 2310029 | Aniano Rivera Velez | Address on file | | | | | |
| 2346721 | Anibal A Ramos Amaro | Address on file | | | | | |
| 2324467 | Anibal Acevedo Martinez | Address on file | | | | | |
| 2285827 | Anibal Albino Cruz | Address on file | | | | | |
| 2343304 | Anibal Almodovar Flores | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 167 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2322364 | Anibal Aponte Ortiz | Address on file | | | | | |
| 2342840 | Anibal Arzola Rodriguez | Address on file | | | | | |
| 2344419 | Anibal Batista Benjamin | Address on file | | | | | |
| 2254953 | Anibal Bermudez Paduani | Address on file | | | | | |
| 2303842 | Anibal Berrios Velez | Address on file | | | | | |
| 2297231 | Anibal Bocachica Colon | Address on file | | | | | |
| 2309319 | Anibal Boneta Roman | Address on file | | | | | |
| 2305284 | Anibal Bonilla Candelario | Address on file | | | | | |
| 2298468 | Anibal Bulted Figueroa | Address on file | | | | | |
| 2276901 | Anibal C C Baez Irizarry | Address on file | | | | | |
| 2326185 | Anibal C Mas Otero | Address on file | | | | | |
| 2285743 | Anibal Calderon Lanzo | Address on file | | | | | |
| 2315774 | Anibal Cancel Velez | Address on file | | | | | |
| 2265987 | Anibal Capovilla Heredia | Address on file | | | | | |
| 2305041 | Anibal Carrasquillo Ayala | Address on file | | | | | |
| 2318630 | Anibal Casiano Vazquez | Address on file | | | | | |
| 2276654 | Anibal Casillas Gonzalez | Address on file | | | | | |
| 2263496 | Anibal Ciares Perez | Address on file | | | | | |
| 2322118 | Anibal Collazo Marquez | Address on file | | | | | |
| 2263677 | Anibal Colon Lopez | Address on file | | | | | |
| 2324891 | Anibal Cruz Mercado | Address on file | | | | | |
| 2290813 | Anibal Davis Jesus | Address on file | | | | | |
| 2341184 | Anibal De Jesus Martinez | Address on file | | | | | |
| 2267886 | Anibal Del Valle Rivera | Address on file | | | | | |
| 2283223 | Anibal Diaz Jesus | Address on file | | | | | |
| 2267793 | Anibal Diaz Torres | Address on file | | | | | |
| 2257007 | Anibal E Elosegui Ferrer | Address on file | | | | | |
| 2292477 | Anibal Esmurria De Jesus | Address on file | | | | | |
| 2332403 | Anibal Esquilin Merced | Address on file | | | | | |
| 2324194 | Anibal Franco Felix | Address on file | | | | | |
| 2338643 | Anibal Fret Martinez | Address on file | | | | | |
| 2295007 | Anibal Fuentes Valentin | Address on file | | | | | |
| 2288636 | Anibal Galarza Perez | Address on file | | | | | |
| 2273149 | Anibal Garcia Matos | Address on file | | | | | |
| 2295777 | Anibal Garcia Negron | Address on file | | | | | |
| 2275515 | Anibal Garcia Ramirez | Address on file | | | | | |
| 2286614 | Anibal Garcia Reyes | Address on file | | | | | |
| 2298962 | Anibal Gonzalez Berrios | Address on file | | | | | |
| 2271506 | Anibal Gonzalez Gonzalez | Address on file | | | | | |
| 2303484 | Anibal Gonzalez Gonzalez | Address on file | | | | | |
| 2309637 | Anibal Gonzalez Gonzalez | Address on file | | | | | |
| 2255656 | Anibal Gonzalez Rodriguez | Address on file | | | | | |
| 2311051 | Anibal Gonzalez Rodriguez | Address on file | | | | | |
| 2321098 | Anibal Gonzalez Santana | Address on file | | | | | |
| 2332251 | Anibal Hernandez Gonzalez | Address on file | | | | | |
| 2320161 | Anibal Hernandez Rivera | Address on file | | | | | |
| 2321577 | Anibal Hernandez Rivera | Address on file | | | | | |
| 2314826 | Anibal Hernandez Santiago | Address on file | | | | | |
| 2283611 | Anibal Jesus Jesus | Address on file | | | | | |
| 2266426 | Anibal Juarbe Dominguez | Address on file | | | | | |
| 2345947 | Anibal Jurado Cruz | Address on file | | | | | |
| 2268282 | Anibal Latalladi Rivas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 168 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2342048 | Anibal Latalladi Rivas | Address on file | | | | | |
| 2260684 | Anibal Lebron Lebron | Address on file | | | | | |
| 2270525 | Anibal Lopez Garcia | Address on file | | | | | |
| 2346941 | Anibal Lopez Gonzalez | Address on file | | | | | |
| 2314694 | Anibal Lopez Rivera | Address on file | | | | | |
| 2281932 | Anibal Lopez Roig | Address on file | | | | | |
| 2311674 | Anibal Lopez Salinas | Address on file | | | | | |
| 2336594 | Anibal Lugo Feliciano | Address on file | | | | | |
| 2294203 | Anibal Lugo Morales | Address on file | | | | | |
| 2329953 | Anibal M Vega Ortiz | Address on file | | | | | |
| 2276813 | Anibal Martinez Ocasio | Address on file | | | | | |
| 2261605 | Anibal Martinez Soto | Address on file | | | | | |
| 2312851 | Anibal Maya Rodriguez | Address on file | | | | | |
| 2270327 | Anibal Medina Alfalla | Address on file | | | | | |
| 2320139 | Anibal Medina Lopez | Address on file | | | | | |
| 2322168 | Anibal Medina Ramos | Address on file | | | | | |
| 2265944 | Anibal Mendez Ayala | Address on file | | | | | |
| 2311671 | Anibal Mendez Correa | Address on file | | | | | |
| 2259882 | Anibal Miranda Gonzalez | Address on file | | | | | |
| 2342769 | Anibal Miranda Martinez | Address on file | | | | | |
| 2314452 | Anibal Mojica Cruz | Address on file | | | | | |
| 2278580 | Anibal Montalvo Vega | Address on file | | | | | |
| 2258679 | Anibal Morales Garcia | Address on file | | | | | |
| 2281067 | Anibal Morales Navarro | Address on file | | | | | |
| 2329324 | Anibal Morales Soto | Address on file | | | | | |
| 2300929 | Anibal Moyet Galarza | Address on file | | | | | |
| 2330245 | Anibal Nadal Colon | Address on file | | | | | |
| 2299235 | Anibal Negron Colon | Address on file | | | | | |
| 2260594 | Anibal Nieves Cruz | Address on file | | | | | |
| 2270473 | Anibal Nieves Franceschini | Address on file | | | | | |
| 2269596 | Anibal Nieves Luna | Address on file | | | | | |
| 2292650 | Anibal O O Hernandez Anibal | Address on file | | | | | |
| 2308493 | Anibal Ortiz Cabot | Address on file | | | | | |
| 2308051 | Anibal Otero Torres | Address on file | | | | | |
| 2269251 | Anibal Pabon Santiago | Address on file | | | | | |
| 2268661 | Anibal Pagan Olmeda | Address on file | | | | | |
| 2263350 | Anibal Perez Ferrer | Address on file | | | | | |
| 2280140 | Anibal Peterson Camacho | Address on file | | | | | |
| 2320698 | Anibal Pina Berrios | Address on file | | | | | |
| 2256914 | Anibal Prestamo Almodovar | Address on file | | | | | |
| 2305021 | Anibal Quiles Torres | Address on file | | | | | |
| 2277861 | Anibal Quintana Ramos | Address on file | | | | | |
| 2325565 | Anibal R Torres Ramirez | Address on file | | | | | |
| 2269091 | Anibal Ramirez Aquino | Address on file | | | | | |
| 2295670 | Anibal Ramos Davila | Address on file | | | | | |
| 2269305 | Anibal Ramos Irizarry | Address on file | | | | | |
| 2317626 | Anibal Rios Deliz | Address on file | | | | | |
| 2319078 | Anibal Rios Rodriguez | Address on file | | | | | |
| 2274745 | Anibal Rivera Colon | Address on file | | | | | |
| 2282506 | Anibal Rivera Correa | Address on file | | | | | |
| 2278005 | Anibal Rivera Crespi | Address on file | | | | | |
| 2256480 | Anibal Rivera Cuadrado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 169 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2325228 | Anibal Rivera Diaz | Address on file | | | | | |
| 2299551 | Anibal Rivera Flores | Address on file | | | | | |
| 2299317 | Anibal Rivera Garcia | Address on file | | | | | |
| 2271942 | Anibal Rivera Nieves | Address on file | | | | | |
| 2276008 | Anibal Rivera Perez | Address on file | | | | | |
| 2323805 | Anibal Rivera Perez | Address on file | | | | | |
| 2330990 | Anibal Rivera Perez | Address on file | | | | | |
| 2294162 | Anibal Robles Alvarez | Address on file | | | | | |
| 2277837 | Anibal Rodriguez Colon | Address on file | | | | | |
| 2261780 | Anibal Rodriguez Cotto | Address on file | | | | | |
| 2303733 | Anibal Rodriguez Marrero | Address on file | | | | | |
| 2269181 | Anibal Rodriguez Negron | Address on file | | | | | |
| 2298340 | Anibal Rodriguez Ramos | Address on file | | | | | |
| 2286277 | Anibal Rodriguez Rivera | Address on file | | | | | |
| 2329484 | Anibal Rodriguez Rivera | Address on file | | | | | |
| 2347491 | Anibal Rodriguez Rodriguez | Address on file | | | | | |
| 2286946 | Anibal Rodriguez Rosado | Address on file | | | | | |
| 2343319 | Anibal Rodriguez Suarez | Address on file | | | | | |
| 2318657 | Anibal Rodriguez Tirado | Address on file | | | | | |
| 2325973 | Anibal Rodriguez Vega | Address on file | | | | | |
| 2264188 | Anibal Rojas Bernard | Address on file | | | | | |
| 2266084 | Anibal Roman Barbosa | Address on file | | | | | |
| 2309860 | Anibal Roque Rodriguez | Address on file | | | | | |
| 2332237 | Anibal Roque Rodriguez | Address on file | | | | | |
| 2341266 | Anibal Rosa Nieves | Address on file | | | | | |
| 2266531 | Anibal Rosado Jesus | Address on file | | | | | |
| 2333773 | Anibal Ruberte De Jesus | Address on file | | | | | |
| 2300702 | Anibal Ruiz Castillo | Address on file | | | | | |
| 2300888 | Anibal Sanchez Cancel | Address on file | | | | | |
| 2272123 | Anibal Sanchez Delgado | Address on file | | | | | |
| 2291078 | Anibal Sanchez Garcia | Address on file | | | | | |
| 2284883 | Anibal Santiago Ortiz | Address on file | | | | | |
| 2291203 | Anibal Santiago Reyes | Address on file | | | | | |
| 2269128 | Anibal Santiago Tolentino | Address on file | | | | | |
| 2330409 | Anibal Soto Febles | Address on file | | | | | |
| 2265238 | Anibal Soto Fuentes | Address on file | | | | | |
| 2265346 | Anibal Soto Martinez | Address on file | | | | | |
| 2280810 | Anibal Soto Santos | Address on file | | | | | |
| 2291349 | Anibal Soto Serrano | Address on file | | | | | |
| 2283605 | Anibal Suarez Alvarez | Address on file | | | | | |
| 2276792 | Anibal Suarez Montanez | Address on file | | | | | |
| 2326589 | Anibal Tejera Gutierrez | Address on file | | | | | |
| 2271627 | Anibal Terron Ruiz | Address on file | | | | | |
| 2325934 | Anibal Tirado Abadia | Address on file | | | | | |
| 2280272 | Anibal Torres Cuadrado | Address on file | | | | | |
| 2303617 | Anibal Torres Lopez | Address on file | | | | | |
| 2298624 | Anibal Torres Martínez | Address on file | | | | | |
| 2283961 | Anibal Torres Rivera | Address on file | | | | | |
| 2284019 | Anibal Torres Rivera | Address on file | | | | | |
| 2290026 | Anibal Torres Rodriguez | Address on file | | | | | |
| 2320760 | Anibal Torres Rolon | Address on file | | | | | |
| 2295236 | Anibal Valentin Vargas | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324644 | Anibal Vargas Suarez | Address on file | | | | | |
| 2254156 | Anibal Vazquez Rivera | Address on file | | | | | |
| 2287028 | Anibal Vazquez Rodriguez | Address on file | | | | | |
| 2261300 | Anibal Vega Centeno | Address on file | | | | | |
| 2321934 | Anibal Vega Hernandez | Address on file | | | | | |
| 2308239 | Anibal Vega Moreno | Address on file | | | | | |
| 2275122 | Anibal Velazquez Calzada | Address on file | | | | | |
| 2317710 | Anibal Vila Suarez | Address on file | | | | | |
| 2294748 | Anibal Villanueva Rivera | Address on file | | | | | |
| 2320363 | Anibal Zayas Rios | Address on file | | | | | |
| 2268576 | Anicasia Alvarez Gonzalez | Address on file | | | | | |
| 2271635 | Anicasia Alvarez Gonzalez | Address on file | | | | | |
| 2293119 | Anicasio Heredia Serrano | Address on file | | | | | |
| 2321777 | Aniceto Hernandez Cotto | Address on file | | | | | |
| 2318557 | Aniceto Olmeda Vidro | Address on file | | | | | |
| 2311808 | Aniceto Ortiz Rodriguez | Address on file | | | | | |
| 2255747 | Anicia I Pimentel, Anicia | Address on file | | | | | |
| 2269178 | Anidaed Feliciano Santos | Address on file | | | | | |
| 2276532 | Anidelle Vega Melendez | Address on file | | | | | |
| 2309811 | Aniel Arizarry Navarro | Address on file | | | | | |
| 2269100 | Aniel Pietri Saliceti | Address on file | | | | | |
| 2285645 | Anilda Cruz Rivera | Address on file | | | | | |
| 2291995 | Anilda Cruz Rivera | Address on file | | | | | |
| 2298345 | Anilda E Costas Rodriguez | Address on file | | | | | |
| 2259306 | Anilda L L Quinones Nunez | Address on file | | | | | |
| 2335469 | Anilda Malave Morales | Address on file | | | | | |
| 2277907 | Anilda Pe&A Moya | Address on file | | | | | |
| 2280598 | Anilda Sanabria Morales | Address on file | | | | | |
| 2299727 | Anira Rosado Casillas | Address on file | | | | | |
| 2325916 | Anislao Santana Anislao | Address on file | | | | | |
| 2302614 | Anita Cabre Lopez | Address on file | | | | | |
| 2299034 | Anita Delgado Quinones | Address on file | | | | | |
| 2292920 | Anita Doucette Bennett | Address on file | | | | | |
| 2331966 | Anita E Jeffery Viera | Address on file | | | | | |
| 2300004 | Anita Garcia De Silva | Address on file | | | | | |
| 2331972 | Anita Goden Torres | Address on file | | | | | |
| 2339018 | Anita Reyes Cabrera | Address on file | | | | | |
| 2301442 | Anita Reyes Reyes | Address on file | | | | | |
| 2278058 | Anita Rivera Rivera | Address on file | | | | | |
| 2311866 | Anita Ugarte Lorenzo | Address on file | | | | | |
| 2296783 | Anita Vizcarrondo Wolff | Address on file | | | | | |
| 2284139 | Anixa Campos Cuevas | Address on file | | | | | |
| 2267791 | Ann C Phillips Lara | Address on file | | | | | |
| 2260687 | Ann Patterson Glancy | Address on file | | | | | |
| 2271434 | Anna Forte Palumbo | Address on file | | | | | |
| 2329539 | Anna Gualdarrama Garcia | Address on file | | | | | |
| 2294800 | Anna H H Torres Mendez | Address on file | | | | | |
| 2328600 | Anna H Torres Mendez | Address on file | | | | | |
| 2285098 | Anna M Alvarado Miskowsky | Address on file | | | | | |
| 2282227 | Anna Roldan Matos | Address on file | | | | | |
| 2312130 | Annabelle Romero Miranda | Address on file | | | | | |
| 2277008 | Annete Brocco Olivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 171 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2332998 | Annette Aldahondo Rivera | Address on file | | | | | |
| 2281633 | Annette Carrasquillo Borrero | Address on file | | | | | |
| 2345342 | Annette Colon Castillo | Address on file | | | | | |
| 2299872 | Annette Guzman Gonzalez | Address on file | | | | | |
| 2294908 | Annette M Melendez Cacere | Address on file | | | | | |
| 2255167 | Annette Matos Martes | Address on file | | | | | |
| 2283886 | Annette Morales Rosa | Address on file | | | | | |
| 2278623 | Annette Otero Colon | Address on file | | | | | |
| 2266622 | Annette Padilla Nazario | Address on file | | | | | |
| 2346577 | Annette Quiñones Collazo | Address on file | | | | | |
| 2344913 | Annette Ramos Ruiz | Address on file | | | | | |
| 2264303 | Annette Rivera Gonzalez | Address on file | | | | | |
| 2320087 | Annette Rodriguez Laureano | Address on file | | | | | |
| 2345751 | Annette Santiago Santiago | Address on file | | | | | |
| 2341799 | Annette Soto Jesus | Address on file | | | | | |
| 2309426 | Annette Vazquez Rodriguez | Address on file | | | | | |
| 2258111 | Annie Caban Rodz | Address on file | | | | | |
| 2275654 | Annie De Jesus Serrano | Address on file | | | | | |
| 2324119 | Annie E Lopez Perez | Address on file | | | | | |
| 2258182 | Annie Gonzalez Diaz | Address on file | | | | | |
| 2307894 | Annie L Borrero Camacho | Address on file | | | | | |
| 2345515 | Annie L Saldaña Puente | Address on file | | | | | |
| 2311309 | Annie Lopez Masini | Address on file | | | | | |
| 2261009 | Annie Maymi Larregoity | Address on file | | | | | |
| 2271801 | Annie Rivera Matias | Address on file | | | | | |
| 2287339 | Annie Rivera Velez | Address on file | | | | | |
| 2261649 | Annie Rodriguez Cruz | Address on file | | | | | |
| 2326793 | Annie Rodriguez Cruz | Address on file | | | | | |
| 2259096 | Anselma Concepcion Jazmin | Address on file | | | | | |
| 2266224 | Anselmina Gauthier Rosario | Address on file | | | | | |
| 2254586 | Anselmo Allende Gonzalez | Address on file | | | | | |
| 2307652 | Anselmo Alvarez Hernandez | Address on file | | | | | |
| 2257986 | Anselmo Bauzo Ramos | Address on file | | | | | |
| 2299660 | Anselmo Burgos Medina | Address on file | | | | | |
| 2300196 | Anselmo Caldero Vazquez | Address on file | | | | | |
| 2280680 | Anselmo Caraballo Bermudez | Address on file | | | | | |
| 2301315 | Anselmo Cordero Acevedo | Address on file | | | | | |
| 2284659 | Anselmo Crespo Ruiz | Address on file | | | | | |
| 2342277 | Anselmo Cruz Lopez | Address on file | | | | | |
| 2297446 | Anselmo Figueroa Castillo | Address on file | | | | | |
| 2264699 | Anselmo Figueroa Figueroa | Address on file | | | | | |
| 2276648 | Anselmo Martinez Galarza | Address on file | | | | | |
| 2334624 | Anselmo Martinez Galarza | Address on file | | | | | |
| 2291598 | Anselmo Martinez Rodriguez | Address on file | | | | | |
| 2304592 | Anselmo Martinez Sarria | Address on file | | | | | |
| 2291861 | Anselmo Melendez Molina | Address on file | | | | | |
| 2322605 | Anselmo Morales Lopez | Address on file | | | | | |
| 2317076 | Anselmo Padilla Miranda | Address on file | | | | | |
| 2342331 | Anselmo Padilla Moran | Address on file | | | | | |
| 2335562 | Anselmo Paz Trinidad | Address on file | | | | | |
| 2288115 | Anselmo Ramirez Acevedo | Address on file | | | | | |
| 2321516 | Anselmo Rivera Casiano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 172 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2298292 | Anselmo Rivera Rivera | Address on file | | | | | |
| 2254575 | Anselmo Rodriguez Lopez | Address on file | | | | | |
| 2325703 | Anselmo Rodriguez Marrero | Address on file | | | | | |
| 2344357 | Anselmo Ruberte Rodriguez | Address on file | | | | | |
| 2305483 | Anselmo Santiago Diaz | Address on file | | | | | |
| 2332496 | Anselmo Soto Suarez | Address on file | | | | | |
| 2281008 | Antero M Sustache Melendez | Address on file | | | | | |
| 2271334 | Antero Rodriguez Melendez | Address on file | | | | | |
| 2272098 | Anthony Banchs Soles | Address on file | | | | | |
| 2347391 | Anthony Feliciano Amadeo | Address on file | | | | | |
| 2281957 | Anthony Hernandez Ramirez | Address on file | | | | | |
| 2276268 | Anthony J Bermudez Oquendo | Address on file | | | | | |
| 2347472 | Anthony Miranda Segui | Address on file | | | | | |
| 2295391 | Anthony Oliveras Arroyo | Address on file | | | | | |
| 2259521 | Anthony Ortiz Lespier | Address on file | | | | | |
| 2342242 | Anthony P Sainz Rivera | Address on file | | | | | |
| 2338381 | Anthony Paredes Osoria | Address on file | | | | | |
| 2326870 | Anthony Ramos Motta | Address on file | | | | | |
| 2298073 | Anthony Sada Matos | Address on file | | | | | |
| 2295688 | Antia Garcia Ocasio | Address on file | | | | | |
| 2323383 | Antidio Nieves Diaz | Address on file | | | | | |
| 2302493 | Antinia Sanchez Nieves | Address on file | | | | | |
| 2298286 | Antionio J J Ortiz Cintro | Address on file | | | | | |
| 2273816 | Antoliano Canales Colon | Address on file | | | | | |
| 2285362 | Antoliano Cruz Delgado | Address on file | | | | | |
| 2275837 | Antoliano Garcia Leon | Address on file | | | | | |
| 2256016 | Antolin Figueroa Pedroza | Address on file | | | | | |
| 2277941 | Antolin Reyes Ramos | Address on file | | | | | |
| 2292789 | Antonia A A Gonzalez Antonia | Address on file | | | | | |
| 2269389 | Antonia Acevedo Damiani | Address on file | | | | | |
| 2309209 | Antonia Acosta Santapau | Address on file | | | | | |
| 2303885 | Antonia Agosto Carrillo | Address on file | | | | | |
| 2334510 | Antonia Albino Fuente | Address on file | | | | | |
| 2288906 | Antonia Alemany De Pagani | Address on file | | | | | |
| 2293677 | Antonia Alicea Rodriguez | Address on file | | | | | |
| 2323858 | Antonia Aloyo Lopez | Address on file | | | | | |
| 2323986 | Antonia Alvarado Fonseca | Address on file | | | | | |
| 2313096 | Antonia Alvarez Badillo | Address on file | | | | | |
| 2309886 | Antonia Alvarez Mercado | Address on file | | | | | |
| 2273353 | Antonia Andino Diaz | Address on file | | | | | |
| 2315587 | Antonia Aponte Rodriguez | Address on file | | | | | |
| 2322757 | Antonia Arbelo Rodriguez | Address on file | | | | | |
| 2333742 | Antonia Aruz Barbosa | Address on file | | | | | |
| 2302162 | Antonia Aviles Ramirez | Address on file | | | | | |
| 2299071 | Antonia Ayala Rivera | Address on file | | | | | |
| 2265513 | Antonia Ayuso Guzman | Address on file | | | | | |
| 2315556 | Antonia Baez Ortega | Address on file | | | | | |
| 2263474 | Antonia Baltar Gonzalez | Address on file | | | | | |
| 2304196 | Antonia Baretty Caballero | Address on file | | | | | |
| 2341707 | Antonia Barreto Colon | Address on file | | | | | |
| 2328849 | Antonia Benitez Torres | Address on file | | | | | |
| 2318243 | Antonia Bey Ostolaza | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311189 | Antonia Bolerin Rivera | Address on file | | | | | |
| 2335311 | Antonia Borrero Mercado | Address on file | | | | | |
| 2336931 | Antonia Burgos Atanasio | Address on file | | | | | |
| 2333933 | Antonia Burgos Martinez | Address on file | | | | | |
| 2283260 | Antonia Burgos Pabon | Address on file | | | | | |
| 2325722 | Antonia Caballero Sauri | Address on file | | | | | |
| 2257239 | Antonia Caban Arroyo | Address on file | | | | | |
| 2325023 | Antonia Calderon Roldan | Address on file | | | | | |
| 2319161 | Antonia Camacho Olmo | Address on file | | | | | |
| 2315487 | Antonia Cardona Reyes | Address on file | | | | | |
| 2309380 | Antonia Carmona Guerrido | Address on file | | | | | |
| 2335352 | Antonia Carrero Lugo | Address on file | | | | | |
| 2316623 | Antonia Casanova Luiggi | Address on file | | | | | |
| 2258982 | Antonia Castillo Cabrera | Address on file | | | | | |
| 2315401 | Antonia Castro Perez | Address on file | | | | | |
| 2315833 | Antonia Chevere Mercado | Address on file | | | | | |
| 2298336 | Antonia Claudio Torres | Address on file | | | | | |
| 2308403 | Antonia Colon Alvarado | Address on file | | | | | |
| 2330207 | Antonia Colon Carmona | Address on file | | | | | |
| 2337388 | Antonia Colon Flores | Address on file | | | | | |
| 2303251 | Antonia Colon Lopez | Address on file | | | | | |
| 2319390 | Antonia Colon Lopez | Address on file | | | | | |
| 2345064 | Antonia Colon Ramos | Address on file | | | | | |
| 2319083 | Antonia Colon Suarez | Address on file | | | | | |
| 2259434 | Antonia Colon Vazquez | Address on file | | | | | |
| 2287457 | Antonia Concepcion Alvarez | Address on file | | | | | |
| 2339257 | Antonia Concepcion Serrano | Address on file | | | | | |
| 2336637 | Antonia Conde Laureano | Address on file | | | | | |
| 2338391 | Antonia Cordero Garcia | Address on file | | | | | |
| 2302160 | Antonia Cordero Molina | Address on file | | | | | |
| 2283543 | Antonia Correa Diaz | Address on file | | | | | |
| 2329282 | Antonia Correa Sanchez | Address on file | | | | | |
| 2315281 | Antonia Cotto Rivera | Address on file | | | | | |
| 2282673 | Antonia Crespo Serrano | Address on file | | | | | |
| 2327376 | Antonia Cruz Cruz | Address on file | | | | | |
| 2334108 | Antonia Cruz Cruz | Address on file | | | | | |
| 2281188 | Antonia Cruz Martinez | Address on file | | | | | |
| 2319479 | Antonia Cruz Medina | Address on file | | | | | |
| 2289475 | Antonia Cruz Melendez | Address on file | | | | | |
| 2297390 | Antonia Cruz Quirindongo | Address on file | | | | | |
| 2297476 | Antonia Cruz Rivera | Address on file | | | | | |
| 2287045 | Antonia Cruz Rondon | Address on file | | | | | |
| 2318141 | Antonia Cruz Rondon | Address on file | | | | | |
| 2336435 | Antonia Cuadrado Hernandez | Address on file | | | | | |
| 2302060 | Antonia Davila Antonia | Address on file | | | | | |
| 2340424 | Antonia Davila De Tizol | Address on file | | | | | |
| 2311981 | Antonia Davila Rivera | Address on file | | | | | |
| 2285705 | Antonia Del C C Munoz Loiz | Address on file | | | | | |
| 2339191 | Antonia Del Valle | Address on file | | | | | |
| 2334889 | Antonia Delgado Rivera | Address on file | | | | | |
| 2262366 | Antonia Denis Denis | Address on file | | | | | |
| 2277901 | Antonia Detres Machado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2338972 | Antonia Diaz Bisbal | Address on file | | | | | |
| 2331425 | Antonia Diaz Mendez | Address on file | | | | | |
| 2275174 | Antonia Diaz Ramirez | Address on file | | | | | |
| 2295552 | Antonia Dueño Santana | Address on file | | | | | |
| 2284614 | Antonia Duprey De Jesus | Address on file | | | | | |
| 2312692 | Antonia Duprey Jesus | Address on file | | | | | |
| 2292772 | Antonia E Quinones Clemente | Address on file | | | | | |
| 2334065 | Antonia Escribano Concepcion | Address on file | | | | | |
| 2268982 | Antonia Esquilin Cruz | Address on file | | | | | |
| 2296370 | Antonia Estades Estrada | Address on file | | | | | |
| 2284172 | Antonia F F Gonzalez Antonia | Address on file | | | | | |
| 2288646 | Antonia F Millan Garcia | Address on file | | | | | |
| 2259955 | Antonia Febus Rivera | Address on file | | | | | |
| 2305596 | Antonia Fernandez Cruz | Address on file | | | | | |
| 2331211 | Antonia Fernandez Robles | Address on file | | | | | |
| 2336451 | Antonia Ferrer Enchautegui | Address on file | | | | | |
| 2312167 | Antonia Figueroa Figueroa | Address on file | | | | | |
| 2292247 | Antonia Figueroa Herpin | Address on file | | | | | |
| 2334456 | Antonia Figueroa Rodriguez | Address on file | | | | | |
| 2311706 | Antonia Figueroa Solis | Address on file | | | | | |
| 2278842 | Antonia Flores Antonia | Address on file | | | | | |
| 2285704 | Antonia G Del Valle Rodriguez | Address on file | | | | | |
| 2335923 | Antonia G Lago Torres | Address on file | | | | | |
| 2280202 | Antonia Galan Moreno | Address on file | | | | | |
| 2277789 | Antonia Galarza Irizarry | Address on file | | | | | |
| 2297890 | Antonia Garcia Cruz | Address on file | | | | | |
| 2318113 | Antonia Garcia Escafullery | Address on file | | | | | |
| 2332152 | Antonia Garcia Ramos | Address on file | | | | | |
| 2298243 | Antonia Gonzalez Cordero | Address on file | | | | | |
| 2275409 | Antonia Gonzalez Lacen | Address on file | | | | | |
| 2322443 | Antonia Gonzalez Ortiz | Address on file | | | | | |
| 2327620 | Antonia Gonzalez Rivera | Address on file | | | | | |
| 2317070 | Antonia Gonzalez Rosado | Address on file | | | | | |
| 2340586 | Antonia Gonzalez Torres | Address on file | | | | | |
| 2337073 | Antonia Gonzalez Villarubia | Address on file | | | | | |
| 2292671 | Antonia Guerrero Cabrera | Address on file | | | | | |
| 2334763 | Antonia Guzman Cintron | Address on file | | | | | |
| 2327856 | Antonia Heredia Vargas | Address on file | | | | | |
| 2274508 | Antonia Hernandez Gerena | Address on file | | | | | |
| 2290133 | Antonia Hernandez Herrera | Address on file | | | | | |
| 2302042 | Antonia Hernandez Martinez | Address on file | | | | | |
| 2337030 | Antonia Hernandez Rivera | Address on file | | | | | |
| 2295247 | Antonia Hernandez Vargas | Address on file | | | | | |
| 2308265 | Antonia Irizarry Torres | Address on file | | | | | |
| 2316464 | Antonia Jesus Reyes | Address on file | | | | | |
| 2335539 | Antonia Jimenez Romero | Address on file | | | | | |
| 2289992 | Antonia Jordan Maldonado | Address on file | | | | | |
| 2335796 | Antonia Jorge Mendoza | Address on file | | | | | |
| 2339804 | Antonia Juarbe Gonzalez | Address on file | | | | | |
| 2333197 | Antonia Kuilan Santana | Address on file | | | | | |
| 2280535 | Antonia L Hodge Cantres | Address on file | | | | | |
| 2263520 | Antonia L L Mercado Albel | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 175 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2317133 | Antonia L Vazquez | Address on file | | | | | |
| 2323897 | Antonia Laureano Medina | Address on file | | | | | |
| 2284830 | Antonia Leon Robledo | Address on file | | | | | |
| 2344632 | Antonia Lisojo Cardona | Address on file | | | | | |
| 2282949 | Antonia Lopez Aldarondo | Address on file | | | | | |
| 2305919 | Antonia Lopez Aviles | Address on file | | | | | |
| 2314717 | Antonia Lopez Castro | Address on file | | | | | |
| 2266318 | Antonia Lopez Maldonado | Address on file | | | | | |
| 2314710 | Antonia Lopez Montes | Address on file | | | | | |
| 2339431 | Antonia Lopez Montes | Address on file | | | | | |
| 2320416 | Antonia Lopez Rodriguez | Address on file | | | | | |
| 2314696 | Antonia Lopez Roman | Address on file | | | | | |
| 2336114 | Antonia Lopez Santiago | Address on file | | | | | |
| 2332146 | Antonia Lopez Tirado | Address on file | | | | | |
| 2275535 | Antonia Lopez Vazquez | Address on file | | | | | |
| 2340065 | Antonia Lopez Velez | Address on file | | | | | |
| 2309387 | Antonia Lorenzana Rodriguez | Address on file | | | | | |
| 2297879 | Antonia Lozada Zayas | Address on file | | | | | |
| 2287468 | Antonia Lugo Alejandro | Address on file | | | | | |
| 2258656 | Antonia Lugo Rodriguez | Address on file | | | | | |
| 2321738 | Antonia Lugo Sanchez | Address on file | | | | | |
| 2338377 | Antonia Luzunaris Santiago | Address on file | | | | | |
| 2289026 | Antonia M Gabriel Rivera | Address on file | | | | | |
| 2309935 | Antonia M Nieves Zeno | Address on file | | | | | |
| 2264095 | Antonia M Rivera Miranda | Address on file | | | | | |
| 2331745 | Antonia M Rivera Rodriguez | Address on file | | | | | |
| 2288501 | Antonia Malave Ortega | Address on file | | | | | |
| 2258047 | Antonia Maldonado Hernandez | Address on file | | | | | |
| 2278011 | Antonia Maldonado Pabon | Address on file | | | | | |
| 2307254 | Antonia Mantilla Beniquez | Address on file | | | | | |
| 2334944 | Antonia Marquez Gonzalez | Address on file | | | | | |
| 2291237 | Antonia Marrero Ayala | Address on file | | | | | |
| 2335803 | Antonia Marrero Bracero | Address on file | | | | | |
| 2334846 | Antonia Marrero Cartagena | Address on file | | | | | |
| 2333445 | Antonia Marrero Grajales | Address on file | | | | | |
| 2264666 | Antonia Marrero Laureano | Address on file | | | | | |
| 2266562 | Antonia Marrero Torres | Address on file | | | | | |
| 2258800 | Antonia Martinez Perez | Address on file | | | | | |
| 2338017 | Antonia Martinez Resto | Address on file | | | | | |
| 2337151 | Antonia Martinez Velez | Address on file | | | | | |
| 2341301 | Antonia Martinez Vicens | Address on file | | | | | |
| 2306068 | Antonia Maysonet Castro | Address on file | | | | | |
| 2288246 | Antonia Medina Ortiz | Address on file | | | | | |
| 2273450 | Antonia Medina Rodriguez | Address on file | | | | | |
| 2326736 | Antonia Mercado Lugo | Address on file | | | | | |
| 2326737 | Antonia Mercado Lugo | Address on file | | | | | |
| 2317134 | Antonia Millan Lugo | Address on file | | | | | |
| 2327375 | Antonia Millan Lugo | Address on file | | | | | |
| 2329588 | Antonia Mojica Maldonado | Address on file | | | | | |
| 2264694 | Antonia Molina Santiago | Address on file | | | | | |
| 2332266 | Antonia Monge Canales | Address on file | | | | | |
| 2327526 | Antonia Montanez Reyes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 176 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2269516 | Antonia Mora Aponte | Address on file | | | | | |
| 2324752 | Antonia Morales Agosto | Address on file | | | | | |
| 2293457 | Antonia Morales Burgos | Address on file | | | | | |
| 2314392 | Antonia Morales Lopez | Address on file | | | | | |
| 2274221 | Antonia Morales Morales | Address on file | | | | | |
| 2292271 | Antonia Morales Rodriguez | Address on file | | | | | |
| 2338293 | Antonia Morales Saez | Address on file | | | | | |
| 2281320 | Antonia Mourino Grau | Address on file | | | | | |
| 2309749 | Antonia Munoz Ortiz | Address on file | | | | | |
| 2300776 | Antonia Munoz Vallejo | Address on file | | | | | |
| 2314355 | Antonia Munoz Vazquez | Address on file | | | | | |
| 2335764 | Antonia Munoz Vazquez | Address on file | | | | | |
| 2343906 | Antonia N Santiago Rodriguez | Address on file | | | | | |
| 2269475 | Antonia Narvaez Lozano | Address on file | | | | | |
| 2294129 | Antonia Narvaez Lozano | Address on file | | | | | |
| 2261296 | Antonia Navas Velez | Address on file | | | | | |
| 2276480 | Antonia Nazario Ortiz | Address on file | | | | | |
| 2310885 | Antonia Negron Santana | Address on file | | | | | |
| 2319658 | Antonia Negron Santiago | Address on file | | | | | |
| 2260463 | Antonia Ocasio Colon | Address on file | | | | | |
| 2317338 | Antonia Ocasio Cuascut | Address on file | | | | | |
| 2332044 | Antonia Oliveras Santos | Address on file | | | | | |
| 2314267 | Antonia Oppenheimer Rodz | Address on file | | | | | |
| 2315877 | Antonia Ornes Velez | Address on file | | | | | |
| 2299874 | Antonia Ortega Vazquez | Address on file | | | | | |
| 2292081 | Antonia Ortiz De Santiago | Address on file | | | | | |
| 2334698 | Antonia Ortiz Figueroa | Address on file | | | | | |
| 2274820 | Antonia Ortiz Gomez | Address on file | | | | | |
| 2295830 | Antonia Ortiz Ortiz | Address on file | | | | | |
| 2306248 | Antonia Ortiz Ortiz | Address on file | | | | | |
| 2330993 | Antonia Ortiz Ramos | Address on file | | | | | |
| 2317553 | Antonia Ortiz Santiago | Address on file | | | | | |
| 2268698 | Antonia Ortiz Segarra | Address on file | | | | | |
| 2335337 | Antonia Pabon Santiago | Address on file | | | | | |
| 2292673 | Antonia Pacheco Caraballo | Address on file | | | | | |
| 2332401 | Antonia Pacheco Otero | Address on file | | | | | |
| 2321491 | Antonia Pagan Mateo | Address on file | | | | | |
| 2275186 | Antonia Pereira Torres | Address on file | | | | | |
| 2323312 | Antonia Pereira Velazquez | Address on file | | | | | |
| 2334092 | Antonia Perez Contreras | Address on file | | | | | |
| 2314106 | Antonia Perez Cortes | Address on file | | | | | |
| 2328109 | Antonia Perez Echevarria | Address on file | | | | | |
| 2322235 | Antonia Perez Gerena | Address on file | | | | | |
| 2336290 | Antonia Perez Jimenez | Address on file | | | | | |
| 2310668 | Antonia Perez Matos | Address on file | | | | | |
| 2302672 | Antonia Perez Morales | Address on file | | | | | |
| 2336215 | Antonia Perez Ramos | Address on file | | | | | |
| 2317729 | Antonia Pica Anderson | Address on file | | | | | |
| 2323696 | Antonia Pizarro Bermudez | Address on file | | | | | |
| 2304515 | Antonia Pizarro Llanos | Address on file | | | | | |
| 2262202 | Antonia Pratts Acevedo | Address on file | | | | | |
| 2257882 | Antonia Principe Lozada | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 177 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2288600 | Antonia Quinones Bulerin | Address on file | | | | | |
| 2267320 | Antonia Rabell Medina | Address on file | | | | | |
| 2306455 | Antonia Ramirez Castro | Address on file | | | | | |
| 2335365 | Antonia Ramirez Jimenez | Address on file | | | | | |
| 2310398 | Antonia Ramirez Saez | Address on file | | | | | |
| 2289033 | Antonia Ramos Alvarez | Address on file | | | | | |
| 2328775 | Antonia Ramos Cintron | Address on file | | | | | |
| 2285009 | Antonia Ramos Lozada | Address on file | | | | | |
| 2324982 | Antonia Ramos Medina | Address on file | | | | | |
| 2329683 | Antonia Ramos Perez | Address on file | | | | | |
| 2311257 | Antonia Ramos Santiago | Address on file | | | | | |
| 2341655 | Antonia Ramos Serrano | Address on file | | | | | |
| 2319617 | Antonia Ramos Tores | Address on file | | | | | |
| 2259439 | Antonia Resto Ojeda | Address on file | | | | | |
| 2331558 | Antonia Reyes Arce | Address on file | | | | | |
| 2292080 | Antonia Reyes Vega | Address on file | | | | | |
| 2293859 | Antonia Rios Diaz | Address on file | | | | | |
| 2266295 | Antonia Rios Rios | Address on file | | | | | |
| 2308295 | Antonia Rivera Bonilla | Address on file | | | | | |
| 2292798 | Antonia Rivera Capo | Address on file | | | | | |
| 2337480 | Antonia Rivera Dominguez | Address on file | | | | | |
| 2341898 | Antonia Rivera Encarnacion | Address on file | | | | | |
| 2304033 | Antonia Rivera Gonzalez | Address on file | | | | | |
| 2264825 | Antonia Rivera Jimenez | Address on file | | | | | |
| 2276710 | Antonia Rivera Matos | Address on file | | | | | |
| 2291740 | Antonia Rivera Medina | Address on file | | | | | |
| 2313818 | Antonia Rivera Morales | Address on file | | | | | |
| 2340097 | Antonia Rivera Pagan | Address on file | | | | | |
| 2297509 | Antonia Rivera Rivera | Address on file | | | | | |
| 2264405 | Antonia Rivera Robles | Address on file | | | | | |
| 2268635 | Antonia Rivera Torres | Address on file | | | | | |
| 2337783 | Antonia Rivera Torres | Address on file | | | | | |
| 2326821 | Antonia Rivera Vazquez | Address on file | | | | | |
| 2313751 | Antonia Rivera Vega | Address on file | | | | | |
| 2338901 | Antonia Rivera Vega | Address on file | | | | | |
| 2331502 | Antonia Robles Morales | Address on file | | | | | |
| 2313773 | Antonia Robles Perez | Address on file | | | | | |
| 2313743 | Antonia Robles Torres | Address on file | | | | | |
| 2291571 | Antonia Roche Torres | Address on file | | | | | |
| 2313095 | Antonia Rodriguez Camacho | Address on file | | | | | |
| 2316391 | Antonia Rodriguez Collazo | Address on file | | | | | |
| 2327979 | Antonia Rodriguez Covas | Address on file | | | | | |
| 2291826 | Antonia Rodriguez Cruz | Address on file | | | | | |
| 2308387 | Antonia Rodriguez Cruz | Address on file | | | | | |
| 2277994 | Antonia Rodriguez Gomez | Address on file | | | | | |
| 2289939 | Antonia Rodriguez Hernandez | Address on file | | | | | |
| 2335900 | Antonia Rodriguez Hernandez | Address on file | | | | | |
| 2344135 | Antonia Rodriguez Herrera | Address on file | | | | | |
| 2262030 | Antonia Rodriguez Llera | Address on file | | | | | |
| 2270584 | Antonia Rodriguez Marrero | Address on file | | | | | |
| 2260168 | Antonia Rodriguez Pacheco | Address on file | | | | | |
| 2277990 | Antonia Rodriguez Perez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2291119 | Antonia Rodriguez Reyes | Address on file | | | | | |
| 2283111 | Antonia Rodriguez Rivera | Address on file | | | | | |
| 2328830 | Antonia Rodriguez Santos | Address on file | | | | | |
| 2267188 | Antonia Rodriquez Correa | Address on file | | | | | |
| 2303046 | Antonia Rolon Martinez | Address on file | | | | | |
| 2318484 | Antonia Roman Vega | Address on file | | | | | |
| 2291997 | Antonia Rosado Gonzalez | Address on file | | | | | |
| 2298681 | Antonia Rosario Pena | Address on file | | | | | |
| 2277120 | Antonia Ruiz Gonzalez | Address on file | | | | | |
| 2343896 | Antonia S Pizarro Colon | Address on file | | | | | |
| 2324421 | Antonia Saez Borrero | Address on file | | | | | |
| 2336050 | Antonia Sainz Rodriguez | Address on file | | | | | |
| 2337651 | Antonia Saldana Rodriguez | Address on file | | | | | |
| 2312021 | Antonia Sanchez Almedina | Address on file | | | | | |
| 2313500 | Antonia Sanchez Diaz | Address on file | | | | | |
| 2336591 | Antonia Sanchez Diaz | Address on file | | | | | |
| 2260284 | Antonia Sanchez Gutierrez | Address on file | | | | | |
| 2296905 | Antonia Sanchez Ortiz | Address on file | | | | | |
| 2337997 | Antonia Sanchez Ortiz | Address on file | | | | | |
| 2289199 | Antonia Sanchez Rivera | Address on file | | | | | |
| 2318763 | Antonia Sanchez Rodriguez | Address on file | | | | | |
| 2280689 | Antonia Sanchez Sanchez | Address on file | | | | | |
| 2290455 | Antonia Santana Freytes | Address on file | | | | | |
| 2306786 | Antonia Santana Santana | Address on file | | | | | |
| 2270026 | Antonia Santiago Lopez | Address on file | | | | | |
| 2328223 | Antonia Santiago Ortiz | Address on file | | | | | |
| 2318277 | Antonia Santiago Rivera | Address on file | | | | | |
| 2330585 | Antonia Santiago Torruellas | Address on file | | | | | |
| 2318495 | Antonia Santin Whatts | Address on file | | | | | |
| 2337964 | Antonia Santos Rosado | Address on file | | | | | |
| 2298635 | Antonia Santos Velez | Address on file | | | | | |
| 2303829 | Antonia Soler Santana | Address on file | | | | | |
| 2302910 | Antonia Soto Aviles | Address on file | | | | | |
| 2339982 | Antonia Soto Aviles | Address on file | | | | | |
| 2318674 | Antonia Soto Badillo | Address on file | | | | | |
| 2323914 | Antonia Soto Laboy | Address on file | | | | | |
| 2326361 | Antonia Soto Rivera | Address on file | | | | | |
| 2273531 | Antonia Soto Santiago | Address on file | | | | | |
| 2327668 | Antonia T Ortega Ortiz | Address on file | | | | | |
| 2313313 | Antonia Tanco Romero | Address on file | | | | | |
| 2326062 | Antonia Tirado Concepcion | Address on file | | | | | |
| 2287612 | Antonia Torres Allende | Address on file | | | | | |
| 2317231 | Antonia Torres Caraballo | Address on file | | | | | |
| 2332159 | Antonia Torres Cintron | Address on file | | | | | |
| 2260391 | Antonia Torres Colon | Address on file | | | | | |
| 2306956 | Antonia Torres Colon | Address on file | | | | | |
| 2293563 | Antonia Torres Maldonado | Address on file | | | | | |
| 2255499 | Antonia Torres Montero | Address on file | | | | | |
| 2297508 | Antonia Torres Ortiz | Address on file | | | | | |
| 2339593 | Antonia Torres Ortiz | Address on file | | | | | |
| 2311303 | Antonia Torres Plumey | Address on file | | | | | |
| 2318300 | Antonia Torres Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297015 | Antonia Torres Rodriguez | Address on file | | | | | |
| 2307016 | Antonia Torres Rodriguez | Address on file | | | | | |
| 2270426 | Antonia Torres Rodz | Address on file | | | | | |
| 2281639 | Antonia Torres Ruiz | Address on file | | | | | |
| 2331281 | Antonia Torres Santiago | Address on file | | | | | |
| 2335613 | Antonia Toyens Torres | Address on file | | | | | |
| 2331428 | Antonia Vazquez Cuevas | Address on file | | | | | |
| 2316883 | Antonia Vazquez Diaz | Address on file | | | | | |
| 2299379 | Antonia Vazquez Marrero | Address on file | | | | | |
| 2272459 | Antonia Vazquez Medina | Address on file | | | | | |
| 2302867 | Antonia Vazquez Nazario | Address on file | | | | | |
| 2317695 | Antonia Vazquez Ocasio | Address on file | | | | | |
| 2334753 | Antonia Vazquez Ortiz | Address on file | | | | | |
| 2336063 | Antonia Vazquez Rodriguez | Address on file | | | | | |
| 2313188 | Antonia Vega Burgos | Address on file | | | | | |
| 2294596 | Antonia Vega Martinez | Address on file | | | | | |
| 2312981 | Antonia Vega Morales | Address on file | | | | | |
| 2308004 | Antonia Velazquez Figueroa | Address on file | | | | | |
| 2316471 | Antonia Velez Martinez | Address on file | | | | | |
| 2300304 | Antonia Velez Morales | Address on file | | | | | |
| 2316998 | Antonia Villegas Velazquez | Address on file | | | | | |
| 2299419 | Antonia Vives Negron | Address on file | | | | | |
| 2311435 | Antonia Yambo Velazquez | Address on file | | | | | |
| 2336831 | Antonia Zayas Suarez | Address on file | | | | | |
| 2305246 | Antonietta Amado Salas | Address on file | | | | | |
| 2256739 | Antonio A A Echevarria Benej | Address on file | | | | | |
| 2314008 | Antonio A A Quiles Quiles | Address on file | | | | | |
| 2264232 | Antonio A A Serrano Diaz | Address on file | | | | | |
| 2257999 | Antonio A Cruz Sanchez | Address on file | | | | | |
| 2273656 | Antonio A Roman Quiles | Address on file | | | | | |
| 2267318 | Antonio Acevedo Melendez | Address on file | | | | | |
| 2262854 | Antonio Adorno Rodriguez | Address on file | | | | | |
| 2322482 | Antonio Agosto Ramos | Address on file | | | | | |
| 2328248 | Antonio Albert Albert | Address on file | | | | | |
| 2286818 | Antonio Alers Gonzalez | Address on file | | | | | |
| 2321869 | Antonio Alicea | Address on file | | | | | |
| 2271835 | Antonio Altagracia Tardy | Address on file | | | | | |
| 2335474 | Antonio Alvarado Ramirez | Address on file | | | | | |
| 2297876 | Antonio Alvarez Cordero | Address on file | | | | | |
| 2297356 | Antonio Alvira Rivera | Address on file | | | | | |
| 2280397 | Antonio Andino Merced | Address on file | | | | | |
| 2278118 | Antonio Aponte Rivera | Address on file | | | | | |
| 2263713 | Antonio Arguelles Soto | Address on file | | | | | |
| 2321067 | Antonio Arrendell | Address on file | | | | | |
| 2316147 | Antonio Aviles Delgado | Address on file | | | | | |
| 2278285 | Antonio Aviles Vale | Address on file | | | | | |
| 2279774 | Antonio Ayala Ortiz | Address on file | | | | | |
| 2305221 | Antonio Ayala Rios | Address on file | | | | | |
| 2336507 | Antonio B Sisco Pagan | Address on file | | | | | |
| 2325307 | Antonio Baez Hernandez | Address on file | | | | | |
| 2305311 | Antonio Baez Maldonado | Address on file | | | | | |
| 2283576 | Antonio Baez Ortega | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 180 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2290457 | Antonio Baez Rosado | Address on file | | | | | |
| 2330119 | Antonio Bartolomei Rodriguez | Address on file | | | | | |
| 2344171 | Antonio Bautista Flores | Address on file | | | | | |
| 2270985 | Antonio Beniquez Nieves | Address on file | | | | | |
| 2295015 | Antonio Benitez Gavillan | Address on file | | | | | |
| 2342052 | Antonio Bermudez Rivera | Address on file | | | | | |
| 2289926 | Antonio Bernier Martinez | Address on file | | | | | |
| 2268053 | Antonio Berrios Navarro | Address on file | | | | | |
| 2304647 | Antonio Betancourt Montanez | Address on file | | | | | |
| 2261269 | Antonio Burgos Colon | Address on file | | | | | |
| 2267396 | Antonio Burgos Hernandez | Address on file | | | | | |
| 2301753 | Antonio Caballero Fuentes | Address on file | | | | | |
| 2269651 | Antonio Caban Rivera | Address on file | | | | | |
| 2260424 | Antonio Calafell Menendez | Address on file | | | | | |
| 2321212 | Antonio Candelario Agosto | Address on file | | | | | |
| 2301007 | Antonio Caraballo Ramos | Address on file | | | | | |
| 2259596 | Antonio Caraballo Vargas | Address on file | | | | | |
| 2315435 | Antonio Carmona Ortiz | Address on file | | | | | |
| 2281027 | Antonio Carrasquillo Antonio | Address on file | | | | | |
| 2262001 | Antonio Carrasquillo Ortiz | Address on file | | | | | |
| 2333278 | Antonio Carrasquillo Rodriguez | Address on file | | | | | |
| 2264328 | Antonio Cartagena Moreno | Address on file | | | | | |
| 2322969 | Antonio Castillo Romero | Address on file | | | | | |
| 2258524 | Antonio Castro Ramos | Address on file | | | | | |
| 2302701 | Antonio Castro Ramos | Address on file | | | | | |
| 2297832 | Antonio Castro Ubiles | Address on file | | | | | |
| 2315406 | Antonio Cesani Melendez | Address on file | | | | | |
| 2298235 | Antonio Chabriel Correa | Address on file | | | | | |
| 2279361 | Antonio Chevere Marrero | Address on file | | | | | |
| 2274854 | Antonio Chico Soto | Address on file | | | | | |
| 2341247 | Antonio Colon Agueda | Address on file | | | | | |
| 2262105 | Antonio Colon Maldonado | Address on file | | | | | |
| 2309431 | Antonio Colon Medina | Address on file | | | | | |
| 2339984 | Antonio Colon Rodriguez | Address on file | | | | | |
| 2270557 | Antonio Concepcion Almesti | Address on file | | | | | |
| 2305381 | Antonio Concepcion Cruz | Address on file | | | | | |
| 2293533 | Antonio Contreras Morales | Address on file | | | | | |
| 2263397 | Antonio Cordero Mercado | Address on file | | | | | |
| 2281072 | Antonio Cordero Moreno | Address on file | | | | | |
| 2272246 | Antonio Correa Cabrera | Address on file | | | | | |
| 2284780 | Antonio Corsi Lopez | Address on file | | | | | |
| 2282816 | Antonio Cortes Medina | Address on file | | | | | |
| 2316330 | Antonio Cosme Cabeza | Address on file | | | | | |
| 2340756 | Antonio Cosme Cosme | Address on file | | | | | |
| 2277665 | Antonio Cosme Roman | Address on file | | | | | |
| 2312009 | Antonio Crespo Reyes | Address on file | | | | | |
| 2346340 | Antonio Crespo Rivera | Address on file | | | | | |
| 2305433 | Antonio Cruz Crespo | Address on file | | | | | |
| 2266077 | Antonio Cruz Cruz | Address on file | | | | | |
| 2279447 | Antonio Cruz Hernandez | Address on file | | | | | |
| 2279448 | Antonio Cruz Hernandez | Address on file | | | | | |
| 2259787 | Antonio Cruz Melendez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2275340 | Antonio D Alvarez Inoa | Address on file | | | | | |
| 2270984 | Antonio Davila Soto | Address on file | | | | | |
| 2328071 | Antonio De Jesus Cubano | Address on file | | | | | |
| 2255760 | Antonio De Jesus Lopez | Address on file | | | | | |
| 2323580 | Antonio Deida Colon | Address on file | | | | | |
| 2326265 | Antonio Delgado Hiraldo | Address on file | | | | | |
| 2305555 | Antonio Delgado Mieles | Address on file | | | | | |
| 2274327 | Antonio Delgado Rivera | Address on file | | | | | |
| 2303208 | Antonio Diaz Barroso | Address on file | | | | | |
| 2292468 | Antonio Diaz Cruz | Address on file | | | | | |
| 2299150 | Antonio Diaz Goitia | Address on file | | | | | |
| 2334112 | Antonio Diaz Mangual | Address on file | | | | | |
| 2300960 | Antonio Diaz Martinez | Address on file | | | | | |
| 2279304 | Antonio Diaz Rivera | Address on file | | | | | |
| 2260554 | Antonio Diaz Rosario | Address on file | | | | | |
| 2268027 | Antonio Doval Morales | Address on file | | | | | |
| 2324757 | Antonio E Buscamper Perez | Address on file | | | | | |
| 2266189 | Antonio E E Hernandez Torres | Address on file | | | | | |
| 2289873 | Antonio E Miranda Carmona | Address on file | | | | | |
| 2263784 | Antonio Echevarria Alers | Address on file | | | | | |
| 2327079 | Antonio Encarnacion Castro | Address on file | | | | | |
| 2264496 | Antonio Escribano Claudio | Address on file | | | | | |
| 2346802 | Antonio Esmurria Gonzalez | Address on file | | | | | |
| 2302020 | Antonio Estrada Ramos | Address on file | | | | | |
| 2296439 | Antonio Estrada Taraza | Address on file | | | | | |
| 2343064 | Antonio Estrella Morales | Address on file | | | | | |
| 2315862 | Antonio Fantauzzi Camacho | Address on file | | | | | |
| 2269611 | Antonio Fantauzzy George | Address on file | | | | | |
| 2291074 | Antonio Feliciano Lugo | Address on file | | | | | |
| 2268353 | Antonio Feliciano Morales | Address on file | | | | | |
| 2285501 | Antonio Ferrer Martinez | Address on file | | | | | |
| 2318778 | Antonio Ferrer Rosado | Address on file | | | | | |
| 2327555 | Antonio Figueroa | Address on file | | | | | |
| 2326784 | Antonio Figueroa Malave | Address on file | | | | | |
| 2340838 | Antonio Figueroa Nieves | Address on file | | | | | |
| 2257637 | Antonio Figueroa Rivera | Address on file | | | | | |
| 2269948 | Antonio Figueroa Santos | Address on file | | | | | |
| 2335023 | Antonio Figueroa Torres | Address on file | | | | | |
| 2289831 | Antonio Floran Lozada | Address on file | | | | | |
| 2335908 | Antonio Flores Pastrana | Address on file | | | | | |
| 2328883 | Antonio Franco Rodriguez | Address on file | | | | | |
| 2326370 | Antonio Fuente Ojeda | Address on file | | | | | |
| 2271582 | Antonio Fuentes Fuentes | Address on file | | | | | |
| 2330311 | Antonio Fuentes Rios | Address on file | | | | | |
| 2279207 | Antonio Garcia Andrade | Address on file | | | | | |
| 2344322 | Antonio Garcia Burgos | Address on file | | | | | |
| 2325100 | Antonio Garcia Cartagena | Address on file | | | | | |
| 2295177 | Antonio Garcia Morales | Address on file | | | | | |
| 2318268 | Antonio Garcia Pachot | Address on file | | | | | |
| 2257017 | Antonio Garcia Reyes | Address on file | | | | | |
| 2273635 | Antonio Garcia Rosario | Address on file | | | | | |
| 2334064 | Antonio Garcia Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 182 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2308248 | Antonio Girau Jimenez | Address on file | | | | | |
| 2304020 | Antonio Gomez Rodriguez | Address on file | | | | | |
| 2285899 | Antonio Gonzalez Andino | Address on file | | | | | |
| 2272524 | Antonio Gonzalez Galloza | Address on file | | | | | |
| 2270954 | Antonio Gonzalez Gonzalez | Address on file | | | | | |
| 2345051 | Antonio Gonzalez Laabes | Address on file | | | | | |
| 2345053 | Antonio Gonzalez Laabes | Address on file | | | | | |
| 2274110 | Antonio Gonzalez Laracuente | Address on file | | | | | |
| 2257594 | Antonio Gonzalez Medina | Address on file | | | | | |
| 2304126 | Antonio Gonzalez Reyes | Address on file | | | | | |
| 2278346 | Antonio Gonzalez Rivera | Address on file | | | | | |
| 2263879 | Antonio Gonzalez Roman | Address on file | | | | | |
| 2263675 | Antonio Guzman Calcano | Address on file | | | | | |
| 2324024 | Antonio Guzman Crespo | Address on file | | | | | |
| 2324088 | Antonio Hernandez Antonio | Address on file | | | | | |
| 2262361 | Antonio Hernandez Feliciano | Address on file | | | | | |
| 2285681 | Antonio Hernandez Marrero | Address on file | | | | | |
| 2290570 | Antonio Hernandez Monje | Address on file | | | | | |
| 2347364 | Antonio Hernandez Pagan | Address on file | | | | | |
| 2294694 | Antonio Hernandez Ramos | Address on file | | | | | |
| 2328844 | Antonio Hernandez Ramos | Address on file | | | | | |
| 2277823 | Antonio Hernandez Rivera | Address on file | | | | | |
| 2270345 | Antonio Hernandez Rodriguez | Address on file | | | | | |
| 2315151 | Antonio Hernandez Sanchez | Address on file | | | | | |
| 2325146 | Antonio Hernandez Sanchez | Address on file | | | | | |
| 2295646 | Antonio Hernandez Torres | Address on file | | | | | |
| 2323469 | Antonio Ilarraza Pizarro | Address on file | | | | | |
| 2263740 | Antonio J J Sanchez Ortiz | Address on file | | | | | |
| 2257871 | Antonio Kolthoff Benners | Address on file | | | | | |
| 2347122 | Antonio L Costas Gonzalez | Address on file | | | | | |
| 2268221 | Antonio L L Lopez Colon | Address on file | | | | | |
| 2324422 | Antonio L L Ramirez Lugo | Address on file | | | | | |
| 2333410 | Antonio Lopez Cruz | Address on file | | | | | |
| 2310766 | Antonio Lopez Fuentes | Address on file | | | | | |
| 2286488 | Antonio Lopez Garcia | Address on file | | | | | |
| 2268428 | Antonio Lopez Martinez | Address on file | | | | | |
| 2336020 | Antonio Lopez Maysonet | Address on file | | | | | |
| 2278490 | Antonio Lopez Nieves | Address on file | | | | | |
| 2329835 | Antonio Lopez Ortiz | Address on file | | | | | |
| 2269673 | Antonio Lopez Osorio | Address on file | | | | | |
| 2296631 | Antonio Lopez Vazquez | Address on file | | | | | |
| 2257552 | Antonio Lopez Velez | Address on file | | | | | |
| 2321569 | Antonio Lorenzo Perez | Address on file | | | | | |
| 2267403 | Antonio M Collazo | Address on file | | | | | |
| 2292512 | Antonio M M Hernandez Rodrig | Address on file | | | | | |
| 2316538 | Antonio M M Rullan Linares | Address on file | | | | | |
| 2322824 | Antonio Machuca Baez | Address on file | | | | | |
| 2310859 | Antonio Malave Matos | Address on file | | | | | |
| 2324362 | Antonio Maldonado Diaz | Address on file | | | | | |
| 2322788 | Antonio Maldonado Fontaine | Address on file | | | | | |
| 2302288 | Antonio Maldonado Gonzalez | Address on file | | | | | |
| 2301563 | Antonio Maldonado Padilla | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297483 | Antonio Maldonado Ramirez | Address on file | | | | | |
| 2274975 | Antonio March Colon | Address on file | | | | | |
| 2322186 | Antonio Marquez Garay | Address on file | | | | | |
| 2292770 | Antonio Martinez De Los Santos | Address on file | | | | | |
| 2325416 | Antonio Martinez Figueroa | Address on file | | | | | |
| 2316795 | Antonio Martinez Marcano | Address on file | | | | | |
| 2273881 | Antonio Martinez Melendez | Address on file | | | | | |
| 2262085 | Antonio Martinez Monter | Address on file | | | | | |
| 2288464 | Antonio Martinez Ponce | Address on file | | | | | |
| 2314574 | Antonio Martinez Rivera | Address on file | | | | | |
| 2280625 | Antonio Martir Mercado | Address on file | | | | | |
| 2270078 | Antonio Matos Garcia | Address on file | | | | | |
| 2298744 | Antonio Medina Candelario | Address on file | | | | | |
| 2338275 | Antonio Medina Rios | Address on file | | | | | |
| 2336672 | Antonio Medina Rivera | Address on file | | | | | |
| 2309748 | Antonio Medina Rosado | Address on file | | | | | |
| 2286338 | Antonio Melendez Fonseca | Address on file | | | | | |
| 2272197 | Antonio Melendez Maysonet | Address on file | | | | | |
| 2322054 | Antonio Melendez Melendez | Address on file | | | | | |
| 2317238 | Antonio Melendez Rodriguez | Address on file | | | | | |
| 2330065 | Antonio Melendez Rosado | Address on file | | | | | |
| 2280291 | Antonio Mendez Cartagena | Address on file | | | | | |
| 2306032 | Antonio Mendez Laracuente | Address on file | | | | | |
| 2296299 | Antonio Mendez Nieves | Address on file | | | | | |
| 2306118 | Antonio Mendoza Perez | Address on file | | | | | |
| 2287753 | Antonio Mercado Bosque | Address on file | | | | | |
| 2317186 | Antonio Mercado Cirino | Address on file | | | | | |
| 2302460 | Antonio Merced Correa | Address on file | | | | | |
| 2290621 | Antonio Merced Martinez | Address on file | | | | | |
| 2314471 | Antonio Merced Otero | Address on file | | | | | |
| 2283340 | Antonio Miranda Candelario | Address on file | | | | | |
| 2326178 | Antonio Miranda Ojeda | Address on file | | | | | |
| 2314456 | Antonio Miranda Ortiz | Address on file | | | | | |
| 2292911 | Antonio Miranda Rodriguez | Address on file | | | | | |
| 2286220 | Antonio Monroig Crespo | Address on file | | | | | |
| 2306089 | Antonio Monserrat Avalo | Address on file | | | | | |
| 2309450 | Antonio Montanez Merced | Address on file | | | | | |
| 2347126 | Antonio Mora Roman | Address on file | | | | | |
| 2254126 | Antonio Morales Diaz | Address on file | | | | | |
| 2310532 | Antonio Morales Rosario | Address on file | | | | | |
| 2280014 | Antonio Muniz Crespo | Address on file | | | | | |
| 2277099 | Antonio Munoz Loiz | Address on file | | | | | |
| 2278747 | Antonio N Colon Rodriguez | Address on file | | | | | |
| 2254761 | Antonio N Perez Maisonet | Address on file | | | | | |
| 2270884 | Antonio Navarro Avezuela | Address on file | | | | | |
| 2257500 | Antonio Navarro Sanchez | Address on file | | | | | |
| 2311655 | Antonio Negron Dones | Address on file | | | | | |
| 2319567 | Antonio Negron Ferrer | Address on file | | | | | |
| 2300535 | Antonio Negron Padro | Address on file | | | | | |
| 2296310 | Antonio Nieves Cuevas | Address on file | | | | | |
| 2316920 | Antonio Nieves Jesus | Address on file | | | | | |
| 2294952 | Antonio Nistal Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 184 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2300188 | Antonio Nogueras Rivera | Address on file | | | | | |
| 2320304 | Antonio Olavarria Rodriguez | Address on file | | | | | |
| 2345426 | Antonio Olivari Perez | Address on file | | | | | |
| 2299583 | Antonio Olivencia Cintron | Address on file | | | | | |
| 2272047 | Antonio Olivieri Rivera | Address on file | | | | | |
| 2274985 | Antonio Oneill Lizardi | Address on file | | | | | |
| 2255230 | Antonio Oppenhaimer Rivera | Address on file | | | | | |
| 2289493 | Antonio Ortega Negron | Address on file | | | | | |
| 2266115 | Antonio Ortiz Bracetti | Address on file | | | | | |
| 2258004 | Antonio Ortiz Carmona | Address on file | | | | | |
| 2302821 | Antonio Ortiz Ortiz | Address on file | | | | | |
| 2320828 | Antonio Ortiz Quiles | Address on file | | | | | |
| 2314208 | Antonio Ortiz Ramos | Address on file | | | | | |
| 2291822 | Antonio Ortiz Rivera | Address on file | | | | | |
| 2323329 | Antonio Ortiz Rivera | Address on file | | | | | |
| 2316294 | Antonio Ortiz Rodriguez | Address on file | | | | | |
| 2283224 | Antonio Osorio Castro | Address on file | | | | | |
| 2316667 | Antonio Osorio Hernandez | Address on file | | | | | |
| 2284859 | Antonio Otero Gonzalez | Address on file | | | | | |
| 2282562 | Antonio Otero Vega | Address on file | | | | | |
| 2322123 | Antonio Pacheco Morales | Address on file | | | | | |
| 2276406 | Antonio Padilla Lopez | Address on file | | | | | |
| 2302871 | Antonio Pagan Aguilar | Address on file | | | | | |
| 2566684 | Antonio Pagan Colon | Address on file | | | | | |
| 2344238 | Antonio Pagan Ramos | Address on file | | | | | |
| 2291574 | Antonio Pedroza Figueroa | Address on file | | | | | |
| 2275302 | Antonio Pellot Perez | Address on file | | | | | |
| 2272806 | Antonio Pellot Soto | Address on file | | | | | |
| 2297485 | Antonio Perdomo Laureano | Address on file | | | | | |
| 2329837 | Antonio Perez Baez | Address on file | | | | | |
| 2312292 | Antonio Perez Caban | Address on file | | | | | |
| 2322475 | Antonio Perez Calderon | Address on file | | | | | |
| 2267061 | Antonio Perez Echevarria | Address on file | | | | | |
| 2317759 | Antonio Perez Gonzalez | Address on file | | | | | |
| 2306335 | Antonio Perez Hernandez | Address on file | | | | | |
| 2296002 | Antonio Perez Hidalgo | Address on file | | | | | |
| 2320987 | Antonio Perez Lopez | Address on file | | | | | |
| 2265066 | Antonio Perez Mercado | Address on file | | | | | |
| 2322086 | Antonio Perez Ramos | Address on file | | | | | |
| 2298117 | Antonio Perez Riesco | Address on file | | | | | |
| 2255833 | Antonio Perez Rosado | Address on file | | | | | |
| 2270253 | Antonio Perez Sanjurjo | Address on file | | | | | |
| 2258806 | Antonio Perez Santiago | Address on file | | | | | |
| 2323954 | Antonio Perez Sepulveda | Address on file | | | | | |
| 2279423 | Antonio Planas Mendez | Address on file | | | | | |
| 2323291 | Antonio Plumey Quiles | Address on file | | | | | |
| 2260471 | Antonio Pomales Pomales | Address on file | | | | | |
| 2336349 | Antonio Portalatin Betancourt | Address on file | | | | | |
| 2276824 | Antonio Prieto Garcia | Address on file | | | | | |
| 2322826 | Antonio Quiles Rodriguez | Address on file | | | | | |
| 2277745 | Antonio Quinones Fernandez | Address on file | | | | | |
| 2328801 | Antonio Quinones Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 185 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2345592 | Antonio Quiñones Molina | Address on file | | | | | |
| 2256351 | Antonio Quinones Perez | Address on file | | | | | |
| 2343116 | Antonio Ramirez De Jesus | Address on file | | | | | |
| 2336252 | Antonio Ramirez Estades | Address on file | | | | | |
| 2330837 | Antonio Ramirez Santiago | Address on file | | | | | |
| 2280695 | Antonio Ramos Acevedo | Address on file | | | | | |
| 2280172 | Antonio Ramos Garcia | Address on file | | | | | |
| 2260983 | Antonio Ramos Mendez | Address on file | | | | | |
| 2291046 | Antonio Ramos Rivera | Address on file | | | | | |
| 2299438 | Antonio Ramos Rivera | Address on file | | | | | |
| 2313964 | Antonio Ramos Roman | Address on file | | | | | |
| 2344164 | Antonio Respeto Ollarvia | Address on file | | | | | |
| 2320625 | Antonio Reyes Bobe | Address on file | | | | | |
| 2321845 | Antonio Reyes Dominguez | Address on file | | | | | |
| 2318310 | Antonio Reyes Garcia | Address on file | | | | | |
| 2291813 | Antonio Reyes Gonzalez | Address on file | | | | | |
| 2320474 | Antonio Reyes Soto | Address on file | | | | | |
| 2313919 | Antonio Reyes Tirado | Address on file | | | | | |
| 2285478 | Antonio Rios Corchado | Address on file | | | | | |
| 2255163 | Antonio Rivera Alers | Address on file | | | | | |
| 2326113 | Antonio Rivera Castro | Address on file | | | | | |
| 2268403 | Antonio Rivera Centeno | Address on file | | | | | |
| 2285437 | Antonio Rivera Cintron | Address on file | | | | | |
| 2309459 | Antonio Rivera Colon | Address on file | | | | | |
| 2319976 | Antonio Rivera Cruz | Address on file | | | | | |
| 2323245 | Antonio Rivera Davila | Address on file | | | | | |
| 2283200 | Antonio Rivera Diaz | Address on file | | | | | |
| 2281024 | Antonio Rivera Gonzalez | Address on file | | | | | |
| 2313838 | Antonio Rivera Gonzalez | Address on file | | | | | |
| 2291206 | Antonio Rivera Jorge | Address on file | | | | | |
| 2268672 | Antonio Rivera Maldonado | Address on file | | | | | |
| 2321153 | Antonio Rivera Maldonado | Address on file | | | | | |
| 2255464 | Antonio Rivera Marrero | Address on file | | | | | |
| 2292712 | Antonio Rivera Martinez | Address on file | | | | | |
| 2317638 | Antonio Rivera Martinez | Address on file | | | | | |
| 2271114 | Antonio Rivera Massari | Address on file | | | | | |
| 2268113 | Antonio Rivera Ocasio | Address on file | | | | | |
| 2346249 | Antonio Rivera Ocasio | Address on file | | | | | |
| 2280300 | Antonio Rivera Pereira | Address on file | | | | | |
| 2341788 | Antonio Rivera Ramos | Address on file | | | | | |
| 2286147 | Antonio Rivera Vazquez | Address on file | | | | | |
| 2347276 | Antonio Rivera Velez | Address on file | | | | | |
| 2347445 | Antonio Robles Quiñones | Address on file | | | | | |
| 2324159 | Antonio Rodriguez Alejandr | Address on file | | | | | |
| 2256665 | Antonio Rodriguez Caballer | Address on file | | | | | |
| 2269334 | Antonio Rodriguez Collazo | Address on file | | | | | |
| 2325603 | Antonio Rodriguez Davila | Address on file | | | | | |
| 2274467 | Antonio Rodriguez Echevarria | Address on file | | | | | |
| 2298873 | Antonio Rodriguez Feliciano | Address on file | | | | | |
| 2275993 | Antonio Rodriguez Juan | Address on file | | | | | |
| 2325272 | Antonio Rodriguez Maurosa | Address on file | | | | | |
| 2280892 | Antonio Rodriguez Merced | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 186 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2325686 | Antonio Rodriguez Morales | Address on file | | | | | |
| 2292254 | Antonio Rodriguez Ortiz | Address on file | | | | | |
| 2346280 | Antonio Rodriguez Padilla | Address on file | | | | | |
| 2283186 | Antonio Rodriguez Quiles | Address on file | | | | | |
| 2278078 | Antonio Rodriguez Ramos | Address on file | | | | | |
| 2321991 | Antonio Rodriguez Rodriguez | Address on file | | | | | |
| 2321843 | Antonio Rodriguez Santiago | Address on file | | | | | |
| 2293636 | Antonio Rodriguez Santos | Address on file | | | | | |
| 2274827 | Antonio Rodriguez Soto | Address on file | | | | | |
| 2307232 | Antonio Rodriguez Vargas | Address on file | | | | | |
| 2345273 | Antonio Rodriguez Vargas | Address on file | | | | | |
| 2320637 | Antonio Rodriguez Vega | Address on file | | | | | |
| 2333254 | Antonio Rojas Bauza | Address on file | | | | | |
| 2313643 | Antonio Rojas Falcon | Address on file | | | | | |
| 2254898 | Antonio Rojas Robles | Address on file | | | | | |
| 2284900 | Antonio Rolon Marrero | Address on file | | | | | |
| 2338334 | Antonio Rolon Melendez | Address on file | | | | | |
| 2338866 | Antonio Roman Gonzalez | Address on file | | | | | |
| 2337849 | Antonio Roman Melendez | Address on file | | | | | |
| 2320388 | Antonio Roman Roman | Address on file | | | | | |
| 2264490 | Antonio Roman Sierra | Address on file | | | | | |
| 2332839 | Antonio Romero Suarez | Address on file | | | | | |
| 2261821 | Antonio Rosa Abrahams | Address on file | | | | | |
| 2308614 | Antonio Rosado Gonzalez | Address on file | | | | | |
| 2310262 | Antonio Rosado Martinez | Address on file | | | | | |
| 2255788 | Antonio Rosado Rios | Address on file | | | | | |
| 2286834 | Antonio Rosado Rodriguez | Address on file | | | | | |
| 2313560 | Antonio Rosado Rosado | Address on file | | | | | |
| 2309112 | Antonio Rosario Acevedo | Address on file | | | | | |
| 2324609 | Antonio Rosario Figueroa | Address on file | | | | | |
| 2273846 | Antonio Rosario Gonzalez | Address on file | | | | | |
| 2289009 | Antonio Ruiz Cabrera | Address on file | | | | | |
| 2256481 | Antonio Ruiz Camacho | Address on file | | | | | |
| 2311488 | Antonio Ruiz Ruiz | Address on file | | | | | |
| 2319924 | Antonio Ruiz Soto | Address on file | | | | | |
| 2328688 | Antonio Rullan Linares | Address on file | | | | | |
| 2285828 | Antonio Salas Alamo | Address on file | | | | | |
| 2279669 | Antonio Samot Arce | Address on file | | | | | |
| 2265721 | Antonio Sanchez Benett | Address on file | | | | | |
| 2329724 | Antonio Sanchez Diaz | Address on file | | | | | |
| 2294104 | Antonio Sanchez Gomez | Address on file | | | | | |
| 2323817 | Antonio Sanchez Parrilla | Address on file | | | | | |
| 2326557 | Antonio Sanchez Rivera | Address on file | | | | | |
| 2257569 | Antonio Santana Aviles | Address on file | | | | | |
| 2256107 | Antonio Santiago Ayala | Address on file | | | | | |
| 2323152 | Antonio Santiago Feliciano | Address on file | | | | | |
| 2291423 | Antonio Santiago Lopez | Address on file | | | | | |
| 2286042 | Antonio Santiago Maldonado | Address on file | | | | | |
| 2270896 | Antonio Santiago Santiago | Address on file | | | | | |
| 2260214 | Antonio Santory Pena | Address on file | | | | | |
| 2298673 | Antonio Santos Vazquez | Address on file | | | | | |
| 2269064 | Antonio Semprit Castro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 187 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2338556 | Antonio Sepulveda Lozada | Address on file | | | | | |
| 2263365 | Antonio Silva Parra | Address on file | | | | | |
| 2288934 | Antonio Sola Munoz | Address on file | | | | | |
| 2313329 | Antonio Sosa Rodriguez | Address on file | | | | | |
| 2281921 | Antonio Soto Acevedo | Address on file | | | | | |
| 2301788 | Antonio Soto Mendez | Address on file | | | | | |
| 2271485 | Antonio Soto Ramos | Address on file | | | | | |
| 2269033 | Antonio Sustache Abreu | Address on file | | | | | |
| 2293157 | Antonio Tirado Lopez | Address on file | | | | | |
| 2338182 | Antonio Tirado Morales | Address on file | | | | | |
| 2311302 | Antonio Tirado Sanchez | Address on file | | | | | |
| 2287809 | Antonio Torres Contrera | Address on file | | | | | |
| 2311079 | Antonio Torres Cruz | Address on file | | | | | |
| 2321591 | Antonio Torres Gonzalez | Address on file | | | | | |
| 2326318 | Antonio Torres Hernandez | Address on file | | | | | |
| 2262100 | Antonio Torres Maldonado | Address on file | | | | | |
| 2278589 | Antonio Torres Nazario | Address on file | | | | | |
| 2262662 | Antonio Torres Perez | Address on file | | | | | |
| 2288910 | Antonio Torres Perez | Address on file | | | | | |
| 2295936 | Antonio Torres Perez | Address on file | | | | | |
| 2325811 | Antonio Torres Rivera | Address on file | | | | | |
| 2326319 | Antonio Torres Rivera | Address on file | | | | | |
| 2269714 | Antonio Torres Torres | Address on file | | | | | |
| 2323090 | Antonio Travessier Gomez | Address on file | | | | | |
| 2316807 | Antonio Valentin Maysonet | Address on file | | | | | |
| 2302018 | Antonio Valentin Rivera | Address on file | | | | | |
| 2302958 | Antonio Valle Medina | Address on file | | | | | |
| 2320832 | Antonio Vallescorbo Santiago | Address on file | | | | | |
| 2341424 | Antonio Vargas Santiago | Address on file | | | | | |
| 2284402 | Antonio Vazquez Figueroa | Address on file | | | | | |
| 2336174 | Antonio Vazquez Figueroa | Address on file | | | | | |
| 2320608 | Antonio Vazquez Negron | Address on file | | | | | |
| 2336639 | Antonio Vazquez Pagan | Address on file | | | | | |
| 2275513 | Antonio Vazquez Riquelme | Address on file | | | | | |
| 2317826 | Antonio Vazquez Sanchez | Address on file | | | | | |
| 2317592 | Antonio Vazquez Sosa | Address on file | | | | | |
| 2324606 | Antonio Vega Ortiz | Address on file | | | | | |
| 2275856 | Antonio Velez Diaz | Address on file | | | | | |
| 2318329 | Antonio Velez Gonzalez | Address on file | | | | | |
| 2311208 | Antonio Velez Velazquez | Address on file | | | | | |
| 2320670 | Antonio Vera Montero | Address on file | | | | | |
| 2324568 | Antonio Vera Muniz | Address on file | | | | | |
| 2289008 | Antonio Vicens Rodriguez | Address on file | | | | | |
| 2260647 | Antonio Vidro Alicea | Address on file | | | | | |
| 2256911 | Antonio Villafane Morales | Address on file | | | | | |
| 2278650 | Antonio Villanueva Cruz | Address on file | | | | | |
| 2287657 | Aparicia Cruz Ortiz | Address on file | | | | | |
| 2347203 | Apolinar Alvarado Morales | Address on file | | | | | |
| 2346450 | Apolinar Cintron Martinez | Address on file | | | | | |
| 2324927 | Apolinar Colon Colon | Address on file | | | | | |
| 2326521 | Apolinar Serrano Apolinar | Address on file | | | | | |
| 2328872 | Apolinario Rodriguez Laboy | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 188 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2330733 | Apolonia Diaz Diaz | Address on file | | | | | |
| 2319733 | Apolonia Tirado Colon | Address on file | | | | | |
| 2315377 | Apolonio Claudio Claudio | Address on file | | | | | |
| 2344912 | Apolos Alicea Baez | Address on file | | | | | |
| 2273625 | Aquiles Torres Castro | Address on file | | | | | |
| 2283074 | Aquilina Diaz Reyes | Address on file | | | | | |
| 2332147 | Aquilina Diaz Reyes | Address on file | | | | | |
| 2339371 | Aquilina Sanchez Terrero | Address on file | | | | | |
| 2332911 | Aquilina Vazquez Cintron | Address on file | | | | | |
| 2291296 | Aquilino Huertas Garcia | Address on file | | | | | |
| 2278680 | Aquilino Marquez Rivera | Address on file | | | | | |
| 2269641 | Aquilino Perez Alvarado | Address on file | | | | | |
| 2314063 | Aquilino Pizarro Romero | Address on file | | | | | |
| 2321882 | Aquilino Soto Perez | Address on file | | | | | |
| 2312941 | Aquilino Velez Rivera | Address on file | | | | | |
| 2312732 | Aracelia Gonzalez Romero | Address on file | | | | | |
| 2309835 | Aracelia Martinez Valentin | Address on file | | | | | |
| 2297445 | Aracelia Molina Llado | Address on file | | | | | |
| 2261115 | Aracelia Ocasio Arroyo | Address on file | | | | | |
| 2316895 | Aracelia Rodriguez Muniz | Address on file | | | | | |
| 2318597 | Aracelia Torres Pacheco | Address on file | | | | | |
| 2273218 | Aracelio Mantilla Rodriguez | Address on file | | | | | |
| 2266079 | Aracelio Rodriguez Negron | Address on file | | | | | |
| 2312360 | Aracelis Aleman Viera | Address on file | | | | | |
| 2271622 | Aracelis Alvarado Alvarado | Address on file | | | | | |
| 2303107 | Aracelis Aquino Melendez | Address on file | | | | | |
| 2290074 | Aracelis Arocho Arocho | Address on file | | | | | |
| 2326864 | Aracelis Arroyo Vazquez | Address on file | | | | | |
| 2327902 | Aracelis Batista Rodriguez | Address on file | | | | | |
| 2317957 | Aracelis Beltran Rivera | Address on file | | | | | |
| 2260278 | Aracelis Byron Gonzalez | Address on file | | | | | |
| 2319787 | Aracelis Caraballo Ramos | Address on file | | | | | |
| 2310104 | Aracelis Cartagena Ortiz | Address on file | | | | | |
| 2313047 | Aracelis Clemente Aranzamendi | Address on file | | | | | |
| 2311700 | Aracelis Collazo Collazo | Address on file | | | | | |
| 2328271 | Aracelis Colon Ramos | Address on file | | | | | |
| 2344970 | Aracelis Colon Ramos | Address on file | | | | | |
| 2279797 | Aracelis Correa Osorio | Address on file | | | | | |
| 2310166 | Aracelis Cruz Diaz | Address on file | | | | | |
| 2316648 | Aracelis Cruz Viruet | Address on file | | | | | |
| 2346849 | Aracelis De Jesus Figueroa | Address on file | | | | | |
| 2325614 | Aracelis Delgado Camacho | Address on file | | | | | |
| 2327628 | Aracelis Doval Rodriguez | Address on file | | | | | |
| 2317256 | Aracelis Echevarria Lucian | Address on file | | | | | |
| 2268016 | Aracelis Figueroa Cotto | Address on file | | | | | |
| 2254342 | Aracelis Figueroa Paris | Address on file | | | | | |
| 2268454 | Aracelis Fontanez Figueroa | Address on file | | | | | |
| 2257005 | Aracelis Francis Acosta | Address on file | | | | | |
| 2286766 | Aracelis Fuentes Garcia | Address on file | | | | | |
| 2284792 | Aracelis Garcia Burgos | Address on file | | | | | |
| 2329491 | Aracelis Girona Rivera | Address on file | | | | | |
| 2286811 | Aracelis Gonzalez Lopez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2317919 | Aracelis Guzman Martinez | Address on file | | | | | |
| 2278401 | Aracelis Hiraldo Quinones | Address on file | | | | | |
| 2301287 | Aracelis Lebron Brigantti | Address on file | | | | | |
| 2256151 | Aracelis Maldonado Torres | Address on file | | | | | |
| 2301257 | Aracelis Matos Quinones | Address on file | | | | | |
| 2289867 | Aracelis Mendoza Mendoza | Address on file | | | | | |
| 2317252 | Aracelis Navarro Otero | Address on file | | | | | |
| 2262481 | Aracelis Oquendo Rios | Address on file | | | | | |
| 2327439 | Aracelis Ortiz Amador | Address on file | | | | | |
| 2337615 | Aracelis Ortiz Pedrogo | Address on file | | | | | |
| 2310771 | Aracelis Padilla Ortiz | Address on file | | | | | |
| 2278343 | Aracelis Pagan Santana | Address on file | | | | | |
| 2277282 | Aracelis Peña Navarro | Address on file | | | | | |
| 2310428 | Aracelis Perez Hernandez | Address on file | | | | | |
| 2331433 | Aracelis Perez Torres | Address on file | | | | | |
| 2289414 | Aracelis Picorelli Burgos | Address on file | | | | | |
| 2345994 | Aracelis Pizarro Rivera | Address on file | | | | | |
| 2345446 | Aracelis Quiles Mateo | Address on file | | | | | |
| 2301457 | Aracelis Quinones Cintron | Address on file | | | | | |
| 2276528 | Aracelis Quinones Rios | Address on file | | | | | |
| 2258039 | Aracelis Quiros Dilan | Address on file | | | | | |
| 2264479 | Aracelis Rivera Burgos | Address on file | | | | | |
| 2338496 | Aracelis Rivera Camacho | Address on file | | | | | |
| 2256633 | Aracelis Rivera Colon | Address on file | | | | | |
| 2257260 | Aracelis Rivera Espinell | Address on file | | | | | |
| 2288134 | Aracelis Rivera Lopez | Address on file | | | | | |
| 2294061 | Aracelis Rivera Pizarro | Address on file | | | | | |
| 2333794 | Aracelis Rodriguez | Address on file | | | | | |
| 2340539 | Aracelis Rodriguez Allende | Address on file | | | | | |
| 2289917 | Aracelis Rodriguez Claudio | Address on file | | | | | |
| 2330977 | Aracelis Rodriguez Negron | Address on file | | | | | |
| 2287336 | Aracelis Rodriguez Nieves | Address on file | | | | | |
| 2260288 | Aracelis Rodriguez Sola | Address on file | | | | | |
| 2287917 | Aracelis Rodriguez Valentin | Address on file | | | | | |
| 2279139 | Aracelis Rosa Caraballo | Address on file | | | | | |
| 2276721 | Aracelis Sanchez Rivera | Address on file | | | | | |
| 2263330 | Aracelis Sanchez Rodriguez | Address on file | | | | | |
| 2327040 | Aracelis Santiago Baez | Address on file | | | | | |
| 2310332 | Aracelis Santoni Figueroa | Address on file | | | | | |
| 2273082 | Aracelis Soto Otero | Address on file | | | | | |
| 2330686 | Aracelis Torrens Benabe | Address on file | | | | | |
| 2306994 | Aracelis Torres Villa | Address on file | | | | | |
| 2289011 | Aracelis Velazquez Quinones | Address on file | | | | | |
| 2322203 | Aracelis Villafane Diaz | Address on file | | | | | |
| 2334278 | Aracellis Rodriguez Lopez | Address on file | | | | | |
| 2285479 | Aracely Pacheco Quinones | Address on file | | | | | |
| 2314032 | Aracely Quinones Roman | Address on file | | | | | |
| 2318792 | Araminta A Molina Araminta | Address on file | | | | | |
| 2270020 | Araminta Acosta Minguela | Address on file | | | | | |
| 2307357 | Araminta Loubriel Cruz | Address on file | | | | | |
| 2324528 | Araminta Martinez Velez | Address on file | | | | | |
| 2316202 | Araminta Rosado Mojica | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2309364 | Araminta Vega Santiago | Address on file | | | | | |
| 2330417 | Araminta Velazquez Martez | Address on file | | | | | |
| 2268793 | Araminta Velazquez Pagan | Address on file | | | | | |
| 2332708 | Araminta Villanueva Vangas | Address on file | | | | | |
| 2307803 | Araminto Cruz Matos | Address on file | | | | | |
| 2334417 | Aramirta Acosta Borrero | Address on file | | | | | |
| 2317725 | Aramirta Perez Cruz | Address on file | | | | | |
| 2343709 | Aramis Figueroa Lopez | Address on file | | | | | |
| 2314680 | Aramis Lopez Tirado | Address on file | | | | | |
| 2269690 | Aramis Ramos Morales | Address on file | | | | | |
| 2278556 | Aramis Rodriguez Pacheco | Address on file | | | | | |
| 2339650 | Aramita Morales Caraballo | Address on file | | | | | |
| 2299483 | Aramita Santiago Santiago | Address on file | | | | | |
| 2291216 | Araneida Camps Casanova | Address on file | | | | | |
| 2284162 | Arbilda Jimenez Muniz | Address on file | | | | | |
| 2337553 | Arcadia Andino Pantoja | Address on file | | | | | |
| 2326536 | Arcadia Arroyo Lozada | Address on file | | | | | |
| 2267355 | Arcadia Beltran Esquilin | Address on file | | | | | |
| 2310920 | Arcadia Beltran Perez | Address on file | | | | | |
| 2304602 | Arcadia Carmona Ortiz | Address on file | | | | | |
| 2290980 | Arcadia Diaz Medina | Address on file | | | | | |
| 2304557 | Arcadia E Robles Rosado | Address on file | | | | | |
| 2293607 | Arcadia Falcon Irene | Address on file | | | | | |
| 2270082 | Arcadia Figueroa Diaz | Address on file | | | | | |
| 2333970 | Arcadia Figueroa Morales | Address on file | | | | | |
| 2287427 | Arcadia Figueroa Santaella | Address on file | | | | | |
| 2333707 | Arcadia Figueroa Santaella | Address on file | | | | | |
| 2332871 | Arcadia Gonzalez De Jesus | Address on file | | | | | |
| 2312973 | Arcadia Hernandez Melendez | Address on file | | | | | |
| 2314632 | Arcadia Maldonado Martinez | Address on file | | | | | |
| 2335267 | Arcadia Marquez Santiag | Address on file | | | | | |
| 2296389 | Arcadia Matta Montanez | Address on file | | | | | |
| 2287735 | Arcadia Medina Alvarado | Address on file | | | | | |
| 2325165 | Arcadia Navedo Ortiz | Address on file | | | | | |
| 2256753 | Arcadia Ortiz Rodriguez | Address on file | | | | | |
| 2296251 | Arcadia Pedraza Gonzalez | Address on file | | | | | |
| 2262168 | Arcadia Ramirez Alvarado | Address on file | | | | | |
| 2287570 | Arcadia Ramos Baez | Address on file | | | | | |
| 2338468 | Arcadia Rivera Marques | Address on file | | | | | |
| 2277371 | Arcadia Rodriguez Arroyo | Address on file | | | | | |
| 2286052 | Arcadia Rodriguez Lopez | Address on file | | | | | |
| 2295498 | Arcadia Roldan Navarro | Address on file | | | | | |
| 2257880 | Arcadia Sanchez Avila | Address on file | | | | | |
| 2338758 | Arcadia Sanchez Reyes | Address on file | | | | | |
| 2291084 | Arcadia Santiago Marquez | Address on file | | | | | |
| 2302911 | Arcadia Torres Arce | Address on file | | | | | |
| 2341617 | Arcadia Torres Arce | Address on file | | | | | |
| 2302183 | Arcadia Verdejo Estrada | Address on file | | | | | |
| 2261313 | Arcadio Amaro Amaro | Address on file | | | | | |
| 2274673 | Arcadio Baez Ortiz | Address on file | | | | | |
| 2255505 | Arcadio Cajigas Franqui | Address on file | | | | | |
| 2340560 | Arcadio Carrasquillo Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 191 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265646 | Arcadio Carrion Rivera | Address on file | | | | | |
| 2281514 | Arcadio Cosme Marcano | Address on file | | | | | |
| 2278385 | Arcadio Feliciano Adorno | Address on file | | | | | |
| 2317498 | Arcadio Feliciano Moya | Address on file | | | | | |
| 2272387 | Arcadio Gonzalez Reyes | Address on file | | | | | |
| 2326269 | Arcadio Jesus Sanchez | Address on file | | | | | |
| 2298012 | Arcadio Lopez Caraballo | Address on file | | | | | |
| 2257083 | Arcadio Lopez Jacome | Address on file | | | | | |
| 2274342 | Arcadio Lopez Ruiz | Address on file | | | | | |
| 2320531 | Arcadio Maldonado Martinez | Address on file | | | | | |
| 2323724 | Arcadio Otero Lopez | Address on file | | | | | |
| 2317754 | Arcadio Palau Rodriguez | Address on file | | | | | |
| 2281683 | Arcadio Pedraza Rosario | Address on file | | | | | |
| 2309006 | Arcadio Pena Suarez | Address on file | | | | | |
| 2323300 | Arcadio Quiles Perez | Address on file | | | | | |
| 2259546 | Arcadio Rivera Figueroa | Address on file | | | | | |
| 2269311 | Arcadio Santos Rivera | Address on file | | | | | |
| 2258483 | Arcadio Toledo Delgado | Address on file | | | | | |
| 2281759 | Arcadio Torres Mendez | Address on file | | | | | |
| 2287974 | Arcadio Vazquez Aponte | Address on file | | | | | |
| 2292342 | Arcadio Velazquez Abril | Address on file | | | | | |
| 2283145 | Arcangel Baez Valentin | Address on file | | | | | |
| 2332081 | Arcangel Caceres Carlo | Address on file | | | | | |
| 2335976 | Arcangel Hernandez Garcia | Address on file | | | | | |
| 2306148 | Arcangel Morales Mercado | Address on file | | | | | |
| 2271846 | Arcangel Santiago Hernandez | Address on file | | | | | |
| 2309743 | Arcangel Velez Irizarry | Address on file | | | | | |
| 2262411 | Arcelia Alers Mendez | Address on file | | | | | |
| 2339163 | Arcelia Colon De Jesus | Address on file | | | | | |
| 2303670 | Arcelia Feliciano Jimenez | Address on file | | | | | |
| 2340888 | Arcelia Gonzalez Toledo | Address on file | | | | | |
| 2290758 | Arcelina Marrero Medina | Address on file | | | | | |
| 2321765 | Arcelio Mendez Ruiz | Address on file | | | | | |
| 2269623 | Arcelio Serrano Gonzalez | Address on file | | | | | |
| 2281685 | Arcelio Villodas Gerena | Address on file | | | | | |
| 2268918 | Arcenette Crespo Munoz | Address on file | | | | | |
| 2336618 | Arcenio Oyola Monge | Address on file | | | | | |
| 2320992 | Archilla Morales Providencia | Address on file | | | | | |
| 2315506 | Arcilia Bonilla Ponce | Address on file | | | | | |
| 2341680 | Arcilia Ortiz Baez | Address on file | | | | | |
| 2266786 | Arcilio Alvarez Fernandez | Address on file | | | | | |
| 2326822 | Arcina Carbot Calderon | Address on file | | | | | |
| 2299451 | Ardi E Cruz Cruz | Address on file | | | | | |
| 2269146 | Arecelis Serrano Almodovar | Address on file | | | | | |
| 2338509 | Arecio Colon Ortiz | Address on file | | | | | |
| 2257976 | Arelis Alamo Orlando | Address on file | | | | | |
| 2315663 | Arelis Charles Belen | Address on file | | | | | |
| 2334659 | Arelis Nieves Cancel | Address on file | | | | | |
| 2334591 | Arelis Perez Benitez | Address on file | | | | | |
| 2276849 | Arelis Rodriguez Lugos | Address on file | | | | | |
| 2258074 | Arely Reyes Garcia | Address on file | | | | | |
| 2331559 | Areopagita Negron Vazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2301393 | Areopajita Negron Vazquez | Address on file | | | | | |
| 2280169 | Argel Santiago Diaz | Address on file | | | | | |
| 2311161 | Argelia Narvaez Gonzalez | Address on file | | | | | |
| 2313559 | Argelia Rosado Rivera | Address on file | | | | | |
| 2298341 | Argentina Donis | Address on file | | | | | |
| 2269765 | Argentina M Garcia Marichal | Address on file | | | | | |
| 2255609 | Argentina Menendez Moran | Address on file | | | | | |
| 2309193 | Arguelio Lliteras Rodriguez | Address on file | | | | | |
| 2342013 | Ariamshelly Ortiz Lopez | Address on file | | | | | |
| 2328377 | Ariana M Cabañas Martinez | Address on file | | | | | |
| 2341960 | Ariangel Cappacetti Perez | Address on file | | | | | |
| 2319334 | Aricelina Lopez Aricelina | Address on file | | | | | |
| 2256410 | Ariel A A Cardona Pagan | Address on file | | | | | |
| 2255151 | Ariel A Medina Perez | Address on file | | | | | |
| 2341054 | Ariel A Tejera Kercado | Address on file | | | | | |
| 2263603 | Ariel A Vega Adorno | Address on file | | | | | |
| 2276241 | Ariel Azpurua Ramirez | Address on file | | | | | |
| 2311653 | Ariel Blas Soto | Address on file | | | | | |
| 2315509 | Ariel Borrero Rosado | Address on file | | | | | |
| 2327536 | Ariel Burgos Cruz | Address on file | | | | | |
| 2310884 | Ariel Calcano Maldonado | Address on file | | | | | |
| 2309940 | Ariel Chardon Lebron | Address on file | | | | | |
| 2303580 | Ariel Cintron Ortiz | Address on file | | | | | |
| 2275921 | Ariel Curet Cuevas | Address on file | | | | | |
| 2343136 | Ariel Garcia Diaz | Address on file | | | | | |
| 2295607 | Ariel Gonzalez Quinones | Address on file | | | | | |
| 2268544 | Ariel H H Ramirez Alvarez | Address on file | | | | | |
| 2265064 | Ariel Lamboy Martinez | Address on file | | | | | |
| 2262637 | Ariel Morales Baez | Address on file | | | | | |
| 2286061 | Ariel Navarro Balaguer | Address on file | | | | | |
| 2294071 | Ariel Ramirez Santiago | Address on file | | | | | |
| 2295578 | Ariel Rivera Ortiz | Address on file | | | | | |
| 2304072 | Ariel Rivera Rodriguez | Address on file | | | | | |
| 2255824 | Ariel Rodriguez Caraballo | Address on file | | | | | |
| 2254894 | Ariel Rodriguez Martinez | Address on file | | | | | |
| 2346039 | Ariel Roman Alvarez | Address on file | | | | | |
| 2262877 | Ariel Rosa Hernandez | Address on file | | | | | |
| 2345594 | Ariel S Guzman Pagan | Address on file | | | | | |
| 2276549 | Ariel Santiago Sosa | Address on file | | | | | |
| 2281700 | Ariel Torres Torres | Address on file | | | | | |
| 2256456 | Ariel Velazquez Feliciano | Address on file | | | | | |
| 2301430 | Ariesnaldo Miranda Cruz | Address on file | | | | | |
| 2272004 | Arinda Velez Torres | Address on file | | | | | |
| 2312273 | Aris Agosto Cintron | Address on file | | | | | |
| 2325299 | Aris H H Santiago Soto | Address on file | | | | | |
| 2315609 | Arisnelly Alvarado Serrano | Address on file | | | | | |
| 2324758 | Aristedes Garcia Figueroa | Address on file | | | | | |
| 2343273 | Aristides Arizmendi Romero | Address on file | | | | | |
| 2267263 | Aristides Bracero Ortiz | Address on file | | | | | |
| 2333032 | Aristides Bracero Ortiz | Address on file | | | | | |
| 2271337 | Aristides Colon Pineda | Address on file | | | | | |
| 2259697 | Aristides Godreau Toro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 193 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274976 | Aristides Irizarry Burgos | Address on file | | | | | |
| 2265453 | Aristides Leduc Martinez | Address on file | | | | | |
| 2341110 | Aristides Lugo Luciano | Address on file | | | | | |
| 2314440 | Aristides Miranda Marrero | Address on file | | | | | |
| 2274326 | Aristides Mojica Martinez | Address on file | | | | | |
| 2265556 | Aristides Ortiz Rodriguez | Address on file | | | | | |
| 2274967 | Aristides R R Rivera Fuentes | Address on file | | | | | |
| 2325752 | Aristides Ramos Rivera | Address on file | | | | | |
| 2329466 | Aristides Rivera Moreno | Address on file | | | | | |
| 2273325 | Aristides Rivera Rivera | Address on file | | | | | |
| 2254312 | Aristides Sanchez Perez | Address on file | | | | | |
| 2260884 | Aristides Serrano Serrano | Address on file | | | | | |
| 2271901 | Aristides Toledo Molina | Address on file | | | | | |
| 2301032 | Aristilde Rivera Cruz | Address on file | | | | | |
| 2266903 | Arleen D Ocasio Acevedo | Address on file | | | | | |
| 2344757 | Arleen Santiago Alvarado | Address on file | | | | | |
| 2342701 | Arlene Bonet Torres | Address on file | | | | | |
| 2344452 | Arlene Collazo Rodriguez | Address on file | | | | | |
| 2270315 | Arlene Figueroa Borges | Address on file | | | | | |
| 2270019 | Arlene Garcia Jackson | Address on file | | | | | |
| 2295090 | Arlene Gonzalez Rivera | Address on file | | | | | |
| 2297381 | Arlene Guilbe Lopez | Address on file | | | | | |
| 2344490 | Arlene I Hernandez Rodriguez | Address on file | | | | | |
| 2261647 | Arlene Romero Del Valle | Address on file | | | | | |
| 2345491 | Arlene Rosado Diaz | Address on file | | | | | |
| 2293224 | Arlene Velez Camacho | Address on file | | | | | |
| 2344393 | Arlette Figueroa Cuevas | Address on file | | | | | |
| 2310568 | Arlette Rosa Cruz | Address on file | | | | | |
| 2333250 | Arlin M Diaz Aponte | Address on file | | | | | |
| 2275121 | Arlina Hernandez Rivera | Address on file | | | | | |
| 2263195 | Arlington Diaz Rivera | Address on file | | | | | |
| 2338753 | Arlyn Dominguez Cruz | Address on file | | | | | |
| 2338511 | Arlyn Luyando Arias | Address on file | | | | | |
| 2286025 | Arlyn Millan Quinones | Address on file | | | | | |
| 2283306 | Arlyn Villegas Villegas | Address on file | | | | | |
| 2300517 | Armanado Serrano Velazquez | Address on file | | | | | |
| 2314224 | Armanda Osorio Rivera | Address on file | | | | | |
| 2280809 | Armanda Rodriguez Martinez | Address on file | | | | | |
| 2268855 | Armando A Collado Rivera | Address on file | | | | | |
| 2322786 | Armando Acevedo Ramos | Address on file | | | | | |
| 2310674 | Armando Acosta Ramirez | Address on file | | | | | |
| 2283045 | Armando Adames Ortiz | Address on file | | | | | |
| 2288983 | Armando Alers Castillo | Address on file | | | | | |
| 2286271 | Armando Alvarado Aguilera | Address on file | | | | | |
| 2322712 | Armando Alvarez Cheverez | Address on file | | | | | |
| 2289606 | Armando Andino Nevarez | Address on file | | | | | |
| 2260791 | Armando Arroyo Rodriguez | Address on file | | | | | |
| 2266676 | Armando Baez Rivera | Address on file | | | | | |
| 2258140 | Armando Baez Valles | Address on file | | | | | |
| 2296534 | Armando Barreto Jimenez | Address on file | | | | | |
| 2280723 | Armando Batista Montanez | Address on file | | | | | |
| 2266255 | Armando Bermudez Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 194 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324570 | Armando Calderon Suri | Address on file | | | | | |
| 2269942 | Armando Caussade Vaquer | Address on file | | | | | |
| 2347182 | Armando Cirino Ortiz | Address on file | | | | | |
| 2267536 | Armando Corchado Rivera | Address on file | | | | | |
| 2281476 | Armando Crespo Acevedo | Address on file | | | | | |
| 2342901 | Armando Cruz Baez | Address on file | | | | | |
| 2300522 | Armando Cruzado Jimenez | Address on file | | | | | |
| 2301751 | Armando Doval Morales | Address on file | | | | | |
| 2315829 | Armando Figueroa Reyes | Address on file | | | | | |
| 2305714 | Armando Galindez Canales | Address on file | | | | | |
| 2259147 | Armando Gonzalez Torres | Address on file | | | | | |
| 2256645 | Armando Guadalupe Ramirez | Address on file | | | | | |
| 2343980 | Armando J Carriles Pereira | Address on file | | | | | |
| 2295164 | Armando Jesus Laboy | Address on file | | | | | |
| 2324667 | Armando Jesus Rodriguez | Address on file | | | | | |
| 2298777 | Armando Jimenez Medina | Address on file | | | | | |
| 2280565 | Armando Lleras Santiago | Address on file | | | | | |
| 2295674 | Armando Los Santos | Address on file | | | | | |
| 2277322 | Armando Maldonado Rosa | Address on file | | | | | |
| 2331471 | Armando Maldonado Soto | Address on file | | | | | |
| 2307879 | Armando Mendoza Diaz | Address on file | | | | | |
| 2274866 | Armando Mercado Texidor | Address on file | | | | | |
| 2262704 | Armando Morales Pares | Address on file | | | | | |
| 2325161 | Armando Munet Lopez | Address on file | | | | | |
| 2306258 | Armando Ortega Lopez | Address on file | | | | | |
| 2288280 | Armando Ortiz Mateo | Address on file | | | | | |
| 2306301 | Armando Ortiz Zayas | Address on file | | | | | |
| 2260480 | Armando Pagan Gonzalez | Address on file | | | | | |
| 2291923 | Armando Pagan Rivera | Address on file | | | | | |
| 2346413 | Armando Parra Ortega | Address on file | | | | | |
| 2302467 | Armando Pena Solis | Address on file | | | | | |
| 2301491 | Armando Perez Caballero | Address on file | | | | | |
| 2257615 | Armando Perez Gonzalez | Address on file | | | | | |
| 2344694 | Armando Perez Molina | Address on file | | | | | |
| 2283202 | Armando Perez Ortiz | Address on file | | | | | |
| 2314057 | Armando Pietri Morera | Address on file | | | | | |
| 2255969 | Armando Ramos Negron | Address on file | | | | | |
| 2333262 | Armando Reyes Merced | Address on file | | | | | |
| 2292102 | Armando Rivera Fernandini | Address on file | | | | | |
| 2342863 | Armando Rivera Jimenez | Address on file | | | | | |
| 2268466 | Armando Rivera Melendez | Address on file | | | | | |
| 2293003 | Armando Rivera Rodriguez | Address on file | | | | | |
| 2268993 | Armando Rivera Ruiz | Address on file | | | | | |
| 2322214 | Armando Rodriguez Alvarez | Address on file | | | | | |
| 2267137 | Armando Rodriguez Jesus | Address on file | | | | | |
| 2272634 | Armando Rodriguez Malave | Address on file | | | | | |
| 2306636 | Armando Rodriguez Moya | Address on file | | | | | |
| 2319698 | Armando Rodriguez Quinones | Address on file | | | | | |
| 2323001 | Armando Rohena Delgado | Address on file | | | | | |
| 2319436 | Armando Rosado Guzman | Address on file | | | | | |
| 2261408 | Armando Salgado Gonzalez | Address on file | | | | | |
| 2255390 | Armando Sanchez Jesus | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 195 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313447 | Armando Santiago Muniz | Address on file | | | | | |
| 2269357 | Armando Santiago Rodriguez | Address on file | | | | | |
| 2330027 | Armando Serrano Cabrero | Address on file | | | | | |
| 2292415 | Armando Serrano Guzman | Address on file | | | | | |
| 2325290 | Armando Silva Cordova | Address on file | | | | | |
| 2344497 | Armando Soto Escribano | Address on file | | | | | |
| 2254918 | Armando Torres Cintron | Address on file | | | | | |
| 2263578 | Armando Vazquez Suarez | Address on file | | | | | |
| 2265913 | Armando Vilanova Jimenez | Address on file | | | | | |
| 2308928 | Armantina Millete Perez | Address on file | | | | | |
| 2335724 | Armantina Rosado Torres | Address on file | | | | | |
| 2305498 | Armengol Deida Rosario | Address on file | | | | | |
| 2269310 | Armida Hernandez Valle | Address on file | | | | | |
| 2300425 | Armida Ocasio Bonilla | Address on file | | | | | |
| 2313409 | Armida Santiago Rivera | Address on file | | | | | |
| 2321835 | Arminabad Torres Cartagena | Address on file | | | | | |
| 2265457 | Arminda Caraballo Maymi | Address on file | | | | | |
| 2307972 | Arminda Colón Collazo | Address on file | | | | | |
| 2315334 | Arminda Correa Luyanda | Address on file | | | | | |
| 2304788 | Arminda Correa Rodriguez | Address on file | | | | | |
| 2264798 | Arminda Fernandez Feliciano | Address on file | | | | | |
| 2328164 | Arminda Gonzalez Marrero | Address on file | | | | | |
| 2292589 | Arminda Hernandez Garci | Address on file | | | | | |
| 2338920 | Arminda Martinez Navedo | Address on file | | | | | |
| 2312025 | Arminda Negron Santos | Address on file | | | | | |
| 2338984 | Arminda Orench Rodriguez | Address on file | | | | | |
| 2276571 | Arminda Ramos Lopez | Address on file | | | | | |
| 2303601 | Arminda Rivera Rivera | Address on file | | | | | |
| 2303761 | Arminda Rivera Rivera | Address on file | | | | | |
| 2332988 | Arminda Rivera Rivera | Address on file | | | | | |
| 2295270 | Arminda Rodriguez Malave | Address on file | | | | | |
| 2286907 | Arminda Romero Medina | Address on file | | | | | |
| 2279726 | Arminda Rubert Viruet | Address on file | | | | | |
| 2330312 | Arminda Toro Diaz | Address on file | | | | | |
| 2343959 | Armindo Serrano Serrano | Address on file | | | | | |
| 2343127 | Armindo Zeno Zamot | Address on file | | | | | |
| 2307203 | Arnalda Constantino Valedon | Address on file | | | | | |
| 2326149 | Arnaldo Abrams Rodriguez | Address on file | | | | | |
| 2286252 | Arnaldo Andino Carmona | Address on file | | | | | |
| 2308168 | Arnaldo Bracero Malave | Address on file | | | | | |
| 2304707 | Arnaldo Caraballo Maymi | Address on file | | | | | |
| 2258321 | Arnaldo Cintron Cintron | Address on file | | | | | |
| 2274640 | Arnaldo Cruet Carattini | Address on file | | | | | |
| 2325420 | Arnaldo Cruet Carattini | Address on file | | | | | |
| 2259108 | Arnaldo Cruz Collazo | Address on file | | | | | |
| 2318974 | Arnaldo Diaz Burgos | Address on file | | | | | |
| 2298907 | Arnaldo Diaz Montes | Address on file | | | | | |
| 2275393 | Arnaldo Espinosa De La Cruz | Address on file | | | | | |
| 2262518 | Arnaldo Fernandez Cruz | Address on file | | | | | |
| 2258752 | Arnaldo Figueroa Burgos | Address on file | | | | | |
| 2278044 | Arnaldo Flores Antommar | Address on file | | | | | |
| 2269161 | Arnaldo Fuentes Fuentes | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2271696 | Arnaldo Jimenez Fuentes | Address on file | | | | | |
| 2345627 | Arnaldo L Fernandez Espada | Address on file | | | | | |
| 2267947 | Arnaldo L Torres | Address on file | | | | | |
| 2264984 | Arnaldo Laracuente Laboy | Address on file | | | | | |
| 2326569 | Arnaldo Lopez Diaz | Address on file | | | | | |
| 2280879 | Arnaldo Lopez Velez | Address on file | | | | | |
| 2318504 | Arnaldo Loubriel Gutierrez | Address on file | | | | | |
| 2262065 | Arnaldo Medina Vargas | Address on file | | | | | |
| 2306026 | Arnaldo Mendoza Romero | Address on file | | | | | |
| 2264476 | Arnaldo Morales Calderon | Address on file | | | | | |
| 2275057 | Arnaldo Morales Narvaez | Address on file | | | | | |
| 2287713 | Arnaldo Muller Hernandez | Address on file | | | | | |
| 2284496 | Arnaldo Nieves Rivera | Address on file | | | | | |
| 2329910 | Arnaldo Oquendo Garcia | Address on file | | | | | |
| 2339289 | Arnaldo Pedraza Melendez | Address on file | | | | | |
| 2337929 | Arnaldo Perez Pagan | Address on file | | | | | |
| 2339444 | Arnaldo Ramirez Romero | Address on file | | | | | |
| 2283693 | Arnaldo Rivera Aguirre | Address on file | | | | | |
| 2286398 | Arnaldo Rosado Munoz | Address on file | | | | | |
| 2284809 | Arnaldo Sifre Babilonia | Address on file | | | | | |
| 2260397 | Arnaldo Soto Vega | Address on file | | | | | |
| 2295640 | Arnaldo Suarez Rodriguez | Address on file | | | | | |
| 2341498 | Arnaldo Velez Acevedo | Address on file | | | | | |
| 2269282 | Arnaldo Velez Juarbe | Address on file | | | | | |
| 2340844 | Arnet Bernard Waine Rabsatt | Address on file | | | | | |
| 2345856 | Arnin C Rivera Pares | Address on file | | | | | |
| 2347404 | Arnold Gil Caraballo | Address on file | | | | | |
| 2257850 | Arnold Irizarry Ramirez | Address on file | | | | | |
| 2343684 | Arnold Perez Rosado | Address on file | | | | | |
| 2271854 | Arnold Soto Echevarria | Address on file | | | | | |
| 2284298 | Arnold Velez Montalvo | Address on file | | | | | |
| 2263275 | Arnulfo Guzman Alicea | Address on file | | | | | |
| 2294406 | Arohamed Quiles Alvarad | Address on file | | | | | |
| 2266267 | Arquedio Rodriguez Lopez | Address on file | | | | | |
| 2323569 | Arquelio Escabi Asencio | Address on file | | | | | |
| 2260408 | Arquelio Lartigaut Baez | Address on file | | | | | |
| 2298226 | Arquelio Ortiz Caraballo | Address on file | | | | | |
| 2323340 | Arquelio Padilla Rodriguez | Address on file | | | | | |
| 2343066 | Arquelio Santiago Feliciano | Address on file | | | | | |
| 2300471 | Arquimedes Ruiz Ortiz | Address on file | | | | | |
| 2339784 | Arquimides Torres Feliciano | Address on file | | | | | |
| 2314857 | Arriquena Guzman Ortiz | Address on file | | | | | |
| 2311898 | Arsenia Cruz Castro | Address on file | | | | | |
| 2323427 | Arsenia Rosado Nieves | Address on file | | | | | |
| 2254440 | Arsenio Baez Torres | Address on file | | | | | |
| 2321026 | Arsenio Caban Moro | Address on file | | | | | |
| 2275295 | Arsenio Clemente Febres | Address on file | | | | | |
| 2323582 | Arsenio De Jesus Diaz | Address on file | | | | | |
| 2274014 | Arsenio Dumeng Marti | Address on file | | | | | |
| 2310779 | Arsenio Guzman Nieves | Address on file | | | | | |
| 2318191 | Arsenio Guzman Rios | Address on file | | | | | |
| 2325472 | Arsenio Guzman Velez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 197 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2310254 | Arsenio Martinez Velazquez | Address on file | | | | | |
| 2280192 | Arsenio Pagan Cardenas | Address on file | | | | | |
| 2344928 | Arsenio Perez Soto | Address on file | | | | | |
| 2285010 | Arsenio Ramos Caban | Address on file | | | | | |
| 2322671 | Arsenio Rivera Soto | Address on file | | | | | |
| 2277096 | Arsenio Rodriguez Maldonado | Address on file | | | | | |
| 2290405 | Arsenio Rodriguez Rivera | Address on file | | | | | |
| 2262682 | Arsenio Rodriguez Rodriguez | Address on file | | | | | |
| 2322056 | Arsenio Rodriguez Torres | Address on file | | | | | |
| 2299499 | Arsenio Roman Lebron | Address on file | | | | | |
| 2258920 | Arsenio Roman Martir | Address on file | | | | | |
| 2280032 | Arsenio Rosado Ortiz | Address on file | | | | | |
| 2305170 | Arsenio Rosado Velez | Address on file | | | | | |
| 2255817 | Arsenio Sanchez Torres | Address on file | | | | | |
| 2304316 | Arsenio Tavarez Amador | Address on file | | | | | |
| 2290523 | Arsenio Vega Rodriguez | Address on file | | | | | |
| 2257754 | Arsenio Vega Sepulveda | Address on file | | | | | |
| 2309107 | Arsenio Velez Barea | Address on file | | | | | |
| 2292964 | Arsinia Aguiar Alvarez | Address on file | | | | | |
| 2321545 | Artemia Diaz Cintron | Address on file | | | | | |
| 2326232 | Artemio Alamo Morales | Address on file | | | | | |
| 2330760 | Artemio Bobe Garcia | Address on file | | | | | |
| 2312386 | Artemio Castro Baez | Address on file | | | | | |
| 2299131 | Artemio Diaz Lebron | Address on file | | | | | |
| 2281566 | Artemio Diaz Melendez | Address on file | | | | | |
| 2286905 | Artemio Fonseca Claudio | Address on file | | | | | |
| 2292614 | Artemio Gonzalez Cruz | Address on file | | | | | |
| 2323475 | Artemio Jaurides Rosario | Address on file | | | | | |
| 2319891 | Artemio Nazario Pagan | Address on file | | | | | |
| 2265682 | Artemio Nieves Nieves | Address on file | | | | | |
| 2329337 | Artemio Otero Colon | Address on file | | | | | |
| 2278116 | Artemio Rios Santiago | Address on file | | | | | |
| 2307043 | Artemio Vega Torres | Address on file | | | | | |
| 2332034 | Artemisa Yanes Campos | Address on file | | | | | |
| 2340252 | Arturo A Lopez Santiago | Address on file | | | | | |
| 2325490 | Arturo Acevedo Pares | Address on file | | | | | |
| 2331686 | Arturo Adorno Ramos | Address on file | | | | | |
| 2308430 | Arturo Agron Valentin | Address on file | | | | | |
| 2324842 | Arturo Aldarondo Quinones | Address on file | | | | | |
| 2268256 | Arturo Alvarez Ramirez | Address on file | | | | | |
| 2268261 | Arturo Alvarez Rivera | Address on file | | | | | |
| 2258285 | Arturo Aponte Ruiz | Address on file | | | | | |
| 2254830 | Arturo Aponte Santiago | Address on file | | | | | |
| 2294403 | Arturo Arroyo Fernandez | Address on file | | | | | |
| 2272786 | Arturo Blanc Garcia | Address on file | | | | | |
| 2287209 | Arturo Calderon Romero | Address on file | | | | | |
| 2312874 | Arturo Camacho Martinez | Address on file | | | | | |
| 2305141 | Arturo Casado Viola | Address on file | | | | | |
| 2263264 | Arturo Colon Maldonado | Address on file | | | | | |
| 2295631 | Arturo Correa Muniz | Address on file | | | | | |
| 2332415 | Arturo Correa Osorio | Address on file | | | | | |
| 2336236 | Arturo Correa Osorio | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2318817 | Arturo Cortes Torres | Address on file | | | | | |
| 2300473 | Arturo Del Rio | Address on file | | | | | |
| 2327147 | Arturo Diaz Hernandez | Address on file | | | | | |
| 2294615 | Arturo Diaz Mendez | Address on file | | | | | |
| 2291716 | Arturo Ferreira Lopez | Address on file | | | | | |
| 2315062 | Arturo Figueroa Morales | Address on file | | | | | |
| 2266083 | Arturo Figueroa Trinidad | Address on file | | | | | |
| 2266938 | Arturo Hernandez Ayala | Address on file | | | | | |
| 2281325 | Arturo L Rodriguez Rosario | Address on file | | | | | |
| 2342454 | Arturo Laguer Bonilla | Address on file | | | | | |
| 2291406 | Arturo Lahongrais Palmer | Address on file | | | | | |
| 2300163 | Arturo Lasalle Ponce | Address on file | | | | | |
| 2282228 | Arturo Llorens Castro | Address on file | | | | | |
| 2330822 | Arturo Lorenzana Ramos | Address on file | | | | | |
| 2255127 | Arturo Lugo Medina | Address on file | | | | | |
| 2289737 | Arturo Marrero Rodriguez | Address on file | | | | | |
| 2271457 | Arturo Martinez Torres | Address on file | | | | | |
| 2306054 | Arturo Melendez Millan | Address on file | | | | | |
| 2339710 | Arturo Mendez Rodriguez | Address on file | | | | | |
| 2265502 | Arturo Nazario Garcia | Address on file | | | | | |
| 2276316 | Arturo Orobitg Padilla | Address on file | | | | | |
| 2320159 | Arturo Oropeza Rodriguez | Address on file | | | | | |
| 2286956 | Arturo Pagan Figueroa | Address on file | | | | | |
| 2255274 | Arturo Pastor Flores | Address on file | | | | | |
| 2296379 | Arturo Perez Velazquez | Address on file | | | | | |
| 2296381 | Arturo Perez Velazquez | Address on file | | | | | |
| 2272293 | Arturo Ramos Villanueva | Address on file | | | | | |
| 2330811 | Arturo Ramos Villanueva | Address on file | | | | | |
| 2322955 | Arturo Rivera Martinez | Address on file | | | | | |
| 2306592 | Arturo Rivera Romero | Address on file | | | | | |
| 2266293 | Arturo Rivera Rosa | Address on file | | | | | |
| 2270198 | Arturo Rivera Vazquez | Address on file | | | | | |
| 2259481 | Arturo Robles Santiago | Address on file | | | | | |
| 2313744 | Arturo Robles Torres | Address on file | | | | | |
| 2294959 | Arturo Rodriguez Hernandez | Address on file | | | | | |
| 2273110 | Arturo Rodriguez Martinez | Address on file | | | | | |
| 2254324 | Arturo Roman Ortega | Address on file | | | | | |
| 2303144 | Arturo Rosario Ramirez | Address on file | | | | | |
| 2296740 | Arturo Torres Alvarez | Address on file | | | | | |
| 2298319 | Arturo Torres Hernandez | Address on file | | | | | |
| 2323079 | Arturo Torres Hernandez | Address on file | | | | | |
| 2295964 | Arturo Vega Rodriguez | Address on file | | | | | |
| 2297034 | Arvid Anaya Rodriguez | Address on file | | | | | |
| 2275537 | Asaph Bermudez Colon | Address on file | | | | | |
| 2345068 | Asdrubal Ruiz Fernandez | Address on file | | | | | |
| 2324453 | Asela Marrero Novales | Address on file | | | | | |
| 2300099 | Ashmed Santiago Rivera | Address on file | | | | | |
| 2272945 | Asia I Ruiz Tabales | Address on file | | | | | |
| 2333848 | Asis Cirino Vizcarrondo | Address on file | | | | | |
| 2304879 | Asis M M Serrano Seda | Address on file | | | | | |
| 2299921 | Aspasia Pagan Nevarez | Address on file | | | | | |
| 2299882 | Assenneth Morales Reyes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 199 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2314386 | Assenneth Morales Reyes | Address on file | | | | | |
| 2317342 | Astalia Vellon Leon | Address on file | | | | | |
| 2338078 | Asteria Llopiz Ramos | Address on file | | | | | |
| 2302818 | Asterio Nieves Concepcion | Address on file | | | | | |
| 2341620 | Astol Reyes Aquino | Address on file | | | | | |
| 2344114 | Astrid Aguilar Coll | Address on file | | | | | |
| 2276662 | Astrid E Capllonch Bernal | Address on file | | | | | |
| 2308935 | Astrid M Ayala Baez | Address on file | | | | | |
| 2270514 | Astrid Oyola Colon | Address on file | | | | | |
| 2274406 | Astrid Pagan Gonzalez | Address on file | | | | | |
| 2270565 | Astrid T T Hernandez Ferre | Address on file | | | | | |
| 2286458 | Astrid Valentin Toro | Address on file | | | | | |
| 2331999 | Astrid Y Aristud Olmo | Address on file | | | | | |
| 2291622 | Astrid Y Y Aristud Olmo | Address on file | | | | | |
| 2293793 | Astriz Santiago Soto | Address on file | | | | | |
| 2255709 | Astulfo Cortes Lopez | Address on file | | | | | |
| 2259109 | Asturiano Carrillo Garcia | Address on file | | | | | |
| 2326532 | Asu Sanfiorenzo Rodriguez | Address on file | | | | | |
| 2286179 | Asuncion Acevedo Agosto | Address on file | | | | | |
| 2281022 | Asuncion Alicea Carrion | Address on file | | | | | |
| 2319039 | Asuncion Alvarado Colon | Address on file | | | | | |
| 2340762 | Asuncion Aviles Martinez | Address on file | | | | | |
| 2272703 | Asuncion Ayala Hernandez | Address on file | | | | | |
| 2300470 | Asuncion Bayo Matos | Address on file | | | | | |
| 2305461 | Asuncion Correa Batista | Address on file | | | | | |
| 2294484 | Asuncion Correa Perez | Address on file | | | | | |
| 2323596 | Asuncion Diaz Castro | Address on file | | | | | |
| 2325736 | Asuncion Diaz Marrero | Address on file | | | | | |
| 2342407 | Asuncion Fargas Escalera | Address on file | | | | | |
| 2340112 | Asuncion Garcia Cruz | Address on file | | | | | |
| 2277018 | Asuncion Garcia Neris | Address on file | | | | | |
| 2335850 | Asuncion Guadalupe Guzman | Address on file | | | | | |
| 2295261 | Asuncion Hernandez Cruz | Address on file | | | | | |
| 2304700 | Asuncion Hernandez Sosa | Address on file | | | | | |
| 2326513 | Asuncion Lopez Asuncion | Address on file | | | | | |
| 2328934 | Asuncion Lopez Diaz | Address on file | | | | | |
| 2263284 | Asuncion Lopez Lopez | Address on file | | | | | |
| 2282602 | Asuncion Lopez Morales | Address on file | | | | | |
| 2303063 | Asuncion M M Rodriguez Asuncion | Address on file | | | | | |
| 2323361 | Asuncion N Miranda Ocasio | Address on file | | | | | |
| 2255875 | Asuncion Orama Colon | Address on file | | | | | |
| 2256210 | Asuncion Ortiz Diaz | Address on file | | | | | |
| 2330633 | Asuncion Ortiz Vega | Address on file | | | | | |
| 2340139 | Asuncion Ramirez Hernandez | Address on file | | | | | |
| 2316225 | Asuncion Ramos Calderon | Address on file | | | | | |
| 2255515 | Asuncion Rios Ayala | Address on file | | | | | |
| 2333381 | Asuncion Rivera Burgos | Address on file | | | | | |
| 2332557 | Asuncion Rivera Cintron | Address on file | | | | | |
| 2265276 | Asuncion Rodriguez Pacheco | Address on file | | | | | |
| 2268197 | Asuncion Rodriguez Velez | Address on file | | | | | |
| 2294428 | Asuncion Rosado Pizarro | Address on file | | | | | |
| 2298074 | Asuncion Rosario Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 200 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2287705 | Asuncion Soto Gutierrez | Address on file | | | | | |
| 2289246 | Asuncion Torres Cortes | Address on file | | | | | |
| 2299037 | Asuncion Torres Delgado | Address on file | | | | | |
| 2322016 | Asuncion Torres Delgado | Address on file | | | | | |
| 2318775 | Asuncion Torres Lopez | Address on file | | | | | |
| 2301849 | Asuncion Torres Rivera | Address on file | | | | | |
| 2331477 | Asuncion Vazquez Paz | Address on file | | | | | |
| 2294120 | Asuncion Vazquez Pereira | Address on file | | | | | |
| 2325661 | Asuncion Vazquez Quinones | Address on file | | | | | |
| 2299573 | Asuncion Vazquez Rosario | Address on file | | | | | |
| 2291715 | Asunsion Padilla Cartagena | Address on file | | | | | |
| 2280091 | Atalino Lopez Aviles | Address on file | | | | | |
| 2324722 | Atanacio Marrero Calderon | Address on file | | | | | |
| 2291979 | Atanacio Rolon Rolon | Address on file | | | | | |
| 2315998 | Atanasia Melendez Cora | Address on file | | | | | |
| 2329712 | Atanasio Cruz Cruz | Address on file | | | | | |
| 2311220 | Atanasio Marte Figueroa | Address on file | | | | | |
| 2318466 | Atanasio Roman Guzman | Address on file | | | | | |
| 2254755 | Atenaida Gonzalez Velez | Address on file | | | | | |
| 2314648 | Atilano Maldonado Laboy | Address on file | | | | | |
| 2283428 | Atilano Perdomo Laureano | Address on file | | | | | |
| 2305220 | Atilano Sanchez Gomez | Address on file | | | | | |
| 2321836 | Atiliano Perez Negron | Address on file | | | | | |
| 2330635 | Atnersi Marcano Rosario | Address on file | | | | | |
| 2311944 | Auda Melendez Ortiz | Address on file | | | | | |
| 2328892 | Auda Sotomayor Osorio | Address on file | | | | | |
| 2343139 | Audalina Velazquez Rodriguez | Address on file | | | | | |
| 2274506 | Audaz G Vazquez Gonzalez | Address on file | | | | | |
| 2302894 | Audberto Alvarado Alvarado | Address on file | | | | | |
| 2302401 | Audelina Ortiz Pagan | Address on file | | | | | |
| 2326166 | Audelio Morales Ruiz | Address on file | | | | | |
| 2254882 | Audelis Baez Charriez | Address on file | | | | | |
| 2338451 | Audelis Rivera Pacheco | Address on file | | | | | |
| 2273448 | Audeliz Fernandez Figueroa | Address on file | | | | | |
| 2321250 | Audeliz Nieves Jimenez | Address on file | | | | | |
| 2269541 | Audeliz Roman Lopez | Address on file | | | | | |
| 2263376 | Audilio Terron Ruiz | Address on file | | | | | |
| 2260166 | Audrey E Morales Rivera | Address on file | | | | | |
| 2310829 | Augusta Penaloza Rosario | Address on file | | | | | |
| 2267912 | Augusto Feliciano Tavarez | Address on file | | | | | |
| 2331237 | Augusto Gonzalez De Jesus | Address on file | | | | | |
| 2324428 | Augusto Gonzalez Rivera | Address on file | | | | | |
| 2271311 | Augusto Maldonado Torres | Address on file | | | | | |
| 2279443 | Augusto Martinez Vega | Address on file | | | | | |
| 2270361 | Augusto Morales Sepulveda | Address on file | | | | | |
| 2266288 | Augusto Morales Tellado | Address on file | | | | | |
| 2297913 | Augusto Munoz Arce | Address on file | | | | | |
| 2274852 | Augusto Pineiro Ruiz | Address on file | | | | | |
| 2306498 | Augusto Rios Mercado | Address on file | | | | | |
| 2290083 | Augusto Rivera Medina | Address on file | | | | | |
| 2297762 | Augusto Robles Quiñones | Address on file | | | | | |
| 2279865 | Augusto Rodriguez Febres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2338867 | Augusto Rosa Correa | Address on file | | | | | |
| 2320944 | Augusto Santiago Amaro | Address on file | | | | | |
| 2297026 | Augusto Santiago Gomez | Address on file | | | | | |
| 2344079 | Augusto Sierra Lopez | Address on file | | | | | |
| 2291396 | Augusto Sierra Rivera | Address on file | | | | | |
| 2317142 | Aura A A Santiago Roque | Address on file | | | | | |
| 2335121 | Aura Alago Valle | Address on file | | | | | |
| 2288426 | Aura Alvarado Cordero | Address on file | | | | | |
| 2340082 | Aura Alvarez Soto | Address on file | | | | | |
| 2309338 | Aura Beriuguete Sanchez | Address on file | | | | | |
| 2261664 | Aura Corchado Ponce | Address on file | | | | | |
| 2261410 | Aura Couvertier Nieves | Address on file | | | | | |
| 2296047 | Aura D D Rosado Diaz | Address on file | | | | | |
| 2324187 | Aura D D Rosado Diaz | Address on file | | | | | |
| 2261585 | Aura Freytes Trinidad | Address on file | | | | | |
| 2343300 | Aura G Rodriguez Molina | Address on file | | | | | |
| 2322811 | Aura Hernandez Rivera | Address on file | | | | | |
| 2331197 | Aura I Hernandez Hernandez | Address on file | | | | | |
| 2320797 | Aura L Herrera Perez | Address on file | | | | | |
| 2294015 | Aura L L Acosta Albelo | Address on file | | | | | |
| 2278082 | Aura L L Reveron Menar | Address on file | | | | | |
| 2313073 | Aura L Rios Cordero | Address on file | | | | | |
| 2274009 | Aura Morales Rivera | Address on file | | | | | |
| 2306688 | Aura N N Roldan Blanco | Address on file | | | | | |
| 2336135 | Aura N Roldan Blanco | Address on file | | | | | |
| 2272630 | Aura Ortiz Vazquez | Address on file | | | | | |
| 2332634 | Aura Pierluissi Soto | Address on file | | | | | |
| 2293023 | Aura R R Torres Guzman | Address on file | | | | | |
| 2259206 | Aura Santiago Rodriguez | Address on file | | | | | |
| 2342501 | Aura Santos De Ruiz | Address on file | | | | | |
| 2284773 | Aura Segura Foster | Address on file | | | | | |
| 2275243 | Aura Sepulveda Rodriguez | Address on file | | | | | |
| 2322396 | Aura Valentin Grajales | Address on file | | | | | |
| 2294885 | Auralina Toledo Sanchez | Address on file | | | | | |
| 2281138 | Aurea A Gonzalez Rivera | Address on file | | | | | |
| 2264226 | Aurea A Morales Rosado | Address on file | | | | | |
| 2300663 | Aurea Abril Rojas | Address on file | | | | | |
| 2330504 | Aurea Albaladejo Rios | Address on file | | | | | |
| 2302974 | Aurea Allende Rios | Address on file | | | | | |
| 2341170 | Aurea Andujar Maldonado | Address on file | | | | | |
| 2308877 | Aurea Arguelles Negron | Address on file | | | | | |
| 2265984 | Aurea Arroyo Olivieri | Address on file | | | | | |
| 2300962 | Aurea Aviles Maldonado | Address on file | | | | | |
| 2294628 | Aurea Ayala Lopez | Address on file | | | | | |
| 2308263 | Aurea Baez Vega | Address on file | | | | | |
| 2258595 | Aurea Barroso Martinez | Address on file | | | | | |
| 2293169 | Aurea Beauchamp Denizac | Address on file | | | | | |
| 2315762 | Aurea Bonilla Rodriguez | Address on file | | | | | |
| 2336482 | Aurea C Lopez Vazquez | Address on file | | | | | |
| 2346223 | Aurea Caban Lopez | Address on file | | | | | |
| 2336216 | Aurea Cabrera Marrero | Address on file | | | | | |
| 2274887 | Aurea Calderon Pacheco | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 202 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297096 | Aurea Capo Maldonado | Address on file | | | | | |
| 2312897 | Aurea Castellano Rivera | Address on file | | | | | |
| 2289325 | Aurea Castillo Marrero | Address on file | | | | | |
| 2309813 | Aurea Cintron Rivera | Address on file | | | | | |
| 2301863 | Aurea Colberg Santana | Address on file | | | | | |
| 2276700 | Aurea Colon Colon | Address on file | | | | | |
| 2333978 | Aurea Colon Martinez | Address on file | | | | | |
| 2339589 | Aurea Concepcion Lopez | Address on file | | | | | |
| 2295922 | Aurea Correa Allende | Address on file | | | | | |
| 2268509 | Aurea Cosme Guadalupe | Address on file | | | | | |
| 2336103 | Aurea Cruz Agrinzoni | Address on file | | | | | |
| 2339789 | Aurea Cruz Maldonado | Address on file | | | | | |
| 2280426 | Aurea Cruz Matos | Address on file | | | | | |
| 2339480 | Aurea Cruz Pena | Address on file | | | | | |
| 2339260 | Aurea Cruz Perez | Address on file | | | | | |
| 2328580 | Aurea Cruz Rosado | Address on file | | | | | |
| 2289686 | Aurea Cubero Rosado | Address on file | | | | | |
| 2303558 | Aurea Cumba Marcano | Address on file | | | | | |
| 2287736 | Aurea Davila Rodriguez | Address on file | | | | | |
| 2279581 | Aurea De Leon Cuadrado | Address on file | | | | | |
| 2294147 | Aurea Defendini Rivera | Address on file | | | | | |
| 2301274 | Aurea Del Valle Angulo | Address on file | | | | | |
| 2265036 | Aurea Diaz Ayala | Address on file | | | | | |
| 2328094 | Aurea Diaz Irizarry | Address on file | | | | | |
| 2337074 | Aurea Diaz Marin | Address on file | | | | | |
| 2336773 | Aurea Diaz Montanez | Address on file | | | | | |
| 2334285 | Aurea Diaz Pacheco | Address on file | | | | | |
| 2310281 | Aurea Diaz Rivera | Address on file | | | | | |
| 2337722 | Aurea Diaz Rivera | Address on file | | | | | |
| 2287667 | Aurea Domenech Hernandez | Address on file | | | | | |
| 2342691 | Aurea E Andino Solis | Address on file | | | | | |
| 2287064 | Aurea E Berrios Anaya | Address on file | | | | | |
| 2308303 | Aurea E Camacho Rodriguez | Address on file | | | | | |
| 2262806 | Aurea E Carmona Calderon | Address on file | | | | | |
| 2291683 | Aurea E Colon De Nazario | Address on file | | | | | |
| 2282292 | Aurea E E Acevedo Agosto | Address on file | | | | | |
| 2305204 | Aurea E E Acevedo Velez | Address on file | | | | | |
| 2303270 | Aurea E E Burgos Rivera | Address on file | | | | | |
| 2282876 | Aurea E E Canas Gonzalez | Address on file | | | | | |
| 2316030 | Aurea E E Colon Santiago | Address on file | | | | | |
| 2255212 | Aurea E E Cruz Betancourt | Address on file | | | | | |
| 2303514 | Aurea E E Diaz Aurea | Address on file | | | | | |
| 2318053 | Aurea E E Ferrer Rivera | Address on file | | | | | |
| 2273975 | Aurea E E Garcia Rivera | Address on file | | | | | |
| 2278293 | Aurea E E Jimenez Diaz | Address on file | | | | | |
| 2325130 | Aurea E E Lopez Vazquez | Address on file | | | | | |
| 2256319 | Aurea E E Marrero Diaz | Address on file | | | | | |
| 2281975 | Aurea E E Medina Matias | Address on file | | | | | |
| 2288358 | Aurea E E Mercado Gonzalez | Address on file | | | | | |
| 2300345 | Aurea E E Montero Saldana | Address on file | | | | | |
| 2323380 | Aurea E E Munoz Rodriguez | Address on file | | | | | |
| 2318088 | Aurea E E Nieves Cintron | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2317995 | Aurea E E Ortiz Alvarez | Address on file | | | | | |
| 2306173 | Aurea E E Ortiz Colon | Address on file | | | | | |
| 2268506 | Aurea E E Ortiz Morales | Address on file | | | | | |
| 2314136 | Aurea E E Pastor Medina | Address on file | | | | | |
| 2316602 | Aurea E E Perez Matos | Address on file | | | | | |
| 2289893 | Aurea E E Ramos Vazquez | Address on file | | | | | |
| 2260399 | Aurea E E Rivera Alvarez | Address on file | | | | | |
| 2313685 | Aurea E E Rodriguez Lugo | Address on file | | | | | |
| 2275644 | Aurea E E Roman Figueroa | Address on file | | | | | |
| 2323198 | Aurea E E Roman Garcia | Address on file | | | | | |
| 2316377 | Aurea E E Rosa Diaz | Address on file | | | | | |
| 2284112 | Aurea E E Rubero Rivera | Address on file | | | | | |
| 2289474 | Aurea E E Zayas Colon | Address on file | | | | | |
| 2255289 | Aurea E Flores Huertas | Address on file | | | | | |
| 2314876 | Aurea E Gonzalez Vazquez | Address on file | | | | | |
| 2307485 | Aurea E Martinez Medina | Address on file | | | | | |
| 2296953 | Aurea E Martinez Perez | Address on file | | | | | |
| 2262618 | Aurea E Melendez Soto | Address on file | | | | | |
| 2287780 | Aurea E Molina Lugo | Address on file | | | | | |
| 2290868 | Aurea E Morales Loyola | Address on file | | | | | |
| 2289339 | Aurea E Padin Lopez | Address on file | | | | | |
| 2314099 | Aurea E Perez Figueroa | Address on file | | | | | |
| 2255173 | Aurea E Perez Peña | Address on file | | | | | |
| 2313891 | Aurea E Rios Rodriguez | Address on file | | | | | |
| 2327195 | Aurea E Rodriguez Gonzalez | Address on file | | | | | |
| 2271620 | Aurea E Rosario Cordero | Address on file | | | | | |
| 2275152 | Aurea E Rosario Miranda | Address on file | | | | | |
| 2319260 | Aurea E Santiago Batista | Address on file | | | | | |
| 2307959 | Aurea E Santos Martínez | Address on file | | | | | |
| 2285733 | Aurea E Serrano Rosario | Address on file | | | | | |
| 2335243 | Aurea E. Maldonado | Address on file | | | | | |
| 2290053 | Aurea Ellin Ruiz | Address on file | | | | | |
| 2288457 | Aurea Emmanuelli Colon | Address on file | | | | | |
| 2276246 | Aurea Encarnacion Rivera | Address on file | | | | | |
| 2279211 | Aurea Escobales Baez | Address on file | | | | | |
| 2288333 | Aurea Estrada Matos | Address on file | | | | | |
| 2262896 | Aurea Figueroa Pena | Address on file | | | | | |
| 2302676 | Aurea Figueroa Vazquez | Address on file | | | | | |
| 2331092 | Aurea Figueroa Vda | Address on file | | | | | |
| 2277304 | Aurea Franqui Padilla | Address on file | | | | | |
| 2264142 | Aurea Garcia Colon | Address on file | | | | | |
| 2325352 | Aurea Garcia Escalera | Address on file | | | | | |
| 2326246 | Aurea Garcia Lebron | Address on file | | | | | |
| 2333824 | Aurea Gonzalez Castellano | Address on file | | | | | |
| 2329292 | Aurea Gonzalez Cruz | Address on file | | | | | |
| 2300739 | Aurea Gonzalez Lugo | Address on file | | | | | |
| 2311032 | Aurea Gonzalez Nunez | Address on file | | | | | |
| 2335458 | Aurea Gonzalez Vazquez | Address on file | | | | | |
| 2270624 | Aurea Gutierrez Gomez | Address on file | | | | | |
| 2273594 | Aurea H H Blanco Vega | Address on file | | | | | |
| 2334344 | Aurea Hernandez Carrasquilo | Address on file | | | | | |
| 2305797 | Aurea Hernandez Hernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2305876 | Aurea Hernandez Soto | Address on file | | | | | |
| 2280229 | Aurea I Acosta Torres | Address on file | | | | | |
| 2274431 | Aurea I Desarden Quevedo | Address on file | | | | | |
| 2320526 | Aurea I Rodriguez Nieves | Address on file | | | | | |
| 2339534 | Aurea Jimenez Cruz | Address on file | | | | | |
| 2301424 | Aurea Jimenez Miranda | Address on file | | | | | |
| 2320407 | Aurea Jimenez Miranda | Address on file | | | | | |
| 2325981 | Aurea L Carrero Lopez | Address on file | | | | | |
| 2273205 | Aurea L L Roura Ruiz | Address on file | | | | | |
| 2275106 | Aurea L L Santana Diaz | Address on file | | | | | |
| 2295160 | Aurea Landrau Aquino | Address on file | | | | | |
| 2318715 | Aurea Lasalle Bosques | Address on file | | | | | |
| 2333976 | Aurea Lasalle Bosques | Address on file | | | | | |
| 2284464 | Aurea Lebron Morales | Address on file | | | | | |
| 2305828 | Aurea Lebron Morales | Address on file | | | | | |
| 2323450 | Aurea Lopez Rivera | Address on file | | | | | |
| 2255668 | Aurea Lopez Rodriguez | Address on file | | | | | |
| 2285985 | Aurea Lopez Rubero | Address on file | | | | | |
| 2255120 | Aurea Lopez Sierra | Address on file | | | | | |
| 2315646 | Aurea M Agosto Romero | Address on file | | | | | |
| 2302429 | Aurea M Aponte Carattini | Address on file | | | | | |
| 2290321 | Aurea M Cruz Soto | Address on file | | | | | |
| 2338225 | Aurea M Gonzalez Alicea | Address on file | | | | | |
| 2286449 | Aurea M Irizarry Ramos | Address on file | | | | | |
| 2317067 | Aurea M M Hernandez Cruz | Address on file | | | | | |
| 2301697 | Aurea M M Melendez Melendez | Address on file | | | | | |
| 2318565 | Aurea M M Monroig Cardona | Address on file | | | | | |
| 2290278 | Aurea M M Orona Alberty | Address on file | | | | | |
| 2318036 | Aurea M M Santiago Aurea | Address on file | | | | | |
| 2306993 | Aurea M M Valle Ortiz | Address on file | | | | | |
| 2328229 | Aurea M Peña Camacho | Address on file | | | | | |
| 2332428 | Aurea M Vargas Almodovar | Address on file | | | | | |
| 2313204 | Aurea M Vargas Perez | Address on file | | | | | |
| 2335634 | Aurea M. Agosto | Address on file | | | | | |
| 2318198 | Aurea Malave Santiago | Address on file | | | | | |
| 2324478 | Aurea Maldonado Colon | Address on file | | | | | |
| 2298643 | Aurea Marcontoni Ruiz | Address on file | | | | | |
| 2275690 | Aurea Marrero Ortega | Address on file | | | | | |
| 2334395 | Aurea Martinez Nevarez | Address on file | | | | | |
| 2322308 | Aurea Maysonet Camacho | Address on file | | | | | |
| 2312375 | Aurea Maysonet Garcia | Address on file | | | | | |
| 2339988 | Aurea Melendez Vazquez | Address on file | | | | | |
| 2301409 | Aurea Mendez Ramos | Address on file | | | | | |
| 2317148 | Aurea Miranda Aurea | Address on file | | | | | |
| 2318429 | Aurea Miranda Aurea | Address on file | | | | | |
| 2297634 | Aurea Miranda Cardona | Address on file | | | | | |
| 2288990 | Aurea Molina Lugo | Address on file | | | | | |
| 2292968 | Aurea Morales Ayala | Address on file | | | | | |
| 2335090 | Aurea Morales Cosme | Address on file | | | | | |
| 2338442 | Aurea Morales Morales | Address on file | | | | | |
| 2292074 | Aurea Morales Rodriguez | Address on file | | | | | |
| 2310982 | Aurea Morales Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 205 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337973 | Aurea Muniz Stricker | Address on file | | | | | |
| 2324414 | Aurea Muniz Striker | Address on file | | | | | |
| 2338784 | Aurea N Almodovar Cruz | Address on file | | | | | |
| 2292070 | Aurea N Figueroa Quinones | Address on file | | | | | |
| 2303432 | Aurea Negron Alicea | Address on file | | | | | |
| 2258045 | Aurea Negron Del | Address on file | | | | | |
| 2282232 | Aurea Negron Hernandez | Address on file | | | | | |
| 2314316 | Aurea Nieves Ayala | Address on file | | | | | |
| 2335257 | Aurea Nieves Flores | Address on file | | | | | |
| 2302656 | Aurea Nieves Rosario | Address on file | | | | | |
| 2314291 | Aurea Nunez Miranda | Address on file | | | | | |
| 2303833 | Aurea O Umpierre Oquendo | Address on file | | | | | |
| 2336924 | Aurea Ocasio Bracero | Address on file | | | | | |
| 2303259 | Aurea Ocasio Viruet | Address on file | | | | | |
| 2267973 | Aurea Ortiz Canales | Address on file | | | | | |
| 2339526 | Aurea Ortiz Casiano | Address on file | | | | | |
| 2298129 | Aurea Ortiz Hernandez | Address on file | | | | | |
| 2311127 | Aurea Ortiz Pabon | Address on file | | | | | |
| 2293394 | Aurea Osorio Castro | Address on file | | | | | |
| 2263726 | Aurea Otero Fernandez | Address on file | | | | | |
| 2309742 | Aurea Pagan Pagan | Address on file | | | | | |
| 2288023 | Aurea Pastrana Ramirez | Address on file | | | | | |
| 2329035 | Aurea Pastrana Ramirez | Address on file | | | | | |
| 2337592 | Aurea Perez Maldonado | Address on file | | | | | |
| 2295896 | Aurea Perez Morales | Address on file | | | | | |
| 2314073 | Aurea Perez Velez | Address on file | | | | | |
| 2304543 | Aurea Pizarro Santiago | Address on file | | | | | |
| 2324471 | Aurea Quinones Bloise | Address on file | | | | | |
| 2254199 | Aurea R R Rivera Cruz | Address on file | | | | | |
| 2312604 | Aurea R Ramos Padilla | Address on file | | | | | |
| 2345398 | Aurea R Vazquez Santiago | Address on file | | | | | |
| 2301185 | Aurea Ramirez Sepulveda | Address on file | | | | | |
| 2337588 | Aurea Ramos Acevedo | Address on file | | | | | |
| 2267894 | Aurea Ramos Jimenez | Address on file | | | | | |
| 2302811 | Aurea Reyes Marrero | Address on file | | | | | |
| 2318844 | Aurea Rijos Perez | Address on file | | | | | |
| 2334604 | Aurea Rios Gonzalez | Address on file | | | | | |
| 2328841 | Aurea Rivera Gonzalez | Address on file | | | | | |
| 2323679 | Aurea Rivera Jesus | Address on file | | | | | |
| 2283546 | Aurea Rivera Lopez | Address on file | | | | | |
| 2293110 | Aurea Rivera Melendez | Address on file | | | | | |
| 2279908 | Aurea Rivera Vazquez | Address on file | | | | | |
| 2335677 | Aurea Rivera Vazquez | Address on file | | | | | |
| 2304114 | Aurea Rivera Vega | Address on file | | | | | |
| 2342570 | Aurea Rodriguez Aponte | Address on file | | | | | |
| 2262970 | Aurea Rodriguez Rodrigu | Address on file | | | | | |
| 2308603 | Aurea Rosa Cruz | Address on file | | | | | |
| 2340000 | Aurea Rosa Santos Gonzalez | Address on file | | | | | |
| 2288922 | Aurea Rosado Martir | Address on file | | | | | |
| 2328726 | Aurea Rosado Ortiz | Address on file | | | | | |
| 2339680 | Aurea Rosado Ortiz | Address on file | | | | | |
| 2333708 | Aurea Rosado Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 206 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2283043 | Aurea Rosario Miranda | Address on file | | | | | |
| 2270809 | Aurea Ruiz Bonilla | Address on file | | | | | |
| 2305831 | Aurea S S Lebron Troche | Address on file | | | | | |
| 2292666 | Aurea Santa Rivera | Address on file | | | | | |
| 2340311 | Aurea Santiago Lao | Address on file | | | | | |
| 2313407 | Aurea Santiago Pagan | Address on file | | | | | |
| 2336661 | Aurea Santiago Rivas | Address on file | | | | | |
| 2332511 | Aurea Santiago Rodriguez | Address on file | | | | | |
| 2331146 | Aurea Santiago Torres | Address on file | | | | | |
| 2279737 | Aurea Santiago Vargas | Address on file | | | | | |
| 2332492 | Aurea Sepulveda Rivas | Address on file | | | | | |
| 2337313 | Aurea Soto Cardona | Address on file | | | | | |
| 2276047 | Aurea T Cancio Nieves | Address on file | | | | | |
| 2293817 | Aurea Tardi Ramos | Address on file | | | | | |
| 2300534 | Aurea Torres Garcia | Address on file | | | | | |
| 2325803 | Aurea Torres Lopez | Address on file | | | | | |
| 2260346 | Aurea Torres Martinez | Address on file | | | | | |
| 2284672 | Aurea Torres Mateo | Address on file | | | | | |
| 2335280 | Aurea Torres Perez | Address on file | | | | | |
| 2325825 | Aurea Torres Ponce | Address on file | | | | | |
| 2341627 | Aurea Torres Ramos | Address on file | | | | | |
| 2275364 | Aurea V V Rivera Branuelas | Address on file | | | | | |
| 2334972 | Aurea Valentin Mercado | Address on file | | | | | |
| 2327080 | Aurea Valentin Rivera | Address on file | | | | | |
| 2318770 | Aurea Vargas Ocasio | Address on file | | | | | |
| 2292758 | Aurea Vargas Rivera | Address on file | | | | | |
| 2337496 | Aurea Vazquez Ortega | Address on file | | | | | |
| 2296327 | Aurea Vazquez Pagan | Address on file | | | | | |
| 2301155 | Aurea Vega Hernandez | Address on file | | | | | |
| 2321898 | Aurea Vega Rivera | Address on file | | | | | |
| 2264835 | Aurea Velazquez Crispin | Address on file | | | | | |
| 2337538 | Aurea Velez Casiano | Address on file | | | | | |
| 2269829 | Aurealis Lopez Burgos | Address on file | | | | | |
| 2341029 | Aurelia Arroyo Vazquez | Address on file | | | | | |
| 2317646 | Aurelia Ayala Cruz | Address on file | | | | | |
| 2304580 | Aurelia Barreto Perez | Address on file | | | | | |
| 2334523 | Aurelia Carrillo Ortiz | Address on file | | | | | |
| 2315814 | Aurelia Collazo Rivera | Address on file | | | | | |
| 2339135 | Aurelia Cordero Mercado | Address on file | | | | | |
| 2339207 | Aurelia Cruz Davila | Address on file | | | | | |
| 2289107 | Aurelia Cruz Rodriguez | Address on file | | | | | |
| 2316746 | Aurelia Curet Collazo | Address on file | | | | | |
| 2268132 | Aurelia Flores Rodriguez | Address on file | | | | | |
| 2305705 | Aurelia Garcia Cabrera | Address on file | | | | | |
| 2286862 | Aurelia Jaime Mendez | Address on file | | | | | |
| 2268514 | Aurelia Lopez Garcia | Address on file | | | | | |
| 2331962 | Aurelia Lopez Rodriguez | Address on file | | | | | |
| 2302177 | Aurelia Lopez Santiago | Address on file | | | | | |
| 2302310 | Aurelia M Garcia Martinez | Address on file | | | | | |
| 2325124 | Aurelia Manso Ramos | Address on file | | | | | |
| 2332258 | Aurelia Mendez Santiago | Address on file | | | | | |
| 2323382 | Aurelia Natal Yambo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 207 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2317911 | Aurelia Nazario Pagan | Address on file | | | | | |
| 2315722 | Aurelia Negron Valentin | Address on file | | | | | |
| 2306299 | Aurelia Pabon Arroyo | Address on file | | | | | |
| 2334303 | Aurelia Pacheco Gutierrez | Address on file | | | | | |
| 2332127 | Aurelia Padilla Rivera | Address on file | | | | | |
| 2323321 | Aurelia Perez Morales | Address on file | | | | | |
| 2306371 | Aurelia Quinones Lozada | Address on file | | | | | |
| 2340859 | Aurelia Quinones Ortiz | Address on file | | | | | |
| 2322545 | Aurelia Quinones Pagan | Address on file | | | | | |
| 2286274 | Aurelia Ramirez Diaz | Address on file | | | | | |
| 2291665 | Aurelia Rios Santiago | Address on file | | | | | |
| 2257825 | Aurelia Rivera Concepcion | Address on file | | | | | |
| 2274417 | Aurelia Rivera Montijo | Address on file | | | | | |
| 2318309 | Aurelia Rodriguez Guzman | Address on file | | | | | |
| 2337572 | Aurelia Rolon Alicea | Address on file | | | | | |
| 2284533 | Aurelia Roman Martinez | Address on file | | | | | |
| 2336764 | Aurelia Roman Perez | Address on file | | | | | |
| 2302860 | Aurelia Rosa Diaz | Address on file | | | | | |
| 2337750 | Aurelia Rosario Vazquez | Address on file | | | | | |
| 2272751 | Aurelia Sanchez Bonet | Address on file | | | | | |
| 2332281 | Aurelia Sanchez Santos | Address on file | | | | | |
| 2306846 | Aurelia Santiago Salamanca | Address on file | | | | | |
| 2336985 | Aurelia Segui Acevedo | Address on file | | | | | |
| 2312317 | Aurelia Vazquez Baez | Address on file | | | | | |
| 2291065 | Aurelia Velez Miranda | Address on file | | | | | |
| 2305166 | Aureliana Cortes Santia | Address on file | | | | | |
| 2282420 | Aureliano Rosario Rivera | Address on file | | | | | |
| 2272133 | Aurelina Roldan Millan | Address on file | | | | | |
| 2331868 | Aurelina Segura Valenzuela | Address on file | | | | | |
| 2338840 | Aurelio Alejandro Alejandro | Address on file | | | | | |
| 2317501 | Aurelio Arce Moreno | Address on file | | | | | |
| 2344216 | Aurelio Bonilla Varela | Address on file | | | | | |
| 2269104 | Aurelio Caban Ramos | Address on file | | | | | |
| 2338196 | Aurelio Calderon Casanova | Address on file | | | | | |
| 2269711 | Aurelio Castro Aviles | Address on file | | | | | |
| 2315422 | Aurelio Castro Leon | Address on file | | | | | |
| 2298618 | Aurelio Crespo Matias | Address on file | | | | | |
| 2254396 | Aurelio Cruz Cordero | Address on file | | | | | |
| 2321090 | Aurelio Cruz Hernandez | Address on file | | | | | |
| 2261119 | Aurelio Delgado Perez | Address on file | | | | | |
| 2304193 | Aurelio Echevarria Gonzale | Address on file | | | | | |
| 2325470 | Aurelio F Otero Garcia | Address on file | | | | | |
| 2285432 | Aurelio Fernandez Ramirez | Address on file | | | | | |
| 2321710 | Aurelio Fonseca Ramirez | Address on file | | | | | |
| 2308546 | Aurelio Garcia Rivera | Address on file | | | | | |
| 2311315 | Aurelio Jesus Romero | Address on file | | | | | |
| 2321038 | Aurelio Lebron Rivera | Address on file | | | | | |
| 2283745 | Aurelio Mariani Colon | Address on file | | | | | |
| 2254464 | Aurelio Martinez Rosado | Address on file | | | | | |
| 2305979 | Aurelio Medina Declet | Address on file | | | | | |
| 2301776 | Aurelio Miro Carrion | Address on file | | | | | |
| 2322243 | Aurelio Molina Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2283149 | Aurelio Montano Adames | Address on file | | | | | |
| 2284978 | Aurelio Morales Agosto | Address on file | | | | | |
| 2269231 | Aurelio Morales Ortiz | Address on file | | | | | |
| 2340236 | Aurelio Morales Rivera | Address on file | | | | | |
| 2270842 | Aurelio Ortiz Colon | Address on file | | | | | |
| 2323767 | Aurelio Ortiz Cruz | Address on file | | | | | |
| 2259896 | Aurelio Ortiz Galarza | Address on file | | | | | |
| 2335788 | Aurelio Padilla Toro | Address on file | | | | | |
| 2335521 | Aurelio Pinet Rivera | Address on file | | | | | |
| 2267453 | Aurelio Pizarro Marquez | Address on file | | | | | |
| 2271752 | Aurelio Ramos Vazquez | Address on file | | | | | |
| 2292564 | Aurelio Rios Rodriguez | Address on file | | | | | |
| 2318383 | Aurelio Rivera Camacho | Address on file | | | | | |
| 2287882 | Aurelio Rivera Rodriguez | Address on file | | | | | |
| 2338598 | Aurelio Rodriguez Vega | Address on file | | | | | |
| 2286794 | Aurelio Rodriguez Velazque | Address on file | | | | | |
| 2257464 | Aurelio Rolon Ortiz | Address on file | | | | | |
| 2313520 | Aurelio Saliva Mattei | Address on file | | | | | |
| 2324723 | Aurelio Santana Soto | Address on file | | | | | |
| 2306853 | Aurelio Santiago Perez | Address on file | | | | | |
| 2258297 | Aurelio Santiago Torres | Address on file | | | | | |
| 2316805 | Aurelio Torres Cintron | Address on file | | | | | |
| 2323078 | Aurelio Torres Garcia | Address on file | | | | | |
| 2296460 | Aurelio Valentin Vazquez | Address on file | | | | | |
| 2321709 | Aurelio Vargas Rivera | Address on file | | | | | |
| 2266307 | Aurelio Velez Cisco | Address on file | | | | | |
| 2302787 | Aurelio Veve Figueroa | Address on file | | | | | |
| 2324999 | Aurelis Garcia Fernandez | Address on file | | | | | |
| 2317484 | Aureo Acevedo Villanueva | Address on file | | | | | |
| 2296347 | Aureo Benitez Orta | Address on file | | | | | |
| 2279164 | Aureo Colon Resto | Address on file | | | | | |
| 2260986 | Aureo Sanchez Figueroa | Address on file | | | | | |
| 2317837 | Aurora A A Beniquez Soner | Address on file | | | | | |
| 2318973 | Aurora Acevedo Ramos | Address on file | | | | | |
| 2338155 | Aurora Aldoy Lopez | Address on file | | | | | |
| 2321360 | Aurora Alicea Rodriguez | Address on file | | | | | |
| 2286191 | Aurora Alvarado Concepcion | Address on file | | | | | |
| 2339827 | Aurora Alvarado Torres | Address on file | | | | | |
| 2299107 | Aurora Baralt De Jimenez | Address on file | | | | | |
| 2336974 | Aurora Beltran Perez | Address on file | | | | | |
| 2341904 | Aurora Beniquez Sonera | Address on file | | | | | |
| 2316405 | Aurora Beras Mates | Address on file | | | | | |
| 2254857 | Aurora Bernardi Santiago | Address on file | | | | | |
| 2331671 | Aurora Berrios Narvaez | Address on file | | | | | |
| 2265699 | Aurora Caban Maldonado | Address on file | | | | | |
| 2316792 | Aurora Caraballo Monell | Address on file | | | | | |
| 2281720 | Aurora Casanova Martinez | Address on file | | | | | |
| 2283482 | Aurora Castro Felix | Address on file | | | | | |
| 2317947 | Aurora Concepcion Burgos | Address on file | | | | | |
| 2284232 | Aurora Cordero Pabon | Address on file | | | | | |
| 2315295 | Aurora Corujo Figueroa | Address on file | | | | | |
| 2259302 | Aurora Crespo Nater | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2291514 | Aurora Crespo Velez | Address on file | | | | | |
| 2256176 | Aurora Cruz Hernandez | Address on file | | | | | |
| 2333918 | Aurora Cruz Oquendo | Address on file | | | | | |
| 2267820 | Aurora Cruz Toro | Address on file | | | | | |
| 2264750 | Aurora Danielsen Zavala | Address on file | | | | | |
| 2339935 | Aurora Diaz Lopez | Address on file | | | | | |
| 2278277 | Aurora Duprey Figueroa | Address on file | | | | | |
| 2298687 | Aurora Fernandez Aurora | Address on file | | | | | |
| 2291730 | Aurora Fernandez Castro | Address on file | | | | | |
| 2336808 | Aurora Fernandez Morales | Address on file | | | | | |
| 2304300 | Aurora Ferrer Morales | Address on file | | | | | |
| 2302630 | Aurora Garcia Arroyo | Address on file | | | | | |
| 2280041 | Aurora Guadalupe Rivera | Address on file | | | | | |
| 2333804 | Aurora Hernandez Crespo | Address on file | | | | | |
| 2346819 | Aurora I Vega Irizarry | Address on file | | | | | |
| 2288827 | Aurora J Lopez Rosado | Address on file | | | | | |
| 2289372 | Aurora Linares Lantigua | Address on file | | | | | |
| 2333467 | Aurora Lugo Justiniano | Address on file | | | | | |
| 2318281 | Aurora Maldonado Mercad | Address on file | | | | | |
| 2303828 | Aurora Marin Santiago | Address on file | | | | | |
| 2317924 | Aurora Marquez Garcia | Address on file | | | | | |
| 2337145 | Aurora Marrero Vda | Address on file | | | | | |
| 2289769 | Aurora Martinez Caraballo | Address on file | | | | | |
| 2311052 | Aurora Martinez Olivera | Address on file | | | | | |
| 2284362 | Aurora Martinez Santiago | Address on file | | | | | |
| 2288408 | Aurora Martinez Santiago | Address on file | | | | | |
| 2321521 | Aurora Medina Maldonado | Address on file | | | | | |
| 2292348 | Aurora Mendez Mendez | Address on file | | | | | |
| 2317584 | Aurora Montanez Claudio | Address on file | | | | | |
| 2337278 | Aurora Montañez Claudio | Address on file | | | | | |
| 2314439 | Aurora Montanez Martinez | Address on file | | | | | |
| 2340663 | Aurora Montanez Martinez | Address on file | | | | | |
| 2279084 | Aurora Nieves Colon | Address on file | | | | | |
| 2323358 | Aurora Olivera Arbona | Address on file | | | | | |
| 2314206 | Aurora Ortiz Quiqones | Address on file | | | | | |
| 2308634 | Aurora Pizarro Calderon | Address on file | | | | | |
| 2267544 | Aurora Quinones Cruz | Address on file | | | | | |
| 2292832 | Aurora Ramirez Rivera | Address on file | | | | | |
| 2284199 | Aurora Ramos Rosado | Address on file | | | | | |
| 2283583 | Aurora Resto Rodriguez | Address on file | | | | | |
| 2258703 | Aurora Rivera Selles | Address on file | | | | | |
| 2299181 | Aurora Rivera Serrano | Address on file | | | | | |
| 2339947 | Aurora Rivera Velazquez | Address on file | | | | | |
| 2313725 | Aurora Rodriguez Cruz | Address on file | | | | | |
| 2289919 | Aurora Rodriguez Diaz | Address on file | | | | | |
| 2312107 | Aurora Rosa Pizarro | Address on file | | | | | |
| 2336644 | Aurora Rosa Torres | Address on file | | | | | |
| 2302628 | Aurora Rosado Duran | Address on file | | | | | |
| 2302410 | Aurora Rosado Sanchez | Address on file | | | | | |
| 2299645 | Aurora Rosario Cartagena | Address on file | | | | | |
| 2293027 | Aurora Ruiz Cruz | Address on file | | | | | |
| 2278936 | Aurora Ruiz Rosado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2303014 | Aurora Saavedra Rosado | Address on file | | | | | |
| 2276315 | Aurora Salamanca Valentin | Address on file | | | | | |
| 2336553 | Aurora Sanchez Cruz | Address on file | | | | | |
| 2301529 | Aurora Sanchez Lopez | Address on file | | | | | |
| 2281039 | Aurora Santiago Rivera | Address on file | | | | | |
| 2320051 | Aurora Santos Matos | Address on file | | | | | |
| 2286922 | Aurora Schelmetti Cordero | Address on file | | | | | |
| 2307593 | Aurora Serrano Soto | Address on file | | | | | |
| 2259543 | Aurora Sierra Carrasquillo | Address on file | | | | | |
| 2335178 | Aurora Sierra Carrasquillo | Address on file | | | | | |
| 2304426 | Aurora Soto Rodriguez | Address on file | | | | | |
| 2302983 | Aurora Torres Cupeles | Address on file | | | | | |
| 2264889 | Aurora Torres Ocasio | Address on file | | | | | |
| 2313226 | Aurora Trinidad Santa | Address on file | | | | | |
| 2316366 | Aurora Valentin Varela | Address on file | | | | | |
| 2322390 | Aurora Vazquez Santos | Address on file | | | | | |
| 2308444 | Aurora Vega Alicea | Address on file | | | | | |
| 2296024 | Aurora Vergara Lopez | Address on file | | | | | |
| 2262858 | Aurora Villafane Ongay | Address on file | | | | | |
| 2326002 | Ausberto Arroyo Plaza | Address on file | | | | | |
| 2256806 | Ausberto Jimenez Ahorrio | Address on file | | | | | |
| 2346840 | Ausberto Marrero Ortega | Address on file | | | | | |
| 2302029 | Ausberto Quesada Miller | Address on file | | | | | |
| 2254362 | Ausberto Ramos Roman | Address on file | | | | | |
| 2281295 | Ausberto Santos Fernandez | Address on file | | | | | |
| 2303315 | Austreberta Soto Garcia | Address on file | | | | | |
| 2256201 | Austria Diaz Morales | Address on file | | | | | |
| 2274753 | Austria Diaz Morales | Address on file | | | | | |
| 2306831 | Austria R R Santos Odriguezz | Address on file | | | | | |
| 2300016 | Austria Tomas Paredes | Address on file | | | | | |
| 2303463 | Avelina Benitez Garcia | Address on file | | | | | |
| 2332291 | Avelina Casasnova Matos | Address on file | | | | | |
| 2280219 | Avelina Marrero Ayala | Address on file | | | | | |
| 2340833 | Avelina Tabales Santana | Address on file | | | | | |
| 2276927 | Avelina Torres Rivera | Address on file | | | | | |
| 2280208 | Avelino Cintron Algarin | Address on file | | | | | |
| 2273093 | Avelino Menendez Soto | Address on file | | | | | |
| 2264581 | Avelino Rohena Velazquez | Address on file | | | | | |
| 2292304 | Avelino Rosa Figueroa | Address on file | | | | | |
| 2293983 | Avelino Santiago Tabales | Address on file | | | | | |
| 2320265 | Avelino Santos Casul | Address on file | | | | | |
| 2321685 | Avelino Torres Figueroa | Address on file | | | | | |
| 2294475 | Avelis M Gutierrez Ramos | Address on file | | | | | |
| 2256041 | Avelisa Olmo Joglar | Address on file | | | | | |
| 2285920 | Avelisa Olmo Ramos | Address on file | | | | | |
| 2259058 | Avida Berrios Diaz | Address on file | | | | | |
| 2274726 | Avida Pizarro Rivera | Address on file | | | | | |
| 2322391 | Avida Torres Ares | Address on file | | | | | |
| 2299137 | Avilda Rolon Acosta | Address on file | | | | | |
| 2320978 | Aviles Alvarez Reinaldo | Address on file | | | | | |
| 2270316 | Avinia Rodriguez Robles | Address on file | | | | | |
| 2295768 | Avisienit Cuevas Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 211 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2295769 | Avisienit Cuevas Santiago | Address on file | | | | | |
| 2326876 | Awilda Almodovar Mussenden | Address on file | | | | | |
| 2329753 | Awilda Almodovar Mussenden | Address on file | | | | | |
| 2266815 | Awilda Alvarez Caban | Address on file | | | | | |
| 2321621 | Awilda Alvarez Correa | Address on file | | | | | |
| 2304038 | Awilda Alvarez Ortiz | Address on file | | | | | |
| 2261040 | Awilda Anguita Cruz | Address on file | | | | | |
| 2272235 | Awilda Aponte Del | Address on file | | | | | |
| 2345367 | Awilda Aponte Gonzalez | Address on file | | | | | |
| 2289628 | Awilda Ayala Calzamilia | Address on file | | | | | |
| 2314535 | Awilda B B Matta Melendez | Address on file | | | | | |
| 2340600 | Awilda Baez Camacho | Address on file | | | | | |
| 2309080 | Awilda Baez Figueroa | Address on file | | | | | |
| 2268549 | Awilda Bermudez De Miranda | Address on file | | | | | |
| 2305282 | Awilda Bocachica Colon | Address on file | | | | | |
| 2291155 | Awilda Bonds Rosario | Address on file | | | | | |
| 2264859 | Awilda Bonet Paniagua | Address on file | | | | | |
| 2279659 | Awilda Bonilla Perez | Address on file | | | | | |
| 2343457 | Awilda Burgos Berdecia | Address on file | | | | | |
| 2289221 | Awilda Burgos Rodriguez | Address on file | | | | | |
| 2288596 | Awilda Burgos Santos | Address on file | | | | | |
| 2266784 | Awilda C Zambrana Garcia | Address on file | | | | | |
| 2278316 | Awilda Cabrera Rodriguez | Address on file | | | | | |
| 2270547 | Awilda Calderon Fuentes | Address on file | | | | | |
| 2254503 | Awilda Calo Calo | Address on file | | | | | |
| 2281368 | Awilda Caraballo Santiago | Address on file | | | | | |
| 2255052 | Awilda Carmona Miranda | Address on file | | | | | |
| 2346795 | Awilda Carrillo Delgado | Address on file | | | | | |
| 2288854 | Awilda Casanova Rodriguez | Address on file | | | | | |
| 2267272 | Awilda Castro Canales | Address on file | | | | | |
| 2259817 | Awilda Castro Cotto | Address on file | | | | | |
| 2326818 | Awilda Centeno Roman | Address on file | | | | | |
| 2346440 | Awilda Cintron Colon | Address on file | | | | | |
| 2264374 | Awilda Cintron Mercado | Address on file | | | | | |
| 2319485 | Awilda Cintron Rivera | Address on file | | | | | |
| 2300895 | Awilda Colon Barreras | Address on file | | | | | |
| 2345497 | Awilda Colon Lugo | Address on file | | | | | |
| 2258607 | Awilda Coriano Sanchez | Address on file | | | | | |
| 2324625 | Awilda Correa Escudero | Address on file | | | | | |
| 2310248 | Awilda Cotto Torres | Address on file | | | | | |
| 2270118 | Awilda Crispin Parrilla | Address on file | | | | | |
| 2259652 | Awilda Cruz Centeno | Address on file | | | | | |
| 2269321 | Awilda Cruz Hernandez | Address on file | | | | | |
| 2290433 | Awilda Cruz Oquendo | Address on file | | | | | |
| 2330080 | Awilda Cruz Vazquez | Address on file | | | | | |
| 2325848 | Awilda Damiani Garcia | Address on file | | | | | |
| 2324852 | Awilda Davila Hernandez | Address on file | | | | | |
| 2278283 | Awilda Davila Vazquez | Address on file | | | | | |
| 2288448 | Awilda Daviu Murray | Address on file | | | | | |
| 2336032 | Awilda De Jesus Flores | Address on file | | | | | |
| 2260266 | Awilda Deynes Cruz | Address on file | | | | | |
| 2260081 | Awilda Diaz Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288803 | Awilda Diaz Trinidad | Address on file | | | | | |
| 2331176 | Awilda Dones Homs | Address on file | | | | | |
| 2293780 | Awilda E Natal Ocasio | Address on file | | | | | |
| 2315102 | Awilda Febres Feliciano | Address on file | | | | | |
| 2276413 | Awilda Feliberty Acevedo | Address on file | | | | | |
| 2334620 | Awilda Feliciano Lugo | Address on file | | | | | |
| 2286854 | Awilda Feliciano Ortiz | Address on file | | | | | |
| 2293006 | Awilda Figueroa Astacio | Address on file | | | | | |
| 2331106 | Awilda Figueroa Millan | Address on file | | | | | |
| 2294309 | Awilda Figueroa Torres | Address on file | | | | | |
| 2279973 | Awilda Flores Garcia | Address on file | | | | | |
| 2308683 | Awilda Flores Miranda | Address on file | | | | | |
| 2308135 | Awilda Flores Rivera | Address on file | | | | | |
| 2340155 | Awilda Galindo Irizarry | Address on file | | | | | |
| 2300546 | Awilda Garcia Ruiz | Address on file | | | | | |
| 2317605 | Awilda Gonzalez Ayala | Address on file | | | | | |
| 2260882 | Awilda Gonzalez Cruz | Address on file | | | | | |
| 2272490 | Awilda Gonzalez Gonzalez | Address on file | | | | | |
| 2254694 | Awilda Gonzalez Hernandez | Address on file | | | | | |
| 2296539 | Awilda Guzman Negron | Address on file | | | | | |
| 2336540 | Awilda Hernandez Garcia | Address on file | | | | | |
| 2286081 | Awilda Hernandez Ortiz | Address on file | | | | | |
| 2342564 | Awilda I Cubero Santiago | Address on file | | | | | |
| 2285316 | Awilda I I Nieves Ruiz | Address on file | | | | | |
| 2291851 | Awilda I Otero Guerra | Address on file | | | | | |
| 2296136 | Awilda I Rivera Martinez | Address on file | | | | | |
| 2277747 | Awilda Irizarry Milan | Address on file | | | | | |
| 2279725 | Awilda Irizarry Rivera | Address on file | | | | | |
| 2337483 | Awilda Jimenez Nazario | Address on file | | | | | |
| 2329574 | Awilda Jorge Negron | Address on file | | | | | |
| 2345610 | Awilda Joubert Tanco | Address on file | | | | | |
| 2272867 | Awilda Jusino Torres | Address on file | | | | | |
| 2285262 | Awilda La Luz Soto | Address on file | | | | | |
| 2279557 | Awilda Laguer Bonilla | Address on file | | | | | |
| 2307883 | Awilda Leon Arbelo | Address on file | | | | | |
| 2290235 | Awilda Liboy Zapata | Address on file | | | | | |
| 2310357 | Awilda Loperena Gonzalez | Address on file | | | | | |
| 2340193 | Awilda Lopez Jimenez | Address on file | | | | | |
| 2336105 | Awilda Lopez Mantilla | Address on file | | | | | |
| 2276846 | Awilda Lopez Rivera | Address on file | | | | | |
| 2293193 | Awilda Lopez Rodriguez | Address on file | | | | | |
| 2340455 | Awilda Lopez Rodriguez | Address on file | | | | | |
| 2274455 | Awilda Lugo Zapata | Address on file | | | | | |
| 2285967 | Awilda M M Camacho Morales | Address on file | | | | | |
| 2304247 | Awilda M M Conde Davila | Address on file | | | | | |
| 2290287 | Awilda M M Lebron Acosta | Address on file | | | | | |
| 2305068 | Awilda M M Pereira Toro | Address on file | | | | | |
| 2306680 | Awilda M M Romero Santana | Address on file | | | | | |
| 2325166 | Awilda M Montes Tosado | Address on file | | | | | |
| 2264137 | Awilda M Santiago Santiago | Address on file | | | | | |
| 2345412 | Awilda M Vazquez Soler | Address on file | | | | | |
| 2265712 | Awilda Maldonado Cruz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278858 | Awilda Marrero Sosa | Address on file | | | | | |
| 2286278 | Awilda Martinez Pacheco | Address on file | | | | | |
| 2310159 | Awilda Martinez Rivera | Address on file | | | | | |
| 2285474 | Awilda Martino Viera | Address on file | | | | | |
| 2262023 | Awilda Mateo Rivera | Address on file | | | | | |
| 2262883 | Awilda Medina Rojas | Address on file | | | | | |
| 2277832 | Awilda Melendez Hernandez | Address on file | | | | | |
| 2259251 | Awilda Melendez Padilla | Address on file | | | | | |
| 2345344 | Awilda Mendez Barreto | Address on file | | | | | |
| 2292486 | Awilda Mercado Domena | Address on file | | | | | |
| 2295611 | Awilda Mercado Lopez | Address on file | | | | | |
| 2288979 | Awilda Miranda Bonilla | Address on file | | | | | |
| 2303716 | Awilda Miranda Martinez | Address on file | | | | | |
| 2273766 | Awilda Mora Luvice | Address on file | | | | | |
| 2279571 | Awilda Morales Aguilar | Address on file | | | | | |
| 2316963 | Awilda Morales Medina | Address on file | | | | | |
| 2270436 | Awilda Natal Martinez | Address on file | | | | | |
| 2273386 | Awilda Negron Negron | Address on file | | | | | |
| 2306199 | Awilda Nieves Ayala | Address on file | | | | | |
| 2262007 | Awilda Olivencia Otero | Address on file | | | | | |
| 2279436 | Awilda Ortiz Burgos | Address on file | | | | | |
| 2291480 | Awilda Ortiz Gonzalez | Address on file | | | | | |
| 2264360 | Awilda Ortiz Martinez | Address on file | | | | | |
| 2347650 | Awilda Ortiz Martinez | Address on file | | | | | |
| 2300845 | Awilda Osorio Erazo | Address on file | | | | | |
| 2284707 | Awilda Oyola Rosario | Address on file | | | | | |
| 2337122 | Awilda Pagan Nazario | Address on file | | | | | |
| 2257525 | Awilda Pastrana Pagan | Address on file | | | | | |
| 2329421 | Awilda Perez Colon | Address on file | | | | | |
| 2336284 | Awilda Perez Roman | Address on file | | | | | |
| 2261777 | Awilda Perez Troche | Address on file | | | | | |
| 2310665 | Awilda Plaud Velazquez | Address on file | | | | | |
| 2309463 | Awilda Quintero Irizarry | Address on file | | | | | |
| 2330998 | Awilda R Morell Delgado | Address on file | | | | | |
| 2276887 | Awilda R Pagan Martinez | Address on file | | | | | |
| 2276414 | Awilda Ramos Mercado | Address on file | | | | | |
| 2261255 | Awilda Respeto Cubero | Address on file | | | | | |
| 2287249 | Awilda Rios Diaz | Address on file | | | | | |
| 2331959 | Awilda Rios Diaz | Address on file | | | | | |
| 2255092 | Awilda Rivera Castillo | Address on file | | | | | |
| 2260512 | Awilda Rivera Cortes | Address on file | | | | | |
| 2310921 | Awilda Rivera Garcia | Address on file | | | | | |
| 2305116 | Awilda Rivera Jesus | Address on file | | | | | |
| 2270587 | Awilda Rivera Lindor | Address on file | | | | | |
| 2296571 | Awilda Rivera Melendez | Address on file | | | | | |
| 2317684 | Awilda Rivera Ocasio | Address on file | | | | | |
| 2310288 | Awilda Rivera Oliveras | Address on file | | | | | |
| 2345596 | Awilda Rivera Ortiz | Address on file | | | | | |
| 2290685 | Awilda Rivera Torres | Address on file | | | | | |
| 2301072 | Awilda Rivera Vazquez | Address on file | | | | | |
| 2292753 | Awilda Rodriguez Collazo | Address on file | | | | | |
| 2328916 | Awilda Rodriguez Echandy | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2332097 | Awilda Rodriguez Olmo | Address on file | | | | | |
| 2254217 | Awilda Rodriguez Orta | Address on file | | | | | |
| 2300720 | Awilda Rodriguez Osorio | Address on file | | | | | |
| 2311668 | Awilda Rodriguez Ruiz | Address on file | | | | | |
| 2268148 | Awilda Rodriguez Soto | Address on file | | | | | |
| 2296649 | Awilda Roldan Rosa | Address on file | | | | | |
| 2310139 | Awilda Roman Figueroa | Address on file | | | | | |
| 2345864 | Awilda Roman Hernandez | Address on file | | | | | |
| 2293225 | Awilda Rosado Rosado | Address on file | | | | | |
| 2264713 | Awilda Rosario Merced | Address on file | | | | | |
| 2297039 | Awilda Ruiz Millan | Address on file | | | | | |
| 2296652 | Awilda Sanchez Muniz | Address on file | | | | | |
| 2282841 | Awilda Sanchez Torres | Address on file | | | | | |
| 2303930 | Awilda Santiago Diaz | Address on file | | | | | |
| 2335722 | Awilda Serrano Gonzalez | Address on file | | | | | |
| 2287905 | Awilda Serrano Jimenez | Address on file | | | | | |
| 2307673 | Awilda Sierra Guzman | Address on file | | | | | |
| 2293246 | Awilda Sierra Perez | Address on file | | | | | |
| 2296343 | Awilda Sinigaglia Figueroa | Address on file | | | | | |
| 2281822 | Awilda Soto Rosado | Address on file | | | | | |
| 2300235 | Awilda Tañon Febus | Address on file | | | | | |
| 2311957 | Awilda Tirado Sostre | Address on file | | | | | |
| 2320520 | Awilda Torres Cubano | Address on file | | | | | |
| 2342566 | Awilda Torres Garcia | Address on file | | | | | |
| 2272142 | Awilda Torres Morales | Address on file | | | | | |
| 2298328 | Awilda Torres Rodriguez | Address on file | | | | | |
| 2275353 | Awilda Trinta Correa | Address on file | | | | | |
| 2335652 | Awilda Valderrama Robles | Address on file | | | | | |
| 2271252 | Awilda Vargas Leiro | Address on file | | | | | |
| 2274669 | Awilda Vazquez Gonzalez | Address on file | | | | | |
| 2307041 | Awilda Vega Pabon | Address on file | | | | | |
| 2282501 | Awilda Velázquez Díaz | Address on file | | | | | |
| 2278418 | Awilda Velazquez Morales | Address on file | | | | | |
| 2319994 | Awilda Velazquez Morales | Address on file | | | | | |
| 2288397 | Awilda Velazquez Rivera | Address on file | | | | | |
| 2293419 | Awilda Velez Rosario | Address on file | | | | | |
| 2278156 | Awilda Vicenty Bezares | Address on file | | | | | |
| 2307669 | Awilda Villanueva Martinez | Address on file | | | | | |
| 2256231 | Awilda Villanueva Ortiz | Address on file | | | | | |
| 2322108 | Awilda Zaragoza Rivera | Address on file | | | | | |
| 2299424 | Awilda Zavala Diaz | Address on file | | | | | |
| 2288532 | Awildo Alvarado Rivera | Address on file | | | | | |
| 2254300 | Awildo Colon Marrero | Address on file | | | | | |
| 2273491 | Axciades Costa Burgos | Address on file | | | | | |
| 2277623 | Axel Irizarry Zeda | Address on file | | | | | |
| 2342228 | Axel Melendez Santos | Address on file | | | | | |
| 2346345 | Axel O Pizarro Solis | Address on file | | | | | |
| 2343042 | Axel Ramirez Rosas | Address on file | | | | | |
| 2338734 | Axel Rios Mendez | Address on file | | | | | |
| 2344086 | Axel Rodriguez Cordova | Address on file | | | | | |
| 2346182 | Axel Soto Rivera | Address on file | | | | | |
| 2345866 | Axel X Matos Berrios | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 215 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274079 | Ayda M M Muniz Lugo | Address on file | | | | | |
| 2265039 | Ayleen Carrion Maldonado | Address on file | | | | | |
| 2345378 | Ayleen Roman Correa | Address on file | | | | | |
| 2256769 | Aylin Castro Morales | Address on file | | | | | |
| 2261073 | Aymee Del S Nicot Bardeguez | Address on file | | | | | |
| 2298518 | Azalia Torres Figueroa | Address on file | | | | | |
| 2323910 | Balbina Aponte Negron | Address on file | | | | | |
| 2317262 | Balbina Cardona Quinones | Address on file | | | | | |
| 2280287 | Balbina Cruz Morales | Address on file | | | | | |
| 2287325 | Balbina Figueroa De Ocasio | Address on file | | | | | |
| 2323531 | Balbina Figueroa Mendoza | Address on file | | | | | |
| 2303677 | Balbina Hernandez Ortiz | Address on file | | | | | |
| 2318178 | Balbino Esquilin Fuentes | Address on file | | | | | |
| 2343171 | Balbino Irizarry Zayas | Address on file | | | | | |
| 2274319 | Balbino Romero Garcia | Address on file | | | | | |
| 2313048 | Baldomero Arbona Torres | Address on file | | | | | |
| 2288720 | Baltazar A A Jimenez Carrion | Address on file | | | | | |
| 2296977 | Baltazar Aguilar Llanes | Address on file | | | | | |
| 2300212 | Baltazar Gonzalez Santana | Address on file | | | | | |
| 2345293 | Baltazar Mendez Velez | Address on file | | | | | |
| 2268455 | Baltazar Perez Vazquez | Address on file | | | | | |
| 2270589 | Baltazar R R Cordero Rosario | Address on file | | | | | |
| 2254691 | Baltazar Rivera Boria | Address on file | | | | | |
| 2329852 | Baltazar Rosario Narvaez | Address on file | | | | | |
| 2295573 | Baltazar Santana Cerpa | Address on file | | | | | |
| 2313390 | Baltazar Santos Rivera | Address on file | | | | | |
| 2316906 | Baltazara Martinez Baltazara | Address on file | | | | | |
| 2327853 | Barbara Del Valle | Address on file | | | | | |
| 2340612 | Barbara Delgado Carrasquil | Address on file | | | | | |
| 2256100 | Barbara Duperon Rodriguez | Address on file | | | | | |
| 2262186 | Barbara Escobar Negron | Address on file | | | | | |
| 2301321 | Barbara German De Los Santos | Address on file | | | | | |
| 2318091 | Barbara Gonzalez Rodriguez | Address on file | | | | | |
| 2305572 | Barbara I Delgado Carrasquil | Address on file | | | | | |
| 2304157 | Barbara Maura Martinez | Address on file | | | | | |
| 2314520 | Barbara Melecio Lynn | Address on file | | | | | |
| 2340087 | Barbara Morales Fontanez | Address on file | | | | | |
| 2288394 | Barbara Rivera Maldonado | Address on file | | | | | |
| 2339383 | Barbara Rivera Rivera | Address on file | | | | | |
| 2282376 | Barbara Sanfiorenzo Sepulv | Address on file | | | | | |
| 2333390 | Barbara Sepulveda Rodriguez | Address on file | | | | | |
| 2264742 | Barbara Terreforte Marquez | Address on file | | | | | |
| 2290148 | Barbara Vargas Bonilla | Address on file | | | | | |
| 2337744 | Barbara Vega Torres | Address on file | | | | | |
| 2300219 | Barbarita Baez Miranda | Address on file | | | | | |
| 2311343 | Barbarita Santana Rodriguez | Address on file | | | | | |
| 2314936 | Barbina Gomez Mateo | Address on file | | | | | |
| 2309815 | Bartola Quinones Quinones | Address on file | | | | | |
| 2255429 | Bartolo Acosta Morales | Address on file | | | | | |
| 2275775 | Bartolo Alicea Cruz | Address on file | | | | | |
| 2276595 | Bartolo Figueroa Rodriguez | Address on file | | | | | |
| 2299398 | Bartolo Garcia Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2291610 | Bartolo Hernandez Rivera | Address on file | | | | | |
| 2260873 | Bartolo Lugo Morales | Address on file | | | | | |
| 2281686 | Bartolo Lugo Rios | Address on file | | | | | |
| 2282239 | Bartolo Martinez Medero | Address on file | | | | | |
| 2342839 | Bartolo Pabon Medina | Address on file | | | | | |
| 2284870 | Bartolo Vega Torres | Address on file | | | | | |
| 2315572 | Bartolome Arce Rivera | Address on file | | | | | |
| 2300083 | Bartolome Diaz Rivera | Address on file | | | | | |
| 2287799 | Bartolome Perez Gonzalez | Address on file | | | | | |
| 2262709 | Bartolome Vicens Gonzalez | Address on file | | | | | |
| 2302942 | Basilia Alamo Flores | Address on file | | | | | |
| 2316696 | Basilia Bermudez Ortiz | Address on file | | | | | |
| 2270154 | Basilia Feliciano Ramos | Address on file | | | | | |
| 2318627 | Basilia Flores Ramos | Address on file | | | | | |
| 2316896 | Basilia Mendez Hernandez | Address on file | | | | | |
| 2268788 | Basilia Milan De Torrech | Address on file | | | | | |
| 2324254 | Basilia Rivera Camacho | Address on file | | | | | |
| 2321281 | Basilia Rivera Rodriguez | Address on file | | | | | |
| 2300476 | Basilia Rodriguez Claudio | Address on file | | | | | |
| 2304569 | Basilia Santos Gonzalez | Address on file | | | | | |
| 2321861 | Basilia Segarra Robles | Address on file | | | | | |
| 2256860 | Basilia Soto Santos | Address on file | | | | | |
| 2316347 | Basilia Valera Domingue | Address on file | | | | | |
| 2268419 | Basilio Ayala Claudio | Address on file | | | | | |
| 2333259 | Basilio Diaz Serrano | Address on file | | | | | |
| 2295002 | Basilio Gonzalez Rivera | Address on file | | | | | |
| 2299485 | Basilio Guzman Garcia | Address on file | | | | | |
| 2257407 | Basilio Hernandez Cardona | Address on file | | | | | |
| 2338986 | Basilio Jimenez Del Valle | Address on file | | | | | |
| 2321370 | Basilio Martinez Salgado | Address on file | | | | | |
| 2343482 | Basilio Melendez Sustache | Address on file | | | | | |
| 2271601 | Basilio Montes Jesus | Address on file | | | | | |
| 2346779 | Basilio Ortiz Cepeda | Address on file | | | | | |
| 2315818 | Basilio Otero Centeno | Address on file | | | | | |
| 2291268 | Basilio Rivera Vizcarro | Address on file | | | | | |
| 2328857 | Basilio Rodriguez Hernandez | Address on file | | | | | |
| 2272213 | Basilio Ruiz Ortiz | Address on file | | | | | |
| 2302961 | Basilio Sanchez Vazquez | Address on file | | | | | |
| 2332677 | Basilio Sanjurjo Correa | Address on file | | | | | |
| 2258629 | Basilio Serrano Ramos | Address on file | | | | | |
| 2319096 | Basilio Torres Martinez | Address on file | | | | | |
| 2314466 | Basilisa Amaro Pintor | Address on file | | | | | |
| 2281268 | Basilisa Barreto Colon | Address on file | | | | | |
| 2324052 | Basilisa Jesus Basilisa | Address on file | | | | | |
| 2318960 | Basilisa Jesus Rodrigue | Address on file | | | | | |
| 2341683 | Basilisa Lopez Cruz | Address on file | | | | | |
| 2268503 | Basilisa Marquez Melendez | Address on file | | | | | |
| 2340182 | Basilisa Marrero Agosto | Address on file | | | | | |
| 2264573 | Basilisa Matos Matos | Address on file | | | | | |
| 2324123 | Basilisa Mercado Acevedo | Address on file | | | | | |
| 2303452 | Basilisa Negron Pagan | Address on file | | | | | |
| 2328078 | Basilisa Peterson Castro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 217 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274632 | Basilisa Ramos Santiago | Address on file | | | | | |
| 2285146 | Basilisa Rios Torres | Address on file | | | | | |
| 2339185 | Basilisa Rios Torres | Address on file | | | | | |
| 2287412 | Basilisa Salas Qui?Ones | Address on file | | | | | |
| 2313001 | Basilisa Sanabria Pirela | Address on file | | | | | |
| 2280794 | Basilisa Santiago Estra | Address on file | | | | | |
| 2313248 | Basilisa Torres Rivera | Address on file | | | | | |
| 2310692 | Basilisa Torres Salgado | Address on file | | | | | |
| 2313191 | Basilisa Torres Vega | Address on file | | | | | |
| 2257243 | Basiliso Morot Ortiz | Address on file | | | | | |
| 2273971 | Baudilia Diaz Lopez | Address on file | | | | | |
| 2294395 | Baudilia Garcia Moronta | Address on file | | | | | |
| 2336822 | Baudilia Pedraza Ocasio | Address on file | | | | | |
| 2313832 | Baudilia Rivera Lopez | Address on file | | | | | |
| 2314629 | Baudilio Maldonado Figu | Address on file | | | | | |
| 2284689 | Baudilio Morales Figueroa | Address on file | | | | | |
| 2255843 | Baudilio Polanco Acevedo | Address on file | | | | | |
| 2292814 | Baudilio Soto Cruz | Address on file | | | | | |
| 2301809 | Bautista Figueroa Carrillo | Address on file | | | | | |
| 2276070 | Bautista Rodriguez Aviles | Address on file | | | | | |
| 2264280 | Bautista Soto Rios | Address on file | | | | | |
| 2340973 | Beata Rivera Santana | Address on file | | | | | |
| 2334603 | Beato Nieves Rivera | Address on file | | | | | |
| 2286855 | Beatrice Cedeño Guerra | Address on file | | | | | |
| 2347222 | Beatrice Estrada Vargas | Address on file | | | | | |
| 2307974 | Beatris Rios Aponte | Address on file | | | | | |
| 2335888 | Beatriz Alvarez Rodriguez | Address on file | | | | | |
| 2336879 | Beatriz Collazo Gonzalez | Address on file | | | | | |
| 2262589 | Beatriz Cruz Rivera | Address on file | | | | | |
| 2308026 | Beatriz Cruz Rodriguez | Address on file | | | | | |
| 2284823 | Beatriz D D Sanchez Quinones | Address on file | | | | | |
| 2265836 | Beatriz De Jesús Caraballo | Address on file | | | | | |
| 2347427 | Beatriz De Jesus Marin | Address on file | | | | | |
| 2264650 | Beatriz Delgado Carmona | Address on file | | | | | |
| 2260777 | Beatriz E Avila Garcia | Address on file | | | | | |
| 2260212 | Beatriz Flores Sanchez | Address on file | | | | | |
| 2280630 | Beatriz Flores Sanchez | Address on file | | | | | |
| 2263273 | Beatriz Garcia Delgado | Address on file | | | | | |
| 2255681 | Beatriz Garcia Soto | Address on file | | | | | |
| 2343285 | Beatriz Gelabert Bahamundi | Address on file | | | | | |
| 2346576 | Beatriz Gotay Pacheco | Address on file | | | | | |
| 2326369 | Beatriz Grajals Herrera | Address on file | | | | | |
| 2319525 | Beatriz Gual Rodriguez | Address on file | | | | | |
| 2314868 | Beatriz Guberti Bozzini | Address on file | | | | | |
| 2300204 | Beatriz Hernandez Alayon | Address on file | | | | | |
| 2343977 | Beatriz Hernandez Mu?Oz | Address on file | | | | | |
| 2284561 | Beatriz Lozada Lopez | Address on file | | | | | |
| 2258378 | Beatriz Lumbano Garcia | Address on file | | | | | |
| 2267700 | Beatriz M Rosado Quiles | Address on file | | | | | |
| 2276649 | Beatriz Matos Cordero | Address on file | | | | | |
| 2281980 | Beatriz Melendez Aleman | Address on file | | | | | |
| 2288338 | Beatriz Mendoza Rosado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299115 | Beatriz Mercado Cruz | Address on file | | | | | |
| 2293439 | Beatriz Millan Caban | Address on file | | | | | |
| 2314476 | Beatriz Miranda Albino | Address on file | | | | | |
| 2309826 | Beatriz Miranda Tapia | Address on file | | | | | |
| 2318526 | Beatriz Nazario Torres | Address on file | | | | | |
| 2264309 | Beatriz Nevarez Cepeda | Address on file | | | | | |
| 2260577 | Beatriz Nival Hernandez | Address on file | | | | | |
| 2282856 | Beatriz Orta Infante | Address on file | | | | | |
| 2261259 | Beatriz Ortiz Ocasio | Address on file | | | | | |
| 2260819 | Beatriz Pagan Santana | Address on file | | | | | |
| 2298369 | Beatriz Penzol Beatriz | Address on file | | | | | |
| 2316844 | Beatriz Penzol Cotto | Address on file | | | | | |
| 2347465 | Beatriz Perez Rodriguez | Address on file | | | | | |
| 2290316 | Beatriz Perez Santiago | Address on file | | | | | |
| 2281723 | Beatriz Ramos Torres | Address on file | | | | | |
| 2304714 | Beatriz Rivera Ortiz | Address on file | | | | | |
| 2321215 | Beatriz Rivera Serrano | Address on file | | | | | |
| 2281459 | Beatriz Rodriguez Figueroa | Address on file | | | | | |
| 2283634 | Beatriz Rodriguez Osorio | Address on file | | | | | |
| 2286543 | Beatriz Rodriguez Torrens | Address on file | | | | | |
| 2337230 | Beatriz Romero Encarnacion | Address on file | | | | | |
| 2341183 | Beatriz Sanchez Rivera | Address on file | | | | | |
| 2339355 | Beatriz Torres Alvarez | Address on file | | | | | |
| 2275031 | Beatriz Torres Cosme | Address on file | | | | | |
| 2309251 | Beatriz Torres Jesus | Address on file | | | | | |
| 2299496 | Beatriz Torres Roberto | Address on file | | | | | |
| 2332136 | Beatriz Vargas Rodriguez | Address on file | | | | | |
| 2313163 | Beatriz Vazquez Romero | Address on file | | | | | |
| 2300153 | Beatriz Villegas Cancel | Address on file | | | | | |
| 2314287 | Beda Oliver Santana | Address on file | | | | | |
| 2332392 | Beda Oliver Santana | Address on file | | | | | |
| 2322912 | Beda Vazquez Vazquez | Address on file | | | | | |
| 2309723 | Bedelia Rodriguez Hernandez | Address on file | | | | | |
| 2339854 | Bedzaida Santiago Reyes | Address on file | | | | | |
| 2303218 | Belen A A Pagan Delgado | Address on file | | | | | |
| 2318109 | Belen Aponte Burgos | Address on file | | | | | |
| 2265080 | Belen Ayala Gonzalez | Address on file | | | | | |
| 2302155 | Belen Betancourt Hernandez | Address on file | | | | | |
| 2333895 | Belen Blanco Pedrosa | Address on file | | | | | |
| 2267513 | Belen Bruno Rodriguez | Address on file | | | | | |
| 2286429 | Belen Cobian Sandin | Address on file | | | | | |
| 2264285 | Belen Collazo Montesino | Address on file | | | | | |
| 2295932 | Belen Garcia Roman | Address on file | | | | | |
| 2301948 | Belen Gonzalez Flores | Address on file | | | | | |
| 2311057 | Belen Guadalupe Diaz | Address on file | | | | | |
| 2279700 | Belen Lind Davila | Address on file | | | | | |
| 2339607 | Belen Lorenza Hernandez | Address on file | | | | | |
| 2273263 | Belen M M Vaquer Julia | Address on file | | | | | |
| 2291527 | Belen Manso Walker | Address on file | | | | | |
| 2260643 | Belen Martinez Ayala | Address on file | | | | | |
| 2297196 | Belen Mendez Rodriguez | Address on file | | | | | |
| 2335775 | Belen Miranda Leon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 219 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2317379 | Belen Morales Mercado | Address on file | | | | | |
| 2341213 | Belen Morales Mercado | Address on file | | | | | |
| 2273282 | Belen Parrilla Isaac | Address on file | | | | | |
| 2324600 | Belen Pastrana Batista | Address on file | | | | | |
| 2337486 | Belen Perez Llano | Address on file | | | | | |
| 2300772 | Belen Quiñones Betancourt | Address on file | | | | | |
| 2289954 | Belen Resto Rodriguez | Address on file | | | | | |
| 2294990 | Belen Rios Rivera | Address on file | | | | | |
| 2324801 | Belen Rivera Cortes | Address on file | | | | | |
| 2313857 | Belen Rivera Feliciano | Address on file | | | | | |
| 2282611 | Belen Rivera Gonzalez | Address on file | | | | | |
| 2297502 | Belén Rodríguez Alicea | Address on file | | | | | |
| 2337600 | Belen Rodriguez Belen | Address on file | | | | | |
| 2283417 | Belen Rodriguez Hernandez | Address on file | | | | | |
| 2262654 | Belen Sanchez Fernandez | Address on file | | | | | |
| 2333290 | Belen Santiago Virella | Address on file | | | | | |
| 2294696 | Belen Soto Gonzalez | Address on file | | | | | |
| 2264853 | Belen Suarez Perez | Address on file | | | | | |
| 2257123 | Belen Velazquez Gomez | Address on file | | | | | |
| 2333451 | Belen Velez Aguilar | Address on file | | | | | |
| 2343786 | Belgica Sibilia Sanchez | Address on file | | | | | |
| 2340184 | Belinda Bravo Rodriguez | Address on file | | | | | |
| 2342195 | Belinda Gonzalez Maldonado | Address on file | | | | | |
| 2290944 | Belinda Serpa Soto | Address on file | | | | | |
| 2310625 | Belisa Marrero Maldonado | Address on file | | | | | |
| 2275714 | Belisa Torres Santiago | Address on file | | | | | |
| 2272011 | Belkys Pimentel Objio | Address on file | | | | | |
| 2280917 | Belkys Rodriguez Felix | Address on file | | | | | |
| 2272992 | Bella J Pena Vargas | Address on file | | | | | |
| 2302620 | Belma I I Perez Nadal | Address on file | | | | | |
| 2310615 | Belma I Padilla Luna | Address on file | | | | | |
| 2257794 | Belma Lebron Morales | Address on file | | | | | |
| 2278339 | Ben Ami A Rivera Vera | Address on file | | | | | |
| 2329128 | Benancio Marin Rodriguez | Address on file | | | | | |
| 2304742 | Benedicta Arroyo Laureano | Address on file | | | | | |
| 2281772 | Benedicta Aviles Gerena | Address on file | | | | | |
| 2299000 | Benedicta Castro Rodriguez | Address on file | | | | | |
| 2273420 | Benedicta Crespo Gonzalez | Address on file | | | | | |
| 2335750 | Benedicta Escribano Trinidad | Address on file | | | | | |
| 2341299 | Benedicta Guzman Nieves | Address on file | | | | | |
| 2270367 | Benedicta Hernandez Rivera | Address on file | | | | | |
| 2314464 | Benedicta Mercado Irizarry | Address on file | | | | | |
| 2314424 | Benedicta Montero Melendez | Address on file | | | | | |
| 2318529 | Benedicta Munet Gonzale | Address on file | | | | | |
| 2313934 | Benedicta Reyes Cruz | Address on file | | | | | |
| 2327141 | Benedicta Rivera Franco | Address on file | | | | | |
| 2273501 | Benedicta Rodriguez Benedicta | Address on file | | | | | |
| 2313710 | Benedicta Rodriguez Figueroa | Address on file | | | | | |
| 2292674 | Benedicta Rodriguez Rodriguez | Address on file | | | | | |
| 2316029 | Benedicta Rolon Alicea | Address on file | | | | | |
| 2279787 | Benedicta Rosa Medina | Address on file | | | | | |
| 2313423 | Benedicta Santiago Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 220 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2338211 | Benedicta Santiago Reyes | Address on file | | | | | |
| 2311350 | Benedicta Serpa Colon | Address on file | | | | | |
| 2297042 | Benedicta Serpa Laureno | Address on file | | | | | |
| 2337933 | Benedicta V Rolon Alice | Address on file | | | | | |
| 2337470 | Benedicta Villegas Escribano | Address on file | | | | | |
| 2277700 | Benedicto Bermudez Rodriguez | Address on file | | | | | |
| 2326295 | Benedicto Bonilla Bonilla | Address on file | | | | | |
| 2320218 | Benedicto Garcia Rodriguez | Address on file | | | | | |
| 2266789 | Benedicto J Gelabert Caraballo | Address on file | | | | | |
| 2266631 | Benedicto Lebron Lebron | Address on file | | | | | |
| 2336481 | Benedicto Reyes Camacho | Address on file | | | | | |
| 2260038 | Benedicto Rivera Cruz | Address on file | | | | | |
| 2328123 | Benedicto Rivera Laureano | Address on file | | | | | |
| 2299361 | Benedicto Rivera Rivera | Address on file | | | | | |
| 2318365 | Benedicto Rivera Santos | Address on file | | | | | |
| 2298475 | Benedicto Rodriguez Franco | Address on file | | | | | |
| 2268141 | Benedicto Rodriguez Velazquez | Address on file | | | | | |
| 2327997 | Benedicto Sanchez Montijo | Address on file | | | | | |
| 2300737 | Benedicto Villanueva Benedicto | Address on file | | | | | |
| 2324615 | Benedicto Zavala Rivera | Address on file | | | | | |
| 2268511 | Benedo Cuadra Morales | Address on file | | | | | |
| 2336636 | Beneficio Por Muerte No Apellido | Address on file | | | | | |
| 2306198 | Beneida Nieves Almas | Address on file | | | | | |
| 2337252 | Benet Santiago Hernandez | Address on file | | | | | |
| 2336829 | Benicia Sanchez Osorio | Address on file | | | | | |
| 2285067 | Benicia Serpa Colon | Address on file | | | | | |
| 2322464 | Benicio Molina Perez | Address on file | | | | | |
| 2325927 | Benicio O'Farril Matos | Address on file | | | | | |
| 2268738 | Benicio Sanchez Butter | Address on file | | | | | |
| 2338789 | Benicio Sanchez Butter | Address on file | | | | | |
| 2316196 | Benigna Diaz Rivera | Address on file | | | | | |
| 2294533 | Benigna Ortiz Colon | Address on file | | | | | |
| 2282773 | Benigna Ortiz Cruz | Address on file | | | | | |
| 2314266 | Benigna Ortiz Cruz | Address on file | | | | | |
| 2317158 | Benigna Parrilla Osorio | Address on file | | | | | |
| 2317848 | Benigna Rivera Munoz | Address on file | | | | | |
| 2340794 | Benigna Rivera Munoz | Address on file | | | | | |
| 2332427 | Benigna Silva Davila | Address on file | | | | | |
| 2315495 | Benigno A Caban Gomez | Address on file | | | | | |
| 2307767 | Benigno A Gonzalez Santiag | Address on file | | | | | |
| 2316798 | Benigno Albarran Feliciano | Address on file | | | | | |
| 2307664 | Benigno Caraballo Caraballo | Address on file | | | | | |
| 2335751 | Benigno Castro Febo | Address on file | | | | | |
| 2265783 | Benigno Cepeda Vazquez | Address on file | | | | | |
| 2273083 | Benigno Cirino Osorio | Address on file | | | | | |
| 2338033 | Benigno Cirino Osorio | Address on file | | | | | |
| 2265816 | Benigno Cruz Mojica | Address on file | | | | | |
| 2278145 | Benigno Garcia Gonzalez | Address on file | | | | | |
| 2267031 | Benigno Ginorio Dominguez | Address on file | | | | | |
| 2323866 | Benigno Gonzalez Flores | Address on file | | | | | |
| 2311847 | Benigno Hernandez Marrero | Address on file | | | | | |
| 2265585 | Benigno Mandry Arregui | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 221 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268492 | Benigno Melendez Burgos | Address on file | | | | | |
| 2295227 | Benigno Mendoza Mendoza | Address on file | | | | | |
| 2311050 | Benigno Montas Ramirez | Address on file | | | | | |
| 2338597 | Benigno Morales Morales | Address on file | | | | | |
| 2260131 | Benigno Nieves Zamot | Address on file | | | | | |
| 2284960 | Benigno Padilla Quinones | Address on file | | | | | |
| 2256979 | Benigno Pena Correa | Address on file | | | | | |
| 2330687 | Benigno Perez Velez | Address on file | | | | | |
| 2271347 | Benigno Rivera Acevedo | Address on file | | | | | |
| 2255115 | Benigno Rivera Cruz | Address on file | | | | | |
| 2310219 | Benigno Rivera Garcia | Address on file | | | | | |
| 2293898 | Benigno Robles Barriento | Address on file | | | | | |
| 2325267 | Benigno Rodriguez Rivera | Address on file | | | | | |
| 2292846 | Benigno Rosado Rosado | Address on file | | | | | |
| 2258569 | Benigno Ruiz Cuadrado | Address on file | | | | | |
| 2310638 | Benigno Santiago Velazquez | Address on file | | | | | |
| 2282638 | Benigno Silva Baez | Address on file | | | | | |
| 2321333 | Benigno Soto Leon | Address on file | | | | | |
| 2269440 | Benigno Torres Ortiz | Address on file | | | | | |
| 2294808 | Benilda Leon Rodriguez | Address on file | | | | | |
| 2333153 | Benilda Leon Rodriguez | Address on file | | | | | |
| 2319637 | Benilda Pagan Rivera | Address on file | | | | | |
| 2335287 | Benilda Rosado Gonzlez | Address on file | | | | | |
| 2332121 | Benilde Maysonet Rodriguez | Address on file | | | | | |
| 2326117 | Benilde Rivera Diaz | Address on file | | | | | |
| 2317798 | Benilde Torres Flores | Address on file | | | | | |
| 2311126 | Benita Adorno Morales | Address on file | | | | | |
| 2316109 | Benita Alvarez Colon | Address on file | | | | | |
| 2329157 | Benita Alvarez Colon | Address on file | | | | | |
| 2334203 | Benita Cosme Franco | Address on file | | | | | |
| 2304484 | Benita Cruz Andino | Address on file | | | | | |
| 2258470 | Benita De Jesus Torres | Address on file | | | | | |
| 2304276 | Benita E E Oneill Suarez | Address on file | | | | | |
| 2289901 | Benita Figueroa Ortiz | Address on file | | | | | |
| 2327633 | Benita Figueroa Rivera | Address on file | | | | | |
| 2340666 | Benita Fontanez Rosario | Address on file | | | | | |
| 2327727 | Benita Gonzalez Arroyo | Address on file | | | | | |
| 2303811 | Benita Hernandez Figueroa | Address on file | | | | | |
| 2315205 | Benita Jesus Ruiz | Address on file | | | | | |
| 2304011 | Benita Martinez Andino | Address on file | | | | | |
| 2289554 | Benita Martinez Morales | Address on file | | | | | |
| 2310934 | Benita Melendez Garcia | Address on file | | | | | |
| 2285209 | Benita Mendez Perez | Address on file | | | | | |
| 2300979 | Benita Montanez Fontanez | Address on file | | | | | |
| 2286193 | Benita Ortiz Vazquez | Address on file | | | | | |
| 2310802 | Benita Osorio Cruz | Address on file | | | | | |
| 2306395 | Benita Pimentel Jimenez | Address on file | | | | | |
| 2310913 | Benita Ramirez Santana | Address on file | | | | | |
| 2310796 | Benita Ramos Pagan | Address on file | | | | | |
| 2313918 | Benita Reyes Santiago | Address on file | | | | | |
| 2317039 | Benita Rivera Guzman | Address on file | | | | | |
| 2338799 | Benita Rivera Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 222 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2339123 | Benita Robles Collazo | Address on file | | | | | |
| 2337106 | Benita Rodriguez Flores | Address on file | | | | | |
| 2331727 | Benita Roman Rivera | Address on file | | | | | |
| 2283781 | Benita Rosario Garcia | Address on file | | | | | |
| 2255202 | Benita Ruiz Gomez | Address on file | | | | | |
| 2290119 | Benita Santiago Chanza | Address on file | | | | | |
| 2337357 | Benita Sepulveda Sepulveda | Address on file | | | | | |
| 2288761 | Benita Suarez Rivera | Address on file | | | | | |
| 2306937 | Benita Torres Martinez | Address on file | | | | | |
| 2318023 | Benita U U Carire Siberio | Address on file | | | | | |
| 2303253 | Benita Vazquez Erazo | Address on file | | | | | |
| 2328515 | Benita Vera Valle | Address on file | | | | | |
| 2345472 | Benito Acevedo Cedeño | Address on file | | | | | |
| 2323769 | Benito Acosta Garcia | Address on file | | | | | |
| 2336647 | Benito Albino Sepulveda | Address on file | | | | | |
| 2289206 | Benito Baez Guzman | Address on file | | | | | |
| 2259493 | Benito Bermudez Perez | Address on file | | | | | |
| 2327393 | Benito Bonilla Cruz | Address on file | | | | | |
| 2277826 | Benito Camacho Rosa | Address on file | | | | | |
| 2259107 | Benito Cardona Hernandez | Address on file | | | | | |
| 2301638 | Benito Carrero Maldonado | Address on file | | | | | |
| 2281472 | Benito Cartagena Perez | Address on file | | | | | |
| 2278392 | Benito De P D Garcia Caban | Address on file | | | | | |
| 2288032 | Benito Del Moral Melendez | Address on file | | | | | |
| 2257954 | Benito E Gomez Lugo | Address on file | | | | | |
| 2331039 | Benito Garcia Jauregui | Address on file | | | | | |
| 2260582 | Benito Gonzalez Gonzalez | Address on file | | | | | |
| 2295476 | Benito Graniela Camacho | Address on file | | | | | |
| 2307798 | Benito Guevara Delgado | Address on file | | | | | |
| 2256816 | Benito Hernandez Santiago | Address on file | | | | | |
| 2269213 | Benito Laureano Reyes | Address on file | | | | | |
| 2317565 | Benito Lebron Caraballo | Address on file | | | | | |
| 2287495 | Benito Lopez Jesus | Address on file | | | | | |
| 2314580 | Benito Martinez Del | Address on file | | | | | |
| 2325115 | Benito Matos Lugo | Address on file | | | | | |
| 2312178 | Benito Melendez Linares | Address on file | | | | | |
| 2325482 | Benito Mendez De Jesus | Address on file | | | | | |
| 2316944 | Benito Mercado Rios | Address on file | | | | | |
| 2277593 | Benito Miranda Figueroa | Address on file | | | | | |
| 2257161 | Benito Miranda Reyes | Address on file | | | | | |
| 2324132 | Benito Morales Collazo | Address on file | | | | | |
| 2301734 | Benito Morales Guadalupe | Address on file | | | | | |
| 2311060 | Benito Morales Rivera | Address on file | | | | | |
| 2270834 | Benito Morell Encarnacion | Address on file | | | | | |
| 2323377 | Benito Moreno Martinez | Address on file | | | | | |
| 2324158 | Benito Nieves Baez | Address on file | | | | | |
| 2271798 | Benito Nieves Rivera | Address on file | | | | | |
| 2290081 | Benito Ocasio Maldonado | Address on file | | | | | |
| 2257216 | Benito Ortiz Baez | Address on file | | | | | |
| 2255131 | Benito Ortiz Carrion | Address on file | | | | | |
| 2321785 | Benito Otero Baez | Address on file | | | | | |
| 2291801 | Benito Pinto Bonano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 223 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2326129 | Benito Quiles Negron | Address on file | | | | | |
| 2339618 | Benito Ramos Pacheco | Address on file | | | | | |
| 2346264 | Benito Reyes Montanez | Address on file | | | | | |
| 2332198 | Benito Rivera Rodriguez | Address on file | | | | | |
| 2321629 | Benito Rivera Rolon | Address on file | | | | | |
| 2326428 | Benito Rodriguez Alcaraz | Address on file | | | | | |
| 2301823 | Benito Roman Fernandez | Address on file | | | | | |
| 2302291 | Benito Rosado Feliciano | Address on file | | | | | |
| 2324373 | Benito Rosado Toro | Address on file | | | | | |
| 2285193 | Benito Rosario Cortijo | Address on file | | | | | |
| 2276605 | Benito Rosario Rivera | Address on file | | | | | |
| 2281902 | Benito Rosario Vega | Address on file | | | | | |
| 2313057 | Benito Ruiz Berrios | Address on file | | | | | |
| 2346589 | Benito Ruiz Perez | Address on file | | | | | |
| 2333270 | Benito Sanchez Sepulveda | Address on file | | | | | |
| 2339690 | Benito Santiago Astacio | Address on file | | | | | |
| 2302280 | Benito Santiago Jusino | Address on file | | | | | |
| 2340974 | Benito Santiago Mundo | Address on file | | | | | |
| 2335161 | Benito Serrqno Baez | Address on file | | | | | |
| 2271770 | Benito Solis Medina | Address on file | | | | | |
| 2264228 | Benito Soto Cubero | Address on file | | | | | |
| 2347110 | Benito Torres Cruz | Address on file | | | | | |
| 2282493 | Benito Torres Diaz | Address on file | | | | | |
| 2307010 | Benito Torres Rivera | Address on file | | | | | |
| 2303532 | Benito Velez Rosado | Address on file | | | | | |
| 2281343 | Benito Walker Rivera | Address on file | | | | | |
| 2346167 | Benjamin Acevedo Acevedo | Address on file | | | | | |
| 2345366 | Benjamin Acosta Matos | Address on file | | | | | |
| 2329698 | Benjamin Aguilar Rosado | Address on file | | | | | |
| 2315996 | Benjamin Alicea Rodriguez | Address on file | | | | | |
| 2278620 | Benjamin Amado Pena | Address on file | | | | | |
| 2257556 | Benjamin Anaya De Leon | Address on file | | | | | |
| 2330462 | Benjamin Andino Baez | Address on file | | | | | |
| 2342449 | Benjamin Aponte Mercado | Address on file | | | | | |
| 2261125 | Benjamin Archilla Diaz | Address on file | | | | | |
| 2284248 | Benjamin Arriaga Ortiz | Address on file | | | | | |
| 2321392 | Benjamin Aulet Lopez | Address on file | | | | | |
| 2321199 | Benjamin Aulet Pou | Address on file | | | | | |
| 2303737 | Benjamin Bermudez Lugo | Address on file | | | | | |
| 2337823 | Benjamin Bermudez Lugo | Address on file | | | | | |
| 2256845 | Benjamin Bruno Pacho | Address on file | | | | | |
| 2266460 | Benjamin Camacho Irizarry | Address on file | | | | | |
| 2261419 | Benjamin Camilo Rodriguez | Address on file | | | | | |
| 2288889 | Benjamin Cancel Alvarado | Address on file | | | | | |
| 2282160 | Benjamin Caraballo Ortiz | Address on file | | | | | |
| 2272548 | Benjamin Cardona Rivera | Address on file | | | | | |
| 2294329 | Benjamin Castro Molina | Address on file | | | | | |
| 2291187 | Benjamin Class Quiros | Address on file | | | | | |
| 2321752 | Benjamin Colon Cumba | Address on file | | | | | |
| 2333850 | Benjamin Colon Larrazabal | Address on file | | | | | |
| 2261340 | Benjamin Colon Lopez | Address on file | | | | | |
| 2270225 | Benjamin Colon Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 224 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2278155 | Benjamin Colon Rivera | Address on file | | | | | |
| 2283516 | Benjamin Colon Rosado | Address on file | | | | | |
| 2272048 | Benjamin Cruz Echevarria | Address on file | | | | | |
| 2260448 | Benjamin Davila Figueroa | Address on file | | | | | |
| 2279325 | Benjamin Davila Lopez | Address on file | | | | | |
| 2339850 | Benjamin Davila Santiago | Address on file | | | | | |
| 2338530 | Benjamin Declet Salgado | Address on file | | | | | |
| 2344294 | Benjamin Delgado Lopez | Address on file | | | | | |
| 2345376 | Benjamin Diaz Castillo | Address on file | | | | | |
| 2268904 | Benjamin Dominguez Morales | Address on file | | | | | |
| 2290347 | Benjamin Esteves Melend | Address on file | | | | | |
| 2302214 | Benjamin Febles Otero | Address on file | | | | | |
| 2328430 | Benjamin Feliciano Aguilera | Address on file | | | | | |
| 2297781 | Benjamin Feliciano Santiago | Address on file | | | | | |
| 2333169 | Benjamin Fernandez Rodriguez | Address on file | | | | | |
| 2296485 | Benjamin Flores Nieves | Address on file | | | | | |
| 2271361 | Benjamin Flores Sanchez | Address on file | | | | | |
| 2311675 | Benjamin Franqui Molina | Address on file | | | | | |
| 2255904 | Benjamin Fuentes Santos | Address on file | | | | | |
| 2265204 | Benjamin Garcia Rodriguez | Address on file | | | | | |
| 2282533 | Benjamin Gerena Hernandez | Address on file | | | | | |
| 2278992 | Benjamin Gerena Rivera | Address on file | | | | | |
| 2321924 | Benjamin Gonzalez Berrios | Address on file | | | | | |
| 2296321 | Benjamin Gonzalez Feliciano | Address on file | | | | | |
| 2258240 | Benjamin Gonzalez Ramos | Address on file | | | | | |
| 2309243 | Benjamin Guadalupe Matos | Address on file | | | | | |
| 2259744 | Benjamin Gutierrez Rodrigu | Address on file | | | | | |
| 2255172 | Benjamin Hernandez Irizarry | Address on file | | | | | |
| 2326398 | Benjamin Hernandez Jimenez | Address on file | | | | | |
| 2343649 | Benjamin Hernandez Nieves | Address on file | | | | | |
| 2272080 | Benjamin Hernandez Ramirez | Address on file | | | | | |
| 2262266 | Benjamin Irizarry Gonzalez | Address on file | | | | | |
| 2299749 | Benjamin Jesus Benjamin | Address on file | | | | | |
| 2293052 | Benjamin Jimenez Miranda | Address on file | | | | | |
| 2311236 | Benjamin Jimenez Roman | Address on file | | | | | |
| 2314753 | Benjamin Lasalle Mendez | Address on file | | | | | |
| 2267323 | Benjamin Leon Garcia | Address on file | | | | | |
| 2344095 | Benjamin Lopez Matos | Address on file | | | | | |
| 2315650 | Benjamin Lopez Mu?lz | Address on file | | | | | |
| 2278766 | Benjamin Lopez Santana | Address on file | | | | | |
| 2266575 | Benjamin Lopez Torres | Address on file | | | | | |
| 2272669 | Benjamin Lopez Torres | Address on file | | | | | |
| 2340054 | Benjamin Lopez Torres | Address on file | | | | | |
| 2326207 | Benjamin Lozada Pantoja | Address on file | | | | | |
| 2341657 | Benjamin Lugo Ruiz | Address on file | | | | | |
| 2298646 | Benjamin Luna Maldonado | Address on file | | | | | |
| 2273367 | Benjamin Maldonado Carmona | Address on file | | | | | |
| 2341659 | Benjamin Maldonado Torres | Address on file | | | | | |
| 2344932 | Benjamin Martinez Cabrera | Address on file | | | | | |
| 2286249 | Benjamin Melendez Colon | Address on file | | | | | |
| 2322428 | Benjamin Mendez Acevedo | Address on file | | | | | |
| 2302070 | Benjamin Mendez Concepcion | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 225 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320516 | Benjamin Mendez Lorenzo | Address on file | | | | | |
| 2327976 | Benjamin Mendez Lorenzo | Address on file | | | | | |
| 2329987 | Benjamin Molina Rosado | Address on file | | | | | |
| 2336238 | Benjamin Montes Almodovar | Address on file | | | | | |
| 2264489 | Benjamin Montes Caraballo | Address on file | | | | | |
| 2322749 | Benjamin Montes Diaz | Address on file | | | | | |
| 2344148 | Benjamin Morales Caraballo | Address on file | | | | | |
| 2255839 | Benjamin Morales Marrero | Address on file | | | | | |
| 2306168 | Benjamin Morales Martinez | Address on file | | | | | |
| 2256086 | Benjamin Morales Merced | Address on file | | | | | |
| 2265684 | Benjamin Morales Otero | Address on file | | | | | |
| 2329568 | Benjamin Morales Vazquez | Address on file | | | | | |
| 2332542 | Benjamin Moreno Pacheco | Address on file | | | | | |
| 2284178 | Benjamin Mouliert Vidal | Address on file | | | | | |
| 2306122 | Benjamin Muniz Ramos | Address on file | | | | | |
| 2282508 | Benjamin Nazario Santoni | Address on file | | | | | |
| 2282101 | Benjamin Nieves Morales | Address on file | | | | | |
| 2287830 | Benjamin Ocasio Burgos | Address on file | | | | | |
| 2339610 | Benjamin Oliveras Santos | Address on file | | | | | |
| 2285661 | Benjamin Olmeda Vidro | Address on file | | | | | |
| 2281815 | Benjamin Ortega Muniz | Address on file | | | | | |
| 2308764 | Benjamin Ortega Vazquez | Address on file | | | | | |
| 2270611 | Benjamin Ortiz Feliciano | Address on file | | | | | |
| 2319110 | Benjamin Ortiz Lopez | Address on file | | | | | |
| 2275846 | Benjamin Ortiz Ortiz | Address on file | | | | | |
| 2321865 | Benjamin Pabon Otero | Address on file | | | | | |
| 2299870 | Benjamin Pagan Alvarado | Address on file | | | | | |
| 2306404 | Benjamin Pagan Camacho | Address on file | | | | | |
| 2270966 | Benjamin Pellot Velazquez | Address on file | | | | | |
| 2282078 | Benjamin Perez Colon | Address on file | | | | | |
| 2286165 | Benjamin Perez Gonzalez | Address on file | | | | | |
| 2337753 | Benjamin Perez Guzman | Address on file | | | | | |
| 2264907 | Benjamin Perez Hernandez | Address on file | | | | | |
| 2279111 | Benjamin Perez Perez | Address on file | | | | | |
| 2281198 | Benjamin Perez Rodriguez | Address on file | | | | | |
| 2321637 | Benjamin Perez Vega | Address on file | | | | | |
| 2281109 | Benjamin Pizarro Santos | Address on file | | | | | |
| 2301743 | Benjamin Quiñones Cruz | Address on file | | | | | |
| 2288579 | Benjamin Quintana Ruiz | Address on file | | | | | |
| 2269588 | Benjamin Ramirez Millan | Address on file | | | | | |
| 2280683 | Benjamin Ramirez Morales | Address on file | | | | | |
| 2266177 | Benjamin Ramirez Torres | Address on file | | | | | |
| 2325911 | Benjamin Ramos Quinones | Address on file | | | | | |
| 2294273 | Benjamin Resto Toledo | Address on file | | | | | |
| 2262666 | Benjamin Reyes Rodriguez | Address on file | | | | | |
| 2269894 | Benjamin Reyes Rodriguez | Address on file | | | | | |
| 2257291 | Benjamin Rivera Caban | Address on file | | | | | |
| 2299600 | Benjamin Rivera Castro | Address on file | | | | | |
| 2325224 | Benjamin Rivera Collazo | Address on file | | | | | |
| 2299835 | Benjamin Rivera De Jesus | Address on file | | | | | |
| 2256728 | Benjamin Rivera Hernandez | Address on file | | | | | |
| 2303075 | Benjamin Rivera Mendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 226 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272685 | Benjamin Rivera Pacheco | Address on file | | | | | |
| 2322220 | Benjamin Rivera Pereira | Address on file | | | | | |
| 2287110 | Benjamin Rivera Rivera | Address on file | | | | | |
| 2262488 | Benjamin Rivera Sanchez | Address on file | | | | | |
| 2266005 | Benjamin Rodriguez Benjamin | Address on file | | | | | |
| 2287316 | Benjamin Rodriguez Burgos | Address on file | | | | | |
| 2258829 | Benjamin Rodriguez Figueroa | Address on file | | | | | |
| 2278875 | Benjamin Rodriguez Rivera | Address on file | | | | | |
| 2265955 | Benjamin Rodriguez Sepulveda | Address on file | | | | | |
| 2296409 | Benjamin Rodriguez Viera | Address on file | | | | | |
| 2326609 | Benjamin Roman Carpena | Address on file | | | | | |
| 2292824 | Benjamin Roque Solivan | Address on file | | | | | |
| 2267900 | Benjamin Rosa Flores | Address on file | | | | | |
| 2264264 | Benjamin Rosa Garcia | Address on file | | | | | |
| 2308286 | Benjamin Rosado Gonzalez | Address on file | | | | | |
| 2283402 | Benjamin Rosario Galloza | Address on file | | | | | |
| 2259805 | Benjamin Ruiz Silva | Address on file | | | | | |
| 2309030 | Benjamin Saldaña Algarin | Address on file | | | | | |
| 2267449 | Benjamin Salgado Otero | Address on file | | | | | |
| 2293762 | Benjamin Santiago Cruz | Address on file | | | | | |
| 2298351 | Benjamin Santiago Torres | Address on file | | | | | |
| 2273344 | Benjamin Santos Sanchez | Address on file | | | | | |
| 2259219 | Benjamin Sein Figueroa | Address on file | | | | | |
| 2259452 | Benjamin Serrano Claudio | Address on file | | | | | |
| 2309897 | Benjamin Serrano Rodriguez | Address on file | | | | | |
| 2345268 | Benjamin Sierra Gonzalez | Address on file | | | | | |
| 2258356 | Benjamin Sifonte Diaz | Address on file | | | | | |
| 2325866 | Benjamin Soler Camacho | Address on file | | | | | |
| 2300424 | Benjamin Soto Hernandez | Address on file | | | | | |
| 2329224 | Benjamin Soto Soto | Address on file | | | | | |
| 2301955 | Benjamin Soto Vargas | Address on file | | | | | |
| 2289232 | Benjamin Tirado Ortiz | Address on file | | | | | |
| 2271107 | Benjamin Torres Arroyo | Address on file | | | | | |
| 2310274 | Benjamin Torres Cruz | Address on file | | | | | |
| 2321066 | Benjamin Torres Hernandez | Address on file | | | | | |
| 2271055 | Benjamin Torres Llorens | Address on file | | | | | |
| 2302476 | Benjamin Torres Rivera | Address on file | | | | | |
| 2262652 | Benjamin Urbina Flores | Address on file | | | | | |
| 2280876 | Benjamin Valentin Candelario | Address on file | | | | | |
| 2326421 | Benjamin Vargas Mojica | Address on file | | | | | |
| 2277289 | Benjamin Vargas Santiago | Address on file | | | | | |
| 2326437 | Benjamin Vargas Velez | Address on file | | | | | |
| 2269409 | Benjamin Vazquez Bague | Address on file | | | | | |
| 2333280 | Benjamin Vazquez Ortiz | Address on file | | | | | |
| 2344051 | Benjamin Vazquez Padro | Address on file | | | | | |
| 2324262 | Benjamin Vazquez Ruiz | Address on file | | | | | |
| 2255408 | Benjamin Velazquez Nieves | Address on file | | | | | |
| 2257699 | Benjamin Vellon De Leon | Address on file | | | | | |
| 2274754 | Benjamin Yancy Sosa | Address on file | | | | | |
| 2255114 | Benny Abril Velez | Address on file | | | | | |
| 2291419 | Benoni Santiago Vazquez | Address on file | | | | | |
| 2342495 | Berenice Colon Lancara | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 227 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341114 | Berenice Rodriguez Perez | Address on file | | | | | |
| 2327846 | Berenice Santiago Gonzalo | Address on file | | | | | |
| 2318003 | Berenis Ramirez Jusino | Address on file | | | | | |
| 2263628 | Berlyn Lorenzana Quinones | Address on file | | | | | |
| 2323757 | Bernabe Adorno Correa | Address on file | | | | | |
| 2293716 | Bernabe Andrades Rodriguez | Address on file | | | | | |
| 2269076 | Bernabe Ayala Santiago | Address on file | | | | | |
| 2328659 | Bernabe Bermudez Vargas | Address on file | | | | | |
| 2269603 | Bernabe Hernandez Soto | Address on file | | | | | |
| 2295662 | Bernabe Perez Rodriguez | Address on file | | | | | |
| 2326365 | Bernabe Pinero Marquez | Address on file | | | | | |
| 2260770 | Bernabe Rivera Echandia | Address on file | | | | | |
| 2325213 | Bernabe Rivera Vargas | Address on file | | | | | |
| 2266092 | Bernabe Tejada Batista | Address on file | | | | | |
| 2337959 | Bernabela Jimenez Correa | Address on file | | | | | |
| 2321871 | Bernal Berdecia Rodriguez | Address on file | | | | | |
| 2310315 | Bernandino Cordero Jesus | Address on file | | | | | |
| 2277131 | Bernandino Perez Perez | Address on file | | | | | |
| 2313600 | Bernanrda Roman Avila | Address on file | | | | | |
| 2344996 | Bernard J Ojeda Cordova | Address on file | | | | | |
| 2265484 | Bernarda Ayala Ayala | Address on file | | | | | |
| 2304638 | Bernarda Betancourt Calvo | Address on file | | | | | |
| 2305642 | Bernarda Flores Rodriguez | Address on file | | | | | |
| 2289273 | Bernarda Gomez Reyes | Address on file | | | | | |
| 2273187 | Bernarda Gonzalez Serrano | Address on file | | | | | |
| 2260957 | Bernarda Harris Manrique | Address on file | | | | | |
| 2317234 | Bernarda Hernandez Baez | Address on file | | | | | |
| 2293062 | Bernarda Lopez Gomez | Address on file | | | | | |
| 2296801 | Bernarda Martinez Avellanet | Address on file | | | | | |
| 2336889 | Bernarda Martinez Avellanet | Address on file | | | | | |
| 2314481 | Bernarda Mendez Jimenez | Address on file | | | | | |
| 2337305 | Bernarda Morales Colon | Address on file | | | | | |
| 2320353 | Bernarda Oquendo Rivera | Address on file | | | | | |
| 2265429 | Bernarda Quinones Claudio | Address on file | | | | | |
| 2326785 | Bernarda Rivera Alvarado | Address on file | | | | | |
| 2309277 | Bernarda Rivera Jimenez | Address on file | | | | | |
| 2255827 | Bernarda Rodriguez Perez | Address on file | | | | | |
| 2331835 | Bernarda Santiago Gonzalez | Address on file | | | | | |
| 2259391 | Bernarda Vazquez Abrams | Address on file | | | | | |
| 2316940 | Bernardina Alvarez Ramos | Address on file | | | | | |
| 2288123 | Bernardina Colon Colon | Address on file | | | | | |
| 2319482 | Bernardina Cruz Sanjurjo | Address on file | | | | | |
| 2294845 | Bernardina D Alers Gonzalez | Address on file | | | | | |
| 2314963 | Bernardina Gonzalez Arroyo | Address on file | | | | | |
| 2279771 | Bernardina Lazu Felix | Address on file | | | | | |
| 2301801 | Bernardina Rivera Aponte | Address on file | | | | | |
| 2341235 | Bernardina Rodriguez | Address on file | | | | | |
| 2273092 | Bernardina Salva Gonzalez | Address on file | | | | | |
| 2335050 | Bernardina Salva Gonzalez | Address on file | | | | | |
| 2316085 | Bernardina Torres Bernardina | Address on file | | | | | |
| 2299724 | Bernardina Torres Perez | Address on file | | | | | |
| 2254122 | Bernardino Blas Lopez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2326516 | Bernardino Cardona Delg | Address on file | | | | | |
| 2254811 | Bernardino Esposito Notizia | Address on file | | | | | |
| 2296278 | Bernardino Garcia Pabon | Address on file | | | | | |
| 2347066 | Bernardino Gonzalez Fontanez | Address on file | | | | | |
| 2318315 | Bernardino Gonzalez Hernan | Address on file | | | | | |
| 2329965 | Bernardino Maisonet Feliciano | Address on file | | | | | |
| 2290383 | Bernardino Maldonado Bernardino | Address on file | | | | | |
| 2272243 | Bernardino Martinez Velazquez | Address on file | | | | | |
| 2278986 | Bernardino Mora Rivera | Address on file | | | | | |
| 2314199 | Bernardino Ortiz Santiago | Address on file | | | | | |
| 2271011 | Bernardino Rivera Lopez | Address on file | | | | | |
| 2269657 | Bernardino Rivera Rivera | Address on file | | | | | |
| 2288272 | Bernardino Rivera Vales | Address on file | | | | | |
| 2262725 | Bernardino Rosario Cortes | Address on file | | | | | |
| 2330485 | Bernardino Saldana Rivera | Address on file | | | | | |
| 2322997 | Bernardino Valentin Rodriguez | Address on file | | | | | |
| 2333724 | Bernardita Pabon Cordero | Address on file | | | | | |
| 2292925 | Bernardo Acosta Padilla | Address on file | | | | | |
| 2270139 | Bernardo Alamo Delgado | Address on file | | | | | |
| 2330092 | Bernardo Alicea Burgos | Address on file | | | | | |
| 2259102 | Bernardo Alvarez Rosario | Address on file | | | | | |
| 2317146 | Bernardo Arguiazoni Rios | Address on file | | | | | |
| 2310803 | Bernardo Berrios Aviles | Address on file | | | | | |
| 2290904 | Bernardo Burgos Rodriguez | Address on file | | | | | |
| 2277109 | Bernardo Cabrera Torres | Address on file | | | | | |
| 2278997 | Bernardo Carattini Figueroa | Address on file | | | | | |
| 2262000 | Bernardo Collazo Salome | Address on file | | | | | |
| 2277234 | Bernardo Colon Nogueras | Address on file | | | | | |
| 2261750 | Bernardo Cotto Medina | Address on file | | | | | |
| 2320387 | Bernardo Flecha Casillas | Address on file | | | | | |
| 2337891 | Bernardo Flores Ruiz | Address on file | | | | | |
| 2293907 | Bernardo Fonseca Agosto | Address on file | | | | | |
| 2278212 | Bernardo Fuentes Diaz | Address on file | | | | | |
| 2261166 | Bernardo Fuentes Lopez | Address on file | | | | | |
| 2278430 | Bernardo Garcia Benitez | Address on file | | | | | |
| 2256669 | Bernardo Garcia Pacheco | Address on file | | | | | |
| 2262787 | Bernardo Gelabert Cintron | Address on file | | | | | |
| 2254078 | Bernardo Gonzalez Cortez | Address on file | | | | | |
| 2345602 | Bernardo J Ortiz Garcia | Address on file | | | | | |
| 2311819 | Bernardo Marquez Cruz | Address on file | | | | | |
| 2324597 | Bernardo Marquez Sanchez | Address on file | | | | | |
| 2257379 | Bernardo Merced Rodriguez | Address on file | | | | | |
| 2326174 | Bernardo Morales Esperanza | Address on file | | | | | |
| 2259764 | Bernardo Nazario Soto | Address on file | | | | | |
| 2260364 | Bernardo Negron Montalvo | Address on file | | | | | |
| 2294586 | Bernardo Nieves Morales | Address on file | | | | | |
| 2323345 | Bernardo Nunez Ramos | Address on file | | | | | |
| 2277505 | Bernardo Orama Suarez | Address on file | | | | | |
| 2335055 | Bernardo Orama Suarez | Address on file | | | | | |
| 2263306 | Bernardo Ortiz Torres | Address on file | | | | | |
| 2308195 | Bernardo Ortiz Zayas | Address on file | | | | | |
| 2310504 | Bernardo Perez Delgado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 229 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2296825 | Bernardo Perez Perez | Address on file | | | | | |
| 2333377 | Bernardo Pinto Gonzalez | Address on file | | | | | |
| 2322942 | Bernardo Quintana Ayala | Address on file | | | | | |
| 2295116 | Bernardo Ramos Fred | Address on file | | | | | |
| 2283303 | Bernardo Rivera Arroyo | Address on file | | | | | |
| 2330067 | Bernardo Rivera Gonzalez | Address on file | | | | | |
| 2281304 | Bernardo Rivera Suarez | Address on file | | | | | |
| 2256592 | Bernardo Rodriguez Ayala | Address on file | | | | | |
| 2304005 | Bernardo Rosario Alvare | Address on file | | | | | |
| 2320253 | Bernardo Santiago Ortiz | Address on file | | | | | |
| 2292161 | Bernardo Vidal Pujols | Address on file | | | | | |
| 2291948 | Bernice M M Flores Plaza | Address on file | | | | | |
| 2332314 | Bernice Romero Gonzalez | Address on file | | | | | |
| 2342558 | Bernice Torres Negron | Address on file | | | | | |
| 2302601 | Bersaida Rosario Cintron | Address on file | | | | | |
| 2338697 | Bersaida Rosario Cintron | Address on file | | | | | |
| 2282334 | Berta Burgos Garcias | Address on file | | | | | |
| 2332969 | Berta Delgado Figueroa | Address on file | | | | | |
| 2318132 | Berta Hernandez Barbosa | Address on file | | | | | |
| 2282766 | Berta L L Jimenez Gonzalez | Address on file | | | | | |
| 2318121 | Berta L L Siurano Nazario | Address on file | | | | | |
| 2303813 | Berta Lanzo Sevilla | Address on file | | | | | |
| 2292851 | Berta Morales Vega | Address on file | | | | | |
| 2339113 | Berta Murcia Berta | Address on file | | | | | |
| 2314247 | Berta Orosco Rivera | Address on file | | | | | |
| 2273651 | Berta Ramos Rodriguez | Address on file | | | | | |
| 2341470 | Berta Rivera Danois | Address on file | | | | | |
| 2264284 | Bertha M M Raffo Diaz | Address on file | | | | | |
| 2271642 | Bertilia Roque Angeles | Address on file | | | | | |
| 2292359 | Bertinio Guzman Flecha | Address on file | | | | | |
| 2327138 | Bertis Delgado Figueroa | Address on file | | | | | |
| 2313568 | Berto Rosario Cruz | Address on file | | | | | |
| 2324171 | Bertoldina Reyes Ortiz | Address on file | | | | | |
| 2331546 | Bessaida Marquez Acevedo | Address on file | | | | | |
| 2254228 | Bessie Matos Vera | Address on file | | | | | |
| 2263969 | Betania Ortiz Valenzuela | Address on file | | | | | |
| 2318106 | Bethsaida Arriba Arroyo | Address on file | | | | | |
| 2279895 | Bethsaida Caliz Perez | Address on file | | | | | |
| 2274486 | Bethsaida Cosme Ortega | Address on file | | | | | |
| 2346552 | Bethzaida Arroyo Padro | Address on file | | | | | |
| 2343497 | Bethzaida Badillo Bravo | Address on file | | | | | |
| 2274320 | Bethzaida E Segui Boissen | Address on file | | | | | |
| 2273229 | Bethzaida Garcia Portalatin | Address on file | | | | | |
| 2343330 | Bethzaida M Campos Fernandez | Address on file | | | | | |
| 2262952 | Bethzaida Ortiz Ortiz | Address on file | | | | | |
| 2327541 | Bethzaida Perez Roma | Address on file | | | | | |
| 2332773 | Bethzaida Rios Gonzalez | Address on file | | | | | |
| 2347093 | Bethzaida Salgado Colon | Address on file | | | | | |
| 2320813 | Bethzaida Santiago Camacho | Address on file | | | | | |
| 2285888 | Bethzaida Segui Boissen | Address on file | | | | | |
| 2280592 | Bethzaida Torres Rosado | Address on file | | | | | |
| 2335262 | Betsaida Adorno Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 230 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2291218 | Betsy A A Salgado Rivera | Address on file | | | | | |
| 2329839 | Betsy Cacho Pares | Address on file | | | | | |
| 2291647 | Betsy Caraballo Santiago | Address on file | | | | | |
| 2344685 | Betsy Cartagena Martinez | Address on file | | | | | |
| 2345358 | Betsy Cruz Garcia | Address on file | | | | | |
| 2264881 | Betsy Curbelo Miranda | Address on file | | | | | |
| 2277434 | Betsy Domenech Banuchi | Address on file | | | | | |
| 2271167 | Betsy E E Cruz Segarra | Address on file | | | | | |
| 2346562 | Betsy I Rodriguez Rivera | Address on file | | | | | |
| 2320405 | Betsy Juarbe Juarbe | Address on file | | | | | |
| 2262055 | Betsy L L Domenech Banuch | Address on file | | | | | |
| 2338488 | Betsy Lugo Chardon | Address on file | | | | | |
| 2346297 | Betsy Medina Gonzalez | Address on file | | | | | |
| 2287946 | Betsy Merced Olivera | Address on file | | | | | |
| 2261507 | Betsy N Pizarro Ortiz | Address on file | | | | | |
| 2255992 | Betsy O Irizarry Nazario | Address on file | | | | | |
| 2327930 | Betsy Ortiz Vazquez | Address on file | | | | | |
| 2330980 | Betsy Perez Ortiz | Address on file | | | | | |
| 2289319 | Betsy R R Segarra Gonzale | Address on file | | | | | |
| 2345128 | Betsy Ramos Hernandez | Address on file | | | | | |
| 2302244 | Betsy Rodriguez Melendez | Address on file | | | | | |
| 2265050 | Betsy Tirado Lopez | Address on file | | | | | |
| 2336620 | Betsy Velez Rosas | Address on file | | | | | |
| 2337985 | Betty Albelo Soto | Address on file | | | | | |
| 2297241 | Betty Alvarado Merced | Address on file | | | | | |
| 2282035 | Betty Alvarez Santiago | Address on file | | | | | |
| 2293309 | Betty Arce Lorenzo | Address on file | | | | | |
| 2269270 | Betty Ayala Moran | Address on file | | | | | |
| 2259903 | Betty Betancourt Calderon | Address on file | | | | | |
| 2270998 | Betty Bonilla Alicea | Address on file | | | | | |
| 2283673 | Betty Correa Maldonado | Address on file | | | | | |
| 2283674 | Betty Correa Maldonado | Address on file | | | | | |
| 2311399 | Betty Del Valle | Address on file | | | | | |
| 2347221 | Betty G Diaz Estrada | Address on file | | | | | |
| 2282739 | Betty L Ceballos Ortiz | Address on file | | | | | |
| 2270581 | Betty Lebron Algarin | Address on file | | | | | |
| 2271163 | Betty Lebron Velez | Address on file | | | | | |
| 2299673 | Betty Lozano Sanchez | Address on file | | | | | |
| 2335007 | Betty Martinez Rodriguez | Address on file | | | | | |
| 2281351 | Betty Morales Rodriguez | Address on file | | | | | |
| 2282518 | Betty Ramos Pena | Address on file | | | | | |
| 2302932 | Betty Rivera Lopez | Address on file | | | | | |
| 2261925 | Betty Rivera Santana | Address on file | | | | | |
| 2295745 | Betty Rodriguez Ramirez | Address on file | | | | | |
| 2273808 | Betty Rodriguez Rios | Address on file | | | | | |
| 2286685 | Betty Rolon Cartagena | Address on file | | | | | |
| 2309752 | Betty Romero Moreno | Address on file | | | | | |
| 2279213 | Betty Santos Velez | Address on file | | | | | |
| 2276435 | Betty Vargas Kuilans | Address on file | | | | | |
| 2311536 | Betty Velez Lugo | Address on file | | | | | |
| 2283814 | Betzaida Alago Gonzalez | Address on file | | | | | |
| 2281222 | Betzaida Alvarado Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 231 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2336197 | Betzaida Alvarado Rodriguez | Address on file | | | | | |
| 2276318 | Betzaida Alvarez Gonzalez | Address on file | | | | | |
| 2327916 | Betzaida Andino Perez | Address on file | | | | | |
| 2261682 | Betzaida Barreto Colon | Address on file | | | | | |
| 2283028 | Betzaida Carrion Figueroa | Address on file | | | | | |
| 2290751 | Betzaida Colon Negron | Address on file | | | | | |
| 2345010 | Betzaida Cubero Soto | Address on file | | | | | |
| 2328066 | Betzaida Diaz Feliciano | Address on file | | | | | |
| 2328234 | Betzaida Domenech Hernandez | Address on file | | | | | |
| 2309853 | Betzaida Feliciano Concepcion | Address on file | | | | | |
| 2276169 | Betzaida Garcia Tirado | Address on file | | | | | |
| 2329302 | Betzaida Gonzalez Santiago | Address on file | | | | | |
| 2337784 | Betzaida Hernandez Ortiz | Address on file | | | | | |
| 2343837 | Betzaida Hernandez Pellot | Address on file | | | | | |
| 2289507 | Betzaida Lozada Acevedo | Address on file | | | | | |
| 2263995 | Betzaida Mackenzie Marin | Address on file | | | | | |
| 2299855 | Betzaida Marcial Castro | Address on file | | | | | |
| 2303931 | Betzaida Martinez Cuevas | Address on file | | | | | |
| 2297005 | Betzaida Martinez Padilla | Address on file | | | | | |
| 2346648 | Betzaida Medina Moya | Address on file | | | | | |
| 2329393 | Betzaida Mejias Maldonado | Address on file | | | | | |
| 2295718 | Betzaida Olivencia Martinez | Address on file | | | | | |
| 2343106 | Betzaida Orengo Oharriz | Address on file | | | | | |
| 2287675 | Betzaida Oyola Rios | Address on file | | | | | |
| 2287022 | Betzaida Parrilla Diaz | Address on file | | | | | |
| 2279197 | Betzaida Perez Vazquez | Address on file | | | | | |
| 2307160 | Betzaida Quiles Pratts | Address on file | | | | | |
| 2313846 | Betzaida Rivera Ortiz | Address on file | | | | | |
| 2306610 | Betzaida Rivera Rivera | Address on file | | | | | |
| 2304061 | Betzaida Roldan Calero | Address on file | | | | | |
| 2290835 | Betzaida Roman Ortiz | Address on file | | | | | |
| 2347128 | Betzaida Romero Garcia | Address on file | | | | | |
| 2311802 | Betzaida Rosario Perez | Address on file | | | | | |
| 2254424 | Betzaida Torres Cruz | Address on file | | | | | |
| 2315582 | Beulah A Andrews Musinac | Address on file | | | | | |
| 2307225 | Beverly Rivera Fernandez | Address on file | | | | | |
| 2262925 | Beverly Torres Mattei | Address on file | | | | | |
| 2270380 | Bexaida Camacho Hernandez | Address on file | | | | | |
| 2276276 | Bexaida Jesus Rosado | Address on file | | | | | |
| 2340464 | Bexaida Santana Velez | Address on file | | | | | |
| 2308617 | Bexsaida Santos Borrero | Address on file | | | | | |
| 2339687 | Bibia Capielo Colon | Address on file | | | | | |
| 2336937 | Bibiana Aponte Rivera | Address on file | | | | | |
| 2335113 | Bibiana Betancourt Santos | Address on file | | | | | |
| 2283110 | Bibiana Concepcion De Rivera | Address on file | | | | | |
| 2339544 | Bibiana Laboy Lopez | Address on file | | | | | |
| 2305959 | Bibiana Madera Rivera | Address on file | | | | | |
| 2338392 | Bibiana Pagan Martinez | Address on file | | | | | |
| 2316555 | Bibiana Torres Sandoval | Address on file | | | | | |
| 2337909 | Bibiana Torres Sandoval | Address on file | | | | | |
| 2328504 | Bibiano Ruiz Ruiz | Address on file | | | | | |
| 2322572 | Bicia Encarnacion Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 232 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304883 | Bidalia Acosta Acosta | Address on file | | | | | |
| 2303602 | Bienvenida Alvarez Luna | Address on file | | | | | |
| 2334240 | Bienvenida Arbelo Soto | Address on file | | | | | |
| 2292602 | Bienvenida Ayala Bernard | Address on file | | | | | |
| 2340197 | Bienvenida Bonet Sanchez | Address on file | | | | | |
| 2317323 | Bienvenida Cartagena Bienvenida | Address on file | | | | | |
| 2305561 | Bienvenida Diaz Lopez | Address on file | | | | | |
| 2301173 | Bienvenida Escobar Soto | Address on file | | | | | |
| 2319454 | Bienvenida Febo Morales | Address on file | | | | | |
| 2336825 | Bienvenida Figueroa Arce | Address on file | | | | | |
| 2327621 | Bienvenida Flecha Ubile | Address on file | | | | | |
| 2287897 | Bienvenida Henriquez Cancel | Address on file | | | | | |
| 2336751 | Bienvenida Henriquez Cancel | Address on file | | | | | |
| 2305130 | Bienvenida Isaac Santiago | Address on file | | | | | |
| 2331509 | Bienvenida Isaac Santiago | Address on file | | | | | |
| 2305844 | Bienvenida Lebron Cruz | Address on file | | | | | |
| 2314660 | Bienvenida Luciano Morales | Address on file | | | | | |
| 2319503 | Bienvenida Luzunaris Reyes | Address on file | | | | | |
| 2330130 | Bienvenida Martinez Rentas | Address on file | | | | | |
| 2281014 | Bienvenida Mendez Serrano | Address on file | | | | | |
| 2264132 | Bienvenida Ortiz Martinez | Address on file | | | | | |
| 2314160 | Bienvenida Pagan Albino | Address on file | | | | | |
| 2260979 | Bienvenida Prado Rodriguez | Address on file | | | | | |
| 2313911 | Bienvenida Reyes Muniz | Address on file | | | | | |
| 2300523 | Bienvenida Rios Gonzalez | Address on file | | | | | |
| 2264645 | Bienvenida Rivera Candelario | Address on file | | | | | |
| 2255337 | Bienvenida Rivera Rivera | Address on file | | | | | |
| 2309558 | Bienvenida Rodriguez Martinez | Address on file | | | | | |
| 2340849 | Bienvenida Rodriguez Martinez | Address on file | | | | | |
| 2313691 | Bienvenida Rodriguez Melendez | Address on file | | | | | |
| 2340950 | Bienvenida Rodriguez Rodriguez | Address on file | | | | | |
| 2299319 | Bienvenida Roman Gonzalez | Address on file | | | | | |
| 2337886 | Bienvenida Rosado Quintana | Address on file | | | | | |
| 2303185 | Bienvenida Saltares Rivera | Address on file | | | | | |
| 2336995 | Bienvenida Sanabria Gonzalez | Address on file | | | | | |
| 2333858 | Bienvenida Sanchez Velez | Address on file | | | | | |
| 2295682 | Bienvenida Soto Gonzalez | Address on file | | | | | |
| 2307223 | Bienvenida Soto Gonzalez | Address on file | | | | | |
| 2317011 | Bienvenida Toledo Romero | Address on file | | | | | |
| 2313220 | Bienvenida Torres Bienvenida | Address on file | | | | | |
| 2317850 | Bienvenida Veguilla Colon | Address on file | | | | | |
| 2258246 | Bienvenida Velez Acosta | Address on file | | | | | |
| 2265222 | Bienvenido Abreu Santiago | Address on file | | | | | |
| 2271761 | Bienvenido Abreu Vega | Address on file | | | | | |
| 2275141 | Bienvenido Acevedo Villanueva | Address on file | | | | | |
| 2271585 | Bienvenido Alejandro Cestari | Address on file | | | | | |
| 2333529 | Bienvenido Alejandro Cestari | Address on file | | | | | |
| 2257361 | Bienvenido Alvarado Lopez | Address on file | | | | | |
| 2294072 | Bienvenido Alvarez Ramos | Address on file | | | | | |
| 2293029 | Bienvenido Alvarez Ruiz | Address on file | | | | | |
| 2262379 | Bienvenido Berberena Navarro | Address on file | | | | | |
| 2268166 | Bienvenido Berrios Santiago | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2257292 | Bienvenido Burgos Santos | Address on file | | | | | |
| 2325542 | Bienvenido Caraballo Moris | Address on file | | | | | |
| 2328244 | Bienvenido Class Hernandez | Address on file | | | | | |
| 2286164 | Bienvenido Colon Colon | Address on file | | | | | |
| 2319432 | Bienvenido Cruz Delgado | Address on file | | | | | |
| 2257463 | Bienvenido Cruz Montalvo | Address on file | | | | | |
| 2275045 | Bienvenido Diaz Jaime | Address on file | | | | | |
| 2283286 | Bienvenido Dumeng Lopez | Address on file | | | | | |
| 2315105 | Bienvenido Echevarria Rive | Address on file | | | | | |
| 2343322 | Bienvenido Estrada Merced | Address on file | | | | | |
| 2333256 | Bienvenido F Rodriguez Juarbe | Address on file | | | | | |
| 2279715 | Bienvenido Gomez Ortiz | Address on file | | | | | |
| 2278332 | Bienvenido Gonzalez Bienvenido | Address on file | | | | | |
| 2341634 | Bienvenido Gonzalez Ortiz | Address on file | | | | | |
| 2319832 | Bienvenido Heredia Medina | Address on file | | | | | |
| 2339014 | Bienvenido Hernandez Claudio | Address on file | | | | | |
| 2276609 | Bienvenido Hiraldo Santiago | Address on file | | | | | |
| 2319921 | Bienvenido Jimenez Castro | Address on file | | | | | |
| 2274171 | Bienvenido Juarbe Quinones | Address on file | | | | | |
| 2346423 | Bienvenido Lebron Lebron | Address on file | | | | | |
| 2324831 | Bienvenido Lopez Oquendo | Address on file | | | | | |
| 2288549 | Bienvenido Machuca Ocasio | Address on file | | | | | |
| 2325629 | Bienvenido Maldonado Cabrera | Address on file | | | | | |
| 2300084 | Bienvenido Marin Santiago | Address on file | | | | | |
| 2301215 | Bienvenido Martinez Garcia | Address on file | | | | | |
| 2326466 | Bienvenido Matias Lopez | Address on file | | | | | |
| 2261282 | Bienvenido Mejias Rivera | Address on file | | | | | |
| 2302589 | Bienvenido Millan Arturet | Address on file | | | | | |
| 2319572 | Bienvenido Molina Gonzalez | Address on file | | | | | |
| 2262754 | Bienvenido Otero Vazquez | Address on file | | | | | |
| 2268440 | Bienvenido Perez Diaz | Address on file | | | | | |
| 2314088 | Bienvenido Perez Melendez | Address on file | | | | | |
| 2276141 | Bienvenido Perez Ramos | Address on file | | | | | |
| 2290215 | Bienvenido Ramos Garcia | Address on file | | | | | |
| 2259583 | Bienvenido Ramos Santiago | Address on file | | | | | |
| 2291878 | Bienvenido Rios Bienvenido | Address on file | | | | | |
| 2282480 | Bienvenido Rivera Nazario | Address on file | | | | | |
| 2303016 | Bienvenido Rivera Perez | Address on file | | | | | |
| 2268373 | Bienvenido Rivera Robles | Address on file | | | | | |
| 2282045 | Bienvenido Rodriguez Bonano | Address on file | | | | | |
| 2292425 | Bienvenido Rodriguez Harrison | Address on file | | | | | |
| 2297887 | Bienvenido Rodriguez Juarbe | Address on file | | | | | |
| 2284796 | Bienvenido Rodriguez Justiniano | Address on file | | | | | |
| 2290706 | Bienvenido Rodriguez Lopez | Address on file | | | | | |
| 2275033 | Bienvenido Rodriguez Mendez | Address on file | | | | | |
| 2289792 | Bienvenido Rodriguez Ojeda | Address on file | | | | | |
| 2310352 | Bienvenido Roldan Sanabria | Address on file | | | | | |
| 2261138 | Bienvenido Rosa Hernandez | Address on file | | | | | |
| 2290089 | Bienvenido Rosado Cruz | Address on file | | | | | |
| 2320596 | Bienvenido Rosado Ramos | Address on file | | | | | |
| 2338414 | Bienvenido Russi Cruz | Address on file | | | | | |
| 2286343 | Bienvenido Samot Arce | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 234 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2262387 | Bienvenido Sanchez Lanzo | Address on file | | | | | |
| 2290893 | Bienvenido Tollens Llopiz | Address on file | | | | | |
| 2312123 | Bienvenido Torres Sanes | Address on file | | | | | |
| 2295624 | Bienvenido Torres Torres | Address on file | | | | | |
| 2288356 | Bienvenido Velez Torres | Address on file | | | | | |
| 2316211 | Bienvenido Vidot Serrano | Address on file | | | | | |
| 2322816 | Bigermina Otero Rosado | Address on file | | | | | |
| 2272532 | Bilda Ortiz Rosario | Address on file | | | | | |
| 2255418 | Bill Diaz Fontanez | Address on file | | | | | |
| 2346017 | Billy Guzman Cruz | Address on file | | | | | |
| 2290576 | Billy Vila Ramirez | Address on file | | | | | |
| 2318216 | Birilia Bilbraut Ortiz | Address on file | | | | | |
| 2323749 | Birla M M Marrero Vazquez | Address on file | | | | | |
| 2301358 | Birmary Arocho Quiles | Address on file | | | | | |
| 2302481 | Biviana Aponte Medina | Address on file | | | | | |
| 2312301 | Bixcia Noriega Acevedo | Address on file | | | | | |
| 2342132 | Bladimir Benitez Torres | Address on file | | | | | |
| 2313589 | Bladimiro Roman Rosario | Address on file | | | | | |
| 2330374 | Blanc Perez Martinez | Address on file | | | | | |
| 2284127 | Blanca A A Bonnet Velez | Address on file | | | | | |
| 2296942 | Blanca A A Vazquez Vazquez | Address on file | | | | | |
| 2332465 | Blanca A Colon Rivera | Address on file | | | | | |
| 2323570 | Blanca A Feliciano Santiago | Address on file | | | | | |
| 2311660 | Blanca A Melendez Montalvo | Address on file | | | | | |
| 2318040 | Blanca A Ostolaza Mu?Oz | Address on file | | | | | |
| 2334245 | Blanca A Soto Torres | Address on file | | | | | |
| 2304977 | Blanca Alfonso Lopez | Address on file | | | | | |
| 2303763 | Blanca Alicia Millet | Address on file | | | | | |
| 2254318 | Blanca Alvarez Jimenez | Address on file | | | | | |
| 2338573 | Blanca Alvarez Jimenez | Address on file | | | | | |
| 2302579 | Blanca Alvelo Colon | Address on file | | | | | |
| 2324272 | Blanca Alvelo Rivera | Address on file | | | | | |
| 2312105 | Blanca Andino Fernandez | Address on file | | | | | |
| 2340982 | Blanca Angueira Roman | Address on file | | | | | |
| 2275277 | Blanca Arroyo Elutice | Address on file | | | | | |
| 2311698 | Blanca Arroyo Ruiz | Address on file | | | | | |
| 2299231 | Blanca Atiles Rivera | Address on file | | | | | |
| 2273858 | Blanca Borges Gonzalez | Address on file | | | | | |
| 2339117 | Blanca Burgos Rosado | Address on file | | | | | |
| 2317489 | Blanca C C Perez Hernandez | Address on file | | | | | |
| 2266367 | Blanca Cajigas Matias | Address on file | | | | | |
| 2292749 | Blanca Cancel Ortiz | Address on file | | | | | |
| 2270055 | Blanca Caraballo Ruiz | Address on file | | | | | |
| 2321693 | Blanca Carazo Figueroa | Address on file | | | | | |
| 2271126 | Blanca Cardona Mendez | Address on file | | | | | |
| 2284827 | Blanca Carrasquillo Garcia | Address on file | | | | | |
| 2280916 | Blanca Carrillo Ramos | Address on file | | | | | |
| 2318500 | Blanca Carruccini Delgado | Address on file | | | | | |
| 2300106 | Blanca Cartagena | Address on file | | | | | |
| 2334992 | Blanca Casado Calderon | Address on file | | | | | |
| 2335208 | Blanca Casado Calderon | Address on file | | | | | |
| 2302637 | Blanca Castillo Velez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 235 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2268653 | Blanca Castro Carrion | Address on file | | | | | |
| 2331077 | Blanca Castro Solla | Address on file | | | | | |
| 2328016 | Blanca Classen Vazquez | Address on file | | | | | |
| 2304500 | Blanca Collazo Rivera | Address on file | | | | | |
| 2254210 | Blanca Colon Antongiorgi | Address on file | | | | | |
| 2281613 | Blanca Colon Gonzalez | Address on file | | | | | |
| 2260330 | Blanca Colon Pena | Address on file | | | | | |
| 2327974 | Blanca Colon Rivera | Address on file | | | | | |
| 2277370 | Blanca Colon Sanchez | Address on file | | | | | |
| 2340678 | Blanca Cruz Diaz | Address on file | | | | | |
| 2338750 | Blanca Cruz Ortiz | Address on file | | | | | |
| 2341332 | Blanca Cruz Ortiz | Address on file | | | | | |
| 2336489 | Blanca Cruzado Maldonado | Address on file | | | | | |
| 2288742 | Blanca D D Loperena Talavera | Address on file | | | | | |
| 2330655 | Blanca D Latorre Torres | Address on file | | | | | |
| 2341490 | Blanca D Ortiz Espada | Address on file | | | | | |
| 2342249 | Blanca D Rivera Castellano | Address on file | | | | | |
| 2329147 | Blanca D Rodriguez Perez | Address on file | | | | | |
| 2271404 | Blanca Diaz Diaz | Address on file | | | | | |
| 2310385 | Blanca Diaz Rivera | Address on file | | | | | |
| 2294361 | Blanca E Arocho Reyes | Address on file | | | | | |
| 2264623 | Blanca E Correa Soto | Address on file | | | | | |
| 2273293 | Blanca E Cruz Nazario | Address on file | | | | | |
| 2319446 | Blanca E Diaz Quinones | Address on file | | | | | |
| 2303285 | Blanca E E Colon Colon | Address on file | | | | | |
| 2299329 | Blanca E E Figueroa Blanca | Address on file | | | | | |
| 2319536 | Blanca E E Gonzalez Benitez | Address on file | | | | | |
| 2266512 | Blanca E E Leon Otero | Address on file | | | | | |
| 2303228 | Blanca E E Luciano Torres | Address on file | | | | | |
| 2304336 | Blanca E E Medina Jimenez | Address on file | | | | | |
| 2315735 | Blanca E E Ramos Ponce | Address on file | | | | | |
| 2296147 | Blanca E E Santiago Perez | Address on file | | | | | |
| 2305018 | Blanca E E Santiago Rosado | Address on file | | | | | |
| 2262881 | Blanca E Fonseca Viera | Address on file | | | | | |
| 2295515 | Blanca E Gonzalez Gonzalez | Address on file | | | | | |
| 2323431 | Blanca E Martinez Cedeq0 | Address on file | | | | | |
| 2342922 | Blanca E Ortiz Cervera | Address on file | | | | | |
| 2331431 | Blanca E Otero Rodriguez | Address on file | | | | | |
| 2265859 | Blanca E Paniagua Adorno | Address on file | | | | | |
| 2310400 | Blanca E Quiles Quiles | Address on file | | | | | |
| 2297808 | Blanca E Sanchez Soto | Address on file | | | | | |
| 2345646 | Blanca E Santa Chabriel | Address on file | | | | | |
| 2275587 | Blanca E Santiago Rosado | Address on file | | | | | |
| 2281293 | Blanca E Segarra Cancel | Address on file | | | | | |
| 2261869 | Blanca E Vicenty Aymat | Address on file | | | | | |
| 2334308 | Blanca E Villafane De Leon | Address on file | | | | | |
| 2291244 | Blanca Fabre Laboy | Address on file | | | | | |
| 2272873 | Blanca Feliciano Colon | Address on file | | | | | |
| 2310865 | Blanca Feliciano Despiau | Address on file | | | | | |
| 2322763 | Blanca Feliciano Hernandez | Address on file | | | | | |
| 2311467 | Blanca Feliciano Reyes | Address on file | | | | | |
| 2277029 | Blanca Fernandez Vazquez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2338310 | Blanca Figueroa Garay | Address on file | | | | | |
| 2287942 | Blanca Figueroa Hernandez | Address on file | | | | | |
| 2290390 | Blanca Figueroa Quinones | Address on file | | | | | |
| 2315019 | Blanca Flores Rosario | Address on file | | | | | |
| 2343109 | Blanca G Molina Estronza | Address on file | | | | | |
| 2306176 | Blanca G Olavarria Gonzalez | Address on file | | | | | |
| 2335989 | Blanca Germain Suarez | Address on file | | | | | |
| 2337512 | Blanca Gomez Garcia | Address on file | | | | | |
| 2341706 | Blanca Gomez Torres | Address on file | | | | | |
| 2286146 | Blanca Gonzalez Arias | Address on file | | | | | |
| 2330507 | Blanca Gonzalez Figueroa | Address on file | | | | | |
| 2284697 | Blanca Gonzalez Garcia | Address on file | | | | | |
| 2278910 | Blanca Gonzalez Jimenez | Address on file | | | | | |
| 2310474 | Blanca Gonzalez Moreno | Address on file | | | | | |
| 2340047 | Blanca Gonzalez Rivera | Address on file | | | | | |
| 2271040 | Blanca Gonzalez Sierra | Address on file | | | | | |
| 2297439 | Blanca Gonzalez Vega | Address on file | | | | | |
| 2256528 | Blanca Gonzalez Velez | Address on file | | | | | |
| 2265647 | Blanca Gutierrez Lajara | Address on file | | | | | |
| 2300935 | Blanca Guzman Gotay | Address on file | | | | | |
| 2301025 | Blanca H H Gomez Santiago | Address on file | | | | | |
| 2272898 | Blanca H Montalvo Rivera | Address on file | | | | | |
| 2310994 | Blanca Hernandez Rivera | Address on file | | | | | |
| 2256957 | Blanca Hernandez Soto | Address on file | | | | | |
| 2276178 | Blanca Hernandez Soto | Address on file | | | | | |
| 2335605 | Blanca Hilda Velez | Address on file | | | | | |
| 2287629 | Blanca I Albino Vazquez | Address on file | | | | | |
| 2263186 | Blanca I Alicea Trinidad | Address on file | | | | | |
| 2332092 | Blanca I Andreu Colon | Address on file | | | | | |
| 2288939 | Blanca I Avilés Valentin | Address on file | | | | | |
| 2263679 | Blanca I Beauchamp Flores | Address on file | | | | | |
| 2280334 | Blanca I Berrios Santiago | Address on file | | | | | |
| 2262184 | Blanca I Berrios Torres | Address on file | | | | | |
| 2330187 | Blanca I Carrillo Ramos | Address on file | | | | | |
| 2293684 | Blanca I Cartagena Colon | Address on file | | | | | |
| 2291212 | Blanca I Cuevas Martinez | Address on file | | | | | |
| 2285536 | Blanca I Diaz Garcia | Address on file | | | | | |
| 2335429 | Blanca I Franquiz Fulladosa | Address on file | | | | | |
| 2262613 | Blanca I Garcia Feliciano | Address on file | | | | | |
| 2266091 | Blanca I Garcia Robles | Address on file | | | | | |
| 2283796 | Blanca I Gonzalez Figueroa | Address on file | | | | | |
| 2337034 | Blanca I Gonzalez Rodriguez | Address on file | | | | | |
| 2267709 | Blanca I Heredia Viruet | Address on file | | | | | |
| 2325077 | Blanca I Hernandez Gonzalez | Address on file | | | | | |
| 2307773 | Blanca I Hernandez Ocasio | Address on file | | | | | |
| 2318958 | Blanca I I Burgos Quinones | Address on file | | | | | |
| 2286892 | Blanca I I Diaz Diaz | Address on file | | | | | |
| 2275884 | Blanca I I Diaz Rios | Address on file | | | | | |
| 2305713 | Blanca I I Galarza Blanca | Address on file | | | | | |
| 2325102 | Blanca I I Garcia Torres | Address on file | | | | | |
| 2267762 | Blanca I I Gaston Orza | Address on file | | | | | |
| 2305683 | Blanca I I Gerena Pujols | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 237 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2281601 | Blanca I I Hernandez Mendez | Address on file | | | | | |
| 2305857 | Blanca I I Jimenez Rodriguez | Address on file | | | | | |
| 2266501 | Blanca I I Mendoza Hernandez | Address on file | | | | | |
| 2326161 | Blanca I I Nazario Robles | Address on file | | | | | |
| 2284855 | Blanca I I Perez Viera | Address on file | | | | | |
| 2306466 | Blanca I I Quiles Casanova | Address on file | | | | | |
| 2278484 | Blanca I I Quintana Blanca | Address on file | | | | | |
| 2254128 | Blanca I I Ramirez Donato | Address on file | | | | | |
| 2300891 | Blanca I I Rivera Colon | Address on file | | | | | |
| 2303989 | Blanca I I Roig Serrano | Address on file | | | | | |
| 2274713 | Blanca I I Santiago Torres | Address on file | | | | | |
| 2325293 | Blanca I I Sierra Rodrigu | Address on file | | | | | |
| 2286321 | Blanca I I Viera Velez | Address on file | | | | | |
| 2282707 | Blanca I Itara Irizarry | Address on file | | | | | |
| 2312539 | Blanca I Lopez Berdecia | Address on file | | | | | |
| 2330611 | Blanca I Lopez Monroig | Address on file | | | | | |
| 2343700 | Blanca I Lopez Perez | Address on file | | | | | |
| 2336129 | Blanca I Machargo Torres | Address on file | | | | | |
| 2298892 | Blanca I Manzano Jimenez | Address on file | | | | | |
| 2303199 | Blanca I Marin Garcia | Address on file | | | | | |
| 2269818 | Blanca I Marquez Torres | Address on file | | | | | |
| 2329581 | Blanca I Martinez Muñiz | Address on file | | | | | |
| 2262380 | Blanca I Matos Jimenez | Address on file | | | | | |
| 2308973 | Blanca I Medina Carreras | Address on file | | | | | |
| 2298077 | Blanca I Montes Nieves | Address on file | | | | | |
| 2267224 | Blanca I Narvaez Padilla | Address on file | | | | | |
| 2270445 | Blanca I Ortega Ayala | Address on file | | | | | |
| 2344377 | Blanca I Ortiz Martinez | Address on file | | | | | |
| 2312528 | Blanca I Perez Cruz | Address on file | | | | | |
| 2317233 | Blanca I Perez Mendez | Address on file | | | | | |
| 2296397 | Blanca I Ramos Santiago | Address on file | | | | | |
| 2297946 | Blanca I Resto Villalobos | Address on file | | | | | |
| 2320026 | Blanca I Rivera Albarran | Address on file | | | | | |
| 2330523 | Blanca I Rivera Nieves | Address on file | | | | | |
| 2345661 | Blanca I Rodriguez Baez | Address on file | | | | | |
| 2256659 | Blanca I Rosa Hernandez | Address on file | | | | | |
| 2300609 | Blanca I Rosa Nieves | Address on file | | | | | |
| 2264828 | Blanca I Rosario Cruz | Address on file | | | | | |
| 2347181 | Blanca I Sanabria Lozada | Address on file | | | | | |
| 2265084 | Blanca I Sanchez Molina | Address on file | | | | | |
| 2334704 | Blanca I Santana Reyes | Address on file | | | | | |
| 2302034 | Blanca I Santana Segarra | Address on file | | | | | |
| 2301133 | Blanca I Santiago Santiago | Address on file | | | | | |
| 2313396 | Blanca I Santiago Seda | Address on file | | | | | |
| 2254330 | Blanca I Santos Velazquez | Address on file | | | | | |
| 2333241 | Blanca I Sauri Cardona | Address on file | | | | | |
| 2308471 | Blanca I Segarra Cruz | Address on file | | | | | |
| 2296746 | Blanca I Sierra Miranda | Address on file | | | | | |
| 2289173 | Blanca I Suarez Rivera | Address on file | | | | | |
| 2332710 | Blanca I Torres Cruz | Address on file | | | | | |
| 2343504 | Blanca I Vazquez Cruz | Address on file | | | | | |
| 2301869 | Blanca I Vega Estrada | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2260163 | Blanca I Velez Cruz | Address on file | | | | | |
| 2263170 | Blanca I Viera Fontanez | Address on file | | | | | |
| 2297047 | Blanca I Zayas Burgos | Address on file | | | | | |
| 2290660 | Blanca Igartua Cortes | Address on file | | | | | |
| 2294114 | Blanca Itara Irizarry | Address on file | | | | | |
| 2285519 | Blanca J. Hernandez Torres | Address on file | | | | | |
| 2322587 | Blanca Jove Cruz | Address on file | | | | | |
| 2307905 | Blanca L Feliciano Loubriel | Address on file | | | | | |
| 2312632 | Blanca L Hoyos Laguerra | Address on file | | | | | |
| 2297140 | Blanca L L Jesus Rivera | Address on file | | | | | |
| 2263934 | Blanca L L Rodriguez Colo | Address on file | | | | | |
| 2309355 | Blanca L Martinez Martinez | Address on file | | | | | |
| 2306101 | Blanca L Molina Rodriguez | Address on file | | | | | |
| 2261226 | Blanca L Pagan Centeno | Address on file | | | | | |
| 2308317 | Blanca L Quintana Hernande | Address on file | | | | | |
| 2318513 | Blanca L Rosado Cacho | Address on file | | | | | |
| 2265878 | Blanca L Torres Rodriguez | Address on file | | | | | |
| 2327485 | Blanca Laureano Ruiz | Address on file | | | | | |
| 2260043 | Blanca Leon Gomez | Address on file | | | | | |
| 2272446 | Blanca Loperena Talavera | Address on file | | | | | |
| 2336011 | Blanca Lopez Giraud | Address on file | | | | | |
| 2279181 | Blanca Lopez Navarro | Address on file | | | | | |
| 2311848 | Blanca Lopez Pinto | Address on file | | | | | |
| 2312965 | Blanca M Aviles Gonzalez | Address on file | | | | | |
| 2340947 | Blanca M Bruno Rodriguez | Address on file | | | | | |
| 2265491 | Blanca M Bula Casasnovas | Address on file | | | | | |
| 2295026 | Blanca M Gonzalez Moreno | Address on file | | | | | |
| 2295405 | Blanca M M Castellanos Blanca | Address on file | | | | | |
| 2290532 | Blanca M M Diaz Gomez | Address on file | | | | | |
| 2267565 | Blanca M M Jesus Roca | Address on file | | | | | |
| 2314502 | Blanca M M Medina Torres | Address on file | | | | | |
| 2306895 | Blanca M M Solis Castro | Address on file | | | | | |
| 2272195 | Blanca M M Valle Roman | Address on file | | | | | |
| 2277499 | Blanca M Matos Lozada | Address on file | | | | | |
| 2264964 | Blanca M Miranda Archilla | Address on file | | | | | |
| 2308670 | Blanca M Quiles Rodriguez | Address on file | | | | | |
| 2306602 | Blanca M Rivera Rodriguez | Address on file | | | | | |
| 2297032 | Blanca M Rotger Viera | Address on file | | | | | |
| 2343864 | Blanca Machado Soto | Address on file | | | | | |
| 2330711 | Blanca Maldonado Feliciano | Address on file | | | | | |
| 2265383 | Blanca Maldonado Medina | Address on file | | | | | |
| 2329134 | Blanca Maldonado Nicolau | Address on file | | | | | |
| 2334971 | Blanca Maldonado Pabon | Address on file | | | | | |
| 2266572 | Blanca Marchant Ramos | Address on file | | | | | |
| 2255056 | Blanca Martinez Bonet | Address on file | | | | | |
| 2333023 | Blanca Martinez Rios | Address on file | | | | | |
| 2324167 | Blanca Martinez Rodriguez | Address on file | | | | | |
| 2301852 | Blanca Martinez Romero | Address on file | | | | | |
| 2278149 | Blanca Medina Acevedo | Address on file | | | | | |
| 2321345 | Blanca Mejias Soto | Address on file | | | | | |
| 2277113 | Blanca Melendez Leon | Address on file | | | | | |
| 2302246 | Blanca Melendez Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 239 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2276206 | Blanca Melendez Maysonet | Address on file | | | | | |
| 2295009 | Blanca Melendez Melendez | Address on file | | | | | |
| 2322312 | Blanca Melendez Montalvo | Address on file | | | | | |
| 2339429 | Blanca Mena Negron | Address on file | | | | | |
| 2289111 | Blanca Mendez Romero | Address on file | | | | | |
| 2317597 | Blanca Mercado Manzano | Address on file | | | | | |
| 2315713 | Blanca Merced Sanchez | Address on file | | | | | |
| 2289970 | Blanca Morales Alicea | Address on file | | | | | |
| 2340133 | Blanca Morales Blanca | Address on file | | | | | |
| 2337024 | Blanca Morales Cabrera | Address on file | | | | | |
| 2266724 | Blanca Morales Hernandez | Address on file | | | | | |
| 2319557 | Blanca Morales Quinones | Address on file | | | | | |
| 2338575 | Blanca Morales Rivera | Address on file | | | | | |
| 2328850 | Blanca Moya Valle | Address on file | | | | | |
| 2309286 | Blanca Muniz Robles | Address on file | | | | | |
| 2294105 | Blanca N Arocho Ozoa | Address on file | | | | | |
| 2281998 | Blanca N Castro Benjamin | Address on file | | | | | |
| 2312673 | Blanca N Cordero Rodriguez | Address on file | | | | | |
| 2331653 | Blanca N Cordero Rosa | Address on file | | | | | |
| 2307155 | Blanca N Dieppa Hernandez | Address on file | | | | | |
| 2268943 | Blanca N Echevarria Cruz | Address on file | | | | | |
| 2272045 | Blanca N Gonzalez Gonzalez | Address on file | | | | | |
| 2335111 | Blanca N Mendez Cruz | Address on file | | | | | |
| 2283278 | Blanca N Muniz Rivera | Address on file | | | | | |
| 2303112 | Blanca N N Arocho Ozoa | Address on file | | | | | |
| 2316072 | Blanca N N Baez Camacho | Address on file | | | | | |
| 2316630 | Blanca N N Dorta Martinez | Address on file | | | | | |
| 2303026 | Blanca N N Mendez Cruz | Address on file | | | | | |
| 2303708 | Blanca N N Rodriguez Marrero | Address on file | | | | | |
| 2306827 | Blanca N Siverio Rios | Address on file | | | | | |
| 2257675 | Blanca N Vargas Rosa | Address on file | | | | | |
| 2327253 | Blanca Natal Nieves | Address on file | | | | | |
| 2274927 | Blanca Navarro Flores | Address on file | | | | | |
| 2321453 | Blanca Nazario Gonzalez | Address on file | | | | | |
| 2282543 | Blanca Negron Caldero | Address on file | | | | | |
| 2296352 | Blanca Nieves Beniquez | Address on file | | | | | |
| 2298001 | Blanca Nieves Rivera | Address on file | | | | | |
| 2331441 | Blanca Olan Aviles | Address on file | | | | | |
| 2307565 | Blanca Oquendo Negron | Address on file | | | | | |
| 2320002 | Blanca Ortega Ayala | Address on file | | | | | |
| 2300226 | Blanca Ortega Martinez | Address on file | | | | | |
| 2289451 | Blanca Ortiz Gutierrez | Address on file | | | | | |
| 2274441 | Blanca Ortiz Rodriguez | Address on file | | | | | |
| 2326938 | Blanca Ortiz Rodriguez | Address on file | | | | | |
| 2299763 | Blanca Ortiz Vega | Address on file | | | | | |
| 2336768 | Blanca Ostolaza Munoz | Address on file | | | | | |
| 2334565 | Blanca Otero Otero | Address on file | | | | | |
| 2331267 | Blanca Pabon Escobar | Address on file | | | | | |
| 2341835 | Blanca Padilla Davila | Address on file | | | | | |
| 2294233 | Blanca Padin Vega | Address on file | | | | | |
| 2267698 | Blanca Pagan Torres | Address on file | | | | | |
| 2274578 | Blanca Pastrana Fernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 240 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2335984 | Blanca Pastrana Vargas | Address on file | | | | | |
| 2301123 | Blanca Perales Marrero | Address on file | | | | | |
| 2265211 | Blanca Pereles Rodriguez | Address on file | | | | | |
| 2334676 | Blanca Perez Agostini | Address on file | | | | | |
| 2330375 | Blanca Perez Martinez | Address on file | | | | | |
| 2318719 | Blanca Perez Menendez | Address on file | | | | | |
| 2314077 | Blanca Perez Rodriguez | Address on file | | | | | |
| 2287372 | Blanca Pitre Aviles | Address on file | | | | | |
| 2333838 | Blanca Planell Acosta | Address on file | | | | | |
| 2343384 | Blanca Pujols Del Rio | Address on file | | | | | |
| 2335340 | Blanca Quinones Franco | Address on file | | | | | |
| 2263046 | Blanca R Domenech Baez | Address on file | | | | | |
| 2339932 | Blanca R Fernandez Cruz | Address on file | | | | | |
| 2285359 | Blanca R R Fuente Blanca | Address on file | | | | | |
| 2290985 | Blanca R R Machin Gomez | Address on file | | | | | |
| 2267082 | Blanca R R Ortiz Martinez | Address on file | | | | | |
| 2315811 | Blanca R R Rivera Velazquez | Address on file | | | | | |
| 2317389 | Blanca R R Rullan Blanca | Address on file | | | | | |
| 2262579 | Blanca R R Torres Caratin | Address on file | | | | | |
| 2302796 | Blanca R R Velez Soto | Address on file | | | | | |
| 2347034 | Blanca R Reyes Rolon | Address on file | | | | | |
| 2336351 | Blanca R Rodriguez Cintron | Address on file | | | | | |
| 2302062 | Blanca R Serrano De Jesus | Address on file | | | | | |
| 2297110 | Blanca R Toledo Gonzalez | Address on file | | | | | |
| 2340699 | Blanca Ramos Medina | Address on file | | | | | |
| 2264574 | Blanca Ramos Velez | Address on file | | | | | |
| 2310825 | Blanca Rios Marquez | Address on file | | | | | |
| 2328095 | Blanca Rivera Benitez | Address on file | | | | | |
| 2340402 | Blanca Rivera Marrero | Address on file | | | | | |
| 2277731 | Blanca Rivera Rivera | Address on file | | | | | |
| 2295645 | Blanca Rivera Rodriguez | Address on file | | | | | |
| 2327847 | Blanca Rivera Rodriguez | Address on file | | | | | |
| 2332949 | Blanca Rivera Rosa | Address on file | | | | | |
| 2306575 | Blanca Rivera Vega | Address on file | | | | | |
| 2274413 | Blanca Robledo Fontanez | Address on file | | | | | |
| 2307459 | Blanca Robles Molina | Address on file | | | | | |
| 2293261 | Blanca Robles Santiago | Address on file | | | | | |
| 2297712 | Blanca Rodriguez Alejandro | Address on file | | | | | |
| 2339177 | Blanca Rodriguez Alvarez | Address on file | | | | | |
| 2288261 | Blanca Rodriguez Arbola | Address on file | | | | | |
| 2344056 | Blanca Rodriguez Castillo | Address on file | | | | | |
| 2315687 | Blanca Rodriguez Cuadrado | Address on file | | | | | |
| 2335246 | Blanca Rodriguez Martinez | Address on file | | | | | |
| 2302541 | Blanca Rodriguez Negron | Address on file | | | | | |
| 2329429 | Blanca Rodriguez Nieves | Address on file | | | | | |
| 2297514 | Blanca Rodriguez Quiles | Address on file | | | | | |
| 2294208 | Blanca Rodriguez Santos | Address on file | | | | | |
| 2301082 | Blanca Roman Hernandez | Address on file | | | | | |
| 2313625 | Blanca Romero Gonzalez | Address on file | | | | | |
| 2287043 | Blanca Rosado Bauta | Address on file | | | | | |
| 2323167 | Blanca Rosado Rodriguez | Address on file | | | | | |
| 2337301 | Blanca Rosario Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 241 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2298158 | Blanca Ruiz Hernandez | Address on file | | | | | |
| 2332448 | Blanca Ruiz Mendez | Address on file | | | | | |
| 2267210 | Blanca S S Paonessa Blanca | Address on file | | | | | |
| 2285912 | Blanca San Miguel | Address on file | | | | | |
| 2257919 | Blanca Sanchez Fernandez | Address on file | | | | | |
| 2276683 | Blanca Sanchez Nazario | Address on file | | | | | |
| 2328085 | Blanca Sánchez Sánchez | Address on file | | | | | |
| 2309398 | Blanca Santana Diaz | Address on file | | | | | |
| 2298333 | Blanca Santana Melendez | Address on file | | | | | |
| 2280462 | Blanca Santiago Arroyo | Address on file | | | | | |
| 2260244 | Blanca Santiago Claudio | Address on file | | | | | |
| 2254145 | Blanca Santiago Conde | Address on file | | | | | |
| 2340670 | Blanca Santiago Feliciano | Address on file | | | | | |
| 2341709 | Blanca Santiago Ortiz | Address on file | | | | | |
| 2273467 | Blanca Santiago Pacheco | Address on file | | | | | |
| 2332325 | Blanca Santiago Rivera | Address on file | | | | | |
| 2340049 | Blanca Santiago Rivera | Address on file | | | | | |
| 2336475 | Blanca Santiago Ventura | Address on file | | | | | |
| 2277863 | Blanca Santos Ramos | Address on file | | | | | |
| 2326444 | Blanca Solla Castro | Address on file | | | | | |
| 2307222 | Blanca T Vicens Rivera | Address on file | | | | | |
| 2299796 | Blanca Tirado Reyes | Address on file | | | | | |
| 2266473 | Blanca Tirado Velez | Address on file | | | | | |
| 2264035 | Blanca Toledo Moreda | Address on file | | | | | |
| 2300490 | Blanca Torres Torres | Address on file | | | | | |
| 2281238 | Blanca Tosado Aponte | Address on file | | | | | |
| 2328795 | Blanca Vargas Pagan | Address on file | | | | | |
| 2291503 | Blanca Vargas Rivera | Address on file | | | | | |
| 2340199 | Blanca Vazquez Figueroa | Address on file | | | | | |
| 2294085 | Blanca Vazquez Jesus | Address on file | | | | | |
| 2324780 | Blanca Vazquez Rios | Address on file | | | | | |
| 2284093 | Blanca Velez Baez | Address on file | | | | | |
| 2284624 | Blanca Velez Reyes | Address on file | | | | | |
| 2310952 | Blanca Velez Roman | Address on file | | | | | |
| 2331404 | Blanca Vidal Feliciano | Address on file | | | | | |
| 2267393 | Blanca Y Torres Camacho | Address on file | | | | | |
| 2272594 | Blanca Z Gonzalez Velez | Address on file | | | | | |
| 2293687 | Blanca Zayas Villaronga | Address on file | | | | | |
| 2263961 | Blanton L Rivera Lomena | Address on file | | | | | |
| 2329659 | Blas A Marrero Albino | Address on file | | | | | |
| 2259420 | Blas A Ocasio Ortiz | Address on file | | | | | |
| 2295083 | Blas Canino Mojica | Address on file | | | | | |
| 2334304 | Blas Colon Maldonado | Address on file | | | | | |
| 2306123 | Blas E Muniz Rivera | Address on file | | | | | |
| 2338710 | Blas Flores Pinto | Address on file | | | | | |
| 2295003 | Blas Lopez Marrero | Address on file | | | | | |
| 2259912 | Blas Manfredy Perez | Address on file | | | | | |
| 2255658 | Blas Mateo Melendez | Address on file | | | | | |
| 2269509 | Blas Miranda Torres | Address on file | | | | | |
| 2271704 | Blas Mojica Nieves | Address on file | | | | | |
| 2259522 | Blas Ortiz Soto | Address on file | | | | | |
| 2286036 | Blas Reyes Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 242 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2290883 | Blas Rosado Martinez | Address on file | | | | | |
| 2256880 | Blas Rosario Soler | Address on file | | | | | |
| 2313474 | Blas Santa Ramirez | Address on file | | | | | |
| 2283855 | Blas Santiago Ortiz | Address on file | | | | | |
| 2295951 | Blas Torres Ocasio | Address on file | | | | | |
| 2284197 | Blas Velazquez Gonzalez | Address on file | | | | | |
| 2260090 | Blasina Cora Perez | Address on file | | | | | |
| 2316605 | Blasina Cortijo Correa | Address on file | | | | | |
| 2323601 | Blasina Cortijo Rondon | Address on file | | | | | |
| 2296660 | Blasina Figueroa Vazquez | Address on file | | | | | |
| 2295719 | Blasina Hernandez Miranda | Address on file | | | | | |
| 2280941 | Blasina Rodriguez Quint | Address on file | | | | | |
| 2339141 | Blasina Valentin Betances | Address on file | | | | | |
| 2304640 | Blasino Gonzalez Rodrig | Address on file | | | | | |
| 2318100 | Blasita P P Miranda Echevarr | Address on file | | | | | |
| 2302853 | Blesilda Aviles Rodriguez | Address on file | | | | | |
| 2346159 | Blessy Sosa Rodriguez | Address on file | | | | | |
| 2277225 | Boanerges Herrera Perez | Address on file | | | | | |
| 2340008 | Boanerges Herrera Perez | Address on file | | | | | |
| 2266194 | Bobby Perez Vargas | Address on file | | | | | |
| 2338129 | Bolivar Belliard Valdez | Address on file | | | | | |
| 2279200 | Bolivar Colon Castillo | Address on file | | | | | |
| 2255126 | Bolivar Delgado Martinez | Address on file | | | | | |
| 2333297 | Bolivar Maldonado Colon | Address on file | | | | | |
| 2328475 | Bolivar Ojeda Toro | Address on file | | | | | |
| 2311565 | Bolivar Pagan Fontan | Address on file | | | | | |
| 2283267 | Bolivar Ramos Mercado | Address on file | | | | | |
| 2256863 | Bolivar Rosa Colon | Address on file | | | | | |
| 2304968 | Bolivar Rosado Gonzalez | Address on file | | | | | |
| 2290583 | Bolivar Serrano Rosario | Address on file | | | | | |
| 2318544 | Bonacio Roman Rojas | Address on file | | | | | |
| 2307916 | Bonifacia Alvarez | Address on file | | | | | |
| 2303557 | Bonifacia Cotto Rodriguez | Address on file | | | | | |
| 2324383 | Bonifacia Garcia Bonifacia | Address on file | | | | | |
| 2317490 | Bonifacia Ortiz Vega | Address on file | | | | | |
| 2333449 | Bonifacia Rojas Suarez | Address on file | | | | | |
| 2290637 | Bonifacio Benitez Cruz | Address on file | | | | | |
| 2319966 | Bonifacio Catala Villegas | Address on file | | | | | |
| 2266632 | Bonifacio Cruz Cruz | Address on file | | | | | |
| 2338314 | Bonifacio Estrada Martinez | Address on file | | | | | |
| 2311509 | Bonifacio Guevara Figueroa | Address on file | | | | | |
| 2285264 | Bonifacio Melendez Ortiz | Address on file | | | | | |
| 2289622 | Bonifacio Negron Perez | Address on file | | | | | |
| 2309117 | Bonifacio Nieves Mendez | Address on file | | | | | |
| 2263308 | Bonifacio Rodriguez Colon | Address on file | | | | | |
| 2346943 | Bonnie E Cruz Gonzalez | Address on file | | | | | |
| 2262028 | Bonnie Martinez Sepulveda | Address on file | | | | | |
| 2331185 | Bonocio Roman Rojas | Address on file | | | | | |
| 2331046 | Brandon Torres Perez | Address on file | | | | | |
| 2321540 | Brauford Justiniano Oliveras | Address on file | | | | | |
| 2296133 | Braulia Encarnacion Braulia | Address on file | | | | | |
| 2275857 | Braulia Martinez Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 243 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2334020 | Braulia Rios Padilla | Address on file | | | | | |
| 2292010 | Braulio Chaves Fajardo | Address on file | | | | | |
| 2303154 | Braulio Gonzalez Santiago | Address on file | | | | | |
| 2268570 | Braulio L Torres Medina | Address on file | | | | | |
| 2257358 | Braulio Ortiz Mateo | Address on file | | | | | |
| 2298776 | Braulio Ortiz Rodriguez | Address on file | | | | | |
| 2322369 | Braulio Resto Rivera | Address on file | | | | | |
| 2307002 | Braulio Ruiz Sanchez | Address on file | | | | | |
| 2286745 | Braulio Saintkitts Figuero | Address on file | | | | | |
| 2342836 | Braulio Segui Valentin | Address on file | | | | | |
| 2337749 | Braulio Torres Nieves | Address on file | | | | | |
| 2288888 | Braulio Valentin Robles | Address on file | | | | | |
| 2346563 | Brenda Ayuso Rivera | Address on file | | | | | |
| 2343405 | Brenda Bermudez Diaz | Address on file | | | | | |
| 2288445 | Brenda Calzada Robledo | Address on file | | | | | |
| 2279046 | Brenda Cintron Flores | Address on file | | | | | |
| 2264654 | Brenda Collado Aviles | Address on file | | | | | |
| 2267367 | Brenda Diaz Rodriguez | Address on file | | | | | |
| 2254554 | Brenda E Santiago Cruz | Address on file | | | | | |
| 2345549 | Brenda E Vargas Mendez | Address on file | | | | | |
| 2342669 | Brenda Fernandez Santos | Address on file | | | | | |
| 2347499 | Brenda Guzman Canales | Address on file | | | | | |
| 2346228 | Brenda I Cintron Ortiz | Address on file | | | | | |
| 2345758 | Brenda I Colon Texidor | Address on file | | | | | |
| 2345159 | Brenda I Maldonado Guerra | Address on file | | | | | |
| 2320769 | Brenda I Medina Torres | Address on file | | | | | |
| 2327887 | Brenda I Ramos Velez | Address on file | | | | | |
| 2343202 | Brenda L Martinez Toledo | Address on file | | | | | |
| 2342431 | Brenda L Pe?A Pagan | Address on file | | | | | |
| 2345801 | Brenda L Perfecto Diaz | Address on file | | | | | |
| 2337182 | Brenda L Qui?Ones Torres | Address on file | | | | | |
| 2280156 | Brenda L Robles Ortiz | Address on file | | | | | |
| 2345006 | Brenda L Roldan Santiago | Address on file | | | | | |
| 2345003 | Brenda L Saez Morales | Address on file | | | | | |
| 2344459 | Brenda L Velazquez Ayala | Address on file | | | | | |
| 2295438 | Brenda Llanos Gruel | Address on file | | | | | |
| 2344220 | Brenda Lopez Dominicci | Address on file | | | | | |
| 2346088 | Brenda M Colon Pagan | Address on file | | | | | |
| 2272940 | Brenda M Rivera Reyes | Address on file | | | | | |
| 2343012 | Brenda M Santiago Arroyo | Address on file | | | | | |
| 2345250 | Brenda Martinez Resto | Address on file | | | | | |
| 2261091 | Brenda Melendez Lugo | Address on file | | | | | |
| 2344268 | Brenda Ortiz Gonzalez | Address on file | | | | | |
| 2346143 | Brenda Pla Diaz | Address on file | | | | | |
| 2336531 | Brenda R Torres Pagan | Address on file | | | | | |
| 2289052 | Brenda Reyes Cruz | Address on file | | | | | |
| 2346986 | Brenda Rivera Mitchell | Address on file | | | | | |
| 2346856 | Brenda S Villegas Castro | Address on file | | | | | |
| 2344698 | Brenda Salas Serrano | Address on file | | | | | |
| 2255688 | Brenda Sanchez Pacheco | Address on file | | | | | |
| 2344180 | Brenda Semidey Montañez | Address on file | | | | | |
| 2341475 | Brenda Serrano Carrasquillo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257740 | Brenda Tellado Beauchamp | Address on file | | | | | |
| 2338560 | Brenda Valentin Castañon | Address on file | | | | | |
| 2289216 | Brendalina Dones Colon | Address on file | | | | | |
| 2343677 | Brian Pinto Melendez | Address on file | | | | | |
| 2341950 | Brian Soto Marrero | Address on file | | | | | |
| 2345835 | Brigid R Jimenez Acosta | Address on file | | | | | |
| 2317830 | Brigida Dalmau Rodriguez | Address on file | | | | | |
| 2330333 | Brigida Felix Suarez | Address on file | | | | | |
| 2312695 | Brigida Gonzalez Rivera | Address on file | | | | | |
| 2330492 | Brigida Hernandez Diaz | Address on file | | | | | |
| 2327188 | Brigida I Ramos Rivera | Address on file | | | | | |
| 2310519 | Brigida Pimentel Jesus | Address on file | | | | | |
| 2316490 | Brigida Rivera Estrada | Address on file | | | | | |
| 2334907 | Brigida Rivera Estrada | Address on file | | | | | |
| 2290923 | Brigida Rodriguez Rivera | Address on file | | | | | |
| 2335748 | Brigida Rosario Sanchez | Address on file | | | | | |
| 2288074 | Brigida Sanchez Gomez | Address on file | | | | | |
| 2324750 | Brigida Soto Rivera | Address on file | | | | | |
| 2270744 | Brigida T T Beltran Sanchez | Address on file | | | | | |
| 2318579 | Brigido Guzman Rivera | Address on file | | | | | |
| 2310794 | Brigido Laboy Garcia | Address on file | | | | | |
| 2309122 | Brigido Vega Rivera | Address on file | | | | | |
| 2259741 | Briseida Rivera Chevres | Address on file | | | | | |
| 2336559 | Briseida Vilches Rivera | Address on file | | | | | |
| 2276156 | Bruce Suarez Morciglio | Address on file | | | | | |
| 2333981 | Brugman Aviles Rodriguez | Address on file | | | | | |
| 2318604 | Bruna C Matos Pagan | Address on file | | | | | |
| 2275532 | Bruneda Torres Seda | Address on file | | | | | |
| 2327184 | Brunette Martinez Rivera | Address on file | | | | | |
| 2257376 | Brunie L Lopez Nieves | Address on file | | | | | |
| 2311002 | Brunilda Abreu Gonzalez | Address on file | | | | | |
| 2330234 | Brunilda Aguila Rosario | Address on file | | | | | |
| 2331823 | Brunilda Almeyda Hernandez | Address on file | | | | | |
| 2274907 | Brunilda Areizaga River | Address on file | | | | | |
| 2307492 | Brunilda Arroyo Fonseca | Address on file | | | | | |
| 2295567 | Brunilda Arroyo Sotillo | Address on file | | | | | |
| 2339459 | Brunilda Arroyo Sotillo | Address on file | | | | | |
| 2295535 | Brunilda Arvelo Colon | Address on file | | | | | |
| 2269224 | Brunilda Ayala Colon | Address on file | | | | | |
| 2272531 | Brunilda B Figueroa Vazquez | Address on file | | | | | |
| 2293134 | Brunilda Baerga Collazo | Address on file | | | | | |
| 2277141 | Brunilda Bruno Garcia | Address on file | | | | | |
| 2294299 | Brunilda Caceres Vazquez | Address on file | | | | | |
| 2331308 | Brunilda Camacho Rodriguez | Address on file | | | | | |
| 2290763 | Brunilda Caraballo Rodrigu | Address on file | | | | | |
| 2265620 | Brunilda Carrasquillo Forty | Address on file | | | | | |
| 2283746 | Brunilda Castro Cintron | Address on file | | | | | |
| 2276442 | Brunilda Colon Villegas | Address on file | | | | | |
| 2274470 | Brunilda Cora Rosario | Address on file | | | | | |
| 2296912 | Brunilda Coriano Coriano | Address on file | | | | | |
| 2310238 | Brunilda Correa Cruz | Address on file | | | | | |
| 2296467 | Brunilda Correa Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 245 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2293115 | Brunilda Cortes Santiago | Address on file | | | | | |
| 2294928 | Brunilda Cruz Brunilda | Address on file | | | | | |
| 2332854 | Brunilda Cruz Cruz | Address on file | | | | | |
| 2297058 | Brunilda Cruz Padilla | Address on file | | | | | |
| 2344605 | Brunilda De Jesus Beltran | Address on file | | | | | |
| 2315080 | Brunilda Del C Estrella Hernandez | Address on file | | | | | |
| 2281106 | Brunilda Delgado Quinones | Address on file | | | | | |
| 2290824 | Brunilda Diaz Colon | Address on file | | | | | |
| 2275315 | Brunilda Dougall Ramos | Address on file | | | | | |
| 2315119 | Brunilda Durand Lopez | Address on file | | | | | |
| 2280209 | Brunilda E E Colon Vidal | Address on file | | | | | |
| 2319452 | Brunilda Encarnacion Diaz | Address on file | | | | | |
| 2310623 | Brunilda Estremera Medina | Address on file | | | | | |
| 2304256 | Brunilda Feneque Carrero | Address on file | | | | | |
| 2260626 | Brunilda Fernandez Albertorio | Address on file | | | | | |
| 2332664 | Brunilda Fernandez Albertorio | Address on file | | | | | |
| 2344412 | Brunilda Ferreira Jimenez | Address on file | | | | | |
| 2257180 | Brunilda Figueroa Moya | Address on file | | | | | |
| 2335819 | Brunilda Flores Velez | Address on file | | | | | |
| 2297988 | Brunilda Gabino Rivas | Address on file | | | | | |
| 2274353 | Brunilda Garcia Aponte | Address on file | | | | | |
| 2337457 | Brunilda Garcia Aponte | Address on file | | | | | |
| 2338169 | Brunilda Garcia Cancel | Address on file | | | | | |
| 2264349 | Brunilda Garcia Cruz | Address on file | | | | | |
| 2294088 | Brunilda Garcia Lopez | Address on file | | | | | |
| 2287458 | Brunilda Garcia Molina | Address on file | | | | | |
| 2301745 | Brunilda Girona Pagan | Address on file | | | | | |
| 2295691 | Brunilda Gonzalez Acevedo | Address on file | | | | | |
| 2326568 | Brunilda Gonzalez Brunilda | Address on file | | | | | |
| 2285270 | Brunilda Gonzalez Maldonado | Address on file | | | | | |
| 2288810 | Brunilda Gonzalez Ortiz | Address on file | | | | | |
| 2310023 | Brunilda Gonzalez Rivera | Address on file | | | | | |
| 2321181 | Brunilda Gonzalez Rodriguez | Address on file | | | | | |
| 2310464 | Brunilda Gonzalez Vazquez | Address on file | | | | | |
| 2287046 | Brunilda Irizarry Zayas | Address on file | | | | | |
| 2340294 | Brunilda Iturralde | Address on file | | | | | |
| 2304080 | Brunilda Jesus Centeno | Address on file | | | | | |
| 2312116 | Brunilda Jesus Quinones | Address on file | | | | | |
| 2315993 | Brunilda Jimenez Alancastro | Address on file | | | | | |
| 2312108 | Brunilda Jimenez Diaz | Address on file | | | | | |
| 2297912 | Brunilda Judice J Colon Brunilda | Address on file | | | | | |
| 2328927 | Brunilda Jusino Rodriguez | Address on file | | | | | |
| 2269223 | Brunilda Lopez Jimenez | Address on file | | | | | |
| 2300559 | Brunilda Lugo Trani | Address on file | | | | | |
| 2276257 | Brunilda M Melendez Estrada | Address on file | | | | | |
| 2336999 | Brunilda M Santiago Quendo | Address on file | | | | | |
| 2267948 | Brunilda Maldonado Martinez | Address on file | | | | | |
| 2292344 | Brunilda Marrero Rodriguez | Address on file | | | | | |
| 2297562 | Brunilda Martinez Lucca | Address on file | | | | | |
| 2297367 | Brunilda Martinez Olmedo | Address on file | | | | | |
| 2337676 | Brunilda Mateo Sullivan | Address on file | | | | | |
| 2306052 | Brunilda Medero Gerena | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 246 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2266649 | Brunilda Melendez Ramos | Address on file | | | | | |
| 2291779 | Brunilda Mendez Arvelo | Address on file | | | | | |
| 2257080 | Brunilda Molina Acevedo | Address on file | | | | | |
| 2266630 | Brunilda Morales Rosado | Address on file | | | | | |
| 2287947 | Brunilda Muniz Tirado | Address on file | | | | | |
| 2264172 | Brunilda Munoz Arevalo | Address on file | | | | | |
| 2286224 | Brunilda Munoz Capella | Address on file | | | | | |
| 2281202 | Brunilda Munoz Roman | Address on file | | | | | |
| 2301836 | Brunilda Negron Colon | Address on file | | | | | |
| 2264725 | Brunilda Negron Irizarry | Address on file | | | | | |
| 2309361 | Brunilda Nieves Cortes | Address on file | | | | | |
| 2266378 | Brunilda Ocasio Agosto | Address on file | | | | | |
| 2336149 | Brunilda Ortiz Troche | Address on file | | | | | |
| 2264995 | Brunilda Ortiz Velazquez | Address on file | | | | | |
| 2338930 | Brunilda Pagan Perez | Address on file | | | | | |
| 2274048 | Brunilda Perez Ceballos | Address on file | | | | | |
| 2288583 | Brunilda Perez Morell | Address on file | | | | | |
| 2287510 | Brunilda Perez Vazquez | Address on file | | | | | |
| 2308063 | Brunilda Perez Velez | Address on file | | | | | |
| 2342263 | Brunilda Pizarro Velazquez | Address on file | | | | | |
| 2293760 | Brunilda Plaza Gonzalez | Address on file | | | | | |
| 2262456 | Brunilda Plaza Robles | Address on file | | | | | |
| 2276924 | Brunilda Quiles Rosado | Address on file | | | | | |
| 2277670 | Brunilda Quinones Brunilda | Address on file | | | | | |
| 2312577 | Brunilda Ramirez Perez | Address on file | | | | | |
| 2295938 | Brunilda Ramos Acevedo | Address on file | | | | | |
| 2332137 | Brunilda Ramos Flores | Address on file | | | | | |
| 2285232 | Brunilda Ramos Hernandez | Address on file | | | | | |
| 2259931 | Brunilda Rentas Paris | Address on file | | | | | |
| 2331015 | Brunilda Resto Camacho | Address on file | | | | | |
| 2340856 | Brunilda Reyes Martinez | Address on file | | | | | |
| 2332052 | Brunilda Rivera Alvarez | Address on file | | | | | |
| 2311712 | Brunilda Rivera Despia | Address on file | | | | | |
| 2271224 | Brunilda Rivera Maldonado | Address on file | | | | | |
| 2300575 | Brunilda Rivera Marroig | Address on file | | | | | |
| 2313823 | Brunilda Rivera Nunez | Address on file | | | | | |
| 2310477 | Brunilda Rivera Robles | Address on file | | | | | |
| 2285642 | Brunilda Rivera Saldana | Address on file | | | | | |
| 2295415 | Brunilda Robles Casanova | Address on file | | | | | |
| 2277820 | Brunilda Rodriguez Alicea | Address on file | | | | | |
| 2296988 | Brunilda Rodriguez Colon | Address on file | | | | | |
| 2325847 | Brunilda Rodriguez Colon | Address on file | | | | | |
| 2260660 | Brunilda Rodriguez Diaz | Address on file | | | | | |
| 2259126 | Brunilda Rodriguez Rivera | Address on file | | | | | |
| 2304016 | Brunilda Roman Ramos | Address on file | | | | | |
| 2325441 | Brunilda Roman Ruiz | Address on file | | | | | |
| 2322173 | Brunilda Roman Velez | Address on file | | | | | |
| 2304296 | Brunilda Rosa Badillo | Address on file | | | | | |
| 2301610 | Brunilda Rosado Cordova | Address on file | | | | | |
| 2323921 | Brunilda Ruiz Morell | Address on file | | | | | |
| 2271067 | Brunilda Sanchez Javier | Address on file | | | | | |
| 2327077 | Brunilda Sanchez Rosa | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2301587 | Brunilda Santana Munoz | Address on file | | | | | |
| 2336400 | Brunilda Santana Munoz | Address on file | | | | | |
| 2319754 | Brunilda Santiago Davila | Address on file | | | | | |
| 2277478 | Brunilda Santiago Oquendo | Address on file | | | | | |
| 2269898 | Brunilda Santiago Rivera | Address on file | | | | | |
| 2256963 | Brunilda Santiago Rodrigue | Address on file | | | | | |
| 2325582 | Brunilda Seda Garcia | Address on file | | | | | |
| 2281269 | Brunilda Serrano Ramos | Address on file | | | | | |
| 2312210 | Brunilda Serrano Rivera | Address on file | | | | | |
| 2259986 | Brunilda Skerrett Calderon | Address on file | | | | | |
| 2296616 | Brunilda Soto Sanes | Address on file | | | | | |
| 2293518 | Brunilda Suarez Concepcion | Address on file | | | | | |
| 2343240 | Brunilda Torres Diaz | Address on file | | | | | |
| 2268840 | Brunilda Torres Irizarry | Address on file | | | | | |
| 2278303 | Brunilda Torres Rivera | Address on file | | | | | |
| 2274613 | Brunilda Torres Rodriguez | Address on file | | | | | |
| 2284893 | Brunilda Valdivieso Costas | Address on file | | | | | |
| 2260730 | Brunilda Valentin Cantero | Address on file | | | | | |
| 2272776 | Brunilda Valentin Cruz | Address on file | | | | | |
| 2336958 | Brunilda Velazquez Santos | Address on file | | | | | |
| 2328722 | Brunilda Velez Gerena | Address on file | | | | | |
| 2308601 | Brunilda Velez Martino | Address on file | | | | | |
| 2345628 | Brunilda Velez Velez | Address on file | | | | | |
| 2287014 | Brunilda Vera Caraballo | Address on file | | | | | |
| 2267127 | Brunilda Zacheus Figueroa | Address on file | | | | | |
| 2321619 | Brunilda Zapata Vega | Address on file | | | | | |
| 2323237 | Brunildo Robles Ocasio | Address on file | | | | | |
| 2333393 | Brunildo Robles Ocasio | Address on file | | | | | |
| 2265603 | Bruno C C Calderon Colon | Address on file | | | | | |
| 2275016 | Bruno Lebron Contreras | Address on file | | | | | |
| 2341059 | Bruno Lebron Miranda | Address on file | | | | | |
| 2327909 | Bruno Nazario Davila | Address on file | | | | | |
| 2297209 | Bruno Nunez Feliicano | Address on file | | | | | |
| 2275995 | Bruno Pagan Santiago | Address on file | | | | | |
| 2274351 | Bruno Vachier Colon | Address on file | | | | | |
| 2340340 | Buena V Feliciano Velez | Address on file | | | | | |
| 2264976 | Buenaventur Davila Roldan | Address on file | | | | | |
| 2298472 | Buenaventura Acevedo Sanabria | Address on file | | | | | |
| 2281974 | Buenaventura Beltran Nieve | Address on file | | | | | |
| 2302426 | Buenaventura Berrios Pina | Address on file | | | | | |
| 2333697 | Buenaventura Cruz Ocacio | Address on file | | | | | |
| 2333696 | Buenaventura Cruz Ocasio | Address on file | | | | | |
| 2288035 | Buenaventura Diaz Buenaventura | Address on file | | | | | |
| 2308334 | Buenaventura Medina Vazquez | Address on file | | | | | |
| 2306114 | Buenaventura Merced Fress | Address on file | | | | | |
| 2347140 | Buenaventura Rivera Cortes | Address on file | | | | | |
| 2316660 | Buenaventura Rivera Morale | Address on file | | | | | |
| 2269511 | Buenaventura Torres Ortiz | Address on file | | | | | |
| 2317391 | Buenaventura Valle Lopez | Address on file | | | | | |
| 2318453 | Buenaventura Vega Rivera | Address on file | | | | | |
| 2273097 | Buenaventura Velazquez Munoz | Address on file | | | | | |
| 2340733 | Byron Mendez Pabon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2322138 | Cabildo Pizarro Nieves | Address on file | | | | | |
| 2327577 | Cady Roman Velazquez | Address on file | | | | | |
| 2262659 | Cain Ortiz Collazo | Address on file | | | | | |
| 2277598 | Calderon Berrios Edwin | Address on file | | | | | |
| 2341964 | Caleb Abreu Rojas | Address on file | | | | | |
| 2302323 | Calixta Aldea Hernandez | Address on file | | | | | |
| 2295655 | Calixta B Rivera Arocho | Address on file | | | | | |
| 2311212 | Calixta Burgos Mendez | Address on file | | | | | |
| 2337101 | Calixta Centeno Molina | Address on file | | | | | |
| 2340639 | Calixta Cruz Sola | Address on file | | | | | |
| 2279157 | Calixta Gonzalez Irizarry | Address on file | | | | | |
| 2283497 | Calixta Ortiz Rivera | Address on file | | | | | |
| 2311286 | Calixta Perez Lugo | Address on file | | | | | |
| 2333372 | Calixta Perez Lugo | Address on file | | | | | |
| 2313623 | Calixta Roman Cruz | Address on file | | | | | |
| 2335794 | Calixto Castro | Address on file | | | | | |
| 2300917 | Calixto Flores Flores | Address on file | | | | | |
| 2304125 | Calixto Jimenez Cardona | Address on file | | | | | |
| 2314756 | Calixto Lazaro Rodriguez | Address on file | | | | | |
| 2267241 | Calixto Rohena Dominguez | Address on file | | | | | |
| 2322114 | Calixto Santos Portalatin | Address on file | | | | | |
| 2300604 | Calixto Velazquez Reyes | Address on file | | | | | |
| 2332547 | Calmen Guadalupe Marquez | Address on file | | | | | |
| 2287785 | Calvi Nadal Cuevas | Address on file | | | | | |
| 2340062 | Camelia Alicea Quinones | Address on file | | | | | |
| 2323019 | Camelia Almestica Rivera | Address on file | | | | | |
| 2280720 | Camelia Beretta Cruz | Address on file | | | | | |
| 2326298 | Camelia Cabrera Acevedo | Address on file | | | | | |
| 2315318 | Camelia Cordero Vargas | Address on file | | | | | |
| 2274794 | Camelia Garcia Ramos | Address on file | | | | | |
| 2338142 | Camelia Olivera Plaza | Address on file | | | | | |
| 2285363 | Camelia Padilla Flores | Address on file | | | | | |
| 2290505 | Camelia Quintana Salas | Address on file | | | | | |
| 2342968 | Camelia Rivera Nieves | Address on file | | | | | |
| 2265791 | Camelia Rivera Santiago | Address on file | | | | | |
| 2286836 | Camelia Rivera Serrano | Address on file | | | | | |
| 2291495 | Camelia Roldan Rivera | Address on file | | | | | |
| 2321888 | Camelia Ruiz Lopez | Address on file | | | | | |
| 2332029 | Camelia Torres Sepulveda | Address on file | | | | | |
| 2323814 | Camelia Troche Rodriguez | Address on file | | | | | |
| 2310791 | Camen Colon Rosado | Address on file | | | | | |
| 2266894 | Camen N Gonzalez Delgado | Address on file | | | | | |
| 2289835 | Camila Gonzalez Diaz | Address on file | | | | | |
| 2296531 | Camille Martinez Alvarez | Address on file | | | | | |
| 2270466 | Camille Rodriguez Puigdollers | Address on file | | | | | |
| 2300586 | Camilo Almeyda Eurite | Address on file | | | | | |
| 2336721 | Camilo Ayala Marzan | Address on file | | | | | |
| 2267660 | Camilo Garcia Rodriguez | Address on file | | | | | |
| 2284948 | Camilo Irizarry Rodriguez | Address on file | | | | | |
| 2298229 | Camilo Maldonado Jimenez | Address on file | | | | | |
| 2306029 | Camilo Mercado Colon | Address on file | | | | | |
| 2268616 | Camilo Montalvo Rios | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 249 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297519 | Camilo Ortiz Rivera | Address on file | | | | | |
| 2262836 | Camilo Osorio Montero | Address on file | | | | | |
| 2328566 | Camilo Osorio Montero | Address on file | | | | | |
| 2311328 | Camilo Ramirez Baez | Address on file | | | | | |
| 2260485 | Camilo Rodriguez Colon | Address on file | | | | | |
| 2342971 | Camilo Rodriguez Diaz | Address on file | | | | | |
| 2335195 | Camilo Vera Lopez | Address on file | | | | | |
| 2310130 | Candelari Rivera Santiago | Address on file | | | | | |
| 2316695 | Candelaria Baez Marcano | Address on file | | | | | |
| 2315260 | Candelaria Cruz Montanez | Address on file | | | | | |
| 2316646 | Candelaria Diaz Ramos | Address on file | | | | | |
| 2324516 | Candelaria Echevarria Candelaria | Address on file | | | | | |
| 2285006 | Candelaria Ghiglotty Candelaria | Address on file | | | | | |
| 2262237 | Candelaria Marrero Santiago | Address on file | | | | | |
| 2311940 | Candelaria Rodriguez Cruz | Address on file | | | | | |
| 2338000 | Candelaria Rosado Lugo | Address on file | | | | | |
| 2338614 | Candelaria Rosado Ocasio | Address on file | | | | | |
| 2280224 | Candelaria Surita Cortes | Address on file | | | | | |
| 2261808 | Candelario Alejandro Candelario | Address on file | | | | | |
| 2324385 | Candelario Berrios Morales | Address on file | | | | | |
| 2272696 | Candelario Concepcion Candelario | Address on file | | | | | |
| 2292122 | Candelario Escudero Candelario | Address on file | | | | | |
| 2325111 | Candelario Figueroa Oquend | Address on file | | | | | |
| 2323486 | Candelario Gonzalez Rivera | Address on file | | | | | |
| 2325793 | Candelario Machuca Cortijo | Address on file | | | | | |
| 2262977 | Candelario Reyes Ocasio | Address on file | | | | | |
| 2313634 | Candelario Rodriguez Velez | Address on file | | | | | |
| 2291076 | Candelario Sanabria Blas | Address on file | | | | | |
| 2298634 | Candelario Sosa Roldan | Address on file | | | | | |
| 2258622 | Candelario Vazquez Delgado | Address on file | | | | | |
| 2288988 | Candida A Jusino Irizarry | Address on file | | | | | |
| 2277992 | Candida Agostini Cortes | Address on file | | | | | |
| 2327424 | Candida Alonso Amaro | Address on file | | | | | |
| 2297492 | Candida Alvarado Ramos | Address on file | | | | | |
| 2316609 | Candida Ayala Mercado | Address on file | | | | | |
| 2299512 | Candida Baez Molina | Address on file | | | | | |
| 2299513 | Candida Baez Molina | Address on file | | | | | |
| 2298019 | Candida Borges Berrios | Address on file | | | | | |
| 2308061 | Candida Borges Lebron | Address on file | | | | | |
| 2317149 | Candida Burgos Figueroa | Address on file | | | | | |
| 2318549 | Candida C C Muniz Delgado | Address on file | | | | | |
| 2317836 | Candida Cabassa Lopez | Address on file | | | | | |
| 2332091 | Candida Cabrera Velez | Address on file | | | | | |
| 2315494 | Candida Canchani Santiago | Address on file | | | | | |
| 2317058 | Candida Candelaria Candida | Address on file | | | | | |
| 2320818 | Candida Candelaria Gonzalez | Address on file | | | | | |
| 2280888 | Candida Cardona Carmona | Address on file | | | | | |
| 2327486 | Candida Carrasquillo Quinones | Address on file | | | | | |
| 2321554 | Candida Cedeno Rivera | Address on file | | | | | |
| 2295667 | Candida Chaparro Molina | Address on file | | | | | |
| 2317333 | Candida Colon Ayala | Address on file | | | | | |
| 2263565 | Candida Colon Esturio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 250 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2337972 | Candida Colon Perez | Address on file | | | | | |
| 2311975 | Candida Concepcion Rosario | Address on file | | | | | |
| 2323599 | Candida Coss Medina | Address on file | | | | | |
| 2315272 | Candida Cruz Davila | Address on file | | | | | |
| 2332967 | Candida Cruz Gonzalez | Address on file | | | | | |
| 2294557 | Candida Cuadrado Rodriguez | Address on file | | | | | |
| 2288208 | Candida De Jesus Santiago | Address on file | | | | | |
| 2320629 | Candida Delgado Ortiz | Address on file | | | | | |
| 2316882 | Candida Diaz Ramos | Address on file | | | | | |
| 2316927 | Candida Dones Otero | Address on file | | | | | |
| 2333941 | Candida Dones Otero | Address on file | | | | | |
| 2277106 | Candida E E Irizarry Mercado | Address on file | | | | | |
| 2265475 | Candida Fernandez Hernandez | Address on file | | | | | |
| 2278634 | Candida Figueroa Collazo | Address on file | | | | | |
| 2328679 | Candida Figueroa Pagan | Address on file | | | | | |
| 2295605 | Candida Figueroa Sierra | Address on file | | | | | |
| 2315013 | Candida Fuster Medina | Address on file | | | | | |
| 2337716 | Candida Gomez Gomez | Address on file | | | | | |
| 2286221 | Candida Gomez Malave | Address on file | | | | | |
| 2338321 | Candida Gomez Rodriguez | Address on file | | | | | |
| 2314923 | Candida Gonzalez Diaz | Address on file | | | | | |
| 2262253 | Candida Gonzalez Vargas | Address on file | | | | | |
| 2333619 | Candida Guerrero Huertas | Address on file | | | | | |
| 2344127 | Candida Guzman Alicea | Address on file | | | | | |
| 2265848 | Candida Hernandez Rivera | Address on file | | | | | |
| 2330967 | Candida I Carino Vda | Address on file | | | | | |
| 2312185 | Candida Isaac Diaz | Address on file | | | | | |
| 2289146 | Candida Jesus Burgos | Address on file | | | | | |
| 2273913 | Candida Jesus Jesus | Address on file | | | | | |
| 2337331 | Candida Jesus Lopez | Address on file | | | | | |
| 2288713 | Candida L Agostini Cortes | Address on file | | | | | |
| 2316118 | Candida L Colon Vega | Address on file | | | | | |
| 2316534 | Candida L L Melendez Alvarad | Address on file | | | | | |
| 2314447 | Candida L L Molina Colon | Address on file | | | | | |
| 2327274 | Candida Laureano Felix | Address on file | | | | | |
| 2293525 | Candida Leon Reyes | Address on file | | | | | |
| 2258908 | Candida Lopez Rodriguez | Address on file | | | | | |
| 2336410 | Candida Lopez Sanchez | Address on file | | | | | |
| 2333002 | Candida Lopez Vargas | Address on file | | | | | |
| 2317906 | Candida M M Guzman Candida | Address on file | | | | | |
| 2344185 | Candida Malave Seda | Address on file | | | | | |
| 2328694 | Candida Maldonado Calderon | Address on file | | | | | |
| 2314621 | Candida Maldonado Candida | Address on file | | | | | |
| 2339302 | Candida Maldonado Sanchez | Address on file | | | | | |
| 2315802 | Candida Martinez Fonseca | Address on file | | | | | |
| 2325984 | Candida Martinez Morales | Address on file | | | | | |
| 2272082 | Candida Martinez Rios | Address on file | | | | | |
| 2287407 | Candida Martinez Velez | Address on file | | | | | |
| 2319354 | Candida Matos Bocachica | Address on file | | | | | |
| 2310642 | Candida Mojica Torres | Address on file | | | | | |
| 2340492 | Candida Morales Alvira | Address on file | | | | | |
| 2295622 | Candida Ocasio Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 251 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2335676 | Candida Oliveras Ortiz | Address on file | | | | | |
| 2317902 | Candida Oliveras Rivera | Address on file | | | | | |
| 2295912 | Candida Olmo Santos | Address on file | | | | | |
| 2301365 | Candida Oquendo Batista | Address on file | | | | | |
| 2273238 | Candida Oquendo Oquendo | Address on file | | | | | |
| 2265741 | Candida Ortiz Montes | Address on file | | | | | |
| 2312174 | Candida Ortiz Ortiz | Address on file | | | | | |
| 2314210 | Candida Ortiz Remigio | Address on file | | | | | |
| 2288938 | Candida Ortiz Torres | Address on file | | | | | |
| 2306300 | Candida Ortiz Villegas | Address on file | | | | | |
| 2331234 | Candida Otero Gonzalez | Address on file | | | | | |
| 2316740 | Candida Pagan Alvarado | Address on file | | | | | |
| 2342801 | Candida Pena Morales | Address on file | | | | | |
| 2330052 | Candida Perez Latimer | Address on file | | | | | |
| 2343198 | Candida Pizarro Mojica | Address on file | | | | | |
| 2334790 | Candida Quinones Candida | Address on file | | | | | |
| 2342693 | Candida R Cintron Maldonado | Address on file | | | | | |
| 2329641 | Candida R Correa Rivera | Address on file | | | | | |
| 2307085 | Candida R Cruz Batista | Address on file | | | | | |
| 2314443 | Candida R Miranda Santiago | Address on file | | | | | |
| 2308469 | Candida R Ortiz Arroyo | Address on file | | | | | |
| 2294526 | Candida R Perez Gonzalez | Address on file | | | | | |
| 2273580 | Candida R R Algarin Viera | Address on file | | | | | |
| 2283137 | Candida R R Anderson Nadal | Address on file | | | | | |
| 2315246 | Candida R R Cruz Santana | Address on file | | | | | |
| 2303575 | Candida R R Nieves Agosto | Address on file | | | | | |
| 2274157 | Candida R R Rivera Santiago | Address on file | | | | | |
| 2325264 | Candida R R Rodz Alvarado | Address on file | | | | | |
| 2306891 | Candida R R Soto Perez | Address on file | | | | | |
| 2313946 | Candida R Rentas Figueroa | Address on file | | | | | |
| 2341854 | Candida R Rodriguez Candida | Address on file | | | | | |
| 2275010 | Candida R Rosario Lopez | Address on file | | | | | |
| 2308828 | Candida R Santos Molina | Address on file | | | | | |
| 2329124 | Candida R. Anderson | Address on file | | | | | |
| 2338795 | Candida R. Velez Lopez | Address on file | | | | | |
| 2334580 | Candida Ramos Gonzalez | Address on file | | | | | |
| 2339294 | Candida Ramos Iglesias | Address on file | | | | | |
| 2273811 | Candida Ramos Mojica | Address on file | | | | | |
| 2296794 | Candida Reinat Rivera | Address on file | | | | | |
| 2262596 | Candida Rios Santos | Address on file | | | | | |
| 2292130 | Candida Rivera Catala | Address on file | | | | | |
| 2262020 | Candida Rivera Nevarez | Address on file | | | | | |
| 2340887 | Candida Rivera Ramos | Address on file | | | | | |
| 2306611 | Candida Rivera Rivera | Address on file | | | | | |
| 2338966 | Candida Rivera Santiago | Address on file | | | | | |
| 2309435 | Candida Rivera Velazquez | Address on file | | | | | |
| 2299699 | Candida Robles Mujica | Address on file | | | | | |
| 2290145 | Candida Robles Pacheco | Address on file | | | | | |
| 2284129 | Candida Rodriguez Jimenez | Address on file | | | | | |
| 2306637 | Candida Rodriguez Jimenez | Address on file | | | | | |
| 2294567 | Candida Rodriguez Montero | Address on file | | | | | |
| 2338567 | Candida Rodriguez Negron | Address on file | | | | | |

Exhibit JJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2295303 | Candida Rodriguez Rivera | Address on file | | | | | |
| 2293121 | Candida Rojas Santiago | Address on file | | | | | |
| 2339796 | Candida Rondon Caraballo | Address on file | | | | | |
| 2310467 | Candida Rosa Delgado | Address on file | | | | | |
| 2285544 | Candida Rosa Rodriguez | Address on file | | | | | |
| 2336014 | Candida Rosado Green | Address on file | | | | | |
| 2256810 | Candida Rosario Candida | Address on file | | | | | |
| 2336867 | Candida Rosario Velazquez | Address on file | | | | | |
| 2336060 | Candida Sanchez Candida | Address on file | | | | | |
| 2288970 | Candida Sanchez Negron | Address on file | | | | | |
| 2337137 | Candida Sanchez Ortiz | Address on file | | | | | |
| 2298814 | Candida Sanchez Santiago | Address on file | | | | | |
| 2296449 | Candida Santana Maldonado | Address on file | | | | | |
| 2281624 | Candida Serrano Rivera | Address on file | | | | | |
| 2321415 | Candida Serrano Rosario | Address on file | | | | | |
| 2320869 | Candida Sorrentini Morales | Address on file | | | | | |
| 2257425 | Candida Soto Fontanez | Address on file | | | | | |
| 2312867 | Candida Soto Garcia | Address on file | | | | | |
| 2282936 | Candida Soto Lebron | Address on file | | | | | |
| 2260285 | Candida Soto Maisonave | Address on file | | | | | |
| 2265739 | Candida Torres Nieves | Address on file | | | | | |
| 2296514 | Candida Torres Nieves | Address on file | | | | | |
| 2266384 | Candida Torres Rivera | Address on file | | | | | |
| 2303149 | Candida Torres Rivera | Address on file | | | | | |
| 2263340 | Candida Valderrama Pinto | Address on file | | | | | |
| 2319359 | Candida Valentin Santiago | Address on file | | | | | |
| 2285618 | Cándida Vega Ortiz | Address on file | | | | | |
| 2336464 | Candida Velazquez Crespo | Address on file | | | | | |
| 2292653 | Candida Velez Lopez | Address on file | | | | | |
| 2263477 | Candida Velez Loubriel | Address on file | | | | | |
| 2276461 | Candida Vicente Torres | Address on file | | | | | |
| 2317404 | Candida W W Berenguer Casian | Address on file | | | | | |
| 2280089 | Candido Alamo Moreno | Address on file | | | | | |
| 2300724 | Candido Andino Nieves | Address on file | | | | | |
| 2303351 | Candido Baez Gonzalez | Address on file | | | | | |
| 2267566 | Candido Camacho Lopez | Address on file | | | | | |
| 2259155 | Candido Carbonell Rosario | Address on file | | | | | |
| 2271570 | Candido Claudio Roldan | Address on file | | | | | |
| 2283093 | Candido Collazo Rodriguez | Address on file | | | | | |
| 2315333 | Candido Colon Velez | Address on file | | | | | |
| 2319028 | Candido Cortes Rios | Address on file | | | | | |
| 2344714 | Candido Crespo Acevedo | Address on file | | | | | |
| 2315943 | Candido Diaz Torres | Address on file | | | | | |
| 2254955 | Candido Febres Rivera | Address on file | | | | | |
| 2297860 | Candido Fernandez Cepeda | Address on file | | | | | |
| 2262445 | Candido Fernandez Teroni | Address on file | | | | | |
| 2322134 | Candido Figueroa Miranda | Address on file | | | | | |
| 2302290 | Candido Garcia Rosario | Address on file | | | | | |
| 2322607 | Candido Gonzalez Vazquez | Address on file | | | | | |
| 2323498 | Candido Hernandez Alicea | Address on file | | | | | |
| 2266147 | Candido Jimenez Lugo | Address on file | | | | | |
| 2304568 | Candido Marrero Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 253 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257323 | Candido Martinez Aponte | Address on file | | | | | |
| 2280463 | Candido Mojica Sanchez | Address on file | | | | | |
| 2319152 | Candido Morales Ortega | Address on file | | | | | |
| 2326169 | Candido Navarro Ramos | Address on file | | | | | |
| 2312124 | Candido Ortiz Resto | Address on file | | | | | |
| 2259638 | Candido Ortiz Torres | Address on file | | | | | |
| 2310412 | Candido Padilla Rivera | Address on file | | | | | |
| 2269488 | Candido Perez Castellar | Address on file | | | | | |
| 2275361 | Candido R Morales Morales | Address on file | | | | | |
| 2324326 | Candido Rijos Castro | Address on file | | | | | |
| 2258494 | Candido Rivera Hernandez | Address on file | | | | | |
| 2347638 | Candido Rivera Vazquez | Address on file | | | | | |
| 2321396 | Candido Rodriguez Araujo | Address on file | | | | | |
| 2290560 | Candido Rodriguez Olivieri | Address on file | | | | | |
| 2276944 | Candido Rodriguez Rosario | Address on file | | | | | |
| 2272016 | Candido Rodriguez Segarra | Address on file | | | | | |
| 2267152 | Candido Rolon Ortiz | Address on file | | | | | |
| 2289530 | Candido Rosario Rosario | Address on file | | | | | |
| 2287595 | Candido Ruiz Cedeno | Address on file | | | | | |
| 2326216 | Candido Suarez Sanchez | Address on file | | | | | |
| 2267257 | Candido Velez Rosario | Address on file | | | | | |
| 2278890 | Candido Villegas Catala | Address on file | | | | | |
| 2260053 | Candido Villegas Leon | Address on file | | | | | |
| 2313085 | Candita Bonilla Diaz | Address on file | | | | | |
| 2277136 | Candita Centeno Montero | Address on file | | | | | |
| 2318059 | Candita Cortes Roman | Address on file | | | | | |
| 2303193 | Candita Mendez Ramos | Address on file | | | | | |
| 2274365 | Candita Moran Mulero | Address on file | | | | | |
| 2318602 | Candita Rivera Mendez | Address on file | | | | | |
| 2309594 | Canny Rodriguez Navarro | Address on file | | | | | |
| 2315626 | Cantalicia Algarin Rivera | Address on file | | | | | |
| 2309773 | Cantalicia Rivera Jesus | Address on file | | | | | |
| 2306699 | Cantalicio Rodriguez Cartagena | Address on file | | | | | |
| 2341767 | Car Hernandez Rivera | Address on file | | | | | |
| 2285844 | Caridad Agosto Delgado | Address on file | | | | | |
| 2343430 | Caridad Boria Gaston | Address on file | | | | | |
| 2308870 | Caridad Canals Rodriguez | Address on file | | | | | |
| 2279311 | Caridad Castro Vazquez | Address on file | | | | | |
| 2334557 | Caridad Del Olmeda Sanabria | Address on file | | | | | |
| 2307971 | Caridad Lopez Mercado | Address on file | | | | | |
| 2345941 | Caridad M Gomez Quevedo | Address on file | | | | | |
| 2324523 | Caridad M Jimenez Colomba | Address on file | | | | | |
| 2278647 | Caridad Martinez Giral | Address on file | | | | | |
| 2281780 | Caridad Olivo Olivo | Address on file | | | | | |
| 2346966 | Caridad Soto Lebron | Address on file | | | | | |
| 2286068 | Caridad Velez Matias | Address on file | | | | | |
| 2323706 | Cariel D D Perez Lopez | Address on file | | | | | |
| 2277981 | Carl C Perez Lamela | Address on file | | | | | |
| 2274853 | Carl Soderberg Mayoral | Address on file | | | | | |
| 2305425 | Carla Cubero Cardona | Address on file | | | | | |
| 2309837 | Carla Gonzalez Lagoa | Address on file | | | | | |
| 2314566 | Carla M M Matos Acevedo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 254 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2339098 | Carla Rivera Caraballo | Address on file | | | | | |
| 2340241 | Carlas Rivera Rivera | Address on file | | | | | |
| 2330721 | Carlina Diaz Nazario | Address on file | | | | | |
| 2339202 | Carlina Jorge Camacho | Address on file | | | | | |
| 2330209 | Carlina Llanos Canales | Address on file | | | | | |
| 2305885 | Carlina Lopez Rosario | Address on file | | | | | |
| 2286382 | Carlina Olmo Olmo | Address on file | | | | | |
| 2293785 | Carlina Rodriguez Perez | Address on file | | | | | |
| 2293856 | Carlina Rosario Soto | Address on file | | | | | |
| 2306919 | Carlina Segarra Fernandez | Address on file | | | | | |
| 2306912 | Carlina Serrano Cruz | Address on file | | | | | |
| 2310688 | Carlina Serrano Serrano | Address on file | | | | | |
| 2306905 | Carlina Soto Gonzalez | Address on file | | | | | |
| 2323109 | Carlina Torres Andino | Address on file | | | | | |
| 2318019 | Carlina Torres Rivera | Address on file | | | | | |
| 2282973 | Carlina Villegas Agosto | Address on file | | | | | |
| 2266317 | Carlos A A Alicea Lopez | Address on file | | | | | |
| 2296808 | Carlos A A Aponte Quinones | Address on file | | | | | |
| 2293740 | Carlos A A Aviles Rodriguez | Address on file | | | | | |
| 2276667 | Carlos A A Burgos Collazo | Address on file | | | | | |
| 2295321 | Carlos A A Carrasquillo Opio | Address on file | | | | | |
| 2277589 | Carlos A A Carrion Gonzalez | Address on file | | | | | |
| 2268386 | Carlos A A Cintron Vinas | Address on file | | | | | |
| 2319133 | Carlos A A Colon Aulet | Address on file | | | | | |
| 2272564 | Carlos A A Colon Medina | Address on file | | | | | |
| 2324650 | Carlos A A Cruz Perez | Address on file | | | | | |
| 2258353 | Carlos A A Delgado Lasalle | Address on file | | | | | |
| 2263861 | Carlos A A Encarnacion Cruz | Address on file | | | | | |
| 2319069 | Carlos A A Fernandez Negr | Address on file | | | | | |
| 2305629 | Carlos A A Fraticelli Nat | Address on file | | | | | |
| 2260974 | Carlos A A Gonzalez Aponte | Address on file | | | | | |
| 2288383 | Carlos A A Hernandez Figueroa | Address on file | | | | | |
| 2326225 | Carlos A A Hernandez Mendez | Address on file | | | | | |
| 2266624 | Carlos A A Hoyos Carlos | Address on file | | | | | |
| 2317500 | Carlos A A Perez Ferrer | Address on file | | | | | |
| 2292231 | Carlos A A Perez Vazquez | Address on file | | | | | |
| 2283411 | Carlos A A Pineda Lagares | Address on file | | | | | |
| 2267889 | Carlos A A Pons Fontana | Address on file | | | | | |
| 2272757 | Carlos A A Quinones Torres | Address on file | | | | | |
| 2288008 | Carlos A A Ramirez Fantau | Address on file | | | | | |
| 2288326 | Carlos A A Reyes Viera | Address on file | | | | | |
| 2279892 | Carlos A A Rivera Casillas | Address on file | | | | | |
| 2268332 | Carlos A A Rivera Pagan | Address on file | | | | | |
| 2265687 | Carlos A A Rodriguez Martine | Address on file | | | | | |
| 2287227 | Carlos A A Rosa Rosario | Address on file | | | | | |
| 2281432 | Carlos A A Sanchez Rodriguez | Address on file | | | | | |
| 2317483 | Carlos A A Velez Agron | Address on file | | | | | |
| 2269528 | Carlos A A Velez Menendez | Address on file | | | | | |
| 2345655 | Carlos A Aguilera Franco | Address on file | | | | | |
| 2296826 | Carlos A Almeda Sanchez | Address on file | | | | | |
| 2346793 | Carlos A Ayala Robles | Address on file | | | | | |
| 2264455 | Carlos A Bonet Mercado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2326290 | Carlos A Cajigas Ruiz | Address on file | | | | | |
| 2308588 | Carlos A Castro Morales | Address on file | | | | | |
| 2347567 | Carlos A Corchado Ortiz | Address on file | | | | | |
| 2290173 | Carlos A Cordero Mendez | Address on file | | | | | |
| 2256099 | Carlos A Corretjer Domena | Address on file | | | | | |
| 2257130 | Carlos A Cruz Valentin | Address on file | | | | | |
| 2345669 | Carlos A Delerme Rivera | Address on file | | | | | |
| 2342239 | Carlos A Diaz Aponte | Address on file | | | | | |
| 2301814 | Carlos A Garcia Leon | Address on file | | | | | |
| 2292128 | Carlos A Gonzalez Vazquez | Address on file | | | | | |
| 2347652 | Carlos A Justiniano Justiniano | Address on file | | | | | |
| 2259376 | Carlos A Larracuente Ortiz | Address on file | | | | | |
| 2276860 | Carlos A Leon Aquino | Address on file | | | | | |
| 2276273 | Carlos A Lopez Gonzalez | Address on file | | | | | |
| 2260236 | Carlos A Lopez Vazquez | Address on file | | | | | |
| 2344365 | Carlos A Maldonado Semprit | Address on file | | | | | |
| 2327142 | Carlos A Marti Nunez | Address on file | | | | | |
| 2347189 | Carlos A Martinez Morales | Address on file | | | | | |
| 2346839 | Carlos A Martinez Pedraza | Address on file | | | | | |
| 2282609 | Carlos A Medina Qui?Ones | Address on file | | | | | |
| 2277569 | Carlos A Miranda Rojas | Address on file | | | | | |
| 2312626 | Carlos A Molina Llado | Address on file | | | | | |
| 2290791 | Carlos A Montalvo Rivera | Address on file | | | | | |
| 2321167 | Carlos A Morales Ruiz | Address on file | | | | | |
| 2260295 | Carlos A Muniz Velez | Address on file | | | | | |
| 2347531 | Carlos A Oneill Adorno | Address on file | | | | | |
| 2344797 | Carlos A Ortiz Luna | Address on file | | | | | |
| 2343420 | Carlos A Otero Collazo | Address on file | | | | | |
| 2262982 | Carlos A Otero Otero | Address on file | | | | | |
| 2282146 | Carlos A Peña Garcia | Address on file | | | | | |
| 2299333 | Carlos A Perez Cruz | Address on file | | | | | |
| 2267268 | Carlos A Perez Tavarez | Address on file | | | | | |
| 2346346 | Carlos A Plumey Santiago | Address on file | | | | | |
| 2327882 | Carlos A Quidgley Viera | Address on file | | | | | |
| 2284787 | Carlos A Ramos Velez | Address on file | | | | | |
| 2344999 | Carlos A Rangel De Jesus | Address on file | | | | | |
| 2345993 | Carlos A Rijos Vega | Address on file | | | | | |
| 2347502 | Carlos A Rivera Torres | Address on file | | | | | |
| 2254903 | Carlos A Rivera Vargas | Address on file | | | | | |
| 2342141 | Carlos A Rodriguez Galloza | Address on file | | | | | |
| 2343749 | Carlos A Rodriguez Gonzalez | Address on file | | | | | |
| 2256249 | Carlos A Rodriguez Laboy | Address on file | | | | | |
| 2321207 | Carlos A Rodriguez Torres | Address on file | | | | | |
| 2327475 | Carlos A Rodriguez Torres | Address on file | | | | | |
| 2345640 | Carlos A Romero Alvarez | Address on file | | | | | |
| 2288494 | Carlos A Rosado Arce | Address on file | | | | | |
| 2301651 | Carlos A Rosado Cintron | Address on file | | | | | |
| 2281799 | Carlos A Ruiz Miranda | Address on file | | | | | |
| 2270307 | Carlos A Ruiz Valentin | Address on file | | | | | |
| 2346078 | Carlos A Santana Quiles | Address on file | | | | | |
| 2319726 | Carlos A Silva Abreu | Address on file | | | | | |
| 2347077 | Carlos A Torres Diaz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2259849 | Carlos A Vargas Kortright | Address on file | | | | | |
| 2270274 | Carlos A Vazquez Figueroa | Address on file | | | | | |
| 2334954 | Carlos A Vega Diaz | Address on file | | | | | |
| 2345284 | Carlos A Velez Cruz | Address on file | | | | | |
| 2291668 | Carlos Abreu Deliz | Address on file | | | | | |
| 2283046 | Carlos Abreu Ojeda | Address on file | | | | | |
| 2264473 | Carlos Acevedo Cordero | Address on file | | | | | |
| 2307301 | Carlos Acevedo Ruiz | Address on file | | | | | |
| 2343353 | Carlos Acosta Castro | Address on file | | | | | |
| 2255096 | Carlos Acosta Ramirez | Address on file | | | | | |
| 2255313 | Carlos Agosto Agosto | Address on file | | | | | |
| 2341844 | Carlos Alamo Villegas | Address on file | | | | | |
| 2290033 | Carlos Alayon Alvarez | Address on file | | | | | |
| 2294098 | Carlos Albarran Diaz | Address on file | | | | | |
| 2265483 | Carlos Alberto Villanueva | Address on file | | | | | |
| 2336459 | Carlos Albino Bou | Address on file | | | | | |
| 2321899 | Carlos Aldarondo Martinez | Address on file | | | | | |
| 2266759 | Carlos Aleman Ferrer | Address on file | | | | | |
| 2296366 | Carlos Alicea Aponte | Address on file | | | | | |
| 2284529 | Carlos Alicea Diaz | Address on file | | | | | |
| 2325602 | Carlos Alicea Rodriguez | Address on file | | | | | |
| 2341122 | Carlos Alicea Romero | Address on file | | | | | |
| 2342302 | Carlos Alvarez Alejandro | Address on file | | | | | |
| 2319335 | Carlos Alvarez Alvarez | Address on file | | | | | |
| 2284838 | Carlos Alvarez Arocho | Address on file | | | | | |
| 2269307 | Carlos Alvarez Garcia | Address on file | | | | | |
| 2292616 | Carlos Alvarez Ortiz | Address on file | | | | | |
| 2340972 | Carlos Alvarez Pearson | Address on file | | | | | |
| 2264729 | Carlos Alvarez Ramos | Address on file | | | | | |
| 2254341 | Carlos Alvarez Segui | Address on file | | | | | |
| 2264979 | Carlos Alverio Hernandez | Address on file | | | | | |
| 2323688 | Carlos Amaro Figueroa | Address on file | | | | | |
| 2296752 | Carlos Andino Leon | Address on file | | | | | |
| 2290843 | Carlos Andino Morales | Address on file | | | | | |
| 2280923 | Carlos Andrades Jimenez | Address on file | | | | | |
| 2269705 | Carlos Aponte Alvarado | Address on file | | | | | |
| 2328593 | Carlos Aponte Franco | Address on file | | | | | |
| 2331399 | Carlos Aponte Ortiz | Address on file | | | | | |
| 2284981 | Carlos Aponte Rivera | Address on file | | | | | |
| 2298456 | Carlos Aponte Rosado | Address on file | | | | | |
| 2289676 | Carlos Arias Mendez | Address on file | | | | | |
| 2330949 | Carlos Arroyo Echevarria | Address on file | | | | | |
| 2299142 | Carlos Arroyo Perez | Address on file | | | | | |
| 2289744 | Carlos Arroyo Vega | Address on file | | | | | |
| 2312762 | Carlos Astacio Mangual | Address on file | | | | | |
| 2288928 | Carlos Aviles Pabon | Address on file | | | | | |
| 2326450 | Carlos Baco Pagan | Address on file | | | | | |
| 2275578 | Carlos Badillo Muniz | Address on file | | | | | |
| 2274134 | Carlos Barbosa Morales | Address on file | | | | | |
| 2291220 | Carlos Barbosa Rivera | Address on file | | | | | |
| 2295987 | Carlos Barreras Lopez | Address on file | | | | | |
| 2330689 | Carlos Barreras Lopez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2257897 | Carlos Barreto Denis | Address on file | | | | | |
| 2341367 | Carlos Barrientos Cosme | Address on file | | | | | |
| 2322680 | Carlos Bello Rios | Address on file | | | | | |
| 2321701 | Carlos Beltran Vazquez | Address on file | | | | | |
| 2310612 | Carlos Belvis Gonzalez | Address on file | | | | | |
| 2291841 | Carlos Benitez Medina | Address on file | | | | | |
| 2256631 | Carlos Bermudez Martinez | Address on file | | | | | |
| 2333683 | Carlos Bermudez Quiles | Address on file | | | | | |
| 2309899 | Carlos Bernard Burgos | Address on file | | | | | |
| 2281243 | Carlos Berrios Basco | Address on file | | | | | |
| 2298474 | Carlos Betancourt Figueroa | Address on file | | | | | |
| 2261072 | Carlos Bey Sepulveda | Address on file | | | | | |
| 2274396 | Carlos Birriel Alvarez | Address on file | | | | | |
| 2315527 | Carlos Blas Blas | Address on file | | | | | |
| 2296582 | Carlos Boglio Rentas | Address on file | | | | | |
| 2342849 | Carlos Borrero Garcia | Address on file | | | | | |
| 2299853 | Carlos Brador Medina | Address on file | | | | | |
| 2330779 | Carlos Buffill Figueroa | Address on file | | | | | |
| 2285761 | Carlos Burgos Cintron | Address on file | | | | | |
| 2298583 | Carlos Burgos Cruz | Address on file | | | | | |
| 2286113 | Carlos Burgos Ortiz | Address on file | | | | | |
| 2272938 | Carlos Caban Gonzalez | Address on file | | | | | |
| 2321264 | Carlos Cabrera Torres | Address on file | | | | | |
| 2280676 | Carlos Cadiz Medina | Address on file | | | | | |
| 2324425 | Carlos Calcano Cirino | Address on file | | | | | |
| 2319082 | Carlos Calder Ortiz | Address on file | | | | | |
| 2279242 | Carlos Camacho Morales | Address on file | | | | | |
| 2305000 | Carlos Canales Candelaria | Address on file | | | | | |
| 2345321 | Carlos Candelario Rodriguez | Address on file | | | | | |
| 2259754 | Carlos Caquias Pagan | Address on file | | | | | |
| 2287503 | Carlos Caraballo Quiñones | Address on file | | | | | |
| 2309444 | Carlos Caraballo Santiago | Address on file | | | | | |
| 2286886 | Carlos Carrasquillo Arce | Address on file | | | | | |
| 2272666 | Carlos Carrasquillo Lopez | Address on file | | | | | |
| 2272732 | Carlos Carrasquillo Soto | Address on file | | | | | |
| 2254576 | Carlos Carrion Maldonado | Address on file | | | | | |
| 2336009 | Carlos Casiano Nazario | Address on file | | | | | |
| 2322027 | Carlos Castellar Maldonado | Address on file | | | | | |
| 2329387 | Carlos Castillo Gonzalez | Address on file | | | | | |
| 2257398 | Carlos Castillo Roman | Address on file | | | | | |
| 2302464 | Carlos Castillo Sanchez | Address on file | | | | | |
| 2280112 | Carlos Cedeno Sanabria | Address on file | | | | | |
| 2334705 | Carlos Centeno Mendez | Address on file | | | | | |
| 2325380 | Carlos Cerda Nieves | Address on file | | | | | |
| 2321503 | Carlos Cerezo Rubio | Address on file | | | | | |
| 2287430 | Carlos Cestero Casanova | Address on file | | | | | |
| 2258436 | Carlos Chardon Lopez | Address on file | | | | | |
| 2270535 | Carlos Cintron Cintron | Address on file | | | | | |
| 2344404 | Carlos Cintron Cintron | Address on file | | | | | |
| 2287039 | Carlos Cintron Jacome | Address on file | | | | | |
| 2286551 | Carlos Cintron Maldonado | Address on file | | | | | |
| 2267804 | Carlos Cintron Martinez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299739 | Carlos Cintron Santiago | Address on file | | | | | |
| 2269199 | Carlos Clemente Clemente | Address on file | | | | | |
| 2269184 | Carlos Cochram Ortiz | Address on file | | | | | |
| 2310052 | Carlos Collazo Vargas | Address on file | | | | | |
| 2264803 | Carlos Collazo Vicente | Address on file | | | | | |
| 2267337 | Carlos Colon Bermudez | Address on file | | | | | |
| 2291417 | Carlos Colon Ferrer | Address on file | | | | | |
| 2309032 | Carlos Colon Gonzalez | Address on file | | | | | |
| 2261279 | Carlos Colon Lefebre | Address on file | | | | | |
| 2259064 | Carlos Colon Matos | Address on file | | | | | |
| 2266400 | Carlos Colon Morales | Address on file | | | | | |
| 2288989 | Carlos Colon Rivera | Address on file | | | | | |
| 2311210 | Carlos Colon Rodriguez | Address on file | | | | | |
| 2263171 | Carlos Colon Roman | Address on file | | | | | |
| 2313006 | Carlos Colon Sanchez | Address on file | | | | | |
| 2258366 | Carlos Colon Sierra | Address on file | | | | | |
| 2316987 | Carlos Corchado Diaz | Address on file | | | | | |
| 2332798 | Carlos Cordova Sarmiento | Address on file | | | | | |
| 2254847 | Carlos Correa Malave | Address on file | | | | | |
| 2301252 | Carlos Correa Morales | Address on file | | | | | |
| 2262506 | Carlos Cortes Irizarry | Address on file | | | | | |
| 2260661 | Carlos Cortes Lugo | Address on file | | | | | |
| 2254659 | Carlos Cotto Burgos | Address on file | | | | | |
| 2276519 | Carlos Cotto Calzada | Address on file | | | | | |
| 2260455 | Carlos Crespo Mandry | Address on file | | | | | |
| 2344166 | Carlos Crespo Munoz | Address on file | | | | | |
| 2256610 | Carlos Crespo Quinones | Address on file | | | | | |
| 2344391 | Carlos Crespo Rivera | Address on file | | | | | |
| 2269956 | Carlos Crespo Rosario | Address on file | | | | | |
| 2341912 | Carlos Cruz Casado | Address on file | | | | | |
| 2255404 | Carlos Cruz Castro | Address on file | | | | | |
| 2298183 | Carlos Cruz Lopez | Address on file | | | | | |
| 2346559 | Carlos Cruz Lopez | Address on file | | | | | |
| 2284777 | Carlos Cruz Perez | Address on file | | | | | |
| 2290381 | Carlos Cruz Perez | Address on file | | | | | |
| 2275095 | Carlos Cruz Rivera | Address on file | | | | | |
| 2288403 | Carlos Cruz Rivera | Address on file | | | | | |
| 2322606 | Carlos Cruz Rivera | Address on file | | | | | |
| 2302422 | Carlos Cruz Vega | Address on file | | | | | |
| 2339800 | Carlos Cruz Vega | Address on file | | | | | |
| 2259843 | Carlos Cuebas Matos | Address on file | | | | | |
| 2281967 | Carlos Cuevas Rodriguez | Address on file | | | | | |
| 2315236 | Carlos Cuevas Santiago | Address on file | | | | | |
| 2316299 | Carlos D Alicea Lugo | Address on file | | | | | |
| 2256295 | Carlos D D Arroyo Laureano | Address on file | | | | | |
| 2262142 | Carlos D D Flores Torres | Address on file | | | | | |
| 2298455 | Carlos D D Martinez Santiago | Address on file | | | | | |
| 2329080 | Carlos D Ramos Cisnero | Address on file | | | | | |
| 2285293 | Carlos D. Rodriguez Candelari | Address on file | | | | | |
| 2256265 | Carlos Davila Navarro | Address on file | | | | | |
| 2327456 | Carlos De Jesus Alvarez | Address on file | | | | | |
| 2259145 | Carlos De Jesus Caraballo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256065 | Carlos De Jesus Diaz | Address on file | | | | | |
| 2257977 | Carlos De Jesus Escalera | Address on file | | | | | |
| 2272912 | Carlos Delgado Figueroa | Address on file | | | | | |
| 2330022 | Carlos Delgado Figueroa | Address on file | | | | | |
| 2338660 | Carlos Delgado Montalvo | Address on file | | | | | |
| 2286985 | Carlos Diaz Beauchamp | Address on file | | | | | |
| 2255237 | Carlos Diaz Cintron | Address on file | | | | | |
| 2262432 | Carlos Diaz Garcia | Address on file | | | | | |
| 2295648 | Carlos Diaz Jimenez | Address on file | | | | | |
| 2319910 | Carlos Diaz Lugo | Address on file | | | | | |
| 2277039 | Carlos Diaz Oquendo | Address on file | | | | | |
| 2303363 | Carlos Diaz Ortiz | Address on file | | | | | |
| 2285654 | Carlos Diaz Osorio | Address on file | | | | | |
| 2327341 | Carlos Diaz Osorio | Address on file | | | | | |
| 2261463 | Carlos Dominguez Rodriguez | Address on file | | | | | |
| 2321770 | Carlos Dominguez Vazquez | Address on file | | | | | |
| 2309857 | Carlos Dones Carmona | Address on file | | | | | |
| 2305625 | Carlos Dueno Santiago | Address on file | | | | | |
| 2347440 | Carlos E Almeyda Cordero | Address on file | | | | | |
| 2256359 | Carlos E Bultron Escalera | Address on file | | | | | |
| 2260899 | Carlos E Davila Bruno | Address on file | | | | | |
| 2258900 | Carlos E E Benitez Casillas | Address on file | | | | | |
| 2284996 | Carlos E E Davila Deodatti | Address on file | | | | | |
| 2302875 | Carlos E E Gomez Jesus | Address on file | | | | | |
| 2300940 | Carlos E E Mas Rodriguez | Address on file | | | | | |
| 2294388 | Carlos E E Mora Rios | Address on file | | | | | |
| 2283314 | Carlos E E Ramos Ortega | Address on file | | | | | |
| 2306519 | Carlos E E Rivera Pagan | Address on file | | | | | |
| 2282069 | Carlos E E Saez Vazquez | Address on file | | | | | |
| 2304657 | Carlos E E Vazquez Mendez | Address on file | | | | | |
| 2258548 | Carlos E E Virella Cruz | Address on file | | | | | |
| 2320804 | Carlos E Ferrer Hueca | Address on file | | | | | |
| 2300544 | Carlos E Gonzalez Gierbolini | Address on file | | | | | |
| 2347103 | Carlos E Gonzalez Oriol | Address on file | | | | | |
| 2320228 | Carlos E Gonzalez Toledo | Address on file | | | | | |
| 2259428 | Carlos E Ortiz Cordero | Address on file | | | | | |
| 2271388 | Carlos E Ortiz Vega | Address on file | | | | | |
| 2332824 | Carlos E Otero Vilardebo | Address on file | | | | | |
| 2268215 | Carlos E Padin Moya | Address on file | | | | | |
| 2258634 | Carlos E Rios Montanez | Address on file | | | | | |
| 2344421 | Carlos E Rivera Cosme | Address on file | | | | | |
| 2264743 | Carlos E Rivera Morales | Address on file | | | | | |
| 2346692 | Carlos E Rivera Sanchez | Address on file | | | | | |
| 2320763 | Carlos E Rodriguez Cedeño | Address on file | | | | | |
| 2319862 | Carlos E Rodriguez Hernandez | Address on file | | | | | |
| 2320632 | Carlos E Rodriguez Muñoz | Address on file | | | | | |
| 2282590 | Carlos E Rolon Orengo | Address on file | | | | | |
| 2262461 | Carlos E Rosa Ayala | Address on file | | | | | |
| 2323141 | Carlos E Sanchez Bobonis | Address on file | | | | | |
| 2345266 | Carlos E Santos Nova | Address on file | | | | | |
| 2265427 | Carlos E Suarez Sanchez | Address on file | | | | | |
| 2288624 | Carlos E Tejeda Del Monte | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2275765 | Carlos E Torres Rodriguez | Address on file | | | | | |
| 2281329 | Carlos E. Santos Claudio | Address on file | | | | | |
| 2325047 | Carlos Echevarria Ruiz | Address on file | | | | | |
| 2283140 | Carlos Enrique E Gonzalez Carlos | Address on file | | | | | |
| 2320191 | Carlos Espada Mangual | Address on file | | | | | |
| 2262083 | Carlos Estrella William | Address on file | | | | | |
| 2257535 | Carlos F Collazo Pages | Address on file | | | | | |
| 2258199 | Carlos F F Ballester Medi | Address on file | | | | | |
| 2269322 | Carlos F F Ramos Vazquez | Address on file | | | | | |
| 2324968 | Carlos F F Santiago Cortes | Address on file | | | | | |
| 2316742 | Carlos F F Torres Marrero | Address on file | | | | | |
| 2262350 | Carlos F Rodriguez Soto | Address on file | | | | | |
| 2321416 | Carlos Fabregas Pabon | Address on file | | | | | |
| 2346133 | Carlos Falero Ramos | Address on file | | | | | |
| 2283317 | Carlos Feliciano Lopez | Address on file | | | | | |
| 2269927 | Carlos Feliciano Pagan | Address on file | | | | | |
| 2256642 | Carlos Felix Garcia | Address on file | | | | | |
| 2294735 | Carlos Felix Mercado | Address on file | | | | | |
| 2329937 | Carlos Fernandez Espada | Address on file | | | | | |
| 2310964 | Carlos Fernandez Oyola | Address on file | | | | | |
| 2289526 | Carlos Fernandez Perez | Address on file | | | | | |
| 2286938 | Carlos Figueroa Agosto | Address on file | | | | | |
| 2259458 | Carlos Figueroa Calderon | Address on file | | | | | |
| 2265583 | Carlos Figueroa Figueroa | Address on file | | | | | |
| 2343438 | Carlos Figueroa Maldonado | Address on file | | | | | |
| 2280495 | Carlos Figueroa Rodriguez | Address on file | | | | | |
| 2299081 | Carlos Figueroa Rodriguez | Address on file | | | | | |
| 2254495 | Carlos Figueroa Sellas | Address on file | | | | | |
| 2291644 | Carlos Fines Ferrer | Address on file | | | | | |
| 2341565 | Carlos Flores Burgos | Address on file | | | | | |
| 2281535 | Carlos Flores Carlos | Address on file | | | | | |
| 2295851 | Carlos Flores Gonzalez | Address on file | | | | | |
| 2264072 | Carlos Flores Maldonado | Address on file | | | | | |
| 2261460 | Carlos Flores Moreira | Address on file | | | | | |
| 2266499 | Carlos Flores Sanchez | Address on file | | | | | |
| 2288741 | Carlos Flores Sanchez | Address on file | | | | | |
| 2272090 | Carlos Fontanez Mercado | Address on file | | | | | |
| 2290069 | Carlos Fontanez Rivas | Address on file | | | | | |
| 2346242 | Carlos Fontanez Rivas | Address on file | | | | | |
| 2331995 | Carlos G Colberg Perez | Address on file | | | | | |
| 2282020 | Carlos G G Torres Rodriguez | Address on file | | | | | |
| 2346439 | Carlos G Gonzalez Pagan | Address on file | | | | | |
| 2266674 | Carlos G Jimenez Lugo | Address on file | | | | | |
| 2284688 | Carlos G Lugo Portalatin | Address on file | | | | | |
| 2290658 | Carlos G Pina Ortiz | Address on file | | | | | |
| 2267736 | Carlos Galarza Soto | Address on file | | | | | |
| 2325098 | Carlos Galindez Pastrana | Address on file | | | | | |
| 2328185 | Carlos Gandia Bruno | Address on file | | | | | |
| 2276355 | Carlos Garay Ortiz | Address on file | | | | | |
| 2259055 | Carlos Garayua Pacheco | Address on file | | | | | |
| 2270545 | Carlos Garcia Arzola | Address on file | | | | | |
| 2276497 | Carlos Garcia Cruz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2254474 | Carlos Garcia Ortiz | Address on file | | | | | |
| 2331782 | Carlos Garcia Reyes | Address on file | | | | | |
| 2278610 | Carlos Gaud Vazquez | Address on file | | | | | |
| 2264020 | Carlos Gerena Gomez | Address on file | | | | | |
| 2335666 | Carlos Giovanetty Rodriguez | Address on file | | | | | |
| 2318273 | Carlos Gomez Guadalupe | Address on file | | | | | |
| 2289768 | Carlos Gomila Delgado | Address on file | | | | | |
| 2345467 | Carlos Gonzalez | Address on file | | | | | |
| 2274297 | Carlos Gonzalez Acosta | Address on file | | | | | |
| 2277949 | Carlos Gonzalez Andino | Address on file | | | | | |
| 2274100 | Carlos Gonzalez Belen | Address on file | | | | | |
| 2344835 | Carlos Gonzalez Cruz | Address on file | | | | | |
| 2302908 | Carlos Gonzalez Deynes | Address on file | | | | | |
| 2278376 | Carlos Gonzalez Ferrari | Address on file | | | | | |
| 2263840 | Carlos Gonzalez Figueroa | Address on file | | | | | |
| 2257803 | Carlos Gonzalez Gonzalez | Address on file | | | | | |
| 2267618 | Carlos Gonzalez Gonzalez | Address on file | | | | | |
| 2265040 | Carlos Gonzalez Hernandez | Address on file | | | | | |
| 2269700 | Carlos Gonzalez Lopez | Address on file | | | | | |
| 2263842 | Carlos Gonzalez Ortiz | Address on file | | | | | |
| 2346050 | Carlos Gonzalez Torres | Address on file | | | | | |
| 2335930 | Carlos Gracia Vazquez | Address on file | | | | | |
| 2256861 | Carlos Gragirenes Rodri | Address on file | | | | | |
| 2278849 | Carlos Graulau Jimenez | Address on file | | | | | |
| 2311425 | Carlos Green Negron | Address on file | | | | | |
| 2321743 | Carlos Gutierrez Serrano | Address on file | | | | | |
| 2319326 | Carlos Guzman Pena | Address on file | | | | | |
| 2300262 | Carlos H Burgos Santiago | Address on file | | | | | |
| 2260868 | Carlos H Garcia Garcia | Address on file | | | | | |
| 2326546 | Carlos H H Lopez Garcia | Address on file | | | | | |
| 2263959 | Carlos H H Rodriguez Reyes | Address on file | | | | | |
| 2347262 | Carlos H Olivencia Aguilo | Address on file | | | | | |
| 2270269 | Carlos H Ramos Santiago | Address on file | | | | | |
| 2267472 | Carlos H Reyes Ojeda | Address on file | | | | | |
| 2265675 | Carlos H Suarez Garcia | Address on file | | | | | |
| 2344518 | Carlos Hernaiz Acosta | Address on file | | | | | |
| 2261679 | Carlos Hernandez Carrion | Address on file | | | | | |
| 2271908 | Carlos Hernandez Diaz | Address on file | | | | | |
| 2279262 | Carlos Hernandez Diaz | Address on file | | | | | |
| 2320467 | Carlos Hernandez Gonzalez | Address on file | | | | | |
| 2343992 | Carlos Hernandez Hernandez | Address on file | | | | | |
| 2270936 | Carlos Hernandez Lopez | Address on file | | | | | |
| 2288728 | Carlos Hernandez Martinez | Address on file | | | | | |
| 2345087 | Carlos Hernandez Mattei | Address on file | | | | | |
| 2319180 | Carlos Hernandez Morales | Address on file | | | | | |
| 2344920 | Carlos Hernandez Perez | Address on file | | | | | |
| 2294283 | Carlos Hernandez Plugues | Address on file | | | | | |
| 2327988 | Carlos Herrera Esquilin | Address on file | | | | | |
| 2343174 | Carlos I Ayala De Jesus | Address on file | | | | | |
| 2320109 | Carlos I Fuentes Garcia | Address on file | | | | | |
| 2284157 | Carlos I I Cortes Carrion | Address on file | | | | | |
| 2282605 | Carlos I I Nogueras Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 262 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2306567 | Carlos I I Rivera Catala | Address on file | | | | | |
| 2281094 | Carlos I I Soto Cruz | Address on file | | | | | |
| 2293662 | Carlos I Negron Vega | Address on file | | | | | |
| 2273746 | Carlos I Ortiz Santos | Address on file | | | | | |
| 2300998 | Carlos I Ortiz Torres | Address on file | | | | | |
| 2344850 | Carlos I Vazquez Marrero | Address on file | | | | | |
| 2345282 | Carlos J Alvarez Quinones | Address on file | | | | | |
| 2344443 | Carlos J Aponte Baez | Address on file | | | | | |
| 2288940 | Carlos J Ayala Clemente | Address on file | | | | | |
| 2262123 | Carlos J Baez Guzman | Address on file | | | | | |
| 2276255 | Carlos J Benitez Rivera | Address on file | | | | | |
| 2307819 | Carlos J Burgos Gomez | Address on file | | | | | |
| 2322829 | Carlos J Burgos Pinero | Address on file | | | | | |
| 2297068 | Carlos J Caraballo Santos | Address on file | | | | | |
| 2289002 | Carlos J Colon | Address on file | | | | | |
| 2284150 | Carlos J Costas Perez | Address on file | | | | | |
| 2345744 | Carlos J Diaz Moya | Address on file | | | | | |
| 2344163 | Carlos J Enrique Vazquez | Address on file | | | | | |
| 2263778 | Carlos J Garcia Cruz | Address on file | | | | | |
| 2256445 | Carlos J Garcia Quinones | Address on file | | | | | |
| 2282087 | Carlos J Garcia Sanchez | Address on file | | | | | |
| 2342198 | Carlos J Gonzalez Aviles | Address on file | | | | | |
| 2308116 | Carlos J Gonzalez Cruz | Address on file | | | | | |
| 2345784 | Carlos J Gonzalez Soto | Address on file | | | | | |
| 2260516 | Carlos J Hernandez Guzman | Address on file | | | | | |
| 2286097 | Carlos J J Alvarez Rivera | Address on file | | | | | |
| 2283155 | Carlos J J Bonilla Navarro | Address on file | | | | | |
| 2264159 | Carlos J J Burgos Garcia | Address on file | | | | | |
| 2262947 | Carlos J J Correa Pena | Address on file | | | | | |
| 2266331 | Carlos J J Cruz Moris | Address on file | | | | | |
| 2326406 | Carlos J J Delgado Roman | Address on file | | | | | |
| 2262852 | Carlos J J Diaz Rexach | Address on file | | | | | |
| 2261016 | Carlos J J Lopeez Santiago | Address on file | | | | | |
| 2303037 | Carlos J J Olmo Garcia | Address on file | | | | | |
| 2281025 | Carlos J J Pendas Caban | Address on file | | | | | |
| 2324778 | Carlos J J Perez Arriaga | Address on file | | | | | |
| 2269923 | Carlos J J Rentas Colon | Address on file | | | | | |
| 2326120 | Carlos J J Rentas Duboc | Address on file | | | | | |
| 2304633 | Carlos J J Romero Santana | Address on file | | | | | |
| 2319026 | Carlos J J Rosario Santiago | Address on file | | | | | |
| 2283005 | Carlos J J Soto Perez | Address on file | | | | | |
| 2288404 | Carlos J J Suarez Monta?Ez | Address on file | | | | | |
| 2281754 | Carlos J J Troche Santiago | Address on file | | | | | |
| 2296849 | Carlos J J Vargas Perez | Address on file | | | | | |
| 2297499 | Carlos J J Velazquez Cordero | Address on file | | | | | |
| 2275475 | Carlos J Lanzot Cruz | Address on file | | | | | |
| 2345574 | Carlos J Lopez Morales | Address on file | | | | | |
| 2305901 | Carlos J Lopez Ramos | Address on file | | | | | |
| 2282077 | Carlos J Manzano Lopez | Address on file | | | | | |
| 2259360 | Carlos J Matos Nieves | Address on file | | | | | |
| 2271543 | Carlos J Mattei Rivera | Address on file | | | | | |
| 2347581 | Carlos J Merle Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278425 | Carlos J Monge Vargas | Address on file | | | | | |
| 2255593 | Carlos J Ortiz Diaz | Address on file | | | | | |
| 2285525 | Carlos J Ortiz Fuentes | Address on file | | | | | |
| 2301650 | Carlos J Ortiz Negron | Address on file | | | | | |
| 2299128 | Carlos J Pagan Ramos | Address on file | | | | | |
| 2309344 | Carlos J Peñaloza Rivera | Address on file | | | | | |
| 2295737 | Carlos J Perez Garcia | Address on file | | | | | |
| 2314030 | Carlos J Quinones Carrasquillo | Address on file | | | | | |
| 2321358 | Carlos J Reyes Repollet | Address on file | | | | | |
| 2281938 | Carlos J Rodriguez Cantre | Address on file | | | | | |
| 2342261 | Carlos J Rodriguez Marcano | Address on file | | | | | |
| 2259921 | Carlos J Rodriguez Rodriguez | Address on file | | | | | |
| 2262967 | Carlos J Rondon Erazo | Address on file | | | | | |
| 2268111 | Carlos J Sterling Williams | Address on file | | | | | |
| 2254212 | Carlos J Suarez Caceres | Address on file | | | | | |
| 2313227 | Carlos J Troche Flores | Address on file | | | | | |
| 2274693 | Carlos J Vazquez Rivera | Address on file | | | | | |
| 2319463 | Carlos Jesus Gonzalez | Address on file | | | | | |
| 2262794 | Carlos Jesus Rivera | Address on file | | | | | |
| 2277229 | Carlos Jimenez Garcia | Address on file | | | | | |
| 2328699 | Carlos Jusino Alicea | Address on file | | | | | |
| 2344339 | Carlos L Arcelay Fontanez | Address on file | | | | | |
| 2313009 | Carlos L Cabrera Torres | Address on file | | | | | |
| 2274499 | Carlos L Fargas Bultron | Address on file | | | | | |
| 2254555 | Carlos L Gonzalez Hernandez | Address on file | | | | | |
| 2277269 | Carlos L L Ciares Perez | Address on file | | | | | |
| 2296169 | Carlos L L Cintron Sanchez | Address on file | | | | | |
| 2326558 | Carlos L L Claussel Reyes | Address on file | | | | | |
| 2260576 | Carlos L L Collazo Rdz | Address on file | | | | | |
| 2265899 | Carlos L L Figueroa Cintron | Address on file | | | | | |
| 2288028 | Carlos L L Garcia Fontanez | Address on file | | | | | |
| 2291425 | Carlos L L Guzman Cosme | Address on file | | | | | |
| 2262561 | Carlos L L Machado Nieves | Address on file | | | | | |
| 2299955 | Carlos L L Ortiz Dumont | Address on file | | | | | |
| 2324860 | Carlos L L Rios Ortiz | Address on file | | | | | |
| 2306566 | Carlos L L Rivera Casillas | Address on file | | | | | |
| 2261813 | Carlos L Mendoza Vazquez | Address on file | | | | | |
| 2258319 | Carlos L Rivera Caceres | Address on file | | | | | |
| 2308043 | Carlos L Rodriguez Vargas | Address on file | | | | | |
| 2339653 | Carlos L Sanchez Jimenez | Address on file | | | | | |
| 2333288 | Carlos L Santiago Rodriguez | Address on file | | | | | |
| 2262706 | Carlos L Zayas Santiago | Address on file | | | | | |
| 2274980 | Carlos Laguerre Perez | Address on file | | | | | |
| 2344995 | Carlos Laureano Lopez | Address on file | | | | | |
| 2299189 | Carlos Laureano Mendez | Address on file | | | | | |
| 2291591 | Carlos Laviena Mendoza | Address on file | | | | | |
| 2322166 | Carlos Lebron Rivera | Address on file | | | | | |
| 2289905 | Carlos Leclerc Valentin | Address on file | | | | | |
| 2257078 | Carlos Lefranc Cintron | Address on file | | | | | |
| 2258166 | Carlos Leon Gutierrez | Address on file | | | | | |
| 2305833 | Carlos Linares Ortiz | Address on file | | | | | |
| 2280896 | Carlos Lizardi Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 264 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337780 | Carlos Lopez Martinez | Address on file | | | | | |
| 2261670 | Carlos Lopez Quintana | Address on file | | | | | |
| 2270181 | Carlos Lopez Santana | Address on file | | | | | |
| 2331731 | Carlos Lopez Santos | Address on file | | | | | |
| 2330255 | Carlos Lopez Torres | Address on file | | | | | |
| 2271656 | Carlos Lopez Weber | Address on file | | | | | |
| 2307524 | Carlos Lorenzana Pena | Address on file | | | | | |
| 2278029 | Carlos Lozada Steidel | Address on file | | | | | |
| 2346307 | Carlos Lugo Sepulveda | Address on file | | | | | |
| 2267339 | Carlos M Adorno Rodriguez | Address on file | | | | | |
| 2347561 | Carlos M Alicea Ferreris | Address on file | | | | | |
| 2308541 | Carlos M Alicea Rosario | Address on file | | | | | |
| 2332375 | Carlos M Avila Justiniano | Address on file | | | | | |
| 2274496 | Carlos M Borrero Rodriguez | Address on file | | | | | |
| 2320155 | Carlos M Burgos Ciuro | Address on file | | | | | |
| 2261832 | Carlos M Camacho Toro | Address on file | | | | | |
| 2283971 | Carlos M Castro Cintron | Address on file | | | | | |
| 2343827 | Carlos M Castro De Leon | Address on file | | | | | |
| 2313179 | Carlos M Charbonier Concepcion | Address on file | | | | | |
| 2262275 | Carlos M Charriez Figueroa | Address on file | | | | | |
| 2342174 | Carlos M Colon Serrano | Address on file | | | | | |
| 2289186 | Carlos M Concepcion Rivera | Address on file | | | | | |
| 2263554 | Carlos M Cruz Mangual | Address on file | | | | | |
| 2280615 | Carlos M Darder Cruz | Address on file | | | | | |
| 2254285 | Carlos M De La Rosa Romero | Address on file | | | | | |
| 2328954 | Carlos M Del Valle Mundo | Address on file | | | | | |
| 2255528 | Carlos M Del Valle Velez | Address on file | | | | | |
| 2267118 | Carlos M Delgado Cardon | Address on file | | | | | |
| 2268364 | Carlos M Delgado Zayas | Address on file | | | | | |
| 2271190 | Carlos M Encarnacion Pizarro | Address on file | | | | | |
| 2261010 | Carlos M Figueroa Nieves | Address on file | | | | | |
| 2272504 | Carlos M Garcia Figueroa | Address on file | | | | | |
| 2347381 | Carlos M Goitia Santiago | Address on file | | | | | |
| 2257056 | Carlos M Gonzalez Perez | Address on file | | | | | |
| 2297263 | Carlos M Gonzalez Rodriguez | Address on file | | | | | |
| 2269824 | Carlos M Irizarry Rodriguez | Address on file | | | | | |
| 2290225 | Carlos M M Adorno Santiago | Address on file | | | | | |
| 2282791 | Carlos M M Ayala Acevedo | Address on file | | | | | |
| 2293945 | Carlos M M Camacho Rojas | Address on file | | | | | |
| 2274538 | Carlos M M Carrero Mercado | Address on file | | | | | |
| 2274141 | Carlos M M Castro Rodriguez | Address on file | | | | | |
| 2315388 | Carlos M M Chaves Carlos | Address on file | | | | | |
| 2264590 | Carlos M M Concepcion Olivo | Address on file | | | | | |
| 2315219 | Carlos M M Davila Morales | Address on file | | | | | |
| 2265976 | Carlos M M Davila Solis | Address on file | | | | | |
| 2259650 | Carlos M M Diaz Martinez | Address on file | | | | | |
| 2275224 | Carlos M M Disdier Parrilla | Address on file | | | | | |
| 2296819 | Carlos M M Gonzalez Rodriguez | Address on file | | | | | |
| 2290829 | Carlos M M Marcano Perez | Address on file | | | | | |
| 2263809 | Carlos M M Martinez Perez | Address on file | | | | | |
| 2299856 | Carlos M M Monge Gutierrez | Address on file | | | | | |
| 2269597 | Carlos M M Nazario Santiago | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286714 | Carlos M M Nieves Camano | Address on file | | | | | |
| 2303715 | Carlos M M Rivera Aviles | Address on file | | | | | |
| 2297219 | Carlos M M Rivera Rodrigu | Address on file | | | | | |
| 2266164 | Carlos M M Rivera Santiago | Address on file | | | | | |
| 2316245 | Carlos M M Rodriguez Carmona | Address on file | | | | | |
| 2269689 | Carlos M M Rodriguez Martine | Address on file | | | | | |
| 2260546 | Carlos M M Rodriguez Vega | Address on file | | | | | |
| 2304412 | Carlos M M Rosario Figuer | Address on file | | | | | |
| 2292075 | Carlos M M Santiago Burgos | Address on file | | | | | |
| 2294199 | Carlos M M Santiago Calderon | Address on file | | | | | |
| 2256768 | Carlos M M Soto Ramos | Address on file | | | | | |
| 2279073 | Carlos M M Valentin Gonzalez | Address on file | | | | | |
| 2296265 | Carlos M M Vega Benejan | Address on file | | | | | |
| 2316270 | Carlos M M Velez Lopez | Address on file | | | | | |
| 2255697 | Carlos M M Villaronga Blanco | Address on file | | | | | |
| 2286075 | Carlos M Marquez Garcia | Address on file | | | | | |
| 2347312 | Carlos M Martinez Irizarry | Address on file | | | | | |
| 2269744 | Carlos M Martinez Rivera | Address on file | | | | | |
| 2346666 | Carlos M Medina Garcia | Address on file | | | | | |
| 2254325 | Carlos M Melendez Ortiz | Address on file | | | | | |
| 2258298 | Carlos M Molina Torres | Address on file | | | | | |
| 2266799 | Carlos M Monroig Santiago | Address on file | | | | | |
| 2279830 | Carlos M Morales Moreno | Address on file | | | | | |
| 2272935 | Carlos M Moret Curet | Address on file | | | | | |
| 2341557 | Carlos M Ortiz Almestica | Address on file | | | | | |
| 2287848 | Carlos M Ortiz Colon | Address on file | | | | | |
| 2271415 | Carlos M Ortiz Torres | Address on file | | | | | |
| 2325457 | Carlos M Pacheco Almestica | Address on file | | | | | |
| 2275172 | Carlos M Perez Hernandez | Address on file | | | | | |
| 2290531 | Carlos M Ramos Aviles | Address on file | | | | | |
| 2320215 | Carlos M Ramos Nieves | Address on file | | | | | |
| 2293132 | Carlos M Rivera Perez | Address on file | | | | | |
| 2263351 | Carlos M Rodriguez Reyes | Address on file | | | | | |
| 2265850 | Carlos M Rodriguez Vazquez | Address on file | | | | | |
| 2277435 | Carlos M Santiago Pena | Address on file | | | | | |
| 2289303 | Carlos M Santiago Santiago | Address on file | | | | | |
| 2255191 | Carlos M Tolentino Marrero | Address on file | | | | | |
| 2269338 | Carlos M Torres Navarro | Address on file | | | | | |
| 2296329 | Carlos M Torres Reyes | Address on file | | | | | |
| 2301460 | Carlos M Vargas Gonzalez | Address on file | | | | | |
| 2270328 | Carlos M Zambrana Vicente | Address on file | | | | | |
| 2281355 | Carlos Malave Cosme | Address on file | | | | | |
| 2327285 | Carlos Malave Perez | Address on file | | | | | |
| 2298686 | Carlos Maldonado Avila | Address on file | | | | | |
| 2325359 | Carlos Maldonado Cortes | Address on file | | | | | |
| 2258062 | Carlos Maldonado Febles | Address on file | | | | | |
| 2307407 | Carlos Maldonado Gonzalez | Address on file | | | | | |
| 2326750 | Carlos Maldonado Maldonado | Address on file | | | | | |
| 2293376 | Carlos Maldonado Medina | Address on file | | | | | |
| 2326194 | Carlos Maldonado Montijo | Address on file | | | | | |
| 2325687 | Carlos Maldonado Morales | Address on file | | | | | |
| 2295762 | Carlos Maldonado Serrano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 266 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2269024 | Carlos Marin Montanez | Address on file | | | | | |
| 2323436 | Carlos Marrero Montalvo | Address on file | | | | | |
| 2270221 | Carlos Marti Diaz | Address on file | | | | | |
| 2312061 | Carlos Martinez Figueroa | Address on file | | | | | |
| 2266832 | Carlos Martinez Oneill | Address on file | | | | | |
| 2305998 | Carlos Martinez Quinones | Address on file | | | | | |
| 2301816 | Carlos Martinez Torres | Address on file | | | | | |
| 2343817 | Carlos Martinez Velez | Address on file | | | | | |
| 2341693 | Carlos Matos Gonzalez | Address on file | | | | | |
| 2305975 | Carlos Matos Vega | Address on file | | | | | |
| 2305976 | Carlos Matta Pina | Address on file | | | | | |
| 2267769 | Carlos Medina Ocasio | Address on file | | | | | |
| 2275832 | Carlos Medina Sierra | Address on file | | | | | |
| 2341076 | Carlos Melendez Burgos | Address on file | | | | | |
| 2266483 | Carlos Melendez Martinez | Address on file | | | | | |
| 2322904 | Carlos Melendez Sella | Address on file | | | | | |
| 2329831 | Carlos Melendez Soler | Address on file | | | | | |
| 2259266 | Carlos Mendez Belardo | Address on file | | | | | |
| 2282450 | Carlos Mendez Cajigas | Address on file | | | | | |
| 2314485 | Carlos Mendez Quinonez | Address on file | | | | | |
| 2269258 | Carlos Mendez Sauri | Address on file | | | | | |
| 2339270 | Carlos Mendoza Quinones | Address on file | | | | | |
| 2334046 | Carlos Mercado Ayala | Address on file | | | | | |
| 2300622 | Carlos Mercado Cabrera | Address on file | | | | | |
| 2296753 | Carlos Mercado Pumares | Address on file | | | | | |
| 2269902 | Carlos Mercado Rivera | Address on file | | | | | |
| 2279099 | Carlos Mercado Santos | Address on file | | | | | |
| 2277711 | Carlos Mercado Vargas | Address on file | | | | | |
| 2337696 | Carlos Merced Babilonia | Address on file | | | | | |
| 2308738 | Carlos Merced Pou | Address on file | | | | | |
| 2261280 | Carlos Miranda Santos | Address on file | | | | | |
| 2333767 | Carlos Mojica Collazo | Address on file | | | | | |
| 2337569 | Carlos Molina Ramos | Address on file | | | | | |
| 2335911 | Carlos Montalvo Rivera | Address on file | | | | | |
| 2297139 | Carlos Montanez Concepcion | Address on file | | | | | |
| 2330358 | Carlos Montecino Guzman | Address on file | | | | | |
| 2306072 | Carlos Morales Gonzalez | Address on file | | | | | |
| 2278135 | Carlos Morales Lopez | Address on file | | | | | |
| 2291289 | Carlos Morales Maldonado | Address on file | | | | | |
| 2321940 | Carlos Morales Padilla | Address on file | | | | | |
| 2289856 | Carlos Morales Rodriguez | Address on file | | | | | |
| 2326331 | Carlos Moreno Arroyo | Address on file | | | | | |
| 2321442 | Carlos Moreno Dones | Address on file | | | | | |
| 2280485 | Carlos Moreno Orengo | Address on file | | | | | |
| 2332454 | Carlos Moreno Orengo | Address on file | | | | | |
| 2256147 | Carlos Muler Nieves | Address on file | | | | | |
| 2327237 | Carlos Mulero Pedroza | Address on file | | | | | |
| 2299732 | Carlos Muniz Santiago | Address on file | | | | | |
| 2275735 | Carlos Muniz Torres | Address on file | | | | | |
| 2320938 | Carlos N Acevedo Pajardo | Address on file | | | | | |
| 2345987 | Carlos N Acevedo Pellot | Address on file | | | | | |
| 2326508 | Carlos N N Quinones Acevedo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 267 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2329081 | Carlos N N Ramos Cisnero | Address on file | | | | | |
| 2260797 | Carlos Narvaez Marrero | Address on file | | | | | |
| 2267421 | Carlos Naveira Melendez | Address on file | | | | | |
| 2329338 | Carlos Negron Delgado | Address on file | | | | | |
| 2317829 | Carlos Negron Montanez | Address on file | | | | | |
| 2330453 | Carlos Negron Rios | Address on file | | | | | |
| 2321657 | Carlos Nieves Ayala | Address on file | | | | | |
| 2345837 | Carlos Nieves Rivera | Address on file | | | | | |
| 2303674 | Carlos Nieves Vargas | Address on file | | | | | |
| 2286210 | Carlos Noel Pagan | Address on file | | | | | |
| 2299829 | Carlos Nunez Lopez | Address on file | | | | | |
| 2343301 | Carlos O Hernandez Salas | Address on file | | | | | |
| 2290263 | Carlos O O Arocho Rivera | Address on file | | | | | |
| 2262467 | Carlos O Pacheco Rivera | Address on file | | | | | |
| 2261660 | Carlos O Verdejo Amaro | Address on file | | | | | |
| 2306201 | Carlos Ocasio Collazo | Address on file | | | | | |
| 2325986 | Carlos Ocasio Diaz | Address on file | | | | | |
| 2337693 | Carlos Ocasio Nieves | Address on file | | | | | |
| 2254928 | Carlos Ocasio Vazquez | Address on file | | | | | |
| 2262149 | Carlos Ojeda Cruz | Address on file | | | | | |
| 2276750 | Carlos Ojeda Rosado | Address on file | | | | | |
| 2274305 | Carlos Olivencia Alvarez | Address on file | | | | | |
| 2341837 | Carlos Oliveras Normandia | Address on file | | | | | |
| 2257279 | Carlos Olivo Echevarria | Address on file | | | | | |
| 2329740 | Carlos Olivo Soto | Address on file | | | | | |
| 2286112 | Carlos Orduna Borrero | Address on file | | | | | |
| 2341563 | Carlos Orellana Garcia | Address on file | | | | | |
| 2257168 | Carlos Orta Gonzalez | Address on file | | | | | |
| 2337255 | Carlos Ortiz Arroyo | Address on file | | | | | |
| 2317774 | Carlos Ortiz Espada | Address on file | | | | | |
| 2254456 | Carlos Ortiz Gonzalez | Address on file | | | | | |
| 2312114 | Carlos Ortiz Lebron | Address on file | | | | | |
| 2281695 | Carlos Ortiz Morales | Address on file | | | | | |
| 2328313 | Carlos Ortiz Morales | Address on file | | | | | |
| 2301461 | Carlos Ortiz Piñero | Address on file | | | | | |
| 2326811 | Carlos Ortiz Rivera | Address on file | | | | | |
| 2338466 | Carlos Ortiz Rivera | Address on file | | | | | |
| 2338485 | Carlos Ortiz Rivera | Address on file | | | | | |
| 2327746 | Carlos Ortiz Rosario | Address on file | | | | | |
| 2282171 | Carlos Ortiz Sarraga | Address on file | | | | | |
| 2255884 | Carlos Ortiz Torres | Address on file | | | | | |
| 2306177 | Carlos Ortiz Vega | Address on file | | | | | |
| 2342942 | Carlos Ortiz Vega | Address on file | | | | | |
| 2294220 | Carlos Osorio Quiñones | Address on file | | | | | |
| 2320680 | Carlos Otero Leon | Address on file | | | | | |
| 2291643 | Carlos Otero Negron | Address on file | | | | | |
| 2281183 | Carlos Otero Villalobos | Address on file | | | | | |
| 2293755 | Carlos Pabon Dennis | Address on file | | | | | |
| 2293602 | Carlos Pacheco Alvarado | Address on file | | | | | |
| 2308090 | Carlos Pacheco Torres | Address on file | | | | | |
| 2286402 | Carlos Padilla Martinez | Address on file | | | | | |
| 2265508 | Carlos Padilla Vargas | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2259713 | Carlos Pagan Mediavilla | Address on file | | | | | |
| 2260559 | Carlos Pagan Mendez | Address on file | | | | | |
| 2309246 | Carlos Paris Millan | Address on file | | | | | |
| 2296165 | Carlos Parrilla Ceballo | Address on file | | | | | |
| 2288255 | Carlos Pelliccia Echevarria | Address on file | | | | | |
| 2329168 | Carlos Pena Rosa | Address on file | | | | | |
| 2255231 | Carlos Peña Serrano | Address on file | | | | | |
| 2286054 | Carlos Pepin Figueroa | Address on file | | | | | |
| 2277316 | Carlos Perea Chevere | Address on file | | | | | |
| 2297653 | Carlos Perez Ferrer | Address on file | | | | | |
| 2320693 | Carlos Perez Garcia | Address on file | | | | | |
| 2258030 | Carlos Perez Kolb | Address on file | | | | | |
| 2296587 | Carlos Perez Malaret | Address on file | | | | | |
| 2334182 | Carlos Perez Matos | Address on file | | | | | |
| 2255868 | Carlos Perez Ortiz | Address on file | | | | | |
| 2285106 | Carlos Perez Rodriguez | Address on file | | | | | |
| 2257059 | Carlos Perez Roman | Address on file | | | | | |
| 2299147 | Carlos Perez Torres | Address on file | | | | | |
| 2312299 | Carlos Perez Torres | Address on file | | | | | |
| 2278642 | Carlos Perez Villanueva | Address on file | | | | | |
| 2258835 | Carlos Pizarro Morales | Address on file | | | | | |
| 2292705 | Carlos Pizarro Rivera | Address on file | | | | | |
| 2260776 | Carlos Plaza Osorio | Address on file | | | | | |
| 2341890 | Carlos Ponce Santiago | Address on file | | | | | |
| 2292145 | Carlos Pozo Pozo | Address on file | | | | | |
| 2299711 | Carlos Quinones Cruz | Address on file | | | | | |
| 2324878 | Carlos Quinones Lopez | Address on file | | | | | |
| 2337762 | Carlos Quinones Perez | Address on file | | | | | |
| 2332333 | Carlos Quinones Visbal | Address on file | | | | | |
| 2292473 | Carlos Quinonez Visbal | Address on file | | | | | |
| 2295545 | Carlos R Alfonso Colon | Address on file | | | | | |
| 2323692 | Carlos R Andujar Gonzalez | Address on file | | | | | |
| 2274627 | Carlos R Arroyo Diaz | Address on file | | | | | |
| 2277814 | Carlos R Arroyo Tull | Address on file | | | | | |
| 2320699 | Carlos R Ayala Rodriguez | Address on file | | | | | |
| 2256608 | Carlos R Baez Valdes | Address on file | | | | | |
| 2326966 | Carlos R Barreto Lima | Address on file | | | | | |
| 2343794 | Carlos R Barreto Rodriguez | Address on file | | | | | |
| 2282636 | Carlos R Benejam | Address on file | | | | | |
| 2347607 | Carlos R Bernardi Ortiz | Address on file | | | | | |
| 2276420 | Carlos R Casillas Aldoy | Address on file | | | | | |
| 2277750 | Carlos R Cruz Guzman | Address on file | | | | | |
| 2347639 | Carlos R Diaz Noa | Address on file | | | | | |
| 2293538 | Carlos R Elicier Encarnacion | Address on file | | | | | |
| 2296633 | Carlos R Ferrer Rohena | Address on file | | | | | |
| 2345069 | Carlos R Gonzalez Aponte | Address on file | | | | | |
| 2275595 | Carlos R Hernández Avilés | Address on file | | | | | |
| 2299550 | Carlos R Hernandez Perez | Address on file | | | | | |
| 2262782 | Carlos R Irizarry Lugo | Address on file | | | | | |
| 2269862 | Carlos R Lopez Soto | Address on file | | | | | |
| 2289488 | Carlos R Lugo Vazquez | Address on file | | | | | |
| 2276682 | Carlos R Medina Morales | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344462 | Carlos R Natal Ponce | Address on file | | | | | |
| 2346864 | Carlos R Negron Ortiz | Address on file | | | | | |
| 2279490 | Carlos R Nunez Berdecia | Address on file | | | | | |
| 2280511 | Carlos R Ortega Collazo | Address on file | | | | | |
| 2270448 | Carlos R Ortiz Abraham | Address on file | | | | | |
| 2265869 | Carlos R Ortiz Figueroa | Address on file | | | | | |
| 2314202 | Carlos R Ortiz Rivera | Address on file | | | | | |
| 2291570 | Carlos R R Alvarado Torres | Address on file | | | | | |
| 2319321 | Carlos R R Alvarez Mojica | Address on file | | | | | |
| 2297174 | Carlos R R Cintron Lorenzi | Address on file | | | | | |
| 2296305 | Carlos R R Collazo Rodriguez | Address on file | | | | | |
| 2259611 | Carlos R R Cordero Adames | Address on file | | | | | |
| 2295812 | Carlos R R Lebron Rodriguez | Address on file | | | | | |
| 2294805 | Carlos R R Miranda Pabon | Address on file | | | | | |
| 2273591 | Carlos R R Rivera Alvarez | Address on file | | | | | |
| 2294559 | Carlos R R Rivera Flores | Address on file | | | | | |
| 2306612 | Carlos R R Rivera Rivera | Address on file | | | | | |
| 2263592 | Carlos R R Sanchez Castro | Address on file | | | | | |
| 2292192 | Carlos R R Simons Garcia | Address on file | | | | | |
| 2265073 | Carlos R Ramos Ortiz | Address on file | | | | | |
| 2346369 | Carlos R Rios Trevino | Address on file | | | | | |
| 2256423 | Carlos R Rodriguez Colon | Address on file | | | | | |
| 2320090 | Carlos R Rodriguez Molina | Address on file | | | | | |
| 2294110 | Carlos R Rosario Cabrera | Address on file | | | | | |
| 2264261 | Carlos R Serrano Santiago | Address on file | | | | | |
| 2339293 | Carlos R Sierra Cordero | Address on file | | | | | |
| 2285450 | Carlos R Sotero Jacome | Address on file | | | | | |
| 2258913 | Carlos R Vazquez Morales | Address on file | | | | | |
| 2282445 | Carlos R Velazquez Martinez | Address on file | | | | | |
| 2297252 | Carlos R Velez Dueño | Address on file | | | | | |
| 2258139 | Carlos R Velez Lorenzo | Address on file | | | | | |
| 2274956 | Carlos R Vizcarrondo Fernández | Address on file | | | | | |
| 2334484 | Carlos R Zayas Malave | Address on file | | | | | |
| 2307439 | Carlos Ramirez Arce | Address on file | | | | | |
| 2256184 | Carlos Ramirez Martinez | Address on file | | | | | |
| 2278801 | Carlos Ramirez Rosario | Address on file | | | | | |
| 2289100 | Carlos Ramirez Rosario | Address on file | | | | | |
| 2284317 | Carlos Ramirez Soltero | Address on file | | | | | |
| 2279577 | Carlos Ramos Cotto | Address on file | | | | | |
| 2258687 | Carlos Ramos Gonzalez | Address on file | | | | | |
| 2266017 | Carlos Ramos Miranda | Address on file | | | | | |
| 2292210 | Carlos Ramos Ramos | Address on file | | | | | |
| 2270837 | Carlos Ramos Rivera | Address on file | | | | | |
| 2311281 | Carlos Ramos Rodriguez | Address on file | | | | | |
| 2345624 | Carlos Ramos Suares | Address on file | | | | | |
| 2255444 | Carlos Ramos Torres | Address on file | | | | | |
| 2327991 | Carlos Ramos Torres | Address on file | | | | | |
| 2338454 | Carlos Rebollo Diaz | Address on file | | | | | |
| 2317698 | Carlos Remedios Navas | Address on file | | | | | |
| 2319621 | Carlos Resto Casillas | Address on file | | | | | |
| 2285734 | Carlos Reyes Calderon | Address on file | | | | | |
| 2291362 | Carlos Reyes Diaz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311810 | Carlos Reyes Ramos | Address on file | | | | | |
| 2256583 | Carlos Reyes Rodriguez | Address on file | | | | | |
| 2263082 | Carlos Rios Morales | Address on file | | | | | |
| 2307740 | Carlos Rios Rojas | Address on file | | | | | |
| 2331926 | Carlos Rios Sabater | Address on file | | | | | |
| 2291509 | Carlos Rios Torres | Address on file | | | | | |
| 2317006 | Carlos Rivas Bazan | Address on file | | | | | |
| 2274233 | Carlos Rivera Acosta | Address on file | | | | | |
| 2256847 | Carlos Rivera Arroyo | Address on file | | | | | |
| 2255957 | Carlos Rivera Cruz | Address on file | | | | | |
| 2275491 | Carlos Rivera Cruz | Address on file | | | | | |
| 2277888 | Carlos Rivera De Jesus | Address on file | | | | | |
| 2263133 | Carlos Rivera Delfont | Address on file | | | | | |
| 2313852 | Carlos Rivera Delgado | Address on file | | | | | |
| 2277719 | Carlos Rivera Domenech | Address on file | | | | | |
| 2289479 | Carlos Rivera Galindo | Address on file | | | | | |
| 2318179 | Carlos Rivera Garcia | Address on file | | | | | |
| 2254619 | Carlos Rivera Geigel | Address on file | | | | | |
| 2266603 | Carlos Rivera Gonzalez | Address on file | | | | | |
| 2277458 | Carlos Rivera Gonzalez | Address on file | | | | | |
| 2295008 | Carlos Rivera Gonzalez | Address on file | | | | | |
| 2296295 | Carlos Rivera Gonzalez | Address on file | | | | | |
| 2301190 | Carlos Rivera Lebron | Address on file | | | | | |
| 2256477 | Carlos Rivera Matos | Address on file | | | | | |
| 2279674 | Carlos Rivera Melendez | Address on file | | | | | |
| 2335341 | Carlos Rivera Mercado | Address on file | | | | | |
| 2261990 | Carlos Rivera Negron | Address on file | | | | | |
| 2328972 | Carlos Rivera Perez | Address on file | | | | | |
| 2271680 | Carlos Rivera Quiles | Address on file | | | | | |
| 2283323 | Carlos Rivera Ramirez | Address on file | | | | | |
| 2285601 | Carlos Rivera Ramos | Address on file | | | | | |
| 2302812 | Carlos Rivera Reyes | Address on file | | | | | |
| 2337580 | Carlos Rivera Reyes | Address on file | | | | | |
| 2278258 | Carlos Rivera Rivera | Address on file | | | | | |
| 2306616 | Carlos Rivera Robles | Address on file | | | | | |
| 2344468 | Carlos Rivera Robles | Address on file | | | | | |
| 2289581 | Carlos Rivera Rosario | Address on file | | | | | |
| 2271786 | Carlos Rivera Santiago | Address on file | | | | | |
| 2277632 | Carlos Rivera Urrutia | Address on file | | | | | |
| 2258789 | Carlos Rivera Velazquez | Address on file | | | | | |
| 2319681 | Carlos Rivera Vicente | Address on file | | | | | |
| 2341731 | Carlos Robles Hernandez | Address on file | | | | | |
| 2302072 | Carlos Robles Marrero | Address on file | | | | | |
| 2258422 | Carlos Robles Rodriguez | Address on file | | | | | |
| 2332141 | Carlos Robles Sanchez | Address on file | | | | | |
| 2277268 | Carlos Roche Rodriguez | Address on file | | | | | |
| 2313742 | Carlos Rodriguez Alicea | Address on file | | | | | |
| 2322705 | Carlos Rodriguez Carrasquillo | Address on file | | | | | |
| 2312072 | Carlos Rodriguez Colon | Address on file | | | | | |
| 2272549 | Carlos Rodriguez Cruzado | Address on file | | | | | |
| 2263433 | Carlos Rodriguez Del Valle | Address on file | | | | | |
| 2333386 | Carlos Rodriguez Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 271 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2267012 | Carlos Rodriguez Febles | Address on file | | | | | |
| 2338220 | Carlos Rodriguez Fontanez | Address on file | | | | | |
| 2255554 | Carlos Rodriguez Fradera | Address on file | | | | | |
| 2325378 | Carlos Rodriguez Gomez | Address on file | | | | | |
| 2329846 | Carlos Rodriguez Gonzalez | Address on file | | | | | |
| 2275738 | Carlos Rodriguez Guzman | Address on file | | | | | |
| 2313719 | Carlos Rodriguez Hernandez | Address on file | | | | | |
| 2265702 | Carlos Rodriguez Journet | Address on file | | | | | |
| 2337845 | Carlos Rodriguez Marrero | Address on file | | | | | |
| 2283376 | Carlos Rodriguez Nieves | Address on file | | | | | |
| 2282202 | Carlos Rodriguez Ortiz | Address on file | | | | | |
| 2294614 | Carlos Rodriguez Perez | Address on file | | | | | |
| 2330692 | Carlos Rodriguez Perez | Address on file | | | | | |
| 2273579 | Carlos Rodriguez Ramos | Address on file | | | | | |
| 2279668 | Carlos Rodriguez Ramos | Address on file | | | | | |
| 2285958 | Carlos Rodriguez Rivera | Address on file | | | | | |
| 2307292 | Carlos Rodriguez Rivera | Address on file | | | | | |
| 2320910 | Carlos Rodriguez Rivera | Address on file | | | | | |
| 2341830 | Carlos Rodriguez Rivera | Address on file | | | | | |
| 2270948 | Carlos Rodriguez Rodriguez | Address on file | | | | | |
| 2312138 | Carlos Rodriguez Rodriguez | Address on file | | | | | |
| 2347482 | Carlos Rodriguez Rodriguez | Address on file | | | | | |
| 2258471 | Carlos Rodriguez Santiago | Address on file | | | | | |
| 2255737 | Carlos Rodriguez Torres | Address on file | | | | | |
| 2284665 | Carlos Rodriguez Torres | Address on file | | | | | |
| 2265566 | Carlos Rodriguez Velez | Address on file | | | | | |
| 2265815 | Carlos Rodriguz Rodriguez | Address on file | | | | | |
| 2330002 | Carlos Rohena Rohena | Address on file | | | | | |
| 2259433 | Carlos Rojas Rosario | Address on file | | | | | |
| 2343775 | Carlos Rolon Marrero | Address on file | | | | | |
| 2266778 | Carlos Roman Berrios | Address on file | | | | | |
| 2268275 | Carlos Roman Gonzalez | Address on file | | | | | |
| 2283642 | Carlos Roman Gonzalez | Address on file | | | | | |
| 2301172 | Carlos Romero Santana | Address on file | | | | | |
| 2261062 | Carlos Rosa Colon | Address on file | | | | | |
| 2327496 | Carlos Rosa Colon | Address on file | | | | | |
| 2329862 | Carlos Rosa Mendez | Address on file | | | | | |
| 2347379 | Carlos Rosado Figueroa | Address on file | | | | | |
| 2258841 | Carlos Rosado Torrres | Address on file | | | | | |
| 2262125 | Carlos Rosario Pagan | Address on file | | | | | |
| 2295743 | Carlos Rosario Rivera | Address on file | | | | | |
| 2256457 | Carlos Rosario Santiago | Address on file | | | | | |
| 2268688 | Carlos Rueda Arenas | Address on file | | | | | |
| 2310965 | Carlos Ruiz Diaz | Address on file | | | | | |
| 2329853 | Carlos Ruiz Nazario | Address on file | | | | | |
| 2329939 | Carlos Ruiz Perez | Address on file | | | | | |
| 2321936 | Carlos Ruiz Serrano | Address on file | | | | | |
| 2267388 | Carlos Ruiz Tirado | Address on file | | | | | |
| 2285735 | Carlos Ruiz Tirado | Address on file | | | | | |
| 2342671 | Carlos Ruiz Villanueva | Address on file | | | | | |
| 2294721 | Carlos Saez Del | Address on file | | | | | |
| 2273329 | Carlos Salas Garcia | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2293840 | Carlos Samalot Escribano | Address on file | | | | | |
| 2303077 | Carlos Sanabria Rios | Address on file | | | | | |
| 2303654 | Carlos Sanchez Aviles | Address on file | | | | | |
| 2255859 | Carlos Sanchez Caceres | Address on file | | | | | |
| 2259464 | Carlos Sanchez Guadalupe | Address on file | | | | | |
| 2324306 | Carlos Sanchez Melendez | Address on file | | | | | |
| 2339041 | Carlos Sanchez Melendez | Address on file | | | | | |
| 2299238 | Carlos Sanchez Rivera | Address on file | | | | | |
| 2335884 | Carlos Sanchez Rodriguez | Address on file | | | | | |
| 2346267 | Carlos Sandoval Alvarez | Address on file | | | | | |
| 2257593 | Carlos Sanjurjo Alvarez | Address on file | | | | | |
| 2332209 | Carlos Sanjurjo Alvarez | Address on file | | | | | |
| 2269870 | Carlos Santa Colon | Address on file | | | | | |
| 2256324 | Carlos Santana Alvarado | Address on file | | | | | |
| 2261802 | Carlos Santana Rabell | Address on file | | | | | |
| 2270686 | Carlos Santana Vargas | Address on file | | | | | |
| 2254410 | Carlos Santiago Antompie | Address on file | | | | | |
| 2272157 | Carlos Santiago Casado | Address on file | | | | | |
| 2261312 | Carlos Santiago Diaz | Address on file | | | | | |
| 2336925 | Carlos Santiago Garcia | Address on file | | | | | |
| 2300508 | Carlos Santiago Lopez | Address on file | | | | | |
| 2322610 | Carlos Santiago Maldnado | Address on file | | | | | |
| 2280830 | Carlos Santiago Miranda | Address on file | | | | | |
| 2292334 | Carlos Santiago Norat | Address on file | | | | | |
| 2279955 | Carlos Santiago Quinones | Address on file | | | | | |
| 2274757 | Carlos Santiago Rodriguez | Address on file | | | | | |
| 2277415 | Carlos Santiago Rodriguez | Address on file | | | | | |
| 2328098 | Carlos Santiago Rodriguez | Address on file | | | | | |
| 2328890 | Carlos Santiago Valdes | Address on file | | | | | |
| 2259385 | Carlos Santos Camacho | Address on file | | | | | |
| 2256021 | Carlos Santos Colon | Address on file | | | | | |
| 2296730 | Carlos Santos Febus | Address on file | | | | | |
| 2267375 | Carlos Santos Rolón | Address on file | | | | | |
| 2322049 | Carlos Santos Santos | Address on file | | | | | |
| 2262006 | Carlos Semidey Arroyo | Address on file | | | | | |
| 2325715 | Carlos Serrano Matos | Address on file | | | | | |
| 2272404 | Carlos Silva Ortiz | Address on file | | | | | |
| 2325676 | Carlos Silvestriz Lopez | Address on file | | | | | |
| 2299522 | Carlos Simons Encarnacion | Address on file | | | | | |
| 2264790 | Carlos Soler Nadal | Address on file | | | | | |
| 2333547 | Carlos Soler Oquendo | Address on file | | | | | |
| 2267259 | Carlos Soler Rodriguez | Address on file | | | | | |
| 2301335 | Carlos Soltero Rigau | Address on file | | | | | |
| 2278917 | Carlos Soriano Claudio | Address on file | | | | | |
| 2268200 | Carlos Soto Agosto | Address on file | | | | | |
| 2290318 | Carlos Soto Ayala | Address on file | | | | | |
| 2291005 | Carlos Soto Beniquez | Address on file | | | | | |
| 2280739 | Carlos Sotomayor Agosto | Address on file | | | | | |
| 2261084 | Carlos T Pizarro Torres | Address on file | | | | | |
| 2313145 | Carlos T T Vidal Echevarria | Address on file | | | | | |
| 2256472 | Carlos Tapia Fernandez | Address on file | | | | | |
| 2327563 | Carlos Tapia Fernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2261696 | Carlos Tirado Mendez | Address on file | | | | | |
| 2279222 | Carlos Tirado Pinero | Address on file | | | | | |
| 2327861 | Carlos Tirado Rivera | Address on file | | | | | |
| 2290374 | Carlos Torrales Cheverez | Address on file | | | | | |
| 2256488 | Carlos Torres Arce | Address on file | | | | | |
| 2341206 | Carlos Torres Cruz | Address on file | | | | | |
| 2303679 | Carlos Torres Figueroa | Address on file | | | | | |
| 2330061 | Carlos Torres Figueroa | Address on file | | | | | |
| 2286681 | Carlos Torres Henriquez | Address on file | | | | | |
| 2274243 | Carlos Torres Lopez | Address on file | | | | | |
| 2345759 | Carlos Torres Martinez | Address on file | | | | | |
| 2332961 | Carlos Torres Ortiz | Address on file | | | | | |
| 2261391 | Carlos Torres Otero | Address on file | | | | | |
| 2288849 | Carlos Torres Rivera | Address on file | | | | | |
| 2346959 | Carlos Torres Rivera | Address on file | | | | | |
| 2343043 | Carlos Torres Rosado | Address on file | | | | | |
| 2330682 | Carlos Torres Rosario | Address on file | | | | | |
| 2256482 | Carlos Torres Soltren | Address on file | | | | | |
| 2321797 | Carlos Travieso Miranda | Address on file | | | | | |
| 2295375 | Carlos V V Colon Perez | Address on file | | | | | |
| 2326559 | Carlos V V Russe Carrion | Address on file | | | | | |
| 2328861 | Carlos Valle Vega | Address on file | | | | | |
| 2274349 | Carlos Vallejo Morales | Address on file | | | | | |
| 2310411 | Carlos Valles Santana | Address on file | | | | | |
| 2278889 | Carlos Varela Rivera | Address on file | | | | | |
| 2277383 | Carlos Vargas Ramos | Address on file | | | | | |
| 2281500 | Carlos Vazquez Colon | Address on file | | | | | |
| 2281586 | Carlos Vazquez De Jesus | Address on file | | | | | |
| 2293028 | Carlos Vazquez De Jesus | Address on file | | | | | |
| 2298850 | Carlos Vazquez Lebron | Address on file | | | | | |
| 2347174 | Carlos Vazquez Mendez | Address on file | | | | | |
| 2329913 | Carlos Vazquez Mercado | Address on file | | | | | |
| 2330161 | Carlos Vazquez Montanez | Address on file | | | | | |
| 2346276 | Carlos Vazquez Rivera | Address on file | | | | | |
| 2322069 | Carlos Vazquez Rosa | Address on file | | | | | |
| 2337881 | Carlos Vazquez Rosa | Address on file | | | | | |
| 2326048 | Carlos Vazquez Serrano | Address on file | | | | | |
| 2274288 | Carlos Vazquez Urdaneta | Address on file | | | | | |
| 2295139 | Carlos Vazquez Vazquez | Address on file | | | | | |
| 2271077 | Carlos Vega Agosto | Address on file | | | | | |
| 2333185 | Carlos Vega Benejan | Address on file | | | | | |
| 2262710 | Carlos Vega Castro | Address on file | | | | | |
| 2345622 | Carlos Vega Lopez | Address on file | | | | | |
| 2283154 | Carlos Vega Morales | Address on file | | | | | |
| 2321094 | Carlos Vega Quiñones | Address on file | | | | | |
| 2342772 | Carlos Vega Rivera | Address on file | | | | | |
| 2255201 | Carlos Vega Romero | Address on file | | | | | |
| 2269915 | Carlos Vega Serrano | Address on file | | | | | |
| 2281100 | Carlos Velazquez Crispin | Address on file | | | | | |
| 2279433 | Carlos Velazquez Rodriguez | Address on file | | | | | |
| 2347334 | Carlos Velez Correa | Address on file | | | | | |
| 2311967 | Carlos Vicente Laboy | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2259018 | Carlos Vicenty Cortes | Address on file | | | | | |
| 2322953 | Carlos Vidal Silva | Address on file | | | | | |
| 2267112 | Carlos Viera Sanchez | Address on file | | | | | |
| 2344945 | Carlos Vigil Delgado | Address on file | | | | | |
| 2258987 | Carlos Villalongo Rivera | Address on file | | | | | |
| 2328764 | Carlos Villanueva Campos | Address on file | | | | | |
| 2312353 | Carlos Villanueva Rivera | Address on file | | | | | |
| 2341431 | Carlos Villarrubia Moreno | Address on file | | | | | |
| 2287770 | Carlos Vincenty Vega | Address on file | | | | | |
| 2275089 | Carlos Vives Benitez | Address on file | | | | | |
| 2276476 | Carlos W Mendez Negron | Address on file | | | | | |
| 2265118 | Carlos Zavaleta Parrilla | Address on file | | | | | |
| 2281253 | Carlota A Soto Zalduondo | Address on file | | | | | |
| 2262913 | Carlota Alemany Ramirez | Address on file | | | | | |
| 2264052 | Carlota Belen Cortes | Address on file | | | | | |
| 2312325 | Carlota Benitez Angulo | Address on file | | | | | |
| 2336069 | Carlota Brady De Baez | Address on file | | | | | |
| 2316699 | Carlota Brady Ramos | Address on file | | | | | |
| 2308883 | Carlota Flores Melendez | Address on file | | | | | |
| 2309823 | Carlota Garcia Ortiz | Address on file | | | | | |
| 2292220 | Carlota Hernandez Adorno | Address on file | | | | | |
| 2302869 | Carlota Oquendo Malpica | Address on file | | | | | |
| 2334022 | Carlota Oquendo Malpica | Address on file | | | | | |
| 2294140 | Carlota P P Andino Llanos | Address on file | | | | | |
| 2322261 | Carlota Rexach Ramos | Address on file | | | | | |
| 2296064 | Carlota Rivera Mestre | Address on file | | | | | |
| 2336681 | Carlota Sanchez Gotay | Address on file | | | | | |
| 2269207 | Carlota Santiago Felix | Address on file | | | | | |
| 2336785 | Carluin Sanchez Matos | Address on file | | | | | |
| 2334110 | Carme Almodovar Escobales | Address on file | | | | | |
| 2300623 | Carme Carbonell Rodriguez | Address on file | | | | | |
| 2338637 | Carme Giboyeaux De Gracia | Address on file | | | | | |
| 2338636 | Carme Giboyeaux Gracia | Address on file | | | | | |
| 2332514 | Carme Hernandez Rodriguez | Address on file | | | | | |
| 2306116 | Carme Mendoza Garcia | Address on file | | | | | |
| 2309976 | Carme Villanueva Santiago | Address on file | | | | | |
| 2264522 | Carmel Rodriguez Bermudez | Address on file | | | | | |
| 2334795 | Carmela Berrios Vazquez | Address on file | | | | | |
| 2315216 | Carmela Davila Arzuaga | Address on file | | | | | |
| 2293036 | Carmela Lasalle Cordero | Address on file | | | | | |
| 2303849 | Carmela Mercado Feal | Address on file | | | | | |
| 2297752 | Carmela Ocasio Alamo | Address on file | | | | | |
| 2336840 | Carmela Oquendo Barbosa | Address on file | | | | | |
| 2327938 | Carmela Rodriguez Vega | Address on file | | | | | |
| 2316938 | Carmela Santiago Morales | Address on file | | | | | |
| 2336862 | Carmelina Cotto Torres | Address on file | | | | | |
| 2305704 | Carmelina Garcia Esquili | Address on file | | | | | |
| 2305678 | Carmelina Gomez Vazquez | Address on file | | | | | |
| 2334588 | Carmelina Gonzalez Diaz | Address on file | | | | | |
| 2255221 | Carmelina Llanos Gonzalez | Address on file | | | | | |
| 2302913 | Carmelina Maldonado Stgo | Address on file | | | | | |
| 2292938 | Carmelina Medina Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 275 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2330549 | Carmelina Morales Morales | Address on file | | | | | |
| 2309073 | Carmelina Negron Gonzalez | Address on file | | | | | |
| 2327815 | Carmelina Rivera Osorio | Address on file | | | | | |
| 2303967 | Carmelina Rosario Delgado | Address on file | | | | | |
| 2309626 | Carmelina Sanes Roldan | Address on file | | | | | |
| 2289135 | Carmelina Vargas Vargas | Address on file | | | | | |
| 2335397 | Carmelita Colon Diaz | Address on file | | | | | |
| 2316431 | Carmelita Negron Rosado | Address on file | | | | | |
| 2332471 | Carmelita Ortiz Espada | Address on file | | | | | |
| 2333115 | Carmelita Rosa Martinez | Address on file | | | | | |
| 2340124 | Carmelita Sanchez Abreu | Address on file | | | | | |
| 2280914 | Carmelo A A Breban Mercado | Address on file | | | | | |
| 2320158 | Carmelo A. Garcia Del Rio | Address on file | | | | | |
| 2258636 | Carmelo Acevedo Hernandez | Address on file | | | | | |
| 2262335 | Carmelo Adorno Lebron | Address on file | | | | | |
| 2339872 | Carmelo Aguilar Maldonado | Address on file | | | | | |
| 2320989 | Carmelo Aguilar Roman | Address on file | | | | | |
| 2336651 | Carmelo Algarin Rodriguez | Address on file | | | | | |
| 2275261 | Carmelo Alicea Diaz | Address on file | | | | | |
| 2318988 | Carmelo Alicea Molina | Address on file | | | | | |
| 2284821 | Carmelo Alvarez Pizarro | Address on file | | | | | |
| 2336568 | Carmelo Amador Roman | Address on file | | | | | |
| 2342871 | Carmelo Antuna Valentin | Address on file | | | | | |
| 2278719 | Carmelo Aponte Rivera | Address on file | | | | | |
| 2323038 | Carmelo Aponte Rivera | Address on file | | | | | |
| 2289341 | Carmelo Aragones Jimenez | Address on file | | | | | |
| 2305229 | Carmelo Archilla Montes | Address on file | | | | | |
| 2270544 | Carmelo Arguelle Ocasio | Address on file | | | | | |
| 2265081 | Carmelo Arroyo Eleutice | Address on file | | | | | |
| 2263787 | Carmelo Barreto Rodriguez | Address on file | | | | | |
| 2321522 | Carmelo Barreto Rodriguez | Address on file | | | | | |
| 2270965 | Carmelo Berrios Lopez | Address on file | | | | | |
| 2282719 | Carmelo Berrios Vega | Address on file | | | | | |
| 2327730 | Carmelo Berrios Velez | Address on file | | | | | |
| 2332670 | Carmelo Birriel Sanchez | Address on file | | | | | |
| 2271124 | Carmelo Burgos Crespo | Address on file | | | | | |
| 2328507 | Carmelo Caceres Rivera | Address on file | | | | | |
| 2331116 | Carmelo Calderon Gonzalez | Address on file | | | | | |
| 2286236 | Carmelo Calderon Osorio | Address on file | | | | | |
| 2308863 | Carmelo Cardona Perez | Address on file | | | | | |
| 2272212 | Carmelo Carmona Rosario | Address on file | | | | | |
| 2315445 | Carmelo Carrasquillo Roman | Address on file | | | | | |
| 2321810 | Carmelo Castro Davila | Address on file | | | | | |
| 2312893 | Carmelo Castro Delgado | Address on file | | | | | |
| 2293380 | Carmelo Centeno Gonzalez | Address on file | | | | | |
| 2311809 | Carmelo Chaves Villanueva | Address on file | | | | | |
| 2320774 | Carmelo Ciuro Romero | Address on file | | | | | |
| 2264969 | Carmelo Colon Guzman | Address on file | | | | | |
| 2346968 | Carmelo Colon Perez | Address on file | | | | | |
| 2267305 | Carmelo Colon Rivera | Address on file | | | | | |
| 2277811 | Carmelo Colon Rosario | Address on file | | | | | |
| 2295419 | Carmelo Colon Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 276 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2279471 | Carmelo Concepcion Martinez | Address on file | | | | | |
| 2260279 | Carmelo Concepcion Mojica | Address on file | | | | | |
| 2309717 | Carmelo Contreras Rivera | Address on file | | | | | |
| 2320582 | Carmelo Cordova Ortiz | Address on file | | | | | |
| 2320049 | Carmelo Costacamps Sanfiorenzo | Address on file | | | | | |
| 2263766 | Carmelo Cotto Arzuaga | Address on file | | | | | |
| 2259582 | Carmelo Cotto Chevere | Address on file | | | | | |
| 2274527 | Carmelo Cotto Delgado | Address on file | | | | | |
| 2297584 | Carmelo Cotto Vazquez | Address on file | | | | | |
| 2269615 | Carmelo Cruz Arroyo | Address on file | | | | | |
| 2284348 | Carmelo Cruz Encarnacion | Address on file | | | | | |
| 2329570 | Carmelo Cruz Mendez | Address on file | | | | | |
| 2302223 | Carmelo Cruz Morales | Address on file | | | | | |
| 2297156 | Carmelo Cruz Navarro | Address on file | | | | | |
| 2325714 | Carmelo Cruz Orta | Address on file | | | | | |
| 2312335 | Carmelo Delgado Rodriguez | Address on file | | | | | |
| 2255312 | Carmelo Diaz Alvarez | Address on file | | | | | |
| 2281291 | Carmelo Diaz Lopez | Address on file | | | | | |
| 2323521 | Carmelo Diaz Matos | Address on file | | | | | |
| 2320844 | Carmelo Diaz Velez | Address on file | | | | | |
| 2334326 | Carmelo Falcon Serrano | Address on file | | | | | |
| 2278159 | Carmelo Febres Bultron | Address on file | | | | | |
| 2344581 | Carmelo Felix Cintron | Address on file | | | | | |
| 2283593 | Carmelo Felix Tirado | Address on file | | | | | |
| 2343868 | Carmelo Figueroa Castro | Address on file | | | | | |
| 2279375 | Carmelo Figueroa Jimenez | Address on file | | | | | |
| 2322845 | Carmelo Garcia Bonilla | Address on file | | | | | |
| 2294728 | Carmelo Garcia Cotto | Address on file | | | | | |
| 2308648 | Carmelo Garcia Ocasio | Address on file | | | | | |
| 2317065 | Carmelo Golden Perez | Address on file | | | | | |
| 2274264 | Carmelo Gonzalez Bocachica | Address on file | | | | | |
| 2299443 | Carmelo Gonzalez Cartagena | Address on file | | | | | |
| 2338393 | Carmelo Gonzalez Gallardo | Address on file | | | | | |
| 2326869 | Carmelo Gonzalez Lugo | Address on file | | | | | |
| 2325833 | Carmelo Grau Santiago | Address on file | | | | | |
| 2268012 | Carmelo Guevara Cuadrado | Address on file | | | | | |
| 2284448 | Carmelo Guzman Torres | Address on file | | | | | |
| 2256374 | Carmelo Hernandez Jimenez | Address on file | | | | | |
| 2330775 | Carmelo Hernandez Ramos | Address on file | | | | | |
| 2279060 | Carmelo Hiraldo Cotto | Address on file | | | | | |
| 2269624 | Carmelo I I Morales Rivera | Address on file | | | | | |
| 2305870 | Carmelo Irizarry Negron | Address on file | | | | | |
| 2255019 | Carmelo J Rivera Rosado | Address on file | | | | | |
| 2256122 | Carmelo Jesus Melendez | Address on file | | | | | |
| 2288312 | Carmelo Jimenez Calderon | Address on file | | | | | |
| 2317532 | Carmelo Jimenez Nieves | Address on file | | | | | |
| 2260175 | Carmelo Laboy Ruiz | Address on file | | | | | |
| 2279279 | Carmelo Lacen Cirino | Address on file | | | | | |
| 2307617 | Carmelo Lebron | Address on file | | | | | |
| 2309154 | Carmelo Leon Rivera | Address on file | | | | | |
| 2322960 | Carmelo Lopez Felix | Address on file | | | | | |
| 2341221 | Carmelo Lopez Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 277 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340503 | Carmelo Lopez Garcia | Address on file | | | | | |
| 2287287 | Carmelo Lopez Quintana | Address on file | | | | | |
| 2319499 | Carmelo Lopez Rodriguez | Address on file | | | | | |
| 2264034 | Carmelo Lopez Rosa | Address on file | | | | | |
| 2344431 | Carmelo Lopez Sierra | Address on file | | | | | |
| 2292735 | Carmelo Lopez Valle | Address on file | | | | | |
| 2262897 | Carmelo Lopez Velazquez | Address on file | | | | | |
| 2343526 | Carmelo Lorenzana Villafa | Address on file | | | | | |
| 2342354 | Carmelo Lugo Castellano | Address on file | | | | | |
| 2321472 | Carmelo Luyando Figueroa | Address on file | | | | | |
| 2287528 | Carmelo Machado Rodriguez | Address on file | | | | | |
| 2272496 | Carmelo Malave Cruz | Address on file | | | | | |
| 2287981 | Carmelo Malave Zayas | Address on file | | | | | |
| 2322864 | Carmelo Maldonado Gonzalez | Address on file | | | | | |
| 2324160 | Carmelo Marcano Betancourt | Address on file | | | | | |
| 2325821 | Carmelo Marquez Rivera | Address on file | | | | | |
| 2317486 | Carmelo Martinez Diaz | Address on file | | | | | |
| 2255989 | Carmelo Martinez Quiñones | Address on file | | | | | |
| 2267518 | Carmelo Martinez Rios | Address on file | | | | | |
| 2289981 | Carmelo Martinez Santiago | Address on file | | | | | |
| 2317528 | Carmelo Matos Arroyo | Address on file | | | | | |
| 2280274 | Carmelo Melendez Carrasquillo | Address on file | | | | | |
| 2280646 | Carmelo Mendez Perez | Address on file | | | | | |
| 2268387 | Carmelo Montero Gonzalez | Address on file | | | | | |
| 2289929 | Carmelo Morales Salas | Address on file | | | | | |
| 2282431 | Carmelo Morales Suarez | Address on file | | | | | |
| 2266737 | Carmelo Moreno Navarro | Address on file | | | | | |
| 2315765 | Carmelo Mulero Rivera | Address on file | | | | | |
| 2313000 | Carmelo Navarro Colon | Address on file | | | | | |
| 2304964 | Carmelo Nazario Noriega | Address on file | | | | | |
| 2320555 | Carmelo Nazario Ortega | Address on file | | | | | |
| 2346736 | Carmelo Negron Rodriguez | Address on file | | | | | |
| 2266486 | Carmelo Nieves Morales | Address on file | | | | | |
| 2322116 | Carmelo Oliveras Alicea | Address on file | | | | | |
| 2270252 | Carmelo Oquendo Rivera | Address on file | | | | | |
| 2282513 | Carmelo Oramas Beauchamp | Address on file | | | | | |
| 2269154 | Carmelo Ortega Molina | Address on file | | | | | |
| 2294446 | Carmelo Ortega Vazquez | Address on file | | | | | |
| 2299018 | Carmelo Ortiz Colon | Address on file | | | | | |
| 2338980 | Carmelo Ortiz Maldonado | Address on file | | | | | |
| 2268601 | Carmelo Otero Nieves | Address on file | | | | | |
| 2339541 | Carmelo Otero Santiago | Address on file | | | | | |
| 2325202 | Carmelo Oyola Arroyo | Address on file | | | | | |
| 2293979 | Carmelo Pacheco Mediavilla | Address on file | | | | | |
| 2255063 | Carmelo Padilla Serrano | Address on file | | | | | |
| 2296546 | Carmelo Pagan Rivera | Address on file | | | | | |
| 2340181 | Carmelo Pantoja Agosto | Address on file | | | | | |
| 2323811 | Carmelo Pantojas Otero | Address on file | | | | | |
| 2312155 | Carmelo Perez Rivera | Address on file | | | | | |
| 2279096 | Carmelo Perez Ruiz | Address on file | | | | | |
| 2322252 | Carmelo Quinones Rodriguez | Address on file | | | | | |
| 2326332 | Carmelo R R Sastre Ortega | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2263353 | Carmelo Ramos Cancel | Address on file | | | | | |
| 2319613 | Carmelo Ramos Flores | Address on file | | | | | |
| 2266414 | Carmelo Ramos Soto | Address on file | | | | | |
| 2262440 | Carmelo Reyes Colon | Address on file | | | | | |
| 2292155 | Carmelo Reyes Jesus | Address on file | | | | | |
| 2277899 | Carmelo Reyes Rodriguez | Address on file | | | | | |
| 2310111 | Carmelo Reyes Rodriquez | Address on file | | | | | |
| 2316210 | Carmelo Rios Barreto | Address on file | | | | | |
| 2265812 | Carmelo Rivas Mcclin | Address on file | | | | | |
| 2326327 | Carmelo Rivera Colon | Address on file | | | | | |
| 2271060 | Carmelo Rivera Gonzalez | Address on file | | | | | |
| 2319792 | Carmelo Rivera Gonzalez | Address on file | | | | | |
| 2258017 | Carmelo Rivera Marrero | Address on file | | | | | |
| 2268124 | Carmelo Rivera Negron | Address on file | | | | | |
| 2301445 | Carmelo Rivera Otero | Address on file | | | | | |
| 2259811 | Carmelo Rivera Rivera | Address on file | | | | | |
| 2268479 | Carmelo Rivera Rivera | Address on file | | | | | |
| 2276604 | Carmelo Rivera Rivera | Address on file | | | | | |
| 2263286 | Carmelo Rivera Rosario | Address on file | | | | | |
| 2271080 | Carmelo Rivera Ruiz | Address on file | | | | | |
| 2345363 | Carmelo Rivera Sanabria | Address on file | | | | | |
| 2304476 | Carmelo Rivera Solis | Address on file | | | | | |
| 2322775 | Carmelo Rivera Torres | Address on file | | | | | |
| 2298275 | Carmelo Rivera Vazquez | Address on file | | | | | |
| 2261367 | Carmelo Robles Gonzalez | Address on file | | | | | |
| 2258334 | Carmelo Rodriguez Burgos | Address on file | | | | | |
| 2309643 | Carmelo Rodriguez Fonseca | Address on file | | | | | |
| 2323868 | Carmelo Rodriguez Milanes | Address on file | | | | | |
| 2332365 | Carmelo Rodriguez Pagan | Address on file | | | | | |
| 2269326 | Carmelo Rodriguez Rivera | Address on file | | | | | |
| 2316862 | Carmelo Rodriguez Santo | Address on file | | | | | |
| 2260164 | Carmelo Rohena Rivera | Address on file | | | | | |
| 2320303 | Carmelo Roman Gonzalez | Address on file | | | | | |
| 2321078 | Carmelo Roman Lopez | Address on file | | | | | |
| 2279221 | Carmelo Rondon Serrano | Address on file | | | | | |
| 2293400 | Carmelo Rosa Feliciano | Address on file | | | | | |
| 2323159 | Carmelo Rosa Torres | Address on file | | | | | |
| 2255893 | Carmelo Rosado Cruz | Address on file | | | | | |
| 2325764 | Carmelo Rosario Aquino | Address on file | | | | | |
| 2300102 | Carmelo Ruiz Ramos | Address on file | | | | | |
| 2280862 | Carmelo Sanchez Soto | Address on file | | | | | |
| 2318889 | Carmelo Santana Alvarado | Address on file | | | | | |
| 2322215 | Carmelo Santana Pagan | Address on file | | | | | |
| 2313410 | Carmelo Santiago Rivera | Address on file | | | | | |
| 2258947 | Carmelo Santiago Villanuev | Address on file | | | | | |
| 2259248 | Carmelo Sierra Morales | Address on file | | | | | |
| 2332388 | Carmelo Soto Valentin | Address on file | | | | | |
| 2272136 | Carmelo Suarez Green | Address on file | | | | | |
| 2327296 | Carmelo Torres Cabello | Address on file | | | | | |
| 2309995 | Carmelo Torres Carmona | Address on file | | | | | |
| 2316711 | Carmelo Torres Colon | Address on file | | | | | |
| 2261397 | Carmelo Torres Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 279 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2262910 | Carmelo Torres Nieves | Address on file | | | | | |
| 2298031 | Carmelo Torres Oquendo | Address on file | | | | | |
| 2301731 | Carmelo Torres Rodriguez | Address on file | | | | | |
| 2259821 | Carmelo Torres Silva | Address on file | | | | | |
| 2316036 | Carmelo V Vazquez Morales | Address on file | | | | | |
| 2259633 | Carmelo Vargas Altieri | Address on file | | | | | |
| 2267042 | Carmelo Vazquez Carmelo | Address on file | | | | | |
| 2321691 | Carmelo Vazquez Negron | Address on file | | | | | |
| 2323132 | Carmelo Velez Velez | Address on file | | | | | |
| 2307430 | Carmelo Villafane Gonzalez | Address on file | | | | | |
| 2333434 | Carmelo Villegas Rivera | Address on file | | | | | |
| 2310882 | Carmen  I Juarbe Sosa | Address on file | | | | | |
| 2335238 | Carmen  M Diaz Ortiz | Address on file | | | | | |
| 2272741 | Carmen A A Abreu Aldarondo | Address on file | | | | | |
| 2302508 | Carmen A A Adrover Sanabria | Address on file | | | | | |
| 2298781 | Carmen A A Allende Carmen | Address on file | | | | | |
| 2315570 | Carmen A A Aponte Carmen | Address on file | | | | | |
| 2324936 | Carmen A A Arias Fuentes | Address on file | | | | | |
| 2315544 | Carmen A A Barreto Arce | Address on file | | | | | |
| 2302433 | Carmen A A Berrios Vazquez | Address on file | | | | | |
| 2324008 | Carmen A A Berrios Vazquez | Address on file | | | | | |
| 2302260 | Carmen A A Bonilla Sanchez | Address on file | | | | | |
| 2302575 | Carmen A A Burgos Rodriguez | Address on file | | | | | |
| 2254975 | Carmen A A Candelaria Lopez | Address on file | | | | | |
| 2296410 | Carmen A A Carballo Carmen | Address on file | | | | | |
| 2272798 | Carmen A A Castro Diaz | Address on file | | | | | |
| 2315704 | Carmen A A Corchado Maldonado | Address on file | | | | | |
| 2292358 | Carmen A A Cordero Ramos | Address on file | | | | | |
| 2304817 | Carmen A A Cruz Cotte | Address on file | | | | | |
| 2288936 | Carmen A A Cruz Roldan | Address on file | | | | | |
| 2267422 | Carmen A A Davila Galan | Address on file | | | | | |
| 2264038 | Carmen A A Davila Padro | Address on file | | | | | |
| 2304983 | Carmen A A Figueroa Nieves | Address on file | | | | | |
| 2305655 | Carmen A A Flores Chevalier | Address on file | | | | | |
| 2317411 | Carmen A A Flores Rodz | Address on file | | | | | |
| 2279949 | Carmen A A Gomez Rivas | Address on file | | | | | |
| 2271200 | Carmen A A Gracia Maldonado | Address on file | | | | | |
| 2305788 | Carmen A A Hernandez Rodz | Address on file | | | | | |
| 2264890 | Carmen A A Huertas Mestre | Address on file | | | | | |
| 2270559 | Carmen A A Irizarry Colon | Address on file | | | | | |
| 2302635 | Carmen A A Jimenez Gonzalez | Address on file | | | | | |
| 2274485 | Carmen A A Lopez Quintero | Address on file | | | | | |
| 2265470 | Carmen A A Lugo Suarez | Address on file | | | | | |
| 2262327 | Carmen A A Machuca Romero | Address on file | | | | | |
| 2319338 | Carmen A A Maldonado Estrada | Address on file | | | | | |
| 2273446 | Carmen A A Marrero Garcia | Address on file | | | | | |
| 2314545 | Carmen A A Medina Marrero | Address on file | | | | | |
| 2324805 | Carmen A A Melendez Rodrigue | Address on file | | | | | |
| 2306030 | Carmen A A Melendez Sanchez | Address on file | | | | | |
| 2306093 | Carmen A A Miranda Rivera | Address on file | | | | | |
| 2284724 | Carmen A A Molina Colon | Address on file | | | | | |
| 2284301 | Carmen A A Molina Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306075 | Carmen A A Montalvo Garcia | Address on file | | | | | |
| 2274898 | Carmen A A Montero Torres | Address on file | | | | | |
| 2318858 | Carmen A A Morales Aponte | Address on file | | | | | |
| 2292223 | Carmen A A Morales Irizar | Address on file | | | | | |
| 2306163 | Carmen A A Morales Ortiz | Address on file | | | | | |
| 2272900 | Carmen A A Munoz Rodriguez | Address on file | | | | | |
| 2318942 | Carmen A A Nieves Benitez | Address on file | | | | | |
| 2277857 | Carmen A A Ortiz Ortiz | Address on file | | | | | |
| 2306226 | Carmen A A Ortiz Rodriguez | Address on file | | | | | |
| 2293953 | Carmen A A Ortiz Ruiz | Address on file | | | | | |
| 2257950 | Carmen A A Padilla Suarez | Address on file | | | | | |
| 2264580 | Carmen A A Pagan Rivera | Address on file | | | | | |
| 2256662 | Carmen A A Perez Cruz | Address on file | | | | | |
| 2291472 | Carmen A A Perez Feliciano | Address on file | | | | | |
| 2296880 | Carmen A A Perez Reyes | Address on file | | | | | |
| 2271825 | Carmen A A Quinones Rodriguez | Address on file | | | | | |
| 2288664 | Carmen A A Reyes Falcon | Address on file | | | | | |
| 2259483 | Carmen A A Reyes Hernandez | Address on file | | | | | |
| 2297331 | Carmen A A Rivas Rivera | Address on file | | | | | |
| 2313859 | Carmen A A Rivera Castro | Address on file | | | | | |
| 2313871 | Carmen A A Rivera Marrero | Address on file | | | | | |
| 2318255 | Carmen A A Rodriguez Torr | Address on file | | | | | |
| 2275607 | Carmen A A Romero Santana | Address on file | | | | | |
| 2304980 | Carmen A A Rosado Rosa | Address on file | | | | | |
| 2276746 | Carmen A A Saldana Rivera | Address on file | | | | | |
| 2261916 | Carmen A A Santiago Ducos | Address on file | | | | | |
| 2306863 | Carmen A A Santiago Miran | Address on file | | | | | |
| 2293884 | Carmen A A Santos Rivera | Address on file | | | | | |
| 2318950 | Carmen A A Suarez Bones | Address on file | | | | | |
| 2313258 | Carmen A A Torres Pietri | Address on file | | | | | |
| 2295910 | Carmen A A Torres Suarez | Address on file | | | | | |
| 2313198 | Carmen A A Vargas Baez | Address on file | | | | | |
| 2267954 | Carmen A A Viera Oquendo | Address on file | | | | | |
| 2280335 | Carmen A A Zayas Quinones | Address on file | | | | | |
| 2345867 | Carmen A Agosto Cepeda | Address on file | | | | | |
| 2312522 | Carmen A Agosto Figueroa | Address on file | | | | | |
| 2334143 | Carmen A Alicea Diaz | Address on file | | | | | |
| 2286885 | Carmen A Barreto Robles | Address on file | | | | | |
| 2262512 | Carmen A Batista Negron | Address on file | | | | | |
| 2258926 | Carmen A Blanco Rivera | Address on file | | | | | |
| 2347330 | Carmen A Bon Nazario | Address on file | | | | | |
| 2284495 | Carmen A Bonilla Rivera | Address on file | | | | | |
| 2255892 | Carmen A Bonilla Santiago | Address on file | | | | | |
| 2327025 | Carmen A Burgos Marrero | Address on file | | | | | |
| 2307909 | Carmen A Casanova Cabrera | Address on file | | | | | |
| 2261595 | Carmen A Casanova Saldana | Address on file | | | | | |
| 2285500 | Carmen A Cheverez Marrero | Address on file | | | | | |
| 2281653 | Carmen A Cintron Delgado | Address on file | | | | | |
| 2288097 | Carmen A Collazo Ramirez | Address on file | | | | | |
| 2294237 | Carmen A Collazo Ramirez | Address on file | | | | | |
| 2332603 | Carmen A Cordero Lopez | Address on file | | | | | |
| 2326804 | Carmen A Cordero Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 281 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2319473 | Carmen A Cosme Figueroa | Address on file | | | | | |
| 2325957 | Carmen A Cosme Laureano | Address on file | | | | | |
| 2347635 | Carmen A Cruz Calderas | Address on file | | | | | |
| 2318485 | Carmen A Cruz Davila | Address on file | | | | | |
| 2335487 | Carmen A Cruz Janeiro | Address on file | | | | | |
| 2315239 | Carmen A Cruz Ramos | Address on file | | | | | |
| 2343541 | Carmen A Cruz Sanchez | Address on file | | | | | |
| 2267641 | Carmen A Cruz Torres | Address on file | | | | | |
| 2305509 | Carmen A Davila Marrero | Address on file | | | | | |
| 2288590 | Carmen A De Jesus Colon | Address on file | | | | | |
| 2297217 | Carmen A De Thomas Ruiz | Address on file | | | | | |
| 2258500 | Carmen A Del Valle | Address on file | | | | | |
| 2256422 | Carmen A Diaz Guzman | Address on file | | | | | |
| 2254240 | Carmen A Dominguez Rios | Address on file | | | | | |
| 2307089 | Carmen A Encarnacion Rosario | Address on file | | | | | |
| 2307106 | Carmen A Feliciano Mendez | Address on file | | | | | |
| 2288211 | Carmen A Felix Pizarro | Address on file | | | | | |
| 2256566 | Carmen A Ferrer Maldonado | Address on file | | | | | |
| 2311035 | Carmen A Figueroa Chardon | Address on file | | | | | |
| 2307119 | Carmen A Figueroa Hernandez | Address on file | | | | | |
| 2287871 | Carmen A Figueroa Iglesias | Address on file | | | | | |
| 2281951 | Carmen A Garcia Fantauzzi | Address on file | | | | | |
| 2323516 | Carmen A Garcia Roman | Address on file | | | | | |
| 2257408 | Carmen A Gauthier Figueroa | Address on file | | | | | |
| 2312785 | Carmen A Gonzalez Yulfo | Address on file | | | | | |
| 2338006 | Carmen A Goytia Caraballo | Address on file | | | | | |
| 2312778 | Carmen A Hernandez Cruz | Address on file | | | | | |
| 2300151 | Carmen A Hernandez Hernandez | Address on file | | | | | |
| 2298181 | Carmen A Huertas Marcano | Address on file | | | | | |
| 2328524 | Carmen A Irizarry Cancel | Address on file | | | | | |
| 2282862 | Carmen A Irizarry Velez | Address on file | | | | | |
| 2331273 | Carmen A Lopez Dorcill | Address on file | | | | | |
| 2295619 | Carmen A Lopez Pagan | Address on file | | | | | |
| 2262944 | Carmen A Machado Morales | Address on file | | | | | |
| 2298028 | Carmen A Machado Morales | Address on file | | | | | |
| 2285632 | Carmen A Maldonado Cortes | Address on file | | | | | |
| 2285514 | Carmen A Maldonado Figueroa | Address on file | | | | | |
| 2294632 | Carmen A Marrero Merced | Address on file | | | | | |
| 2265388 | Carmen A Martinez Rios | Address on file | | | | | |
| 2279461 | Carmen A Martinez Roldan | Address on file | | | | | |
| 2284850 | Carmen A Martinez Sevilla | Address on file | | | | | |
| 2338568 | Carmen A Martinez Williams | Address on file | | | | | |
| 2289185 | Carmen A Mateo Melendez | Address on file | | | | | |
| 2328549 | Carmen A Matos Laureano | Address on file | | | | | |
| 2276587 | Carmen A Medina Velez | Address on file | | | | | |
| 2314506 | Carmen A Mejia Valentin | Address on file | | | | | |
| 2345557 | Carmen A Melendez Torres | Address on file | | | | | |
| 2282873 | Carmen A Merced De Negroni | Address on file | | | | | |
| 2346271 | Carmen A Miranda Rosario | Address on file | | | | | |
| 2345969 | Carmen A Molina Reyes | Address on file | | | | | |
| 2273457 | Carmen A Morales Garcia | Address on file | | | | | |
| 2301527 | Carmen A Nieves Nieves | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 282 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2309454 | Carmen A Olivieri Serrano | Address on file | | | | | |
| 2288305 | Carmen A Olivo García | Address on file | | | | | |
| 2290611 | Carmen A Ortiz Figueroa | Address on file | | | | | |
| 2289022 | Carmen A Ortiz Ortiz | Address on file | | | | | |
| 2323330 | Carmen A Ortiz Ramirez | Address on file | | | | | |
| 2257979 | Carmen A Osorio De Jesus | Address on file | | | | | |
| 2289182 | Carmen A Padilla Padro | Address on file | | | | | |
| 2285962 | Carmen A Pagan Lugo | Address on file | | | | | |
| 2264004 | Carmen A Pagan Rivera | Address on file | | | | | |
| 2289094 | Carmen A Pardo Cruz | Address on file | | | | | |
| 2265563 | Carmen A Parrilla Perez | Address on file | | | | | |
| 2294125 | Carmen A Perez Gonzalez | Address on file | | | | | |
| 2321361 | Carmen A Pimentel Otero | Address on file | | | | | |
| 2312611 | Carmen A Pina Delgado | Address on file | | | | | |
| 2271712 | Carmen A Pinero Cedres | Address on file | | | | | |
| 2344183 | Carmen A Pujals Perez | Address on file | | | | | |
| 2272269 | Carmen A Quiqones Cardona | Address on file | | | | | |
| 2272755 | Carmen A Ramirez Lopez | Address on file | | | | | |
| 2325234 | Carmen A Ramos Andujar | Address on file | | | | | |
| 2311744 | Carmen A Resto Ayala | Address on file | | | | | |
| 2284497 | Carmen A Reyes Rolon | Address on file | | | | | |
| 2313887 | Carmen A Rios Rivera | Address on file | | | | | |
| 2334230 | Carmen A Rivera Burgos | Address on file | | | | | |
| 2347073 | Carmen A Rivera Colon | Address on file | | | | | |
| 2313839 | Carmen A Rivera Gonzalez | Address on file | | | | | |
| 2318451 | Carmen A Rivera Pascual | Address on file | | | | | |
| 2279357 | Carmen A Rivera Rivera | Address on file | | | | | |
| 2291282 | Carmen A Rivera Rivera | Address on file | | | | | |
| 2295791 | Carmen A Rivera Rivera | Address on file | | | | | |
| 2346963 | Carmen A Rivera Rosario | Address on file | | | | | |
| 2326109 | Carmen A Rivera Suarez | Address on file | | | | | |
| 2316263 | Carmen A Rivera Tacoronte | Address on file | | | | | |
| 2313746 | Carmen A Rodriguez Acosta | Address on file | | | | | |
| 2336198 | Carmen A Rodriguez De Jesus | Address on file | | | | | |
| 2285774 | Carmen A Rodriguez Fonseca | Address on file | | | | | |
| 2286839 | Carmen A Roman Rivera | Address on file | | | | | |
| 2313591 | Carmen A Roman Vazquez | Address on file | | | | | |
| 2257100 | Carmen A Rosa Roman | Address on file | | | | | |
| 2323158 | Carmen A Rosa Sanjurjo | Address on file | | | | | |
| 2313573 | Carmen A Rosario Fabregas | Address on file | | | | | |
| 2265992 | Carmen A Rosario Robles | Address on file | | | | | |
| 2301582 | Carmen A Rosas Rosado | Address on file | | | | | |
| 2257211 | Carmen A Ruiz Marrero | Address on file | | | | | |
| 2259520 | Carmen A Ruiz Santini | Address on file | | | | | |
| 2264951 | Carmen A Sanabria Sanabria | Address on file | | | | | |
| 2339405 | Carmen A Sanchez Class | Address on file | | | | | |
| 2306813 | Carmen A Sanchez Gonzalez | Address on file | | | | | |
| 2313467 | Carmen A Santiago Davila | Address on file | | | | | |
| 2269069 | Carmen A Santiago Mercado | Address on file | | | | | |
| 2313414 | Carmen A Santiago Santiago | Address on file | | | | | |
| 2332771 | Carmen A Seda Perez | Address on file | | | | | |
| 2332280 | Carmen A Serrano Vega | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324788 | Carmen A Silva Figueroa | Address on file | | | | | |
| 2308774 | Carmen A Toro Mercado | Address on file | | | | | |
| 2296245 | Carmen A Torres Figueroa | Address on file | | | | | |
| 2309157 | Carmen A Torres Perez | Address on file | | | | | |
| 2272581 | Carmen A Torres Sanchez | Address on file | | | | | |
| 2334881 | Carmen A Vargas Baez | Address on file | | | | | |
| 2267351 | Carmen A Vazquez Flores | Address on file | | | | | |
| 2313178 | Carmen A Vazquez Melendez | Address on file | | | | | |
| 2308785 | Carmen A Vega Vallejo | Address on file | | | | | |
| 2273584 | Carmen A Velez Roman | Address on file | | | | | |
| 2334276 | Carmen A Vera Veguilla | Address on file | | | | | |
| 2307104 | Carmen A Villodas Lebron | Address on file | | | | | |
| 2345272 | Carmen A Viñas Vazquez | Address on file | | | | | |
| 2288933 | Carmen A. A Morales Ramos | Address on file | | | | | |
| 2290301 | Carmen A. Donate Casanova | Address on file | | | | | |
| 2328653 | Carmen A. Gomez Rivera | Address on file | | | | | |
| 2284594 | Carmen A. Santiago Morales | Address on file | | | | | |
| 2265113 | Carmen Abreu Perez | Address on file | | | | | |
| 2300088 | Carmen Abreu Rivera | Address on file | | | | | |
| 2329624 | Carmen Abreu Tricoche | Address on file | | | | | |
| 2276119 | Carmen Acaba Ramos | Address on file | | | | | |
| 2284990 | Carmen Acantilado Bernabe | Address on file | | | | | |
| 2269032 | Carmen Acevedo Calero | Address on file | | | | | |
| 2269075 | Carmen Acevedo Casares | Address on file | | | | | |
| 2312169 | Carmen Acevedo Deliz | Address on file | | | | | |
| 2258877 | Carmen Acevedo Escobar | Address on file | | | | | |
| 2271868 | Carmen Acevedo Oquendo | Address on file | | | | | |
| 2281589 | Carmen Acevedo Pagan | Address on file | | | | | |
| 2284537 | Carmen Acevedo Perez | Address on file | | | | | |
| 2267275 | Carmen Acevedo Reyes | Address on file | | | | | |
| 2340853 | Carmen Acevedo Rivera | Address on file | | | | | |
| 2341953 | Carmen Acevedo Rodriguez | Address on file | | | | | |
| 2301016 | Carmen Acevedo Ruiz | Address on file | | | | | |
| 2321267 | Carmen Acevedo Vargas | Address on file | | | | | |
| 2279175 | Carmen Acevedo Velez | Address on file | | | | | |
| 2273510 | Carmen Acosta Anglero | Address on file | | | | | |
| 2291384 | Carmen Acosta Correa | Address on file | | | | | |
| 2310500 | Carmen Acosta Hernandez | Address on file | | | | | |
| 2284338 | Carmen Acosta Jaffet | Address on file | | | | | |
| 2346960 | Carmen Acosta Nunez | Address on file | | | | | |
| 2331778 | Carmen Acosta Villalobos | Address on file | | | | | |
| 2338947 | Carmen Adames Gomez | Address on file | | | | | |
| 2334841 | Carmen Adorno Adorno | Address on file | | | | | |
| 2340171 | Carmen Adorno Hernandez | Address on file | | | | | |
| 2336093 | Carmen Adorno Rodriguez | Address on file | | | | | |
| 2336581 | Carmen Afanador Feliciano | Address on file | | | | | |
| 2303164 | Carmen Agosto Caceres | Address on file | | | | | |
| 2344953 | Carmen Agosto Lopez | Address on file | | | | | |
| 2267991 | Carmen Agosto Santana | Address on file | | | | | |
| 2307342 | Carmen Agosto Vargas | Address on file | | | | | |
| 2310695 | Carmen Agosto Vargas | Address on file | | | | | |
| 2298773 | Carmen Aguayo Calderon | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340811 | Carmen Aguiar Sanchez | Address on file | | | | | |
| 2336204 | Carmen Ahedo Oyola | Address on file | | | | | |
| 2334639 | Carmen Alamo Velazquez | Address on file | | | | | |
| 2317847 | Carmen Albelo Matos | Address on file | | | | | |
| 2302751 | Carmen Albino Aponte | Address on file | | | | | |
| 2290404 | Carmen Albino Serrano | Address on file | | | | | |
| 2293774 | Carmen Albizu Alicea | Address on file | | | | | |
| 2300034 | Carmen Alcaraz Jesus | Address on file | | | | | |
| 2328220 | Carmen Aldiva Lopez | Address on file | | | | | |
| 2342172 | Carmen Alejandrino Osorio | Address on file | | | | | |
| 2261392 | Carmen Alejandro Andino | Address on file | | | | | |
| 2288269 | Carmen Alejandro Andino | Address on file | | | | | |
| 2266202 | Carmen Alejandro Vega | Address on file | | | | | |
| 2310459 | Carmen Alequin Rodriguez | Address on file | | | | | |
| 2309888 | Carmen Alequin Velez | Address on file | | | | | |
| 2278447 | Carmen Alers Dumeng | Address on file | | | | | |
| 2280673 | Carmen Algarin Carrasquillo | Address on file | | | | | |
| 2254478 | Carmen Algarin Torres | Address on file | | | | | |
| 2336910 | Carmen Alicea Aponte | Address on file | | | | | |
| 2275715 | Carmen Alicea Cuevas | Address on file | | | | | |
| 2331907 | Carmen Alicea Diaz | Address on file | | | | | |
| 2301975 | Carmen Alicea Pedraza | Address on file | | | | | |
| 2296553 | Carmen Alicea Quiles | Address on file | | | | | |
| 2292112 | Carmen Alicea Rivera | Address on file | | | | | |
| 2323687 | Carmen Alicea Rosario | Address on file | | | | | |
| 2333766 | Carmen Alicea Torres | Address on file | | | | | |
| 2281111 | Carmen Alicia Molina | Address on file | | | | | |
| 2266922 | Carmen Almodovar Rodrig | Address on file | | | | | |
| 2317677 | Carmen Almodovar Roman | Address on file | | | | | |
| 2329960 | Carmen Alvarado Figueroa | Address on file | | | | | |
| 2321544 | Carmen Alvarado Guadalupe | Address on file | | | | | |
| 2285896 | Carmen Alvarado Hernandez | Address on file | | | | | |
| 2275893 | Carmen Alvarado Irizarry | Address on file | | | | | |
| 2293861 | Carmen Alvarado Monzon | Address on file | | | | | |
| 2258396 | Carmen Alvarado Ortiz | Address on file | | | | | |
| 2333140 | Carmen Alvarado Pepen | Address on file | | | | | |
| 2322530 | Carmen Alvarado Ramirez | Address on file | | | | | |
| 2338832 | Carmen Alvarado Santiago | Address on file | | | | | |
| 2287559 | Carmen Alvarado Suliveras | Address on file | | | | | |
| 2309247 | Carmen Alvarez Becerril | Address on file | | | | | |
| 2272052 | Carmen Alvarez Berganzo | Address on file | | | | | |
| 2259024 | Carmen Alvarez Cameron | Address on file | | | | | |
| 2280878 | Carmen Alvarez Dones | Address on file | | | | | |
| 2340132 | Carmen Alvarez Laboy | Address on file | | | | | |
| 2324381 | Carmen Alvarez Rivera | Address on file | | | | | |
| 2331570 | Carmen Alvarez Rivera | Address on file | | | | | |
| 2287965 | Carmen Alvarez Rosa | Address on file | | | | | |
| 2310928 | Carmen Alvarez Santiago | Address on file | | | | | |
| 2260916 | Carmen Alverio Delgado | Address on file | | | | | |
| 2303705 | Carmen Alverio Delgado | Address on file | | | | | |
| 2262945 | Carmen Alverio Mercado | Address on file | | | | | |
| 2254094 | Carmen Amadeo Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 285 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2307224 | Carmen Amador Amador | Address on file | | | | | |
| 2334543 | Carmen Amador Morales | Address on file | | | | | |
| 2294102 | Carmen Amador Rivera | Address on file | | | | | |
| 2322362 | Carmen Amaro Figueroa | Address on file | | | | | |
| 2297336 | Carmen Ambert Castellano | Address on file | | | | | |
| 2257745 | Carmen Amely Rodriguez | Address on file | | | | | |
| 2289689 | Carmen Amil Otero | Address on file | | | | | |
| 2298860 | Carmen Amill Feliciano | Address on file | | | | | |
| 2293568 | Carmen Ana A Fonseca Cruz | Address on file | | | | | |
| 2314164 | Carmen Ana A Pabon Carmen | Address on file | | | | | |
| 2336740 | Carmen Andino De Rodriguez | Address on file | | | | | |
| 2274762 | Carmen Andino Delgado | Address on file | | | | | |
| 2268393 | Carmen Andino Garcia | Address on file | | | | | |
| 2309730 | Carmen Andino Lind | Address on file | | | | | |
| 2322236 | Carmen Andino Prado | Address on file | | | | | |
| 2322789 | Carmen Andrade Cabot | Address on file | | | | | |
| 2296963 | Carmen Andreu Colon | Address on file | | | | | |
| 2317332 | Carmen Angueira Carmen | Address on file | | | | | |
| 2317203 | Carmen Anguero Alvarez | Address on file | | | | | |
| 2299521 | Carmen Antonetty Rolon | Address on file | | | | | |
| 2257301 | Carmen Aponte Hernandez | Address on file | | | | | |
| 2307282 | Carmen Aponte Nogueras | Address on file | | | | | |
| 2270870 | Carmen Aponte Pascual | Address on file | | | | | |
| 2307170 | Carmen Aponte Ramos | Address on file | | | | | |
| 2316706 | Carmen Aponte Torres | Address on file | | | | | |
| 2339717 | Carmen Aponte Torres | Address on file | | | | | |
| 2307686 | Carmen Aquino Cardona | Address on file | | | | | |
| 2280103 | Carmen Aquino Gonzalez | Address on file | | | | | |
| 2300215 | Carmen Arana Beauchamp | Address on file | | | | | |
| 2255564 | Carmen Araud Padilla | Address on file | | | | | |
| 2287360 | Carmen Arbelo Rojas | Address on file | | | | | |
| 2268781 | Carmen Arce Cuevas | Address on file | | | | | |
| 2328910 | Carmen Arce Echevarria | Address on file | | | | | |
| 2305226 | Carmen Arce Rivera | Address on file | | | | | |
| 2319429 | Carmen Arce Santos | Address on file | | | | | |
| 2331854 | Carmen Arcelay Lopez | Address on file | | | | | |
| 2310671 | Carmen Areizaga Iguina | Address on file | | | | | |
| 2318156 | Carmen Arguinzoni Rios | Address on file | | | | | |
| 2280380 | Carmen Arizmendi Sepulveda | Address on file | | | | | |
| 2271946 | Carmen Arocho Hernandez | Address on file | | | | | |
| 2309222 | Carmen Arriaga Falcon | Address on file | | | | | |
| 2328202 | Carmen Arroyo Ayala | Address on file | | | | | |
| 2287165 | Carmen Arroyo Ayuso | Address on file | | | | | |
| 2327349 | Carmen Arroyo Colon | Address on file | | | | | |
| 2298303 | Carmen Arroyo Diaz | Address on file | | | | | |
| 2315604 | Carmen Arroyo Figueroa | Address on file | | | | | |
| 2292706 | Carmen Arroyo Massa | Address on file | | | | | |
| 2311779 | Carmen Arroyo Morales | Address on file | | | | | |
| 2291208 | Carmen Arroyo Ortiz | Address on file | | | | | |
| 2325437 | Carmen Arvelo De Jesus | Address on file | | | | | |
| 2322408 | Carmen Arzuaga Garcia | Address on file | | | | | |
| 2284240 | Carmen Astacio Pagan | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2309349 | Carmen Atilano Ramos | Address on file | | | | | |
| 2340577 | Carmen Atiles Rivera | Address on file | | | | | |
| 2313024 | Carmen Auger Cabrera | Address on file | | | | | |
| 2318725 | Carmen Avila Carmen | Address on file | | | | | |
| 2329186 | Carmen Avila Flores | Address on file | | | | | |
| 2311714 | Carmen Avila Jesus | Address on file | | | | | |
| 2274752 | Carmen Aviles Aviles | Address on file | | | | | |
| 2336628 | Carmen Aviles Carril | Address on file | | | | | |
| 2309372 | Carmen Aviles Colon | Address on file | | | | | |
| 2280820 | Carmen Aviles Gonzalez | Address on file | | | | | |
| 2333134 | Carmen Aviles Ortiz | Address on file | | | | | |
| 2256581 | Carmen Aviles Rosado | Address on file | | | | | |
| 2260489 | Carmen Aviles Vazquez | Address on file | | | | | |
| 2337770 | Carmen Avillan Gonzalez | Address on file | | | | | |
| 2322553 | Carmen Ayala Caballero | Address on file | | | | | |
| 2271735 | Carmen Ayala Mendez | Address on file | | | | | |
| 2329855 | Carmen Ayala Mojica | Address on file | | | | | |
| 2278204 | Carmen Ayala Nater | Address on file | | | | | |
| 2281010 | Carmen Ayala Reyes | Address on file | | | | | |
| 2298937 | Carmen Ayala Rivera | Address on file | | | | | |
| 2307532 | Carmen Ayala Rivera | Address on file | | | | | |
| 2312131 | Carmen Ayala Rivera | Address on file | | | | | |
| 2337673 | Carmen Ayala Rodriguez | Address on file | | | | | |
| 2326715 | Carmen Ayala Trossi | Address on file | | | | | |
| 2310303 | Carmen Ayala Vazquez | Address on file | | | | | |
| 2340797 | Carmen B Adorno Santiago | Address on file | | | | | |
| 2305298 | Carmen B Ayala Santana | Address on file | | | | | |
| 2296951 | Carmen B B Acevedo Soto | Address on file | | | | | |
| 2305685 | Carmen B B Gomez Diaz | Address on file | | | | | |
| 2276066 | Carmen B B Guerra Diaz | Address on file | | | | | |
| 2295051 | Carmen B B Jimenez Gonzalez | Address on file | | | | | |
| 2280281 | Carmen B B Jimenez Hernandez | Address on file | | | | | |
| 2267489 | Carmen B B Melendez Torre | Address on file | | | | | |
| 2297290 | Carmen B B Ortiz Medina | Address on file | | | | | |
| 2261298 | Carmen B B Ortiz Ruiz | Address on file | | | | | |
| 2316664 | Carmen B B Padilla Ramos | Address on file | | | | | |
| 2285253 | Carmen B B Rivera Quiles | Address on file | | | | | |
| 2304876 | Carmen B B Semprit Torres | Address on file | | | | | |
| 2275306 | Carmen B Couvertier | Address on file | | | | | |
| 2315251 | Carmen B Cruz Garcia | Address on file | | | | | |
| 2346861 | Carmen B Diaz Ramos | Address on file | | | | | |
| 2318541 | Carmen B Dones Rodriguez | Address on file | | | | | |
| 2343609 | Carmen B Escobar Gomez | Address on file | | | | | |
| 2299700 | Carmen B Gonzalez Batista | Address on file | | | | | |
| 2279349 | Carmen B Martinez Cruz | Address on file | | | | | |
| 2285956 | Carmen B Matos Rivera | Address on file | | | | | |
| 2304783 | Carmen B Mayoral Mendez | Address on file | | | | | |
| 2332244 | Carmen B Perez Burgos | Address on file | | | | | |
| 2312515 | Carmen B Quinones Torres | Address on file | | | | | |
| 2313943 | Carmen B Resto Rodriguez | Address on file | | | | | |
| 2254302 | Carmen B Rios Lasbit | Address on file | | | | | |
| 2262082 | Carmen B Rivera Camacho | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 287 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2296423 | Carmen B Rodriguez Calderon | Address on file | | | | | |
| 2331929 | Carmen B Rodriguez Crespo | Address on file | | | | | |
| 2318711 | Carmen B Rodriguez Dominguez | Address on file | | | | | |
| 2282350 | Carmen B Rodriguez Hernandez | Address on file | | | | | |
| 2331040 | Carmen B Rondon Rodriguez | Address on file | | | | | |
| 2278202 | Carmen B Vargas Irizarry | Address on file | | | | | |
| 2326039 | Carmen B Vazquez Otero | Address on file | | | | | |
| 2328615 | Carmen Badillo Garcia | Address on file | | | | | |
| 2274426 | Carmen Baerga Rivera | Address on file | | | | | |
| 2283415 | Carmen Baez Armas | Address on file | | | | | |
| 2312135 | Carmen Baez Colon | Address on file | | | | | |
| 2302314 | Carmen Baez Escalera | Address on file | | | | | |
| 2292971 | Carmen Baez Ramos | Address on file | | | | | |
| 2292545 | Carmen Baez Rivera | Address on file | | | | | |
| 2276737 | Carmen Baez Roldan | Address on file | | | | | |
| 2339170 | Carmen Baez Santiago | Address on file | | | | | |
| 2255574 | Carmen Baez Vargas | Address on file | | | | | |
| 2270769 | Carmen Baez Vergara | Address on file | | | | | |
| 2332758 | Carmen Baez Villegas | Address on file | | | | | |
| 2276594 | Carmen Barreiro Soto | Address on file | | | | | |
| 2330656 | Carmen Barreto Carrasquillo | Address on file | | | | | |
| 2301569 | Carmen Barreto Ramos | Address on file | | | | | |
| 2288119 | Carmen Barrientos Ildefonso | Address on file | | | | | |
| 2330382 | Carmen Barrios Soto | Address on file | | | | | |
| 2299373 | Carmen Basco Velez | Address on file | | | | | |
| 2265735 | Carmen Behn Jesus | Address on file | | | | | |
| 2340761 | Carmen Belen Vega | Address on file | | | | | |
| 2310907 | Carmen Bellido Ruiz | Address on file | | | | | |
| 2323885 | Carmen Bello Rios | Address on file | | | | | |
| 2339960 | Carmen Bello Rios | Address on file | | | | | |
| 2326611 | Carmen Beltran Beltran | Address on file | | | | | |
| 2308984 | Carmen Beltran Ortiz | Address on file | | | | | |
| 2324368 | Carmen Benitez Cruz | Address on file | | | | | |
| 2330884 | Carmen Benitez Cruz | Address on file | | | | | |
| 2321904 | Carmen Benitez Garcia | Address on file | | | | | |
| 2291922 | Carmen Benitez Sanchez | Address on file | | | | | |
| 2333952 | Carmen Benitez Ubiles | Address on file | | | | | |
| 2282157 | Carmen Benitez Vivas | Address on file | | | | | |
| 2269946 | Carmen Berberena Muniz | Address on file | | | | | |
| 2296915 | Carmen Bermudez Amaro | Address on file | | | | | |
| 2317273 | Carmen Bermudez Delgado | Address on file | | | | | |
| 2274997 | Carmen Bermudez Lopez | Address on file | | | | | |
| 2328022 | Carmen Bermudez Mendez | Address on file | | | | | |
| 2294929 | Carmen Bermudez Rivera | Address on file | | | | | |
| 2257386 | Carmen Bermudez Santiago | Address on file | | | | | |
| 2264070 | Carmen Berrios Berrios | Address on file | | | | | |
| 2277962 | Carmen Berrios Rivera | Address on file | | | | | |
| 2287788 | Carmen Berrios Rivera | Address on file | | | | | |
| 2279593 | Carmen Berrios Rodriguez | Address on file | | | | | |
| 2322234 | Carmen Berrios Vega | Address on file | | | | | |
| 2340480 | Carmen Berrios Velazque | Address on file | | | | | |
| 2304993 | Carmen Betancourt Betancou | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2269504 | Carmen Betancourt Campos | Address on file | | | | | |
| 2280018 | Carmen Betancourt Rodriguez | Address on file | | | | | |
| 2272289 | Carmen Bezares Garcia | Address on file | | | | | |
| 2318806 | Carmen Birriel Fernandez | Address on file | | | | | |
| 2316101 | Carmen Bobe Acevedo | Address on file | | | | | |
| 2331076 | Carmen Bonilla Bonet | Address on file | | | | | |
| 2311064 | Carmen Bonilla Bonilla | Address on file | | | | | |
| 2327172 | Carmen Bonilla Fernandez | Address on file | | | | | |
| 2334854 | Carmen Bonilla Jesus | Address on file | | | | | |
| 2284124 | Carmen Bonilla Santiago | Address on file | | | | | |
| 2332954 | Carmen Bonilla Santos | Address on file | | | | | |
| 2327007 | Carmen Bonilla Vega | Address on file | | | | | |
| 2323671 | Carmen Bonilla Villanueva | Address on file | | | | | |
| 2284715 | Carmen Borges Guillama | Address on file | | | | | |
| 2296743 | Carmen Boscana Quinones | Address on file | | | | | |
| 2276056 | Carmen Bosques Barreto | Address on file | | | | | |
| 2313036 | Carmen Bou Morgado | Address on file | | | | | |
| 2337726 | Carmen Brache Robles | Address on file | | | | | |
| 2338277 | Carmen Bravo Ramirez | Address on file | | | | | |
| 2312017 | Carmen Bravo Villanueva | Address on file | | | | | |
| 2285409 | Carmen Bretana Rivera | Address on file | | | | | |
| 2307345 | Carmen Budet Guerrero | Address on file | | | | | |
| 2338917 | Carmen Burgos Camacho | Address on file | | | | | |
| 2332004 | Carmen Burgos Colon | Address on file | | | | | |
| 2333208 | Carmen Burgos Cruz | Address on file | | | | | |
| 2310704 | Carmen Burgos Fonseca | Address on file | | | | | |
| 2329367 | Carmen Burgos Garcia | Address on file | | | | | |
| 2299937 | Carmen Burgos Gomez | Address on file | | | | | |
| 2310419 | Carmen Burgos Gonzalez | Address on file | | | | | |
| 2329870 | Carmen Burgos Negron | Address on file | | | | | |
| 2268953 | Carmen Burgos Ortiz | Address on file | | | | | |
| 2322800 | Carmen Burgos Ramirez | Address on file | | | | | |
| 2310434 | Carmen Burgos Rivera | Address on file | | | | | |
| 2333456 | Carmen Burgos Tirado | Address on file | | | | | |
| 2302446 | Carmen Burgos Velazquez | Address on file | | | | | |
| 2344896 | Carmen C Aviles Lausell | Address on file | | | | | |
| 2287358 | Carmen C C Castro Lopez | Address on file | | | | | |
| 2302141 | Carmen C C Collazo Rivera | Address on file | | | | | |
| 2283196 | Carmen C C Duran Graulau | Address on file | | | | | |
| 2267228 | Carmen C C Feijoo Negron | Address on file | | | | | |
| 2274376 | Carmen C C Feliciano Rodriguez | Address on file | | | | | |
| 2303416 | Carmen C C Fuentes Molina | Address on file | | | | | |
| 2325093 | Carmen C C Garcia Torres | Address on file | | | | | |
| 2315913 | Carmen C C Hernandez Rodriguez | Address on file | | | | | |
| 2297428 | Carmen C C Irizarry Bonilla | Address on file | | | | | |
| 2305934 | Carmen C C Marcano Quinta | Address on file | | | | | |
| 2319167 | Carmen C C Molina Berrios | Address on file | | | | | |
| 2267307 | Carmen C C Morales Negron | Address on file | | | | | |
| 2301342 | Carmen C C Morales Rojas | Address on file | | | | | |
| 2300058 | Carmen C C Osorio Cartagena | Address on file | | | | | |
| 2270613 | Carmen C C Pagan Pagan | Address on file | | | | | |
| 2275874 | Carmen C C Ramos Santana | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270714 | Carmen C C San Miguel | Address on file | | | | | |
| 2275499 | Carmen C C Solis Arroyo | Address on file | | | | | |
| 2306877 | Carmen C C Tapia Rivera | Address on file | | | | | |
| 2331135 | Carmen C Campos Serrano | Address on file | | | | | |
| 2284858 | Carmen C Carrillo Carmen | Address on file | | | | | |
| 2287294 | Carmen C Carrillo Fraguada | Address on file | | | | | |
| 2331302 | Carmen C Carrillo Ramos | Address on file | | | | | |
| 2285410 | Carmen C Colon Cardona | Address on file | | | | | |
| 2267637 | Carmen C Colon Figueroa | Address on file | | | | | |
| 2335166 | Carmen C Fuentes Molina | Address on file | | | | | |
| 2305772 | Carmen C Gomez Lopez | Address on file | | | | | |
| 2345649 | Carmen C Greo De Jesus | Address on file | | | | | |
| 2266296 | Carmen C Hernandez Delgado | Address on file | | | | | |
| 2307140 | Carmen C Machuca Felix | Address on file | | | | | |
| 2320743 | Carmen C Medina Valle | Address on file | | | | | |
| 2308975 | Carmen C Melendez Figueroa | Address on file | | | | | |
| 2286776 | Carmen C Ortiz Rivera | Address on file | | | | | |
| 2271732 | Carmen C Pagan Seda | Address on file | | | | | |
| 2307780 | Carmen C Perez Vazquez | Address on file | | | | | |
| 2288540 | Carmen C Rodriguez Hernandez | Address on file | | | | | |
| 2295546 | Carmen C Sanchez Marquez | Address on file | | | | | |
| 2263931 | Carmen C Tirado Vega | Address on file | | | | | |
| 2339977 | Carmen Caballero | Address on file | | | | | |
| 2301889 | Carmen Caban Candelario | Address on file | | | | | |
| 2255557 | Carmen Caban Garcia | Address on file | | | | | |
| 2287260 | Carmen Caban Maldonado | Address on file | | | | | |
| 2258088 | Carmen Cabello Cruz | Address on file | | | | | |
| 2285874 | Carmen Cabezudo Classen | Address on file | | | | | |
| 2324567 | Carmen Cabezudo Jimenez | Address on file | | | | | |
| 2346949 | Carmen Cabrera Castro | Address on file | | | | | |
| 2272236 | Carmen Cabrera Febo | Address on file | | | | | |
| 2272512 | Carmen Cabrera Gragirenes | Address on file | | | | | |
| 2330613 | Carmen Cabrera Santana | Address on file | | | | | |
| 2262362 | Carmen Cabrera Santiago | Address on file | | | | | |
| 2258812 | Carmen Cabrera Torruella | Address on file | | | | | |
| 2337086 | Carmen Caceres Pena | Address on file | | | | | |
| 2336518 | Carmen Cadiz Osorio | Address on file | | | | | |
| 2287089 | Carmen Calderon Rodriguez | Address on file | | | | | |
| 2282565 | Carmen Calderon Santana | Address on file | | | | | |
| 2337340 | Carmen Calderon Vega | Address on file | | | | | |
| 2266594 | Carmen Calixto Camacho | Address on file | | | | | |
| 2332287 | Carmen Caliz Lugaro | Address on file | | | | | |
| 2273609 | Carmen Caliz Morales | Address on file | | | | | |
| 2332689 | Carmen Calo Hiraldo | Address on file | | | | | |
| 2265749 | Carmen Caloca Torres | Address on file | | | | | |
| 2337056 | Carmen Calvo Perez | Address on file | | | | | |
| 2320733 | Carmen Calzada Caraballo | Address on file | | | | | |
| 2303352 | Carmen Camacho Camacho | Address on file | | | | | |
| 2272811 | Carmen Camacho Concepcion | Address on file | | | | | |
| 2284417 | Carmen Camacho Feliciano | Address on file | | | | | |
| 2271157 | Carmen Camacho Guadalupe | Address on file | | | | | |
| 2282186 | Carmen Camacho Marin | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 290 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2283065 | Carmen Camacho Ortiz | Address on file | | | | | |
| 2282698 | Carmen Camacho Velazquez | Address on file | | | | | |
| 2331970 | Carmen Camacho Velazquez | Address on file | | | | | |
| 2288274 | Carmen Camareno Gonzalez | Address on file | | | | | |
| 2324551 | Carmen Canales Diaz | Address on file | | | | | |
| 2325831 | Carmen Canales Perez | Address on file | | | | | |
| 2277922 | Carmen Cancel Acevedo | Address on file | | | | | |
| 2302130 | Carmen Cancel Santiago | Address on file | | | | | |
| 2323705 | Carmen Cancel Tirado | Address on file | | | | | |
| 2296665 | Carmen Cancel Vega | Address on file | | | | | |
| 2310624 | Carmen Candelaria Acevedo | Address on file | | | | | |
| 2325717 | Carmen Candelaria Espanol | Address on file | | | | | |
| 2335126 | Carmen Candelaria Rivera | Address on file | | | | | |
| 2315468 | Carmen Candelaria Santiago | Address on file | | | | | |
| 2328003 | Carmen Candelario Latimer | Address on file | | | | | |
| 2322109 | Carmen Candelario Torres | Address on file | | | | | |
| 2281839 | Carmen Cantre Figueroa | Address on file | | | | | |
| 2271425 | Carmen Caraballo Acosta | Address on file | | | | | |
| 2340376 | Carmen Caraballo Aquino | Address on file | | | | | |
| 2319404 | Carmen Caraballo Garcia | Address on file | | | | | |
| 2310216 | Carmen Caraballo Perez | Address on file | | | | | |
| 2318048 | Carmen Caraballo Ramos | Address on file | | | | | |
| 2321425 | Carmen Caraballo Torres | Address on file | | | | | |
| 2315449 | Carmen Carcano Romero | Address on file | | | | | |
| 2328382 | Carmen Cardona Carvajal | Address on file | | | | | |
| 2302112 | Carmen Cardona Cintron | Address on file | | | | | |
| 2302254 | Carmen Cardona Muniz | Address on file | | | | | |
| 2318021 | Carmen Cardona Tirado | Address on file | | | | | |
| 2325776 | Carmen Cardona Torres | Address on file | | | | | |
| 2322539 | Carmen Carire Torres | Address on file | | | | | |
| 2299106 | Carmen Carlo Ferrer | Address on file | | | | | |
| 2300359 | Carmen Carmona Diaz | Address on file | | | | | |
| 2285156 | Carmen Carmona Mulero | Address on file | | | | | |
| 2281175 | Carmen Carrasquillo Castro | Address on file | | | | | |
| 2327783 | Carmen Carrasquillo Ramos | Address on file | | | | | |
| 2300009 | Carmen Carrasquillo Reyes | Address on file | | | | | |
| 2308062 | Carmen Carrasquillo Velazquez | Address on file | | | | | |
| 2336649 | Carmen Carrero Hilerio | Address on file | | | | | |
| 2302982 | Carmen Carrero Mejias | Address on file | | | | | |
| 2311625 | Carmen Carrillo Ramirez | Address on file | | | | | |
| 2326739 | Carmen Carrion Quinones | Address on file | | | | | |
| 2329187 | Carmen Carrion Rodriguez | Address on file | | | | | |
| 2262610 | Carmen Carrion Velez | Address on file | | | | | |
| 2290865 | Carmen Cartagena De Jesus | Address on file | | | | | |
| 2331606 | Carmen Cartagena De Leon | Address on file | | | | | |
| 2334443 | Carmen Cartagena Rodriguez | Address on file | | | | | |
| 2337290 | Carmen Cartagena Sanchez | Address on file | | | | | |
| 2317660 | Carmen Cartagena Vazquez | Address on file | | | | | |
| 2318724 | Carmen Casado Calderon | Address on file | | | | | |
| 2270185 | Carmen Casas Lomba | Address on file | | | | | |
| 2276947 | Carmen Casasnovas Alemany | Address on file | | | | | |
| 2271428 | Carmen Casiano Lopez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2325905 | Carmen Casiano Sanchez | Address on file | | | | | |
| 2317621 | Carmen Casillas Perez | Address on file | | | | | |
| 2254152 | Carmen Castaneda Diaz | Address on file | | | | | |
| 2315414 | Carmen Castellano Jesus | Address on file | | | | | |
| 2326958 | Carmen Castellano Rivera | Address on file | | | | | |
| 2319408 | Carmen Castellanos Rodriguez | Address on file | | | | | |
| 2273847 | Carmen Castillo Cruz | Address on file | | | | | |
| 2298198 | Carmen Castillo Gonzalez | Address on file | | | | | |
| 2327399 | Carmen Castillo Gonzalez | Address on file | | | | | |
| 2290644 | Carmen Castillo Martinez | Address on file | | | | | |
| 2337088 | Carmen Castillo Reyes | Address on file | | | | | |
| 2273952 | Carmen Castro Alberio | Address on file | | | | | |
| 2261946 | Carmen Castro Ayala | Address on file | | | | | |
| 2336061 | Carmen Castro Colon | Address on file | | | | | |
| 2346061 | Carmen Castro Cordero | Address on file | | | | | |
| 2279758 | Carmen Castro Fontanez | Address on file | | | | | |
| 2310440 | Carmen Castro Fuentes | Address on file | | | | | |
| 2266530 | Carmen Castro Lopez | Address on file | | | | | |
| 2283522 | Carmen Castro Marrero | Address on file | | | | | |
| 2260680 | Carmen Castro Reyes | Address on file | | | | | |
| 2335734 | Carmen Castro Rios | Address on file | | | | | |
| 2326664 | Carmen Castro Rivera | Address on file | | | | | |
| 2272027 | Carmen Castrodad Gonzalez | Address on file | | | | | |
| 2340160 | Carmen Casul Aquino | Address on file | | | | | |
| 2273430 | Carmen Catala Rondon | Address on file | | | | | |
| 2318152 | Carmen Catala Varcalcel | Address on file | | | | | |
| 2337367 | Carmen Cedeno Aponte | Address on file | | | | | |
| 2330442 | Carmen Centeno Agosto | Address on file | | | | | |
| 2332069 | Carmen Centeno Rodriguez | Address on file | | | | | |
| 2302135 | Carmen Cerezo Nunez | Address on file | | | | | |
| 2328605 | Carmen Charriez Marrero | Address on file | | | | | |
| 2337551 | Carmen Chaves Mercado | Address on file | | | | | |
| 2333261 | Carmen Chevere | Address on file | | | | | |
| 2285184 | Carmen Chevres Chevres | Address on file | | | | | |
| 2271203 | Carmen Chiclana Alejandro | Address on file | | | | | |
| 2268662 | Carmen Cintron Caraballo | Address on file | | | | | |
| 2311523 | Carmen Cintron Delgado | Address on file | | | | | |
| 2334710 | Carmen Cintron Gomez | Address on file | | | | | |
| 2277749 | Carmen Cintron Nunez | Address on file | | | | | |
| 2285675 | Carmen Cintron Quesada | Address on file | | | | | |
| 2264317 | Carmen Cintron Rivera | Address on file | | | | | |
| 2264932 | Carmen Cintron Rivera | Address on file | | | | | |
| 2280105 | Carmen Cintron Rivera | Address on file | | | | | |
| 2343137 | Carmen Cintron Rivera | Address on file | | | | | |
| 2300719 | Carmen Cintron Rodriguez | Address on file | | | | | |
| 2303934 | Carmen Cintron Rodriguez | Address on file | | | | | |
| 2318169 | Carmen Cintron Rodriguez | Address on file | | | | | |
| 2329734 | Carmen Cintron Torres | Address on file | | | | | |
| 2259366 | Carmen Cintron Velez | Address on file | | | | | |
| 2331338 | Carmen Ciuro Romero | Address on file | | | | | |
| 2279711 | Carmen Clas Carmen | Address on file | | | | | |
| 2293221 | Carmen Claudio Delgado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343209 | Carmen Claudio Gonzalez | Address on file | | | | | |
| 2295213 | Carmen Claudio Rosa | Address on file | | | | | |
| 2296780 | Carmen Claudio Vazquez | Address on file | | | | | |
| 2298218 | Carmen Clemente Febres | Address on file | | | | | |
| 2260608 | Carmen Clemente Plaza | Address on file | | | | | |
| 2297710 | Carmen Colberg Comas | Address on file | | | | | |
| 2261572 | Carmen Collazo Alicea | Address on file | | | | | |
| 2318510 | Carmen Collazo Aviles | Address on file | | | | | |
| 2321261 | Carmen Collazo Colon | Address on file | | | | | |
| 2255261 | Carmen Collazo Gonzalez | Address on file | | | | | |
| 2337267 | Carmen Collazo Lozada | Address on file | | | | | |
| 2319490 | Carmen Collazo Ortiz | Address on file | | | | | |
| 2259675 | Carmen Collazo Perez | Address on file | | | | | |
| 2318461 | Carmen Collazo Rodriguez | Address on file | | | | | |
| 2339365 | Carmen Colon Alamo | Address on file | | | | | |
| 2329206 | Carmen Colon Alicea | Address on file | | | | | |
| 2276550 | Carmen Colon Arrufat | Address on file | | | | | |
| 2267312 | Carmen Colon Burgos | Address on file | | | | | |
| 2288576 | Carmen Colon Cabeza | Address on file | | | | | |
| 2334645 | Carmen Colon Cabeza | Address on file | | | | | |
| 2340772 | Carmen Colon Carmen | Address on file | | | | | |
| 2261335 | Carmen Colon Casillas | Address on file | | | | | |
| 2343667 | Carmen Colon Colon | Address on file | | | | | |
| 2262093 | Carmen Colon De Jesus | Address on file | | | | | |
| 2283441 | Carmen Colon De La Matta | Address on file | | | | | |
| 2258070 | Carmen Colon Diaz | Address on file | | | | | |
| 2311374 | Carmen Colon Ferrer | Address on file | | | | | |
| 2254850 | Carmen Colon Fonseca | Address on file | | | | | |
| 2337116 | Carmen Colon Gonzalez | Address on file | | | | | |
| 2277090 | Carmen Colon Jesus | Address on file | | | | | |
| 2261816 | Carmen Colon Marrero | Address on file | | | | | |
| 2336977 | Carmen Colon Mendez | Address on file | | | | | |
| 2310552 | Carmen Colon Mercado | Address on file | | | | | |
| 2332683 | Carmen Colon Mercado | Address on file | | | | | |
| 2286774 | Carmen Colon Orta | Address on file | | | | | |
| 2277923 | Carmen Colon Ortega | Address on file | | | | | |
| 2337100 | Carmen Colon Ortiz | Address on file | | | | | |
| 2341231 | Carmen Colon Ortiz | Address on file | | | | | |
| 2273878 | Carmen Colon Pagan | Address on file | | | | | |
| 2329030 | Carmen Colon Perez | Address on file | | | | | |
| 2326929 | Carmen Colon Ramirez | Address on file | | | | | |
| 2328181 | Carmen Colon Resto | Address on file | | | | | |
| 2331088 | Carmen Colon Rios | Address on file | | | | | |
| 2279386 | Carmen Colon Rivera | Address on file | | | | | |
| 2322295 | Carmen Colon Rivera | Address on file | | | | | |
| 2333363 | Carmen Colon Rivera | Address on file | | | | | |
| 2338317 | Carmen Colon Rivera | Address on file | | | | | |
| 2340296 | Carmen Colon Robles | Address on file | | | | | |
| 2273905 | Carmen Colon Rodriguez | Address on file | | | | | |
| 2336648 | Carmen Colon Rodriguez | Address on file | | | | | |
| 2332590 | Carmen Colon Rosado | Address on file | | | | | |
| 2272756 | Carmen Colon Rosario | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265000 | Carmen Colon Ruiz | Address on file | | | | | |
| 2274855 | Carmen Colon Santiago | Address on file | | | | | |
| 2278822 | Carmen Colon Santiago | Address on file | | | | | |
| 2272382 | Carmen Colon Torres | Address on file | | | | | |
| 2273647 | Carmen Colon Torres | Address on file | | | | | |
| 2293165 | Carmen Colon Torres | Address on file | | | | | |
| 2310836 | Carmen Colon Torres | Address on file | | | | | |
| 2316863 | Carmen Colon Torres | Address on file | | | | | |
| 2339004 | Carmen Colon Torres | Address on file | | | | | |
| 2318532 | Carmen Colon Vazquez | Address on file | | | | | |
| 2257456 | Carmen Colondres Cornier | Address on file | | | | | |
| 2315673 | Carmen Colondres Sierra | Address on file | | | | | |
| 2319974 | Carmen Concepcion Arroyo | Address on file | | | | | |
| 2254516 | Carmen Concepcion Hernandez | Address on file | | | | | |
| 2264308 | Carmen Concepcion Lozada | Address on file | | | | | |
| 2327208 | Carmen Concepcion Vda | Address on file | | | | | |
| 2308666 | Carmen Concepcion Vega | Address on file | | | | | |
| 2268489 | Carmen Concepcion Villanueva | Address on file | | | | | |
| 2266706 | Carmen Concepcion Winclair | Address on file | | | | | |
| 2274219 | Carmen Constantino Valedon | Address on file | | | | | |
| 2329784 | Carmen Contreras Soto | Address on file | | | | | |
| 2299540 | Carmen Cora Garrafa | Address on file | | | | | |
| 2292501 | Carmen Corchado Gonzalez | Address on file | | | | | |
| 2338783 | Carmen Corchado Monroig | Address on file | | | | | |
| 2326276 | Carmen Cordero Aguilar | Address on file | | | | | |
| 2308720 | Carmen Cordero Avila | Address on file | | | | | |
| 2343212 | Carmen Cordero Ortiz | Address on file | | | | | |
| 2296786 | Carmen Cordero Rodriguez | Address on file | | | | | |
| 2281301 | Carmen Cordero Rosado | Address on file | | | | | |
| 2316968 | Carmen Cordero Sanchez | Address on file | | | | | |
| 2270241 | Carmen Cordero Soriano | Address on file | | | | | |
| 2295231 | Carmen Cordero Villegas | Address on file | | | | | |
| 2285976 | Carmen Cordova Velez | Address on file | | | | | |
| 2300429 | Carmen Coreano Sanchez | Address on file | | | | | |
| 2346974 | Carmen Coriano Rodriguez | Address on file | | | | | |
| 2311910 | Carmen Correa Arroyo | Address on file | | | | | |
| 2299279 | Carmen Correa Carrasquillo | Address on file | | | | | |
| 2331055 | Carmen Correa Rios | Address on file | | | | | |
| 2312042 | Carmen Correa Rosa | Address on file | | | | | |
| 2328166 | Carmen Correa Torres | Address on file | | | | | |
| 2290281 | Carmen Cortes Sanchez | Address on file | | | | | |
| 2261002 | Carmen Cosme Faria | Address on file | | | | | |
| 2315312 | Carmen Cosme Rosa | Address on file | | | | | |
| 2330614 | Carmen Costas Rodriguez | Address on file | | | | | |
| 2285077 | Carmen Cotte Cancel | Address on file | | | | | |
| 2311629 | Carmen Cotte Jusino | Address on file | | | | | |
| 2330529 | Carmen Cotte Jusino | Address on file | | | | | |
| 2341079 | Carmen Cotto Baez | Address on file | | | | | |
| 2290987 | Carmen Cotto Diaz | Address on file | | | | | |
| 2303704 | Carmen Cotto Lozano | Address on file | | | | | |
| 2271405 | Carmen Cotto Reyes | Address on file | | | | | |
| 2307267 | Carmen Cotto Roman | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2260454 | Carmen Crespo Acevedo | Address on file | | | | | |
| 2337604 | Carmen Crespo Cardona | Address on file | | | | | |
| 2327995 | Carmen Crespo Carrero | Address on file | | | | | |
| 2275606 | Carmen Crespo Maldonado | Address on file | | | | | |
| 2276152 | Carmen Crespo Padilla | Address on file | | | | | |
| 2279898 | Carmen Crespo Rosario | Address on file | | | | | |
| 2328073 | Carmen Crespo Torres | Address on file | | | | | |
| 2256136 | Carmen Crespo Vargas | Address on file | | | | | |
| 2338090 | Carmen Crespo Vd | Address on file | | | | | |
| 2338766 | Carmen Crispin Escalera | Address on file | | | | | |
| 2256468 | Carmen Cru Matos | Address on file | | | | | |
| 2336684 | Carmen Cruz | Address on file | | | | | |
| 2299701 | Carmen Cruz Acevedo | Address on file | | | | | |
| 2256590 | Carmen Cruz Alvarez | Address on file | | | | | |
| 2316624 | Carmen Cruz Alvarez | Address on file | | | | | |
| 2312069 | Carmen Cruz Andaluz | Address on file | | | | | |
| 2334694 | Carmen Cruz Ayala | Address on file | | | | | |
| 2260755 | Carmen Cruz Baez | Address on file | | | | | |
| 2315265 | Carmen Cruz Berrios | Address on file | | | | | |
| 2299096 | Carmen Cruz Calderon | Address on file | | | | | |
| 2274484 | Carmen Cruz Cepeda | Address on file | | | | | |
| 2258562 | Carmen Cruz Cortijo | Address on file | | | | | |
| 2288237 | Carmen Cruz Corujo | Address on file | | | | | |
| 2260966 | Carmen Cruz Cotte | Address on file | | | | | |
| 2304113 | Carmen Cruz Cotto | Address on file | | | | | |
| 2318673 | Carmen Cruz De Ayala | Address on file | | | | | |
| 2340203 | Carmen Cruz Figueroa | Address on file | | | | | |
| 2324732 | Carmen Cruz Flores | Address on file | | | | | |
| 2274049 | Carmen Cruz Garcia | Address on file | | | | | |
| 2329816 | Carmen Cruz Garriga | Address on file | | | | | |
| 2310271 | Carmen Cruz Gomez | Address on file | | | | | |
| 2331064 | Carmen Cruz Gonzalez | Address on file | | | | | |
| 2309929 | Carmen Cruz Janeiro | Address on file | | | | | |
| 2341168 | Carmen Cruz Leon | Address on file | | | | | |
| 2340406 | Carmen Cruz Marrero | Address on file | | | | | |
| 2258438 | Carmen Cruz Matos | Address on file | | | | | |
| 2322378 | Carmen Cruz Medina | Address on file | | | | | |
| 2287541 | Carmen Cruz Mercado | Address on file | | | | | |
| 2274999 | Carmen Cruz Morales | Address on file | | | | | |
| 2295657 | Carmen Cruz Nunez | Address on file | | | | | |
| 2338820 | Carmen Cruz Padro | Address on file | | | | | |
| 2309365 | Carmen Cruz Perez | Address on file | | | | | |
| 2271671 | Carmen Cruz Pintado | Address on file | | | | | |
| 2270014 | Carmen Cruz Quinones | Address on file | | | | | |
| 2304917 | Carmen Cruz Ramirez | Address on file | | | | | |
| 2339048 | Carmen Cruz Ramirez | Address on file | | | | | |
| 2345672 | Carmen Cruz Ramos | Address on file | | | | | |
| 2318864 | Carmen Cruz Rivera | Address on file | | | | | |
| 2334877 | Carmen Cruz Rivera | Address on file | | | | | |
| 2316268 | Carmen Cruz Rodriguez | Address on file | | | | | |
| 2275381 | Carmen Cruz Roman | Address on file | | | | | |
| 2296576 | Carmen Cruz Sanchez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2334798 | Carmen Cruz Santa | Address on file | | | | | |
| 2288193 | Carmen Cruz Santiago | Address on file | | | | | |
| 2346541 | Carmen Cruz Santiago | Address on file | | | | | |
| 2256009 | Carmen Cruz Serrano | Address on file | | | | | |
| 2323804 | Carmen Cruz Trinidad | Address on file | | | | | |
| 2325672 | Carmen Cruz Ubarri | Address on file | | | | | |
| 2288751 | Carmen Cruz Velez | Address on file | | | | | |
| 2333756 | Carmen Cruz Velez | Address on file | | | | | |
| 2338010 | Carmen Cuadrado Melendez | Address on file | | | | | |
| 2337810 | Carmen Cuadrado Saldana | Address on file | | | | | |
| 2281365 | Carmen Cuba Ramos | Address on file | | | | | |
| 2270407 | Carmen Cuevas Cordero | Address on file | | | | | |
| 2258874 | Carmen Cuevas Ortiz | Address on file | | | | | |
| 2325067 | Carmen Cuevas Rivera | Address on file | | | | | |
| 2309747 | Carmen Cuevas Sanchez | Address on file | | | | | |
| 2262956 | Carmen Culpeper Ramirez | Address on file | | | | | |
| 2263248 | Carmen D Acevedo Escobar | Address on file | | | | | |
| 2315595 | Carmen D Alicea Vazquez | Address on file | | | | | |
| 2320651 | Carmen D Alvarado Alvarado | Address on file | | | | | |
| 2274265 | Carmen D Alvarado Jurado | Address on file | | | | | |
| 2264136 | Carmen D Alvarez Castro | Address on file | | | | | |
| 2258464 | Carmen D Aponte Carrillo | Address on file | | | | | |
| 2343000 | Carmen D Aviles Gonzalez | Address on file | | | | | |
| 2312462 | Carmen D Berdecia Perez | Address on file | | | | | |
| 2283675 | Carmen D Berrios Rivera | Address on file | | | | | |
| 2283825 | Carmen D Betancourt Calderon | Address on file | | | | | |
| 2346831 | Carmen D Betancourt Rodriguez | Address on file | | | | | |
| 2262530 | Carmen D Buffill Cruz | Address on file | | | | | |
| 2334978 | Carmen D Burgos Sanchez | Address on file | | | | | |
| 2284716 | Carmen D Cabeza Miranda | Address on file | | | | | |
| 2330598 | Carmen D Calderon Padilla | Address on file | | | | | |
| 2319402 | Carmen D Cancel Ferrer | Address on file | | | | | |
| 2336206 | Carmen D Cardona Alvarado | Address on file | | | | | |
| 2301531 | Carmen D Carrasquillo Rodriguez | Address on file | | | | | |
| 2280805 | Carmen D Castellano Rosado | Address on file | | | | | |
| 2315418 | Carmen D Castillo Torres | Address on file | | | | | |
| 2256786 | Carmen D Cerezo Cortes | Address on file | | | | | |
| 2256640 | Carmen D Chaparro Nieves | Address on file | | | | | |
| 2312953 | Carmen D Colon Miranda | Address on file | | | | | |
| 2255330 | Carmen D Corraliza Roque | Address on file | | | | | |
| 2305372 | Carmen D Correa Ortiz | Address on file | | | | | |
| 2319474 | Carmen D Cotto Cartagena | Address on file | | | | | |
| 2343044 | Carmen D Cotto Lozano | Address on file | | | | | |
| 2261265 | Carmen D Cotto Muñiz | Address on file | | | | | |
| 2282947 | Carmen D Cruz Alvarez | Address on file | | | | | |
| 2281327 | Carmen D Cruz Berrios | Address on file | | | | | |
| 2315275 | Carmen D Cruz Leon | Address on file | | | | | |
| 2345329 | Carmen D Cruz Rivera | Address on file | | | | | |
| 2315243 | Carmen D Cruz Rodriguez | Address on file | | | | | |
| 2305523 | Carmen D Cruz Rohena | Address on file | | | | | |
| 2335034 | Carmen D Cruz Serrano | Address on file | | | | | |
| 2316560 | Carmen D D Alvarado Rivera | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305126 | Carmen D D Arroyo Huertas | Address on file | | | | | |
| 2263104 | Carmen D D Asencio Rosado | Address on file | | | | | |
| 2316084 | Carmen D D Bello Torres | Address on file | | | | | |
| 2316661 | Carmen D D Bocanegra Saldana | Address on file | | | | | |
| 2316714 | Carmen D D Cardona Alvara | Address on file | | | | | |
| 2305078 | Carmen D D Cartagena Burgos | Address on file | | | | | |
| 2292943 | Carmen D D Castro Navedo | Address on file | | | | | |
| 2305474 | Carmen D D Colon Vargas | Address on file | | | | | |
| 2303599 | Carmen D D Cotto Ortiz | Address on file | | | | | |
| 2304488 | Carmen D D Crespo Lopez | Address on file | | | | | |
| 2315309 | Carmen D D Cruz Clemente | Address on file | | | | | |
| 2325069 | Carmen D D Cruz Morales | Address on file | | | | | |
| 2295364 | Carmen D D Cruz Rivera | Address on file | | | | | |
| 2272062 | Carmen D D Delgado Cruz | Address on file | | | | | |
| 2302678 | Carmen D D Diaz Miranda | Address on file | | | | | |
| 2323559 | Carmen D D Diaz Ramos | Address on file | | | | | |
| 2293987 | Carmen D D Diaz Toledo | Address on file | | | | | |
| 2286610 | Carmen D D Diaz Torrado | Address on file | | | | | |
| 2315142 | Carmen D D Diaz Torrado | Address on file | | | | | |
| 2276521 | Carmen D D Feliciano Aquino | Address on file | | | | | |
| 2270399 | Carmen D D Feliciano Pere | Address on file | | | | | |
| 2282890 | Carmen D D Fernandez Lopez | Address on file | | | | | |
| 2302553 | Carmen D D Figueroa Bermudez | Address on file | | | | | |
| 2315887 | Carmen D D Figueroa Pedroza | Address on file | | | | | |
| 2304570 | Carmen D D Garcia Vadiz | Address on file | | | | | |
| 2291437 | Carmen D D Gomez Esquilin | Address on file | | | | | |
| 2303750 | Carmen D D Gonzalez Andrades | Address on file | | | | | |
| 2270680 | Carmen D D Gonzalez Banuc | Address on file | | | | | |
| 2269153 | Carmen D D Gonzalez Plugu | Address on file | | | | | |
| 2264577 | Carmen D D Guevara Marin | Address on file | | | | | |
| 2314853 | Carmen D D Guzman Gomez | Address on file | | | | | |
| 2314833 | Carmen D D Hernandez Garc | Address on file | | | | | |
| 2279193 | Carmen D D Lopez Juan | Address on file | | | | | |
| 2273223 | Carmen D D Lopez Ramos | Address on file | | | | | |
| 2302547 | Carmen D D Lopez Rivera | Address on file | | | | | |
| 2324713 | Carmen D D Lozada Nieves | Address on file | | | | | |
| 2304274 | Carmen D D Marrero Lozada | Address on file | | | | | |
| 2296384 | Carmen D D Martinez Fontanez | Address on file | | | | | |
| 2278840 | Carmen D D Martinez Nieve | Address on file | | | | | |
| 2278186 | Carmen D D Martinez Rivera | Address on file | | | | | |
| 2319349 | Carmen D D Medina Gonzalez | Address on file | | | | | |
| 2293185 | Carmen D D Mendez Soto | Address on file | | | | | |
| 2306112 | Carmen D D Mestre Marquez | Address on file | | | | | |
| 2285619 | Carmen D D Mojica Camacho | Address on file | | | | | |
| 2285994 | Carmen D D Morales Diaz | Address on file | | | | | |
| 2293143 | Carmen D D Moran Laguna | Address on file | | | | | |
| 2317612 | Carmen D D Nazario Rodriguez | Address on file | | | | | |
| 2295533 | Carmen D D Nazario Santana | Address on file | | | | | |
| 2267758 | Carmen D D Nazario Santiago | Address on file | | | | | |
| 2306179 | Carmen D D Nieves Serrano | Address on file | | | | | |
| 2262324 | Carmen D D Ortega Baez | Address on file | | | | | |
| 2295077 | Carmen D D Ortiz Jesus | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 297 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2292652 | Carmen D D Ortiz Marcano | Address on file | | | | | |
| 2302793 | Carmen D D Pagan Ortiz | Address on file | | | | | |
| 2323310 | Carmen D D Pagan Pagan | Address on file | | | | | |
| 2324285 | Carmen D D Parrilla Gonzalez | Address on file | | | | | |
| 2315617 | Carmen D D Perez Acevedo | Address on file | | | | | |
| 2319319 | Carmen D D Perez Acevedo | Address on file | | | | | |
| 2271691 | Carmen D D Perez Correa | Address on file | | | | | |
| 2267326 | Carmen D D Pinero Fajardo | Address on file | | | | | |
| 2306432 | Carmen D D Ramos Rosa | Address on file | | | | | |
| 2254912 | Carmen D D Ramos Sanchez | Address on file | | | | | |
| 2283253 | Carmen D D Reyes Santiago | Address on file | | | | | |
| 2267315 | Carmen D D Rios Soto | Address on file | | | | | |
| 2288695 | Carmen D D Rivera Cosme | Address on file | | | | | |
| 2302489 | Carmen D D Rivera Rivera | Address on file | | | | | |
| 2270743 | Carmen D D Rivera Santiago | Address on file | | | | | |
| 2277744 | Carmen D D Robles Colon | Address on file | | | | | |
| 2285337 | Carmen D D Sepulveda Medina | Address on file | | | | | |
| 2318006 | Carmen D D Serrano Carmen | Address on file | | | | | |
| 2287371 | Carmen D D Soto Irizarry | Address on file | | | | | |
| 2306881 | Carmen D D Soto Rivera | Address on file | | | | | |
| 2299003 | Carmen D D Soto Soto | Address on file | | | | | |
| 2319210 | Carmen D D Tolentino Sanchez | Address on file | | | | | |
| 2275518 | Carmen D D Torres Adorno | Address on file | | | | | |
| 2318478 | Carmen D D Torres Rivera | Address on file | | | | | |
| 2267189 | Carmen D D Torres Sanabria | Address on file | | | | | |
| 2278476 | Carmen D D Velez Rivera | Address on file | | | | | |
| 2302200 | Carmen D D Zayas Correa | Address on file | | | | | |
| 2294238 | Carmen D De Jesus Santa | Address on file | | | | | |
| 2346528 | Carmen D Del Valle Navarro | Address on file | | | | | |
| 2258507 | Carmen D Diaz Andino | Address on file | | | | | |
| 2312833 | Carmen D Diaz Diaz | Address on file | | | | | |
| 2295406 | Carmen D Diaz Gonzalez | Address on file | | | | | |
| 2316760 | Carmen D Encarnacion Rodriguez | Address on file | | | | | |
| 2317227 | Carmen D Feliciano Fontane | Address on file | | | | | |
| 2337159 | Carmen D Figueroa Cartagena | Address on file | | | | | |
| 2299509 | Carmen D Figueroa Rivera | Address on file | | | | | |
| 2287951 | Carmen D Flores Morales | Address on file | | | | | |
| 2305635 | Carmen D Fuentes Ortiz | Address on file | | | | | |
| 2279624 | Carmen D Garcia Romero | Address on file | | | | | |
| 2335620 | Carmen D Gautier Tapia | Address on file | | | | | |
| 2312580 | Carmen D Gonzalez Cruz | Address on file | | | | | |
| 2307503 | Carmen D Gonzalez Gomez | Address on file | | | | | |
| 2334123 | Carmen D Gonzalez Medina | Address on file | | | | | |
| 2296926 | Carmen D Gonzalez Torres | Address on file | | | | | |
| 2294492 | Carmen D Green Ortiz | Address on file | | | | | |
| 2262448 | Carmen D Guerra Cruz | Address on file | | | | | |
| 2346321 | Carmen D Guzman Perez | Address on file | | | | | |
| 2291172 | Carmen D Hernandez Carrasquillo | Address on file | | | | | |
| 2270366 | Carmen D Hernandez Marin | Address on file | | | | | |
| 2344286 | Carmen D Hernandez Rivera | Address on file | | | | | |
| 2301996 | Carmen D Isaac Castro | Address on file | | | | | |
| 2298625 | Carmen D Jesus Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 298 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305848 | Carmen D Laboy Milan | Address on file | | | | | |
| 2333719 | Carmen D Lazu Felix | Address on file | | | | | |
| 2314742 | Carmen D Lizardi Andino | Address on file | | | | | |
| 2264815 | Carmen D Lopez Arroyo | Address on file | | | | | |
| 2314706 | Carmen D Lopez Carmen | Address on file | | | | | |
| 2264809 | Carmen D Lopez Diaz | Address on file | | | | | |
| 2301318 | Carmen D Lopez Rodriguez | Address on file | | | | | |
| 2332501 | Carmen D Maldonado Burgos | Address on file | | | | | |
| 2262159 | Carmen D Maldonado Castro | Address on file | | | | | |
| 2345930 | Carmen D Marin Rivera | Address on file | | | | | |
| 2308395 | Carmen D Marrero De Martin | Address on file | | | | | |
| 2276939 | Carmen D Matias Castro | Address on file | | | | | |
| 2273896 | Carmen D Mendez Rodriguez | Address on file | | | | | |
| 2300833 | Carmen D Molina Cortes | Address on file | | | | | |
| 2336207 | Carmen D Molina Cortes | Address on file | | | | | |
| 2323388 | Carmen D Molina Rodriguez | Address on file | | | | | |
| 2343491 | Carmen D Montezuma Vega | Address on file | | | | | |
| 2287621 | Carmen D Morales Ortiz | Address on file | | | | | |
| 2265213 | Carmen D Muriel Ayala | Address on file | | | | | |
| 2267742 | Carmen D Nazario Rios | Address on file | | | | | |
| 2338408 | Carmen D Nieves Colon | Address on file | | | | | |
| 2296585 | Carmen D Nieves Diaz | Address on file | | | | | |
| 2288914 | Carmen D Nieves Lorenzo | Address on file | | | | | |
| 2290337 | Carmen D Nieves Lugo | Address on file | | | | | |
| 2288772 | Carmen D Nieves Santiago | Address on file | | | | | |
| 2334330 | Carmen D Ocaña Martinez | Address on file | | | | | |
| 2343938 | Carmen D Ojeda Figueroa | Address on file | | | | | |
| 2312978 | Carmen D Ortiz Galarze | Address on file | | | | | |
| 2328261 | Carmen D Ortiz Sanchez | Address on file | | | | | |
| 2303694 | Carmen D Ortiz Santiago | Address on file | | | | | |
| 2297936 | Carmen D Otero Santos | Address on file | | | | | |
| 2286810 | Carmen D Pagan Agosto | Address on file | | | | | |
| 2337765 | Carmen D Pagan Ruiz | Address on file | | | | | |
| 2284335 | Carmen D Perez Ortiz | Address on file | | | | | |
| 2273564 | Carmen D Pratts Rodriguez | Address on file | | | | | |
| 2306392 | Carmen D Prieto Jimenez | Address on file | | | | | |
| 2308510 | Carmen D Ramos Rivas | Address on file | | | | | |
| 2313977 | Carmen D Ramos Santiago | Address on file | | | | | |
| 2294717 | Carmen D Reyes Colon | Address on file | | | | | |
| 2290800 | Carmen D Reyes Maldonado | Address on file | | | | | |
| 2333616 | Carmen D Reyes Miranda | Address on file | | | | | |
| 2307716 | Carmen D Reyes Santos | Address on file | | | | | |
| 2332272 | Carmen D Rivera Cuadrado | Address on file | | | | | |
| 2320160 | Carmen D Rivera Cuascut | Address on file | | | | | |
| 2308839 | Carmen D Rivera Ortiz | Address on file | | | | | |
| 2268557 | Carmen D Rivera Rivera | Address on file | | | | | |
| 2254084 | Carmen D Rivera Rosado | Address on file | | | | | |
| 2325678 | Carmen D Rivera Sanchez | Address on file | | | | | |
| 2264848 | Carmen D Robles Maldonado | Address on file | | | | | |
| 2272267 | Carmen D Rodriguez Elias | Address on file | | | | | |
| 2338394 | Carmen D Rodriguez Font | Address on file | | | | | |
| 2308788 | Carmen D Rodriguez Morales | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2308630 | Carmen D Rodriguez Peña | Address on file | | | | | |
| 2308889 | Carmen D Roman Reyes | Address on file | | | | | |
| 2259173 | Carmen D Roman Rodriguez | Address on file | | | | | |
| 2321190 | Carmen D Rosario Duran | Address on file | | | | | |
| 2346052 | Carmen D Rosario Sanchez | Address on file | | | | | |
| 2294814 | Carmen D Rosario Vargas | Address on file | | | | | |
| 2318133 | Carmen D Santana Rosa | Address on file | | | | | |
| 2346480 | Carmen D Santiago Rivera | Address on file | | | | | |
| 2334360 | Carmen D Santiago Rodriguez | Address on file | | | | | |
| 2331442 | Carmen D Santiago Roman | Address on file | | | | | |
| 2326021 | Carmen D Serrano Nieves | Address on file | | | | | |
| 2330288 | Carmen D Sierra Guzman | Address on file | | | | | |
| 2319727 | Carmen D Silva Roman | Address on file | | | | | |
| 2277503 | Carmen D Toledo Vera | Address on file | | | | | |
| 2341008 | Carmen D Torres Andino | Address on file | | | | | |
| 2287909 | Carmen D Torres Colon | Address on file | | | | | |
| 2278241 | Carmen D Torres Diaz | Address on file | | | | | |
| 2280932 | Carmen D Torres Gonzalez | Address on file | | | | | |
| 2301554 | Carmen D Torres Gonzalez | Address on file | | | | | |
| 2311914 | Carmen D Torres Gonzalez | Address on file | | | | | |
| 2273563 | Carmen D Torres Moran | Address on file | | | | | |
| 2292966 | Carmen D Torres Villegas | Address on file | | | | | |
| 2331997 | Carmen D Vazquez Colon | Address on file | | | | | |
| 2330799 | Carmen D Vazquez Gonzalez | Address on file | | | | | |
| 2325581 | Carmen D Vazquez Ortiz | Address on file | | | | | |
| 2286528 | Carmen D Vega Diaz | Address on file | | | | | |
| 2347005 | Carmen D Velazquez Lopez | Address on file | | | | | |
| 2292628 | Carmen D Velez Gonzalez | Address on file | | | | | |
| 2307180 | Carmen D Velez Medina | Address on file | | | | | |
| 2255377 | Carmen D Vila Suro | Address on file | | | | | |
| 2288345 | Carmen D Villegas Lopez | Address on file | | | | | |
| 2341734 | Carmen D Villegas Lopez | Address on file | | | | | |
| 2312964 | Carmen D Villegas Quinones | Address on file | | | | | |
| 2336734 | Carmen D Vizcarrondo Rivera | Address on file | | | | | |
| 2320153 | Carmen D Zayas Torres | Address on file | | | | | |
| 2303454 | Carmen D. D Martinez Gonzalez | Address on file | | | | | |
| 2286549 | Carmen D. Moran Laguna | Address on file | | | | | |
| 2287107 | Carmen Dalmau Ayala | Address on file | | | | | |
| 2254581 | Carmen Dalmau Boria | Address on file | | | | | |
| 2336662 | Carmen Dalmau Vizcarrondo | Address on file | | | | | |
| 2311533 | Carmen Danois Figueroa | Address on file | | | | | |
| 2301782 | Carmen Datil Velazquez | Address on file | | | | | |
| 2329219 | Carmen Daumont Ramirez | Address on file | | | | | |
| 2293065 | Carmen David Santiago | Address on file | | | | | |
| 2273741 | Carmen Davila Adorno | Address on file | | | | | |
| 2315211 | Carmen Davila Figueroa | Address on file | | | | | |
| 2310751 | Carmen Davila Gomez | Address on file | | | | | |
| 2305159 | Carmen Davila Martinez | Address on file | | | | | |
| 2321124 | Carmen Davila Pagan | Address on file | | | | | |
| 2310914 | Carmen Davila Perez | Address on file | | | | | |
| 2335582 | Carmen De Jesus Cabrera | Address on file | | | | | |
| 2342251 | Carmen De Jesus Piarro | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2315203 | Carmen De Jesus Rodriguez | Address on file | | | | | |
| 2278627 | Carmen De L Silva Ramos | Address on file | | | | | |
| 2299459 | Carmen De La Rosa Tejada | Address on file | | | | | |
| 2333240 | Carmen De La Torre Siberon | Address on file | | | | | |
| 2277683 | Carmen De Leon Nieves | Address on file | | | | | |
| 2312307 | Carmen Del D Mojica Luciano | Address on file | | | | | |
| 2326013 | Carmen Del P Franco Mendez | Address on file | | | | | |
| 2257792 | Carmen Del P P Feliciano Ramos | Address on file | | | | | |
| 2306604 | Carmen Del P Rivera Rodriguez | Address on file | | | | | |
| 2271551 | Carmen Del R Santiago Feliciano | Address on file | | | | | |
| 2318001 | Carmen Del Toro | Address on file | | | | | |
| 2258584 | Carmen Del Valle | Address on file | | | | | |
| 2272795 | Carmen Del Valle | Address on file | | | | | |
| 2301322 | Carmen Del Valle | Address on file | | | | | |
| 2342138 | Carmen Del Valle | Address on file | | | | | |
| 2328759 | Carmen Delgado Barrios | Address on file | | | | | |
| 2319348 | Carmen Delgado Cruz | Address on file | | | | | |
| 2332808 | Carmen Delgado Cruz | Address on file | | | | | |
| 2293828 | Carmen Delgado Davila | Address on file | | | | | |
| 2333094 | Carmen Delgado Flores | Address on file | | | | | |
| 2300997 | Carmen Delgado Fuentes | Address on file | | | | | |
| 2275346 | Carmen Delgado Grego | Address on file | | | | | |
| 2328055 | Carmen Delgado Guzman | Address on file | | | | | |
| 2312801 | Carmen Delgado Mendez | Address on file | | | | | |
| 2307851 | Carmen Delgado Ramos | Address on file | | | | | |
| 2334054 | Carmen Delgado Ramos | Address on file | | | | | |
| 2330753 | Carmen Delgado Roldan | Address on file | | | | | |
| 2334919 | Carmen Delgado Ruiz | Address on file | | | | | |
| 2333304 | Carmen Delgado Sanchez | Address on file | | | | | |
| 2307436 | Carmen Delgado Santiago | Address on file | | | | | |
| 2327052 | Carmen Delgado Velazquez | Address on file | | | | | |
| 2272807 | Carmen Derieux Perez | Address on file | | | | | |
| 2321712 | Carmen Detres Quintana | Address on file | | | | | |
| 2278957 | Carmen Devivie Cruz | Address on file | | | | | |
| 2296138 | Carmen Diaz Alamo | Address on file | | | | | |
| 2331917 | Carmen Diaz Alicea | Address on file | | | | | |
| 2319851 | Carmen Diaz Aponte | Address on file | | | | | |
| 2255745 | Carmen Diaz Ayala | Address on file | | | | | |
| 2311181 | Carmen Diaz Baez | Address on file | | | | | |
| 2330965 | Carmen Diaz Berrios | Address on file | | | | | |
| 2335223 | Carmen Diaz Berrios | Address on file | | | | | |
| 2300250 | Carmen Diaz Caceres | Address on file | | | | | |
| 2273737 | Carmen Diaz Calderon | Address on file | | | | | |
| 2315115 | Carmen Diaz Carmen | Address on file | | | | | |
| 2258446 | Carmen Diaz Carrasquillo | Address on file | | | | | |
| 2290402 | Carmen Diaz Cintron | Address on file | | | | | |
| 2291500 | Carmen Diaz Colon | Address on file | | | | | |
| 2321077 | Carmen Diaz Colon | Address on file | | | | | |
| 2258037 | Carmen Diaz Cruz | Address on file | | | | | |
| 2304131 | Carmen Diaz Cuellas | Address on file | | | | | |
| 2337803 | Carmen Diaz Delgado | Address on file | | | | | |
| 2288718 | Carmen Diaz Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 301 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2327210 | Carmen Diaz Diaz | Address on file | | | | | |
| 2330685 | Carmen Diaz Diaz | Address on file | | | | | |
| 2327852 | Carmen Diaz Gonzalez | Address on file | | | | | |
| 2336051 | Carmen Diaz Hernandez | Address on file | | | | | |
| 2291447 | Carmen Diaz Jorge | Address on file | | | | | |
| 2319188 | Carmen Diaz Lebron | Address on file | | | | | |
| 2281123 | Carmen Diaz Lopez | Address on file | | | | | |
| 2295432 | Carmen Diaz Lopez | Address on file | | | | | |
| 2333236 | Carmen Diaz Lozano | Address on file | | | | | |
| 2328162 | Carmen Diaz Martell | Address on file | | | | | |
| 2270043 | Carmen Diaz Medina | Address on file | | | | | |
| 2294905 | Carmen Diaz Melendez | Address on file | | | | | |
| 2316954 | Carmen Diaz Melendez | Address on file | | | | | |
| 2312166 | Carmen Diaz Mercado | Address on file | | | | | |
| 2334202 | Carmen Diaz Merced | Address on file | | | | | |
| 2260997 | Carmen Diaz Molina | Address on file | | | | | |
| 2263358 | Carmen Diaz Morales | Address on file | | | | | |
| 2327395 | Carmen Diaz Morales | Address on file | | | | | |
| 2341771 | Carmen Diaz Mulero | Address on file | | | | | |
| 2271292 | Carmen Diaz Perez | Address on file | | | | | |
| 2331772 | Carmen Diaz Perez | Address on file | | | | | |
| 2340720 | Carmen Diaz Pizarro | Address on file | | | | | |
| 2317928 | Carmen Diaz Ralat | Address on file | | | | | |
| 2260581 | Carmen Diaz Ramos | Address on file | | | | | |
| 2325058 | Carmen Diaz Ramos | Address on file | | | | | |
| 2326912 | Carmen Diaz Ramos | Address on file | | | | | |
| 2326694 | Carmen Diaz Rios | Address on file | | | | | |
| 2289965 | Carmen Diaz Rivera | Address on file | | | | | |
| 2310119 | Carmen Diaz Rivera | Address on file | | | | | |
| 2291592 | Carmen Diaz Robledo | Address on file | | | | | |
| 2302021 | Carmen Diaz Robledo | Address on file | | | | | |
| 2276329 | Carmen Diaz Rodriguez | Address on file | | | | | |
| 2332215 | Carmen Diaz Rodriguez | Address on file | | | | | |
| 2334779 | Carmen Diaz Rodriguez | Address on file | | | | | |
| 2273992 | Carmen Diaz Rojas | Address on file | | | | | |
| 2310792 | Carmen Diaz Rosa | Address on file | | | | | |
| 2265929 | Carmen Diaz Rosado | Address on file | | | | | |
| 2329476 | Carmen Diaz Santos | Address on file | | | | | |
| 2305539 | Carmen Diaz Sepulveda | Address on file | | | | | |
| 2290341 | Carmen Diaz Tizol | Address on file | | | | | |
| 2328427 | Carmen Diaz Torres | Address on file | | | | | |
| 2340943 | Carmen Diaz Torres | Address on file | | | | | |
| 2282413 | Carmen Diaz Vazquez | Address on file | | | | | |
| 2339944 | Carmen Domena Cortes | Address on file | | | | | |
| 2322496 | Carmen Domenech Salgado | Address on file | | | | | |
| 2341782 | Carmen Dominguez Ruiz | Address on file | | | | | |
| 2270979 | Carmen Donate Casanova | Address on file | | | | | |
| 2316423 | Carmen Dones Martinez | Address on file | | | | | |
| 2268955 | Carmen Drevon Cordova | Address on file | | | | | |
| 2308995 | Carmen Duran Jesus | Address on file | | | | | |
| 2334413 | Carmen Duran Rivera | Address on file | | | | | |
| 2296056 | Carmen Durieux Hernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272701 | Carmen E Acevedo Curbelo | Address on file | | | | | |
| 2298887 | Carmen E Agosto Orta | Address on file | | | | | |
| 2343591 | Carmen E Agosto Vazquez | Address on file | | | | | |
| 2308278 | Carmen E Aguino Ramos | Address on file | | | | | |
| 2309601 | Carmen E Alicea Aponte | Address on file | | | | | |
| 2265839 | Carmen E Alvarez Lugo | Address on file | | | | | |
| 2293469 | Carmen E Andino Arroyo | Address on file | | | | | |
| 2336601 | Carmen E Aviles Morales | Address on file | | | | | |
| 2283964 | Carmen E Baez Ortega | Address on file | | | | | |
| 2270847 | Carmen E Barreto Ramos | Address on file | | | | | |
| 2344057 | Carmen E Batista Gonzalez | Address on file | | | | | |
| 2315523 | Carmen E Birriel Rodriguez | Address on file | | | | | |
| 2312555 | Carmen E Borrero Ramos | Address on file | | | | | |
| 2307801 | Carmen E Cardona Nieves | Address on file | | | | | |
| 2289858 | Carmen E Cintron Melendez | Address on file | | | | | |
| 2286047 | Carmen E Colon Camacho | Address on file | | | | | |
| 2308014 | Carmen E Colon Cantero | Address on file | | | | | |
| 2294540 | Carmen E Colon Reyes | Address on file | | | | | |
| 2342481 | Carmen E Concepcion Isern | Address on file | | | | | |
| 2315168 | Carmen E Diaz Jurado | Address on file | | | | | |
| 2256503 | Carmen E Diaz Rodriguez | Address on file | | | | | |
| 2282916 | Carmen E E Agosto Orta | Address on file | | | | | |
| 2323691 | Carmen E E Andino Sanchez | Address on file | | | | | |
| 2295905 | Carmen E E Aponte Ramos | Address on file | | | | | |
| 2277174 | Carmen E E Carrasquillo Carmen | Address on file | | | | | |
| 2325015 | Carmen E E Colon Virella | Address on file | | | | | |
| 2315320 | Carmen E E Corchado Quinones | Address on file | | | | | |
| 2302971 | Carmen E E Cruz Ayala | Address on file | | | | | |
| 2274706 | Carmen E E Cruz Diaz | Address on file | | | | | |
| 2304581 | Carmen E E Diaz Fortis | Address on file | | | | | |
| 2277346 | Carmen E E Diaz Merced | Address on file | | | | | |
| 2279623 | Carmen E E Duprey Perez | Address on file | | | | | |
| 2278616 | Carmen E E Figueroa Aguil | Address on file | | | | | |
| 2305677 | Carmen E E Gomez Santana | Address on file | | | | | |
| 2262358 | Carmen E E Gonzalez Galarza | Address on file | | | | | |
| 2289431 | Carmen E E Gonzalez Mercado | Address on file | | | | | |
| 2302093 | Carmen E E Guerrero Ramir | Address on file | | | | | |
| 2304731 | Carmen E E Guzman Figueroa | Address on file | | | | | |
| 2280719 | Carmen E E Jimenez Ramos | Address on file | | | | | |
| 2303214 | Carmen E E Lopez Sierra | Address on file | | | | | |
| 2303386 | Carmen E E Lozada Ortiz | Address on file | | | | | |
| 2300836 | Carmen E E Melendez Mayo | Address on file | | | | | |
| 2298788 | Carmen E E Monge Benabe | Address on file | | | | | |
| 2302749 | Carmen E E Monroig Gonzalez | Address on file | | | | | |
| 2267936 | Carmen E E Perez Alvarado | Address on file | | | | | |
| 2259372 | Carmen E E Ramirez Carmen | Address on file | | | | | |
| 2266356 | Carmen E E Rios Rivera | Address on file | | | | | |
| 2288125 | Carmen E E Rodriguez Rivera | Address on file | | | | | |
| 2318875 | Carmen E E Rosario Rivera | Address on file | | | | | |
| 2323909 | Carmen E E Ruiz Santiago | Address on file | | | | | |
| 2280635 | Carmen E E Serrano Ortiz | Address on file | | | | | |
| 2281983 | Carmen E E Soto Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304774 | Carmen E E Tirado Alamo | Address on file | | | | | |
| 2302425 | Carmen E E Torres Fonseca | Address on file | | | | | |
| 2319261 | Carmen E E Torres Perez | Address on file | | | | | |
| 2317707 | Carmen E E Torres Santiago | Address on file | | | | | |
| 2288498 | Carmen E E Torres Soto | Address on file | | | | | |
| 2293853 | Carmen E E Valentin Sanchez | Address on file | | | | | |
| 2255785 | Carmen E E Vargas Badillo | Address on file | | | | | |
| 2281977 | Carmen E E Velazquez Roque | Address on file | | | | | |
| 2267993 | Carmen E Escobar Bravo | Address on file | | | | | |
| 2305637 | Carmen E Fuentes Rivera | Address on file | | | | | |
| 2345828 | Carmen E Germain Santiago | Address on file | | | | | |
| 2262381 | Carmen E Gonzalez Castro | Address on file | | | | | |
| 2258992 | Carmen E Hernandez Cruz | Address on file | | | | | |
| 2292731 | Carmen E Hernandez Figueroa | Address on file | | | | | |
| 2266633 | Carmen E Lopez Rivera | Address on file | | | | | |
| 2343554 | Carmen E Maldonado Maldonado | Address on file | | | | | |
| 2294812 | Carmen E Matias Lorenzo | Address on file | | | | | |
| 2307159 | Carmen E Melendez Colon | Address on file | | | | | |
| 2309102 | Carmen E Melendez Santana | Address on file | | | | | |
| 2307923 | Carmen E Mercado Hernández | Address on file | | | | | |
| 2340196 | Carmen E Mojica Rodriguez | Address on file | | | | | |
| 2275138 | Carmen E Morales Carlo | Address on file | | | | | |
| 2297167 | Carmen E Morales De Carlo | Address on file | | | | | |
| 2326658 | Carmen E Morales Figueroa | Address on file | | | | | |
| 2267880 | Carmen E Morales Ramos | Address on file | | | | | |
| 2293795 | Carmen E Moreira Diaz | Address on file | | | | | |
| 2273091 | Carmen E Munoz Zayas | Address on file | | | | | |
| 2295151 | Carmen E Nogue Figueroa | Address on file | | | | | |
| 2306175 | Carmen E OcasiÓ Gonzalez | Address on file | | | | | |
| 2314275 | Carmen E Ocasio Rivera | Address on file | | | | | |
| 2341215 | Carmen E Ortiz Matta | Address on file | | | | | |
| 2287550 | Carmen E Ortiz Melendez | Address on file | | | | | |
| 2283752 | Carmen E Ortiz Ortiz | Address on file | | | | | |
| 2264344 | Carmen E Ortiz Vega | Address on file | | | | | |
| 2297989 | Carmen E Perez Hernandes | Address on file | | | | | |
| 2307768 | Carmen E Perez Mejias | Address on file | | | | | |
| 2345984 | Carmen E Perez Sanchez | Address on file | | | | | |
| 2332509 | Carmen E Pujols Soto | Address on file | | | | | |
| 2268829 | Carmen E Ramirez Pastrana | Address on file | | | | | |
| 2271644 | Carmen E Ramos Serrano | Address on file | | | | | |
| 2257613 | Carmen E Rios Mercado | Address on file | | | | | |
| 2307857 | Carmen E Rios Rojas | Address on file | | | | | |
| 2298015 | Carmen E Rivera Gonzalez | Address on file | | | | | |
| 2296320 | Carmen E Rivera Luquis | Address on file | | | | | |
| 2331551 | Carmen E Rodriguez Hernandez | Address on file | | | | | |
| 2339615 | Carmen E Rodriguez Leon | Address on file | | | | | |
| 2311066 | Carmen E Rodriguez Marrero | Address on file | | | | | |
| 2292916 | Carmen E Rodriguez Padilla | Address on file | | | | | |
| 2334548 | Carmen E Rodriguez Ramos | Address on file | | | | | |
| 2327679 | Carmen E Rosado Cruz | Address on file | | | | | |
| 2270258 | Carmen E Ruiz Acevedo | Address on file | | | | | |
| 2292389 | Carmen E Santana Rios | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312285 | Carmen E Santiago Santos | Address on file | | | | | |
| 2257222 | Carmen E Serges Martinez | Address on file | | | | | |
| 2260520 | Carmen E Serrano Miranda | Address on file | | | | | |
| 2257563 | Carmen E Serrano Robles | Address on file | | | | | |
| 2274252 | Carmen E Siarez Perez | Address on file | | | | | |
| 2346545 | Carmen E Torres Colon | Address on file | | | | | |
| 2308094 | Carmen E Torres Curbelo | Address on file | | | | | |
| 2276538 | Carmen E Torres Ortiz | Address on file | | | | | |
| 2282242 | Carmen E Vargas Ayala | Address on file | | | | | |
| 2313185 | Carmen E Vargas Zayas | Address on file | | | | | |
| 2327330 | Carmen E Vega Baez | Address on file | | | | | |
| 2260394 | Carmen E. E Roman Soto | Address on file | | | | | |
| 2272607 | Carmen E. Ortiz Ortiz | Address on file | | | | | |
| 2340522 | Carmen Echevarria Diaz | Address on file | | | | | |
| 2311390 | Carmen Echevarria Torres | Address on file | | | | | |
| 2293090 | Carmen Efrece Moreno | Address on file | | | | | |
| 2260931 | Carmen Elicier Reyes | Address on file | | | | | |
| 2300987 | Carmen Elisa E Gonzalez Carmen | Address on file | | | | | |
| 2323568 | Carmen Encarnacion Hiraldo | Address on file | | | | | |
| 2269285 | Carmen Encarnacion Nieves | Address on file | | | | | |
| 2259861 | Carmen Escalera Guadalupe | Address on file | | | | | |
| 2259224 | Carmen Escandon Figueroa | Address on file | | | | | |
| 2280574 | Carmen Escobar Felix | Address on file | | | | | |
| 2331179 | Carmen Espada Lopez | Address on file | | | | | |
| 2261317 | Carmen Espada Martinez | Address on file | | | | | |
| 2302012 | Carmen Esparra David | Address on file | | | | | |
| 2311247 | Carmen Espinosa Astacio | Address on file | | | | | |
| 2297163 | Carmen Espinosa Garcia | Address on file | | | | | |
| 2339807 | Carmen Espinosa Velazquez | Address on file | | | | | |
| 2317236 | Carmen Esquilin Burgos | Address on file | | | | | |
| 2277817 | Carmen Esquilin Carmona | Address on file | | | | | |
| 2337407 | Carmen Esquilin Garcia | Address on file | | | | | |
| 2341257 | Carmen Esquilin Ramos | Address on file | | | | | |
| 2335557 | Carmen Esteva Melendez | Address on file | | | | | |
| 2291597 | Carmen Esteves Laboy | Address on file | | | | | |
| 2261270 | Carmen Estevez Alvarez | Address on file | | | | | |
| 2271733 | Carmen Estrada Figueroa | Address on file | | | | | |
| 2275287 | Carmen Estrada Morales | Address on file | | | | | |
| 2340987 | Carmen Estrada Vergara | Address on file | | | | | |
| 2328523 | Carmen Estremera De Jesus | Address on file | | | | | |
| 2322886 | Carmen F Betancourt Nieves | Address on file | | | | | |
| 2314877 | Carmen F F Gonzalez Carmen | Address on file | | | | | |
| 2344072 | Carmen F Rivera Castro | Address on file | | | | | |
| 2276485 | Carmen F Rivera Pena | Address on file | | | | | |
| 2336121 | Carmen F Ruiz Pena | Address on file | | | | | |
| 2296717 | Carmen Falcon Reyes | Address on file | | | | | |
| 2291019 | Carmen Falu Morales | Address on file | | | | | |
| 2295115 | Carmen Faria Martinez | Address on file | | | | | |
| 2307192 | Carmen Febus Febus | Address on file | | | | | |
| 2315084 | Carmen Febus Reyes | Address on file | | | | | |
| 2340800 | Carmen Febus Reyes | Address on file | | | | | |
| 2301313 | Carmen Feliberty Gonzalez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2330791 | Carmen Feliciano | Address on file | | | | | |
| 2333821 | Carmen Feliciano Aquino | Address on file | | | | | |
| 2322761 | Carmen Feliciano Arroyo | Address on file | | | | | |
| 2339107 | Carmen Feliciano Cuevas | Address on file | | | | | |
| 2316124 | Carmen Feliciano Feliciano | Address on file | | | | | |
| 2302002 | Carmen Feliciano Marrero | Address on file | | | | | |
| 2326721 | Carmen Feliciano Perez | Address on file | | | | | |
| 2254402 | Carmen Feliciano Rosado | Address on file | | | | | |
| 2301723 | Carmen Feliciano Torres | Address on file | | | | | |
| 2336382 | Carmen Feliciano Vargas | Address on file | | | | | |
| 2332669 | Carmen Feliu Solano | Address on file | | | | | |
| 2295042 | Carmen Felix Agosto | Address on file | | | | | |
| 2327337 | Carmen Feneque Perea | Address on file | | | | | |
| 2338487 | Carmen Fernandez Alsina | Address on file | | | | | |
| 2331516 | Carmen Fernandez Cepeda | Address on file | | | | | |
| 2300358 | Carmen Fernandez Hiraldo | Address on file | | | | | |
| 2327045 | Carmen Fernandez Oyola | Address on file | | | | | |
| 2339309 | Carmen Fernandez Serrano | Address on file | | | | | |
| 2322014 | Carmen Ferreira Rosario | Address on file | | | | | |
| 2313068 | Carmen Ferrer Perez | Address on file | | | | | |
| 2278393 | Carmen Ferrer Rodriguez | Address on file | | | | | |
| 2312800 | Carmen Ferrer Rodriguez | Address on file | | | | | |
| 2319543 | Carmen Figueroa Acosta | Address on file | | | | | |
| 2315058 | Carmen Figueroa Andujar | Address on file | | | | | |
| 2328832 | Carmen Figueroa Archilla | Address on file | | | | | |
| 2304124 | Carmen Figueroa Carmona | Address on file | | | | | |
| 2287740 | Carmen Figueroa Chardon | Address on file | | | | | |
| 2260837 | Carmen Figueroa Cintron | Address on file | | | | | |
| 2296508 | Carmen Figueroa Cintron | Address on file | | | | | |
| 2332315 | Carmen Figueroa Cintron | Address on file | | | | | |
| 2334806 | Carmen Figueroa Diaz | Address on file | | | | | |
| 2333218 | Carmen Figueroa Figueroa | Address on file | | | | | |
| 2267049 | Carmen Figueroa Galarza | Address on file | | | | | |
| 2337918 | Carmen Figueroa Garay | Address on file | | | | | |
| 2287026 | Carmen Figueroa Gomez | Address on file | | | | | |
| 2294966 | Carmen Figueroa Lopez | Address on file | | | | | |
| 2339052 | Carmen Figueroa Lopez | Address on file | | | | | |
| 2333158 | Carmen Figueroa Martinez | Address on file | | | | | |
| 2286677 | Carmen Figueroa Melendez | Address on file | | | | | |
| 2339363 | Carmen Figueroa Morales | Address on file | | | | | |
| 2339629 | Carmen Figueroa Morales | Address on file | | | | | |
| 2342497 | Carmen Figueroa Normandia | Address on file | | | | | |
| 2338075 | Carmen Figueroa Osorio | Address on file | | | | | |
| 2310314 | Carmen Figueroa Perez | Address on file | | | | | |
| 2322526 | Carmen Figueroa Ramos | Address on file | | | | | |
| 2342086 | Carmen Figueroa Rivera | Address on file | | | | | |
| 2346401 | Carmen Figueroa Rivera | Address on file | | | | | |
| 2263741 | Carmen Figueroa Rodriguez | Address on file | | | | | |
| 2278595 | Carmen Figueroa Rosario | Address on file | | | | | |
| 2286721 | Carmen Figueroa Rosario | Address on file | | | | | |
| 2332130 | Carmen Figueroa Santiago | Address on file | | | | | |
| 2335156 | Carmen Figueroa Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 306 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2291204 | Carmen Figueroa Soto | Address on file | | | | | |
| 2264459 | Carmen Figueroa Villegas | Address on file | | | | | |
| 2334436 | Carmen Flecha Davila | Address on file | | | | | |
| 2336115 | Carmen Flores Adorno | Address on file | | | | | |
| 2335391 | Carmen Flores Chaparro | Address on file | | | | | |
| 2285763 | Carmen Flores Cuadrado | Address on file | | | | | |
| 2334095 | Carmen Flores Cuadrado | Address on file | | | | | |
| 2335970 | Carmen Flores Diaz | Address on file | | | | | |
| 2327026 | Carmen Flores Guadalupe | Address on file | | | | | |
| 2328839 | Carmen Flores Marcano | Address on file | | | | | |
| 2336945 | Carmen Flores Rivera | Address on file | | | | | |
| 2268880 | Carmen Flores Santana | Address on file | | | | | |
| 2261527 | Carmen Flores Sepulveda | Address on file | | | | | |
| 2315021 | Carmen Flores Suarez | Address on file | | | | | |
| 2337642 | Carmen Flores Torres | Address on file | | | | | |
| 2286876 | Carmen Fonseca Rivera | Address on file | | | | | |
| 2286560 | Carmen Font Lebron | Address on file | | | | | |
| 2328642 | Carmen Fontanez Carmen | Address on file | | | | | |
| 2284354 | Carmen Fontanez Jimenez | Address on file | | | | | |
| 2342812 | Carmen Fontanez Plaza | Address on file | | | | | |
| 2278336 | Carmen Fontanez Tirado | Address on file | | | | | |
| 2302462 | Carmen Fortis Hiraldo | Address on file | | | | | |
| 2305724 | Carmen Fragoso Ramos | Address on file | | | | | |
| 2331889 | Carmen Franceschini | Address on file | | | | | |
| 2334381 | Carmen Franco Alejandro | Address on file | | | | | |
| 2312074 | Carmen Franco Cintron | Address on file | | | | | |
| 2334453 | Carmen Franco Cintron | Address on file | | | | | |
| 2281126 | Carmen Franco Pinero | Address on file | | | | | |
| 2275814 | Carmen Franqui Concepcion | Address on file | | | | | |
| 2309622 | Carmen Fraticelli Crespo | Address on file | | | | | |
| 2257119 | Carmen Freytes Freytes | Address on file | | | | | |
| 2266086 | Carmen Freytes Maldonado | Address on file | | | | | |
| 2319866 | Carmen Fuentes Fuentes | Address on file | | | | | |
| 2299293 | Carmen G Acevedo Quiles | Address on file | | | | | |
| 2332876 | Carmen G Acevedo Quiles | Address on file | | | | | |
| 2259468 | Carmen G Archilla Ortega | Address on file | | | | | |
| 2327503 | Carmen G Areizaga Iguina | Address on file | | | | | |
| 2347143 | Carmen G Arroyo Morales | Address on file | | | | | |
| 2305314 | Carmen G Ayala Cintron | Address on file | | | | | |
| 2255248 | Carmen G Berrios Ortiz | Address on file | | | | | |
| 2278672 | Carmen G Burgos Cintron | Address on file | | | | | |
| 2259926 | Carmen G Calderon Chiclana | Address on file | | | | | |
| 2345100 | Carmen G Cepero Aquino | Address on file | | | | | |
| 2346741 | Carmen G Cintron Abreu | Address on file | | | | | |
| 2302434 | Carmen G Cordero Vazquez | Address on file | | | | | |
| 2324347 | Carmen G Crespo Maisonet | Address on file | | | | | |
| 2335499 | Carmen G Crespo Maisonet | Address on file | | | | | |
| 2334378 | Carmen G Cruz Barroso | Address on file | | | | | |
| 2315278 | Carmen G Cruz Diaz | Address on file | | | | | |
| 2285595 | Carmen G Cruz Rivera | Address on file | | | | | |
| 2342204 | Carmen G De Jesus Cotto | Address on file | | | | | |
| 2294323 | Carmen G De Jesus Pagan | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 307 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2289814 | Carmen G Del Valle Lopez | Address on file | | | | | |
| 2313013 | Carmen G Diaz Diaz | Address on file | | | | | |
| 2347373 | Carmen G Ferrer Pérez | Address on file | | | | | |
| 2265752 | Carmen G G Albarran Garcia | Address on file | | | | | |
| 2287322 | Carmen G G Algarin Marquez | Address on file | | | | | |
| 2282395 | Carmen G G Aviles Gonzalez | Address on file | | | | | |
| 2304268 | Carmen G G Berrios Collazo | Address on file | | | | | |
| 2316346 | Carmen G G Burgos Colon | Address on file | | | | | |
| 2317547 | Carmen G G Candelario Carmen | Address on file | | | | | |
| 2285411 | Carmen G G Cintron Roman | Address on file | | | | | |
| 2300761 | Carmen G G Colon Colon | Address on file | | | | | |
| 2303890 | Carmen G G Cosme Oyola | Address on file | | | | | |
| 2265632 | Carmen G G Cruz Canales | Address on file | | | | | |
| 2303282 | Carmen G G Cruz Villanueva | Address on file | | | | | |
| 2271400 | Carmen G G Diaz Ramos | Address on file | | | | | |
| 2299309 | Carmen G G Diaz Rosado | Address on file | | | | | |
| 2267989 | Carmen G G Flores Perez | Address on file | | | | | |
| 2295725 | Carmen G G Gabriel Rios | Address on file | | | | | |
| 2291093 | Carmen G G Garcia Cruz | Address on file | | | | | |
| 2266909 | Carmen G G Garcia Mojica | Address on file | | | | | |
| 2269241 | Carmen G G Gonzalez Gonzalez | Address on file | | | | | |
| 2305882 | Carmen G G Lugo Colon | Address on file | | | | | |
| 2267726 | Carmen G G Medero Reyes | Address on file | | | | | |
| 2272996 | Carmen G G Medina Cabrera | Address on file | | | | | |
| 2316239 | Carmen G G Morales Floran | Address on file | | | | | |
| 2282381 | Carmen G G Ortiz Cruz | Address on file | | | | | |
| 2302504 | Carmen G G Ortiz Falcon | Address on file | | | | | |
| 2314216 | Carmen G G Ortiz Oquendo | Address on file | | | | | |
| 2304659 | Carmen G G Ouffre Rodrigu | Address on file | | | | | |
| 2293848 | Carmen G G Perez Ruiz | Address on file | | | | | |
| 2295626 | Carmen G G Ramirez Cruz | Address on file | | | | | |
| 2302571 | Carmen G G Ramirez Gonzalez | Address on file | | | | | |
| 2266394 | Carmen G G Rivera Ponce | Address on file | | | | | |
| 2306613 | Carmen G G Rivera Rivera | Address on file | | | | | |
| 2274065 | Carmen G G Robles Nieves | Address on file | | | | | |
| 2269844 | Carmen G G Roman Carmen | Address on file | | | | | |
| 2303412 | Carmen G G Roman Rosa | Address on file | | | | | |
| 2272928 | Carmen G G Rosado Pantojas | Address on file | | | | | |
| 2313515 | Carmen G G Ruiz Morales | Address on file | | | | | |
| 2319197 | Carmen G G Santiago Miranda | Address on file | | | | | |
| 2316558 | Carmen G G Torres Mejias | Address on file | | | | | |
| 2302704 | Carmen G G Vazquez Diaz | Address on file | | | | | |
| 2255329 | Carmen G G Vazquez Ortiz | Address on file | | | | | |
| 2274683 | Carmen G G Vega Ortiz | Address on file | | | | | |
| 2307031 | Carmen G G Velazquez Carmen | Address on file | | | | | |
| 2341309 | Carmen G Garcia Nieves | Address on file | | | | | |
| 2289189 | Carmen G Gonzalez Viera | Address on file | | | | | |
| 2343733 | Carmen G Lopez Pellot | Address on file | | | | | |
| 2343687 | Carmen G Maldonado Figueroa | Address on file | | | | | |
| 2267461 | Carmen G Maldonado Lugo | Address on file | | | | | |
| 2334327 | Carmen G Marrero Ilarraza | Address on file | | | | | |
| 2254658 | Carmen G Maysonet Falcon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 308 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2275710 | Carmen G Mendez Rivera | Address on file | | | | | |
| 2287622 | Carmen G Mendoza Diaz | Address on file | | | | | |
| 2306040 | Carmen G Mercado Perez | Address on file | | | | | |
| 2301477 | Carmen G Molina Rodriguez | Address on file | | | | | |
| 2255797 | Carmen G Mora Siverio | Address on file | | | | | |
| 2258327 | Carmen G Morales Lopez | Address on file | | | | | |
| 2298996 | Carmen G Morales Vargas | Address on file | | | | | |
| 2306146 | Carmen G Moran Torres | Address on file | | | | | |
| 2284714 | Carmen G Nazario Garcia | Address on file | | | | | |
| 2301333 | Carmen G Nevarez Sanchez | Address on file | | | | | |
| 2334428 | Carmen G Ortiz Amador | Address on file | | | | | |
| 2255719 | Carmen G Ortiz Amaro | Address on file | | | | | |
| 2270630 | Carmen G Ortiz Arbona | Address on file | | | | | |
| 2312538 | Carmen G Ortiz Rivera | Address on file | | | | | |
| 2329162 | Carmen G Pitre Rodriguez | Address on file | | | | | |
| 2306383 | Carmen G Pizarro Lopez | Address on file | | | | | |
| 2335349 | Carmen G Pizarro Lopez | Address on file | | | | | |
| 2314033 | Carmen G Quinones Gonzalez | Address on file | | | | | |
| 2268778 | Carmen G Ramos Acevedo | Address on file | | | | | |
| 2268734 | Carmen G Ramos Velez | Address on file | | | | | |
| 2303423 | Carmen G Reyes Colon | Address on file | | | | | |
| 2286897 | Carmen G Rios Lajes | Address on file | | | | | |
| 2309461 | Carmen G Rios Pagan | Address on file | | | | | |
| 2292748 | Carmen G Rios Vazquez | Address on file | | | | | |
| 2334256 | Carmen G Rivera Ortega | Address on file | | | | | |
| 2283917 | Carmen G Rivera Rivera | Address on file | | | | | |
| 2313802 | Carmen G Rivera Rivera | Address on file | | | | | |
| 2345479 | Carmen G Rodriguez Gonzalez | Address on file | | | | | |
| 2254308 | Carmen G Rodriguez Santiago | Address on file | | | | | |
| 2337218 | Carmen G Rosario Garcia | Address on file | | | | | |
| 2272758 | Carmen G Rosario Ramirez | Address on file | | | | | |
| 2299482 | Carmen G Santiago Alamo | Address on file | | | | | |
| 2294605 | Carmen G Santiago Rosario | Address on file | | | | | |
| 2309490 | Carmen G Santos Vega | Address on file | | | | | |
| 2264243 | Carmen G Tenorio Pagan | Address on file | | | | | |
| 2258586 | Carmen G Tirado Garcia | Address on file | | | | | |
| 2256348 | Carmen G Torres Carrasquillo | Address on file | | | | | |
| 2257665 | Carmen G Torres Ortiz | Address on file | | | | | |
| 2335501 | Carmen G Vazquez Santiago | Address on file | | | | | |
| 2280868 | Carmen G Vazquez Santos | Address on file | | | | | |
| 2340240 | Carmen G Velazquez De Jesus | Address on file | | | | | |
| 2259227 | Carmen G Velazquez Lozada | Address on file | | | | | |
| 2345618 | Carmen G Villanueva Gerena | Address on file | | | | | |
| 2289390 | Carmen G Villegas Sepulveda | Address on file | | | | | |
| 2334441 | Carmen Galan Figueroa | Address on file | | | | | |
| 2347487 | Carmen Galarza Acevedo | Address on file | | | | | |
| 2270341 | Carmen Galarza Gonzalez | Address on file | | | | | |
| 2314998 | Carmen Galarza Santiago | Address on file | | | | | |
| 2300568 | Carmen Galarza Soto | Address on file | | | | | |
| 2333299 | Carmen Galindez Tanco | Address on file | | | | | |
| 2312738 | Carmen Gambaro Rivera | Address on file | | | | | |
| 2327517 | Carmen Gandia Sosa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 309 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337578 | Carmen Garcia | Address on file | | | | | |
| 2260482 | Carmen Garcia Acosta | Address on file | | | | | |
| 2300064 | Carmen Garcia Agosto | Address on file | | | | | |
| 2292156 | Carmen Garcia Barreto | Address on file | | | | | |
| 2277393 | Carmen Garcia Betancourt | Address on file | | | | | |
| 2290163 | Carmen Garcia Carrion | Address on file | | | | | |
| 2286401 | Carmen Garcia Cedeño | Address on file | | | | | |
| 2331578 | Carmen Garcia Cordero | Address on file | | | | | |
| 2309409 | Carmen Garcia Cuevas | Address on file | | | | | |
| 2328519 | Carmen Garcia Delgado | Address on file | | | | | |
| 2278827 | Carmen Garcia Espinet | Address on file | | | | | |
| 2262511 | Carmen Garcia Hernandez | Address on file | | | | | |
| 2274067 | Carmen Garcia Lebron | Address on file | | | | | |
| 2327275 | Carmen Garcia Loubriel | Address on file | | | | | |
| 2309575 | Carmen Garcia Martinez | Address on file | | | | | |
| 2329088 | Carmen Garcia Martinez | Address on file | | | | | |
| 2322290 | Carmen Garcia Medina | Address on file | | | | | |
| 2287469 | Carmen Garcia Mestre | Address on file | | | | | |
| 2282174 | Carmen Garcia Montanez | Address on file | | | | | |
| 2312026 | Carmen Garcia Nevarez | Address on file | | | | | |
| 2291336 | Carmen Garcia Ocasio | Address on file | | | | | |
| 2293164 | Carmen Garcia Ortiz | Address on file | | | | | |
| 2282928 | Carmen Garcia Pastrana | Address on file | | | | | |
| 2316252 | Carmen Garcia Pimentel | Address on file | | | | | |
| 2265911 | Carmen Garcia Ramos | Address on file | | | | | |
| 2300080 | Carmen Garcia Reyes | Address on file | | | | | |
| 2269301 | Carmen Garcia Rivera | Address on file | | | | | |
| 2299708 | Carmen Garcia Rivera | Address on file | | | | | |
| 2311522 | Carmen Garcia Rivera | Address on file | | | | | |
| 2337608 | Carmen Garcia Rivera | Address on file | | | | | |
| 2267036 | Carmen Garcia Rodriguez | Address on file | | | | | |
| 2268768 | Carmen Garcia Rodriguez | Address on file | | | | | |
| 2311549 | Carmen Garcia Rodriguez | Address on file | | | | | |
| 2331800 | Carmen Garcia Rodriguez | Address on file | | | | | |
| 2337348 | Carmen Garcia Rodriguez | Address on file | | | | | |
| 2331416 | Carmen Garcia Rosario | Address on file | | | | | |
| 2312059 | Carmen Garcia Santos | Address on file | | | | | |
| 2300484 | Carmen Garcia Sepulveda | Address on file | | | | | |
| 2298910 | Carmen Garcia Talaba | Address on file | | | | | |
| 2258410 | Carmen Garcia Viera | Address on file | | | | | |
| 2329769 | Carmen Gaston Burgos | Address on file | | | | | |
| 2285535 | Carmen Gaud Matos | Address on file | | | | | |
| 2301323 | Carmen Genoval Melendez | Address on file | | | | | |
| 2279153 | Carmen Gerena Gonzalez | Address on file | | | | | |
| 2288860 | Carmen Germain Oppenheimer | Address on file | | | | | |
| 2256071 | Carmen Geyls Ortiz | Address on file | | | | | |
| 2328714 | Carmen Gines Alvelo | Address on file | | | | | |
| 2275997 | Carmen Gines Arvelo | Address on file | | | | | |
| 2304469 | Carmen Gomez Candelaria | Address on file | | | | | |
| 2333219 | Carmen Gomez Carrion | Address on file | | | | | |
| 2267034 | Carmen Gomez Colon | Address on file | | | | | |
| 2338150 | Carmen Gomez Contreras | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311021 | Carmen Gomez Garcia | Address on file | | | | | |
| 2312197 | Carmen Gomez Garcia | Address on file | | | | | |
| 2328754 | Carmen Gomez Gomez | Address on file | | | | | |
| 2294602 | Carmen Gomez Hernandez | Address on file | | | | | |
| 2337309 | Carmen Gomez Merced | Address on file | | | | | |
| 2331496 | Carmen Gomez Rosa | Address on file | | | | | |
| 2326523 | Carmen Gomez Villafane | Address on file | | | | | |
| 2259568 | Carmen Gonzalez Acosta | Address on file | | | | | |
| 2298400 | Carmen Gonzalez Alvarez | Address on file | | | | | |
| 2316517 | Carmen Gonzalez Andrades | Address on file | | | | | |
| 2331346 | Carmen Gonzalez Andrades | Address on file | | | | | |
| 2305673 | Carmen Gonzalez Aponte | Address on file | | | | | |
| 2331344 | Carmen Gonzalez Aponte | Address on file | | | | | |
| 2325881 | Carmen Gonzalez Barbot | Address on file | | | | | |
| 2314966 | Carmen Gonzalez Berrios | Address on file | | | | | |
| 2305764 | Carmen Gonzalez Burgos | Address on file | | | | | |
| 2255649 | Carmen Gonzalez Colom | Address on file | | | | | |
| 2270995 | Carmen Gonzalez Cruz | Address on file | | | | | |
| 2275906 | Carmen Gonzalez Del | Address on file | | | | | |
| 2327255 | Carmen Gonzalez Duprey | Address on file | | | | | |
| 2286167 | Carmen Gonzalez Figueroa | Address on file | | | | | |
| 2277567 | Carmen Gonzalez Gonzalez | Address on file | | | | | |
| 2288543 | Carmen Gonzalez Gonzalez | Address on file | | | | | |
| 2309517 | Carmen Gonzalez Gonzalez | Address on file | | | | | |
| 2287716 | Carmen Gonzalez Hernandez | Address on file | | | | | |
| 2307271 | Carmen Gonzalez Hernandez | Address on file | | | | | |
| 2310897 | Carmen Gonzalez Jimenez | Address on file | | | | | |
| 2285506 | Carmen Gonzalez Lopez | Address on file | | | | | |
| 2301845 | Carmen Gonzalez Lopez | Address on file | | | | | |
| 2336913 | Carmen Gonzalez Lopez | Address on file | | | | | |
| 2265345 | Carmen Gonzalez Loyola | Address on file | | | | | |
| 2290178 | Carmen Gonzalez Marrero | Address on file | | | | | |
| 2294219 | Carmen Gonzalez Martinez | Address on file | | | | | |
| 2278537 | Carmen Gonzalez Melendez | Address on file | | | | | |
| 2337048 | Carmen Gonzalez Melendez | Address on file | | | | | |
| 2318385 | Carmen Gonzalez Mercado | Address on file | | | | | |
| 2255269 | Carmen Gonzalez Molina | Address on file | | | | | |
| 2265853 | Carmen Gonzalez Natal | Address on file | | | | | |
| 2257220 | Carmen Gonzalez Nieves | Address on file | | | | | |
| 2302059 | Carmen Gonzalez Nieves | Address on file | | | | | |
| 2281794 | Carmen Gonzalez Oneill | Address on file | | | | | |
| 2305740 | Carmen Gonzalez Orama | Address on file | | | | | |
| 2273138 | Carmen Gonzalez Ortiz | Address on file | | | | | |
| 2343744 | Carmen Gonzalez Ortiz | Address on file | | | | | |
| 2256629 | Carmen Gonzalez Oyola | Address on file | | | | | |
| 2330339 | Carmen Gonzalez Perez | Address on file | | | | | |
| 2337870 | Carmen Gonzalez Rivera | Address on file | | | | | |
| 2265009 | Carmen Gonzalez Rodriguez | Address on file | | | | | |
| 2309404 | Carmen Gonzalez Rodriguez | Address on file | | | | | |
| 2329082 | Carmen Gonzalez Rodriguez | Address on file | | | | | |
| 2330495 | Carmen Gonzalez Rodriguez | Address on file | | | | | |
| 2334711 | Carmen Gonzalez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 311 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2335674 | Carmen Gonzalez Rodriguez | Address on file | | | | | |
| 2333405 | Carmen Gonzalez Roman | Address on file | | | | | |
| 2285321 | Carmen Gonzalez Rosado | Address on file | | | | | |
| 2303574 | Carmen Gonzalez Rosario | Address on file | | | | | |
| 2310538 | Carmen Gonzalez Rosario | Address on file | | | | | |
| 2289850 | Carmen Gonzalez Ruiz | Address on file | | | | | |
| 2316752 | Carmen Gonzalez Ruiz | Address on file | | | | | |
| 2328567 | Carmen Gonzalez Ruiz | Address on file | | | | | |
| 2305824 | Carmen Gonzalez Sanchez | Address on file | | | | | |
| 2310277 | Carmen Gonzalez Sanchez | Address on file | | | | | |
| 2283425 | Carmen Gonzalez Santana | Address on file | | | | | |
| 2335232 | Carmen Gonzalez Santana | Address on file | | | | | |
| 2282744 | Carmen Gonzalez Santiago | Address on file | | | | | |
| 2326773 | Carmen Gonzalez Santiago | Address on file | | | | | |
| 2305725 | Carmen Gonzalez Serrano | Address on file | | | | | |
| 2264250 | Carmen Gonzalez Soto | Address on file | | | | | |
| 2271168 | Carmen Gonzalez Torres | Address on file | | | | | |
| 2311597 | Carmen Gonzalez Torres | Address on file | | | | | |
| 2271904 | Carmen Gonzalez Valdes | Address on file | | | | | |
| 2311711 | Carmen Gonzalez Vargas | Address on file | | | | | |
| 2308783 | Carmen Gonzalez Vazquez | Address on file | | | | | |
| 2326845 | Carmen Gracia Carrasquillo | Address on file | | | | | |
| 2324250 | Carmen Gracia Velazquez | Address on file | | | | | |
| 2267969 | Carmen Grajales De Cardona | Address on file | | | | | |
| 2296496 | Carmen Graniela Gonzalez | Address on file | | | | | |
| 2333030 | Carmen Grau Ortiz | Address on file | | | | | |
| 2322310 | Carmen Grau Rivera | Address on file | | | | | |
| 2331337 | Carmen Grilo Martinez | Address on file | | | | | |
| 2330518 | Carmen Guach Claudio | Address on file | | | | | |
| 2314865 | Carmen Gual Santiago | Address on file | | | | | |
| 2310414 | Carmen Guardiola Martinez | Address on file | | | | | |
| 2280307 | Carmen Guardiola Perez | Address on file | | | | | |
| 2254480 | Carmen Guerra Issuar | Address on file | | | | | |
| 2257402 | Carmen Guevarez Delgado | Address on file | | | | | |
| 2333145 | Carmen Guevarez Lopez | Address on file | | | | | |
| 2307264 | Carmen Guevarra Estrella | Address on file | | | | | |
| 2300652 | Carmen Gutierrez Correa | Address on file | | | | | |
| 2283532 | Carmen Gutierrez Rivera | Address on file | | | | | |
| 2293681 | Carmen Gutierrez Solis | Address on file | | | | | |
| 2335338 | Carmen Guzman Cabrera | Address on file | | | | | |
| 2337173 | Carmen Guzman Canales | Address on file | | | | | |
| 2333885 | Carmen Guzman Carcarno | Address on file | | | | | |
| 2255018 | Carmen Guzman Cotto | Address on file | | | | | |
| 2275305 | Carmen Guzman Diaz | Address on file | | | | | |
| 2333787 | Carmen Guzman Maldonado | Address on file | | | | | |
| 2312688 | Carmen H Agosto Quiles | Address on file | | | | | |
| 2332574 | Carmen H Aponte Rosa | Address on file | | | | | |
| 2258390 | Carmen H Arce Perez | Address on file | | | | | |
| 2286583 | Carmen H Bellber Hernandez | Address on file | | | | | |
| 2342642 | Carmen H Bidot Rivera | Address on file | | | | | |
| 2320457 | Carmen H Cepeda Rivera | Address on file | | | | | |
| 2319252 | Carmen H Colon Calderon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 312 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2300053 | Carmen H Colon Navarro | Address on file | | | | | |
| 2282808 | Carmen H Crespo Torres | Address on file | | | | | |
| 2279874 | Carmen H Estades Santiago | Address on file | | | | | |
| 2275258 | Carmen H Flores Gerena | Address on file | | | | | |
| 2260239 | Carmen H Guzman Torres | Address on file | | | | | |
| 2264436 | Carmen H H Andrades Osorio | Address on file | | | | | |
| 2316361 | Carmen H H Ayala Santiago | Address on file | | | | | |
| 2270035 | Carmen H H Belber Hernandez | Address on file | | | | | |
| 2305079 | Carmen H H Fernandez Carmen | Address on file | | | | | |
| 2294889 | Carmen H H Matos Millan | Address on file | | | | | |
| 2319575 | Carmen H H Montalvo Lopez | Address on file | | | | | |
| 2267153 | Carmen H H Nieves Morales | Address on file | | | | | |
| 2323346 | Carmen H H Nunez Ramos | Address on file | | | | | |
| 2298096 | Carmen H Hernandez Rodriguez | Address on file | | | | | |
| 2276523 | Carmen H Leon Moreno | Address on file | | | | | |
| 2321141 | Carmen H Ojeda Delgado | Address on file | | | | | |
| 2258314 | Carmen H Ortiz Colon | Address on file | | | | | |
| 2306329 | Carmen H Perez Cordero | Address on file | | | | | |
| 2272124 | Carmen H Reyes Rodriguez | Address on file | | | | | |
| 2280642 | Carmen H Rodriguez Jimenez | Address on file | | | | | |
| 2272673 | Carmen H Rosa Figueroa | Address on file | | | | | |
| 2341628 | Carmen H Segarra Cruz | Address on file | | | | | |
| 2282153 | Carmen H Vazquez Mandry | Address on file | | | | | |
| 2308612 | Carmen H Vazquez Pagan | Address on file | | | | | |
| 2298532 | Carmen H Villanueva Garcia | Address on file | | | | | |
| 2273286 | Carmen H. Colon Calderon | Address on file | | | | | |
| 2338638 | Carmen H. Olavarria Valle | Address on file | | | | | |
| 2255325 | Carmen Haddock Cardona | Address on file | | | | | |
| 2314845 | Carmen Henriquez Santos | Address on file | | | | | |
| 2293171 | Carmen Hernandez Agosto | Address on file | | | | | |
| 2338506 | Carmen Hernandez Arcay | Address on file | | | | | |
| 2303937 | Carmen Hernandez Bonet | Address on file | | | | | |
| 2266345 | Carmen Hernandez Candelario | Address on file | | | | | |
| 2299254 | Carmen Hernandez Claudio | Address on file | | | | | |
| 2338910 | Carmen Hernandez Correa | Address on file | | | | | |
| 2266752 | Carmen Hernandez Cruz | Address on file | | | | | |
| 2280773 | Carmen Hernandez Cruz | Address on file | | | | | |
| 2296150 | Carmen Hernandez Cruz | Address on file | | | | | |
| 2280563 | Carmen Hernandez Diaz | Address on file | | | | | |
| 2331192 | Carmen Hernandez Diaz | Address on file | | | | | |
| 2272997 | Carmen Hernandez Febus | Address on file | | | | | |
| 2275778 | Carmen Hernandez Figueroa | Address on file | | | | | |
| 2323782 | Carmen Hernandez Franquiz | Address on file | | | | | |
| 2292759 | Carmen Hernandez Garcia | Address on file | | | | | |
| 2336322 | Carmen Hernandez Garcia | Address on file | | | | | |
| 2258998 | Carmen Hernandez Gonzalez | Address on file | | | | | |
| 2327024 | Carmen Hernandez Gonzalez | Address on file | | | | | |
| 2299525 | Carmen Hernandez Iglesias | Address on file | | | | | |
| 2281501 | Carmen Hernandez Lopez | Address on file | | | | | |
| 2304970 | Carmen Hernandez Lopez | Address on file | | | | | |
| 2255392 | Carmen Hernandez Manso | Address on file | | | | | |
| 2273289 | Carmen Hernandez Marrero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 313 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2269470 | Carmen Hernandez Nazario | Address on file | | | | | |
| 2299009 | Carmen Hernandez Nieves | Address on file | | | | | |
| 2293675 | Carmen Hernandez Ortiz | Address on file | | | | | |
| 2321450 | Carmen Hernandez Padilla | Address on file | | | | | |
| 2289799 | Carmen Hernandez Quiles | Address on file | | | | | |
| 2305783 | Carmen Hernandez Reyes | Address on file | | | | | |
| 2307543 | Carmen Hernandez Reyes | Address on file | | | | | |
| 2328485 | Carmen Hernandez Riera | Address on file | | | | | |
| 2302176 | Carmen Hernandez Rivera | Address on file | | | | | |
| 2330011 | Carmen Hernandez Rivera | Address on file | | | | | |
| 2282835 | Carmen Hernandez Rodriguez | Address on file | | | | | |
| 2316562 | Carmen Hernandez Rodriguez | Address on file | | | | | |
| 2324621 | Carmen Hernandez Rodriguez | Address on file | | | | | |
| 2314825 | Carmen Hernandez Rollet | Address on file | | | | | |
| 2268444 | Carmen Hernandez Ruiz | Address on file | | | | | |
| 2333087 | Carmen Hernandez Santaella | Address on file | | | | | |
| 2261826 | Carmen Hernandez Santiago | Address on file | | | | | |
| 2310390 | Carmen Hernandez Santiago | Address on file | | | | | |
| 2324595 | Carmen Hernandez Santiago | Address on file | | | | | |
| 2338625 | Carmen Hernandez Santiago | Address on file | | | | | |
| 2335790 | Carmen Hernandez Seguinot | Address on file | | | | | |
| 2273411 | Carmen Hernandez Tirado | Address on file | | | | | |
| 2304037 | Carmen Hernandez Vale | Address on file | | | | | |
| 2268599 | Carmen Hernandez Vazquez | Address on file | | | | | |
| 2339189 | Carmen Hernandez Velez | Address on file | | | | | |
| 2312952 | Carmen Herrera Carmen | Address on file | | | | | |
| 2303635 | Carmen Herrera Lopez | Address on file | | | | | |
| 2310202 | Carmen Horta Perez | Address on file | | | | | |
| 2339834 | Carmen Huertas Barbosa | Address on file | | | | | |
| 2314795 | Carmen Huertas Rivera | Address on file | | | | | |
| 2292410 | Carmen I Abreu Rivera | Address on file | | | | | |
| 2312731 | Carmen I Agosto Carrasquillo | Address on file | | | | | |
| 2278850 | Carmen I Agosto Otero | Address on file | | | | | |
| 2277089 | Carmen I Albino Luyando | Address on file | | | | | |
| 2258772 | Carmen I Alicea Garcia | Address on file | | | | | |
| 2285742 | Carmen I Almestica Vega | Address on file | | | | | |
| 2289237 | Carmen I Alonso Rodriguez | Address on file | | | | | |
| 2286608 | Carmen I Alvarez Cruz | Address on file | | | | | |
| 2266383 | Carmen I Alvarez Rivera | Address on file | | | | | |
| 2295128 | Carmen I Arroyo Martinez | Address on file | | | | | |
| 2328552 | Carmen I Arroyo Sanchez | Address on file | | | | | |
| 2292318 | Carmen I Barreras Rivera | Address on file | | | | | |
| 2327817 | Carmen I Boria Lebron | Address on file | | | | | |
| 2320619 | Carmen I Bracero Ortiz | Address on file | | | | | |
| 2342767 | Carmen I Burgos Colon | Address on file | | | | | |
| 2281812 | Carmen I Burgos Flores | Address on file | | | | | |
| 2278584 | Carmen I Burgos Forti | Address on file | | | | | |
| 2281450 | Carmen I Burgos Perez | Address on file | | | | | |
| 2308208 | Carmen I Caballero Pizarro | Address on file | | | | | |
| 2280386 | Carmen I Cabrera Fuentes | Address on file | | | | | |
| 2272491 | Carmen I Cardona Adames | Address on file | | | | | |
| 2261157 | Carmen I Cardona Cardona | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 314 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2278180 | Carmen I Carmona Delgado | Address on file | | | | | |
| 2312541 | Carmen I Carmona Medina | Address on file | | | | | |
| 2285755 | Carmen I Carmona Rivera | Address on file | | | | | |
| 2254986 | Carmen I Casanova Saldana | Address on file | | | | | |
| 2276036 | Carmen I Centeno Pagan | Address on file | | | | | |
| 2271597 | Carmen I Cintron Rivera | Address on file | | | | | |
| 2282030 | Carmen I Cintron Sanchez | Address on file | | | | | |
| 2315380 | Carmen I Clausell Carrion | Address on file | | | | | |
| 2257263 | Carmen I Cohen De Jesus | Address on file | | | | | |
| 2285634 | Carmen I Coira Carrero | Address on file | | | | | |
| 2322051 | Carmen I Colon Lopez | Address on file | | | | | |
| 2278466 | Carmen I Corchado Fernandez | Address on file | | | | | |
| 2303926 | Carmen I Cordero Centeno | Address on file | | | | | |
| 2261703 | Carmen I Cortes Sandoz | Address on file | | | | | |
| 2342722 | Carmen I Cosme Santa | Address on file | | | | | |
| 2256743 | Carmen I Cotto Diaz | Address on file | | | | | |
| 2308049 | Carmen I Cotto Flores | Address on file | | | | | |
| 2265065 | Carmen I Cotto Rivera | Address on file | | | | | |
| 2282852 | Carmen I Cruz Arriaga | Address on file | | | | | |
| 2308815 | Carmen I Cruz De Figueroa | Address on file | | | | | |
| 2271473 | Carmen I Cruz Figueroa | Address on file | | | | | |
| 2344539 | Carmen I Cruz Garcia | Address on file | | | | | |
| 2305905 | Carmen I Cruz Morales | Address on file | | | | | |
| 2308232 | Carmen I Cruz Porfil | Address on file | | | | | |
| 2332432 | Carmen I Dalmau Boria | Address on file | | | | | |
| 2283594 | Carmen I Davila Figueroa | Address on file | | | | | |
| 2334296 | Carmen I Delgado Rodriguez | Address on file | | | | | |
| 2265660 | Carmen I Diaz Aquino | Address on file | | | | | |
| 2345433 | Carmen I Diaz Cartagena | Address on file | | | | | |
| 2324753 | Carmen I Diaz Ramos | Address on file | | | | | |
| 2285672 | Carmen I Diaz Rivera | Address on file | | | | | |
| 2294494 | Carmen I Droz Bayona | Address on file | | | | | |
| 2315113 | Carmen I Escobar Rodriguez | Address on file | | | | | |
| 2263797 | Carmen I Espada Rivera | Address on file | | | | | |
| 2347175 | Carmen I Estremera Rodriguez | Address on file | | | | | |
| 2319030 | Carmen I Fargas Soto | Address on file | | | | | |
| 2275736 | Carmen I Figueroa Cortes | Address on file | | | | | |
| 2260097 | Carmen I Figueroa Figueroa | Address on file | | | | | |
| 2286754 | Carmen I Fontanez Rodriguez | Address on file | | | | | |
| 2334289 | Carmen I Garcia Garcia | Address on file | | | | | |
| 2309003 | Carmen I Gomez Ortiz | Address on file | | | | | |
| 2270460 | Carmen I Gonzalez Rivera | Address on file | | | | | |
| 2257767 | Carmen I Hernandez Cantres | Address on file | | | | | |
| 2316616 | Carmen I I Alejandro Claudio | Address on file | | | | | |
| 2303106 | Carmen I I Aponte Reyes | Address on file | | | | | |
| 2315546 | Carmen I I Beltran Lopez | Address on file | | | | | |
| 2304308 | Carmen I I Bonet Cordero | Address on file | | | | | |
| 2281692 | Carmen I I Bruno Sanchez | Address on file | | | | | |
| 2302898 | Carmen I I Burgos Medina | Address on file | | | | | |
| 2301296 | Carmen I I Calzada Mercado | Address on file | | | | | |
| 2271145 | Carmen I I Cantero Olmo | Address on file | | | | | |
| 2302259 | Carmen I I Caraballo Leon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2271248 | Carmen I I Carril Jimenez | Address on file | | | | | |
| 2270993 | Carmen I I Castro Mulero | Address on file | | | | | |
| 2277723 | Carmen I I Castro Rivera | Address on file | | | | | |
| 2319372 | Carmen I I Coludro Castil | Address on file | | | | | |
| 2263069 | Carmen I I Contreras Pizarro | Address on file | | | | | |
| 2283238 | Carmen I I Cotto Quiles | Address on file | | | | | |
| 2303703 | Carmen I I Crespo Figueroa | Address on file | | | | | |
| 2295439 | Carmen I I Del Moral | Address on file | | | | | |
| 2323592 | Carmen I I Delgado Morales | Address on file | | | | | |
| 2287523 | Carmen I I Deliz Vega | Address on file | | | | | |
| 2296663 | Carmen I I Diaz Diaz | Address on file | | | | | |
| 2264541 | Carmen I I Diaz Gomez | Address on file | | | | | |
| 2290011 | Carmen I I Diaz Gragirenes | Address on file | | | | | |
| 2276784 | Carmen I I Diaz Hernandez | Address on file | | | | | |
| 2305201 | Carmen I I Donis Del | Address on file | | | | | |
| 2315085 | Carmen I I Febus Carmen | Address on file | | | | | |
| 2304289 | Carmen I I Flores Montanez | Address on file | | | | | |
| 2269187 | Carmen I I Flores Perez | Address on file | | | | | |
| 2324517 | Carmen I I Garcia Cuevas | Address on file | | | | | |
| 2314973 | Carmen I I Garnier Pagan | Address on file | | | | | |
| 2295450 | Carmen I I Gonzalez Hermi | Address on file | | | | | |
| 2305733 | Carmen I I Gonzalez Rivera | Address on file | | | | | |
| 2314860 | Carmen I I Hernandez Bonilla | Address on file | | | | | |
| 2295899 | Carmen I I Hernandez Serrano | Address on file | | | | | |
| 2293963 | Carmen I I Hernandez Torres | Address on file | | | | | |
| 2269780 | Carmen I I Kercado Landrau | Address on file | | | | | |
| 2264785 | Carmen I I Laffitte Bury | Address on file | | | | | |
| 2318613 | Carmen I I Lebron Figueroa | Address on file | | | | | |
| 2269483 | Carmen I I Lopez Catala | Address on file | | | | | |
| 2275142 | Carmen I I Martinez Muniz | Address on file | | | | | |
| 2297648 | Carmen I I Mercado Rosas | Address on file | | | | | |
| 2293055 | Carmen I I Mercado Santiago | Address on file | | | | | |
| 2302675 | Carmen I I Merced Velazquez | Address on file | | | | | |
| 2292841 | Carmen I I Mojica Rivera | Address on file | | | | | |
| 2293460 | Carmen I I Morales Santa | Address on file | | | | | |
| 2305181 | Carmen I I Morales Vazquez | Address on file | | | | | |
| 2288463 | Carmen I I Nieves Garcia | Address on file | | | | | |
| 2314284 | Carmen I I Olivares Maldonado | Address on file | | | | | |
| 2330963 | Carmen I I Ortiz Neris | Address on file | | | | | |
| 2314141 | Carmen I I Pagan Velez | Address on file | | | | | |
| 2273845 | Carmen I I Pena Ramos | Address on file | | | | | |
| 2284462 | Carmen I I Perez Diaz | Address on file | | | | | |
| 2317099 | Carmen I I Pratts Marti | Address on file | | | | | |
| 2284655 | Carmen I I Quinonez Berrios | Address on file | | | | | |
| 2258576 | Carmen I I Resto Figueroa | Address on file | | | | | |
| 2304454 | Carmen I I Reyes Agosto | Address on file | | | | | |
| 2284929 | Carmen I I Reyes Delgado | Address on file | | | | | |
| 2267664 | Carmen I I Reyes Flores | Address on file | | | | | |
| 2269854 | Carmen I I Rivera Alvarez | Address on file | | | | | |
| 2280141 | Carmen I I Rivera Benet | Address on file | | | | | |
| 2305209 | Carmen I I Rivera Chevere | Address on file | | | | | |
| 2294172 | Carmen I I Rivera Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 316 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2288322 | Carmen I I Rivera Galarza | Address on file | | | | | |
| 2318833 | Carmen I I Rivera Goyco | Address on file | | | | | |
| 2298579 | Carmen I I Rivera Matos | Address on file | | | | | |
| 2295039 | Carmen I I Rivera Rodriguez | Address on file | | | | | |
| 2306638 | Carmen I I Rodriguez Diaz | Address on file | | | | | |
| 2293788 | Carmen I I Rosa Rodriguez | Address on file | | | | | |
| 2260232 | Carmen I I Sanchez Flores | Address on file | | | | | |
| 2304218 | Carmen I I Sanchez Fonseca | Address on file | | | | | |
| 2294479 | Carmen I I Serrano Rivera | Address on file | | | | | |
| 2267547 | Carmen I I Sierra Torres | Address on file | | | | | |
| 2275495 | Carmen I I Soler Rodriguez | Address on file | | | | | |
| 2315675 | Carmen I I Torres Diaz | Address on file | | | | | |
| 2317071 | Carmen I I Vazquez Jesus | Address on file | | | | | |
| 2265112 | Carmen I I Vega Crespo | Address on file | | | | | |
| 2272984 | Carmen I I Velazquez Rivera | Address on file | | | | | |
| 2280000 | Carmen I Illas Lassalle | Address on file | | | | | |
| 2297442 | Carmen I J Asia Ramos | Address on file | | | | | |
| 2339806 | Carmen I Jesus Santiago | Address on file | | | | | |
| 2330030 | Carmen I Lizardi De Jesus | Address on file | | | | | |
| 2257432 | Carmen I Lopez Mujica | Address on file | | | | | |
| 2347046 | Carmen I Lopez Rosa | Address on file | | | | | |
| 2260767 | Carmen I Loyo Lopez | Address on file | | | | | |
| 2275793 | Carmen I Lugo Pagan | Address on file | | | | | |
| 2274979 | Carmen I Marquez Gomez | Address on file | | | | | |
| 2341226 | Carmen I Marquez Maldonado | Address on file | | | | | |
| 2278937 | Carmen I Martinez Maldonado | Address on file | | | | | |
| 2256027 | Carmen I Martinez Pacheco | Address on file | | | | | |
| 2278449 | Carmen I Martinez Rodriguez | Address on file | | | | | |
| 2347161 | Carmen I Medina Acevedo | Address on file | | | | | |
| 2327820 | Carmen I Medina Torres | Address on file | | | | | |
| 2287018 | Carmen I Mendez Correa | Address on file | | | | | |
| 2343309 | Carmen I Mercado Garcia | Address on file | | | | | |
| 2279718 | Carmen I Mercado Robles | Address on file | | | | | |
| 2328401 | Carmen I Mercado Robles | Address on file | | | | | |
| 2342434 | Carmen I Mieles Morales | Address on file | | | | | |
| 2264559 | Carmen I Molina Carmona | Address on file | | | | | |
| 2310700 | Carmen I Monge Osorio | Address on file | | | | | |
| 2268562 | Carmen I Montero Montero | Address on file | | | | | |
| 2273919 | Carmen I Navarro Diaz | Address on file | | | | | |
| 2342789 | Carmen I Ocasio Diaz | Address on file | | | | | |
| 2314260 | Carmen I Olmeda Cruz | Address on file | | | | | |
| 2327655 | Carmen I Padin Lopez | Address on file | | | | | |
| 2262747 | Carmen I Perez Otero | Address on file | | | | | |
| 2321320 | Carmen I Piccard Rivera | Address on file | | | | | |
| 2282667 | Carmen I Ramirez Gonzalez | Address on file | | | | | |
| 2296456 | Carmen I Ramirez Gonzalez | Address on file | | | | | |
| 2255139 | Carmen I Ramos Amill | Address on file | | | | | |
| 2274151 | Carmen I Rios Kuilan | Address on file | | | | | |
| 2291454 | Carmen I Rios Negron | Address on file | | | | | |
| 2306492 | Carmen I Rivera Burgos | Address on file | | | | | |
| 2317502 | Carmen I Rivera Collazo | Address on file | | | | | |
| 2327264 | Carmen I Rivera Collazo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2284975 | Carmen I Rivera Correa | Address on file | | | | | |
| 2299013 | Carmen I Rivera Lopez | Address on file | | | | | |
| 2343888 | Carmen I Rivera Masjuan | Address on file | | | | | |
| 2307776 | Carmen I Rivera Melendez | Address on file | | | | | |
| 2285314 | Carmen I Rivera Rivera | Address on file | | | | | |
| 2254101 | Carmen I Rivera Rosado | Address on file | | | | | |
| 2328138 | Carmen I Rivera Velez | Address on file | | | | | |
| 2308978 | Carmen I Rodriguez Algarin | Address on file | | | | | |
| 2294009 | Carmen I Rodriguez Ayala | Address on file | | | | | |
| 2306656 | Carmen I Rodriguez Cruz | Address on file | | | | | |
| 2308801 | Carmen I Rodriguez Hernandez | Address on file | | | | | |
| 2319694 | Carmen I Rodriguez Lopez | Address on file | | | | | |
| 2298789 | Carmen I Rodriguez Rivera | Address on file | | | | | |
| 2308480 | Carmen I Rodriguez Rodriguez | Address on file | | | | | |
| 2331465 | Carmen I Rodriguez Rodriguez | Address on file | | | | | |
| 2313661 | Carmen I Rodriguez Roman | Address on file | | | | | |
| 2312456 | Carmen I Rodriguez Tirado | Address on file | | | | | |
| 2289257 | Carmen I Rodriguez Torres | Address on file | | | | | |
| 2289966 | Carmen I Roman Ocasio | Address on file | | | | | |
| 2271719 | Carmen I Roman Rivera | Address on file | | | | | |
| 2343952 | Carmen I Ronda Roman | Address on file | | | | | |
| 2275583 | Carmen I Rosa Corsino | Address on file | | | | | |
| 2270254 | Carmen I Rosa Nogueras | Address on file | | | | | |
| 2319770 | Carmen I Rosa Padilla | Address on file | | | | | |
| 2268668 | Carmen I Rosa Robles | Address on file | | | | | |
| 2255112 | Carmen I Rosa Sanchez | Address on file | | | | | |
| 2297565 | Carmen I Rosado Correa | Address on file | | | | | |
| 2287862 | Carmen I Rosario Figueroa | Address on file | | | | | |
| 2303473 | Carmen I Rosello Ortiz | Address on file | | | | | |
| 2312405 | Carmen I Salas Martinez | Address on file | | | | | |
| 2288921 | Carmen I Salas Santiago | Address on file | | | | | |
| 2334225 | Carmen I Sanchez Amaro | Address on file | | | | | |
| 2342636 | Carmen I Sanchez Castro | Address on file | | | | | |
| 2294955 | Carmen I Sanchez Correa | Address on file | | | | | |
| 2346500 | Carmen I Sanchez Nuñez | Address on file | | | | | |
| 2272514 | Carmen I Sánchez Rosario | Address on file | | | | | |
| 2301219 | Carmen I Santiago Galarza | Address on file | | | | | |
| 2273539 | Carmen I Santiago Lopez | Address on file | | | | | |
| 2344187 | Carmen I Santiago Ramos | Address on file | | | | | |
| 2265167 | Carmen I Santiago Santiago | Address on file | | | | | |
| 2260681 | Carmen I Soto Escalera | Address on file | | | | | |
| 2257061 | Carmen I Soto Lozada | Address on file | | | | | |
| 2295633 | Carmen I Suren Tirado | Address on file | | | | | |
| 2272870 | Carmen I Torres Bermudez | Address on file | | | | | |
| 2320656 | Carmen I Torres Gonzalez | Address on file | | | | | |
| 2329891 | Carmen I Vargas Cotto | Address on file | | | | | |
| 2278296 | Carmen I Vargas De Leon | Address on file | | | | | |
| 2346215 | Carmen I Vargas Lopez | Address on file | | | | | |
| 2343144 | Carmen I Vazquez Rivera | Address on file | | | | | |
| 2346051 | Carmen I Vazquez Rolon | Address on file | | | | | |
| 2261420 | Carmen I Vazquez Santiago | Address on file | | | | | |
| 2284119 | Carmen I Vega Orta | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 318 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2295395 | Carmen I Vega Velazquez | Address on file | | | | | |
| 2255204 | Carmen I Vélez Robles | Address on file | | | | | |
| 2279543 | Carmen I Verdejo Llanos | Address on file | | | | | |
| 2277189 | Carmen I Villanueva | Address on file | | | | | |
| 2336500 | Carmen I. Caraballo De Leon | Address on file | | | | | |
| 2340709 | Carmen I. Rivera De Ramirez | Address on file | | | | | |
| 2267087 | Carmen Ibanez Feliciano | Address on file | | | | | |
| 2296552 | Carmen Ibañez Ortega | Address on file | | | | | |
| 2265756 | Carmen Iglesias Valle | Address on file | | | | | |
| 2297529 | Carmen Iguina Coll | Address on file | | | | | |
| 2285104 | Carmen Ilarraza Alvira | Address on file | | | | | |
| 2329342 | Carmen Inostroza Colon | Address on file | | | | | |
| 2304428 | Carmen Iris I Cortes Ramirez | Address on file | | | | | |
| 2280227 | Carmen Irizarry Hernandez | Address on file | | | | | |
| 2345854 | Carmen Irizarry Ribot | Address on file | | | | | |
| 2258063 | Carmen Irizarry Roche | Address on file | | | | | |
| 2311357 | Carmen Irizarry Rodriguez | Address on file | | | | | |
| 2333832 | Carmen Irizarry Rodriguez | Address on file | | | | | |
| 2280978 | Carmen Irizarry Valentin | Address on file | | | | | |
| 2324355 | Carmen Irizarry Vazquez | Address on file | | | | | |
| 2312904 | Carmen Iturregui Pagan | Address on file | | | | | |
| 2321805 | Carmen Izquierdo Marcano | Address on file | | | | | |
| 2286607 | Carmen J Alvarado Santiago | Address on file | | | | | |
| 2342898 | Carmen J Alvarez Mendez | Address on file | | | | | |
| 2260183 | Carmen J Arroyo Algarin | Address on file | | | | | |
| 2282281 | Carmen J Barreto Arvelo | Address on file | | | | | |
| 2277233 | Carmen J Beniquez Pitre | Address on file | | | | | |
| 2315536 | Carmen J Benitez Ubiles | Address on file | | | | | |
| 2300010 | Carmen J Berrios Berrios | Address on file | | | | | |
| 2279867 | Carmen J Cardona Crespo | Address on file | | | | | |
| 2291063 | Carmen J Casanova Perez | Address on file | | | | | |
| 2345428 | Carmen J Castro Cruz | Address on file | | | | | |
| 2307504 | Carmen J Castro Irizarry | Address on file | | | | | |
| 2324018 | Carmen J Colon Febres | Address on file | | | | | |
| 2290948 | Carmen J Colon Serrano | Address on file | | | | | |
| 2290375 | Carmen J Cruz Reyes | Address on file | | | | | |
| 2278876 | Carmen J De Jesus Figueroa | Address on file | | | | | |
| 2337448 | Carmen J De Jesus Figueroa | Address on file | | | | | |
| 2304517 | Carmen J De Jesus Otero | Address on file | | | | | |
| 2275362 | Carmen J Delgado Santiago | Address on file | | | | | |
| 2257253 | Carmen J Diaz Flecha | Address on file | | | | | |
| 2330397 | Carmen J Escobar Osorio | Address on file | | | | | |
| 2309074 | Carmen J Fernandez Lanzo | Address on file | | | | | |
| 2328663 | Carmen J Figueroa Ortiz | Address on file | | | | | |
| 2266617 | Carmen J Fuentes Sanchez | Address on file | | | | | |
| 2298617 | Carmen J Garcia Cantre | Address on file | | | | | |
| 2287185 | Carmen J Gerena Vargas | Address on file | | | | | |
| 2277606 | Carmen J Gomez Perez | Address on file | | | | | |
| 2320441 | Carmen J Gonzalez Santana | Address on file | | | | | |
| 2343023 | Carmen J Guzman Lopez | Address on file | | | | | |
| 2277633 | Carmen J Hernandez Ortega | Address on file | | | | | |
| 2304030 | Carmen J J Alicea Gely | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 319 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2316902 | Carmen J J Alvarado Santiago | Address on file | | | | | |
| 2295933 | Carmen J J Beltran Rosa | Address on file | | | | | |
| 2318122 | Carmen J J Bonilla Soto | Address on file | | | | | |
| 2315481 | Carmen J J Calderon Monge | Address on file | | | | | |
| 2282755 | Carmen J J Canales Vazquez | Address on file | | | | | |
| 2266506 | Carmen J J Cepeda Lacen | Address on file | | | | | |
| 2263532 | Carmen J J Cintron Santan | Address on file | | | | | |
| 2282764 | Carmen J J Colon Quinones | Address on file | | | | | |
| 2278444 | Carmen J J Cortijo Fragos | Address on file | | | | | |
| 2315287 | Carmen J J Crespo Rivera | Address on file | | | | | |
| 2323605 | Carmen J J Cruz Ayala | Address on file | | | | | |
| 2291293 | Carmen J J Cruz Guzman | Address on file | | | | | |
| 2286012 | Carmen J J Dalmau Vizcarrondo | Address on file | | | | | |
| 2288687 | Carmen J J Fantauzzi Mtnez | Address on file | | | | | |
| 2288221 | Carmen J J Febres Santiago | Address on file | | | | | |
| 2315748 | Carmen J J Feliciano Estrada | Address on file | | | | | |
| 2335873 | Carmen J J Garcia Galarza | Address on file | | | | | |
| 2301756 | Carmen J J Jesus Sanjurjo | Address on file | | | | | |
| 2302600 | Carmen J J Lozada Robles | Address on file | | | | | |
| 2283985 | Carmen J J Lugo Vargas | Address on file | | | | | |
| 2318078 | Carmen J J Marrero Santana | Address on file | | | | | |
| 2323440 | Carmen J J Martinez Cruz | Address on file | | | | | |
| 2284754 | Carmen J J Otero Pinto | Address on file | | | | | |
| 2268094 | Carmen J J Qui?Onez Torres | Address on file | | | | | |
| 2324337 | Carmen J J Ramirez Pedraza | Address on file | | | | | |
| 2285583 | Carmen J J Rivera Lopez | Address on file | | | | | |
| 2306557 | Carmen J J Rivera Ortiz | Address on file | | | | | |
| 2271432 | Carmen J J Roldan Melendez | Address on file | | | | | |
| 2319988 | Carmen J J Roman Cecilio | Address on file | | | | | |
| 2313517 | Carmen J J Ruiz Noel | Address on file | | | | | |
| 2295808 | Carmen J J Sanchez Colon | Address on file | | | | | |
| 2306814 | Carmen J J Sanchez Gonzalez | Address on file | | | | | |
| 2276059 | Carmen J J Sanchez Santiago | Address on file | | | | | |
| 2313495 | Carmen J J Sanchez Santiago | Address on file | | | | | |
| 2281196 | Carmen J J Serrano Sotomayor | Address on file | | | | | |
| 2304853 | Carmen J J Torres Carmen | Address on file | | | | | |
| 2318947 | Carmen J J Torres Febres | Address on file | | | | | |
| 2266292 | Carmen J J Velez Vega | Address on file | | | | | |
| 2298978 | Carmen J Jimenez Figueroa | Address on file | | | | | |
| 2344140 | Carmen J Laboy Albizu | Address on file | | | | | |
| 2279692 | Carmen J Maisonet Rivera | Address on file | | | | | |
| 2288245 | Carmen J Maldonado Indio | Address on file | | | | | |
| 2277193 | Carmen J Mariani Colon | Address on file | | | | | |
| 2332017 | Carmen J Mariani Colon | Address on file | | | | | |
| 2308635 | Carmen J Marin Oquendo | Address on file | | | | | |
| 2340787 | Carmen J Martinez Rios | Address on file | | | | | |
| 2331636 | Carmen J Mas Mas | Address on file | | | | | |
| 2308128 | Carmen J Matos De Jesus | Address on file | | | | | |
| 2299920 | Carmen J Medina Correa | Address on file | | | | | |
| 2327323 | Carmen J Medina Nieves | Address on file | | | | | |
| 2347135 | Carmen J Melendez De Jesus | Address on file | | | | | |
| 2340932 | Carmen J Mendez Borrero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 320 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2317445 | Carmen J Mercado Martinez | Address on file | | | | | |
| 2270022 | Carmen J Merced Torres | Address on file | | | | | |
| 2276715 | Carmen J Miranda Serrano | Address on file | | | | | |
| 2290896 | Carmen J Orta Perez | Address on file | | | | | |
| 2335309 | Carmen J Ortiz Aponte | Address on file | | | | | |
| 2273502 | Carmen J Ortiz Santiago | Address on file | | | | | |
| 2266461 | Carmen J Palacios Estela | Address on file | | | | | |
| 2288663 | Carmen J Pascual Texidor | Address on file | | | | | |
| 2300612 | Carmen J Perez Velez | Address on file | | | | | |
| 2306375 | Carmen J Quinones Benjamin | Address on file | | | | | |
| 2256552 | Carmen J Ramos Ramirez | Address on file | | | | | |
| 2324429 | Carmen J Reyes Urbina | Address on file | | | | | |
| 2264292 | Carmen J Ricard Villanueva | Address on file | | | | | |
| 2326796 | Carmen J Rios Torres | Address on file | | | | | |
| 2295681 | Carmen J Rivera Gonzalez | Address on file | | | | | |
| 2344211 | Carmen J Rivera Maisonet | Address on file | | | | | |
| 2325206 | Carmen J Rivera Melendez | Address on file | | | | | |
| 2277834 | Carmen J Rivera Rivera | Address on file | | | | | |
| 2307850 | Carmen J Rivera Rivera | Address on file | | | | | |
| 2325223 | Carmen J Rivera Rivera | Address on file | | | | | |
| 2267971 | Carmen J Rocafort Gonzalez | Address on file | | | | | |
| 2285518 | Carmen J Rodriguez Arroyo | Address on file | | | | | |
| 2285037 | Carmen J Rodriguez Cedres | Address on file | | | | | |
| 2337072 | Carmen J Rodriguez Ortiz | Address on file | | | | | |
| 2300572 | Carmen J Rodriguez Rivera | Address on file | | | | | |
| 2334913 | Carmen J Rodriguez Vargas | Address on file | | | | | |
| 2277425 | Carmen J Roman Fontanez | Address on file | | | | | |
| 2287828 | Carmen J Roque Rodriguez | Address on file | | | | | |
| 2313479 | Carmen J Sanchez Maldonado | Address on file | | | | | |
| 2255678 | Carmen J Santa Milano | Address on file | | | | | |
| 2281148 | Carmen J Santana Ortiz | Address on file | | | | | |
| 2292434 | Carmen J Santiago Burgos | Address on file | | | | | |
| 2331409 | Carmen J Santiago Monserrate | Address on file | | | | | |
| 2288407 | Carmen J Serrano Ramos | Address on file | | | | | |
| 2340012 | Carmen J Torres Rodriguez | Address on file | | | | | |
| 2343882 | Carmen J Torres Serrano | Address on file | | | | | |
| 2326474 | Carmen J Vargas Ramirez | Address on file | | | | | |
| 2267847 | Carmen J Vega Agosto | Address on file | | | | | |
| 2330695 | Carmen J. De Armas Esteban | Address on file | | | | | |
| 2257490 | Carmen Jesus Carmen | Address on file | | | | | |
| 2316139 | Carmen Jesus Catala | Address on file | | | | | |
| 2326386 | Carmen Jesus Colon | Address on file | | | | | |
| 2281071 | Carmen Jesus Cristobal | Address on file | | | | | |
| 2318381 | Carmen Jesus Esparolini | Address on file | | | | | |
| 2286559 | Carmen Jesus Fagundo | Address on file | | | | | |
| 2267719 | Carmen Jesus Garcia | Address on file | | | | | |
| 2342568 | Carmen Jesus Martinez | Address on file | | | | | |
| 2332224 | Carmen Jesus Ortiz | Address on file | | | | | |
| 2282306 | Carmen Jesus Osorio | Address on file | | | | | |
| 2296510 | Carmen Jesus Osorio | Address on file | | | | | |
| 2325062 | Carmen Jesus Osorio | Address on file | | | | | |
| 2333579 | Carmen Jesus Osorio | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2276661 | Carmen Jesus Rivera | Address on file | | | | | |
| 2341121 | Carmen Jesus Santana | Address on file | | | | | |
| 2318799 | Carmen Jesus Torres | Address on file | | | | | |
| 2335155 | Carmen Jimenenz Marrero | Address on file | | | | | |
| 2332462 | Carmen Jimenez | Address on file | | | | | |
| 2309922 | Carmen Jimenez Acevedo | Address on file | | | | | |
| 2342011 | Carmen Jimenez Carambot | Address on file | | | | | |
| 2259256 | Carmen Jimenez Carrasquillo | Address on file | | | | | |
| 2286707 | Carmen Jimenez Jimenez | Address on file | | | | | |
| 2335554 | Carmen Jimenez Maldonado | Address on file | | | | | |
| 2292123 | Carmen Jimenez Martes | Address on file | | | | | |
| 2266697 | Carmen Jimenez Martinez | Address on file | | | | | |
| 2296979 | Carmen Jimenez Martinez | Address on file | | | | | |
| 2262514 | Carmen Jimenez Negron | Address on file | | | | | |
| 2331961 | Carmen Jimenez Negron | Address on file | | | | | |
| 2291286 | Carmen Jimenez Ortiz | Address on file | | | | | |
| 2279606 | Carmen Jimenez Pena | Address on file | | | | | |
| 2307957 | Carmen Jimenez Perez | Address on file | | | | | |
| 2307510 | Carmen Jimenez Roman | Address on file | | | | | |
| 2331495 | Carmen Jimenez Soto | Address on file | | | | | |
| 2255761 | Carmen Jimenez Vargas | Address on file | | | | | |
| 2271395 | Carmen Jordan Torres | Address on file | | | | | |
| 2321015 | Carmen Juarbe Cortes | Address on file | | | | | |
| 2303774 | Carmen Julia J Ayende Rios | Address on file | | | | | |
| 2292595 | Carmen Julia Rivera | Address on file | | | | | |
| 2260228 | Carmen Kortright Gonzalez | Address on file | | | | | |
| 2301749 | Carmen L Acevedo Leon | Address on file | | | | | |
| 2331620 | Carmen L Acevedo Nieves | Address on file | | | | | |
| 2281392 | Carmen L Alcala De Torres | Address on file | | | | | |
| 2293593 | Carmen L Alcala Torres | Address on file | | | | | |
| 2345355 | Carmen L Alicea Cintron | Address on file | | | | | |
| 2266782 | Carmen L Alvarado Vicente | Address on file | | | | | |
| 2338218 | Carmen L Alvelo Aviles | Address on file | | | | | |
| 2261591 | Carmen L Alvira Marquez | Address on file | | | | | |
| 2325438 | Carmen L Andino Cepeda | Address on file | | | | | |
| 2280375 | Carmen L Andino Pomales | Address on file | | | | | |
| 2273433 | Carmen L Arenas Ponce | Address on file | | | | | |
| 2312682 | Carmen L Arnau Nazario | Address on file | | | | | |
| 2271970 | Carmen L Arroyo Santiago | Address on file | | | | | |
| 2303986 | Carmen L Astacio Otero | Address on file | | | | | |
| 2287313 | Carmen L Atiles Arbelo | Address on file | | | | | |
| 2287005 | Carmen L Ayala Hernandez | Address on file | | | | | |
| 2283408 | Carmen L Ayala Rivera | Address on file | | | | | |
| 2276752 | Carmen L Beauchamp Ocasio | Address on file | | | | | |
| 2257835 | Carmen L Bello Cancel | Address on file | | | | | |
| 2292962 | Carmen L Benitez Febres | Address on file | | | | | |
| 2307918 | Carmen L Benitez Gonzalez | Address on file | | | | | |
| 2280303 | Carmen L Bigio Romero | Address on file | | | | | |
| 2290021 | Carmen L Blanco Ortiz | Address on file | | | | | |
| 2288750 | Carmen L Burgos Alvarado | Address on file | | | | | |
| 2263652 | Carmen L Burgos Fantauzzi | Address on file | | | | | |
| 2285273 | Carmen L Burgos Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270338 | Carmen L Burgos Sanchez | Address on file | | | | | |
| 2331233 | Carmen L Cabrera Carmen | Address on file | | | | | |
| 2259856 | Carmen L Cabrera Rivera | Address on file | | | | | |
| 2335773 | Carmen L Calcano Allende | Address on file | | | | | |
| 2305362 | Carmen L Calderon Velazque | Address on file | | | | | |
| 2289403 | Carmen L Caraballo Diaz | Address on file | | | | | |
| 2324092 | Carmen L Cardona Alicea | Address on file | | | | | |
| 2300456 | Carmen L Cartagena Colon | Address on file | | | | | |
| 2268095 | Carmen L Casiano Cherena | Address on file | | | | | |
| 2307153 | Carmen L Cepeda Vellon | Address on file | | | | | |
| 2315391 | Carmen L Chevres Narvaez | Address on file | | | | | |
| 2291697 | Carmen L Cintron Mateo | Address on file | | | | | |
| 2255273 | Carmen L Cintron Ortega | Address on file | | | | | |
| 2295400 | Carmen L Cintron Rodriguez | Address on file | | | | | |
| 2343831 | Carmen L Cirino Canales | Address on file | | | | | |
| 2341139 | Carmen L Colon Huertas | Address on file | | | | | |
| 2336515 | Carmen L Colon Lara | Address on file | | | | | |
| 2262541 | Carmen L Colon Reyes | Address on file | | | | | |
| 2312845 | Carmen L Concepcion Perez | Address on file | | | | | |
| 2289979 | Carmen L Correa Colon | Address on file | | | | | |
| 2282212 | Carmen L Cortes Burgos | Address on file | | | | | |
| 2343058 | Carmen L Cotto Sanchez | Address on file | | | | | |
| 2329092 | Carmen L Cruz Colon | Address on file | | | | | |
| 2260936 | Carmen L Cruz Gonzalez | Address on file | | | | | |
| 2290671 | Carmen L Cruz Perez | Address on file | | | | | |
| 2295621 | Carmen L Cruz Rivera | Address on file | | | | | |
| 2331791 | Carmen L Cruz Rivera | Address on file | | | | | |
| 2315233 | Carmen L Cuevas Ramirez | Address on file | | | | | |
| 2312889 | Carmen L Curet Lozada | Address on file | | | | | |
| 2305508 | Carmen L Davila Manso | Address on file | | | | | |
| 2345703 | Carmen L De Jesus Herrero | Address on file | | | | | |
| 2272094 | Carmen L Delgado Quiñones | Address on file | | | | | |
| 2335240 | Carmen L Diaz Alberty | Address on file | | | | | |
| 2330408 | Carmen L Diaz Antonetti | Address on file | | | | | |
| 2255903 | Carmen L Diaz Aponte | Address on file | | | | | |
| 2341041 | Carmen L Diaz Marquez | Address on file | | | | | |
| 2262428 | Carmen L Diaz Medina | Address on file | | | | | |
| 2320551 | Carmen L Diaz Ramos | Address on file | | | | | |
| 2254222 | Carmen L Diaz Rivera | Address on file | | | | | |
| 2264832 | Carmen L Diaz Rosario | Address on file | | | | | |
| 2323563 | Carmen L Dominguez Martinez | Address on file | | | | | |
| 2312098 | Carmen L Dones Pellicier | Address on file | | | | | |
| 2264282 | Carmen L Echevarría Irizarry | Address on file | | | | | |
| 2297839 | Carmen L Echevarria Valentin | Address on file | | | | | |
| 2260885 | Carmen L Egipciaco Bou | Address on file | | | | | |
| 2343203 | Carmen L Espada Santiago | Address on file | | | | | |
| 2255655 | Carmen L Estrada Colon | Address on file | | | | | |
| 2333285 | Carmen L Falcon Ostoloza | Address on file | | | | | |
| 2292035 | Carmen L Febres Almestica | Address on file | | | | | |
| 2344951 | Carmen L Feliciano | Address on file | | | | | |
| 2259567 | Carmen L Feliciano Augusto | Address on file | | | | | |
| 2264342 | Carmen L Feliciano Clavell | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 323 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2308453 | Carmen L Fernandez Garcia | Address on file | | | | | |
| 2328940 | Carmen L Fernandini Ruiz | Address on file | | | | | |
| 2332857 | Carmen L Ferrer Lugo | Address on file | | | | | |
| 2301423 | Carmen L Figueroa Estel | Address on file | | | | | |
| 2323535 | Carmen L Figueroa Jesus | Address on file | | | | | |
| 2336035 | Carmen L Figueroa Pagan | Address on file | | | | | |
| 2305650 | Carmen L Figueroa Rodriguez | Address on file | | | | | |
| 2259617 | Carmen L Figueroa Santana | Address on file | | | | | |
| 2288385 | Carmen L Figueroa Torres | Address on file | | | | | |
| 2315020 | Carmen L Flores Ruiz | Address on file | | | | | |
| 2343374 | Carmen L Fonseca Charriez | Address on file | | | | | |
| 2255415 | Carmen L Fontanez Torres | Address on file | | | | | |
| 2323548 | Carmen L Fuentes Diaz | Address on file | | | | | |
| 2305638 | Carmen L Fuentes Torres | Address on file | | | | | |
| 2342180 | Carmen L Garcia Garcia | Address on file | | | | | |
| 2323511 | Carmen L Garcia Pastrana | Address on file | | | | | |
| 2305687 | Carmen L Garcia Rodriguez | Address on file | | | | | |
| 2282615 | Carmen L Garcia Valentin | Address on file | | | | | |
| 2270088 | Carmen L Garcia Velez | Address on file | | | | | |
| 2276586 | Carmen L Girona Marquez | Address on file | | | | | |
| 2314801 | Carmen L Gomez Sanchez | Address on file | | | | | |
| 2276271 | Carmen L Gonzalez Guzman | Address on file | | | | | |
| 2312426 | Carmen L Gonzalez Millan | Address on file | | | | | |
| 2330657 | Carmen L Gonzalez Santiago | Address on file | | | | | |
| 2292625 | Carmen L Gracia Aponte | Address on file | | | | | |
| 2279274 | Carmen L Gracia Morales | Address on file | | | | | |
| 2291840 | Carmen L Guerrido Martinez | Address on file | | | | | |
| 2334380 | Carmen L Guevarez Lopez | Address on file | | | | | |
| 2309054 | Carmen L Guzman Carrion | Address on file | | | | | |
| 2292521 | Carmen L Guzman Melendez | Address on file | | | | | |
| 2290969 | Carmen L Hernandez | Address on file | | | | | |
| 2296638 | Carmen L Hernandez Maldonado | Address on file | | | | | |
| 2263498 | Carmen L Hernandez Ramos | Address on file | | | | | |
| 2262783 | Carmen L Herrero Delgado | Address on file | | | | | |
| 2289268 | Carmen L Huertas Reyes | Address on file | | | | | |
| 2288157 | Carmen L Humphreys Herrero | Address on file | | | | | |
| 2317277 | Carmen L Irizarry Pagan | Address on file | | | | | |
| 2258930 | Carmen L Jesus Jesus | Address on file | | | | | |
| 2296799 | Carmen L Jesus Olivera | Address on file | | | | | |
| 2336600 | Carmen L Jimenez Esteves | Address on file | | | | | |
| 2344937 | Carmen L Jimenez Rodriguez | Address on file | | | | | |
| 2265621 | Carmen L Jusino Lamboy | Address on file | | | | | |
| 2292349 | Carmen L Acevedo Castro | Address on file | | | | | |
| 2279940 | Carmen L L Acosta Cintron | Address on file | | | | | |
| 2289047 | Carmen L L Alicea Vazquez | Address on file | | | | | |
| 2304467 | Carmen L L Alvarez Costas | Address on file | | | | | |
| 2302729 | Carmen L L Alvarez Maldonado | Address on file | | | | | |
| 2302347 | Carmen L L Alvarez Martinez | Address on file | | | | | |
| 2266535 | Carmen L L Alvarez Velazquez | Address on file | | | | | |
| 2288994 | Carmen L L Alverio Alverio | Address on file | | | | | |
| 2296151 | Carmen L L Andino Gonzalez | Address on file | | | | | |
| 2304029 | Carmen L L Aponte Sierra | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 324 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2267503 | Carmen L L Ayala Davila | Address on file | | | | | |
| 2295555 | Carmen L L Ayala Ramos | Address on file | | | | | |
| 2304073 | Carmen L L Badillo Crespo | Address on file | | | | | |
| 2302785 | Carmen L L Baez Fuentes | Address on file | | | | | |
| 2293513 | Carmen L L Barbosa Pomales | Address on file | | | | | |
| 2319011 | Carmen L L Beltran Cruz | Address on file | | | | | |
| 2302683 | Carmen L L Berrios Rivera | Address on file | | | | | |
| 2304967 | Carmen L L Betancourt Olmo | Address on file | | | | | |
| 2318916 | Carmen L L Betancourt Viera | Address on file | | | | | |
| 2324734 | Carmen L L Borrero Lebron | Address on file | | | | | |
| 2303424 | Carmen L L Caban Figueroa | Address on file | | | | | |
| 2276753 | Carmen L L Cabeza Miranda | Address on file | | | | | |
| 2294271 | Carmen L L Cameron Medina | Address on file | | | | | |
| 2282319 | Carmen L L Candelario Lugo | Address on file | | | | | |
| 2263899 | Carmen L L Capeles Roman | Address on file | | | | | |
| 2304237 | Carmen L L Caraballo Muniz | Address on file | | | | | |
| 2303672 | Carmen L L Cardona Matias | Address on file | | | | | |
| 2302008 | Carmen L L Carrasquillo Carmen | Address on file | | | | | |
| 2305344 | Carmen L L Carrasquillo Carmen | Address on file | | | | | |
| 2299868 | Carmen L L Carrion Ramire | Address on file | | | | | |
| 2281934 | Carmen L L Carron Lamoutte | Address on file | | | | | |
| 2288745 | Carmen L L Castro Carmen | Address on file | | | | | |
| 2319162 | Carmen L L Castro Rosa | Address on file | | | | | |
| 2285360 | Carmen L L Centeno Arroyo | Address on file | | | | | |
| 2315364 | Carmen L L Collazo Rivera | Address on file | | | | | |
| 2287728 | Carmen L L Colon Calderon | Address on file | | | | | |
| 2271653 | Carmen L L Colon Ramirez | Address on file | | | | | |
| 2294443 | Carmen L L Cordova Salas | Address on file | | | | | |
| 2275052 | Carmen L L Correa Colon | Address on file | | | | | |
| 2257385 | Carmen L L Cortes Rivera | Address on file | | | | | |
| 2290097 | Carmen L L Cotto Ortiz | Address on file | | | | | |
| 2298493 | Carmen L L Cruz Colon | Address on file | | | | | |
| 2285620 | Carmen L L Cruz Cruz | Address on file | | | | | |
| 2287889 | Carmen L L Cruz Diaz | Address on file | | | | | |
| 2291964 | Carmen L L Cruz Flores | Address on file | | | | | |
| 2287819 | Carmen L L Cruz Rosa | Address on file | | | | | |
| 2323579 | Carmen L L Davila Carmen | Address on file | | | | | |
| 2304911 | Carmen L L Delgado Ramos | Address on file | | | | | |
| 2260111 | Carmen L L Delgado Roque | Address on file | | | | | |
| 2315172 | Carmen L L Diaz Antonetti | Address on file | | | | | |
| 2302518 | Carmen L L Diaz Berrios | Address on file | | | | | |
| 2325051 | Carmen L L Diaz Carrasquillo | Address on file | | | | | |
| 2280474 | Carmen L L Diaz Figueroa | Address on file | | | | | |
| 2299612 | Carmen L L Diaz Morales | Address on file | | | | | |
| 2305108 | Carmen L L Diaz Torres | Address on file | | | | | |
| 2305624 | Carmen L L Diffut Rodriguez | Address on file | | | | | |
| 2257460 | Carmen L L Esquilin Flores | Address on file | | | | | |
| 2279860 | Carmen L L Estrada Arroyo | Address on file | | | | | |
| 2305591 | Carmen L L Feliciano Carmen | Address on file | | | | | |
| 2303927 | Carmen L L Feliciano Garcia | Address on file | | | | | |
| 2319361 | Carmen L L Fernandez Rivera | Address on file | | | | | |
| 2305607 | Carmen L L Fernandez Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2289724 | Carmen L L Ferrer Andino | Address on file | | | | | |
| 2278235 | Carmen L L Figueroa Garci | Address on file | | | | | |
| 2315742 | Carmen L L Figueroa Morales | Address on file | | | | | |
| 2319438 | Carmen L L Figueroa Rondon | Address on file | | | | | |
| 2275748 | Carmen L L Garcia Lugo | Address on file | | | | | |
| 2261422 | Carmen L L Gines Rodriguez | Address on file | | | | | |
| 2276458 | Carmen L L Gomez Garay | Address on file | | | | | |
| 2288096 | Carmen L L Gonzalez Monsegur | Address on file | | | | | |
| 2305195 | Carmen L L Gonzalez Torres | Address on file | | | | | |
| 2277245 | Carmen L L Gonzalez Vazquez | Address on file | | | | | |
| 2277194 | Carmen L L Gutierrez Arzola | Address on file | | | | | |
| 2304740 | Carmen L L Hernandez Carmen | Address on file | | | | | |
| 2319235 | Carmen L L Hernandez Colon | Address on file | | | | | |
| 2256288 | Carmen L L Hernandez Feliciano | Address on file | | | | | |
| 2281782 | Carmen L L Hernandez Gonzalez | Address on file | | | | | |
| 2277756 | Carmen L L Hernandez Larregu | Address on file | | | | | |
| 2314831 | Carmen L L Hernandez Melende | Address on file | | | | | |
| 2305160 | Carmen L L Hernandez Rivera | Address on file | | | | | |
| 2314818 | Carmen L L Huecas Narvaez | Address on file | | | | | |
| 2272744 | Carmen L L Irizarry Velez | Address on file | | | | | |
| 2274386 | Carmen L L Jimenez Correa | Address on file | | | | | |
| 2323474 | Carmen L L Jimenez Morales | Address on file | | | | | |
| 2324492 | Carmen L L Jimenez Morales | Address on file | | | | | |
| 2314775 | Carmen L L Jimenez Rivera | Address on file | | | | | |
| 2305861 | Carmen L L Jordan Manzano | Address on file | | | | | |
| 2280084 | Carmen L L L Velez Carmona | Address on file | | | | | |
| 2262869 | Carmen L L Leon Cotto | Address on file | | | | | |
| 2315197 | Carmen L L Leon Diaz | Address on file | | | | | |
| 2324555 | Carmen L L Leon Mas | Address on file | | | | | |
| 2293811 | Carmen L L Llanos Cruz | Address on file | | | | | |
| 2324336 | Carmen L L Llanos Gonzalez | Address on file | | | | | |
| 2311621 | Carmen L L Lopez Carmen | Address on file | | | | | |
| 2265910 | Carmen L L Lopez Lopez | Address on file | | | | | |
| 2265467 | Carmen L L Lopez Vega | Address on file | | | | | |
| 2277677 | Carmen L L Marquez Dieppa | Address on file | | | | | |
| 2276966 | Carmen L L Marquez Pedraza | Address on file | | | | | |
| 2272647 | Carmen L L Marrero Mercado | Address on file | | | | | |
| 2323434 | Carmen L L Marrero Parrilla | Address on file | | | | | |
| 2278085 | Carmen L L Marrero Torres | Address on file | | | | | |
| 2289714 | Carmen L L Martinez Cabassa | Address on file | | | | | |
| 2265710 | Carmen L L Martinez Levy | Address on file | | | | | |
| 2254404 | Carmen L L Martinez Lizardi | Address on file | | | | | |
| 2305995 | Carmen L L Martinez Martinez | Address on file | | | | | |
| 2291483 | Carmen L L Martinez Montanez | Address on file | | | | | |
| 2290419 | Carmen L L Matos Navarro | Address on file | | | | | |
| 2301223 | Carmen L L Maysonet Barreto | Address on file | | | | | |
| 2289626 | Carmen L L Medero Ramirez | Address on file | | | | | |
| 2302452 | Carmen L L Melendez Rosa | Address on file | | | | | |
| 2302231 | Carmen L L Mercado Serrano | Address on file | | | | | |
| 2336056 | Carmen L L Molina Cruz | Address on file | | | | | |
| 2315677 | Carmen L L Montalvo Crespo | Address on file | | | | | |
| 2267532 | Carmen L L Montalvo Rosario | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 326 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2296042 | Carmen L L Montes Estela | Address on file | | | | | |
| 2291558 | Carmen L L Montes Marquez | Address on file | | | | | |
| 2302513 | Carmen L L Morales Andino | Address on file | | | | | |
| 2269379 | Carmen L L Morales Maldonado | Address on file | | | | | |
| 2325168 | Carmen L L Morales Ramos | Address on file | | | | | |
| 2314347 | Carmen L L Muniz Pacheco | Address on file | | | | | |
| 2282831 | Carmen L L Navas Velez | Address on file | | | | | |
| 2291615 | Carmen L L Negron Arriaga | Address on file | | | | | |
| 2279612 | Carmen L L Negron Arroyo | Address on file | | | | | |
| 2303626 | Carmen L L Negroni Guerrero | Address on file | | | | | |
| 2325158 | Carmen L L Ocasio Esteban | Address on file | | | | | |
| 2294178 | Carmen L L Olivera Rosario | Address on file | | | | | |
| 2289941 | Carmen L L Oliveras Alicea | Address on file | | | | | |
| 2296267 | Carmen L L Olmo Orellanes | Address on file | | | | | |
| 2323711 | Carmen L L Oneill Davila | Address on file | | | | | |
| 2323359 | Carmen L L Ortiz Aviles | Address on file | | | | | |
| 2314207 | Carmen L L Ortiz Quinones | Address on file | | | | | |
| 2306290 | Carmen L L Otero Figueroa | Address on file | | | | | |
| 2306293 | Carmen L L Otero Rey | Address on file | | | | | |
| 2299448 | Carmen L L Perez Martir | Address on file | | | | | |
| 2280102 | Carmen L L Perez Ortiz | Address on file | | | | | |
| 2291718 | Carmen L L Perez Rivera | Address on file | | | | | |
| 2303451 | Carmen L L Perez Rivera | Address on file | | | | | |
| 2293680 | Carmen L L Perez Rodriguez | Address on file | | | | | |
| 2314039 | Carmen L L Pizarro Bulerin | Address on file | | | | | |
| 2274503 | Carmen L L Qui?Ones Perez | Address on file | | | | | |
| 2293772 | Carmen L L Quiles Cruz | Address on file | | | | | |
| 2275500 | Carmen L L Quiles Torres | Address on file | | | | | |
| 2303389 | Carmen L L Quinones Carmona | Address on file | | | | | |
| 2324693 | Carmen L L Quinones Pacheco | Address on file | | | | | |
| 2306369 | Carmen L L Ramirez Tirado | Address on file | | | | | |
| 2259945 | Carmen L L Ramos Melendez | Address on file | | | | | |
| 2283381 | Carmen L L Reyes Miray | Address on file | | | | | |
| 2304631 | Carmen L L Reyes Ortiz | Address on file | | | | | |
| 2284989 | Carmen L L Rivera Colon | Address on file | | | | | |
| 2299450 | Carmen L L Rivera Cruz | Address on file | | | | | |
| 2323244 | Carmen L L Rivera Cruz | Address on file | | | | | |
| 2302318 | Carmen L L Rivera Esquilin | Address on file | | | | | |
| 2281437 | Carmen L L Rivera Jesus | Address on file | | | | | |
| 2313827 | Carmen L L Rivera Martinez | Address on file | | | | | |
| 2325013 | Carmen L L Rivera Pacheco | Address on file | | | | | |
| 2304727 | Carmen L L Rivera Pagan | Address on file | | | | | |
| 2338343 | Carmen L L Rivera Rios | Address on file | | | | | |
| 2306614 | Carmen L L Rivera Rivera | Address on file | | | | | |
| 2326527 | Carmen L L Rivera Soto | Address on file | | | | | |
| 2304914 | Carmen L L Robles Robledo | Address on file | | | | | |
| 2276349 | Carmen L L Rodriguez Cordero | Address on file | | | | | |
| 2291253 | Carmen L L Rodriguez Corr | Address on file | | | | | |
| 2265670 | Carmen L L Rodriguez Cruz | Address on file | | | | | |
| 2295125 | Carmen L L Rodriguez Velazqu | Address on file | | | | | |
| 2324000 | Carmen L L Roman Flores | Address on file | | | | | |
| 2318138 | Carmen L L Romero Carmen | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 327 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302677 | Carmen L L Romero Rivera | Address on file | | | | | |
| 2300803 | Carmen L L Rosario Cepeda | Address on file | | | | | |
| 2283864 | Carmen L L Rosario Gonzalez | Address on file | | | | | |
| 2301389 | Carmen L L Rosario Quinones | Address on file | | | | | |
| 2288060 | Carmen L L Sanchez Escribano | Address on file | | | | | |
| 2306807 | Carmen L L Sanchez Pena | Address on file | | | | | |
| 2315794 | Carmen L L Santana Calzada | Address on file | | | | | |
| 2267581 | Carmen L L Santiago Diaz | Address on file | | | | | |
| 2302944 | Carmen L L Santiago Maldonad | Address on file | | | | | |
| 2262586 | Carmen L L Santos Berrios | Address on file | | | | | |
| 2298784 | Carmen L L Santos Colon | Address on file | | | | | |
| 2299952 | Carmen L L Sauri Abrams | Address on file | | | | | |
| 2297645 | Carmen L L Serrano Rodrig | Address on file | | | | | |
| 2301126 | Carmen L L Sierra Castro | Address on file | | | | | |
| 2306826 | Carmen L L Sierra Ortiz | Address on file | | | | | |
| 2302204 | Carmen L L Smith Gonzalez | Address on file | | | | | |
| 2292716 | Carmen L L Torres Carmen | Address on file | | | | | |
| 2283878 | Carmen L L Torres Cruz | Address on file | | | | | |
| 2315908 | Carmen L L Torres Ingles | Address on file | | | | | |
| 2304630 | Carmen L L Torres Molina | Address on file | | | | | |
| 2324115 | Carmen L L Torres Ripoll | Address on file | | | | | |
| 2285162 | Carmen L L Torres Rodriguez | Address on file | | | | | |
| 2302651 | Carmen L L Torres Rodriguez | Address on file | | | | | |
| 2258006 | Carmen L L Torres Velazquez | Address on file | | | | | |
| 2273419 | Carmen L L Trinidad Vazquez | Address on file | | | | | |
| 2270455 | Carmen L L Valentin Batista | Address on file | | | | | |
| 2289362 | Carmen L L Vargas Vazquez | Address on file | | | | | |
| 2324657 | Carmen L L Vazquez Cruz | Address on file | | | | | |
| 2295084 | Carmen L L Vazquez Ortiz | Address on file | | | | | |
| 2304725 | Carmen L L Vazquez Rivera | Address on file | | | | | |
| 2317010 | Carmen L L Vega Diaz | Address on file | | | | | |
| 2302565 | Carmen L L Vega Roman | Address on file | | | | | |
| 2315758 | Carmen L L Velazquez Berrios | Address on file | | | | | |
| 2302669 | Carmen L L Velazquez Carmen | Address on file | | | | | |
| 2305044 | Carmen L L Velazquez Hiraldo | Address on file | | | | | |
| 2294024 | Carmen L L Velez Carazo | Address on file | | | | | |
| 2262824 | Carmen L L Velez Carmen | Address on file | | | | | |
| 2326305 | Carmen L L Velez Colon | Address on file | | | | | |
| 2324532 | Carmen L L Vicente Isaac | Address on file | | | | | |
| 2266945 | Carmen L L Viera Cruz | Address on file | | | | | |
| 2312491 | Carmen L Lajara Castillo | Address on file | | | | | |
| 2318035 | Carmen L Lebron Saldana | Address on file | | | | | |
| 2332499 | Carmen L Leon Nevarez | Address on file | | | | | |
| 2322965 | Carmen L Llanos Rivera | Address on file | | | | | |
| 2328647 | Carmen L Lopez | Address on file | | | | | |
| 2305926 | Carmen L Lopez Alicea | Address on file | | | | | |
| 2290247 | Carmen L Lopez Arocho | Address on file | | | | | |
| 2283197 | Carmen L Lopez Lopez | Address on file | | | | | |
| 2334981 | Carmen L Lopez Lopez | Address on file | | | | | |
| 2340630 | Carmen L Maisonet Miranda | Address on file | | | | | |
| 2346605 | Carmen L Maldonado Cora | Address on file | | | | | |
| 2289969 | Carmen L Manfredi Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 328 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2339428 | Carmen L Marrero Martinez | Address on file | | | | | |
| 2306023 | Carmen L Marrero Morales | Address on file | | | | | |
| 2331668 | Carmen L Martin Gonzalez | Address on file | | | | | |
| 2272592 | Carmen L Martinez Babilonia | Address on file | | | | | |
| 2331974 | Carmen L Martinez Lugo | Address on file | | | | | |
| 2262590 | Carmen L Martinez Naranjo | Address on file | | | | | |
| 2293084 | Carmen L Martinez Nunez | Address on file | | | | | |
| 2254916 | Carmen L Martinez Rivera | Address on file | | | | | |
| 2275947 | Carmen L Mathews Arroyo | Address on file | | | | | |
| 2290320 | Carmen L Matos Rivera | Address on file | | | | | |
| 2286370 | Carmen L Matos Soisa | Address on file | | | | | |
| 2306042 | Carmen L Mendez Castro | Address on file | | | | | |
| 2308224 | Carmen L Mercado Antonetty | Address on file | | | | | |
| 2287355 | Carmen L Mercado Ruiz | Address on file | | | | | |
| 2333346 | Carmen L Merced Cruz | Address on file | | | | | |
| 2262656 | Carmen L Millan Cruz | Address on file | | | | | |
| 2308306 | Carmen L Miranda Berrios | Address on file | | | | | |
| 2275919 | Carmen L Miranda Cruz | Address on file | | | | | |
| 2265933 | Carmen L Monroig Jimenez | Address on file | | | | | |
| 2279568 | Carmen L Montijo Figueroa | Address on file | | | | | |
| 2323405 | Carmen L Morales Dumas | Address on file | | | | | |
| 2322854 | Carmen L Morales Figueroa | Address on file | | | | | |
| 2314395 | Carmen L Morales Maldonado | Address on file | | | | | |
| 2338715 | Carmen L Morales Rolon | Address on file | | | | | |
| 2288853 | Carmen L Muniz Mendez | Address on file | | | | | |
| 2278909 | Carmen L Nazario Gonzalez | Address on file | | | | | |
| 2279630 | Carmen L Nazario Lugo | Address on file | | | | | |
| 2330877 | Carmen L Nieves Diaz | Address on file | | | | | |
| 2321266 | Carmen L Nieves Gonzalez | Address on file | | | | | |
| 2295259 | Carmen L Nieves Oquendo | Address on file | | | | | |
| 2340073 | Carmen L Ocana Vergara | Address on file | | | | | |
| 2340256 | Carmen L O'Neill Carmen | Address on file | | | | | |
| 2293232 | Carmen L Orence Hermina | Address on file | | | | | |
| 2325579 | Carmen L Ortiz De Jesus | Address on file | | | | | |
| 2316115 | Carmen L Ortiz Hernandez | Address on file | | | | | |
| 2326767 | Carmen L Ortiz Rivera | Address on file | | | | | |
| 2264448 | Carmen L Ortiz Santiago | Address on file | | | | | |
| 2336733 | Carmen L Otero Cordero | Address on file | | | | | |
| 2327879 | Carmen L Otero Osorio | Address on file | | | | | |
| 2290352 | Carmen L Otero Roman | Address on file | | | | | |
| 2285585 | Carmen L Pérez Calvente | Address on file | | | | | |
| 2275895 | Carmen L Perez Cruz | Address on file | | | | | |
| 2261076 | Carmen L Perez Gerena | Address on file | | | | | |
| 2332050 | Carmen L Perez Perez | Address on file | | | | | |
| 2264873 | Carmen L Perez Santiago | Address on file | | | | | |
| 2321873 | Carmen L Perez Santos | Address on file | | | | | |
| 2282385 | Carmen L Perez Vazquez | Address on file | | | | | |
| 2295248 | Carmen L Pillot Diaz | Address on file | | | | | |
| 2335170 | Carmen L Pizarro Rivera | Address on file | | | | | |
| 2278436 | Carmen L Plaza Benitez | Address on file | | | | | |
| 2337449 | Carmen L Plaza Benitez | Address on file | | | | | |
| 2320644 | Carmen L Portalatin Santos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 329 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2292780 | Carmen L Quiles Caban | Address on file | | | | | |
| 2312740 | Carmen L Quinones Torres | Address on file | | | | | |
| 2297107 | Carmen L Ramos Mercado | Address on file | | | | | |
| 2294842 | Carmen L Ramos Otero | Address on file | | | | | |
| 2308134 | Carmen L Ramos Ramos | Address on file | | | | | |
| 2282328 | Carmen L Ramos Rosado | Address on file | | | | | |
| 2308511 | Carmen L Ramos Sanchez | Address on file | | | | | |
| 2269776 | Carmen L Ramos Velez | Address on file | | | | | |
| 2275828 | Carmen L Reyes Garcia | Address on file | | | | | |
| 2313917 | Carmen L Reyes Santa | Address on file | | | | | |
| 2286831 | Carmen L Rios Maldonado | Address on file | | | | | |
| 2344864 | Carmen L Rivera Aponte | Address on file | | | | | |
| 2281650 | Carmen L Rivera Ayala | Address on file | | | | | |
| 2313876 | Carmen L Rivera Berrios | Address on file | | | | | |
| 2290046 | Carmen L Rivera Cruz | Address on file | | | | | |
| 2275977 | Carmen L Rivera Gonzalez | Address on file | | | | | |
| 2308570 | Carmen L Rivera Gonzalez | Address on file | | | | | |
| 2294150 | Carmen L Rivera Medina | Address on file | | | | | |
| 2323255 | Carmen L Rivera Medina | Address on file | | | | | |
| 2281087 | Carmen L Rivera Miranda | Address on file | | | | | |
| 2274902 | Carmen L Rivera Otero | Address on file | | | | | |
| 2325230 | Carmen L Rivera Pascual | Address on file | | | | | |
| 2292432 | Carmen L Rivera Rios | Address on file | | | | | |
| 2313803 | Carmen L Rivera Rivera | Address on file | | | | | |
| 2341983 | Carmen L Rivera Rivera | Address on file | | | | | |
| 2312437 | Carmen L Rivera Rosado | Address on file | | | | | |
| 2324435 | Carmen L Rivera Rosado | Address on file | | | | | |
| 2313792 | Carmen L Rivera Santiago | Address on file | | | | | |
| 2261513 | Carmen L Rivera Santos | Address on file | | | | | |
| 2306576 | Carmen L Rivera Velez | Address on file | | | | | |
| 2308497 | Carmen L Rodriguez Collazo | Address on file | | | | | |
| 2332636 | Carmen L Rodriguez Cotto | Address on file | | | | | |
| 2313711 | Carmen L Rodriguez Figueroa | Address on file | | | | | |
| 2306630 | Carmen L Rodriguez Maldonado | Address on file | | | | | |
| 2335060 | Carmen L Rodriguez Martinez | Address on file | | | | | |
| 2312608 | Carmen L Rodriguez Perez | Address on file | | | | | |
| 2275206 | Carmen L Rodriguez Quiles | Address on file | | | | | |
| 2258168 | Carmen L Rodriguez Rivera | Address on file | | | | | |
| 2328931 | Carmen L Rodriguez Rivera | Address on file | | | | | |
| 2337123 | Carmen L Rodriguez Rivera | Address on file | | | | | |
| 2287204 | Carmen L Rodriguez Torres | Address on file | | | | | |
| 2327196 | Carmen L Roldan Soto | Address on file | | | | | |
| 2282403 | Carmen L Rosa Gomez | Address on file | | | | | |
| 2299422 | Carmen L Rosa Torres | Address on file | | | | | |
| 2313574 | Carmen L Rosado Andrades | Address on file | | | | | |
| 2309975 | Carmen L Rosado Cuevas | Address on file | | | | | |
| 2332866 | Carmen L Rosado Cuevas | Address on file | | | | | |
| 2301521 | Carmen L Rosado Soto | Address on file | | | | | |
| 2334320 | Carmen L Rosario Giraud | Address on file | | | | | |
| 2328330 | Carmen L Rosario Torres | Address on file | | | | | |
| 2326980 | Carmen L Ruiz Ortiz | Address on file | | | | | |
| 2302094 | Carmen L Sanabria Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2290276 | Carmen L Sanchez Camacho | Address on file | | | | | |
| 2324440 | Carmen L Sanchez Maysonet | Address on file | | | | | |
| 2291844 | Carmen L Sanchez Ortiz | Address on file | | | | | |
| 2280244 | Carmen L Sanquiche Santos | Address on file | | | | | |
| 2313459 | Carmen L Santana Cruz | Address on file | | | | | |
| 2275321 | Carmen L Santiago Collazo | Address on file | | | | | |
| 2288639 | Carmen L Santiago Diaz | Address on file | | | | | |
| 2277082 | Carmen L Santiago Rivera | Address on file | | | | | |
| 2341875 | Carmen L Santiago Rodriguez | Address on file | | | | | |
| 2344060 | Carmen L Santiago Rodriguez | Address on file | | | | | |
| 2291153 | Carmen L Santiago Torres | Address on file | | | | | |
| 2299352 | Carmen L Santiago Vega | Address on file | | | | | |
| 2285198 | Carmen L Santory Pena | Address on file | | | | | |
| 2343393 | Carmen L Santos Flores | Address on file | | | | | |
| 2290918 | Carmen L Santos Molina | Address on file | | | | | |
| 2340079 | Carmen L Santos Quiles | Address on file | | | | | |
| 2320296 | Carmen L Serrano Santos | Address on file | | | | | |
| 2325571 | Carmen L Sierra Delgado | Address on file | | | | | |
| 2286803 | Carmen L Sosa Loperena | Address on file | | | | | |
| 2320399 | Carmen L Sosa Lopez | Address on file | | | | | |
| 2288864 | Carmen L Sosa Nieves | Address on file | | | | | |
| 2319728 | Carmen L Soto Huertas | Address on file | | | | | |
| 2277455 | Carmen L Soto Mercado | Address on file | | | | | |
| 2333313 | Carmen L Soto Pacheco | Address on file | | | | | |
| 2317228 | Carmen L Suarez Carmona | Address on file | | | | | |
| 2336858 | Carmen L Suarez Carmona | Address on file | | | | | |
| 2319222 | Carmen L Tapia Nunez | Address on file | | | | | |
| 2284923 | Carmen L Tirado Ildefonso | Address on file | | | | | |
| 2332612 | Carmen L Torres Barreto | Address on file | | | | | |
| 2272074 | Carmen L Torres Lopez | Address on file | | | | | |
| 2306954 | Carmen L Torres Luciano | Address on file | | | | | |
| 2333361 | Carmen L Torres Orza | Address on file | | | | | |
| 2320400 | Carmen L Torres Quinones | Address on file | | | | | |
| 2303577 | Carmen L Torres Ramos | Address on file | | | | | |
| 2269830 | Carmen L Torres Rivera | Address on file | | | | | |
| 2291966 | Carmen L Torres Rivera | Address on file | | | | | |
| 2328027 | Carmen L Torres Rodrigu | Address on file | | | | | |
| 2319720 | Carmen L Torres Trinidad | Address on file | | | | | |
| 2259465 | Carmen L Torres Velazquez | Address on file | | | | | |
| 2294205 | Carmen L Traverso Fuentes | Address on file | | | | | |
| 2281503 | Carmen L Vazquez Cruz | Address on file | | | | | |
| 2266436 | Carmen L Vazquez Nunez | Address on file | | | | | |
| 2328886 | Carmen L Vázquez Rivera | Address on file | | | | | |
| 2261597 | Carmen L Vazquez Romero | Address on file | | | | | |
| 2327282 | Carmen L Vazquez Romero | Address on file | | | | | |
| 2298982 | Carmen L Vazquez Velazquez | Address on file | | | | | |
| 2310338 | Carmen L Vazquez Zayas | Address on file | | | | | |
| 2344209 | Carmen L Vega Vargas | Address on file | | | | | |
| 2301110 | Carmen L Velázquez Colón | Address on file | | | | | |
| 2307045 | Carmen L Velazquez Perez | Address on file | | | | | |
| 2338368 | Carmen L Velazquez Vazquez | Address on file | | | | | |
| 2279780 | Carmen L Velez Estrella | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 331 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2308029 | Carmen L Velez Sanchez | Address on file | | | | | |
| 2263716 | Carmen L Velez Santos | Address on file | | | | | |
| 2275073 | Carmen L Vicente Vicente | Address on file | | | | | |
| 2327124 | Carmen L Vicenty Gonzalez | Address on file | | | | | |
| 2346606 | Carmen L Villanueva Alvarez | Address on file | | | | | |
| 2313088 | Carmen L Zayas Figueroa | Address on file | | | | | |
| 2341311 | Carmen L. Alvarez | Address on file | | | | | |
| 2331488 | Carmen L. Beltran Cruz | Address on file | | | | | |
| 2338811 | Carmen L. Diaz Figueroa | Address on file | | | | | |
| 2292476 | Carmen L. L Cruz Gautier | Address on file | | | | | |
| 2263144 | Carmen L. L Marrero Rodriguez | Address on file | | | | | |
| 2333603 | Carmen L. Laboy Flores | Address on file | | | | | |
| 2291173 | Carmen L. Orria Medina | Address on file | | | | | |
| 2301291 | Carmen L. Soto Mercado | Address on file | | | | | |
| 2336205 | Carmen L. Torres Torres | Address on file | | | | | |
| 2298180 | Carmen Laboy Ares | Address on file | | | | | |
| 2311978 | Carmen Laboy Claudio | Address on file | | | | | |
| 2265249 | Carmen Laboy Perdomo | Address on file | | | | | |
| 2289897 | Carmen Laboy Perez | Address on file | | | | | |
| 2311662 | Carmen Laboy Pirela | Address on file | | | | | |
| 2263460 | Carmen Laboy Rodriguez | Address on file | | | | | |
| 2295748 | Carmen Lajara Rodriguez | Address on file | | | | | |
| 2333060 | Carmen Lamboy Ayala | Address on file | | | | | |
| 2278913 | Carmen Lamoso Jesus | Address on file | | | | | |
| 2266268 | Carmen Lanausse Soto | Address on file | | | | | |
| 2319194 | Carmen Landrau Febus | Address on file | | | | | |
| 2327014 | Carmen Landrau Garcia | Address on file | | | | | |
| 2322847 | Carmen Lange Malave | Address on file | | | | | |
| 2292338 | Carmen Lao Garcia | Address on file | | | | | |
| 2334482 | Carmen Larez Belisario | Address on file | | | | | |
| 2281334 | Carmen Laureano Alicea | Address on file | | | | | |
| 2291524 | Carmen Laureano Fernandez | Address on file | | | | | |
| 2333998 | Carmen Laureano Resto | Address on file | | | | | |
| 2281788 | Carmen Laureano Sepulveda | Address on file | | | | | |
| 2294404 | Carmen Laureano Trinida | Address on file | | | | | |
| 2298194 | Carmen Lazu Amaro | Address on file | | | | | |
| 2318294 | Carmen Lazu Felix | Address on file | | | | | |
| 2286015 | Carmen Lazu Garcia | Address on file | | | | | |
| 2286880 | Carmen Lebron Galindo | Address on file | | | | | |
| 2276707 | Carmen Lebron Lopez | Address on file | | | | | |
| 2320427 | Carmen Lebron Matias | Address on file | | | | | |
| 2299889 | Carmen Lebron Munoz | Address on file | | | | | |
| 2299119 | Carmen Lebron Ortiz | Address on file | | | | | |
| 2321497 | Carmen Lebron Rivera | Address on file | | | | | |
| 2336041 | Carmen Lebron Rivera | Address on file | | | | | |
| 2311149 | Carmen Ledee Chevalier | Address on file | | | | | |
| 2326772 | Carmen Ledeee De Jesus | Address on file | | | | | |
| 2254871 | Carmen Leguillow Parrilla | Address on file | | | | | |
| 2291865 | Carmen Leon Arriaga | Address on file | | | | | |
| 2278422 | Carmen Leon Castro | Address on file | | | | | |
| 2307248 | Carmen Leon Davila | Address on file | | | | | |
| 2274833 | Carmen Leon Rivas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 332 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256452 | Carmen Leon Rivera | Address on file | | | | | |
| 2334532 | Carmen Leon Rivera | Address on file | | | | | |
| 2307641 | Carmen Leon Rosado | Address on file | | | | | |
| 2314724 | Carmen Leon Ruiz | Address on file | | | | | |
| 2278551 | Carmen Leon Sanchez | Address on file | | | | | |
| 2299694 | Carmen Libran Rodriguez | Address on file | | | | | |
| 2280427 | Carmen Linares Padilla | Address on file | | | | | |
| 2309908 | Carmen Lind Flores | Address on file | | | | | |
| 2323477 | Carmen Lindez Nazario | Address on file | | | | | |
| 2311880 | Carmen Lisboa Matos | Address on file | | | | | |
| 2257364 | Carmen Lizardi Roman | Address on file | | | | | |
| 2270222 | Carmen Llanos Encarnacion | Address on file | | | | | |
| 2296557 | Carmen Llanos Garcia | Address on file | | | | | |
| 2324318 | Carmen Llanos Ocasio | Address on file | | | | | |
| 2274720 | Carmen Llanos Quinones | Address on file | | | | | |
| 2297392 | Carmen Lopez Benitez | Address on file | | | | | |
| 2331108 | Carmen Lopez Carmona | Address on file | | | | | |
| 2336812 | Carmen Lopez Castro | Address on file | | | | | |
| 2329066 | Carmen Lopez Cedeno | Address on file | | | | | |
| 2334507 | Carmen Lopez Colon | Address on file | | | | | |
| 2258792 | Carmen Lopez Concepcion | Address on file | | | | | |
| 2288107 | Carmen Lopez Cordero | Address on file | | | | | |
| 2309894 | Carmen Lopez Correa | Address on file | | | | | |
| 2290333 | Carmen Lopez Denis | Address on file | | | | | |
| 2271379 | Carmen Lopez Diaz | Address on file | | | | | |
| 2307550 | Carmen Lopez Echevarria | Address on file | | | | | |
| 2254654 | Carmen Lopez Gomez | Address on file | | | | | |
| 2329458 | Carmen Lopez Gonzalez | Address on file | | | | | |
| 2270064 | Carmen Lopez Hernandez | Address on file | | | | | |
| 2310738 | Carmen Lopez Lopez | Address on file | | | | | |
| 2268730 | Carmen Lopez Mangual | Address on file | | | | | |
| 2329453 | Carmen Lopez Marrero | Address on file | | | | | |
| 2298139 | Carmen Lopez Martinez | Address on file | | | | | |
| 2321065 | Carmen Lopez Mendez | Address on file | | | | | |
| 2332959 | Carmen Lopez Mercado | Address on file | | | | | |
| 2285341 | Carmen Lopez Morales | Address on file | | | | | |
| 2335881 | Carmen Lopez Morales | Address on file | | | | | |
| 2328553 | Carmen Lopez Negron | Address on file | | | | | |
| 2316304 | Carmen Lopez Nieves | Address on file | | | | | |
| 2325807 | Carmen Lopez Ocasio | Address on file | | | | | |
| 2288029 | Carmen Lopez Ortiz | Address on file | | | | | |
| 2296462 | Carmen Lopez Pedroza | Address on file | | | | | |
| 2254096 | Carmen Lopez Perez | Address on file | | | | | |
| 2312347 | Carmen Lopez Perez | Address on file | | | | | |
| 2286535 | Carmen Lopez Reyes | Address on file | | | | | |
| 2257643 | Carmen Lopez Riboleda | Address on file | | | | | |
| 2291549 | Carmen Lopez Rijos | Address on file | | | | | |
| 2309288 | Carmen Lopez Rivas | Address on file | | | | | |
| 2265010 | Carmen Lopez Rodriguez | Address on file | | | | | |
| 2277521 | Carmen Lopez Rodriguez | Address on file | | | | | |
| 2285128 | Carmen Lopez Rodriguez | Address on file | | | | | |
| 2287200 | Carmen Lopez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 333 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2307412 | Carmen Lopez Rodriguez | Address on file | | | | | |
| 2310938 | Carmen Lopez Rodriguez | Address on file | | | | | |
| 2269319 | Carmen Lopez Rosado | Address on file | | | | | |
| 2299225 | Carmen Lopez Rosado | Address on file | | | | | |
| 2336440 | Carmen Lopez Rosado | Address on file | | | | | |
| 2310541 | Carmen Lopez Santiago | Address on file | | | | | |
| 2329364 | Carmen Lopez Torres | Address on file | | | | | |
| 2278025 | Carmen Lopez Tosado | Address on file | | | | | |
| 2332939 | Carmen Lopez Velazquez | Address on file | | | | | |
| 2266614 | Carmen Lopez Velez | Address on file | | | | | |
| 2299613 | Carmen Lopez Victoria | Address on file | | | | | |
| 2317984 | Carmen Lopez Viera | Address on file | | | | | |
| 2314662 | Carmen Lourido Negron | Address on file | | | | | |
| 2271563 | Carmen Lozada Cruz | Address on file | | | | | |
| 2292839 | Carmen Lozada Marrero | Address on file | | | | | |
| 2338328 | Carmen Lozada Sanchez | Address on file | | | | | |
| 2341721 | Carmen Lozada Sanchez | Address on file | | | | | |
| 2341506 | Carmen Lozada Santiago | Address on file | | | | | |
| 2328240 | Carmen Luciano Colon | Address on file | | | | | |
| 2263655 | Carmen Luciano Falero | Address on file | | | | | |
| 2333103 | Carmen Luciano Nater | Address on file | | | | | |
| 2272445 | Carmen Lugo Cintron | Address on file | | | | | |
| 2282692 | Carmen Lugo Cruz | Address on file | | | | | |
| 2310765 | Carmen Lugo Cruz | Address on file | | | | | |
| 2341809 | Carmen Lugo Cruz | Address on file | | | | | |
| 2315851 | Carmen Lugo Cuadrado | Address on file | | | | | |
| 2332696 | Carmen Lugo Espinosa | Address on file | | | | | |
| 2312594 | Carmen Lugo Gonzalez | Address on file | | | | | |
| 2341485 | Carmen Lugo Guzman | Address on file | | | | | |
| 2290204 | Carmen Lugo Irizarry | Address on file | | | | | |
| 2271530 | Carmen Lugo Lopez | Address on file | | | | | |
| 2289791 | Carmen Lugo Oliveras | Address on file | | | | | |
| 2329087 | Carmen Lugo Pratts | Address on file | | | | | |
| 2328909 | Carmen Lugo Ramirez | Address on file | | | | | |
| 2289393 | Carmen Lugo Rodriguez | Address on file | | | | | |
| 2314654 | Carmen Lugo Sierra | Address on file | | | | | |
| 2275344 | Carmen Lugo Toro | Address on file | | | | | |
| 2336254 | Carmen Lugo Vazquez | Address on file | | | | | |
| 2259313 | Carmen Luis Ramos | Address on file | | | | | |
| 2321636 | Carmen Luna Martinez | Address on file | | | | | |
| 2319254 | Carmen Luna Torres | Address on file | | | | | |
| 2268226 | Carmen Luz Feliciano Cruz | Address on file | | | | | |
| 2336605 | Carmen Luz Ruiz | Address on file | | | | | |
| 2325463 | Carmen Luz Vazquez | Address on file | | | | | |
| 2299661 | Carmen M Adorno Carrion | Address on file | | | | | |
| 2285528 | Carmen M Alamo Nevarez | Address on file | | | | | |
| 2267721 | Carmen M Alfaro Calero | Address on file | | | | | |
| 2290836 | Carmen M Alicea Moret | Address on file | | | | | |
| 2343465 | Carmen M Allende Suarez | Address on file | | | | | |
| 2301241 | Carmen M Almodovar Rodriguez | Address on file | | | | | |
| 2263649 | Carmen M Alvarado Rivera | Address on file | | | | | |
| 2343600 | Carmen M Alvarado Vazquez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324502 | Carmen M Alvarez Galvan | Address on file | | | | | |
| 2323690 | Carmen M Andino Montalvo | Address on file | | | | | |
| 2290989 | Carmen M Andino Normandia | Address on file | | | | | |
| 2309990 | Carmen M Andujar De Matos | Address on file | | | | | |
| 2305237 | Carmen M Aponte Camacho | Address on file | | | | | |
| 2278069 | Carmen M Aquino Perez | Address on file | | | | | |
| 2290894 | Carmen M Araud Santana | Address on file | | | | | |
| 2329118 | Carmen M Arocho Laruy | Address on file | | | | | |
| 2332460 | Carmen M Arroyo Quiñonez | Address on file | | | | | |
| 2324698 | Carmen M Arroyo Vega | Address on file | | | | | |
| 2320260 | Carmen M Atanacio Ayala | Address on file | | | | | |
| 2264737 | Carmen M Aviles Lugo | Address on file | | | | | |
| 2342596 | Carmen M Aviles Vazquez | Address on file | | | | | |
| 2327538 | Carmen M Baez Garcia | Address on file | | | | | |
| 2298478 | Carmen M Baez Pena | Address on file | | | | | |
| 2286684 | Carmen M Baez Rodriguez | Address on file | | | | | |
| 2264823 | Carmen M Bajanda Sanchez | Address on file | | | | | |
| 2332815 | Carmen M Barcelo Lopez | Address on file | | | | | |
| 2337712 | Carmen M Bayron Lorenzo | Address on file | | | | | |
| 2315535 | Carmen M Benitez Lopez | Address on file | | | | | |
| 2313087 | Carmen M Bilbraut Sanchez | Address on file | | | | | |
| 2307218 | Carmen M Bojito Martinez | Address on file | | | | | |
| 2300167 | Carmen M Borrero Morales | Address on file | | | | | |
| 2337238 | Carmen M Burgos Collazo | Address on file | | | | | |
| 2274059 | Carmen M Burgos Cruz | Address on file | | | | | |
| 2277767 | Carmen M Burgos Lozada | Address on file | | | | | |
| 2344090 | Carmen M Burgos Torres | Address on file | | | | | |
| 2333092 | Carmen M Cabrera Tapia | Address on file | | | | | |
| 2296718 | Carmen M Caceres Sanchez | Address on file | | | | | |
| 2323642 | Carmen M Camacho Cruz | Address on file | | | | | |
| 2315467 | Carmen M Cancel Aviles | Address on file | | | | | |
| 2256793 | Carmen M Cancel Ortiz | Address on file | | | | | |
| 2286503 | Carmen M Cancel Ortiz | Address on file | | | | | |
| 2305363 | Carmen M Cancel Perez | Address on file | | | | | |
| 2343367 | Carmen M Candelaria Rodz | Address on file | | | | | |
| 2331004 | Carmen M Capo Dominguez | Address on file | | | | | |
| 2315434 | Carmen M Carmona Hance | Address on file | | | | | |
| 2338745 | Carmen M Carrasquillo Rivera | Address on file | | | | | |
| 2317336 | Carmen M Carrero Cruz | Address on file | | | | | |
| 2259077 | Carmen M Carrillo Catala | Address on file | | | | | |
| 2338376 | Carmen M Carrion Parrilla | Address on file | | | | | |
| 2277927 | Carmen M Cartagena Gonzalez | Address on file | | | | | |
| 2260854 | Carmen M Casiano Baez | Address on file | | | | | |
| 2290910 | Carmen M Castro Carrion | Address on file | | | | | |
| 2308027 | Carmen M Castro Lugo | Address on file | | | | | |
| 2339979 | Carmen M Castro Mercado | Address on file | | | | | |
| 2299447 | Carmen M Castro Roldan | Address on file | | | | | |
| 2284710 | Carmen M Chevere Rivera | Address on file | | | | | |
| 2318404 | Carmen M Chevere Salgado | Address on file | | | | | |
| 2297009 | Carmen M Chiclana Torrale | Address on file | | | | | |
| 2305323 | Carmen M Collazo Cuadrado | Address on file | | | | | |
| 2255533 | Carmen M Collazo Ventura | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 335 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272359 | Carmen M Colon Cedeno | Address on file | | | | | |
| 2331981 | Carmen M Colon Cruz | Address on file | | | | | |
| 2296188 | Carmen M Colon Laureano | Address on file | | | | | |
| 2315362 | Carmen M Colon Lebron | Address on file | | | | | |
| 2294344 | Carmen M Colon Melendez | Address on file | | | | | |
| 2337759 | Carmen M Colon Mercado | Address on file | | | | | |
| 2288415 | Carmen M Colon Ocasio | Address on file | | | | | |
| 2315351 | Carmen M Colon Ramos | Address on file | | | | | |
| 2340983 | Carmen M Colon Ramos | Address on file | | | | | |
| 2315342 | Carmen M Colon Rivera | Address on file | | | | | |
| 2302919 | Carmen M Colon Torres | Address on file | | | | | |
| 2254873 | Carmen M Conde Ares | Address on file | | | | | |
| 2294041 | Carmen M Corchado Pagan | Address on file | | | | | |
| 2265654 | Carmen M Cordova Ortega | Address on file | | | | | |
| 2265454 | Carmen M Cortes Hernandez | Address on file | | | | | |
| 2338765 | Carmen M Cortes Velez | Address on file | | | | | |
| 2345889 | Carmen M Cortijo Goyena | Address on file | | | | | |
| 2269460 | Carmen M Cotto Lopez | Address on file | | | | | |
| 2336387 | Carmen M Crespo Arocho | Address on file | | | | | |
| 2284353 | Carmen M Crespo Sanchez | Address on file | | | | | |
| 2299576 | Carmen M Cruz Borges | Address on file | | | | | |
| 2330557 | Carmen M Cruz Calderon | Address on file | | | | | |
| 2300240 | Carmen M Cruz Calo | Address on file | | | | | |
| 2269736 | Carmen M Cruz Colon | Address on file | | | | | |
| 2282851 | Carmen M Cruz Jesus | Address on file | | | | | |
| 2331230 | Carmen M Cruz Jesus | Address on file | | | | | |
| 2293914 | Carmen M Cruz Marzan | Address on file | | | | | |
| 2259755 | Carmen M1 Cruz Rodriguez | Address on file | | | | | |
| 2334415 | Carmen M Cruz Roman | Address on file | | | | | |
| 2254317 | Carmen M Cruz Vazquez | Address on file | | | | | |
| 2305516 | Carmen M Cuevas Sanchez | Address on file | | | | | |
| 2344413 | Carmen M Custodio Rodriguez | Address on file | | | | | |
| 2257461 | Carmen M De Jesus Alvarado | Address on file | | | | | |
| 2308438 | Carmen M De La Cruz Torres | Address on file | | | | | |
| 2278741 | Carmen M Declet Salgado | Address on file | | | | | |
| 2343688 | Carmen M Del Rio Ojeda | Address on file | | | | | |
| 2258582 | Carmen M Delgado Castrillo | Address on file | | | | | |
| 2339330 | Carmen M Delgado Rivera | Address on file | | | | | |
| 2319064 | Carmen M Delgado Ruiz | Address on file | | | | | |
| 2271028 | Carmen M Denis Casanova | Address on file | | | | | |
| 2308651 | Carmen M Diaz | Address on file | | | | | |
| 2329881 | Carmen M Diaz Class | Address on file | | | | | |
| 2319467 | Carmen M Diaz Lopez | Address on file | | | | | |
| 2279916 | Carmen M Diaz Nieves | Address on file | | | | | |
| 2312750 | Carmen M Diaz Ramos | Address on file | | | | | |
| 2325979 | Carmen M Diaz Rivera | Address on file | | | | | |
| 2343110 | Carmen M Dominguez Collazo | Address on file | | | | | |
| 2312619 | Carmen M Dorta Villanueva | Address on file | | | | | |
| 2267479 | Carmen M Echevarria Feliciano | Address on file | | | | | |
| 2325046 | Carmen M Echevarria Liard | Address on file | | | | | |
| 2300645 | Carmen M Escabi Pellot | Address on file | | | | | |
| 2337029 | Carmen M Espinosa Asencio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 336 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2270699 | Carmen M Estrada Rivera | Address on file | | | | | |
| 2296678 | Carmen M Estremera Feliciano | Address on file | | | | | |
| 2279911 | Carmen M Feliciano Duen | Address on file | | | | | |
| 2315089 | Carmen M Feliciano Ferrer | Address on file | | | | | |
| 2280671 | Carmen M Fernandez Crespo | Address on file | | | | | |
| 2300200 | Carmen M Figueroa Berrios | Address on file | | | | | |
| 2302350 | Carmen M Figueroa Rodrigue | Address on file | | | | | |
| 2326250 | Carmen M Figueroa Rodriguez | Address on file | | | | | |
| 2336379 | Carmen M Figueroa Rodriguez | Address on file | | | | | |
| 2334906 | Carmen M Figueroa Santos | Address on file | | | | | |
| 2338497 | Carmen M Figueroa Velez | Address on file | | | | | |
| 2342963 | Carmen M Flores Garcia | Address on file | | | | | |
| 2270618 | Carmen M Flores Maldonado | Address on file | | | | | |
| 2335883 | Carmen M Fonseca Ortiz | Address on file | | | | | |
| 2274576 | Carmen M Fontaine Falcon | Address on file | | | | | |
| 2316671 | Carmen M Gabriel Adorno | Address on file | | | | | |
| 2278561 | Carmen M Galarza Vale | Address on file | | | | | |
| 2257636 | Carmen M Garay Rodriguez | Address on file | | | | | |
| 2314988 | Carmen M Garcia Arbona | Address on file | | | | | |
| 2337623 | Carmen M Garcia Falcon | Address on file | | | | | |
| 2298165 | Carmen M Garcia Garcia | Address on file | | | | | |
| 2308751 | Carmen M Garcia Plaza | Address on file | | | | | |
| 2262567 | Carmen M Garcia Torres | Address on file | | | | | |
| 2288956 | Carmen M Gaud Marcano | Address on file | | | | | |
| 2308840 | Carmen M Gazard Irizarry | Address on file | | | | | |
| 2314941 | Carmen M Gonzalez Arce | Address on file | | | | | |
| 2303719 | Carmen M Gonzalez Corchado | Address on file | | | | | |
| 2342667 | Carmen M González Gonzalez | Address on file | | | | | |
| 2260033 | Carmen M González Martínez | Address on file | | | | | |
| 2307996 | Carmen M Gonzalez Ocasio | Address on file | | | | | |
| 2319274 | Carmen M Gonzalez Rivera | Address on file | | | | | |
| 2341376 | Carmen M Gonzalez Rivera | Address on file | | | | | |
| 2325453 | Carmen M Gonzalez Rodriguez | Address on file | | | | | |
| 2341013 | Carmen M Gonzalez Rodriguez | Address on file | | | | | |
| 2308456 | Carmen M Gonzalez Roman | Address on file | | | | | |
| 2293114 | Carmen M Gonzalez Santana | Address on file | | | | | |
| 2312705 | Carmen M Grajales Perez | Address on file | | | | | |
| 2347206 | Carmen M Guadarrama Camacho | Address on file | | | | | |
| 2264613 | Carmen M Guerra Garcia | Address on file | | | | | |
| 2271807 | Carmen M Guevara Medina | Address on file | | | | | |
| 2307217 | Carmen M Guevarez Perez | Address on file | | | | | |
| 2254584 | Carmen M Guivas Irizarry | Address on file | | | | | |
| 2280637 | Carmen M Guzman Hermina | Address on file | | | | | |
| 2284002 | Carmen M Guzman Leon | Address on file | | | | | |
| 2303949 | Carmen M Guzman Melendez | Address on file | | | | | |
| 2293092 | Carmen M Guzman Rentas | Address on file | | | | | |
| 2260470 | Carmen M Guzman Rivera | Address on file | | | | | |
| 2256738 | Carmen M Guzman Torres | Address on file | | | | | |
| 2314859 | Carmen M Hernandez Bonet | Address on file | | | | | |
| 2291393 | Carmen M Hernandez Colon | Address on file | | | | | |
| 2305784 | Carmen M Hernandez Rios | Address on file | | | | | |
| 2341768 | Carmen M Hernandez Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2338159 | Carmen M Hernandez Torres | Address on file | | | | | |
| 2270106 | Carmen M Hernandez Valle | Address on file | | | | | |
| 2346917 | Carmen M Iglesias Rodriguez | Address on file | | | | | |
| 2291871 | Carmen M Jaiman Colon | Address on file | | | | | |
| 2323583 | Carmen M Jesus Feliciano | Address on file | | | | | |
| 2331967 | Carmen M Jesus Feliciano | Address on file | | | | | |
| 2295883 | Carmen M Jimenez Colon | Address on file | | | | | |
| 2335072 | Carmen M Jimenez Colon | Address on file | | | | | |
| 2323634 | Carmen M Jimenez Santana | Address on file | | | | | |
| 2260653 | Carmen M Jusino Gonzalez | Address on file | | | | | |
| 2286530 | Carmen M Jusino Gonzalez | Address on file | | | | | |
| 2328643 | Carmen M Kuilan Perez | Address on file | | | | | |
| 2287991 | Carmen M Laborde Menchaca | Address on file | | | | | |
| 2320010 | Carmen M Laboy Colon | Address on file | | | | | |
| 2297130 | Carmen M Lamoutte Annoni | Address on file | | | | | |
| 2298390 | Carmen M Laracuente Ortiz | Address on file | | | | | |
| 2256349 | Carmen M Latimer Tapia | Address on file | | | | | |
| 2343957 | Carmen M Leon Leon | Address on file | | | | | |
| 2303790 | Carmen M Leon Morales | Address on file | | | | | |
| 2294282 | Carmen M Leon Narvaez | Address on file | | | | | |
| 2346962 | Carmen M Lleras Alvarado | Address on file | | | | | |
| 2346572 | Carmen M Lopez Hernandez | Address on file | | | | | |
| 2299257 | Carmen M Lopez Maldonado | Address on file | | | | | |
| 2279258 | Carmen M Lopez Rodriguez | Address on file | | | | | |
| 2274679 | Carmen M Lopez Ruyol | Address on file | | | | | |
| 2345135 | Carmen M Lopez Vega | Address on file | | | | | |
| 2300900 | Carmen M Lozada Geigel | Address on file | | | | | |
| 2290606 | Carmen M M Acevedo Acevedo | Address on file | | | | | |
| 2318043 | Carmen M M Acevedo Colon | Address on file | | | | | |
| 2266589 | Carmen M M Alamo Ramos | Address on file | | | | | |
| 2304863 | Carmen M M Alvarez Fernandez | Address on file | | | | | |
| 2316930 | Carmen M M Alvarez Martinez | Address on file | | | | | |
| 2274694 | Carmen M M Arroyo Torres | Address on file | | | | | |
| 2324487 | Carmen M M Astacio Garcia | Address on file | | | | | |
| 2255193 | Carmen M M Ayala Bernald | Address on file | | | | | |
| 2283847 | Carmen M M Ayala Cuervos | Address on file | | | | | |
| 2303919 | Carmen M M Ayala Marrero | Address on file | | | | | |
| 2330776 | Carmen M M Baez Millan | Address on file | | | | | |
| 2324984 | Carmen M M Benitez Nieves | Address on file | | | | | |
| 2318326 | Carmen M M Betancourt Cedres | Address on file | | | | | |
| 2305278 | Carmen M M Bonilla Rodriguez | Address on file | | | | | |
| 2323725 | Carmen M M Bonilla Rodriguez | Address on file | | | | | |
| 2294729 | Carmen M M Caballero Colon | Address on file | | | | | |
| 2298156 | Carmen M M Calderon Cintr | Address on file | | | | | |
| 2305360 | Carmen M M Calderon Davila | Address on file | | | | | |
| 2299251 | Carmen M M Cardona Rodriguez | Address on file | | | | | |
| 2317157 | Carmen M M Cardoza Vivas | Address on file | | | | | |
| 2288306 | Carmen M M Carrasco Baquero | Address on file | | | | | |
| 2318907 | Carmen M M Casanova Figueroa | Address on file | | | | | |
| 2276943 | Carmen M M Casellas Guilbe | Address on file | | | | | |
| 2262098 | Carmen M M Castro Pizarro | Address on file | | | | | |
| 2324588 | Carmen M M Castro Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2282137 | Carmen M M Castro Sierra | Address on file | | | | | |
| 2317610 | Carmen M M Catala Figueroa | Address on file | | | | | |
| 2297368 | Carmen M M Centeno Cintron | Address on file | | | | | |
| 2319168 | Carmen M M Cintron Berrios | Address on file | | | | | |
| 2266386 | Carmen M M Cintron Diaz | Address on file | | | | | |
| 2271963 | Carmen M M Cintron Negron | Address on file | | | | | |
| 2280919 | Carmen M M Cintron Ramos | Address on file | | | | | |
| 2269465 | Carmen M M Claudio Gonzal | Address on file | | | | | |
| 2315410 | Carmen M M Collazo Cruz | Address on file | | | | | |
| 2259958 | Carmen M M Collazo Martinez | Address on file | | | | | |
| 2324921 | Carmen M M Colon Maldonado | Address on file | | | | | |
| 2317920 | Carmen M M Colon Martinez | Address on file | | | | | |
| 2304825 | Carmen M M Colon Rivera | Address on file | | | | | |
| 2304173 | Carmen M M Colorado Gonzalez | Address on file | | | | | |
| 2303180 | Carmen M M Concepcion Lopez | Address on file | | | | | |
| 2254773 | Carmen M M Cortes Sanchez | Address on file | | | | | |
| 2285219 | Carmen M M Cruz Bonilla | Address on file | | | | | |
| 2319430 | Carmen M M Cruz Cruz | Address on file | | | | | |
| 2302444 | Carmen M M Cruz Maldonado | Address on file | | | | | |
| 2304614 | Carmen M M Cruz Martinez | Address on file | | | | | |
| 2262394 | Carmen M M Cruz Oquendo | Address on file | | | | | |
| 2273605 | Carmen M M Culson Pabon | Address on file | | | | | |
| 2316949 | Carmen M M Curbelo Carmen | Address on file | | | | | |
| 2292867 | Carmen M M Curetty Gonzalez | Address on file | | | | | |
| 2303309 | Carmen M M Davila Roman | Address on file | | | | | |
| 2305090 | Carmen M M Diaz Carmen | Address on file | | | | | |
| 2256588 | Carmen M M Diaz Jimenez | Address on file | | | | | |
| 2281303 | Carmen M M Diaz Rivera | Address on file | | | | | |
| 2279008 | Carmen M M Diaz Rodriguez | Address on file | | | | | |
| 2279079 | Carmen M M Diaz Sanquiche | Address on file | | | | | |
| 2315107 | Carmen M M Escalera Montanez | Address on file | | | | | |
| 2302226 | Carmen M M Feliciano Cotto | Address on file | | | | | |
| 2303562 | Carmen M M Feliciano Glez | Address on file | | | | | |
| 2293596 | Carmen M M Ferreiro Ortiz | Address on file | | | | | |
| 2295044 | Carmen M M Figueroa Espinosa | Address on file | | | | | |
| 2297214 | Carmen M M Figueroa Osorio | Address on file | | | | | |
| 2279419 | Carmen M M Figueroa Perez | Address on file | | | | | |
| 2305082 | Carmen M M Figueroa Rodrigue | Address on file | | | | | |
| 2294168 | Carmen M M Figueroa Romero | Address on file | | | | | |
| 2305641 | Carmen M M Flores Ortiz | Address on file | | | | | |
| 2305722 | Carmen M M Fontanez Rivera | Address on file | | | | | |
| 2314997 | Carmen M M Galarza Ocasio | Address on file | | | | | |
| 2325101 | Carmen M M Garcia Castro | Address on file | | | | | |
| 2303819 | Carmen M M Garcia Leon | Address on file | | | | | |
| 2305218 | Carmen M M Gerena Olmo | Address on file | | | | | |
| 2305759 | Carmen M M Gonzalez Diaz | Address on file | | | | | |
| 2278902 | Carmen M M Gonzalez Irizarry | Address on file | | | | | |
| 2303527 | Carmen M M Gonzalez Martinez | Address on file | | | | | |
| 2297795 | Carmen M M Gonzalez Rivera | Address on file | | | | | |
| 2261151 | Carmen M M Gonzalez Roman | Address on file | | | | | |
| 2273163 | Carmen M M Gonzalez Sostre | Address on file | | | | | |
| 2271764 | Carmen M M Guilbe Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 339 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2317143 | Carmen M M Guzman Rodriguez | Address on file | | | | | |
| 2295014 | Carmen M M Hernandez Rodrigu | Address on file | | | | | |
| 2275519 | Carmen M M Hernandez Rolo | Address on file | | | | | |
| 2324934 | Carmen M M Hernandez Rosa | Address on file | | | | | |
| 2282647 | Carmen M M Huertas Olagui | Address on file | | | | | |
| 2305212 | Carmen M M Ibarra Ortega | Address on file | | | | | |
| 2302165 | Carmen M M Iglesias Gomez | Address on file | | | | | |
| 2277303 | Carmen M M Ingles Hernandez | Address on file | | | | | |
| 2283208 | Carmen M M Jackson Burgos | Address on file | | | | | |
| 2295614 | Carmen M M Jesus Carmen | Address on file | | | | | |
| 2294179 | Carmen M M Jesus Lebron | Address on file | | | | | |
| 2287516 | Carmen M M Jesus Santiago | Address on file | | | | | |
| 2304579 | Carmen M M Jimenez Seda | Address on file | | | | | |
| 2325144 | Carmen M M Jones Cadena | Address on file | | | | | |
| 2296117 | Carmen M M Leon Olivieri | Address on file | | | | | |
| 2300597 | Carmen M M Lopez Carmen | Address on file | | | | | |
| 2305153 | Carmen M M Lopez Guzman | Address on file | | | | | |
| 2286265 | Carmen M M Lopez Merced | Address on file | | | | | |
| 2267535 | Carmen M M Lopez Rivera | Address on file | | | | | |
| 2305904 | Carmen M M Lopez Vega | Address on file | | | | | |
| 2300453 | Carmen M M Lugo Del | Address on file | | | | | |
| 2305889 | Carmen M M Luna Rivera | Address on file | | | | | |
| 2314625 | Carmen M M Maldonado Lopez | Address on file | | | | | |
| 2280710 | Carmen M M Maldonado Negron | Address on file | | | | | |
| 2276030 | Carmen M M Mangual Budet | Address on file | | | | | |
| 2278778 | Carmen M M Marcano Alonso | Address on file | | | | | |
| 2269434 | Carmen M M Marrero Concepcion | Address on file | | | | | |
| 2267888 | Carmen M M Marrero Lopez | Address on file | | | | | |
| 2271877 | Carmen M M Marrero Martin | Address on file | | | | | |
| 2290091 | Carmen M M Marrero Torres | Address on file | | | | | |
| 2292137 | Carmen M M Martell Ortiz | Address on file | | | | | |
| 2316853 | Carmen M M Martinez Carmen | Address on file | | | | | |
| 2278369 | Carmen M M Martinez Garcia | Address on file | | | | | |
| 2294855 | Carmen M M Martinez Perez | Address on file | | | | | |
| 2326182 | Carmen M M Martinez Sierra | Address on file | | | | | |
| 2304951 | Carmen M M Martinez Urbina | Address on file | | | | | |
| 2323409 | Carmen M M Maysonet Carmen | Address on file | | | | | |
| 2268937 | Carmen M M Medina Campos | Address on file | | | | | |
| 2316592 | Carmen M M Melendez Almodova | Address on file | | | | | |
| 2306044 | Carmen M M Melendez Cordero | Address on file | | | | | |
| 2261188 | Carmen M M Merced Felix | Address on file | | | | | |
| 2316155 | Carmen M M Mojica Morales | Address on file | | | | | |
| 2318308 | Carmen M M Mojica Nevarez | Address on file | | | | | |
| 2286153 | Carmen M M Montanez Rivera | Address on file | | | | | |
| 2278146 | Carmen M M Mora Mora | Address on file | | | | | |
| 2302383 | Carmen M M Morales Aponte | Address on file | | | | | |
| 2269817 | Carmen M M Morales Gonzalez | Address on file | | | | | |
| 2283571 | Carmen M M Morell Garcia | Address on file | | | | | |
| 2281939 | Carmen M M Natal Ortiz | Address on file | | | | | |
| 2317344 | Carmen M M Navarro Aponte | Address on file | | | | | |
| 2306196 | Carmen M M Nevarez Ortiz | Address on file | | | | | |
| 2317732 | Carmen M M Nieves Cachola | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2277717 | Carmen M M Nieves Torres | Address on file | | | | | |
| 2302901 | Carmen M M Oharriz Carmen | Address on file | | | | | |
| 2314282 | Carmen M M Ojeda Figueroa | Address on file | | | | | |
| 2265788 | Carmen M M Olivo Santos | Address on file | | | | | |
| 2299040 | Carmen M M Ortega Oquendo | Address on file | | | | | |
| 2338199 | Carmen M M Ortiz Alvarado | Address on file | | | | | |
| 2296181 | Carmen M M Ortiz Aponte | Address on file | | | | | |
| 2304589 | Carmen M M Ortiz Castro | Address on file | | | | | |
| 2324810 | Carmen M M Ortiz Hernandez | Address on file | | | | | |
| 2302949 | Carmen M M Ortiz Mendez | Address on file | | | | | |
| 2297892 | Carmen M M Ortiz Morales | Address on file | | | | | |
| 2317668 | Carmen M M Ortiz Olivieri | Address on file | | | | | |
| 2318531 | Carmen M M Pacheco Cruz | Address on file | | | | | |
| 2317474 | Carmen M M Pacheco Ortiz | Address on file | | | | | |
| 2274057 | Carmen M M Pagan Carmen | Address on file | | | | | |
| 2287937 | Carmen M M Parrilla Drew | Address on file | | | | | |
| 2306340 | Carmen M M Pena Carrion | Address on file | | | | | |
| 2280663 | Carmen M M Pereira Baez | Address on file | | | | | |
| 2274369 | Carmen M M Perez Candelario | Address on file | | | | | |
| 2318230 | Carmen M M Perez Garcia | Address on file | | | | | |
| 2316537 | Carmen M M Perez Lumbano | Address on file | | | | | |
| 2270641 | Carmen M M Perez Melendez | Address on file | | | | | |
| 2298200 | Carmen M M Perez Velez | Address on file | | | | | |
| 2278711 | Carmen M M Peterson Castro | Address on file | | | | | |
| 2293252 | Carmen M M Pimentel Santiago | Address on file | | | | | |
| 2306379 | Carmen M M Pino Alers | Address on file | | | | | |
| 2300749 | Carmen M M Pizarro Oquendo | Address on file | | | | | |
| 2316684 | Carmen M M Porrata Ocasio | Address on file | | | | | |
| 2294598 | Carmen M M Quiles Padin | Address on file | | | | | |
| 2287734 | Carmen M M Quinones Lopez | Address on file | | | | | |
| 2304477 | Carmen M M Quintana Casillas | Address on file | | | | | |
| 2284048 | Carmen M M Ramirez Morales | Address on file | | | | | |
| 2304132 | Carmen M M Ramos Colon | Address on file | | | | | |
| 2284068 | Carmen M M Ramos Diaz | Address on file | | | | | |
| 2267092 | Carmen M M Reyes Rosa | Address on file | | | | | |
| 2299520 | Carmen M M Riera Ayala | Address on file | | | | | |
| 2306475 | Carmen M M Rivera Alvelo | Address on file | | | | | |
| 2313761 | Carmen M M Rivera Carmen | Address on file | | | | | |
| 2279277 | Carmen M M Rivera Collazo | Address on file | | | | | |
| 2294232 | Carmen M M Rivera Cruz | Address on file | | | | | |
| 2292454 | Carmen M M Rivera Falu | Address on file | | | | | |
| 2306559 | Carmen M M Rivera Fernandez | Address on file | | | | | |
| 2288598 | Carmen M M Rivera Figueroa | Address on file | | | | | |
| 2262396 | Carmen M M Rivera Martinez | Address on file | | | | | |
| 2303929 | Carmen M M Rivera Otero | Address on file | | | | | |
| 2291845 | Carmen M M Rivera Rodriguez | Address on file | | | | | |
| 2300186 | Carmen M M Rivera Torres | Address on file | | | | | |
| 2282466 | Carmen M M Rivera Vidal | Address on file | | | | | |
| 2293387 | Carmen M M Rivera Zabala | Address on file | | | | | |
| 2304471 | Carmen M M Rodriguez Berrios | Address on file | | | | | |
| 2306700 | Carmen M M Rodriguez Carmen | Address on file | | | | | |
| 2286999 | Carmen M M Rodriguez Centeno | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 341 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2303909 | Carmen M M Rodriguez Cortes | Address on file | | | | | |
| 2291157 | Carmen M M Rodriguez Davila | Address on file | | | | | |
| 2324047 | Carmen M M Rodriguez Pere | Address on file | | | | | |
| 2296882 | Carmen M M Rodriguez Troche | Address on file | | | | | |
| 2315924 | Carmen M M Rodriguez Viera | Address on file | | | | | |
| 2304688 | Carmen M M Rolon Sanchez | Address on file | | | | | |
| 2306672 | Carmen M M Roman Rivera | Address on file | | | | | |
| 2275836 | Carmen M M Rosa Cruz | Address on file | | | | | |
| 2272441 | Carmen M M Rosa Medina | Address on file | | | | | |
| 2304528 | Carmen M M Rosa Rafols | Address on file | | | | | |
| 2257215 | Carmen M M Rosa Vega | Address on file | | | | | |
| 2313592 | Carmen M M Rosado Curras | Address on file | | | | | |
| 2282790 | Carmen M M Rosado Rivera | Address on file | | | | | |
| 2304755 | Carmen M M Rosario Figueroa | Address on file | | | | | |
| 2302470 | Carmen M M Rosario Hernandez | Address on file | | | | | |
| 2318811 | Carmen M M Rosario Lopez | Address on file | | | | | |
| 2277464 | Carmen M M Ruiz Mercado | Address on file | | | | | |
| 2257689 | Carmen M M Salivia Rivera | Address on file | | | | | |
| 2315920 | Carmen M M Sanchez Garcia | Address on file | | | | | |
| 2319014 | Carmen M M Santa Cordova | Address on file | | | | | |
| 2267990 | Carmen M M Santa Rivera | Address on file | | | | | |
| 2254293 | Carmen M M Santana Deliz | Address on file | | | | | |
| 2315863 | Carmen M M Santiago Rivera | Address on file | | | | | |
| 2306847 | Carmen M M Santiago Sanabria | Address on file | | | | | |
| 2300704 | Carmen M M Santiago Santos | Address on file | | | | | |
| 2290554 | Carmen M M Santiago Torre | Address on file | | | | | |
| 2294720 | Carmen M M Serrano Cruz | Address on file | | | | | |
| 2295267 | Carmen M M Serrano Guzman | Address on file | | | | | |
| 2317455 | Carmen M M Serrano Rodriguez | Address on file | | | | | |
| 2290540 | Carmen M M Serrano Tirado | Address on file | | | | | |
| 2280958 | Carmen M M Sola Garcia | Address on file | | | | | |
| 2277707 | Carmen M M Soto Lopez | Address on file | | | | | |
| 2302217 | Carmen M M Soto Perez | Address on file | | | | | |
| 2302599 | Carmen M M Suarez Ramos | Address on file | | | | | |
| 2287966 | Carmen M M Torre Carmen | Address on file | | | | | |
| 2274401 | Carmen M M Torrech Ocasio | Address on file | | | | | |
| 2313294 | Carmen M M Torres Collazo | Address on file | | | | | |
| 2324366 | Carmen M M Torres Gonzalez | Address on file | | | | | |
| 2258875 | Carmen M M Torres Martine | Address on file | | | | | |
| 2324807 | Carmen M M Torres Matos | Address on file | | | | | |
| 2304514 | Carmen M M Torres Morales | Address on file | | | | | |
| 2294784 | Carmen M M Torres Reyes | Address on file | | | | | |
| 2285055 | Carmen M M Troche Nieves | Address on file | | | | | |
| 2318170 | Carmen M M Valdes Ramos | Address on file | | | | | |
| 2323083 | Carmen M M Valencia Figueroa | Address on file | | | | | |
| 2287404 | Carmen M M Valentin Feliciano | Address on file | | | | | |
| 2306992 | Carmen M M Vargas Cruz | Address on file | | | | | |
| 2268669 | Carmen M M Vargas Soto | Address on file | | | | | |
| 2326312 | Carmen M M Vazquez Lozano | Address on file | | | | | |
| 2313166 | Carmen M M Vazquez Santiago | Address on file | | | | | |
| 2324251 | Carmen M M Vazquez Santiago | Address on file | | | | | |
| 2295955 | Carmen M M Vega Guzman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 342 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2287980 | Carmen M M Vega Rivera | Address on file | | | | | |
| 2304626 | Carmen M M Vega Rivera | Address on file | | | | | |
| 2324311 | Carmen M M Velez Montalvo | Address on file | | | | | |
| 2271524 | Carmen M M Zayas Diaz | Address on file | | | | | |
| 2338304 | Carmen M M. De Jesus De Jesus | Address on file | | | | | |
| 2345512 | Carmen M Maldonado Albino | Address on file | | | | | |
| 2266944 | Carmen M Maldonado Burgos | Address on file | | | | | |
| 2334015 | Carmen M Maldonado Maldonado | Address on file | | | | | |
| 2340456 | Carmen M Marcano Morales | Address on file | | | | | |
| 2282365 | Carmen M Marcano Perez | Address on file | | | | | |
| 2275802 | Carmen M Marquez Carmen | Address on file | | | | | |
| 2312534 | Carmen M Marrero Irlanda | Address on file | | | | | |
| 2255038 | Carmen M Marrero Melendez | Address on file | | | | | |
| 2285333 | Carmen M Marrero Rivera | Address on file | | | | | |
| 2314601 | Carmen M Marrero Rivera | Address on file | | | | | |
| 2308327 | Carmen M Marrero Rodriguez | Address on file | | | | | |
| 2344306 | Carmen M Martinez Bernard | Address on file | | | | | |
| 2279036 | Carmen M Martinez Cordero | Address on file | | | | | |
| 2333684 | Carmen M Martinez Garcia | Address on file | | | | | |
| 2303099 | Carmen M Martinez Lopez | Address on file | | | | | |
| 2328049 | Carmen M Martinez Lopez | Address on file | | | | | |
| 2311599 | Carmen M Martinez Matos | Address on file | | | | | |
| 2339788 | Carmen M Martinez Rodriguez | Address on file | | | | | |
| 2312900 | Carmen M Martinez Rosado | Address on file | | | | | |
| 2308565 | Carmen M Mateo Colon | Address on file | | | | | |
| 2324700 | Carmen M Matos Febres | Address on file | | | | | |
| 2288379 | Carmen M Medina Perez | Address on file | | | | | |
| 2346958 | Carmen M Melendez Benitez | Address on file | | | | | |
| 2297364 | Carmen M Melendez Santiago | Address on file | | | | | |
| 2346723 | Carmen M Melendez Sepulveda | Address on file | | | | | |
| 2296453 | Carmen M Mendez Marin | Address on file | | | | | |
| 2312283 | Carmen M Mendoza Rivera | Address on file | | | | | |
| 2297491 | Carmen M Merced Felix | Address on file | | | | | |
| 2339296 | Carmen M Millan Rosado | Address on file | | | | | |
| 2329015 | Carmen M Monserrat Martinez | Address on file | | | | | |
| 2259472 | Carmen M Montalvo Albertorio | Address on file | | | | | |
| 2260682 | Carmen M Montalvo Vega | Address on file | | | | | |
| 2330654 | Carmen M Morales Cadiz | Address on file | | | | | |
| 2334526 | Carmen M Morales Fuentes | Address on file | | | | | |
| 2340194 | Carmen M Morales Ocasio | Address on file | | | | | |
| 2325412 | Carmen M Morales Rivera | Address on file | | | | | |
| 2306136 | Carmen M Morales Rodriguez | Address on file | | | | | |
| 2314370 | Carmen M Morales Sanchez | Address on file | | | | | |
| 2326168 | Carmen M Morales Valentin | Address on file | | | | | |
| 2280065 | Carmen M Moreira Fragoso | Address on file | | | | | |
| 2340135 | Carmen M Moreno Colon | Address on file | | | | | |
| 2260405 | Carmen M Moya Gonzalez | Address on file | | | | | |
| 2263332 | Carmen M Mulero Serrano | Address on file | | | | | |
| 2268033 | Carmen M Muniz Rivera | Address on file | | | | | |
| 2308347 | Carmen M Muñoz Cobian | Address on file | | | | | |
| 2309109 | Carmen M Negron Calderas | Address on file | | | | | |
| 2342976 | Carmen M Negron Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 343 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2284682 | Carmen M Negron Negron | Address on file | | | | | |
| 2269479 | Carmen M Nieves Curet | Address on file | | | | | |
| 2285701 | Carmen M Nieves Martinez | Address on file | | | | | |
| 2312340 | Carmen M Nieves Morales | Address on file | | | | | |
| 2345171 | Carmen M Nieves Romero | Address on file | | | | | |
| 2296344 | Carmen M Nieves Salgado | Address on file | | | | | |
| 2288781 | Carmen M Olavarría Franqui | Address on file | | | | | |
| 2306263 | Carmen M Oquendo Tapia | Address on file | | | | | |
| 2289229 | Carmen M Orozco Dones | Address on file | | | | | |
| 2298708 | Carmen M Ortega Cabrera | Address on file | | | | | |
| 2346136 | Carmen M Ortega Cabrera | Address on file | | | | | |
| 2342395 | Carmen M Ortega Figueroa | Address on file | | | | | |
| 2292834 | Carmen M Ortiz Echevarria | Address on file | | | | | |
| 2260258 | Carmen M Ortiz Llanos | Address on file | | | | | |
| 2345301 | Carmen M Ortiz Martinez | Address on file | | | | | |
| 2316620 | Carmen M Ortiz Pacheco | Address on file | | | | | |
| 2273951 | Carmen M Ortiz Reyes | Address on file | | | | | |
| 2308516 | Carmen M Ortiz Rivera | Address on file | | | | | |
| 2333428 | Carmen M Ortiz Rosario | Address on file | | | | | |
| 2304064 | Carmen M Otero Cruz | Address on file | | | | | |
| 2314177 | Carmen M Otero Rivera | Address on file | | | | | |
| 2343522 | Carmen M Otero Rodriguez | Address on file | | | | | |
| 2271421 | Carmen M Overman Torres | Address on file | | | | | |
| 2314179 | Carmen M Oyola Cruz | Address on file | | | | | |
| 2314165 | Carmen M Pacheco Alicea | Address on file | | | | | |
| 2336064 | Carmen M Pastrana Mendez | Address on file | | | | | |
| 2347009 | Carmen M Peluyera Torres | Address on file | | | | | |
| 2265974 | Carmen M Pena Flores | Address on file | | | | | |
| 2299141 | Carmen M Perez Baez | Address on file | | | | | |
| 2257790 | Carmen M Perez Caban | Address on file | | | | | |
| 2280183 | Carmen M Perez Cabrera | Address on file | | | | | |
| 2344684 | Carmen M Perez Cordero | Address on file | | | | | |
| 2335213 | Carmen M Perez Fernandez | Address on file | | | | | |
| 2292795 | Carmen M Perez Irizarry | Address on file | | | | | |
| 2308548 | Carmen M Perez Lugo | Address on file | | | | | |
| 2299574 | Carmen M Perez Perez | Address on file | | | | | |
| 2295029 | Carmen M Pinero Alfaro | Address on file | | | | | |
| 2293998 | Carmen M Piñero Viera | Address on file | | | | | |
| 2296846 | Carmen M Pino Alers | Address on file | | | | | |
| 2297308 | Carmen M Plumey Pagan | Address on file | | | | | |
| 2261228 | Carmen M Ponce Abreu | Address on file | | | | | |
| 2264171 | Carmen M Quijano Arroyo | Address on file | | | | | |
| 2267288 | Carmen M Quiles Calderon | Address on file | | | | | |
| 2272257 | Carmen M Quinones Rivera | Address on file | | | | | |
| 2274978 | Carmen M Quintana Garcia | Address on file | | | | | |
| 2284993 | Carmen M Quintana Sepulveda | Address on file | | | | | |
| 2275664 | Carmen M Rabelo Estrella | Address on file | | | | | |
| 2260321 | Carmen M Ramirez Hernandez | Address on file | | | | | |
| 2278479 | Carmen M Ramirez Hernandez | Address on file | | | | | |
| 2254475 | Carmen M Ramos Calderon | Address on file | | | | | |
| 2300619 | Carmen M Ramos Diaz | Address on file | | | | | |
| 2295501 | Carmen M Ramos Martinez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2306425 | Carmen M Ramos Torres | Address on file | | | | | |
| 2313951 | Carmen M Resto Davila | Address on file | | | | | |
| 2308095 | Carmen M Reveron Ortiz | Address on file | | | | | |
| 2291905 | Carmen M Reyes Machuca | Address on file | | | | | |
| 2271170 | Carmen M Reyes Otero | Address on file | | | | | |
| 2280090 | Carmen M Reyes Torres | Address on file | | | | | |
| 2300230 | Carmen M Reyes Velazquez | Address on file | | | | | |
| 2338700 | Carmen M Rios Rodriguez | Address on file | | | | | |
| 2273047 | Carmen M Rios Santiago | Address on file | | | | | |
| 2255616 | Carmen M Rios Villanueva | Address on file | | | | | |
| 2264618 | Carmen M Rivas Vazquez | Address on file | | | | | |
| 2345395 | Carmen M Rivera Andino | Address on file | | | | | |
| 2336814 | Carmen M Rivera Burgos | Address on file | | | | | |
| 2278948 | Carmen M Rivera Calderon | Address on file | | | | | |
| 2258628 | Carmen M Rivera Colon | Address on file | | | | | |
| 2289347 | Carmen M Rivera Concepcion | Address on file | | | | | |
| 2306486 | Carmen M Rivera Cruz | Address on file | | | | | |
| 2313899 | Carmen M Rivera Cruz | Address on file | | | | | |
| 2332655 | Carmen M Rivera Cruz | Address on file | | | | | |
| 2340508 | Carmen M Rivera Garcia | Address on file | | | | | |
| 2285344 | Carmen M Rivera Hernandez | Address on file | | | | | |
| 2309134 | Carmen M Rivera Muniz | Address on file | | | | | |
| 2343377 | Carmen M Rivera Ortiz | Address on file | | | | | |
| 2286934 | Carmen M Rivera Perez | Address on file | | | | | |
| 2295183 | Carmen M Rivera Pérez | Address on file | | | | | |
| 2313798 | Carmen M Rivera Rodriguez | Address on file | | | | | |
| 2254432 | Carmen M Rivera Torres | Address on file | | | | | |
| 2309330 | Carmen M Rivera Torres | Address on file | | | | | |
| 2332800 | Carmen M Rivera Vargas | Address on file | | | | | |
| 2273669 | Carmen M Rivera Vidal | Address on file | | | | | |
| 2312933 | Carmen M Robles Hernandez | Address on file | | | | | |
| 2288131 | Carmen M Robles Vazquez | Address on file | | | | | |
| 2327339 | Carmen M Rochett Cruz | Address on file | | | | | |
| 2326984 | Carmen M Rodriguez Banchs | Address on file | | | | | |
| 2264886 | Carmen M Rodriguez Cabrera | Address on file | | | | | |
| 2259736 | Carmen M Rodriguez Cuevas | Address on file | | | | | |
| 2261998 | Carmen M Rodriguez Faria | Address on file | | | | | |
| 2272827 | Carmen M Rodriguez Faria | Address on file | | | | | |
| 2288081 | Carmen M Rodriguez Feliciano | Address on file | | | | | |
| 2297690 | Carmen M Rodriguez Figueroa | Address on file | | | | | |
| 2293975 | Carmen M Rodriguez Gonzalez | Address on file | | | | | |
| 2307124 | Carmen M Rodriguez Herrera | Address on file | | | | | |
| 2338486 | Carmen M Rodriguez Irizarry | Address on file | | | | | |
| 2306628 | Carmen M Rodriguez Lugo | Address on file | | | | | |
| 2255898 | Carmen M Rodriguez Morales | Address on file | | | | | |
| 2259477 | Carmen M Rodriguez Ojeda | Address on file | | | | | |
| 2269125 | Carmen M Rodriguez Padilla | Address on file | | | | | |
| 2260704 | Carmen M Rodriguez Rivera | Address on file | | | | | |
| 2331585 | Carmen M Rodriguez Rivera | Address on file | | | | | |
| 2347061 | Carmen M Rodriguez Rivera | Address on file | | | | | |
| 2337597 | Carmen M Rodriguez Rodriguez | Address on file | | | | | |
| 2297342 | Carmen M Rodriguez Rosado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2339874 | Carmen M Rodriguez Vazquez | Address on file | | | | | |
| 2280931 | Carmen M Rodriguez Vidal | Address on file | | | | | |
| 2283525 | Carmen M Rodriguez Viera | Address on file | | | | | |
| 2268960 | Carmen M Rodriguez Villanueva | Address on file | | | | | |
| 2344189 | Carmen M Rojas Ayala | Address on file | | | | | |
| 2295424 | Carmen M Rolon Caltagena | Address on file | | | | | |
| 2282238 | Carmen M Roman Nogueras | Address on file | | | | | |
| 2319677 | Carmen M Roman Ortiz | Address on file | | | | | |
| 2345451 | Carmen M Roman Ortiz | Address on file | | | | | |
| 2340110 | Carmen M Rosa Cruz | Address on file | | | | | |
| 2265251 | Carmen M Rosa Galarza | Address on file | | | | | |
| 2330480 | Carmen M Rosa Olivares | Address on file | | | | | |
| 2294171 | Carmen M Rosa Soto | Address on file | | | | | |
| 2294416 | Carmen M Rosado Curras | Address on file | | | | | |
| 2275347 | Carmen M Rosado Garcia | Address on file | | | | | |
| 2285057 | Carmen M Rosado Sierra | Address on file | | | | | |
| 2323164 | Carmen M Rosado Torres | Address on file | | | | | |
| 2347439 | Carmen M Rosado Vazquez | Address on file | | | | | |
| 2295206 | Carmen M Rosario Escribano | Address on file | | | | | |
| 2320821 | Carmen M Rosario Rivera | Address on file | | | | | |
| 2313535 | Carmen M Rubert Vazquez | Address on file | | | | | |
| 2263131 | Carmen M Rueda Arenas | Address on file | | | | | |
| 2287069 | Carmen M Ruiz Ramos | Address on file | | | | | |
| 2266792 | Carmen M Ruiz Rodriguez | Address on file | | | | | |
| 2306731 | Carmen M Ruiz Santiago | Address on file | | | | | |
| 2337384 | Carmen M Ruiz Santiago | Address on file | | | | | |
| 2329205 | Carmen M Ruiz Velazquez | Address on file | | | | | |
| 2309194 | Carmen M Salgado Garcia | Address on file | | | | | |
| 2257424 | Carmen M Salgado Lugo | Address on file | | | | | |
| 2329527 | Carmen M Salicrup Torres | Address on file | | | | | |
| 2262239 | Carmen M Sanabria Camacho | Address on file | | | | | |
| 2257875 | Carmen M Sanchez Cabrera | Address on file | | | | | |
| 2282093 | Carmen M Sanchez De Leon | Address on file | | | | | |
| 2338047 | Carmen M Sanchez Dieppa | Address on file | | | | | |
| 2313483 | Carmen M Sanchez Morales | Address on file | | | | | |
| 2287607 | Carmen M Santaliz Gonzalez | Address on file | | | | | |
| 2313462 | Carmen M Santana Maldonado | Address on file | | | | | |
| 2295716 | Carmen M Santana Perez | Address on file | | | | | |
| 2313452 | Carmen M Santiago Chaparro | Address on file | | | | | |
| 2289021 | Carmen M Santiago Davila | Address on file | | | | | |
| 2295348 | Carmen M Santiago Espada | Address on file | | | | | |
| 2258339 | Carmen M Santiago Rodriguez | Address on file | | | | | |
| 2337125 | Carmen M Santiago Torres | Address on file | | | | | |
| 2329408 | Carmen M Santos Berrios | Address on file | | | | | |
| 2308421 | Carmen M Santos Cortes | Address on file | | | | | |
| 2283468 | Carmen M Santos Gonzalez | Address on file | | | | | |
| 2329074 | Carmen M Santos Santos | Address on file | | | | | |
| 2299843 | Carmen M Segarra Rivera | Address on file | | | | | |
| 2266180 | Carmen M Semidey Santini | Address on file | | | | | |
| 2320961 | Carmen M Serrano Christian | Address on file | | | | | |
| 2319746 | Carmen M Serrano Colon | Address on file | | | | | |
| 2267619 | Carmen M Serrano Diaz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2256942 | Carmen M Serrano Matias | Address on file | | | | | |
| 2319748 | Carmen M Sevilla Cardenas | Address on file | | | | | |
| 2327228 | Carmen M Sierra Merced | Address on file | | | | | |
| 2335417 | Carmen M Sierra Santiago | Address on file | | | | | |
| 2336439 | Carmen M Soler Galan | Address on file | | | | | |
| 2284718 | Carmen M Solis Del Moral | Address on file | | | | | |
| 2313334 | Carmen M Soto Alvarado | Address on file | | | | | |
| 2288090 | Carmen M Soto Jesus | Address on file | | | | | |
| 2312794 | Carmen M Soto Soto | Address on file | | | | | |
| 2281569 | Carmen M Suarez Aristud | Address on file | | | | | |
| 2341305 | Carmen M Tirado Bernardy | Address on file | | | | | |
| 2322224 | Carmen M Tirado Diaz | Address on file | | | | | |
| 2283938 | Carmen M Torres Angueira | Address on file | | | | | |
| 2330139 | Carmen M Torres Feliciano | Address on file | | | | | |
| 2290447 | Carmen M Torres Fernandez | Address on file | | | | | |
| 2340841 | Carmen M Torres Gonzalez | Address on file | | | | | |
| 2290229 | Carmen M Torres Lozano | Address on file | | | | | |
| 2306927 | Carmen M Torres Olmeda | Address on file | | | | | |
| 2335192 | Carmen M Torres Reyes | Address on file | | | | | |
| 2328666 | Carmen M Tosado Nieves | Address on file | | | | | |
| 2256868 | Carmen M Trinidad Sierra | Address on file | | | | | |
| 2275055 | Carmen M Valentin Acevedo | Address on file | | | | | |
| 2313209 | Carmen M Valentin Muniz | Address on file | | | | | |
| 2341514 | Carmen M Valentin Valdes | Address on file | | | | | |
| 2282229 | Carmen M Vargas Cintron | Address on file | | | | | |
| 2296536 | Carmen M Vargas Davila | Address on file | | | | | |
| 2307197 | Carmen M Vazquez Ayala | Address on file | | | | | |
| 2312810 | Carmen M Vazquez Olmeda | Address on file | | | | | |
| 2329129 | Carmen M Vazquez Salome | Address on file | | | | | |
| 2299712 | Carmen M Vazquez Velazquez | Address on file | | | | | |
| 2265825 | Carmen M Vega Alejandro | Address on file | | | | | |
| 2263456 | Carmen M Vega Alvarez | Address on file | | | | | |
| 2327334 | Carmen M Vega Borrero | Address on file | | | | | |
| 2266119 | Carmen M Vega Gutierrez | Address on file | | | | | |
| 2312744 | Carmen M Velazquez Gonzalez | Address on file | | | | | |
| 2327212 | Carmen M Velazquez Lozada | Address on file | | | | | |
| 2320814 | Carmen M Velazquez Ramos | Address on file | | | | | |
| 2255664 | Carmen M Velazquez Vazquez | Address on file | | | | | |
| 2313123 | Carmen M Velez Ruiz | Address on file | | | | | |
| 2343999 | Carmen M Ventureira Rivera | Address on file | | | | | |
| 2321237 | Carmen M Villafane Pena | Address on file | | | | | |
| 2281244 | Carmen M Villegas Morales | Address on file | | | | | |
| 2338240 | Carmen M. Andino Garcia | Address on file | | | | | |
| 2333584 | Carmen M. Arroyo Abreu | Address on file | | | | | |
| 2332795 | Carmen M. Ayala Andino | Address on file | | | | | |
| 2332284 | Carmen M. Diaz Irizarry | Address on file | | | | | |
| 2339072 | Carmen M. Garcia De Leon | Address on file | | | | | |
| 2298657 | Carmen M. M Romero Ortiz | Address on file | | | | | |
| 2338158 | Carmen M. Mendoza Garcia | Address on file | | | | | |
| 2335083 | Carmen M. Quiñones Lopez | Address on file | | | | | |
| 2291811 | Carmen M. Santiago Rivera | Address on file | | | | | |
| 2295363 | Carmen M. Vizcarrondo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 347 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2332504 | Carmen M_ Rodriguez Ramos | Address on file | | | | | |
| 2303570 | Carmen Ma M Soto Reyes | Address on file | | | | | |
| 2290926 | Carmen Machado Arce | Address on file | | | | | |
| 2254805 | Carmen Machuca Mulero | Address on file | | | | | |
| 2292493 | Carmen Madera Aviles | Address on file | | | | | |
| 2336350 | Carmen Madera Feliciano | Address on file | | | | | |
| 2292397 | Carmen Madera Tirado | Address on file | | | | | |
| 2334572 | Carmen Maisonet Hernandez | Address on file | | | | | |
| 2299558 | Carmen Malave Garcia | Address on file | | | | | |
| 2298804 | Carmen Malave Hernandez | Address on file | | | | | |
| 2305962 | Carmen Malave Rivera | Address on file | | | | | |
| 2318321 | Carmen Maldonado Adorno | Address on file | | | | | |
| 2294487 | Carmen Maldonado Camacho | Address on file | | | | | |
| 2270996 | Carmen Maldonado Castro | Address on file | | | | | |
| 2336805 | Carmen Maldonado Crespo | Address on file | | | | | |
| 2271504 | Carmen Maldonado Diaz | Address on file | | | | | |
| 2261926 | Carmen Maldonado Flores | Address on file | | | | | |
| 2327284 | Carmen Maldonado Graziani | Address on file | | | | | |
| 2331968 | Carmen Maldonado Green | Address on file | | | | | |
| 2309187 | Carmen Maldonado Jesus | Address on file | | | | | |
| 2276472 | Carmen Maldonado Laboy | Address on file | | | | | |
| 2279720 | Carmen Maldonado Maldonado | Address on file | | | | | |
| 2264304 | Carmen Maldonado Molina | Address on file | | | | | |
| 2338106 | Carmen Maldonado Ortiz | Address on file | | | | | |
| 2330794 | Carmen Maldonado Pabon | Address on file | | | | | |
| 2329551 | Carmen Maldonado Quinones | Address on file | | | | | |
| 2301601 | Carmen Maldonado Reyes | Address on file | | | | | |
| 2294741 | Carmen Maldonado Rivera | Address on file | | | | | |
| 2341843 | Carmen Maldonado Rivera | Address on file | | | | | |
| 2331956 | Carmen Maldonado Rodrig | Address on file | | | | | |
| 2285143 | Carmen Maldonado Rodriguez | Address on file | | | | | |
| 2300883 | Carmen Maldonado Rodriguez | Address on file | | | | | |
| 2337963 | Carmen Maldonado Rodriguez | Address on file | | | | | |
| 2340072 | Carmen Maldonado Rodriguez | Address on file | | | | | |
| 2260915 | Carmen Maldonado Torres | Address on file | | | | | |
| 2330243 | Carmen Mangual Piñero | Address on file | | | | | |
| 2331938 | Carmen Mangual Rodriguez | Address on file | | | | | |
| 2274459 | Carmen Marcano Fontanez | Address on file | | | | | |
| 2276100 | Carmen Marcano Marcano | Address on file | | | | | |
| 2328669 | Carmen Marcano Marin | Address on file | | | | | |
| 2309556 | Carmen Marcano Perez | Address on file | | | | | |
| 2260765 | Carmen Marcano Valdes | Address on file | | | | | |
| 2305935 | Carmen Marcano Vazquez | Address on file | | | | | |
| 2332094 | Carmen Marcano Vazquez | Address on file | | | | | |
| 2312990 | Carmen Maria Chevere Carmen | Address on file | | | | | |
| 2338320 | Carmen Maria Colon | Address on file | | | | | |
| 2309027 | Carmen Marin Marin | Address on file | | | | | |
| 2278996 | Carmen Marina Rivera | Address on file | | | | | |
| 2282639 | Carmen Marquez Carmen | Address on file | | | | | |
| 2273915 | Carmen Marquez Delgado | Address on file | | | | | |
| 2310367 | Carmen Marquez Fred | Address on file | | | | | |
| 2289061 | Carmen Marquez Fuentes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 348 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2266013 | Carmen Marquez Gonzalez | Address on file | | | | | |
| 2329086 | Carmen Marquez Ortiz | Address on file | | | | | |
| 2330983 | Carmen Marquez Vergara | Address on file | | | | | |
| 2314614 | Carmen Marrero Ayala | Address on file | | | | | |
| 2285243 | Carmen Marrero Benitez | Address on file | | | | | |
| 2303728 | Carmen Marrero Calderon | Address on file | | | | | |
| 2343755 | Carmen Marrero Cintron | Address on file | | | | | |
| 2325608 | Carmen Marrero Hernandez | Address on file | | | | | |
| 2258486 | Carmen Marrero Kessinger | Address on file | | | | | |
| 2286903 | Carmen Marrero Landron | Address on file | | | | | |
| 2336273 | Carmen Marrero Laza | Address on file | | | | | |
| 2335663 | Carmen Marrero Lopez | Address on file | | | | | |
| 2307615 | Carmen Marrero Lugo | Address on file | | | | | |
| 2298024 | Carmen Marrero Melendez | Address on file | | | | | |
| 2263360 | Carmen Marrero Mercado | Address on file | | | | | |
| 2332372 | Carmen Marrero Pagan | Address on file | | | | | |
| 2284811 | Carmen Marrero Rios | Address on file | | | | | |
| 2285088 | Carmen Marrero Rios | Address on file | | | | | |
| 2333871 | Carmen Marrero Rivera | Address on file | | | | | |
| 2333757 | Carmen Marrero Rosario | Address on file | | | | | |
| 2294360 | Carmen Marrero Ruiz | Address on file | | | | | |
| 2282294 | Carmen Marrero Salgado | Address on file | | | | | |
| 2339916 | Carmen Marrero Torres | Address on file | | | | | |
| 2332035 | Carmen Martin Rubio | Address on file | | | | | |
| 2332100 | Carmen Martin Valentin | Address on file | | | | | |
| 2277095 | Carmen Martinez Acosta | Address on file | | | | | |
| 2281522 | Carmen Martinez Acosta | Address on file | | | | | |
| 2303065 | Carmen Martinez Albino | Address on file | | | | | |
| 2278461 | Carmen Martinez Alvarado | Address on file | | | | | |
| 2293753 | Carmen Martinez Alvarado | Address on file | | | | | |
| 2269407 | Carmen Martinez Burgos | Address on file | | | | | |
| 2310199 | Carmen Martinez Calderon | Address on file | | | | | |
| 2330723 | Carmen Martinez Cintron | Address on file | | | | | |
| 2286807 | Carmen Martinez Cordova | Address on file | | | | | |
| 2282833 | Carmen Martinez Del Valle | Address on file | | | | | |
| 2335644 | Carmen Martinez Diaz | Address on file | | | | | |
| 2259369 | Carmen Martinez Gonzalez | Address on file | | | | | |
| 2300558 | Carmen Martinez Graulau | Address on file | | | | | |
| 2257984 | Carmen Martinez Iglesias | Address on file | | | | | |
| 2340864 | Carmen Martinez Irizarry | Address on file | | | | | |
| 2312576 | Carmen Martinez Laboy | Address on file | | | | | |
| 2319492 | Carmen Martinez Lugo | Address on file | | | | | |
| 2303050 | Carmen Martinez Maldonado | Address on file | | | | | |
| 2289766 | Carmen Martinez Martinez | Address on file | | | | | |
| 2299087 | Carmen Martinez Martino | Address on file | | | | | |
| 2338366 | Carmen Martinez Mercado | Address on file | | | | | |
| 2296085 | Carmen Martinez Muñiz | Address on file | | | | | |
| 2326584 | Carmen Martinez Nieves | Address on file | | | | | |
| 2316908 | Carmen Martinez Otero | Address on file | | | | | |
| 2338571 | Carmen Martinez Ramirez | Address on file | | | | | |
| 2319822 | Carmen Martinez Ramos | Address on file | | | | | |
| 2288236 | Carmen Martinez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 349 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2291839 | Carmen Martinez Rivera | Address on file | | | | | |
| 2329462 | Carmen Martinez Rivera | Address on file | | | | | |
| 2335681 | Carmen Martinez Roldan | Address on file | | | | | |
| 2260877 | Carmen Martinez Roman | Address on file | | | | | |
| 2320735 | Carmen Martinez Sanchez | Address on file | | | | | |
| 2265078 | Carmen Martinez Santiago | Address on file | | | | | |
| 2322091 | Carmen Martinez Santiago | Address on file | | | | | |
| 2301276 | Carmen Martinez Serrano | Address on file | | | | | |
| 2284727 | Carmen Martinez Soto | Address on file | | | | | |
| 2338395 | Carmen Martinez Tirado | Address on file | | | | | |
| 2336652 | Carmen Martinez Torres | Address on file | | | | | |
| 2319872 | Carmen Martinez Vargas | Address on file | | | | | |
| 2335580 | Carmen Martinez Vargas | Address on file | | | | | |
| 2296921 | Carmen Martinez Vazquez | Address on file | | | | | |
| 2311821 | Carmen Martinez Vega | Address on file | | | | | |
| 2316720 | Carmen Martinez Vega | Address on file | | | | | |
| 2331527 | Carmen Martinez Ventura | Address on file | | | | | |
| 2327104 | Carmen Martir Sanchez | Address on file | | | | | |
| 2339266 | Carmen Martis Agostini | Address on file | | | | | |
| 2302411 | Carmen Mas Carmen | Address on file | | | | | |
| 2337093 | Carmen Masso Gonzalez | Address on file | | | | | |
| 2258443 | Carmen Massol Santana | Address on file | | | | | |
| 2257028 | Carmen Mateo Colon | Address on file | | | | | |
| 2336306 | Carmen Mateo Pabon | Address on file | | | | | |
| 2290619 | Carmen Mateo Rivera | Address on file | | | | | |
| 2310782 | Carmen Mateo Rodriguez | Address on file | | | | | |
| 2337584 | Carmen Matos Arce | Address on file | | | | | |
| 2323406 | Carmen Matos Caceres | Address on file | | | | | |
| 2265626 | Carmen Matos Camacho | Address on file | | | | | |
| 2319579 | Carmen Matos Colon | Address on file | | | | | |
| 2296645 | Carmen Matos Garcia | Address on file | | | | | |
| 2341472 | Carmen Matos Garcia | Address on file | | | | | |
| 2318069 | Carmen Matos Iglesias | Address on file | | | | | |
| 2289365 | Carmen Matos Matos | Address on file | | | | | |
| 2338968 | Carmen Matos Ortiz | Address on file | | | | | |
| 2276971 | Carmen Matos Padilla | Address on file | | | | | |
| 2296864 | Carmen Matos Reyes | Address on file | | | | | |
| 2301914 | Carmen Matos Rivera | Address on file | | | | | |
| 2335824 | Carmen Matos Rivera | Address on file | | | | | |
| 2295715 | Carmen Matos Serrano | Address on file | | | | | |
| 2283008 | Carmen Matta Pina | Address on file | | | | | |
| 2255189 | Carmen Maysonet Maysone | Address on file | | | | | |
| 2308000 | Carmen Maysonet Mojica | Address on file | | | | | |
| 2277545 | Carmen Medero Delgado | Address on file | | | | | |
| 2284160 | Carmen Medina Angulo | Address on file | | | | | |
| 2294304 | Carmen Medina Borrero | Address on file | | | | | |
| 2311870 | Carmen Medina Carmen | Address on file | | | | | |
| 2260540 | Carmen Medina Cortes | Address on file | | | | | |
| 2267760 | Carmen Medina Felix | Address on file | | | | | |
| 2279322 | Carmen Medina Felix | Address on file | | | | | |
| 2305981 | Carmen Medina Gomez | Address on file | | | | | |
| 2258775 | Carmen Medina Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 350 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278128 | Carmen Medina Mendoza | Address on file | | | | | |
| 2339736 | Carmen Medina Moya | Address on file | | | | | |
| 2311055 | Carmen Medina Muniz | Address on file | | | | | |
| 2332349 | Carmen Medina Ramos | Address on file | | | | | |
| 2339792 | Carmen Medina Rivera | Address on file | | | | | |
| 2274502 | Carmen Medina Rodriguez | Address on file | | | | | |
| 2293559 | Carmen Medina Rodriguez | Address on file | | | | | |
| 2285817 | Carmen Medina Vargas | Address on file | | | | | |
| 2342332 | Carmen Medina Vergara | Address on file | | | | | |
| 2333195 | Carmen Medina Vidal | Address on file | | | | | |
| 2338610 | Carmen Melecio Mercado | Address on file | | | | | |
| 2317880 | Carmen Melendez Alvarado | Address on file | | | | | |
| 2330714 | Carmen Melendez Alvarado | Address on file | | | | | |
| 2284650 | Carmen Melendez Arcelay | Address on file | | | | | |
| 2290094 | Carmen Melendez Delgado | Address on file | | | | | |
| 2326917 | Carmen Melendez Diaz | Address on file | | | | | |
| 2337647 | Carmen Melendez Martinez | Address on file | | | | | |
| 2326704 | Carmen Melendez Melendez | Address on file | | | | | |
| 2280763 | Carmen Melendez Oferrall | Address on file | | | | | |
| 2262687 | Carmen Melendez Ortega | Address on file | | | | | |
| 2287608 | Carmen Melendez Ortiz | Address on file | | | | | |
| 2281458 | Carmen Melendez Ramirez | Address on file | | | | | |
| 2322399 | Carmen Melendez Rodriguez | Address on file | | | | | |
| 2311550 | Carmen Melendez Rojas | Address on file | | | | | |
| 2295656 | Carmen Melendez Sanchez | Address on file | | | | | |
| 2312554 | Carmen Melendez Sanchez | Address on file | | | | | |
| 2287506 | Carmen Melendez Santana | Address on file | | | | | |
| 2331383 | Carmen Melo Garib | Address on file | | | | | |
| 2338711 | Carmen Melon Bonilla | Address on file | | | | | |
| 2335120 | Carmen Mena Angueira | Address on file | | | | | |
| 2301432 | Carmen Mendez Caban | Address on file | | | | | |
| 2258103 | Carmen Mendez Corrada | Address on file | | | | | |
| 2310904 | Carmen Mendez Gonzalez | Address on file | | | | | |
| 2303435 | Carmen Mendez Rivera | Address on file | | | | | |
| 2261481 | Carmen Mendez Romero | Address on file | | | | | |
| 2272976 | Carmen Méndez Ruiz | Address on file | | | | | |
| 2296247 | Carmen Mendez Soto | Address on file | | | | | |
| 2338862 | Carmen Mendez Soto | Address on file | | | | | |
| 2340940 | Carmen Mendoza Rivera | Address on file | | | | | |
| 2299842 | Carmen Mercado Bruno | Address on file | | | | | |
| 2339097 | Carmen Mercado Feliciano | Address on file | | | | | |
| 2270546 | Carmen Mercado Figueroa | Address on file | | | | | |
| 2343478 | Carmen Mercado Ingles | Address on file | | | | | |
| 2317399 | Carmen Mercado Montalvo | Address on file | | | | | |
| 2299412 | Carmen Mercado Montero | Address on file | | | | | |
| 2265245 | Carmen Mercado Morales | Address on file | | | | | |
| 2311217 | Carmen Mercado Rodriguez | Address on file | | | | | |
| 2310448 | Carmen Mercado Rosado | Address on file | | | | | |
| 2334223 | Carmen Mercado Serrano | Address on file | | | | | |
| 2307326 | Carmen Mercado Vazquez | Address on file | | | | | |
| 2331194 | Carmen Merced Rodriguez | Address on file | | | | | |
| 2341136 | Carmen Mestre Marquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2314468 | Carmen Milan Bello | Address on file | | | | | |
| 2322704 | Carmen Millan Llanos | Address on file | | | | | |
| 2276463 | Carmen Millan Pizarro | Address on file | | | | | |
| 2323386 | Carmen Miranda Benitez | Address on file | | | | | |
| 2340385 | Carmen Miranda Colon | Address on file | | | | | |
| 2309208 | Carmen Miranda Lopez | Address on file | | | | | |
| 2337748 | Carmen Miranda Otero | Address on file | | | | | |
| 2306092 | Carmen Miranda Rivera | Address on file | | | | | |
| 2314442 | Carmen Miranda Rosario | Address on file | | | | | |
| 2330402 | Carmen Miro Sotomayor | Address on file | | | | | |
| 2266923 | Carmen Mojica Lopez | Address on file | | | | | |
| 2337846 | Carmen Mojica Rodriguez | Address on file | | | | | |
| 2321795 | Carmen Molina Rivera | Address on file | | | | | |
| 2280118 | Carmen Molina Roman | Address on file | | | | | |
| 2302143 | Carmen Molina Torres | Address on file | | | | | |
| 2275060 | Carmen Monserrate Collazo | Address on file | | | | | |
| 2312046 | Carmen Monserrate Perez | Address on file | | | | | |
| 2292577 | Carmen Montalvo Oneill | Address on file | | | | | |
| 2341823 | Carmen Montalvo Vda | Address on file | | | | | |
| 2264727 | Carmen Montañez | Address on file | | | | | |
| 2303834 | Carmen Montanez Ayala | Address on file | | | | | |
| 2268746 | Carmen Montanez Benitez | Address on file | | | | | |
| 2288079 | Carmen Montanez Feliciano | Address on file | | | | | |
| 2311806 | Carmen Montanez Ortiz | Address on file | | | | | |
| 2257350 | Carmen Montanez Rosa | Address on file | | | | | |
| 2309211 | Carmen Montanez Rosario | Address on file | | | | | |
| 2314425 | Carmen Montero Torres | Address on file | | | | | |
| 2286245 | Carmen Montes Alicea | Address on file | | | | | |
| 2332647 | Carmen Montijo Roman | Address on file | | | | | |
| 2270678 | Carmen Montoyo Alvarez | Address on file | | | | | |
| 2338642 | Carmen Morales Acosta | Address on file | | | | | |
| 2288675 | Carmen Morales Adorno | Address on file | | | | | |
| 2295615 | Carmen Morales Alvarado | Address on file | | | | | |
| 2337038 | Carmen Morales Amaro | Address on file | | | | | |
| 2290191 | Carmen Morales Asencio | Address on file | | | | | |
| 2275070 | Carmen Morales Casanova | Address on file | | | | | |
| 2292277 | Carmen Morales Collazo | Address on file | | | | | |
| 2278121 | Carmen Morales Colon | Address on file | | | | | |
| 2289750 | Carmen Morales Colon | Address on file | | | | | |
| 2313054 | Carmen Morales Colon | Address on file | | | | | |
| 2329373 | Carmen Morales Cordero | Address on file | | | | | |
| 2264327 | Carmen Morales Cruz | Address on file | | | | | |
| 2283647 | Carmen Morales Cruz | Address on file | | | | | |
| 2266685 | Carmen Morales Flores | Address on file | | | | | |
| 2272843 | Carmen Morales Garcia | Address on file | | | | | |
| 2317368 | Carmen Morales Garcia | Address on file | | | | | |
| 2341546 | Carmen Morales Garcias | Address on file | | | | | |
| 2261540 | Carmen Morales Gauthier | Address on file | | | | | |
| 2316845 | Carmen Morales Gonzalez | Address on file | | | | | |
| 2257512 | Carmen Morales Guzman | Address on file | | | | | |
| 2340713 | Carmen Morales Huertas | Address on file | | | | | |
| 2268041 | Carmen Morales Juan | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 352 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2314391 | Carmen Morales Lebron | Address on file | | | | | |
| 2332884 | Carmen Morales Martinez | Address on file | | | | | |
| 2337310 | Carmen Morales Martinez | Address on file | | | | | |
| 2280438 | Carmen Morales Medina | Address on file | | | | | |
| 2292062 | Carmen Morales Medina | Address on file | | | | | |
| 2298182 | Carmen Morales Morales | Address on file | | | | | |
| 2318677 | Carmen Morales Morales | Address on file | | | | | |
| 2307507 | Carmen Morales Negron | Address on file | | | | | |
| 2301191 | Carmen Morales Nieves | Address on file | | | | | |
| 2292296 | Carmen Morales Nu&Ez | Address on file | | | | | |
| 2312252 | Carmen Morales Ortiz | Address on file | | | | | |
| 2299791 | Carmen Morales Oyola | Address on file | | | | | |
| 2307431 | Carmen Morales Pabon | Address on file | | | | | |
| 2306150 | Carmen Morales Perez | Address on file | | | | | |
| 2289570 | Carmen Morales Quinones | Address on file | | | | | |
| 2286623 | Carmen Morales Ramirez | Address on file | | | | | |
| 2318552 | Carmen Morales Rivera | Address on file | | | | | |
| 2294631 | Carmen Morales Rodriguez | Address on file | | | | | |
| 2308884 | Carmen Morales Rodriguez | Address on file | | | | | |
| 2299845 | Carmen Morales Rolon | Address on file | | | | | |
| 2298497 | Carmen Morales Roman | Address on file | | | | | |
| 2323372 | Carmen Morales Roman | Address on file | | | | | |
| 2306141 | Carmen Morales Rosado | Address on file | | | | | |
| 2321895 | Carmen Morales Samot | Address on file | | | | | |
| 2293564 | Carmen Morales Santiago | Address on file | | | | | |
| 2278660 | Carmen Morales Serrano | Address on file | | | | | |
| 2337967 | Carmen Morales Serrano | Address on file | | | | | |
| 2310056 | Carmen Morales Torres | Address on file | | | | | |
| 2335831 | Carmen Morales Torres | Address on file | | | | | |
| 2306143 | Carmen Morales Valdes | Address on file | | | | | |
| 2307775 | Carmen Morales Vega | Address on file | | | | | |
| 2317054 | Carmen Morales Vega | Address on file | | | | | |
| 2322112 | Carmen Morales Velazquez | Address on file | | | | | |
| 2287233 | Carmen Morales Villegas | Address on file | | | | | |
| 2337005 | Carmen Moran Pedraza | Address on file | | | | | |
| 2338953 | Carmen Moran Ruiz | Address on file | | | | | |
| 2330660 | Carmen Moreno Martinez | Address on file | | | | | |
| 2282733 | Carmen Moreu Irizarry | Address on file | | | | | |
| 2332267 | Carmen Morris Zamora | Address on file | | | | | |
| 2254532 | Carmen Motta Montanez | Address on file | | | | | |
| 2335491 | Carmen Moulier Casillas | Address on file | | | | | |
| 2329137 | Carmen Mulero Diaz | Address on file | | | | | |
| 2275769 | Carmen Mulero Garcia | Address on file | | | | | |
| 2292744 | Carmen Mulero Santoliz | Address on file | | | | | |
| 2278571 | Carmen Mundo Carrasquillo | Address on file | | | | | |
| 2339375 | Carmen Muniz Acevedo | Address on file | | | | | |
| 2282144 | Carmen Muñiz Alvarez | Address on file | | | | | |
| 2259644 | Carmen Muniz Dominguez | Address on file | | | | | |
| 2301738 | Carmen Munoz Burgos | Address on file | | | | | |
| 2285499 | Carmen Munoz Melendez | Address on file | | | | | |
| 2309506 | Carmen Munoz Rodriguez | Address on file | | | | | |
| 2301589 | Carmen Munoz Santiago | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2304690 | Carmen Munoz Santiago | Address on file | | | | | |
| 2267246 | Carmen Munoz Santoni | Address on file | | | | | |
| 2311384 | Carmen Murphy Agosto | Address on file | | | | | |
| 2288789 | Carmen Mussenden Soto | Address on file | | | | | |
| 2334984 | Carmen N Acevedo Vazquez | Address on file | | | | | |
| 2345521 | Carmen N Alvarado Malave | Address on file | | | | | |
| 2272091 | Carmen N Amador Rodriguez | Address on file | | | | | |
| 2325570 | Carmen N Arevalo Echevarria | Address on file | | | | | |
| 2298167 | Carmen N Burgos Hernandez | Address on file | | | | | |
| 2260028 | Carmen N Campos Collazo | Address on file | | | | | |
| 2281605 | Carmen N Campos Encarnacion | Address on file | | | | | |
| 2289515 | Carmen N Cartagena Ortiz | Address on file | | | | | |
| 2345841 | Carmen N Colon Echevarria | Address on file | | | | | |
| 2312898 | Carmen N Colon Rivera | Address on file | | | | | |
| 2267836 | Carmen N Concepcion Cantres | Address on file | | | | | |
| 2286525 | Carmen N Concepcion Laguna | Address on file | | | | | |
| 2320179 | Carmen N Davila Colon | Address on file | | | | | |
| 2343937 | Carmen N Diaz Ramirez | Address on file | | | | | |
| 2292627 | Carmen N Diaz Santana | Address on file | | | | | |
| 2331153 | Carmen N Fuster Arroyo | Address on file | | | | | |
| 2295056 | Carmen N Garcia Nunez | Address on file | | | | | |
| 2299840 | Carmen N Garcia Nuñez | Address on file | | | | | |
| 2283902 | Carmen N Garcia Pastrana | Address on file | | | | | |
| 2288949 | Carmen N Gonzalez Jimenez | Address on file | | | | | |
| 2265516 | Carmen N Lopez Hernandez | Address on file | | | | | |
| 2268874 | Carmen N Lugo Montes | Address on file | | | | | |
| 2261241 | Carmen N Medina Guzman | Address on file | | | | | |
| 2282377 | Carmen N Medina Malave | Address on file | | | | | |
| 2281177 | Carmen N Mendoza Nieves | Address on file | | | | | |
| 2258456 | Carmen N Molina Natal | Address on file | | | | | |
| 2288697 | Carmen N N Acosta Ayala | Address on file | | | | | |
| 2283750 | Carmen N N Aguayo Rosario | Address on file | | | | | |
| 2303866 | Carmen N N Andujar Lugo | Address on file | | | | | |
| 2267531 | Carmen N N Bonilla Resto | Address on file | | | | | |
| 2293625 | Carmen N N Carrasquillo Carmen | Address on file | | | | | |
| 2282847 | Carmen N N Cedeno Rodriguez | Address on file | | | | | |
| 2315841 | Carmen N N Centeno Agosto | Address on file | | | | | |
| 2278802 | Carmen N N Correa Nieves | Address on file | | | | | |
| 2303198 | Carmen N N Figueroa Lugo | Address on file | | | | | |
| 2305139 | Carmen N N Fonseca Lopez | Address on file | | | | | |
| 2266692 | Carmen N N Gonzalez Martinez | Address on file | | | | | |
| 2273514 | Carmen N N Ibarra Vargas | Address on file | | | | | |
| 2302337 | Carmen N N Jesus Miranda | Address on file | | | | | |
| 2314672 | Carmen N N Lopez Vicente | Address on file | | | | | |
| 2283521 | Carmen N N Lugo Santiago | Address on file | | | | | |
| 2261763 | Carmen N N Melendez Nazar | Address on file | | | | | |
| 2316498 | Carmen N N Mercado Padilla | Address on file | | | | | |
| 2275911 | Carmen N N Morales Sanchez | Address on file | | | | | |
| 2283731 | Carmen N N Muniz Marcial | Address on file | | | | | |
| 2303422 | Carmen N N Nieves Melecio | Address on file | | | | | |
| 2304994 | Carmen N N Nieves Padilla | Address on file | | | | | |
| 2319553 | Carmen N N Ortega Burgos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2269457 | Carmen N N Ortiz Monclova | Address on file | | | | | |
| 2266951 | Carmen N N Ortiz Montalvo | Address on file | | | | | |
| 2295053 | Carmen N N Ortiz Sanchez | Address on file | | | | | |
| 2306355 | Carmen N N Pagan Lorenzana | Address on file | | | | | |
| 2278790 | Carmen N N Pena Alicea | Address on file | | | | | |
| 2317284 | Carmen N N Perez Alvarez | Address on file | | | | | |
| 2306481 | Carmen N N Rios Serrano | Address on file | | | | | |
| 2316670 | Carmen N N Rosario Miranda | Address on file | | | | | |
| 2282106 | Carmen N N Rosario Rodriguez | Address on file | | | | | |
| 2267223 | Carmen N N Rosas Lugo | Address on file | | | | | |
| 2335749 | Carmen N N Ruiz Camacho | Address on file | | | | | |
| 2306726 | Carmen N N Ruiz Mendez | Address on file | | | | | |
| 2262213 | Carmen N N Santiago Rosario | Address on file | | | | | |
| 2304351 | Carmen N N Santos Leon | Address on file | | | | | |
| 2276182 | Carmen N N Sierra Perez | Address on file | | | | | |
| 2324131 | Carmen N N Sola Alejandro | Address on file | | | | | |
| 2275018 | Carmen N N Torres Cordero | Address on file | | | | | |
| 2275311 | Carmen N N Torres Ortiz | Address on file | | | | | |
| 2284801 | Carmen N N Troche Santiago | Address on file | | | | | |
| 2267090 | Carmen N N Vargas Muniz | Address on file | | | | | |
| 2301793 | Carmen N Nazario Rivera | Address on file | | | | | |
| 2279021 | Carmen N Nieves Concepcion | Address on file | | | | | |
| 2261439 | Carmen N Pagan Santos | Address on file | | | | | |
| 2314118 | Carmen N Perez De Sesenton | Address on file | | | | | |
| 2323320 | Carmen N Perez Maldonado | Address on file | | | | | |
| 2271037 | Carmen N Pol Giraud | Address on file | | | | | |
| 2327369 | Carmen N Portela Oyola | Address on file | | | | | |
| 2284790 | Carmen N Ramirez Toro | Address on file | | | | | |
| 2291281 | Carmen N Rivera | Address on file | | | | | |
| 2320311 | Carmen N Rivera Camacho | Address on file | | | | | |
| 2288773 | Carmen N Rivera Jimenez | Address on file | | | | | |
| 2296542 | Carmen N Rivera Martinez | Address on file | | | | | |
| 2321154 | Carmen N Rivera Rios | Address on file | | | | | |
| 2275078 | Carmen N Rodriguez Barroso | Address on file | | | | | |
| 2284331 | Carmen N Rodriguez Negron | Address on file | | | | | |
| 2301634 | Carmen N Rodriguez Reyes | Address on file | | | | | |
| 2282529 | Carmen N Rodriguez Toro | Address on file | | | | | |
| 2295357 | Carmen N Rolon Gonzalez | Address on file | | | | | |
| 2334212 | Carmen N Rosa Roman | Address on file | | | | | |
| 2260656 | Carmen N Rosado Cruzado | Address on file | | | | | |
| 2309214 | Carmen N Ruiz Mendoza | Address on file | | | | | |
| 2345221 | Carmen N Sanchez Alequin | Address on file | | | | | |
| 2254722 | Carmen N Santiago Mojica | Address on file | | | | | |
| 2292211 | Carmen N Segarra Rodriguez | Address on file | | | | | |
| 2300059 | Carmen N Torres Gonzalez | Address on file | | | | | |
| 2307096 | Carmen N Torres Molina | Address on file | | | | | |
| 2306989 | Carmen N Valentin Velazquez | Address on file | | | | | |
| 2341268 | Carmen N Vargas Marrero | Address on file | | | | | |
| 2263152 | Carmen N Vargas Martinez | Address on file | | | | | |
| 2260363 | Carmen N Vargas Mu?lz | Address on file | | | | | |
| 2276646 | Carmen N Vega Marrero | Address on file | | | | | |
| 2265188 | Carmen N Virella Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 355 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312911 | Carmen Nadal Zarragas | Address on file | | | | | |
| 2314353 | Carmen Narvaez Hernandez | Address on file | | | | | |
| 2293703 | Carmen Narvaez Lopez | Address on file | | | | | |
| 2321692 | Carmen Narvaez Montalvo | Address on file | | | | | |
| 2325809 | Carmen Natal Cruz | Address on file | | | | | |
| 2291867 | Carmen Natal Maldonado | Address on file | | | | | |
| 2278505 | Carmen Nater Osorio | Address on file | | | | | |
| 2288135 | Carmen Navarro Carmen | Address on file | | | | | |
| 2284782 | Carmen Navarro Lorenzana | Address on file | | | | | |
| 2332181 | Carmen Navarro Maisonet | Address on file | | | | | |
| 2285678 | Carmen Navarro Perales | Address on file | | | | | |
| 2312648 | Carmen Navarro Rosa | Address on file | | | | | |
| 2312393 | Carmen Navedo Marrero | Address on file | | | | | |
| 2330814 | Carmen Navedo Marrero | Address on file | | | | | |
| 2291374 | Carmen Navedo Molina | Address on file | | | | | |
| 2330319 | Carmen Navedo Velazquez | Address on file | | | | | |
| 2274464 | Carmen Nazario Camacho | Address on file | | | | | |
| 2331607 | Carmen Nazario Garcia | Address on file | | | | | |
| 2262420 | Carmen Nazario Pascual | Address on file | | | | | |
| 2302224 | Carmen Negron Baez | Address on file | | | | | |
| 2301908 | Carmen Negron Cosme | Address on file | | | | | |
| 2291538 | Carmen Negron Crespo | Address on file | | | | | |
| 2268410 | Carmen Negron Cruz | Address on file | | | | | |
| 2278389 | Carmen Negron Garcia | Address on file | | | | | |
| 2293354 | Carmen Negron Gonzalez | Address on file | | | | | |
| 2296179 | Carmen Negron Guzman | Address on file | | | | | |
| 2314326 | Carmen Negron Hernandez | Address on file | | | | | |
| 2309237 | Carmen Negron Leon | Address on file | | | | | |
| 2335428 | Carmen Negron Negron | Address on file | | | | | |
| 2275370 | Carmen Negron Ortiz | Address on file | | | | | |
| 2337174 | Carmen Negron Rosado | Address on file | | | | | |
| 2262651 | Carmen Negron Santiago | Address on file | | | | | |
| 2283063 | Carmen Negron Torres | Address on file | | | | | |
| 2307383 | Carmen Negron Vuruet | Address on file | | | | | |
| 2337792 | Carmen Nieves Acevedo | Address on file | | | | | |
| 2267810 | Carmen Nieves Benitez | Address on file | | | | | |
| 2309588 | Carmen Nieves Cabrera | Address on file | | | | | |
| 2293432 | Carmen Nieves Castro | Address on file | | | | | |
| 2286929 | Carmen Nieves Colon | Address on file | | | | | |
| 2315751 | Carmen Nieves Crespo | Address on file | | | | | |
| 2288899 | Carmen Nieves Diaz | Address on file | | | | | |
| 2306214 | Carmen Nieves Feliciano | Address on file | | | | | |
| 2270787 | Carmen Nieves Franceschini | Address on file | | | | | |
| 2276385 | Carmen Nieves Fuentes | Address on file | | | | | |
| 2315779 | Carmen Nieves Galarza | Address on file | | | | | |
| 2336465 | Carmen Nieves Gonzalez | Address on file | | | | | |
| 2333167 | Carmen Nieves Guzman | Address on file | | | | | |
| 2300796 | Carmen Nieves Lozada | Address on file | | | | | |
| 2278462 | Carmen Nieves Mendez | Address on file | | | | | |
| 2268888 | Carmen Nieves Montanez | Address on file | | | | | |
| 2322071 | Carmen Nieves Morales | Address on file | | | | | |
| 2293836 | Carmen Nieves Nieves | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 356 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2330984 | Carmen Nieves Nieves | Address on file | | | | | |
| 2261690 | Carmen Nieves Panisse | Address on file | | | | | |
| 2328796 | Carmen Nieves Perez | Address on file | | | | | |
| 2300581 | Carmen Nieves Ramos | Address on file | | | | | |
| 2310518 | Carmen Nieves Rivera | Address on file | | | | | |
| 2291270 | Carmen Nieves Rosado | Address on file | | | | | |
| 2332250 | Carmen Nieves Velazquez | Address on file | | | | | |
| 2280975 | Carmen Nunez De Jesus | Address on file | | | | | |
| 2307163 | Carmen Nunez Perez | Address on file | | | | | |
| 2290508 | Carmen Nussa Arce | Address on file | | | | | |
| 2256255 | Carmen Nuyez Carrillo | Address on file | | | | | |
| 2320627 | Carmen O Bestard Sierra | Address on file | | | | | |
| 2271589 | Carmen O Calderon Galvan | Address on file | | | | | |
| 2334911 | Carmen O Cintron Torres | Address on file | | | | | |
| 2293024 | Carmen O Delgado Gerena | Address on file | | | | | |
| 2305380 | Carmen O O Colon Hernande | Address on file | | | | | |
| 2288824 | Carmen O O Lopez Cintron | Address on file | | | | | |
| 2294277 | Carmen O O Marquez Garcia | Address on file | | | | | |
| 2306205 | Carmen O O Nazario Rosado | Address on file | | | | | |
| 2276967 | Carmen O O Otero Adrovet | Address on file | | | | | |
| 2317925 | Carmen O O Pantoja Gonzal | Address on file | | | | | |
| 2290665 | Carmen O O Perez Ortiz | Address on file | | | | | |
| 2303365 | Carmen O O Rodriguez Cirilo | Address on file | | | | | |
| 2277763 | Carmen O O Rodriguez Perez | Address on file | | | | | |
| 2328761 | Carmen O Ramirez Cabre | Address on file | | | | | |
| 2294332 | Carmen O Rivera Gonzalez | Address on file | | | | | |
| 2299760 | Carmen O Rosario Lozada | Address on file | | | | | |
| 2318578 | Carmen O Sanchez Arce | Address on file | | | | | |
| 2322682 | Carmen Ocasio Berrios | Address on file | | | | | |
| 2311684 | Carmen Ocasio Bonilla | Address on file | | | | | |
| 2281867 | Carmen Ocasio Cuevas | Address on file | | | | | |
| 2298911 | Carmen Ocasio Emanuelli | Address on file | | | | | |
| 2267749 | Carmen Ocasio Figueroa | Address on file | | | | | |
| 2289838 | Carmen Ocasio Irizarry | Address on file | | | | | |
| 2330555 | Carmen Ocasio Medina | Address on file | | | | | |
| 2306183 | Carmen Ocasio Morales | Address on file | | | | | |
| 2335822 | Carmen Ocasio Morales | Address on file | | | | | |
| 2336170 | Carmen Ocasio Morales | Address on file | | | | | |
| 2293691 | Carmen Ocasio Reillo | Address on file | | | | | |
| 2276380 | Carmen Ocasio Torres | Address on file | | | | | |
| 2330519 | Carmen Ocasio Vazquez | Address on file | | | | | |
| 2299564 | Carmen Octaviani Alicea | Address on file | | | | | |
| 2321352 | Carmen Ofarrill Encarnacion | Address on file | | | | | |
| 2269749 | Carmen Ojeda Centeno | Address on file | | | | | |
| 2276416 | Carmen Ojeda Centeno | Address on file | | | | | |
| 2340899 | Carmen Ojeda Coriano | Address on file | | | | | |
| 2311346 | Carmen Ojeda Rivera | Address on file | | | | | |
| 2269001 | Carmen Ojeda Zayas | Address on file | | | | | |
| 2281463 | Carmen Olavarria Valle | Address on file | | | | | |
| 2310019 | Carmen Olique Ortiz | Address on file | | | | | |
| 2288506 | Carmen Olivencia Hernandez | Address on file | | | | | |
| 2310508 | Carmen Oliver Flores | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288419 | Carmen Olivera Carmen | Address on file | | | | | |
| 2273486 | Carmen Olivera Rivera | Address on file | | | | | |
| 2255702 | Carmen Oliveras Colon | Address on file | | | | | |
| 2325938 | Carmen Oliveras Davila | Address on file | | | | | |
| 2328959 | Carmen Olivero Velez | Address on file | | | | | |
| 2263464 | Carmen Olivo Sanchez | Address on file | | | | | |
| 2260780 | Carmen Olivo Zalduondo | Address on file | | | | | |
| 2328067 | Carmen Oneill Olivo | Address on file | | | | | |
| 2314269 | Carmen Oquendo Bruno | Address on file | | | | | |
| 2312078 | Carmen Oquendo Perez | Address on file | | | | | |
| 2274040 | Carmen Oritz Lopez | Address on file | | | | | |
| 2311372 | Carmen Orlan Rios | Address on file | | | | | |
| 2262252 | Carmen Orta Falu | Address on file | | | | | |
| 2272216 | Carmen Ortega Batista | Address on file | | | | | |
| 2339748 | Carmen Ortega Ramirez | Address on file | | | | | |
| 2309287 | Carmen Ortega Santiago | Address on file | | | | | |
| 2332573 | Carmen Ortiz Adorno | Address on file | | | | | |
| 2287560 | Carmen Ortiz Alvarado | Address on file | | | | | |
| 2331588 | Carmen Ortiz Aviles | Address on file | | | | | |
| 2282004 | Carmen Ortiz Ayala | Address on file | | | | | |
| 2273812 | Carmen Ortiz Biaggi | Address on file | | | | | |
| 2278016 | Carmen Ortiz Bonilla | Address on file | | | | | |
| 2276067 | Carmen Ortiz Brignoni | Address on file | | | | | |
| 2338909 | Carmen Ortiz Cintron | Address on file | | | | | |
| 2327432 | Carmen Ortiz Collado | Address on file | | | | | |
| 2301701 | Carmen Ortiz Colon | Address on file | | | | | |
| 2278065 | Carmen Ortiz Cuadra | Address on file | | | | | |
| 2307275 | Carmen Ortiz Cuadrado | Address on file | | | | | |
| 2310149 | Carmen Ortiz Diaz | Address on file | | | | | |
| 2309385 | Carmen Ortiz Fernandez | Address on file | | | | | |
| 2311792 | Carmen Ortiz Fernandez | Address on file | | | | | |
| 2329875 | Carmen Ortiz Ferrer | Address on file | | | | | |
| 2340823 | Carmen Ortiz Ferrer | Address on file | | | | | |
| 2311800 | Carmen Ortiz Flores | Address on file | | | | | |
| 2307978 | Carmen Ortiz Fontanez | Address on file | | | | | |
| 2257074 | Carmen Ortiz Fuentes | Address on file | | | | | |
| 2263640 | Carmen Ortiz Gonzalez | Address on file | | | | | |
| 2265224 | Carmen Ortiz Gonzalez | Address on file | | | | | |
| 2303722 | Carmen Ortiz Gonzalez | Address on file | | | | | |
| 2328723 | Carmen Ortiz Gutierrez | Address on file | | | | | |
| 2346158 | Carmen Ortiz Guzman | Address on file | | | | | |
| 2261106 | Carmen Ortiz Kuilan | Address on file | | | | | |
| 2317091 | Carmen Ortiz Leon | Address on file | | | | | |
| 2337411 | Carmen Ortiz Leon | Address on file | | | | | |
| 2261652 | Carmen Ortiz Martinez | Address on file | | | | | |
| 2277860 | Carmen Ortiz Martinez | Address on file | | | | | |
| 2322785 | Carmen Ortiz Marzan | Address on file | | | | | |
| 2311772 | Carmen Ortiz Matos | Address on file | | | | | |
| 2336223 | Carmen Ortiz Melendez | Address on file | | | | | |
| 2334239 | Carmen Ortiz Montalvo | Address on file | | | | | |
| 2333626 | Carmen Ortiz Morales | Address on file | | | | | |
| 2254860 | Carmen Ortiz Munoz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327644 | Carmen Ortiz Negron | Address on file | | | | | |
| 2262251 | Carmen Ortiz Olivencia | Address on file | | | | | |
| 2264560 | Carmen Ortiz Ortiz | Address on file | | | | | |
| 2285897 | Carmen Ortiz Ortiz | Address on file | | | | | |
| 2333234 | Carmen Ortiz Ortiz | Address on file | | | | | |
| 2339491 | Carmen Ortiz Ortiz | Address on file | | | | | |
| 2327875 | Carmen Ortiz Pagan | Address on file | | | | | |
| 2298615 | Carmen Ortiz Pedroza | Address on file | | | | | |
| 2257413 | Carmen Ortiz Pesante | Address on file | | | | | |
| 2261659 | Carmen Ortiz Pizarro | Address on file | | | | | |
| 2298033 | Carmen Ortiz Rebollo | Address on file | | | | | |
| 2258251 | Carmen Ortiz Rivera | Address on file | | | | | |
| 2338346 | Carmen Ortiz Rivera | Address on file | | | | | |
| 2286393 | Carmen Ortiz Rodriguez | Address on file | | | | | |
| 2295126 | Carmen Ortiz Rodriguez | Address on file | | | | | |
| 2312498 | Carmen Ortiz Rosario | Address on file | | | | | |
| 2321578 | Carmen Ortiz Ruiz | Address on file | | | | | |
| 2276377 | Carmen Ortiz Sanchez | Address on file | | | | | |
| 2311045 | Carmen Ortiz Sanchez | Address on file | | | | | |
| 2271960 | Carmen Ortiz Santana | Address on file | | | | | |
| 2326680 | Carmen Ortiz Santiago | Address on file | | | | | |
| 2330642 | Carmen Ortiz Santiago | Address on file | | | | | |
| 2309719 | Carmen Ortiz Serrano | Address on file | | | | | |
| 2269287 | Carmen Ortiz Torres | Address on file | | | | | |
| 2303739 | Carmen Ortiz Torres | Address on file | | | | | |
| 2311028 | Carmen Ortiz Torres | Address on file | | | | | |
| 2333674 | Carmen Ortiz Vazquez | Address on file | | | | | |
| 2289722 | Carmen Ortiz Vega | Address on file | | | | | |
| 2289999 | Carmen Ortiz Viera | Address on file | | | | | |
| 2330561 | Carmen Ortiz Viera | Address on file | | | | | |
| 2340538 | Carmen Ortiz Vilanova | Address on file | | | | | |
| 2336567 | Carmen Ortiz Zayas | Address on file | | | | | |
| 2263016 | Carmen Osorio Cruz | Address on file | | | | | |
| 2259749 | Carmen Osorio Gonzalez | Address on file | | | | | |
| 2299742 | Carmen Osorio Gonzalez | Address on file | | | | | |
| 2341201 | Carmen Osorio Hernandez | Address on file | | | | | |
| 2293967 | Carmen Osorio Medina | Address on file | | | | | |
| 2328558 | Carmen Osorio Rodriguez | Address on file | | | | | |
| 2272148 | Carmen Osorio Valentin | Address on file | | | | | |
| 2335080 | Carmen Ostolaza Gonzalez | Address on file | | | | | |
| 2266577 | Carmen Otero Cortes | Address on file | | | | | |
| 2308426 | Carmen Otero Ortega | Address on file | | | | | |
| 2330137 | Carmen Otero Pagan | Address on file | | | | | |
| 2275199 | Carmen Otero Ramos | Address on file | | | | | |
| 2291098 | Carmen Oyola Garcia | Address on file | | | | | |
| 2297942 | Carmen Oyola Miranda | Address on file | | | | | |
| 2273228 | Carmen Oyola Reyes | Address on file | | | | | |
| 2294600 | Carmen Oyola Torres | Address on file | | | | | |
| 2306296 | Carmen Ozoa Santiago | Address on file | | | | | |
| 2293214 | Carmen P Cintron Rivera | Address on file | | | | | |
| 2308836 | Carmen P Colon Ortiz | Address on file | | | | | |
| 2266127 | Carmen P Lugo Crespo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2339959 | Carmen P Malave Nieves | Address on file | | | | | |
| 2303915 | Carmen P P Avila Ortiz | Address on file | | | | | |
| 2263237 | Carmen P P Blanc Garcia | Address on file | | | | | |
| 2290480 | Carmen P P Escalera Jesus | Address on file | | | | | |
| 2316857 | Carmen P P Gonzalez Cortes | Address on file | | | | | |
| 2299591 | Carmen P P Hernaiz Silva | Address on file | | | | | |
| 2319528 | Carmen P P Hernandez Aquino | Address on file | | | | | |
| 2303841 | Carmen P P Manso Cepeda | Address on file | | | | | |
| 2288553 | Carmen P P Melendez Melendez | Address on file | | | | | |
| 2301946 | Carmen P P Morales Resto | Address on file | | | | | |
| 2290525 | Carmen P P Pellot Fdz | Address on file | | | | | |
| 2294413 | Carmen P P Rivera Cruz | Address on file | | | | | |
| 2307001 | Carmen P P Torres Torres | Address on file | | | | | |
| 2257521 | Carmen P P Vergara Alvarez | Address on file | | | | | |
| 2290819 | Carmen P Rodriguez | Address on file | | | | | |
| 2289426 | Carmen P Rodriguez Diaz | Address on file | | | | | |
| 2271740 | Carmen P Rodriguez Sanchez | Address on file | | | | | |
| 2328847 | Carmen P Sevilla Cruz | Address on file | | | | | |
| 2327970 | Carmen P. Hernaiz Rodriguez | Address on file | | | | | |
| 2293791 | Carmen Pablo Rivera | Address on file | | | | | |
| 2258977 | Carmen Pabon Aviles | Address on file | | | | | |
| 2281374 | Carmen Pabon Miranda | Address on file | | | | | |
| 2322739 | Carmen Pabon Miranda | Address on file | | | | | |
| 2276582 | Carmen Pacheco Alomar | Address on file | | | | | |
| 2311466 | Carmen Pacheco Aviles | Address on file | | | | | |
| 2267000 | Carmen Pacheco Diaz | Address on file | | | | | |
| 2309693 | Carmen Pacheco Marrero | Address on file | | | | | |
| 2278863 | Carmen Pacheco Nieves | Address on file | | | | | |
| 2267014 | Carmen Pacheco Quidley | Address on file | | | | | |
| 2319435 | Carmen Padilla Echevarria | Address on file | | | | | |
| 2296095 | Carmen Padilla Flores | Address on file | | | | | |
| 2270440 | Carmen Padilla Martinez | Address on file | | | | | |
| 2277948 | Carmen Padilla Millan | Address on file | | | | | |
| 2282897 | Carmen Padilla Moy | Address on file | | | | | |
| 2297771 | Carmen Padilla Nieves | Address on file | | | | | |
| 2324908 | Carmen Padilla Rivera | Address on file | | | | | |
| 2327542 | Carmen Padin Estremera | Address on file | | | | | |
| 2272706 | Carmen Padin Ruiz | Address on file | | | | | |
| 2271254 | Carmen Padin Velez | Address on file | | | | | |
| 2330459 | Carmen Padovani Marti | Address on file | | | | | |
| 2327802 | Carmen Padro Ortiz | Address on file | | | | | |
| 2286593 | Carmen Padua Figueroa | Address on file | | | | | |
| 2318072 | Carmen Pagan Acosta | Address on file | | | | | |
| 2318661 | Carmen Pagan Bauza | Address on file | | | | | |
| 2331236 | Carmen Pagan Claudio | Address on file | | | | | |
| 2314162 | Carmen Pagan Colon | Address on file | | | | | |
| 2300265 | Carmen Pagan Gonzalez | Address on file | | | | | |
| 2321231 | Carmen Pagan Jimenez | Address on file | | | | | |
| 2294762 | Carmen Pagan Matos | Address on file | | | | | |
| 2337493 | Carmen Pagan Nieves | Address on file | | | | | |
| 2321969 | Carmen Pagan Pereles | Address on file | | | | | |
| 2256912 | Carmen Pagan Pinto | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2326349 | Carmen Pagan Rios | Address on file | | | | | |
| 2337781 | Carmen Pagan Rivera | Address on file | | | | | |
| 2272782 | Carmen Pagan Rodriguez | Address on file | | | | | |
| 2331682 | Carmen Pagan Rodriguez | Address on file | | | | | |
| 2335598 | Carmen Pagan Rodriguez | Address on file | | | | | |
| 2337199 | Carmen Pagan Santiago | Address on file | | | | | |
| 2271212 | Carmen Pagan Torres | Address on file | | | | | |
| 2340453 | Carmen Pagan Torres | Address on file | | | | | |
| 2282517 | Carmen Pagan Vazquez | Address on file | | | | | |
| 2293542 | Carmen Pagan Velez | Address on file | | | | | |
| 2339019 | Carmen Panet Torres | Address on file | | | | | |
| 2334802 | Carmen Pantoja Colon | Address on file | | | | | |
| 2310081 | Carmen Pantoja Gonzalez | Address on file | | | | | |
| 2340711 | Carmen Pantoja Rivera | Address on file | | | | | |
| 2286420 | Carmen Pantoja Rodriguez | Address on file | | | | | |
| 2322990 | Carmen Pantojas Rodriguez | Address on file | | | | | |
| 2318094 | Carmen Parrilla Cepeda | Address on file | | | | | |
| 2272325 | Carmen Parrilla Maldonado | Address on file | | | | | |
| 2258986 | Carmen Parrilla Marquez | Address on file | | | | | |
| 2335820 | Carmen Parrilla Marquez | Address on file | | | | | |
| 2301498 | Carmen Parrilla Olmedo | Address on file | | | | | |
| 2284250 | Carmen Paz Rosa | Address on file | | | | | |
| 2334410 | Carmen Paz Zabala | Address on file | | | | | |
| 2260420 | Carmen Pedrosa Arce | Address on file | | | | | |
| 2276524 | Carmen Pellot Allende | Address on file | | | | | |
| 2337581 | Carmen Pellot Hernandez | Address on file | | | | | |
| 2327634 | Carmen Peluyera Diaz | Address on file | | | | | |
| 2328178 | Carmen Peluyera Rosa | Address on file | | | | | |
| 2294225 | Carmen Pena Cardona | Address on file | | | | | |
| 2339166 | Carmen Pena Lopez | Address on file | | | | | |
| 2338429 | Carmen Pena Marcano | Address on file | | | | | |
| 2258706 | Carmen Pena Navarro | Address on file | | | | | |
| 2341420 | Carmen Peñalbert Diaz | Address on file | | | | | |
| 2332953 | Carmen Pereira Gonzalez | Address on file | | | | | |
| 2331147 | Carmen Pereira Medina | Address on file | | | | | |
| 2298233 | Carmen Pereira Roldan | Address on file | | | | | |
| 2287327 | Carmen Perez Alicea | Address on file | | | | | |
| 2312527 | Carmen Perez Arce | Address on file | | | | | |
| 2280083 | Carmen Perez Archilla | Address on file | | | | | |
| 2271569 | Carmen Perez Baez | Address on file | | | | | |
| 2274199 | Carmen Perez Baez | Address on file | | | | | |
| 2332598 | Carmen Perez Baez | Address on file | | | | | |
| 2298971 | Carmen Perez Bermudez | Address on file | | | | | |
| 2333782 | Carmen Perez Cruz | Address on file | | | | | |
| 2341596 | Carmen Perez De Jesus | Address on file | | | | | |
| 2300091 | Carmen Perez Diaz | Address on file | | | | | |
| 2316481 | Carmen Perez Feliciano | Address on file | | | | | |
| 2340400 | Carmen Perez Fuentes | Address on file | | | | | |
| 2310047 | Carmen Perez Gonzalez | Address on file | | | | | |
| 2332252 | Carmen Perez Gonzalez | Address on file | | | | | |
| 2333453 | Carmen Perez Hernandez | Address on file | | | | | |
| 2338847 | Carmen Perez Jimenez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 361 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2300675 | Carmen Perez Lasalle | Address on file | | | | | |
| 2319967 | Carmen Perez Lopez | Address on file | | | | | |
| 2284412 | Carmen Perez Marrero | Address on file | | | | | |
| 2269330 | Carmen Perez Martinez | Address on file | | | | | |
| 2281567 | Carmen Perez Mendoza | Address on file | | | | | |
| 2258257 | Carmen Perez Mercado | Address on file | | | | | |
| 2300443 | Carmen Perez Morales | Address on file | | | | | |
| 2305196 | Carmen Perez Nieves | Address on file | | | | | |
| 2332101 | Carmen Perez Ocasio | Address on file | | | | | |
| 2254798 | Carmen Perez Oquendo | Address on file | | | | | |
| 2266673 | Carmen Perez Patine | Address on file | | | | | |
| 2333120 | Carmen Perez Pellot | Address on file | | | | | |
| 2301932 | Carmen Perez Pineiro | Address on file | | | | | |
| 2271066 | Carmen Perez Plaza | Address on file | | | | | |
| 2300273 | Carmen Perez Rios | Address on file | | | | | |
| 2273894 | Carmen Perez Rivera | Address on file | | | | | |
| 2311380 | Carmen Perez Rivera | Address on file | | | | | |
| 2257189 | Carmen Perez Rodriguez | Address on file | | | | | |
| 2309763 | Carmen Perez Rodriguez | Address on file | | | | | |
| 2314078 | Carmen Perez Rodriguez | Address on file | | | | | |
| 2318498 | Carmen Perez Rodriguez | Address on file | | | | | |
| 2346624 | Carmen Perez Rodriguez | Address on file | | | | | |
| 2286482 | Carmen Perez Ruiz | Address on file | | | | | |
| 2292242 | Carmen Perez Santana | Address on file | | | | | |
| 2321259 | Carmen Perez Serrano | Address on file | | | | | |
| 2267603 | Carmen Perez Valle | Address on file | | | | | |
| 2306410 | Carmen Perez Valle | Address on file | | | | | |
| 2275957 | Carmen Perez Vazquez | Address on file | | | | | |
| 2325729 | Carmen Perez Vazquez | Address on file | | | | | |
| 2283271 | Carmen Perez Velez | Address on file | | | | | |
| 2329330 | Carmen Perez Verdejo | Address on file | | | | | |
| 2273507 | Carmen Pina Fragosa | Address on file | | | | | |
| 2309669 | Carmen Pinero Fernandez | Address on file | | | | | |
| 2298520 | Carmen Pinero Sosa | Address on file | | | | | |
| 2335276 | Carmen Pino Villanueva | Address on file | | | | | |
| 2329280 | Carmen Pinto Burgos | Address on file | | | | | |
| 2308687 | Carmen Pizarro | Address on file | | | | | |
| 2289250 | Carmen Pizarro Cartagena | Address on file | | | | | |
| 2272598 | Carmen Pizarro Cruz | Address on file | | | | | |
| 2297451 | Carmen Pizarro Diaz | Address on file | | | | | |
| 2298166 | Carmen Pizarro Erazo | Address on file | | | | | |
| 2336625 | Carmen Pizarro Escalera | Address on file | | | | | |
| 2341296 | Carmen Pizarro Figueroa | Address on file | | | | | |
| 2321726 | Carmen Pizarro Negron | Address on file | | | | | |
| 2314060 | Carmen Pizarro Ortiz | Address on file | | | | | |
| 2311512 | Carmen Pizarro Osorio | Address on file | | | | | |
| 2319628 | Carmen Pizarro Rivera | Address on file | | | | | |
| 2340567 | Carmen Pizarro Robles | Address on file | | | | | |
| 2304598 | Carmen Pizarro Villanueva | Address on file | | | | | |
| 2260746 | Carmen Placeres Perez | Address on file | | | | | |
| 2320807 | Carmen Plaza Martinez | Address on file | | | | | |
| 2341036 | Carmen Plaza Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333567 | Carmen Pol Acevedo | Address on file | | | | | |
| 2332973 | Carmen Polanco Torres | Address on file | | | | | |
| 2291536 | Carmen Ponce Lopez | Address on file | | | | | |
| 2302321 | Carmen Pons Linares | Address on file | | | | | |
| 2317898 | Carmen Ponton Hernandez | Address on file | | | | | |
| 2281070 | Carmen Portalatin Serrano | Address on file | | | | | |
| 2322307 | Carmen Porto Vargas | Address on file | | | | | |
| 2292785 | Carmen Prims Escobar | Address on file | | | | | |
| 2273211 | Carmen Puig Gonzalez | Address on file | | | | | |
| 2326133 | Carmen Puig Polo | Address on file | | | | | |
| 2282661 | Carmen Pujols Machin | Address on file | | | | | |
| 2340691 | Carmen Quijano Caraballo | Address on file | | | | | |
| 2279719 | Carmen Quiles Diaz | Address on file | | | | | |
| 2300392 | Carmen Quiles Margarito | Address on file | | | | | |
| 2270004 | Carmen Quiles Marrero | Address on file | | | | | |
| 2311951 | Carmen Quiles Matos | Address on file | | | | | |
| 2256342 | Carmen Quiles Ortiz | Address on file | | | | | |
| 2271724 | Carmen Quiles Ramirez | Address on file | | | | | |
| 2294345 | Carmen Quiles Rodriguez | Address on file | | | | | |
| 2256917 | Carmen Quinones Arias | Address on file | | | | | |
| 2317523 | Carmen Quinones Carmen | Address on file | | | | | |
| 2327848 | Carmen Quinones Castill | Address on file | | | | | |
| 2311401 | Carmen Quinones Cruz | Address on file | | | | | |
| 2283355 | Carmen Quinones Davila | Address on file | | | | | |
| 2311255 | Carmen Quinones Dominguez | Address on file | | | | | |
| 2333127 | Carmen Quinones Dominguez | Address on file | | | | | |
| 2291617 | Carmen Quinones Guzman | Address on file | | | | | |
| 2289220 | Carmen Quinones Irizarry | Address on file | | | | | |
| 2310168 | Carmen Quinones Jesus | Address on file | | | | | |
| 2265330 | Carmen Quinones Lopez | Address on file | | | | | |
| 2273016 | Carmen Quinones Lopez | Address on file | | | | | |
| 2334756 | Carmen Quinones Maldonado | Address on file | | | | | |
| 2296738 | Carmen Quiñones Maldonado | Address on file | | | | | |
| 2311874 | Carmen Quinones Quinones | Address on file | | | | | |
| 2256430 | Carmen Quinones Rodriguez | Address on file | | | | | |
| 2327769 | Carmen Quinones Varela | Address on file | | | | | |
| 2273089 | Carmen Quinonez Diaz | Address on file | | | | | |
| 2286920 | Carmen Quinonez Diaz | Address on file | | | | | |
| 2339115 | Carmen Quintana Didez | Address on file | | | | | |
| 2292082 | Carmen Quintana Rodriguez | Address on file | | | | | |
| 2331269 | Carmen Quintana Soto | Address on file | | | | | |
| 2308475 | Carmen R Agosto Vazquez | Address on file | | | | | |
| 2320757 | Carmen R Alicea Villanueva | Address on file | | | | | |
| 2327017 | Carmen R Aponte De Hdez | Address on file | | | | | |
| 2286066 | Carmen R Aponte Hernandez | Address on file | | | | | |
| 2336998 | Carmen R Arce Merced | Address on file | | | | | |
| 2261404 | Carmen R Borrero Adorno | Address on file | | | | | |
| 2263447 | Carmen R Bou Sanchez | Address on file | | | | | |
| 2308809 | Carmen R Cadiz Vazquez | Address on file | | | | | |
| 2332743 | Carmen R Cadiz Vazquez | Address on file | | | | | |
| 2287361 | Carmen R Carrasquillo Santiago | Address on file | | | | | |
| 2310710 | Carmen R Centeno Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 363 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257360 | Carmen R Chiclana Villegas | Address on file | | | | | |
| 2310086 | Carmen R Colon Rivera | Address on file | | | | | |
| 2285533 | Carmen R De Jesus Diaz | Address on file | | | | | |
| 2320564 | Carmen R Del Valle Rodriguez | Address on file | | | | | |
| 2333307 | Carmen R Diaz Andujar | Address on file | | | | | |
| 2254547 | Carmen R Dones Aponte | Address on file | | | | | |
| 2290437 | Carmen R Ducret Ramu | Address on file | | | | | |
| 2254415 | Carmen R Feliberty Gonzalez | Address on file | | | | | |
| 2285186 | Carmen R Figueroa Falcon | Address on file | | | | | |
| 2323040 | Carmen R Figueroa Martinez | Address on file | | | | | |
| 2318431 | Carmen R Figueroa Torres | Address on file | | | | | |
| 2332621 | Carmen R Figueroa Torres | Address on file | | | | | |
| 2314869 | Carmen R Guerra Carrillo | Address on file | | | | | |
| 2283772 | Carmen R Gutierrez Carmen | Address on file | | | | | |
| 2285660 | Carmen R L Perez Flores | Address on file | | | | | |
| 2344982 | Carmen R Lopez Cedeno | Address on file | | | | | |
| 2279810 | Carmen R Lopez De Jaca | Address on file | | | | | |
| 2328057 | Carmen R Lopez Diaz | Address on file | | | | | |
| 2305913 | Carmen R Lorenzana Pabon | Address on file | | | | | |
| 2306008 | Carmen R Marrero Torres | Address on file | | | | | |
| 2333561 | Carmen R Martinez Aviles | Address on file | | | | | |
| 2265018 | Carmen R Martinez Lopez | Address on file | | | | | |
| 2326193 | Carmen R Martinez Perez | Address on file | | | | | |
| 2254455 | Carmen R Medina Reyes | Address on file | | | | | |
| 2275431 | Carmen R Mendez Gonzalez | Address on file | | | | | |
| 2334127 | Carmen R Miranda Mojica | Address on file | | | | | |
| 2265589 | Carmen R Molina Monroig | Address on file | | | | | |
| 2289788 | Carmen R Narvaez Afanador | Address on file | | | | | |
| 2293472 | Carmen R Nazario Martinez | Address on file | | | | | |
| 2292887 | Carmen R Nunez Vazquez | Address on file | | | | | |
| 2276917 | Carmen R Ortiz Marrero | Address on file | | | | | |
| 2323338 | Carmen R Pabon Salgado | Address on file | | | | | |
| 2339686 | Carmen R Padilla Colon | Address on file | | | | | |
| 2306277 | Carmen R Padin Rodriguez | Address on file | | | | | |
| 2278943 | Carmen R Pagan Nazario | Address on file | | | | | |
| 2312657 | Carmen R Perez Quinones | Address on file | | | | | |
| 2346654 | Carmen R Quintana Rivera | Address on file | | | | | |
| 2261514 | Carmen R R Andrades Pagan | Address on file | | | | | |
| 2297751 | Carmen R R Arce Merced | Address on file | | | | | |
| 2277543 | Carmen R R Barbosa Nieves | Address on file | | | | | |
| 2303637 | Carmen R R Candelaria Carmen | Address on file | | | | | |
| 2289086 | Carmen R R Colon Carmen | Address on file | | | | | |
| 2317390 | Carmen R R Cruz Perez | Address on file | | | | | |
| 2318599 | Carmen R R Diaz Jesus | Address on file | | | | | |
| 2303030 | Carmen R R Diaz Ortiz | Address on file | | | | | |
| 2264734 | Carmen R R Hernandez Diaz | Address on file | | | | | |
| 2305854 | Carmen R R Landro Cintron | Address on file | | | | | |
| 2256977 | Carmen R R Lizardi Contreras | Address on file | | | | | |
| 2262841 | Carmen R R Martinez Aviles | Address on file | | | | | |
| 2304438 | Carmen R R Martinez Rivera | Address on file | | | | | |
| 2316108 | Carmen R R Matos Alicea | Address on file | | | | | |
| 2317060 | Carmen R R Murga Albert | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 364 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272551 | Carmen R R Natal Laureano | Address on file | | | | | |
| 2269028 | Carmen R R Oquendo Martinez | Address on file | | | | | |
| 2273598 | Carmen R R Padua Alicea | Address on file | | | | | |
| 2325196 | Carmen R R Pedroza San | Address on file | | | | | |
| 2282051 | Carmen R R Ramos Lugo | Address on file | | | | | |
| 2300967 | Carmen R R Ramos Negron | Address on file | | | | | |
| 2293595 | Carmen R R Ramos Suarez | Address on file | | | | | |
| 2272546 | Carmen R R Reyes Sanchez | Address on file | | | | | |
| 2302993 | Carmen R R Reyes Santiago | Address on file | | | | | |
| 2281845 | Carmen R R Rivera Crespo | Address on file | | | | | |
| 2297737 | Carmen R R Rivera Rodriguez | Address on file | | | | | |
| 2282119 | Carmen R R Rosario Rolon | Address on file | | | | | |
| 2304564 | Carmen R R Sanchez Torres | Address on file | | | | | |
| 2299995 | Carmen R R Segundo Serrano | Address on file | | | | | |
| 2302168 | Carmen R R Suarez Suarez | Address on file | | | | | |
| 2299933 | Carmen R R Torres Rivera | Address on file | | | | | |
| 2274230 | Carmen R R Torres Torres | Address on file | | | | | |
| 2289950 | Carmen R R Vargas Duran | Address on file | | | | | |
| 2280801 | Carmen R R Vicente Cotto | Address on file | | | | | |
| 2268986 | Carmen R Ramos Colon | Address on file | | | | | |
| 2265436 | Carmen R Rivas Rivera | Address on file | | | | | |
| 2282406 | Carmen R Rivera Durand | Address on file | | | | | |
| 2265894 | Carmen R Rivera Garcia | Address on file | | | | | |
| 2343994 | Carmen R Rivera Monzon | Address on file | | | | | |
| 2344288 | Carmen R Rivera Santos | Address on file | | | | | |
| 2301479 | Carmen R Rivera Torres | Address on file | | | | | |
| 2320322 | Carmen R Rodriguez Rivera | Address on file | | | | | |
| 2307145 | Carmen R Rosario Correa | Address on file | | | | | |
| 2306906 | Carmen R Soto Gonzalez | Address on file | | | | | |
| 2254161 | Carmen R Tirado Cumba | Address on file | | | | | |
| 2308845 | Carmen R Toledo Sanchez | Address on file | | | | | |
| 2276490 | Carmen R Toro Santiago | Address on file | | | | | |
| 2256204 | Carmen R Torres Santos | Address on file | | | | | |
| 2341151 | Carmen R Velez Lugo | Address on file | | | | | |
| 2327680 | Carmen R Velez Martinez | Address on file | | | | | |
| 2284613 | Carmen R Walker Landrau | Address on file | | | | | |
| 2331547 | Carmen R. Segundo Serrano | Address on file | | | | | |
| 2296618 | Carmen Rabelo Rivera | Address on file | | | | | |
| 2335360 | Carmen Raices Perez | Address on file | | | | | |
| 2337508 | Carmen Ramirez Anglada | Address on file | | | | | |
| 2299388 | Carmen Ramirez Arroyo | Address on file | | | | | |
| 2335460 | Carmen Ramirez Carmen | Address on file | | | | | |
| 2335974 | Carmen Ramirez Cotte | Address on file | | | | | |
| 2289085 | Carmen Ramirez De Irizarry | Address on file | | | | | |
| 2274139 | Carmen Ramirez Gonzalez | Address on file | | | | | |
| 2284220 | Carmen Ramirez Lugo | Address on file | | | | | |
| 2337805 | Carmen Ramirez Matos | Address on file | | | | | |
| 2271236 | Carmen Ramirez Quirindo | Address on file | | | | | |
| 2335914 | Carmen Ramirez Santiago | Address on file | | | | | |
| 2323633 | Carmen Ramona R Concepcion Carmen | Address on file | | | | | |
| 2269840 | Carmen Ramos Benitez | Address on file | | | | | |
| 2317239 | Carmen Ramos Bultron | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341256 | Carmen Ramos Bultron | Address on file | | | | | |
| 2274358 | Carmen Ramos Correa | Address on file | | | | | |
| 2280242 | Carmen Ramos Cruz | Address on file | | | | | |
| 2330560 | Carmen Ramos Figueroa | Address on file | | | | | |
| 2286891 | Carmen Ramos Garcia | Address on file | | | | | |
| 2311155 | Carmen Ramos Garcia | Address on file | | | | | |
| 2309198 | Carmen Ramos Hernandez | Address on file | | | | | |
| 2331851 | Carmen Ramos Hernandez | Address on file | | | | | |
| 2279519 | Carmen Ramos Lopez | Address on file | | | | | |
| 2293145 | Carmen Ramos Lopez | Address on file | | | | | |
| 2306435 | Carmen Ramos Lozada | Address on file | | | | | |
| 2256759 | Carmen Ramos Marrero | Address on file | | | | | |
| 2337497 | Carmen Ramos Mercado | Address on file | | | | | |
| 2285237 | Carmen Ramos Ramos | Address on file | | | | | |
| 2301830 | Carmen Ramos Ramos | Address on file | | | | | |
| 2267737 | Carmen Ramos Rivera | Address on file | | | | | |
| 2300721 | Carmen Ramos Rodriguez | Address on file | | | | | |
| 2337155 | Carmen Ramos Sanchez | Address on file | | | | | |
| 2288968 | Carmen Ramos Soto | Address on file | | | | | |
| 2300037 | Carmen Ramos Tirado | Address on file | | | | | |
| 2340516 | Carmen Ramos Vazquez | Address on file | | | | | |
| 2333878 | Carmen Ravelo Monserrate | Address on file | | | | | |
| 2255228 | Carmen Raya Davila | Address on file | | | | | |
| 2297131 | Carmen Rentas Negron | Address on file | | | | | |
| 2298465 | Carmen Respeto Cubero | Address on file | | | | | |
| 2300557 | Carmen Resto Rosa | Address on file | | | | | |
| 2336968 | Carmen Resto Torres | Address on file | | | | | |
| 2337427 | Carmen Reyes | Address on file | | | | | |
| 2281750 | Carmen Reyes Alicea | Address on file | | | | | |
| 2319853 | Carmen Reyes Aponte | Address on file | | | | | |
| 2338622 | Carmen Reyes Ayala | Address on file | | | | | |
| 2333075 | Carmen Reyes Casiano | Address on file | | | | | |
| 2287756 | Carmen Reyes Delgado | Address on file | | | | | |
| 2338926 | Carmen Reyes Feliciano | Address on file | | | | | |
| 2341456 | Carmen Reyes Gomez | Address on file | | | | | |
| 2330427 | Carmen Reyes Manzano | Address on file | | | | | |
| 2335366 | Carmen Reyes Politi | Address on file | | | | | |
| 2310101 | Carmen Reyes Ramirez | Address on file | | | | | |
| 2337169 | Carmen Reyes Rivera | Address on file | | | | | |
| 2280518 | Carmen Reyes Rodriguez | Address on file | | | | | |
| 2331860 | Carmen Reyes Rodriguez | Address on file | | | | | |
| 2340618 | Carmen Reyes Rodriguez | Address on file | | | | | |
| 2323895 | Carmen Reyes Roman | Address on file | | | | | |
| 2309933 | Carmen Reyes Santiago | Address on file | | | | | |
| 2327105 | Carmen Reyes Serrano | Address on file | | | | | |
| 2309037 | Carmen Reyes Veguilla | Address on file | | | | | |
| 2316993 | Carmen Rios Caballero | Address on file | | | | | |
| 2335402 | Carmen Rios Carrion | Address on file | | | | | |
| 2294310 | Carmen Rios Cintron | Address on file | | | | | |
| 2274133 | Carmen Rios Diaz | Address on file | | | | | |
| 2285726 | Carmen Rios Diaz | Address on file | | | | | |
| 2340517 | Carmen Rios Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2345535 | Carmen Rios Guadarrama | Address on file | | | | | |
| 2340365 | Carmen Rios Lopez | Address on file | | | | | |
| 2339575 | Carmen Rios Madero | Address on file | | | | | |
| 2310000 | Carmen Rios Martinez | Address on file | | | | | |
| 2316180 | Carmen Rios Matos | Address on file | | | | | |
| 2273280 | Carmen Rios Miranda | Address on file | | | | | |
| 2282028 | Carmen Rios Molleno | Address on file | | | | | |
| 2328842 | Carmen Rios Mollineda | Address on file | | | | | |
| 2322517 | Carmen Rios Morales | Address on file | | | | | |
| 2277602 | Carmen Rios Santos | Address on file | | | | | |
| 2332288 | Carmen Rivera | Address on file | | | | | |
| 2290831 | Carmen Rivera Acevedo | Address on file | | | | | |
| 2309383 | Carmen Rivera Alamo | Address on file | | | | | |
| 2279870 | Carmen Rivera Alvarado | Address on file | | | | | |
| 2311729 | Carmen Rivera Alvarado | Address on file | | | | | |
| 2302107 | Carmen Rivera Alvarez | Address on file | | | | | |
| 2293809 | Carmen Rivera Arroyo | Address on file | | | | | |
| 2326866 | Carmen Rivera Arroyo | Address on file | | | | | |
| 2341047 | Carmen Rivera Avila | Address on file | | | | | |
| 2333291 | Carmen Rivera Ayala | Address on file | | | | | |
| 2309258 | Carmen Rivera Ayuso | Address on file | | | | | |
| 2316779 | Carmen Rivera Balado | Address on file | | | | | |
| 2274062 | Carmen Rivera Barreto | Address on file | | | | | |
| 2298717 | Carmen Rivera Bernard | Address on file | | | | | |
| 2292863 | Carmen Rivera Brillon | Address on file | | | | | |
| 2265865 | Carmen Rivera Camacho | Address on file | | | | | |
| 2319714 | Carmen Rivera Carmona | Address on file | | | | | |
| 2279002 | Carmen Rivera Castro | Address on file | | | | | |
| 2313863 | Carmen Rivera Cintron | Address on file | | | | | |
| 2307744 | Carmen Rivera Collazo | Address on file | | | | | |
| 2261224 | Carmen Rivera Colon | Address on file | | | | | |
| 2275149 | Carmen Rivera Colon | Address on file | | | | | |
| 2276557 | Carmen Rivera Colon | Address on file | | | | | |
| 2258223 | Carmen Rivera Concepcion | Address on file | | | | | |
| 2279246 | Carmen Rivera Corales | Address on file | | | | | |
| 2335149 | Carmen Rivera Cosme | Address on file | | | | | |
| 2284456 | Carmen Rivera Crespo | Address on file | | | | | |
| 2335049 | Carmen Rivera Cruz | Address on file | | | | | |
| 2342064 | Carmen Rivera De | Address on file | | | | | |
| 2346157 | Carmen Rivera De Leon | Address on file | | | | | |
| 2254950 | Carmen Rivera Declet | Address on file | | | | | |
| 2306561 | Carmen Rivera Del | Address on file | | | | | |
| 2333902 | Carmen Rivera Delgado | Address on file | | | | | |
| 2282134 | Carmen Rivera Diaz | Address on file | | | | | |
| 2294802 | Carmen Rivera Diaz | Address on file | | | | | |
| 2341736 | Carmen Rivera Diaz | Address on file | | | | | |
| 2274188 | Carmen Rivera Febres | Address on file | | | | | |
| 2293007 | Carmen Rivera Figueroa | Address on file | | | | | |
| 2321978 | Carmen Rivera Figueroa | Address on file | | | | | |
| 2334073 | Carmen Rivera Figueroa | Address on file | | | | | |
| 2272595 | Carmen Rivera Flores | Address on file | | | | | |
| 2265999 | Carmen Rivera Garcia | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2275327 | Carmen Rivera Garcia | Address on file | | | | | |
| 2307953 | Carmen Rivera Garcia | Address on file | | | | | |
| 2313858 | Carmen Rivera Garcia | Address on file | | | | | |
| 2334317 | Carmen Rivera Garcia | Address on file | | | | | |
| 2271166 | Carmen Rivera Gonzalez | Address on file | | | | | |
| 2297553 | Carmen Rivera Gonzalez | Address on file | | | | | |
| 2322588 | Carmen Rivera Gonzalez | Address on file | | | | | |
| 2329190 | Carmen Rivera Gonzalez | Address on file | | | | | |
| 2337907 | Carmen Rivera Gonzalez | Address on file | | | | | |
| 2286546 | Carmen Rivera Hernandez | Address on file | | | | | |
| 2293109 | Carmen Rivera Hernandez | Address on file | | | | | |
| 2254049 | Carmen Rivera Huyke | Address on file | | | | | |
| 2254379 | Carmen Rivera Lago | Address on file | | | | | |
| 2295353 | Carmen Rivera Lallande | Address on file | | | | | |
| 2271841 | Carmen Rivera Levest | Address on file | | | | | |
| 2311709 | Carmen Rivera Lopez | Address on file | | | | | |
| 2319941 | Carmen Rivera Lopez | Address on file | | | | | |
| 2339422 | Carmen Rivera Lopez | Address on file | | | | | |
| 2345077 | Carmen Rivera Lopez | Address on file | | | | | |
| 2280643 | Carmen Rivera Lugo | Address on file | | | | | |
| 2286258 | Carmen Rivera Martinez | Address on file | | | | | |
| 2330466 | Carmen Rivera Martinez | Address on file | | | | | |
| 2331456 | Carmen Rivera Martinez | Address on file | | | | | |
| 2297880 | Carmen Rivera Melendez | Address on file | | | | | |
| 2277251 | Carmen Rivera Miranda | Address on file | | | | | |
| 2336336 | Carmen Rivera Miranda | Address on file | | | | | |
| 2288740 | Carmen Rivera Morales | Address on file | | | | | |
| 2335950 | Carmen Rivera Morales | Address on file | | | | | |
| 2346653 | Carmen Rivera Muñiz | Address on file | | | | | |
| 2322209 | Carmen Rivera Negron | Address on file | | | | | |
| 2300549 | Carmen Rivera Ocasio | Address on file | | | | | |
| 2256745 | Carmen Rivera Ortiz | Address on file | | | | | |
| 2308056 | Carmen Rivera Ortiz | Address on file | | | | | |
| 2311288 | Carmen Rivera Ortiz | Address on file | | | | | |
| 2339248 | Carmen Rivera Ortiz | Address on file | | | | | |
| 2346764 | Carmen Rivera Ortiz | Address on file | | | | | |
| 2270375 | Carmen Rivera Otero | Address on file | | | | | |
| 2284641 | Carmen Rivera Otero | Address on file | | | | | |
| 2271059 | Carmen Rivera Pacheco | Address on file | | | | | |
| 2312087 | Carmen Rivera Pedraza | Address on file | | | | | |
| 2307308 | Carmen Rivera Perez | Address on file | | | | | |
| 2333588 | Carmen Rivera Perez | Address on file | | | | | |
| 2267414 | Carmen Rivera Pineiro | Address on file | | | | | |
| 2269803 | Carmen Rivera Plaza | Address on file | | | | | |
| 2289423 | Carmen Rivera Quinones | Address on file | | | | | |
| 2314220 | Carmen Rivera Quinones | Address on file | | | | | |
| 2298674 | Carmen Rivera Reyes | Address on file | | | | | |
| 2276659 | Carmen Rivera Rivera | Address on file | | | | | |
| 2276793 | Carmen Rivera Rivera | Address on file | | | | | |
| 2289046 | Carmen Rivera Rivera | Address on file | | | | | |
| 2290171 | Carmen Rivera Rivera | Address on file | | | | | |
| 2305037 | Carmen Rivera Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310046 | Carmen Rivera Rivera | Address on file | | | | | |
| 2310292 | Carmen Rivera Rivera | Address on file | | | | | |
| 2311702 | Carmen Rivera Rivera | Address on file | | | | | |
| 2311930 | Carmen Rivera Rivera | Address on file | | | | | |
| 2322542 | Carmen Rivera Rivera | Address on file | | | | | |
| 2323227 | Carmen Rivera Rivera | Address on file | | | | | |
| 2324103 | Carmen Rivera Rivera | Address on file | | | | | |
| 2339246 | Carmen Rivera Rivera | Address on file | | | | | |
| 2340271 | Carmen Rivera Rivera | Address on file | | | | | |
| 2260091 | Carmen Rivera Rodriguez | Address on file | | | | | |
| 2302742 | Carmen Rivera Rodriguez | Address on file | | | | | |
| 2306603 | Carmen Rivera Rodriguez | Address on file | | | | | |
| 2310864 | Carmen Rivera Rodriguez | Address on file | | | | | |
| 2332442 | Carmen Rivera Rodriguez | Address on file | | | | | |
| 2334744 | Carmen Rivera Rodriguez | Address on file | | | | | |
| 2338397 | Carmen Rivera Rodriguez | Address on file | | | | | |
| 2261155 | Carmen Rivera Rosado | Address on file | | | | | |
| 2264513 | Carmen Rivera Rosado | Address on file | | | | | |
| 2301765 | Carmen Rivera Rosado | Address on file | | | | | |
| 2343544 | Carmen Rivera Rosario | Address on file | | | | | |
| 2285877 | Carmen Rivera Ruiz | Address on file | | | | | |
| 2331695 | Carmen Rivera Sanchez | Address on file | | | | | |
| 2338854 | Carmen Rivera Sanchez | Address on file | | | | | |
| 2340695 | Carmen Rivera Sanchez | Address on file | | | | | |
| 2345211 | Carmen Rivera Santana | Address on file | | | | | |
| 2255203 | Carmen Rivera Santiago | Address on file | | | | | |
| 2270072 | Carmen Rivera Santiago | Address on file | | | | | |
| 2271532 | Carmen Rivera Santiago | Address on file | | | | | |
| 2308917 | Carmen Rivera Segarra | Address on file | | | | | |
| 2299058 | Carmen Rivera Serrano | Address on file | | | | | |
| 2309950 | Carmen Rivera Serrano | Address on file | | | | | |
| 2333364 | Carmen Rivera Sierra | Address on file | | | | | |
| 2299909 | Carmen Rivera Soto | Address on file | | | | | |
| 2322538 | Carmen Rivera Suarez | Address on file | | | | | |
| 2254359 | Carmen Rivera Torres | Address on file | | | | | |
| 2294853 | Carmen Rivera Torres | Address on file | | | | | |
| 2310363 | Carmen Rivera Torres | Address on file | | | | | |
| 2311852 | Carmen Rivera Torres | Address on file | | | | | |
| 2341841 | Carmen Rivera Torres | Address on file | | | | | |
| 2276778 | Carmen Rivera Valentin | Address on file | | | | | |
| 2263866 | Carmen Rivera Vargas | Address on file | | | | | |
| 2260302 | Carmen Rivera Vazquez | Address on file | | | | | |
| 2313033 | Carmen Rivera Velazquez | Address on file | | | | | |
| 2312092 | Carmen Rivera Velez | Address on file | | | | | |
| 2333928 | Carmen Rivera Velez | Address on file | | | | | |
| 2328171 | Carmen Rivera Vila | Address on file | | | | | |
| 2279134 | Carmen Rivera Villafane | Address on file | | | | | |
| 2285824 | Carmen Rivera Wilson | Address on file | | | | | |
| 2289800 | Carmen Robledo Rivera | Address on file | | | | | |
| 2344612 | Carmen Robles Agosto | Address on file | | | | | |
| 2335782 | Carmen Robles Betancourt | Address on file | | | | | |
| 2257111 | Carmen Robles Cortes | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2266867 | Carmen Robles Cuadrado | Address on file | | | | | |
| 2328063 | Carmen Robles Gonzalez | Address on file | | | | | |
| 2331353 | Carmen Robles Otero | Address on file | | | | | |
| 2298485 | Carmen Robles Sanabria | Address on file | | | | | |
| 2269474 | Carmen Robles Vargas | Address on file | | | | | |
| 2282658 | Carmen Roca Rodriguez | Address on file | | | | | |
| 2329513 | Carmen Rodriguez Agosto | Address on file | | | | | |
| 2312662 | Carmen Rodriguez Almodovar | Address on file | | | | | |
| 2265314 | Carmen Rodriguez Alvarez | Address on file | | | | | |
| 2311635 | Carmen Rodriguez Alvarez | Address on file | | | | | |
| 2325214 | Carmen Rodriguez Alvelo | Address on file | | | | | |
| 2339006 | Carmen Rodriguez Anaya | Address on file | | | | | |
| 2317464 | Carmen Rodriguez Ayala | Address on file | | | | | |
| 2271150 | Carmen Rodriguez Berrios | Address on file | | | | | |
| 2310831 | Carmen Rodriguez Cancel | Address on file | | | | | |
| 2329048 | Carmen Rodriguez Centeno | Address on file | | | | | |
| 2296690 | Carmen Rodriguez Cirilo | Address on file | | | | | |
| 2276216 | Carmen Rodriguez Colon | Address on file | | | | | |
| 2317921 | Carmen Rodriguez Colon | Address on file | | | | | |
| 2333637 | Carmen Rodriguez Colon | Address on file | | | | | |
| 2289982 | Carmen Rodriguez Cruz | Address on file | | | | | |
| 2332071 | Carmen Rodriguez Cruz | Address on file | | | | | |
| 2285441 | Carmen Rodriguez De Solla | Address on file | | | | | |
| 2282844 | Carmen Rodriguez Del | Address on file | | | | | |
| 2283348 | Carmen Rodriguez Del | Address on file | | | | | |
| 2281833 | Carmen Rodriguez Delgado | Address on file | | | | | |
| 2269805 | Carmen Rodriguez Diaz | Address on file | | | | | |
| 2277354 | Carmen Rodriguez Diaz | Address on file | | | | | |
| 2295466 | Carmen Rodriguez Diaz | Address on file | | | | | |
| 2301546 | Carmen Rodriguez Diaz | Address on file | | | | | |
| 2337319 | Carmen Rodriguez Diaz | Address on file | | | | | |
| 2341191 | Carmen Rodriguez Diaz | Address on file | | | | | |
| 2318563 | Carmen Rodriguez Dominguez | Address on file | | | | | |
| 2318839 | Carmen Rodriguez Espada | Address on file | | | | | |
| 2311428 | Carmen Rodriguez Estela | Address on file | | | | | |
| 2309205 | Carmen Rodriguez Estrada | Address on file | | | | | |
| 2311742 | Carmen Rodriguez Ferrer | Address on file | | | | | |
| 2262685 | Carmen Rodriguez Figueroa | Address on file | | | | | |
| 2283643 | Carmen Rodriguez Garcia | Address on file | | | | | |
| 2306644 | Carmen Rodriguez Garcia | Address on file | | | | | |
| 2341149 | Carmen Rodriguez Garcia | Address on file | | | | | |
| 2339308 | Carmen Rodriguez Gascot | Address on file | | | | | |
| 2254599 | Carmen Rodriguez Gonzalez | Address on file | | | | | |
| 2279161 | Carmen Rodriguez Gonzalez | Address on file | | | | | |
| 2280887 | Carmen Rodriguez Gonzalez | Address on file | | | | | |
| 2289573 | Carmen Rodriguez Gonzalez | Address on file | | | | | |
| 2289671 | Carmen Rodriguez Gonzalez | Address on file | | | | | |
| 2294625 | Carmen Rodriguez Gonzalez | Address on file | | | | | |
| 2306649 | Carmen Rodriguez Gonzalez | Address on file | | | | | |
| 2319819 | Carmen Rodriguez Gonzalez | Address on file | | | | | |
| 2333212 | Carmen Rodriguez Gonzalez | Address on file | | | | | |
| 2279697 | Carmen Rodriguez Hernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2284781 | Carmen Rodriguez Iglesias | Address on file | | | | | |
| 2333098 | Carmen Rodriguez Lozada | Address on file | | | | | |
| 2304710 | Carmen Rodriguez Malave | Address on file | | | | | |
| 2273480 | Carmen Rodriguez Maldonado | Address on file | | | | | |
| 2300606 | Carmen Rodriguez Maldonado | Address on file | | | | | |
| 2286755 | Carmen Rodriguez Marquez | Address on file | | | | | |
| 2330925 | Carmen Rodriguez Marrero | Address on file | | | | | |
| 2307494 | Carmen Rodriguez Martinez | Address on file | | | | | |
| 2308009 | Carmen Rodriguez Martinez | Address on file | | | | | |
| 2313686 | Carmen Rodriguez Martinez | Address on file | | | | | |
| 2318039 | Carmen Rodriguez Martinez | Address on file | | | | | |
| 2339358 | Carmen Rodriguez Martinez | Address on file | | | | | |
| 2331955 | Carmen Rodriguez Matos | Address on file | | | | | |
| 2335493 | Carmen Rodriguez Matos | Address on file | | | | | |
| 2277034 | Carmen Rodriguez Medina | Address on file | | | | | |
| 2340656 | Carmen Rodriguez Mendez | Address on file | | | | | |
| 2317892 | Carmen Rodriguez Mercado | Address on file | | | | | |
| 2265964 | Carmen Rodriguez Montero | Address on file | | | | | |
| 2287342 | Carmen Rodriguez Morales | Address on file | | | | | |
| 2328315 | Carmen Rodriguez Mulero | Address on file | | | | | |
| 2335706 | Carmen Rodriguez Muniz | Address on file | | | | | |
| 2266616 | Carmen Rodriguez Navarro | Address on file | | | | | |
| 2338132 | Carmen Rodriguez Navarro | Address on file | | | | | |
| 2313700 | Carmen Rodriguez Negron | Address on file | | | | | |
| 2322543 | Carmen Rodriguez Negron | Address on file | | | | | |
| 2333837 | Carmen Rodriguez Negron | Address on file | | | | | |
| 2327477 | Carmen Rodriguez Nieves | Address on file | | | | | |
| 2339501 | Carmen Rodriguez Oquendo | Address on file | | | | | |
| 2301927 | Carmen Rodriguez Ortiz | Address on file | | | | | |
| 2301949 | Carmen Rodriguez Ortiz | Address on file | | | | | |
| 2328644 | Carmen Rodriguez Otero | Address on file | | | | | |
| 2339689 | Carmen Rodriguez Pabon | Address on file | | | | | |
| 2307429 | Carmen Rodriguez Pagan | Address on file | | | | | |
| 2311734 | Carmen Rodriguez Pagan | Address on file | | | | | |
| 2311737 | Carmen Rodriguez Pares | Address on file | | | | | |
| 2277877 | Carmen Rodriguez Perez | Address on file | | | | | |
| 2285652 | Carmen Rodriguez Perez | Address on file | | | | | |
| 2285978 | Carmen Rodriguez Pimentel | Address on file | | | | | |
| 2306716 | Carmen Rodriguez Pineiro | Address on file | | | | | |
| 2312480 | Carmen Rodriguez Quinones | Address on file | | | | | |
| 2263215 | Carmen Rodriguez Ramos | Address on file | | | | | |
| 2310778 | Carmen Rodriguez Ramos | Address on file | | | | | |
| 2327092 | Carmen Rodriguez Ramos | Address on file | | | | | |
| 2277420 | Carmen Rodriguez Rivera | Address on file | | | | | |
| 2286205 | Carmen Rodriguez Rivera | Address on file | | | | | |
| 2302142 | Carmen Rodriguez Rivera | Address on file | | | | | |
| 2310328 | Carmen Rodriguez Rivera | Address on file | | | | | |
| 2334087 | Carmen Rodriguez Rivera | Address on file | | | | | |
| 2257846 | Carmen Rodriguez Rodriguez | Address on file | | | | | |
| 2274169 | Carmen Rodriguez Rodriguez | Address on file | | | | | |
| 2279394 | Carmen Rodriguez Rodriguez | Address on file | | | | | |
| 2302569 | Carmen Rodriguez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 371 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311306 | Carmen Rodriguez Rodriguez | Address on file | | | | | |
| 2322855 | Carmen Rodriguez Rodriguez | Address on file | | | | | |
| 2332183 | Carmen Rodriguez Rodriguez | Address on file | | | | | |
| 2332418 | Carmen Rodriguez Rodriguez | Address on file | | | | | |
| 2335346 | Carmen Rodriguez Rodriguez | Address on file | | | | | |
| 2337829 | Carmen Rodriguez Rodriguez | Address on file | | | | | |
| 2258015 | Carmen Rodriguez Roman | Address on file | | | | | |
| 2323189 | Carmen Rodriguez Romero | Address on file | | | | | |
| 2301320 | Carmen Rodriguez Rosario | Address on file | | | | | |
| 2341348 | Carmen Rodriguez Rosario | Address on file | | | | | |
| 2263178 | Carmen Rodriguez Ruiz | Address on file | | | | | |
| 2266525 | Carmen Rodriguez Saez | Address on file | | | | | |
| 2334987 | Carmen Rodriguez Sanabria | Address on file | | | | | |
| 2309241 | Carmen Rodriguez Sanchez | Address on file | | | | | |
| 2325786 | Carmen Rodriguez Sanchez | Address on file | | | | | |
| 2298669 | Carmen Rodriguez Santiago | Address on file | | | | | |
| 2263682 | Carmen Rodriguez Serrano | Address on file | | | | | |
| 2339673 | Carmen Rodriguez Silva | Address on file | | | | | |
| 2331446 | Carmen Rodriguez Tirado | Address on file | | | | | |
| 2336767 | Carmen Rodriguez Toledo | Address on file | | | | | |
| 2271454 | Carmen Rodriguez Torres | Address on file | | | | | |
| 2285495 | Carmen Rodriguez Torres | Address on file | | | | | |
| 2339350 | Carmen Rodriguez Torres | Address on file | | | | | |
| 2340854 | Carmen Rodriguez Torres | Address on file | | | | | |
| 2301759 | Carmen Rodriguez Vargas | Address on file | | | | | |
| 2296213 | Carmen Rodriguez Vazquez | Address on file | | | | | |
| 2320077 | Carmen Rodriguez Vazquez | Address on file | | | | | |
| 2299228 | Carmen Rodriguez Vega | Address on file | | | | | |
| 2335145 | Carmen Rodriguez Vega | Address on file | | | | | |
| 2340118 | Carmen Rodriguez Velazquez | Address on file | | | | | |
| 2338896 | Carmen Rodriguez Velez | Address on file | | | | | |
| 2260740 | Carmen Rodriquez Alicea | Address on file | | | | | |
| 2311406 | Carmen Rodriquez Gonzalez | Address on file | | | | | |
| 2324386 | Carmen Rohena Marcano | Address on file | | | | | |
| 2333471 | Carmen Rojas Cartagena | Address on file | | | | | |
| 2306702 | Carmen Rojas Cosme | Address on file | | | | | |
| 2306687 | Carmen Rojas Gomez | Address on file | | | | | |
| 2255005 | Carmen Rojas Gonzalez | Address on file | | | | | |
| 2338206 | Carmen Rojas Vazquez | Address on file | | | | | |
| 2264517 | Carmen Roldan Figueroa | Address on file | | | | | |
| 2304833 | Carmen Roldan Ramos | Address on file | | | | | |
| 2311266 | Carmen Rolon Gonzalez | Address on file | | | | | |
| 2272801 | Carmen Rolon Pedroza | Address on file | | | | | |
| 2295870 | Carmen Rolon Picot | Address on file | | | | | |
| 2336780 | Carmen Rolon Rivera | Address on file | | | | | |
| 2280935 | Carmen Rolon Vazquez | Address on file | | | | | |
| 2260112 | Carmen Romaguera Valls | Address on file | | | | | |
| 2270400 | Carmen Roman Baez | Address on file | | | | | |
| 2260934 | Carmen Roman Claudio | Address on file | | | | | |
| 2265355 | Carmen Roman Figueroa | Address on file | | | | | |
| 2333712 | Carmen Roman Guadalupe | Address on file | | | | | |
| 2330356 | Carmen Roman Jimenez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2293093 | Carmen Roman Perez | Address on file | | | | | |
| 2287993 | Carmen Roman Pizarro | Address on file | | | | | |
| 2254594 | Carmen Roman Rios | Address on file | | | | | |
| 2311838 | Carmen Roman Velazquez | Address on file | | | | | |
| 2299575 | Carmen Romero Cruz | Address on file | | | | | |
| 2345021 | Carmen Romero Morales | Address on file | | | | | |
| 2290414 | Carmen Romero Robles | Address on file | | | | | |
| 2298801 | Carmen Romero Santiago | Address on file | | | | | |
| 2310391 | Carmen Romero Santiago | Address on file | | | | | |
| 2312410 | Carmen Rondon Rodriguez | Address on file | | | | | |
| 2296211 | Carmen Roque Cumba | Address on file | | | | | |
| 2278403 | Carmen Rosa Berrios | Address on file | | | | | |
| 2300081 | Carmen Rosa Berrios | Address on file | | | | | |
| 2267169 | Carmen Rosa Cancel | Address on file | | | | | |
| 2341021 | Carmen Rosa Diaz | Address on file | | | | | |
| 2323155 | Carmen Rosa Figueroa | Address on file | | | | | |
| 2266205 | Carmen Rosa Hernandez | Address on file | | | | | |
| 2276580 | Carmen Rosa Hernandez | Address on file | | | | | |
| 2334411 | Carmen Rosa Menendez | Address on file | | | | | |
| 2304024 | Carmen Rosa Pabon | Address on file | | | | | |
| 2321659 | Carmen Rosa Perez | Address on file | | | | | |
| 2256922 | Carmen Rosa Ramos | Address on file | | | | | |
| 2272448 | Carmen Rosa Rivera | Address on file | | | | | |
| 2311988 | Carmen Rosa Rivera | Address on file | | | | | |
| 2329954 | Carmen Rosa Robles | Address on file | | | | | |
| 2322728 | Carmen Rosa Rodriguez | Address on file | | | | | |
| 2294390 | Carmen Rosa Roman | Address on file | | | | | |
| 2333155 | Carmen Rosa Rosario | Address on file | | | | | |
| 2330379 | Carmen Rosa Ruiz | Address on file | | | | | |
| 2338287 | Carmen Rosa Ruiz | Address on file | | | | | |
| 2301366 | Carmen Rosa Vazquez | Address on file | | | | | |
| 2307442 | Carmen Rosa Vazquez | Address on file | | | | | |
| 2259169 | Carmen Rosa Velez | Address on file | | | | | |
| 2307458 | Carmen Rosa Velez | Address on file | | | | | |
| 2334446 | Carmen Rosa Villanueva | Address on file | | | | | |
| 2329286 | Carmen Rosa Villegas | Address on file | | | | | |
| 2338327 | Carmen Rosado Agosto | Address on file | | | | | |
| 2265103 | Carmen Rosado Alvarez | Address on file | | | | | |
| 2295900 | Carmen Rosado Aquino | Address on file | | | | | |
| 2299666 | Carmen Rosado Cartagena | Address on file | | | | | |
| 2339039 | Carmen Rosado Cartagena | Address on file | | | | | |
| 2296360 | Carmen Rosado Cruz | Address on file | | | | | |
| 2281744 | Carmen Rosado Fuentes | Address on file | | | | | |
| 2310466 | Carmen Rosado Guerrios | Address on file | | | | | |
| 2299346 | Carmen Rosado Lopez | Address on file | | | | | |
| 2336526 | Carmen Rosado Lorenzo | Address on file | | | | | |
| 2299884 | Carmen Rosado Marchese | Address on file | | | | | |
| 2314894 | Carmen Rosado Martinez | Address on file | | | | | |
| 2273920 | Carmen Rosado Molina | Address on file | | | | | |
| 2319662 | Carmen Rosado Morales | Address on file | | | | | |
| 2279511 | Carmen Rosado Muriel | Address on file | | | | | |
| 2310425 | Carmen Rosado Ocasio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 373 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337940 | Carmen Rosado Rios | Address on file | | | | | |
| 2328962 | Carmen Rosado Rivera | Address on file | | | | | |
| 2310340 | Carmen Rosado Robles | Address on file | | | | | |
| 2338462 | Carmen Rosado Rodriguez | Address on file | | | | | |
| 2309397 | Carmen Rosado Rosado | Address on file | | | | | |
| 2325907 | Carmen Rosado Rosado | Address on file | | | | | |
| 2301054 | Carmen Rosado Serrano | Address on file | | | | | |
| 2293321 | Carmen Rosado Suarez | Address on file | | | | | |
| 2320801 | Carmen Rosado Valle | Address on file | | | | | |
| 2334463 | Carmen Rosado Vargas | Address on file | | | | | |
| 2269363 | Carmen Rosado Vicenty | Address on file | | | | | |
| 2345663 | Carmen Rosario Aponte | Address on file | | | | | |
| 2327148 | Carmen Rosario Arroyo | Address on file | | | | | |
| 2340020 | Carmen Rosario Ayala | Address on file | | | | | |
| 2335973 | Carmen Rosario Carmen | Address on file | | | | | |
| 2260099 | Carmen Rosario Cintron | Address on file | | | | | |
| 2330617 | Carmen Rosario Cintron | Address on file | | | | | |
| 2323270 | Carmen Rosario Cruz | Address on file | | | | | |
| 2292700 | Carmen Rosario Falcon | Address on file | | | | | |
| 2334768 | Carmen Rosario Falcon | Address on file | | | | | |
| 2322446 | Carmen Rosario Hernandez | Address on file | | | | | |
| 2303543 | Carmen Rosario Melendez | Address on file | | | | | |
| 2281104 | Carmen Rosario Mercado | Address on file | | | | | |
| 2309635 | Carmen Rosario Nater | Address on file | | | | | |
| 2304696 | Carmen Rosario Nunez | Address on file | | | | | |
| 2278383 | Carmen Rosario Pastoriza | Address on file | | | | | |
| 2269717 | Carmen Rosario Perez | Address on file | | | | | |
| 2316635 | Carmen Rosario Perez | Address on file | | | | | |
| 2306749 | Carmen Rosario Rios | Address on file | | | | | |
| 2311743 | Carmen Rosario Rivera | Address on file | | | | | |
| 2331260 | Carmen Rosario Rivera | Address on file | | | | | |
| 2254052 | Carmen Rosario Rodriguez | Address on file | | | | | |
| 2317908 | Carmen Rosario Rodriguez | Address on file | | | | | |
| 2279637 | Carmen Rosario Rosario | Address on file | | | | | |
| 2310895 | Carmen Rosario Santana | Address on file | | | | | |
| 2281229 | Carmen Rosario Santiago | Address on file | | | | | |
| 2298171 | Carmen Rosario Santiago | Address on file | | | | | |
| 2282516 | Carmen Rosario Serrano | Address on file | | | | | |
| 2277674 | Carmen Rosario Torres | Address on file | | | | | |
| 2258073 | Carmen Rosario Vazquez | Address on file | | | | | |
| 2322537 | Carmen Rosario Velazquez | Address on file | | | | | |
| 2328418 | Carmen Rosario Velazquez | Address on file | | | | | |
| 2285568 | Carmen Rosas Lebron | Address on file | | | | | |
| 2290613 | Carmen Rosas Lopez | Address on file | | | | | |
| 2333755 | Carmen Rosas Minguela | Address on file | | | | | |
| 2327567 | Carmen Rossy Gonzalez | Address on file | | | | | |
| 2307346 | Carmen Rotger Villafane | Address on file | | | | | |
| 2328864 | Carmen Rubero Rivera | Address on file | | | | | |
| 2292511 | Carmen Ruiz Crespo | Address on file | | | | | |
| 2255196 | Carmen Ruiz Diaz | Address on file | | | | | |
| 2292135 | Carmen Ruiz Garcia | Address on file | | | | | |
| 2336624 | Carmen Ruiz Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2330085 | Carmen Ruiz Guzman | Address on file | | | | | |
| 2313513 | Carmen Ruiz Hernandez | Address on file | | | | | |
| 2338974 | Carmen Ruiz Hernandez | Address on file | | | | | |
| 2299044 | Carmen Ruiz Marcano | Address on file | | | | | |
| 2291555 | Carmen Ruiz Marrero | Address on file | | | | | |
| 2294983 | Carmen Ruiz Noguez | Address on file | | | | | |
| 2335158 | Carmen Ruiz Pagan | Address on file | | | | | |
| 2337351 | Carmen Ruiz Pellot | Address on file | | | | | |
| 2287706 | Carmen Ruiz Rosado | Address on file | | | | | |
| 2292992 | Carmen Ruiz Rosario | Address on file | | | | | |
| 2341539 | Carmen Ruiz Sanchez | Address on file | | | | | |
| 2341316 | Carmen Ruiz Soto | Address on file | | | | | |
| 2341789 | Carmen Ruiz Torres | Address on file | | | | | |
| 2326905 | Carmen S Alvarez Roman | Address on file | | | | | |
| 2291659 | Carmen S Baez Concepcion | Address on file | | | | | |
| 2296288 | Carmen S Calderon Benitez | Address on file | | | | | |
| 2266000 | Carmen S Cintron Ortiz | Address on file | | | | | |
| 2343079 | Carmen S Clemente Crispin | Address on file | | | | | |
| 2307172 | Carmen S Collazo Colon | Address on file | | | | | |
| 2319491 | Carmen S Colon Alicea | Address on file | | | | | |
| 2300755 | Carmen S Colon Diaz | Address on file | | | | | |
| 2285508 | Carmen S Colon Rodriguez | Address on file | | | | | |
| 2328460 | Carmen S Davila Garcia | Address on file | | | | | |
| 2304170 | Carmen S Davila Rodriguez | Address on file | | | | | |
| 2344558 | Carmen S De Jesus Santiago | Address on file | | | | | |
| 2265396 | Carmen S Delgado Claudio | Address on file | | | | | |
| 2305536 | Carmen S Diaz Quinones | Address on file | | | | | |
| 2286295 | Carmen S Diaz Zayas | Address on file | | | | | |
| 2289655 | Carmen S Fernandez Benitez | Address on file | | | | | |
| 2284653 | Carmen S Figueroa Lopez | Address on file | | | | | |
| 2330699 | Carmen S Figueroa Rosario | Address on file | | | | | |
| 2345534 | Carmen S Figueroa Sierra | Address on file | | | | | |
| 2296035 | Carmen S Flores Rodriguez | Address on file | | | | | |
| 2332649 | Carmen S Garcia Otero | Address on file | | | | | |
| 2314916 | Carmen S Gonzalez Aponte | Address on file | | | | | |
| 2276287 | Carmen S Gonzalez Valdes | Address on file | | | | | |
| 2276293 | Carmen S Gutierrez De Jesus | Address on file | | | | | |
| 2297652 | Carmen S Hernandez Hernandez | Address on file | | | | | |
| 2315193 | Carmen S Jesus Tapia | Address on file | | | | | |
| 2302027 | Carmen S Jimenez Rodriguez | Address on file | | | | | |
| 2281655 | Carmen S Laureano Leon | Address on file | | | | | |
| 2265998 | Carmen S Lind Lebron | Address on file | | | | | |
| 2308336 | Carmen S Luciano Cordero | Address on file | | | | | |
| 2260494 | Carmen S Maldonado Arce | Address on file | | | | | |
| 2335536 | Carmen S Mathew Sepulveda | Address on file | | | | | |
| 2312568 | Carmen S Medina Pizarro | Address on file | | | | | |
| 2282918 | Carmen S Mignucci Santiago | Address on file | | | | | |
| 2306027 | Carmen S Miranda Cora | Address on file | | | | | |
| 2259114 | Carmen S Morales Arroyo | Address on file | | | | | |
| 2299083 | Carmen S Ortiz Burgos | Address on file | | | | | |
| 2347223 | Carmen S Ortiz De Jesus | Address on file | | | | | |
| 2343972 | Carmen S Ortiz Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 375 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333995 | Carmen S Perez Cruz | Address on file | | | | | |
| 2266439 | Carmen S Perez Laboy | Address on file | | | | | |
| 2289586 | Carmen S Rivera Chevres | Address on file | | | | | |
| 2334328 | Carmen S Rivera Cintron | Address on file | | | | | |
| 2259956 | Carmen S Rivera Diaz | Address on file | | | | | |
| 2260679 | Carmen S Rodriguez Del | Address on file | | | | | |
| 2312550 | Carmen S Rodriguez Fernandez | Address on file | | | | | |
| 2260283 | Carmen S Rodriguez Jimenez | Address on file | | | | | |
| 2289253 | Carmen S Rodriguez Santana | Address on file | | | | | |
| 2292833 | Carmen S Rosa Lopez | Address on file | | | | | |
| 2292317 | Carmen S Alvarez Roman | Address on file | | | | | |
| 2279176 | Carmen S S Andaluz Colon | Address on file | | | | | |
| 2265575 | Carmen S S Andino Fargas | Address on file | | | | | |
| 2281761 | Carmen S S Colon Garay | Address on file | | | | | |
| 2324973 | Carmen S S Cora Bilbraut | Address on file | | | | | |
| 2269820 | Carmen S S Cotto Quiles | Address on file | | | | | |
| 2305709 | Carmen S S Garcia Figueroa | Address on file | | | | | |
| 2316456 | Carmen S S Garcia Otero | Address on file | | | | | |
| 2284309 | Carmen S S Latimer Torres | Address on file | | | | | |
| 2263383 | Carmen S S Lozada Gonzalez | Address on file | | | | | |
| 2276441 | Carmen S S Marcano Torres | Address on file | | | | | |
| 2314525 | Carmen S S Matos Diaz | Address on file | | | | | |
| 2273390 | Carmen S S Matos Rodriguez | Address on file | | | | | |
| 2315909 | Carmen S S Mendez Soto | Address on file | | | | | |
| 2306156 | Carmen S S Morales Jesus | Address on file | | | | | |
| 2323341 | Carmen S S Pacheco Sanchez | Address on file | | | | | |
| 2306275 | Carmen S S Padilla Nieves | Address on file | | | | | |
| 2267541 | Carmen S S Pagan Aponte | Address on file | | | | | |
| 2270416 | Carmen S S Pagan Hernandez | Address on file | | | | | |
| 2324510 | Carmen S S Pereira Sepulveda | Address on file | | | | | |
| 2325181 | Carmen S S Perez Ramirez | Address on file | | | | | |
| 2279652 | Carmen S S Quintana Rodrigue | Address on file | | | | | |
| 2279026 | Carmen S S Renta Melendez | Address on file | | | | | |
| 2278687 | Carmen S S Reyes Rodriguez | Address on file | | | | | |
| 2324533 | Carmen S S Richardson Ortiz | Address on file | | | | | |
| 2318672 | Carmen S S Rodriguez Lugo | Address on file | | | | | |
| 2279238 | Carmen S S Roman Gonzalez | Address on file | | | | | |
| 2303388 | Carmen S S Rosa Amaro | Address on file | | | | | |
| 2303052 | Carmen S S Rosa Jimenez | Address on file | | | | | |
| 2304531 | Carmen S S Rosario Lopez | Address on file | | | | | |
| 2273068 | Carmen S S Santana Villan | Address on file | | | | | |
| 2275339 | Carmen S S Santiago Colon | Address on file | | | | | |
| 2278885 | Carmen S S Thomas Lopez | Address on file | | | | | |
| 2271552 | Carmen S S Tirado Bonet | Address on file | | | | | |
| 2324133 | Carmen S S Torres Crespo | Address on file | | | | | |
| 2302964 | Carmen S S Torres Milian | Address on file | | | | | |
| 2266882 | Carmen S Sanchez Claudio | Address on file | | | | | |
| 2288999 | Carmen S Santos Santos | Address on file | | | | | |
| 2292357 | Carmen S Suarez Cosme | Address on file | | | | | |
| 2256807 | Carmen S Vazquez Martinez | Address on file | | | | | |
| 2290466 | Carmen S Velez Cruz | Address on file | | | | | |
| 2295488 | Carmen S Vila Ramos | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2294317 | Carmen S. Flores Campos | Address on file | | | | | |
| 2339077 | Carmen S. Thomas De Escalera | Address on file | | | | | |
| 2327765 | Carmen Sacarello Perez | Address on file | | | | | |
| 2311613 | Carmen Saez Rodriguez | Address on file | | | | | |
| 2321828 | Carmen Salaman Salaman | Address on file | | | | | |
| 2323753 | Carmen Salaman Salaman | Address on file | | | | | |
| 2278237 | Carmen Salamo Perez | Address on file | | | | | |
| 2300433 | Carmen Salas Morales | Address on file | | | | | |
| 2328595 | Carmen Salas Santiago | Address on file | | | | | |
| 2312368 | Carmen Saldana Castro | Address on file | | | | | |
| 2316953 | Carmen Salgado Amezquita | Address on file | | | | | |
| 2318168 | Carmen Salgado Andino | Address on file | | | | | |
| 2339733 | Carmen Salgado Castro | Address on file | | | | | |
| 2325712 | Carmen Salgado Concepcion | Address on file | | | | | |
| 2293511 | Carmen Salgado Maldonado | Address on file | | | | | |
| 2341458 | Carmen Salgado Opio | Address on file | | | | | |
| 2311782 | Carmen Salgado Torres | Address on file | | | | | |
| 2332210 | Carmen Salgado Torres | Address on file | | | | | |
| 2276719 | Carmen Salinas Quinones | Address on file | | | | | |
| 2342182 | Carmen Salvador Pacheco | Address on file | | | | | |
| 2291609 | Carmen San Feliz | Address on file | | | | | |
| 2269313 | Carmen Sanabria Alvarado | Address on file | | | | | |
| 2331328 | Carmen Sanabria Gomez | Address on file | | | | | |
| 2304161 | Carmen Sanabria Rios | Address on file | | | | | |
| 2302995 | Carmen Sanchez Aponte | Address on file | | | | | |
| 2334569 | Carmen Sanchez Baez | Address on file | | | | | |
| 2290722 | Carmen Sanchez Bonet | Address on file | | | | | |
| 2322909 | Carmen Sanchez Carrillo | Address on file | | | | | |
| 2321548 | Carmen Sanchez Colon | Address on file | | | | | |
| 2303948 | Carmen Sanchez Cuevas | Address on file | | | | | |
| 2275912 | Carmen Sanchez Diaz | Address on file | | | | | |
| 2325248 | Carmen Sanchez Diaz | Address on file | | | | | |
| 2309408 | Carmen Sanchez Gonzalez | Address on file | | | | | |
| 2311193 | Carmen Sanchez Gonzalez | Address on file | | | | | |
| 2263289 | Carmen Sanchez Lopez | Address on file | | | | | |
| 2303086 | Carmen Sanchez Mejias | Address on file | | | | | |
| 2307368 | Carmen Sanchez Mendez | Address on file | | | | | |
| 2328682 | Carmen Sanchez Mercado | Address on file | | | | | |
| 2272640 | Carmen Sanchez Orta | Address on file | | | | | |
| 2328434 | Carmen Sanchez Padilla | Address on file | | | | | |
| 2313489 | Carmen Sanchez Quiles | Address on file | | | | | |
| 2273543 | Carmen Sanchez Quintana | Address on file | | | | | |
| 2275951 | Carmen Sanchez Rivera | Address on file | | | | | |
| 2299721 | Carmen Sanchez Rivera | Address on file | | | | | |
| 2312371 | Carmen Sanchez Rivera | Address on file | | | | | |
| 2270885 | Carmen Sanchez Rodrigue | Address on file | | | | | |
| 2341545 | Carmen Sanchez Serrano | Address on file | | | | | |
| 2313476 | Carmen Sanchez Valentin | Address on file | | | | | |
| 2338587 | Carmen Sanchez Vega | Address on file | | | | | |
| 2298569 | Carmen Sanchez Velasquez | Address on file | | | | | |
| 2285517 | Carmen Sanchez Velez | Address on file | | | | | |
| 2299785 | Carmen Sanchez Zayas | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2260311 | Carmen Sandoval Torre | Address on file | | | | | |
| 2288105 | Carmen Sanjurjo Manso | Address on file | | | | | |
| 2257709 | Carmen Sanjurjo Melendez | Address on file | | | | | |
| 2339145 | Carmen Sanjurjo Quinones | Address on file | | | | | |
| 2311283 | Carmen Santana Caban | Address on file | | | | | |
| 2309473 | Carmen Santana Castro | Address on file | | | | | |
| 2337607 | Carmen Santana Colon | Address on file | | | | | |
| 2338879 | Carmen Santana Colon | Address on file | | | | | |
| 2310384 | Carmen Santana Flores | Address on file | | | | | |
| 2338065 | Carmen Santana Mercado | Address on file | | | | | |
| 2302192 | Carmen Santana Morales | Address on file | | | | | |
| 2261889 | Carmen Santana Olivo | Address on file | | | | | |
| 2311634 | Carmen Santana Rivera | Address on file | | | | | |
| 2306788 | Carmen Santana Soto | Address on file | | | | | |
| 2333355 | Carmen Santiago | Address on file | | | | | |
| 2340960 | Carmen Santiago Acevedo | Address on file | | | | | |
| 2255051 | Carmen Santiago Alvarado | Address on file | | | | | |
| 2310094 | Carmen Santiago Alvarado | Address on file | | | | | |
| 2287385 | Carmen Santiago Aponte | Address on file | | | | | |
| 2310443 | Carmen Santiago Aponte | Address on file | | | | | |
| 2300408 | Carmen Santiago Cabrera | Address on file | | | | | |
| 2290465 | Carmen Santiago Cardona | Address on file | | | | | |
| 2295004 | Carmen Santiago Carmen | Address on file | | | | | |
| 2285483 | Carmen Santiago Cintron | Address on file | | | | | |
| 2324739 | Carmen Santiago Colon | Address on file | | | | | |
| 2279947 | Carmen Santiago Cora | Address on file | | | | | |
| 2323928 | Carmen Santiago Cosme | Address on file | | | | | |
| 2336427 | Carmen Santiago Cruz | Address on file | | | | | |
| 2340690 | Carmen Santiago Davila | Address on file | | | | | |
| 2340910 | Carmen Santiago Espada | Address on file | | | | | |
| 2306873 | Carmen Santiago Feliciano | Address on file | | | | | |
| 2337953 | Carmen Santiago Ferrer | Address on file | | | | | |
| 2325647 | Carmen Santiago Garcia | Address on file | | | | | |
| 2298824 | Carmen Santiago Guzman | Address on file | | | | | |
| 2326872 | Carmen Santiago Leon | Address on file | | | | | |
| 2340051 | Carmen Santiago Lopez | Address on file | | | | | |
| 2278779 | Carmen Santiago Marrero | Address on file | | | | | |
| 2285651 | Carmen Santiago Martir | Address on file | | | | | |
| 2311960 | Carmen Santiago Narvaez | Address on file | | | | | |
| 2335513 | Carmen Santiago Nevarez | Address on file | | | | | |
| 2272462 | Carmen Santiago Nieves | Address on file | | | | | |
| 2277783 | Carmen Santiago Nigaglioni | Address on file | | | | | |
| 2294790 | Carmen Santiago Nuñez | Address on file | | | | | |
| 2299405 | Carmen Santiago Oquendo | Address on file | | | | | |
| 2267695 | Carmen Santiago Ortiz | Address on file | | | | | |
| 2280549 | Carmen Santiago Ortiz | Address on file | | | | | |
| 2318884 | Carmen Santiago Ortiz | Address on file | | | | | |
| 2299654 | Carmen Santiago Pena | Address on file | | | | | |
| 2277653 | Carmen Santiago Reyes | Address on file | | | | | |
| 2332769 | Carmen Santiago Reyes | Address on file | | | | | |
| 2297409 | Carmen Santiago Rios | Address on file | | | | | |
| 2260652 | Carmen Santiago Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274501 | Carmen Santiago Rivera | Address on file | | | | | |
| 2286329 | Carmen Santiago Rivera | Address on file | | | | | |
| 2316015 | Carmen Santiago Rivera | Address on file | | | | | |
| 2336619 | Carmen Santiago Rivera | Address on file | | | | | |
| 2265150 | Carmen Santiago Rodriguez | Address on file | | | | | |
| 2326965 | Carmen Santiago Rodriguez | Address on file | | | | | |
| 2337576 | Carmen Santiago Rodriguez | Address on file | | | | | |
| 2293577 | Carmen Santiago Roman | Address on file | | | | | |
| 2333586 | Carmen Santiago Roman | Address on file | | | | | |
| 2323124 | Carmen Santiago Sanchez | Address on file | | | | | |
| 2278729 | Carmen Santiago Santiago | Address on file | | | | | |
| 2284759 | Carmen Santiago Santiago | Address on file | | | | | |
| 2316897 | Carmen Santiago Santiago | Address on file | | | | | |
| 2336094 | Carmen Santiago Sosa | Address on file | | | | | |
| 2261085 | Carmen Santiago Soto | Address on file | | | | | |
| 2313431 | Carmen Santiago Torres | Address on file | | | | | |
| 2303243 | Carmen Santiago Vazquez | Address on file | | | | | |
| 2260323 | Carmen Santiago Vega | Address on file | | | | | |
| 2261162 | Carmen Santiago Villanueva | Address on file | | | | | |
| 2282351 | Carmen Santini Colon | Address on file | | | | | |
| 2279582 | Carmen Santoni Ferrer | Address on file | | | | | |
| 2322331 | Carmen Santos Cotto | Address on file | | | | | |
| 2283751 | Carmen Santos Cruz | Address on file | | | | | |
| 2275067 | Carmen Santos Delgado | Address on file | | | | | |
| 2337369 | Carmen Santos Fernandez | Address on file | | | | | |
| 2260959 | Carmen Santos Lopez | Address on file | | | | | |
| 2333873 | Carmen Santos Maldonado | Address on file | | | | | |
| 2283372 | Carmen Santos Marin | Address on file | | | | | |
| 2283774 | Carmen Santos Martinez | Address on file | | | | | |
| 2312351 | Carmen Santos Ortiz | Address on file | | | | | |
| 2340035 | Carmen Santos Rios | Address on file | | | | | |
| 2270484 | Carmen Santos Rivera | Address on file | | | | | |
| 2285983 | Carmen Santos Rivera | Address on file | | | | | |
| 2336660 | Carmen Santos Rodriguez | Address on file | | | | | |
| 2329159 | Carmen Santos Santos | Address on file | | | | | |
| 2282016 | Carmen Serrano Miranda | Address on file | | | | | |
| 2256599 | Carmen Seda Blanco | Address on file | | | | | |
| 2300044 | Carmen Seda Rodriguez | Address on file | | | | | |
| 2337141 | Carmen Seda Vda | Address on file | | | | | |
| 2333252 | Carmen Sedeno | Address on file | | | | | |
| 2278640 | Carmen Segarra Martinez | Address on file | | | | | |
| 2267876 | Carmen Seijo Costas | Address on file | | | | | |
| 2312263 | Carmen Semidey Matos | Address on file | | | | | |
| 2301340 | Carmen Sepulveda Ruiz | Address on file | | | | | |
| 2318389 | Carmen Serpa Laureano | Address on file | | | | | |
| 2341787 | Carmen Serrano Adorno | Address on file | | | | | |
| 2341689 | Carmen Serrano Diaz | Address on file | | | | | |
| 2313367 | Carmen Serrano Gonzalez | Address on file | | | | | |
| 2270331 | Carmen Serrano Matos | Address on file | | | | | |
| 2312751 | Carmen Serrano Morales | Address on file | | | | | |
| 2341180 | Carmen Serrano Morales | Address on file | | | | | |
| 2311007 | Carmen Serrano Mulero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 379 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327592 | Carmen Serrano Ortiz | Address on file | | | | | |
| 2283147 | Carmen Serrano Robles | Address on file | | | | | |
| 2310935 | Carmen Serrano Rosado | Address on file | | | | | |
| 2299281 | Carmen Serrano Serrano | Address on file | | | | | |
| 2311445 | Carmen Serrano Suarez | Address on file | | | | | |
| 2309544 | Carmen Serrano Torres | Address on file | | | | | |
| 2311116 | Carmen Serrano Vega | Address on file | | | | | |
| 2294327 | Carmen Serrano Velazquez | Address on file | | | | | |
| 2313359 | Carmen Sevilla Navia | Address on file | | | | | |
| 2332754 | Carmen Sierra Barroso | Address on file | | | | | |
| 2329677 | Carmen Sierra Cruz | Address on file | | | | | |
| 2322216 | Carmen Silva Almodovar | Address on file | | | | | |
| 2310973 | Carmen Silva Jesus | Address on file | | | | | |
| 2321295 | Carmen Silva Rodriguez | Address on file | | | | | |
| 2293051 | Carmen Silva Serrano | Address on file | | | | | |
| 2326652 | Carmen Simmons Robles | Address on file | | | | | |
| 2267504 | Carmen Sola Diaz | Address on file | | | | | |
| 2311678 | Carmen Soler Rivera | Address on file | | | | | |
| 2332796 | Carmen Soler Rivera | Address on file | | | | | |
| 2271966 | Carmen Solis Ayuso | Address on file | | | | | |
| 2276916 | Carmen Solis Guzman | Address on file | | | | | |
| 2310705 | Carmen Solis Morales | Address on file | | | | | |
| 2344178 | Carmen Solis Rivera | Address on file | | | | | |
| 2332030 | Carmen Solivan Aponte | Address on file | | | | | |
| 2267631 | Carmen Soto Aponte | Address on file | | | | | |
| 2333171 | Carmen Soto Aviles | Address on file | | | | | |
| 2304782 | Carmen Soto Carmen | Address on file | | | | | |
| 2295746 | Carmen Soto Pedroza | Address on file | | | | | |
| 2333510 | Carmen Soto Ramirez | Address on file | | | | | |
| 2329454 | Carmen Soto Ramos | Address on file | | | | | |
| 2339955 | Carmen Soto Rodriguez | Address on file | | | | | |
| 2297695 | Carmen Soto Santa | Address on file | | | | | |
| 2296465 | Carmen Suarez | Address on file | | | | | |
| 2336727 | Carmen Suarez Bravo | Address on file | | | | | |
| 2331487 | Carmen Suarez Cosme | Address on file | | | | | |
| 2316799 | Carmen Suarez Garcia | Address on file | | | | | |
| 2332614 | Carmen Suarez Garcia | Address on file | | | | | |
| 2268936 | Carmen Suarez Montañez | Address on file | | | | | |
| 2327702 | Carmen Suarez Nunez | Address on file | | | | | |
| 2306966 | Carmen Suarez Pagani | Address on file | | | | | |
| 2334770 | Carmen Suarez Ramos | Address on file | | | | | |
| 2308083 | Carmen Suarez Roman | Address on file | | | | | |
| 2296930 | Carmen Suarez Sepulveda | Address on file | | | | | |
| 2268314 | Carmen Suarez Williams | Address on file | | | | | |
| 2333255 | Carmen Surillo Velazquez | Address on file | | | | | |
| 2311776 | Carmen Sustache Rivera | Address on file | | | | | |
| 2275207 | Carmen T Agosto Cardona | Address on file | | | | | |
| 2289644 | Carmen T Alemany Vargas | Address on file | | | | | |
| 2263232 | Carmen T Anguita Velez | Address on file | | | | | |
| 2267652 | Carmen T Anguita Velez | Address on file | | | | | |
| 2325398 | Carmen T Domenech Cruz | Address on file | | | | | |
| 2330648 | Carmen T Jimenez Vega | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2329142 | Carmen T Lomba Gauthier | Address on file | | | | | |
| 2293083 | Carmen T Lugo Garcia | Address on file | | | | | |
| 2284736 | Carmen T Maldonado | Address on file | | | | | |
| 2308609 | Carmen T Medina Gonzalez | Address on file | | | | | |
| 2300655 | Carmen T Montalvo Saez | Address on file | | | | | |
| 2289812 | Carmen T Morales Caamano | Address on file | | | | | |
| 2337220 | Carmen T Oliva Rodriguez | Address on file | | | | | |
| 2310403 | Carmen T Perez Martinez | Address on file | | | | | |
| 2344610 | Carmen T Sanjurjo Castillo | Address on file | | | | | |
| 2304947 | Carmen T T Caez Ortiz | Address on file | | | | | |
| 2261866 | Carmen T T Correa Lazu | Address on file | | | | | |
| 2258204 | Carmen T T Cruz Cruz | Address on file | | | | | |
| 2276006 | Carmen T T Gonzalez Gonzalez | Address on file | | | | | |
| 2302140 | Carmen T T Gregory Pagan | Address on file | | | | | |
| 2276791 | Carmen T T Lomba Gautier | Address on file | | | | | |
| 2275705 | Carmen T T Ortiz Rivera | Address on file | | | | | |
| 2266008 | Carmen T T Padilla Santiago | Address on file | | | | | |
| 2268058 | Carmen T T Perez Torres | Address on file | | | | | |
| 2313774 | Carmen T T Robles Reyes | Address on file | | | | | |
| 2324519 | Carmen T T Santiago Moreno | Address on file | | | | | |
| 2274469 | Carmen T Torres Ortiz | Address on file | | | | | |
| 2285622 | Carmen T Velez Gonzalez | Address on file | | | | | |
| 2312370 | Carmen Tanco Velazquez | Address on file | | | | | |
| 2294352 | Carmen Tañon Sanchez | Address on file | | | | | |
| 2264300 | Carmen Tapia Flores | Address on file | | | | | |
| 2313315 | Carmen Tapia Lopez | Address on file | | | | | |
| 2289955 | Carmen Tapia Tapia | Address on file | | | | | |
| 2346711 | Carmen Tapia Tapia | Address on file | | | | | |
| 2291755 | Carmen Thillet Morales | Address on file | | | | | |
| 2296422 | Carmen Tillero De Jesus | Address on file | | | | | |
| 2341042 | Carmen Tirado Arroyo | Address on file | | | | | |
| 2292906 | Carmen Tirado Capeles | Address on file | | | | | |
| 2340770 | Carmen Tirado Colon | Address on file | | | | | |
| 2311225 | Carmen Toledo Montalvo | Address on file | | | | | |
| 2276555 | Carmen Toledo Muriel | Address on file | | | | | |
| 2311098 | Carmen Tomasini Tarria | Address on file | | | | | |
| 2258506 | Carmen Tomassini Cardona | Address on file | | | | | |
| 2255752 | Carmen Toro Marrero | Address on file | | | | | |
| 2311878 | Carmen Toro Perez | Address on file | | | | | |
| 2334109 | Carmen Toro Perez | Address on file | | | | | |
| 2334148 | Carmen Toro Perez | Address on file | | | | | |
| 2335735 | Carmen Torres | Address on file | | | | | |
| 2340708 | Carmen Torres Agosto | Address on file | | | | | |
| 2322191 | Carmen Torres Alequin | Address on file | | | | | |
| 2300947 | Carmen Torres Andujar | Address on file | | | | | |
| 2310182 | Carmen Torres Aponte | Address on file | | | | | |
| 2332960 | Carmen Torres Arroyo | Address on file | | | | | |
| 2334713 | Carmen Torres Borrero | Address on file | | | | | |
| 2332283 | Carmen Torres Cardona | Address on file | | | | | |
| 2279306 | Carmen Torres Carmen | Address on file | | | | | |
| 2330756 | Carmen Torres Carmen | Address on file | | | | | |
| 2276811 | Carmen Torres Carmona | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 381 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337936 | Carmen Torres Claudio | Address on file | | | | | |
| 2288364 | Carmen Torres Concepcion | Address on file | | | | | |
| 2292447 | Carmen Torres Cortes | Address on file | | | | | |
| 2311333 | Carmen Torres Crespo | Address on file | | | | | |
| 2272399 | Carmen Torres Delgado | Address on file | | | | | |
| 2282728 | Carmen Torres Diaz | Address on file | | | | | |
| 2317040 | Carmen Torres Echavarria | Address on file | | | | | |
| 2342156 | Carmen Torres Ferreira | Address on file | | | | | |
| 2310490 | Carmen Torres Garcia | Address on file | | | | | |
| 2270191 | Carmen Torres Gonzalez | Address on file | | | | | |
| 2295313 | Carmen Torres Gonzalez | Address on file | | | | | |
| 2301448 | Carmen Torres Gonzalez | Address on file | | | | | |
| 2336418 | Carmen Torres Gonzalez | Address on file | | | | | |
| 2271213 | Carmen Torres Guerrido | Address on file | | | | | |
| 2330819 | Carmen Torres Guindin | Address on file | | | | | |
| 2302428 | Carmen Torres Hernandez | Address on file | | | | | |
| 2311404 | Carmen Torres Hernandez | Address on file | | | | | |
| 2341941 | Carmen Torres Lebron | Address on file | | | | | |
| 2305106 | Carmen Torres Leon | Address on file | | | | | |
| 2296857 | Carmen Torres Lozano | Address on file | | | | | |
| 2336268 | Carmen Torres Marquez | Address on file | | | | | |
| 2292162 | Carmen Torres Martinez | Address on file | | | | | |
| 2271617 | Carmen Torres Melendez | Address on file | | | | | |
| 2331598 | Carmen Torres Morales | Address on file | | | | | |
| 2277026 | Carmen Torres Negron | Address on file | | | | | |
| 2290558 | Carmen Torres Nieves | Address on file | | | | | |
| 2332331 | Carmen Torres Nieves | Address on file | | | | | |
| 2345226 | Carmen Torres Nieves | Address on file | | | | | |
| 2289718 | Carmen Torres Olmo | Address on file | | | | | |
| 2262691 | Carmen Torres Oquendo | Address on file | | | | | |
| 2261368 | Carmen Torres Ortiz | Address on file | | | | | |
| 2306928 | Carmen Torres Ortiz | Address on file | | | | | |
| 2254064 | Carmen Torres Ramirez | Address on file | | | | | |
| 2295970 | Carmen Torres Ramirez | Address on file | | | | | |
| 2322055 | Carmen Torres Rios | Address on file | | | | | |
| 2310697 | Carmen Torres Rivera | Address on file | | | | | |
| 2327408 | Carmen Torres Rivera | Address on file | | | | | |
| 2275399 | Carmen Torres Rodriguez | Address on file | | | | | |
| 2275547 | Carmen Torres Rodriguez | Address on file | | | | | |
| 2333179 | Carmen Torres Roman | Address on file | | | | | |
| 2271323 | Carmen Torres Romero | Address on file | | | | | |
| 2310580 | Carmen Torres Rosario | Address on file | | | | | |
| 2336002 | Carmen Torres Rosario | Address on file | | | | | |
| 2306942 | Carmen Torres Sanchez | Address on file | | | | | |
| 2316417 | Carmen Torres Sanchez | Address on file | | | | | |
| 2321081 | Carmen Torres Sanchez | Address on file | | | | | |
| 2256859 | Carmen Torres Santiago | Address on file | | | | | |
| 2313360 | Carmen Torres Santiago | Address on file | | | | | |
| 2339514 | Carmen Torres Santiago | Address on file | | | | | |
| 2338994 | Carmen Torres Saunders | Address on file | | | | | |
| 2281464 | Carmen Torres Sepulveda | Address on file | | | | | |
| 2338931 | Carmen Torres Soto | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2276831 | Carmen Torres Suren | Address on file | | | | | |
| 2321475 | Carmen Torres Torres | Address on file | | | | | |
| 2334809 | Carmen Torres Torres | Address on file | | | | | |
| 2341906 | Carmen Torres Torres | Address on file | | | | | |
| 2336826 | Carmen Torres Vaquez | Address on file | | | | | |
| 2257106 | Carmen Torres Vargas | Address on file | | | | | |
| 2319721 | Carmen Torres Vargas | Address on file | | | | | |
| 2335152 | Carmen Torres Vargas | Address on file | | | | | |
| 2301642 | Carmen Torres Vazquez | Address on file | | | | | |
| 2257553 | Carmen Torres Vizcarron | Address on file | | | | | |
| 2335307 | Carmen Tosado Roman | Address on file | | | | | |
| 2298172 | Carmen Trevino Ortiz | Address on file | | | | | |
| 2293579 | Carmen Trinidad Ramos | Address on file | | | | | |
| 2275323 | Carmen Troche Vargas | Address on file | | | | | |
| 2309758 | Carmen Ubarri Aponte | Address on file | | | | | |
| 2313224 | Carmen Ubiles Reyes | Address on file | | | | | |
| 2327331 | Carmen Ubiles Reyes | Address on file | | | | | |
| 2283193 | Carmen Umpirre Rosario | Address on file | | | | | |
| 2334525 | Carmen V Alicea Ruiz | Address on file | | | | | |
| 2320188 | Carmen V Ayala Olivo | Address on file | | | | | |
| 2283928 | Carmen V Calderon Carrasquillo | Address on file | | | | | |
| 2342222 | Carmen V Calderon Marrero | Address on file | | | | | |
| 2285655 | Carmen V Calderon Nieves | Address on file | | | | | |
| 2299460 | Carmen V Candelaria Laureano | Address on file | | | | | |
| 2339301 | Carmen V Caraballo Quinonez | Address on file | | | | | |
| 2289784 | Carmen V Cruz Morales | Address on file | | | | | |
| 2314883 | Carmen V Gonzalez Rivera | Address on file | | | | | |
| 2332373 | Carmen V Irizarry Rosado | Address on file | | | | | |
| 2320594 | Carmen V Ortiz Malave | Address on file | | | | | |
| 2335656 | Carmen V Pietri Moris | Address on file | | | | | |
| 2308752 | Carmen V Rodriguez Amoros | Address on file | | | | | |
| 2305274 | Carmen V V Berrios Melendez | Address on file | | | | | |
| 2302531 | Carmen V V Blanco Suarez | Address on file | | | | | |
| 2319330 | Carmen V V Castro Pinero | Address on file | | | | | |
| 2324962 | Carmen V V Gambaro Ramos | Address on file | | | | | |
| 2319164 | Carmen V V Hernandez Rosa | Address on file | | | | | |
| 2270209 | Carmen V V Moris Martinez | Address on file | | | | | |
| 2266507 | Carmen V V Reyes Cruz | Address on file | | | | | |
| 2290913 | Carmen V V Rivera Ginorio | Address on file | | | | | |
| 2257640 | Carmen V V Vazquez Laureano | Address on file | | | | | |
| 2335486 | Carmen V. Mendoza Vargas | Address on file | | | | | |
| 2292986 | Carmen Valcarcel Velazquez | Address on file | | | | | |
| 2268920 | Carmen Valderrama Rodriguez | Address on file | | | | | |
| 2297246 | Carmen Valdes Fernandez | Address on file | | | | | |
| 2283953 | Carmen Valdes Martinez | Address on file | | | | | |
| 2305033 | Carmen Valdes Martinez | Address on file | | | | | |
| 2295639 | Carmen Vale Caban | Address on file | | | | | |
| 2309557 | Carmen Valencia Acevedo | Address on file | | | | | |
| 2281684 | Carmen Valencia Perez | Address on file | | | | | |
| 2333326 | Carmen Valentin Benitez | Address on file | | | | | |
| 2334715 | Carmen Valentin Guerra | Address on file | | | | | |
| 2279074 | Carmen Valentin Orozco | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 383 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2335054 | Carmen Valentin Rodriguez | Address on file | | | | | |
| 2340543 | Carmen Valentin Salas | Address on file | | | | | |
| 2339966 | Carmen Valle Lopez | Address on file | | | | | |
| 2331213 | Carmen Valle Molina | Address on file | | | | | |
| 2319723 | Carmen Vallecillo Rivera | Address on file | | | | | |
| 2284475 | Carmen Valles Torres | Address on file | | | | | |
| 2318332 | Carmen Vargas Benitez | Address on file | | | | | |
| 2267328 | Carmen Vargas Colon | Address on file | | | | | |
| 2337745 | Carmen Vargas Gonzalez | Address on file | | | | | |
| 2309770 | Carmen Vargas Gratacos | Address on file | | | | | |
| 2337543 | Carmen Vargas Martinez | Address on file | | | | | |
| 2335610 | Carmen Vargas Nieves | Address on file | | | | | |
| 2275863 | Carmen Vargas Ortiz | Address on file | | | | | |
| 2279798 | Carmen Vargas Ortiz | Address on file | | | | | |
| 2334653 | Carmen Vargas Ortiz | Address on file | | | | | |
| 2313205 | Carmen Vargas Perez | Address on file | | | | | |
| 2341867 | Carmen Vargas Ramos | Address on file | | | | | |
| 2273300 | Carmen Vargas Rodriguez | Address on file | | | | | |
| 2295747 | Carmen Vargas Rodriguez | Address on file | | | | | |
| 2304441 | Carmen Vargas Rosa | Address on file | | | | | |
| 2295823 | Carmen Vargas Torres | Address on file | | | | | |
| 2281028 | Carmen Vargas Vargas | Address on file | | | | | |
| 2335712 | Carmen Vargas Vargas | Address on file | | | | | |
| 2297816 | Carmen Varona Carrion | Address on file | | | | | |
| 2340574 | Carmen Vazquez Acevedo | Address on file | | | | | |
| 2266949 | Carmen Vazquez Agramonte | Address on file | | | | | |
| 2299244 | Carmen Vazquez Arroyo | Address on file | | | | | |
| 2339263 | Carmen Vazquez Caraballo | Address on file | | | | | |
| 2324201 | Carmen Vazquez Carmen | Address on file | | | | | |
| 2309265 | Carmen Vazquez Castro | Address on file | | | | | |
| 2337658 | Carmen Vazquez Collazo | Address on file | | | | | |
| 2273496 | Carmen Vazquez Cruz | Address on file | | | | | |
| 2282379 | Carmen Vazquez Cruz | Address on file | | | | | |
| 2298099 | Carmen Vazquez Cruz | Address on file | | | | | |
| 2272340 | Carmen Vazquez Custodio | Address on file | | | | | |
| 2260011 | Carmen Vazquez Del Valle | Address on file | | | | | |
| 2264855 | Carmen Vazquez Diaz | Address on file | | | | | |
| 2279209 | Carmen Vazquez Diaz | Address on file | | | | | |
| 2288311 | Carmen Vazquez Diaz | Address on file | | | | | |
| 2280937 | Carmen Vazquez Figueroa | Address on file | | | | | |
| 2309253 | Carmen Vazquez Figueroa | Address on file | | | | | |
| 2306976 | Carmen Vazquez Garcia | Address on file | | | | | |
| 2264427 | Carmen Vazquez Gonzalez | Address on file | | | | | |
| 2267058 | Carmen Vazquez Hernandez | Address on file | | | | | |
| 2307291 | Carmen Vazquez Laureano | Address on file | | | | | |
| 2331082 | Carmen Vazquez Maldonado | Address on file | | | | | |
| 2257193 | Carmen Vazquez Negron | Address on file | | | | | |
| 2260014 | Carmen Vazquez Negron | Address on file | | | | | |
| 2322681 | Carmen Vazquez Negron | Address on file | | | | | |
| 2258089 | Carmen Vazquez Nieves | Address on file | | | | | |
| 2336527 | Carmen Vazquez Nieves | Address on file | | | | | |
| 2312992 | Carmen Vazquez Rios | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 384 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2283183 | Carmen Vazquez Rivera | Address on file | | | | | |
| 2323052 | Carmen Vazquez Rivera | Address on file | | | | | |
| 2310950 | Carmen Vazquez Rodriquez | Address on file | | | | | |
| 2299299 | Carmen Vazquez Rosario | Address on file | | | | | |
| 2258882 | Carmen Vazquez Santiago | Address on file | | | | | |
| 2340408 | Carmen Vazquez Santiago | Address on file | | | | | |
| 2270621 | Carmen Vazquez Torres | Address on file | | | | | |
| 2278087 | Carmen Vazquez Torres | Address on file | | | | | |
| 2332500 | Carmen Vazquez Torres | Address on file | | | | | |
| 2312055 | Carmen Vazquez Valentin | Address on file | | | | | |
| 2291745 | Carmen Vazquez Vargas | Address on file | | | | | |
| 2254673 | Carmen Vazquez Vazquez | Address on file | | | | | |
| 2267666 | Carmen Vazquez Vazquez | Address on file | | | | | |
| 2311063 | Carmen Vazquez Vazquez | Address on file | | | | | |
| 2328119 | Carmen Vazquez Vega | Address on file | | | | | |
| 2327756 | Carmen Vazquez Zayas | Address on file | | | | | |
| 2260550 | Carmen Vega Almodovar | Address on file | | | | | |
| 2332886 | Carmen Vega Arroyo | Address on file | | | | | |
| 2297225 | Carmen Vega Bonilla | Address on file | | | | | |
| 2325314 | Carmen Vega Collazo | Address on file | | | | | |
| 2316055 | Carmen Vega Cotto | Address on file | | | | | |
| 2281139 | Carmen Vega Gomez | Address on file | | | | | |
| 2264297 | Carmen Vega Hernandez | Address on file | | | | | |
| 2335776 | Carmen Vega Maldonado | Address on file | | | | | |
| 2330369 | Carmen Vega Marrero | Address on file | | | | | |
| 2311801 | Carmen Vega Martinez | Address on file | | | | | |
| 2311799 | Carmen Vega Merced | Address on file | | | | | |
| 2334177 | Carmen Vega Ortiz | Address on file | | | | | |
| 2332334 | Carmen Vega Rivas | Address on file | | | | | |
| 2311403 | Carmen Vega Rivera | Address on file | | | | | |
| 2311812 | Carmen Vega Rivera | Address on file | | | | | |
| 2309485 | Carmen Vega Ruiz | Address on file | | | | | |
| 2309422 | Carmen Vega Torres | Address on file | | | | | |
| 2286598 | Carmen Vega Velez | Address on file | | | | | |
| 2281843 | Carmen Veguilla Garay | Address on file | | | | | |
| 2288672 | Carmen Velazquez Acosta | Address on file | | | | | |
| 2268792 | Carmen Velazquez Agosto | Address on file | | | | | |
| 2308922 | Carmen Velazquez Caez | Address on file | | | | | |
| 2311837 | Carmen Velazquez Cintron | Address on file | | | | | |
| 2316733 | Carmen Velazquez Colon | Address on file | | | | | |
| 2324128 | Carmen Velazquez Felici | Address on file | | | | | |
| 2341298 | Carmen Velazquez Franqui | Address on file | | | | | |
| 2269819 | Carmen Velazquez Monge | Address on file | | | | | |
| 2340418 | Carmen Velazquez Perez | Address on file | | | | | |
| 2298810 | Carmen Velazquez Santiago | Address on file | | | | | |
| 2309496 | Carmen Velazquez Soto | Address on file | | | | | |
| 2334013 | Carmen Velazquez Valcarcel | Address on file | | | | | |
| 2298609 | Carmen Velazquez Vazquez | Address on file | | | | | |
| 2334481 | Carmen Velez Alicea | Address on file | | | | | |
| 2268886 | Carmen Velez Diaz | Address on file | | | | | |
| 2264376 | Carmen Velez Fuentes | Address on file | | | | | |
| 2333472 | Carmen Velez Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 385 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333151 | Carmen Velez Maldonado | Address on file | | | | | |
| 2309848 | Carmen Velez Matos | Address on file | | | | | |
| 2298666 | Carmen Velez Millet | Address on file | | | | | |
| 2310452 | Carmen Velez Pardo | Address on file | | | | | |
| 2260400 | Carmen Velez Perez | Address on file | | | | | |
| 2262462 | Carmen Velez Perez | Address on file | | | | | |
| 2294099 | Carmen Velez Perez | Address on file | | | | | |
| 2325563 | Carmen Velez Perez | Address on file | | | | | |
| 2332532 | Carmen Velez Perez | Address on file | | | | | |
| 2331207 | Carmen Velez Reyes | Address on file | | | | | |
| 2255218 | Carmen Velez Rosario | Address on file | | | | | |
| 2291468 | Carmen Velez Torres | Address on file | | | | | |
| 2315715 | Carmen Velez Torres | Address on file | | | | | |
| 2282941 | Carmen Velez Trinidad | Address on file | | | | | |
| 2337920 | Carmen Ventura Nazario | Address on file | | | | | |
| 2279958 | Carmen Vera Maldonado | Address on file | | | | | |
| 2308574 | Carmen Vera Negron | Address on file | | | | | |
| 2266652 | Carmen Verdejo Rodriguez | Address on file | | | | | |
| 2336715 | Carmen Vicens Rivera | Address on file | | | | | |
| 2311587 | Carmen Vicente Gonzalez | Address on file | | | | | |
| 2334648 | Carmen Vicente Isaac | Address on file | | | | | |
| 2287579 | Carmen Viera Burgos | Address on file | | | | | |
| 2299655 | Carmen Viera Marquez | Address on file | | | | | |
| 2307021 | Carmen Viera Ortiz | Address on file | | | | | |
| 2274560 | Carmen Viera Rivera | Address on file | | | | | |
| 2282297 | Carmen Viera Santiago | Address on file | | | | | |
| 2273865 | Carmen Vila Rosado | Address on file | | | | | |
| 2285026 | Carmen Villafa?E Serrano | Address on file | | | | | |
| 2313141 | Carmen Villanueva Aponte | Address on file | | | | | |
| 2277063 | Carmen Villanueva Diaz | Address on file | | | | | |
| 2317173 | Carmen Villanueva Pabon | Address on file | | | | | |
| 2309207 | Carmen Villar Febo | Address on file | | | | | |
| 2327189 | Carmen Virella Davila | Address on file | | | | | |
| 2286637 | Carmen Viruet Martel | Address on file | | | | | |
| 2324077 | Carmen Vizcarrondo Garcia | Address on file | | | | | |
| 2323072 | Carmen Vizcarrondo Rivera | Address on file | | | | | |
| 2273304 | Carmen Vizcarrondo Santa Rosa | Address on file | | | | | |
| 2288904 | Carmen Walker Clemente | Address on file | | | | | |
| 2269147 | Carmen William Paris | Address on file | | | | | |
| 2286000 | Carmen Y Baez Gomez | Address on file | | | | | |
| 2273099 | Carmen Y Diaz Vallellanes | Address on file | | | | | |
| 2345236 | Carmen Y Feliciano Correa | Address on file | | | | | |
| 2319258 | Carmen Y Hernandez Ramos | Address on file | | | | | |
| 2295043 | Carmen Y Medina Navarro | Address on file | | | | | |
| 2347490 | Carmen Y Torres Rosado | Address on file | | | | | |
| 2304100 | Carmen Y Y Torres Montero | Address on file | | | | | |
| 2337054 | Carmen Yambo Huertas | Address on file | | | | | |
| 2254571 | Carmen Z Aponte Santiago | Address on file | | | | | |
| 2256950 | Carmen Z Dominguez Vega | Address on file | | | | | |
| 2316641 | Carmen Z Martinez Carmen | Address on file | | | | | |
| 2325385 | Carmen Z Ortiz Ruiz | Address on file | | | | | |
| 2279078 | Carmen Z Pabon Acevedo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 386 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2256532 | Carmen Z Santana Alvarez | Address on file | | | | | |
| 2313276 | Carmen Z Torres Contreras | Address on file | | | | | |
| 2254686 | Carmen Z Torres Ramos | Address on file | | | | | |
| 2308821 | Carmen Z Velez Mu?Iz | Address on file | | | | | |
| 2287225 | Carmen Z Z Delgado Pena | Address on file | | | | | |
| 2298432 | Carmen Z Z Diaz Garcia | Address on file | | | | | |
| 2317994 | Carmen Z Z Gonzalez Calo | Address on file | | | | | |
| 2296996 | Carmen Z Z Marrero Reyes | Address on file | | | | | |
| 2270488 | Carmen Z Z Morales Guzman | Address on file | | | | | |
| 2277375 | Carmen Z Z Rosario Navedo | Address on file | | | | | |
| 2312497 | Carmen Zabaleta Oquendo | Address on file | | | | | |
| 2295848 | Carmen Zambrana Montalvo | Address on file | | | | | |
| 2292536 | Carmen Zayas Quinones | Address on file | | | | | |
| 2330914 | Carmen Zayas Zayas | Address on file | | | | | |
| 2270483 | Carmen Zoraida Z Del Rio | Address on file | | | | | |
| 2326921 | Carmencita Rivera Laboy | Address on file | | | | | |
| 2344879 | Carmencita Santiago Pena | Address on file | | | | | |
| 2272226 | Carmenirma I Garcia Roman | Address on file | | | | | |
| 2320451 | Carmenn D Nieves | Address on file | | | | | |
| 2323140 | Carmens Salgado Robles | Address on file | | | | | |
| 2319834 | Carmensila Vazquez Moreno | Address on file | | | | | |
| 2307538 | Carmin Espada Martinez | Address on file | | | | | |
| 2330076 | Carmin Gonzalez Rodriguez | Address on file | | | | | |
| 2323887 | Carmin Miranda Rodriguez | Address on file | | | | | |
| 2319556 | Carmin Morales Nieves | Address on file | | | | | |
| 2311366 | Carmin Rodriguez Viera | Address on file | | | | | |
| 2291618 | Carmina Acevedo Velez | Address on file | | | | | |
| 2260553 | Carmina Garcia Aponte | Address on file | | | | | |
| 2315184 | Carmina Leon Sanchez | Address on file | | | | | |
| 2318653 | Carmina Reyes Ramos | Address on file | | | | | |
| 2338083 | Carmina Torres Perez | Address on file | | | | | |
| 2312348 | Carmita Acevedo Delgado | Address on file | | | | | |
| 2314055 | Carmne Prospero Altieri | Address on file | | | | | |
| 2257799 | Carol A A Richardson Carol | Address on file | | | | | |
| 2273396 | Carol Colon Torres | Address on file | | | | | |
| 2342399 | Carol Dominguez Cortes | Address on file | | | | | |
| 2260850 | Carol Gordian Santiago | Address on file | | | | | |
| 2265439 | Carol Nuñez Gonzalez | Address on file | | | | | |
| 2329363 | Carol Reyes Roman | Address on file | | | | | |
| 2342556 | Carolyn Baez Nieves | Address on file | | | | | |
| 2330155 | Carolyn Burawsky Kowalski | Address on file | | | | | |
| 2343048 | Carolyn Rodriguez Montalvo | Address on file | | | | | |
| 2265863 | Carolynn Gibson Ernst | Address on file | | | | | |
| 2321051 | Carrion Reyes Felicita | Address on file | | | | | |
| 2320081 | Casandra Rodriguez Zayas | Address on file | | | | | |
| 2331803 | Casandra Rodriguez Zayas | Address on file | | | | | |
| 2333908 | Casiana Morales | Address on file | | | | | |
| 2312179 | Casiano Lopez Nieves | Address on file | | | | | |
| 2323845 | Casiano Santana Cuascut | Address on file | | | | | |
| 2336569 | Casilda Alvarez Saavedra | Address on file | | | | | |
| 2295721 | Casilda Camacho Cruz | Address on file | | | | | |
| 2287842 | Casilda Casiano Guilliani | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2315259 | Casilda Cruz Mendez | Address on file | | | | | |
| 2332701 | Casilda Hernandez Caballero | Address on file | | | | | |
| 2295886 | Casilda Mercado Oyola | Address on file | | | | | |
| 2267785 | Casilda Ortiz Rodriguez | Address on file | | | | | |
| 2306376 | Casilda Quinones Echevarria | Address on file | | | | | |
| 2263835 | Casilda Rivera Rivera | Address on file | | | | | |
| 2340977 | Casilda Rodriguez Martinez | Address on file | | | | | |
| 2311421 | Casilda Rodriguez Rivera | Address on file | | | | | |
| 2290715 | Casilda Rosado Colon | Address on file | | | | | |
| 2295939 | Casilda Sanchez Jesus | Address on file | | | | | |
| 2313415 | Casilda Santiago Santiago | Address on file | | | | | |
| 2319734 | Casilda Tirado Ruiz | Address on file | | | | | |
| 2331491 | Casilda Torres Cordero | Address on file | | | | | |
| 2279731 | Casilda Vazquez Ramos | Address on file | | | | | |
| 2325735 | Casilda Vega Montalvo | Address on file | | | | | |
| 2302737 | Casildo Ayala Ortiz | Address on file | | | | | |
| 2301361 | Casimira Gonzalez Figueroa | Address on file | | | | | |
| 2318516 | Casimira Montanez Lopez | Address on file | | | | | |
| 2284778 | Casimiro Cruz Perez | Address on file | | | | | |
| 2260508 | Casimiro Gonzalez Ruiz | Address on file | | | | | |
| 2325176 | Casimiro Melendez Figueroa | Address on file | | | | | |
| 2333621 | Casimiro Nunez Rosado | Address on file | | | | | |
| 2299038 | Casimiro Rivera Ortiz | Address on file | | | | | |
| 2297408 | Casimiro Rodriguez Gonzalez | Address on file | | | | | |
| 2339588 | Casimiro Rosa Serrano | Address on file | | | | | |
| 2318410 | Casmilda Rivera Idelfonso | Address on file | | | | | |
| 2327674 | Cassey Carrillo Flores | Address on file | | | | | |
| 2335683 | Casta D Torres Vazquez | Address on file | | | | | |
| 2291166 | Casta G Gonzalez Rivera | Address on file | | | | | |
| 2326427 | Casta N Ramirez Barbosa | Address on file | | | | | |
| 2312208 | Casta Velazquez Vazquez | Address on file | | | | | |
| 2294163 | Castor Delgado Villegas | Address on file | | | | | |
| 2288106 | Castor Ramos Garcia | Address on file | | | | | |
| 2324577 | Castora Gonzalez Colon | Address on file | | | | | |
| 2255864 | Castora Rivera Centeno | Address on file | | | | | |
| 2279476 | Castora Velez Gavino | Address on file | | | | | |
| 2305671 | Castula Figueroa Rivera | Address on file | | | | | |
| 2314400 | Castula Montesino Santana | Address on file | | | | | |
| 2323826 | Castulo Colon Saez | Address on file | | | | | |
| 2288541 | Castulo Hernandez Garcia | Address on file | | | | | |
| 2263773 | Castulo Padilla Arroyo | Address on file | | | | | |
| 2256538 | Catalina Acosta Bisbal | Address on file | | | | | |
| 2288535 | Catalina Alemany Perez | Address on file | | | | | |
| 2265602 | Catalina Alvarado Alvarado | Address on file | | | | | |
| 2283677 | Catalina Arroyo Mojica | Address on file | | | | | |
| 2299662 | Catalina Arroyo Quiles | Address on file | | | | | |
| 2334751 | Catalina Ayala Castro | Address on file | | | | | |
| 2325028 | Catalina Baez Hernandez | Address on file | | | | | |
| 2308921 | Catalina Benitez Alamo | Address on file | | | | | |
| 2318978 | Catalina Benitez Roldan | Address on file | | | | | |
| 2262196 | Catalina Bergollo Soto | Address on file | | | | | |
| 2302349 | Catalina Borrero Valentin | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 388 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2308144 | Catalina Cabrera Gonzalez | Address on file | | | | | |
| 2322383 | Catalina Campos Sanchez | Address on file | | | | | |
| 2323652 | Catalina Carrero Figueroa | Address on file | | | | | |
| 2278037 | Catalina Centeno Rivera | Address on file | | | | | |
| 2287730 | Catalina Claudio De Jesus | Address on file | | | | | |
| 2315379 | Catalina Claudio Hernandez | Address on file | | | | | |
| 2293560 | Catalina Colon Rojas | Address on file | | | | | |
| 2315324 | Catalina Cordero Rivera | Address on file | | | | | |
| 2335733 | Catalina Crespo Rios | Address on file | | | | | |
| 2305520 | Catalina Cruz Rodriguez | Address on file | | | | | |
| 2302928 | Catalina Del Valle | Address on file | | | | | |
| 2331640 | Catalina Encarnacion Corcino | Address on file | | | | | |
| 2282886 | Catalina Estrella Adorno | Address on file | | | | | |
| 2340786 | Catalina Garcia Febre | Address on file | | | | | |
| 2316397 | Catalina Garcia Montanez | Address on file | | | | | |
| 2337335 | Catalina Gonzalez Nevarez | Address on file | | | | | |
| 2316611 | Catalina Gonzalez Pagan | Address on file | | | | | |
| 2337817 | Catalina Gonzalez Pagan | Address on file | | | | | |
| 2339132 | Catalina Gonzalez Segarra | Address on file | | | | | |
| 2305817 | Catalina Guzman Rios | Address on file | | | | | |
| 2307083 | Catalina Igartua Pellot | Address on file | | | | | |
| 2315230 | Catalina Jesus Alicea | Address on file | | | | | |
| 2301149 | Catalina Leon Cruz | Address on file | | | | | |
| 2283598 | Catalina Leon Morales | Address on file | | | | | |
| 2315183 | Catalina Leon Rivera | Address on file | | | | | |
| 2309774 | Catalina Machuca Cortijo | Address on file | | | | | |
| 2335074 | Catalina Machuca Cortijo | Address on file | | | | | |
| 2267776 | Catalina Martinez Lasanta | Address on file | | | | | |
| 2260855 | Catalina Martinez Morales | Address on file | | | | | |
| 2317225 | Catalina Martinez Morales | Address on file | | | | | |
| 2337602 | Catalina Marzan Melendez | Address on file | | | | | |
| 2321950 | Catalina Mendez Rodriguez | Address on file | | | | | |
| 2314473 | Catalina Merced Catalina | Address on file | | | | | |
| 2320490 | Catalina Morales Diaz | Address on file | | | | | |
| 2342187 | Catalina Morales Santiago | Address on file | | | | | |
| 2293803 | Catalina Mu?lz Mendez | Address on file | | | | | |
| 2306132 | Catalina Navarro Ramos | Address on file | | | | | |
| 2314304 | Catalina Nogueras Gutierre | Address on file | | | | | |
| 2318424 | Catalina Ocasio Diaz | Address on file | | | | | |
| 2287432 | Catalina Oramas Ruiz | Address on file | | | | | |
| 2318894 | Catalina Ortiz Escalera | Address on file | | | | | |
| 2315764 | Catalina Pereira Maldonado | Address on file | | | | | |
| 2255292 | Catalina Pereira Velez | Address on file | | | | | |
| 2266370 | Catalina Perez Campos | Address on file | | | | | |
| 2338693 | Catalina Pierluissi Soto | Address on file | | | | | |
| 2339507 | Catalina Ramos Alvarez | Address on file | | | | | |
| 2292051 | Catalina Ramos Melendez | Address on file | | | | | |
| 2326506 | Catalina Rentas Martinez | Address on file | | | | | |
| 2311462 | Catalina Reyes Oliveras | Address on file | | | | | |
| 2341141 | Catalina Reyes Rivera | Address on file | | | | | |
| 2328606 | Catalina Rivas Rivera | Address on file | | | | | |
| 2278352 | Catalina Rivera Galarza | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 389 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268817 | Catalina Rivera Garcia | Address on file | | | | | |
| 2313837 | Catalina Rivera Negron | Address on file | | | | | |
| 2277534 | Catalina Rivera Villegas | Address on file | | | | | |
| 2296806 | Catalina Rodriguez Anaya | Address on file | | | | | |
| 2313701 | Catalina Rodriguez Neris | Address on file | | | | | |
| 2334334 | Catalina Rodriguez Olmeda | Address on file | | | | | |
| 2315611 | Catalina Rodriguez Robles | Address on file | | | | | |
| 2279820 | Catalina Rodriguez Toro | Address on file | | | | | |
| 2311047 | Catalina Rodriguez Toro | Address on file | | | | | |
| 2326090 | Catalina Rodriguez Velazqu | Address on file | | | | | |
| 2299213 | Catalina Rohena Rivera | Address on file | | | | | |
| 2334830 | Catalina Rosado Morales | Address on file | | | | | |
| 2292029 | Catalina Rosado Santiago | Address on file | | | | | |
| 2335065 | Catalina Rosario Mercado | Address on file | | | | | |
| 2333771 | Catalina Rosario Santos | Address on file | | | | | |
| 2323695 | Catalina Rosario Velazquez | Address on file | | | | | |
| 2336502 | Catalina Salgado Hernandez | Address on file | | | | | |
| 2334855 | Catalina Sanchez Gonzalez | Address on file | | | | | |
| 2294135 | Catalina Sanchez Muriel | Address on file | | | | | |
| 2340672 | Catalina Santa Rolon | Address on file | | | | | |
| 2344599 | Catalina Savignon Alvarez | Address on file | | | | | |
| 2301808 | Catalina Serrano Serrano | Address on file | | | | | |
| 2300008 | Catalina Silva Madera | Address on file | | | | | |
| 2343866 | Catalina Sotomayor Martinez | Address on file | | | | | |
| 2294449 | Catalina Valcarcel Cortijo | Address on file | | | | | |
| 2317785 | Catalina Vargas Bonilla | Address on file | | | | | |
| 2344311 | Catalina Vargas Rodriguez | Address on file | | | | | |
| 2295140 | Catalina Vazquez Navarro | Address on file | | | | | |
| 2254172 | Catalina Vega Miranda | Address on file | | | | | |
| 2346364 | Catalina Vega Rodriguez | Address on file | | | | | |
| 2254588 | Catalina Vidal Maldonado | Address on file | | | | | |
| 2325311 | Catalina Villegas Trinidad | Address on file | | | | | |
| 2334967 | Catalina Villegas Trinidad | Address on file | | | | | |
| 2288630 | Catalina Zayas Santa | Address on file | | | | | |
| 2326487 | Catalino Adorno Viera | Address on file | | | | | |
| 2322398 | Catalino Andino Gonzalez | Address on file | | | | | |
| 2318358 | Catalino Aviles Aviles | Address on file | | | | | |
| 2322009 | Catalino Babilonia Rivera | Address on file | | | | | |
| 2342100 | Catalino Bautista Aybar | Address on file | | | | | |
| 2322648 | Catalino Camarero Perez | Address on file | | | | | |
| 2291000 | Catalino Carmona Rivera | Address on file | | | | | |
| 2292522 | Catalino Cruz Rodriguez | Address on file | | | | | |
| 2344082 | Catalino Figueroa Fontanez | Address on file | | | | | |
| 2321786 | Catalino Franco Calderon | Address on file | | | | | |
| 2340011 | Catalino Lopez Velazquez | Address on file | | | | | |
| 2339727 | Catalino Maldonado Davila | Address on file | | | | | |
| 2272158 | Catalino Maldonado Green | Address on file | | | | | |
| 2334384 | Catalino Perez Mendez | Address on file | | | | | |
| 2324659 | Catalino Ramos Jurado | Address on file | | | | | |
| 2294326 | Catalino Reyes Velazquez | Address on file | | | | | |
| 2263859 | Catalino Rivera Rodriguez | Address on file | | | | | |
| 2261358 | Catalino Rodriguez Rosado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2301656 | Catalino Rosa Ortiz | Address on file | | | | | |
| 2279178 | Catalino Sanchez Rivera | Address on file | | | | | |
| 2310189 | Catalino Soto Hestres | Address on file | | | | | |
| 2333844 | Catalino Torres Diaz | Address on file | | | | | |
| 2282785 | Catherine Cortes Alvarez | Address on file | | | | | |
| 2330016 | Catherine Figueroa Caceres | Address on file | | | | | |
| 2327428 | Catherine Pagan Fernandez | Address on file | | | | | |
| 2330366 | Cathy Negron Hernandez | Address on file | | | | | |
| 2282209 | Cayetano Cruz Cruz | Address on file | | | | | |
| 2282651 | Cayetano Figueroa Gonzalez | Address on file | | | | | |
| 2309002 | Cayetano Quiñonez Cruz | Address on file | | | | | |
| 2326172 | Cecilio Morales Rivera | Address on file | | | | | |
| 2260838 | Cecile Parmentier Meyenberger | Address on file | | | | | |
| 2329580 | Cecilia Acevedo Orama | Address on file | | | | | |
| 2284340 | Cecilia Alamo Rivera | Address on file | | | | | |
| 2278424 | Cecilia Alicea Millan | Address on file | | | | | |
| 2319942 | Cecilia Alvarez Ocasio | Address on file | | | | | |
| 2327435 | Cecilia Amill Colon | Address on file | | | | | |
| 2340765 | Cecilia Ayala Castro | Address on file | | | | | |
| 2279549 | Cecilia Barbosa Rivera | Address on file | | | | | |
| 2295268 | Cecilia Barbosa Rivera | Address on file | | | | | |
| 2322327 | Cecilia Carrero Perea | Address on file | | | | | |
| 2321909 | Cecilia Catala Franceschini | Address on file | | | | | |
| 2281739 | Cecilia Centeno Gonzalez | Address on file | | | | | |
| 2321226 | Cecilia Claudio Rodriguez | Address on file | | | | | |
| 2256469 | Cecilia Cordero Santiago | Address on file | | | | | |
| 2280891 | Cecilia Cotto Ayala | Address on file | | | | | |
| 2299664 | Cecilia Crespo Bonet | Address on file | | | | | |
| 2294838 | Cecilia Cruz Cruz | Address on file | | | | | |
| 2321467 | Cecilia Cruz Cruz | Address on file | | | | | |
| 2296721 | Cecilia Cruz Gomez | Address on file | | | | | |
| 2330677 | Cecilia Cruz Perez | Address on file | | | | | |
| 2313547 | Cecilia D D Rosario Melendez | Address on file | | | | | |
| 2346728 | Cecilia D Torres Flores | Address on file | | | | | |
| 2309144 | Cecilia De Jesus Rosa | Address on file | | | | | |
| 2284958 | Cecilia De Leon Sanchez | Address on file | | | | | |
| 2332145 | Cecilia Escalante Santiago | Address on file | | | | | |
| 2293128 | Cecilia Espada Acevedo | Address on file | | | | | |
| 2266551 | Cecilia Fernandez Martinez | Address on file | | | | | |
| 2297313 | Cecilia Filomeno Fuentes | Address on file | | | | | |
| 2339676 | Cecilia Flores Gonzalez | Address on file | | | | | |
| 2315034 | Cecilia Franco Garcia | Address on file | | | | | |
| 2337015 | Cecilia Galindez Mercado | Address on file | | | | | |
| 2279398 | Cecilia Garcia Gonzalez | Address on file | | | | | |
| 2323508 | Cecilia Garcia Laureano | Address on file | | | | | |
| 2333894 | Cecilia Garcia Laureano | Address on file | | | | | |
| 2339103 | Cecilia Garcia Torres | Address on file | | | | | |
| 2302225 | Cecilia I I Hdez Hdez | Address on file | | | | | |
| 2331777 | Cecilia Jimenez Garcia | Address on file | | | | | |
| 2323471 | Cecilia Kilgore Lopez | Address on file | | | | | |
| 2257772 | Cecilia Leon Maldonado | Address on file | | | | | |
| 2335154 | Cecilia Llanos Vega | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 391 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2288640 | Cecilia Lopez Lopez | Address on file | | | | | |
| 2333860 | Cecilia Lopez Rodriguez | Address on file | | | | | |
| 2305887 | Cecilia Lopez Santana | Address on file | | | | | |
| 2311327 | Cecilia Lopez Serrano | Address on file | | | | | |
| 2341398 | Cecilia Maldonado Cruz | Address on file | | | | | |
| 2287992 | Cecilia Matos Quinones | Address on file | | | | | |
| 2316021 | Cecilia Medina Nieves | Address on file | | | | | |
| 2302131 | Cecilia Melendez Cecilia | Address on file | | | | | |
| 2322870 | Cecilia Melendez Centeno | Address on file | | | | | |
| 2312120 | Cecilia Miranda Rivera | Address on file | | | | | |
| 2260996 | Cecilia Montanez Casado | Address on file | | | | | |
| 2303178 | Cecilia Nadal Pachot | Address on file | | | | | |
| 2316899 | Cecilia Navarro Sanchez | Address on file | | | | | |
| 2314322 | Cecilia Negron Baez | Address on file | | | | | |
| 2329936 | Cecilia Nieves Cortés | Address on file | | | | | |
| 2269096 | Cecilia Nieves Delgado | Address on file | | | | | |
| 2334952 | Cecilia Olmo De Leon | Address on file | | | | | |
| 2269164 | Cecilia Padilla Martinez | Address on file | | | | | |
| 2294158 | Cecilia Pagan Salome | Address on file | | | | | |
| 2282669 | Cecilia Perez Garcia | Address on file | | | | | |
| 2312000 | Cecilia Perez Jesus | Address on file | | | | | |
| 2321525 | Cecilia Perez Marrero | Address on file | | | | | |
| 2299411 | Cecilia Perez Martinez | Address on file | | | | | |
| 2314096 | Cecilia Perez Ramos | Address on file | | | | | |
| 2336667 | Cecilia Perez Ramos | Address on file | | | | | |
| 2265594 | Cecilia Perez Torres | Address on file | | | | | |
| 2265595 | Cecilia Perez Torres | Address on file | | | | | |
| 2323284 | Cecilia Principe Santiago | Address on file | | | | | |
| 2332685 | Cecilia Quiñones De Vera | Address on file | | | | | |
| 2298055 | Cecilia Quinones Vera | Address on file | | | | | |
| 2260941 | Cecilia Quintana Toledo | Address on file | | | | | |
| 2313988 | Cecilia Ramirez Hernandez | Address on file | | | | | |
| 2303206 | Cecilia Ramos Feliciano | Address on file | | | | | |
| 2315955 | Cecilia Ramos Rodriguez | Address on file | | | | | |
| 2297957 | Cecilia Ramos Vazquez | Address on file | | | | | |
| 2291013 | Cecilia Reyes Ocasio | Address on file | | | | | |
| 2334055 | Cecilia Reyes Ocasio | Address on file | | | | | |
| 2302441 | Cecilia Reyes Rosario | Address on file | | | | | |
| 2341343 | Cecilia Rios Maldonado | Address on file | | | | | |
| 2339638 | Cecilia Rivera Colon | Address on file | | | | | |
| 2254441 | Cecilia Rivera Morales | Address on file | | | | | |
| 2338319 | Cecilia Rivera Nieves | Address on file | | | | | |
| 2328491 | Cecilia Rivera Ramos | Address on file | | | | | |
| 2286384 | Cecilia Rivera Solivan | Address on file | | | | | |
| 2255128 | Cecilia Rivera Toledo | Address on file | | | | | |
| 2302449 | Cecilia Robles Centeno | Address on file | | | | | |
| 2293913 | Cecilia Rodriguez Agosto | Address on file | | | | | |
| 2323210 | Cecilia Rodriguez Lugo | Address on file | | | | | |
| 2294340 | Cecilia Roldan Cuadrado | Address on file | | | | | |
| 2328207 | Cecilia Rolon Vidal | Address on file | | | | | |
| 2298731 | Cecilia Ruiz Torres | Address on file | | | | | |
| 2275403 | Cecilia Samo Pizarro | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2269990 | Cecilia Sanchez Gonzalez | Address on file | | | | | |
| 2331819 | Cecilia Sanchez Guzman | Address on file | | | | | |
| 2274013 | Cecilia Sanchez Robles | Address on file | | | | | |
| 2272729 | Cecilia Sanjurjo Pimentel | Address on file | | | | | |
| 2276628 | Cecilia Santiago Cordero | Address on file | | | | | |
| 2338306 | Cecilia Santiago Rodriguez | Address on file | | | | | |
| 2296500 | Cecilia Santiago Tricoche | Address on file | | | | | |
| 2319743 | Cecilia Santos Guzman | Address on file | | | | | |
| 2304404 | Cecilia Silva Santos | Address on file | | | | | |
| 2255353 | Cecilia Solis Pizarro | Address on file | | | | | |
| 2277241 | Cecilia Torres Rivera | Address on file | | | | | |
| 2326695 | Cecilia Torres Rivera | Address on file | | | | | |
| 2344959 | Cecilia Trujillo Rivera | Address on file | | | | | |
| 2332394 | Cecilia Valentin Ocasio | Address on file | | | | | |
| 2312195 | Cecilia Vazquez Bonilla | Address on file | | | | | |
| 2255589 | Cecilia Vazquez Roman | Address on file | | | | | |
| 2256339 | Cecilia Velazquez Maldonado | Address on file | | | | | |
| 2282321 | Cecilia Vi?As Lopez | Address on file | | | | | |
| 2305145 | Cecilia Villegas Barreto | Address on file | | | | | |
| 2260180 | Cecilio Alvarez Gonzale | Address on file | | | | | |
| 2295754 | Cecilio Atanacio Rojas | Address on file | | | | | |
| 2298723 | Cecilio Burgos Burgos | Address on file | | | | | |
| 2324060 | Cecilio Candelario Rive | Address on file | | | | | |
| 2297929 | Cecilio Casanova Velazquez | Address on file | | | | | |
| 2319483 | Cecilio Castro Benitez | Address on file | | | | | |
| 2283141 | Cecilio Castro Torres | Address on file | | | | | |
| 2267657 | Cecilio Cintron Laboy | Address on file | | | | | |
| 2323626 | Cecilio Collazo Rivera | Address on file | | | | | |
| 2281371 | Cecilio Colon Cruz | Address on file | | | | | |
| 2256675 | Cecilio Crispin Rosa | Address on file | | | | | |
| 2305422 | Cecilio Cruz Laboy | Address on file | | | | | |
| 2257046 | Cecilio Cruz Parrilla | Address on file | | | | | |
| 2335058 | Cecilio Cruz Santiago | Address on file | | | | | |
| 2292517 | Cecilio Davila Labiosa | Address on file | | | | | |
| 2255871 | Cecilio Diaz Figueroa | Address on file | | | | | |
| 2267712 | Cecilio Diaz Melendez | Address on file | | | | | |
| 2324989 | Cecilio Domenech Rivera | Address on file | | | | | |
| 2342543 | Cecilio Fajardo Alturet | Address on file | | | | | |
| 2255949 | Cecilio Fantauzzi Ramirez | Address on file | | | | | |
| 2334287 | Cecilio Figueroa Colon | Address on file | | | | | |
| 2326514 | Cecilio Gomez Gomez | Address on file | | | | | |
| 2334332 | Cecilio Gomez Gonzalez | Address on file | | | | | |
| 2269210 | Cecilio Guardarrama Miranda | Address on file | | | | | |
| 2263415 | Cecilio Hernandez Perez | Address on file | | | | | |
| 2260464 | Cecilio Lebron Lebron | Address on file | | | | | |
| 2316160 | Cecilio Leon Aponte | Address on file | | | | | |
| 2340409 | Cecilio Marrero Acevedo | Address on file | | | | | |
| 2310516 | Cecilio Martinez Lima | Address on file | | | | | |
| 2294294 | Cecilio Mendez Romero | Address on file | | | | | |
| 2335410 | Cecilio Mieles Castro | Address on file | | | | | |
| 2319555 | Cecilio Morales Matos | Address on file | | | | | |
| 2258916 | Cecilio Ortiz Guzman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 393 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2293242 | Cecilio Ortiz Ruiz | Address on file | | | | | |
| 2257349 | Cecilio Otero Velez | Address on file | | | | | |
| 2314023 | Cecilio Quiles Perez | Address on file | | | | | |
| 2315923 | Cecilio Quintana Colon | Address on file | | | | | |
| 2258614 | Cecilio Reyes Estrada | Address on file | | | | | |
| 2257293 | Cecilio Rivera Figueroa | Address on file | | | | | |
| 2264553 | Cecilio Rodriguez Albizu | Address on file | | | | | |
| 2261272 | Cecilio Sanchez Rivera | Address on file | | | | | |
| 2267004 | Cecilio Valentin Munoz | Address on file | | | | | |
| 2292996 | Cecilio Vazquez Concepcion | Address on file | | | | | |
| 2343911 | Cecilio Velez Santiago | Address on file | | | | | |
| 2280256 | Cecily Dam Perez | Address on file | | | | | |
| 2288993 | Cedia Ramos Velez | Address on file | | | | | |
| 2333525 | Ceferina Cabrera Rios | Address on file | | | | | |
| 2263011 | Ceferino Baez Cancel | Address on file | | | | | |
| 2336307 | Ceferino Batista Torres | Address on file | | | | | |
| 2290077 | Ceferino Diaz Angulo | Address on file | | | | | |
| 2258633 | Ceferino Diaz Martinez | Address on file | | | | | |
| 2289564 | Ceferino Diaz Morales | Address on file | | | | | |
| 2334023 | Ceferino Diaz Morales | Address on file | | | | | |
| 2337359 | Ceferino Feliciano Ruiz | Address on file | | | | | |
| 2264222 | Ceferino Martinez Trinidad | Address on file | | | | | |
| 2292297 | Ceferino Mena Benitez | Address on file | | | | | |
| 2338725 | Ceferino Miranda Aviles | Address on file | | | | | |
| 2268436 | Ceferino Otero Pagan | Address on file | | | | | |
| 2334555 | Ceferino Perez Rosa | Address on file | | | | | |
| 2324356 | Ceferino Reyes Rodriguez | Address on file | | | | | |
| 2256564 | Ceferino Rivera Maldonado | Address on file | | | | | |
| 2254264 | Ceferino Rivera Vargas | Address on file | | | | | |
| 2316089 | Ceferino Santana Ortiz | Address on file | | | | | |
| 2288480 | Ceferino Velazquez Cruz | Address on file | | | | | |
| 2268335 | Ceidi Vazquez Colon | Address on file | | | | | |
| 2334982 | Celaida Cora Cruz | Address on file | | | | | |
| 2316613 | Celedonia Alvarado Sanchez | Address on file | | | | | |
| 2299659 | Celedonia Colon Castillo | Address on file | | | | | |
| 2337376 | Celedonia Gonzalez Rodriguez | Address on file | | | | | |
| 2310401 | Celedonia Irizarry Cruz | Address on file | | | | | |
| 2338993 | Celedonia Rodriguez Munoz | Address on file | | | | | |
| 2324213 | Celedonio Laboy Jesus | Address on file | | | | | |
| 2324185 | Celedonio Munoz Morales | Address on file | | | | | |
| 2306904 | Celenio Soto Ramos | Address on file | | | | | |
| 2254825 | Celerina Diaz Diaz | Address on file | | | | | |
| 2311851 | Celerina Peraza Diaz | Address on file | | | | | |
| 2264626 | Celeste Betancourt Asencio | Address on file | | | | | |
| 2344143 | Celeste Beveraggi Dumont | Address on file | | | | | |
| 2308309 | Celeste Calzada Molina | Address on file | | | | | |
| 2293789 | Celeste Ferrer Rodriguez | Address on file | | | | | |
| 2292148 | Celeste Figuereo Rodriguez | Address on file | | | | | |
| 2339969 | Celeste Gonzalez Montiel | Address on file | | | | | |
| 2290593 | Celeste Martinez Ramos | Address on file | | | | | |
| 2303203 | Celeste Molina Cruz | Address on file | | | | | |
| 2295556 | Celeste Perez Febus | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2285590 | Celeste Reyes Martes | Address on file | | | | | |
| 2332205 | Celeste Rivera Molina | Address on file | | | | | |
| 2340914 | Celeste Rodriguez Arias | Address on file | | | | | |
| 2272973 | Celeste Roldan Maldonado | Address on file | | | | | |
| 2311513 | Celeste Torruellas Ferrer | Address on file | | | | | |
| 2286843 | Celestina Almodovar Celestina | Address on file | | | | | |
| 2327457 | Celestina Baez Nieves | Address on file | | | | | |
| 2337827 | Celestina Centeno Perez | Address on file | | | | | |
| 2319012 | Celestina Centeno Rubert | Address on file | | | | | |
| 2340802 | Celestina Cora Soto | Address on file | | | | | |
| 2317603 | Celestina Cotto Suarez | Address on file | | | | | |
| 2335075 | Celestina Cotto Suarez | Address on file | | | | | |
| 2305558 | Celestina Delgado Ruiz | Address on file | | | | | |
| 2337559 | Celestina Merced Baez | Address on file | | | | | |
| 2314410 | Celestina Morales Resto | Address on file | | | | | |
| 2331538 | Celestina Negron Ruemmele | Address on file | | | | | |
| 2339455 | Celestina Ortiz Alvarado | Address on file | | | | | |
| 2269731 | Celestina Pagan Rivera | Address on file | | | | | |
| 2335084 | Celestina Rivera Mejías | Address on file | | | | | |
| 2299515 | Celestina Rivera Perez | Address on file | | | | | |
| 2313611 | Celestina Rojas Lopez | Address on file | | | | | |
| 2318212 | Celestina Tirado Cruz | Address on file | | | | | |
| 2338989 | Celestina Tirado Guzman | Address on file | | | | | |
| 2275299 | Celestina Vargas Perez | Address on file | | | | | |
| 2279859 | Celestino Acevedo Hernandez | Address on file | | | | | |
| 2345136 | Celestino Agosto Vega | Address on file | | | | | |
| 2268837 | Celestino Alejandro Cruz | Address on file | | | | | |
| 2269788 | Celestino Colon Diaz | Address on file | | | | | |
| 2326372 | Celestino Garcia Garcia | Address on file | | | | | |
| 2322244 | Celestino Gomez Rosa | Address on file | | | | | |
| 2338887 | Celestino Mendoza Cortes | Address on file | | | | | |
| 2256641 | Celestino Ramos Garcia | Address on file | | | | | |
| 2323776 | Celestino Rivera Santos | Address on file | | | | | |
| 2313243 | Celestino Torres Rodriguez | Address on file | | | | | |
| 2341819 | Celi Martinez Nendez | Address on file | | | | | |
| 2286132 | Celia A A Aponte Ortiz | Address on file | | | | | |
| 2323428 | Celia A Marcano Lopez | Address on file | | | | | |
| 2289608 | Celia Acosta Melendez | Address on file | | | | | |
| 2275825 | Celia Bengochea Rodriguez | Address on file | | | | | |
| 2331124 | Celia Bengochea Rodriguez | Address on file | | | | | |
| 2275924 | Celia Bonilla Sanchez | Address on file | | | | | |
| 2276884 | Celia Camacho Morales | Address on file | | | | | |
| 2282366 | Celia Canales Rivera | Address on file | | | | | |
| 2335435 | Celia Carrillo Vda | Address on file | | | | | |
| 2315429 | Celia Cedeno Castro | Address on file | | | | | |
| 2269127 | Celia Correa Henriquez | Address on file | | | | | |
| 2323900 | Celia Cotto Ramos | Address on file | | | | | |
| 2332813 | Celia Cruz Rosado | Address on file | | | | | |
| 2341885 | Celia Delgado Quiles | Address on file | | | | | |
| 2335511 | Celia Dominguez Rodriguez | Address on file | | | | | |
| 2265482 | Celia E E Camacho Rodriguez | Address on file | | | | | |
| 2318246 | Celia E E Gonzalez Rivera | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297947 | Celia Garcia Canales | Address on file | | | | | |
| 2329427 | Celia Gonzalez Delgado | Address on file | | | | | |
| 2290100 | Celia Guevara Acevedo | Address on file | | | | | |
| 2340866 | Celia I Cruz Elias | Address on file | | | | | |
| 2346425 | Celia I Pagan Ortega | Address on file | | | | | |
| 2255039 | Celia Isaac Clemente | Address on file | | | | | |
| 2290205 | Celia L Barbosa Pedrosa | Address on file | | | | | |
| 2260135 | Celia L L Barbosa Pedrosa | Address on file | | | | | |
| 2267859 | Celia M M Velez Estrella | Address on file | | | | | |
| 2323945 | Celia M Ortiz Torres | Address on file | | | | | |
| 2313506 | Celia M Sabathie Franco | Address on file | | | | | |
| 2256269 | Celia M Santiago Molina | Address on file | | | | | |
| 2337052 | Celia Molano Moris | Address on file | | | | | |
| 2314459 | Celia Molina Torres | Address on file | | | | | |
| 2311665 | Celia Montanez Navarro | Address on file | | | | | |
| 2304148 | Celia Narvaez Cotto | Address on file | | | | | |
| 2327173 | Celia Nieves Agron | Address on file | | | | | |
| 2301114 | Celia Nieves Celia | Address on file | | | | | |
| 2300941 | Celia Padilla Navedo | Address on file | | | | | |
| 2325660 | Celia Pagan Matos | Address on file | | | | | |
| 2281529 | Celia R Cruz Vazquez | Address on file | | | | | |
| 2284589 | Celia R Rodriguez Gomez | Address on file | | | | | |
| 2339127 | Celia Remigio Romero | Address on file | | | | | |
| 2330705 | Celia Reyes Flores | Address on file | | | | | |
| 2325460 | Celia Rivera Felix | Address on file | | | | | |
| 2300309 | Celia Rivera Robles | Address on file | | | | | |
| 2266514 | Celia Rodriguez Alicea | Address on file | | | | | |
| 2289494 | Celia Rodriguez Ruiz | Address on file | | | | | |
| 2300615 | Celia Rosa Figueroa | Address on file | | | | | |
| 2342240 | Celia Rosado Robles | Address on file | | | | | |
| 2273188 | Celia S Rivera Guzman | Address on file | | | | | |
| 2338923 | Celia Sanes Ortiz | Address on file | | | | | |
| 2331069 | Celia Santiago Rodriguez | Address on file | | | | | |
| 2258573 | Celia Soler Rodriguez | Address on file | | | | | |
| 2304389 | Celia Velez Gilormini | Address on file | | | | | |
| 2288677 | Celia Vicente Velazquez | Address on file | | | | | |
| 2324342 | Celia Zayas Torres | Address on file | | | | | |
| 2265806 | Celiana Socarras Polanco | Address on file | | | | | |
| 2282696 | Celid Quintana Poueymirou | Address on file | | | | | |
| 2330365 | Celida Almeyda Hernandez | Address on file | | | | | |
| 2291943 | Celida Cordero Cintron | Address on file | | | | | |
| 2304984 | Celida Olavarria Valle | Address on file | | | | | |
| 2337888 | Celie Rivera Camacho | Address on file | | | | | |
| 2302274 | Celin Santiago Moreno | Address on file | | | | | |
| 2339568 | Celina Ayala Carrasquillo | Address on file | | | | | |
| 2301234 | Celina Burgos Lazu | Address on file | | | | | |
| 2303394 | Celina Galarza Celina | Address on file | | | | | |
| 2316424 | Celina Matos Rodriguez | Address on file | | | | | |
| 2314346 | Celina Negron Medina | Address on file | | | | | |
| 2314215 | Celina Ortiz Lopez | Address on file | | | | | |
| 2340525 | Celina Pina Lopez | Address on file | | | | | |
| 2290761 | Celina Ramos Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278566 | Celina Rodriguez Maldonado | Address on file | | | | | |
| 2268494 | Celina Santos Marrero | Address on file | | | | | |
| 2264840 | Celina Santos Romero | Address on file | | | | | |
| 2306211 | Celinda Nater Cruz | Address on file | | | | | |
| 2255725 | Celinda Reyes Reyes | Address on file | | | | | |
| 2259354 | Celio Nuñez Figueroa | Address on file | | | | | |
| 2343477 | Celis D Collazo Andujar | Address on file | | | | | |
| 2329578 | Celis Rivera Medina | Address on file | | | | | |
| 2329554 | Celita Cora Alba | Address on file | | | | | |
| 2282218 | Celita Garcia Mercado | Address on file | | | | | |
| 2282723 | Celsa Angulo Gomez | Address on file | | | | | |
| 2305155 | Celsa Calderon Nevarez | Address on file | | | | | |
| 2323942 | Celsa Candelaria Correa | Address on file | | | | | |
| 2281309 | Celsa Cede?O Maldonado | Address on file | | | | | |
| 2282033 | Celsa Corujo Figueroa | Address on file | | | | | |
| 2310472 | Celsa Espinell Sanabria | Address on file | | | | | |
| 2288314 | Celsa Ortiz Guzman | Address on file | | | | | |
| 2311846 | Celsa Rivera Buthell | Address on file | | | | | |
| 2322205 | Celsa Velez Leon | Address on file | | | | | |
| 2314618 | Celso A Maldonado Vazquez | Address on file | | | | | |
| 2339341 | Celso A. Maldonado | Address on file | | | | | |
| 2258035 | Celso Bernard Arroyo | Address on file | | | | | |
| 2258785 | Celso Caraballo Garcia | Address on file | | | | | |
| 2317024 | Celso Caraballo Perez | Address on file | | | | | |
| 2315868 | Celso Cruz Lopez | Address on file | | | | | |
| 2324870 | Celso E Oyola Celso | Address on file | | | | | |
| 2280054 | Celso H Oyola Valentin | Address on file | | | | | |
| 2274769 | Celso Jesus Plaza | Address on file | | | | | |
| 2267858 | Celso Lorenzo Guiteras | Address on file | | | | | |
| 2262099 | Celso Lorenzo Orama | Address on file | | | | | |
| 2259326 | Celso Martinez Alicea | Address on file | | | | | |
| 2262212 | Celso Nieves Rosario | Address on file | | | | | |
| 2282961 | Celso Pellot Cruz | Address on file | | | | | |
| 2327031 | Celso Rivera Quiñones | Address on file | | | | | |
| 2330186 | Celso Valentin Vazquez | Address on file | | | | | |
| 2290797 | Ceraida Molina Molina | Address on file | | | | | |
| 2292892 | Cereida Colon Burgos | Address on file | | | | | |
| 2309703 | Cereida Colon Torres | Address on file | | | | | |
| 2276781 | Cereida Munoz Santiago | Address on file | | | | | |
| 2300063 | Cereida Nunez Echevarria | Address on file | | | | | |
| 2310976 | Cerelina Matienzo Figueroa | Address on file | | | | | |
| 2313059 | Cermina Rodriguez Mercado | Address on file | | | | | |
| 2260547 | Cesar A A Diaz Pino | Address on file | | | | | |
| 2282689 | Cesar A A Medina Rivera | Address on file | | | | | |
| 2259453 | Cesar A A Vargas Wendell | Address on file | | | | | |
| 2269255 | Cesar A Amaro Amaro | Address on file | | | | | |
| 2344341 | Cesar A Cestero Rosario | Address on file | | | | | |
| 2254355 | Cesar A Cintron Santiago | Address on file | | | | | |
| 2342869 | Cesar A Diaz Cruz | Address on file | | | | | |
| 2255657 | Cesar A Hernandez Hernandez | Address on file | | | | | |
| 2344158 | Cesar A Lind De Jesus | Address on file | | | | | |
| 2283791 | Cesar A Marina Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 397 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278872 | Cesar A Osorio Casanova | Address on file | | | | | |
| 2286914 | Cesar A Pabon Nadal | Address on file | | | | | |
| 2285894 | Cesar A Perez Garcia | Address on file | | | | | |
| 2268069 | Cesar A Ramirez Medina | Address on file | | | | | |
| 2320722 | Cesar A Rosario Maldanado | Address on file | | | | | |
| 2301679 | Cesar A Torruella Rivera | Address on file | | | | | |
| 2277348 | Cesar A Vazquez Almodovar | Address on file | | | | | |
| 2269317 | Cesar Acevedo Mendez | Address on file | | | | | |
| 2321493 | Cesar Albert Rivera | Address on file | | | | | |
| 2319286 | Cesar Alicea Alicea | Address on file | | | | | |
| 2338428 | Cesar Alicea Ortiz | Address on file | | | | | |
| 2336658 | Cesar Alvalle Miranda | Address on file | | | | | |
| 2272609 | Cesar Batista Pizarro | Address on file | | | | | |
| 2310997 | Cesar Blondet Vazquez | Address on file | | | | | |
| 2265651 | Cesar Bosques Barreto | Address on file | | | | | |
| 2295550 | Cesar Cabrera Rodriguez | Address on file | | | | | |
| 2285418 | Cesar Carrion Nazario | Address on file | | | | | |
| 2258496 | Cesar Carrion Velez | Address on file | | | | | |
| 2302376 | Cesar Colon Colon | Address on file | | | | | |
| 2320033 | Cesar Colon Hernandez | Address on file | | | | | |
| 2271394 | Cesar Colon Jimenez | Address on file | | | | | |
| 2318189 | Cesar Colon Rodriguez | Address on file | | | | | |
| 2293113 | Cesar Cordero Lorenzo | Address on file | | | | | |
| 2284628 | Cesar Cornier Rivera | Address on file | | | | | |
| 2270289 | Cesar Cruz Colon | Address on file | | | | | |
| 2269009 | Cesar Delgado Cesar | Address on file | | | | | |
| 2317989 | Cesar Diaz Charriez | Address on file | | | | | |
| 2345980 | Cesar E Crespo Ramos | Address on file | | | | | |
| 2275484 | Cesar E Del Valle Rivera | Address on file | | | | | |
| 2283597 | Cesar E E Caminero Milan | Address on file | | | | | |
| 2315706 | Cesar E E Diaz Rivera | Address on file | | | | | |
| 2258744 | Cesar E E Rivera Martinez | Address on file | | | | | |
| 2342964 | Cesar E Viera Rivera | Address on file | | | | | |
| 2298567 | Cesar Figueroa Bonilla | Address on file | | | | | |
| 2318524 | Cesar Gamero Bejar | Address on file | | | | | |
| 2286753 | Cesar Garcia Cintron | Address on file | | | | | |
| 2271316 | Cesar Gonzalez Colon | Address on file | | | | | |
| 2282804 | Cesar Gonzalez Echevarria | Address on file | | | | | |
| 2266377 | Cesar Gonzalez Gonzalez | Address on file | | | | | |
| 2343529 | Cesar Gonzalez Gonzalez | Address on file | | | | | |
| 2318718 | Cesar Gonzalez Pina | Address on file | | | | | |
| 2291135 | Cesar Hernandez Hdez | Address on file | | | | | |
| 2305777 | Cesar Hernandez Polanco | Address on file | | | | | |
| 2299939 | Cesar J Alomar Mora | Address on file | | | | | |
| 2283474 | Cesar Jordan Molero | Address on file | | | | | |
| 2308524 | Cesar L Diaz Sepulveda | Address on file | | | | | |
| 2276388 | Cesar L Leon Ortiz | Address on file | | | | | |
| 2344722 | Cesar L Seda Gutierrez | Address on file | | | | | |
| 2272858 | Cesar Lasalle Vazquez | Address on file | | | | | |
| 2271373 | Cesar Lebron Rodriguez | Address on file | | | | | |
| 2277561 | Cesar Lind Luzunaris | Address on file | | | | | |
| 2294866 | Cesar Lopez Cintron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 398 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256545 | Cesar Lopez Santiago | Address on file | | | | | |
| 2309702 | Cesar Loyola Torres | Address on file | | | | | |
| 2256653 | Cesar M Castillo Martinez | Address on file | | | | | |
| 2319591 | Cesar Mendez Valentin | Address on file | | | | | |
| 2278787 | Cesar Mercado Ducos | Address on file | | | | | |
| 2319127 | Cesar Miranda Mercado | Address on file | | | | | |
| 2326771 | Cesar Montalvo Rodriguez | Address on file | | | | | |
| 2343533 | Cesar N Loyola Array | Address on file | | | | | |
| 2321171 | Cesar Nater Oyola | Address on file | | | | | |
| 2256024 | Cesar Navarro Cirino | Address on file | | | | | |
| 2266812 | Cesar O O Crespo Kortright | Address on file | | | | | |
| 2330623 | Cesar Ojinaga Deu | Address on file | | | | | |
| 2294052 | Cesar Otero Amezaga | Address on file | | | | | |
| 2260188 | Cesar Perez Hernandez | Address on file | | | | | |
| 2267794 | Cesar R Sepulveda Garcia | Address on file | | | | | |
| 2329184 | Cesar Ramirez Morales | Address on file | | | | | |
| 2292888 | Cesar Ramos Rivera | Address on file | | | | | |
| 2258621 | Cesar Rivera Rivera | Address on file | | | | | |
| 2327677 | Cesar Rodriguez Gonzalez | Address on file | | | | | |
| 2325573 | Cesar Rodriguez Rentas | Address on file | | | | | |
| 2267333 | Cesar Rodriguez Santiago | Address on file | | | | | |
| 2340759 | Cesar Rodriguez Solis | Address on file | | | | | |
| 2330683 | Cesar Sanchez Bonnin | Address on file | | | | | |
| 2308245 | Cesar Sanchez Ortiz | Address on file | | | | | |
| 2278182 | Cesar Santiago Santiago | Address on file | | | | | |
| 2277709 | Cesar Santiago Tolentino | Address on file | | | | | |
| 2275023 | Cesar Santos Santos | Address on file | | | | | |
| 2286444 | Cesar Sepulveda Vargas | Address on file | | | | | |
| 2268694 | Cesar Serrano Ramirez | Address on file | | | | | |
| 2342416 | Cesar Soto Granado | Address on file | | | | | |
| 2327242 | Cesar Soto Santiago | Address on file | | | | | |
| 2255613 | Cesar Vazquez Alicea | Address on file | | | | | |
| 2271273 | Cesar Vazquez De Jesus | Address on file | | | | | |
| 2285289 | Cesar Velazquez Ocasio | Address on file | | | | | |
| 2295884 | Cesarea Castro Inostroza | Address on file | | | | | |
| 2336038 | Cesarea Mendez Cruz | Address on file | | | | | |
| 2307114 | Cesarea Reyes Veguilla | Address on file | | | | | |
| 2283936 | Cesareo Amaro Morales | Address on file | | | | | |
| 2302576 | Cesareo Laguna Vazquez | Address on file | | | | | |
| 2337574 | Cesareo Laguna Vazquez | Address on file | | | | | |
| 2274161 | Cesareo Mendez Rivera | Address on file | | | | | |
| 2291993 | Cesareo Nieves Marin | Address on file | | | | | |
| 2325844 | Cesareo Ortiz Irizarry | Address on file | | | | | |
| 2309912 | Cesareo Perez Sanjurjo | Address on file | | | | | |
| 2296518 | Cesaria Medina Fernandez | Address on file | | | | | |
| 2270735 | Cesario Claudio Torres | Address on file | | | | | |
| 2322412 | Cesia Del Toro | Address on file | | | | | |
| 2333314 | Cesia Valentin Martinez | Address on file | | | | | |
| 2298459 | Ceyda I Marrero Marrero | Address on file | | | | | |
| 2328454 | Charles Albelo Gandulla | Address on file | | | | | |
| 2263375 | Charles Barber Muniz | Address on file | | | | | |
| 2305450 | Charles Cortes Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 399 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346116 | Charles F Cardona Salcedo | Address on file | | | | | |
| 2273339 | Charles Hernandez Rivera | Address on file | | | | | |
| 2285105 | Charles J Diaz Villegas | Address on file | | | | | |
| 2314760 | Charles Ledesma Cintron | Address on file | | | | | |
| 2273864 | Charles M M Martinez Garcia | Address on file | | | | | |
| 2269134 | Charles Romney Lopez | Address on file | | | | | |
| 2298524 | Charles Seijo Figueroa | Address on file | | | | | |
| 2343750 | Charlie Feliberty Nunez | Address on file | | | | | |
| 2264215 | Charlie Lugo Rivera | Address on file | | | | | |
| 2346525 | Charlie Perez Feliciano | Address on file | | | | | |
| 2306741 | Charlie Ruiz Cruz | Address on file | | | | | |
| 2269345 | Charlie Vazquez Martinez | Address on file | | | | | |
| 2344281 | Charon Ramos Cosme | Address on file | | | | | |
| 2342627 | Charotie Acevedo Pabon | Address on file | | | | | |
| 2343461 | Cheila Y Rodriguez Cosme | Address on file | | | | | |
| 2260362 | Chester R Haver Bermudez | Address on file | | | | | |
| 2342040 | Chris Torres Rivera | Address on file | | | | | |
| 2341604 | Christian Carmona Pena | Address on file | | | | | |
| 2328445 | Christine Cruz Diaz | Address on file | | | | | |
| 2345629 | Christine M Miller Colon | Address on file | | | | | |
| 2342079 | Christopher Ross Pellot | Address on file | | | | | |
| 2322713 | Chynia Suarez Guadalupe | Address on file | | | | | |
| 2279839 | Cielo Morales Rosado | Address on file | | | | | |
| 2334935 | Cielo Nieves Galloza | Address on file | | | | | |
| 2320896 | Cielo Vargas Rivera | Address on file | | | | | |
| 2283102 | Cielo Villanueva Rivera | Address on file | | | | | |
| 2275672 | Cieni Torres Rodriguez | Address on file | | | | | |
| 2334270 | Cieni Torres Rodriguez | Address on file | | | | | |
| 2336560 | Cindia Figueroa Narvaez | Address on file | | | | | |
| 2307394 | Cindy Talavera Albarran | Address on file | | | | | |
| 2304346 | Cindy Vaello Brunet | Address on file | | | | | |
| 2287305 | Ciprian Gonzalez Molina | Address on file | | | | | |
| 2328062 | Ciprian Melendez Melendez | Address on file | | | | | |
| 2266472 | Ciprian Rodriguez Hiraldo | Address on file | | | | | |
| 2268062 | Ciprian Rodriguez Rivera | Address on file | | | | | |
| 2281994 | Cipriano Lozada Lozada | Address on file | | | | | |
| 2321249 | Cipriano Rosa Cotto | Address on file | | | | | |
| 2275809 | Cira Hernandez Santana | Address on file | | | | | |
| 2262175 | Cira Medina Morales | Address on file | | | | | |
| 2298585 | Cira Ruiz Seda | Address on file | | | | | |
| 2316790 | Cirila Benitez Catala | Address on file | | | | | |
| 2316522 | Cirila Leon Lopez | Address on file | | | | | |
| 2314200 | Cirila Ortiz Soto | Address on file | | | | | |
| 2313947 | Cirila Rentas Negron | Address on file | | | | | |
| 2336199 | Cirila Rentas Negron | Address on file | | | | | |
| 2289886 | Cirila Roman Andino | Address on file | | | | | |
| 2262577 | Cirilo Baez Lamouth | Address on file | | | | | |
| 2311814 | Cirilo Crespo Santiago | Address on file | | | | | |
| 2260664 | Cirilo Lebron Vazquez | Address on file | | | | | |
| 2311073 | Cirilo Leon Sanchez | Address on file | | | | | |
| 2304235 | Cirilo Rivera Rivera | Address on file | | | | | |
| 2300932 | Cirilo Rivera Valentin | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 400 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344998 | Cirilo Ruiz Mercado | Address on file | | | | | |
| 2344856 | Cirilo Torres Colon | Address on file | | | | | |
| 2256828 | Ciro Rivera Arroyo | Address on file | | | | | |
| 2332242 | Clara A Diaz Qui&Onez | Address on file | | | | | |
| 2331184 | Clara A Rivera Colon | Address on file | | | | | |
| 2318137 | Clara Acevedo Clara | Address on file | | | | | |
| 2303990 | Clara Alejandro Claudio | Address on file | | | | | |
| 2284645 | Clara Alvarez Graulau | Address on file | | | | | |
| 2275858 | Clara Asencio Hernandez | Address on file | | | | | |
| 2331631 | Clara Asencio Hernandez | Address on file | | | | | |
| 2313952 | Clara B B Resto Garcia | Address on file | | | | | |
| 2305793 | Clara C C Hernandez Morales | Address on file | | | | | |
| 2301968 | Clara Caraballo Vega | Address on file | | | | | |
| 2332194 | Clara Casiano Torres | Address on file | | | | | |
| 2261096 | Clara Catala Melendez | Address on file | | | | | |
| 2334169 | Clara Centeno Merced | Address on file | | | | | |
| 2305383 | Clara Concepcion Lazzarini | Address on file | | | | | |
| 2319830 | Clara Cortijo Osorio | Address on file | | | | | |
| 2280554 | Clara Crespo Vargas | Address on file | | | | | |
| 2289549 | Clara Cruz Rodriguez | Address on file | | | | | |
| 2255980 | Clara Cruz Sanchez | Address on file | | | | | |
| 2271688 | Clara D D Llaurador Velez | Address on file | | | | | |
| 2278905 | Clara De Jesus Hernandez | Address on file | | | | | |
| 2290029 | Clara De Jesus Hernandez | Address on file | | | | | |
| 2310388 | Clara Delgado Jesus | Address on file | | | | | |
| 2333841 | Clara Diaz | Address on file | | | | | |
| 2321745 | Clara Diaz Padilla | Address on file | | | | | |
| 2333855 | Clara Dominguez Cortes | Address on file | | | | | |
| 2288310 | Clara E E Ramirez Rivera | Address on file | | | | | |
| 2273867 | Clara E E Rentas Perez | Address on file | | | | | |
| 2332898 | Clara E Gonzalez Chaparro | Address on file | | | | | |
| 2291884 | Clara E Jorge Morales | Address on file | | | | | |
| 2269532 | Clara E Rivera Resto | Address on file | | | | | |
| 2279547 | Clara E. E Perez Gonzalez | Address on file | | | | | |
| 2256188 | Clara Escalera Quinones | Address on file | | | | | |
| 2276761 | Clara Faris Elbas | Address on file | | | | | |
| 2268045 | Clara Garcia Filomeno | Address on file | | | | | |
| 2265823 | Clara Garcia Rivera | Address on file | | | | | |
| 2285323 | Clara Garcia Vazquez | Address on file | | | | | |
| 2262786 | Clara Gonzalez Falu | Address on file | | | | | |
| 2337863 | Clara Guzman Diaz | Address on file | | | | | |
| 2299010 | Clara H H Guilfuchi Lopez | Address on file | | | | | |
| 2284443 | Clara H Ramos Torres | Address on file | | | | | |
| 2261901 | Clara I Casiano Cruz | Address on file | | | | | |
| 2280239 | Clara J Gonzalez Laabes | Address on file | | | | | |
| 2329130 | Clara L Acosta Recurt | Address on file | | | | | |
| 2305351 | Clara L Cartagena Perez | Address on file | | | | | |
| 2331839 | Clara L Cotto Sanchez | Address on file | | | | | |
| 2327810 | Clara L De Jesus Diaz | Address on file | | | | | |
| 2336372 | Clara L Gonzalez Feliciano | Address on file | | | | | |
| 2262086 | Clara L Jesus Ortiz | Address on file | | | | | |
| 2303978 | Clara L L Cantero Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 401 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2268409 | Clara L L Figueroa Otero | Address on file | | | | | |
| 2302850 | Clara L L Galarza Cancel | Address on file | | | | | |
| 2314902 | Clara L L Gonzalez Mounier | Address on file | | | | | |
| 2272662 | Clara L L Vargas Delgado | Address on file | | | | | |
| 2325141 | Clara L Lebron Lebron | Address on file | | | | | |
| 2288243 | Clara L Nieves Rodriguez | Address on file | | | | | |
| 2340968 | Clara L Vazquez Gonzalez | Address on file | | | | | |
| 2285739 | Clara Lacen Davila | Address on file | | | | | |
| 2309271 | Clara Lopez Rodriguez | Address on file | | | | | |
| 2275298 | Clara M M Castro Clara | Address on file | | | | | |
| 2274895 | Clara M M Suarez Rosales | Address on file | | | | | |
| 2331815 | Clara Martinez Rodriguez | Address on file | | | | | |
| 2304933 | Clara Matias Suarez | Address on file | | | | | |
| 2306067 | Clara Maysonet Andujar | Address on file | | | | | |
| 2337396 | Clara Mercado Rivera | Address on file | | | | | |
| 2334516 | Clara Morales Santiago | Address on file | | | | | |
| 2294493 | Clara Moreno Diaz | Address on file | | | | | |
| 2317447 | Clara N N Orfila Ugarte | Address on file | | | | | |
| 2333083 | Clara Negron Figueroa | Address on file | | | | | |
| 2281486 | Clara Orsini Miranda | Address on file | | | | | |
| 2295967 | Clara Ortiz Diaz | Address on file | | | | | |
| 2254499 | Clara Perales Figueroa | Address on file | | | | | |
| 2279106 | Clara Perello Palma | Address on file | | | | | |
| 2330744 | Clara Ramos Delgado | Address on file | | | | | |
| 2309724 | Clara Ramos Garcia | Address on file | | | | | |
| 2292861 | Clara Rey Cancel | Address on file | | | | | |
| 2257206 | Clara Rios Lopez | Address on file | | | | | |
| 2274874 | Clara Rios Salgado | Address on file | | | | | |
| 2290962 | Clara Rivera Martinez | Address on file | | | | | |
| 2333921 | Clara Rivera Ortiz | Address on file | | | | | |
| 2303335 | Clara Rivera Pagan | Address on file | | | | | |
| 2340840 | Clara Rivera Torres | Address on file | | | | | |
| 2323755 | Clara Roche Silva | Address on file | | | | | |
| 2291441 | Clara Rodriguez Pino | Address on file | | | | | |
| 2338072 | Clara Rodriguez Quezada | Address on file | | | | | |
| 2281881 | Clara Rodriguez Torres | Address on file | | | | | |
| 2318395 | Clara Romero Clara | Address on file | | | | | |
| 2293929 | Clara Romero Rivera | Address on file | | | | | |
| 2293514 | Clara Rosado Concepcion | Address on file | | | | | |
| 2304758 | Clara Rosado Quinones | Address on file | | | | | |
| 2269088 | Clara Rosario Ruiz | Address on file | | | | | |
| 2294342 | Clara Ruiz Torres | Address on file | | | | | |
| 2339343 | Clara Sanchez Colon | Address on file | | | | | |
| 2313388 | Clara Santos Carrion | Address on file | | | | | |
| 2330911 | Clara Santos Carrion | Address on file | | | | | |
| 2339670 | Clara Soto Alvarez | Address on file | | | | | |
| 2279756 | Clara T Acosta Santiago | Address on file | | | | | |
| 2336402 | Clara Torres Adames | Address on file | | | | | |
| 2304295 | Clara V V Perez Rivera | Address on file | | | | | |
| 2285895 | Clara Vazquez Gonzalez | Address on file | | | | | |
| 2307399 | Clara Vazquez Rivera | Address on file | | | | | |
| 2327313 | Clara Velez Aymat | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2334546 | Clara Velez Segarra | Address on file | | | | | |
| 2307865 | Clarabell Aviles Rivera | Address on file | | | | | |
| 2261323 | Clarence Williams Garden | Address on file | | | | | |
| 2285649 | Claribel Acosta Andujar | Address on file | | | | | |
| 2268267 | Claribel Balaguer Cruz | Address on file | | | | | |
| 2275867 | Claribel Barrientos Perez | Address on file | | | | | |
| 2344301 | Claribel Carmona Lebron | Address on file | | | | | |
| 2347244 | Claribel Casiano Medina | Address on file | | | | | |
| 2345223 | Claribel Clemente Pizarro | Address on file | | | | | |
| 2343988 | Claribel Colon Ramos | Address on file | | | | | |
| 2287957 | Claribel Diaz Jesus | Address on file | | | | | |
| 2331356 | Claribel Guirado Rodriguez | Address on file | | | | | |
| 2314799 | Claribel Ibanez Vazquez | Address on file | | | | | |
| 2304760 | Claribel M Velez Rivera | Address on file | | | | | |
| 2260272 | Claribel Miranda Velez | Address on file | | | | | |
| 2342868 | Claribel Ortiz Lugo | Address on file | | | | | |
| 2275342 | Claribel Pagan Cuevas | Address on file | | | | | |
| 2346935 | Claribel Ramos Cotto | Address on file | | | | | |
| 2266827 | Claribel Ramos Vargas | Address on file | | | | | |
| 2271763 | Claribel Rivera Jimenez | Address on file | | | | | |
| 2338043 | Claribel Rodriguez Bonilla | Address on file | | | | | |
| 2296941 | Claribel Rodriguez Lopez | Address on file | | | | | |
| 2320860 | Claribel Roldan Badillo | Address on file | | | | | |
| 2316851 | Claribel Rosado Maldonado | Address on file | | | | | |
| 2344981 | Claribel Rosario Crespo | Address on file | | | | | |
| 2264047 | Claribel Rosario Pagan | Address on file | | | | | |
| 2307171 | Claribel Tirado Perez | Address on file | | | | | |
| 2337983 | Claribel Torres Mojica | Address on file | | | | | |
| 2338740 | Claribell Rodriguez Padilla | Address on file | | | | | |
| 2287352 | Clarinda Sanchez Maldonado | Address on file | | | | | |
| 2270701 | Clarissa Gonzalez Davila | Address on file | | | | | |
| 2345908 | Clarissa I Otero Ortiz | Address on file | | | | | |
| 2344745 | Clarissa Roman Vizcarrondo | Address on file | | | | | |
| 2306537 | Clarita Rivera Lopez | Address on file | | | | | |
| 2322262 | Clarita Sanchez Ramos | Address on file | | | | | |
| 2334576 | Clarita Vazquez Rivera | Address on file | | | | | |
| 2263094 | Claritza Guadalupe Garcia | Address on file | | | | | |
| 2280804 | Claritza Latimer Manso | Address on file | | | | | |
| 2280755 | Clarivel Soto Matias | Address on file | | | | | |
| 2301206 | Clarivel Soto Matias | Address on file | | | | | |
| 2326452 | Claro J J Ayala Camacho | Address on file | | | | | |
| 2326353 | Claro Quinones Gonzalez | Address on file | | | | | |
| 2261074 | Claudette Lenhardt Wilson | Address on file | | | | | |
| 2303607 | Claudia E E Perez Estevez | Address on file | | | | | |
| 2332095 | Claudia Hernandez Velez | Address on file | | | | | |
| 2269315 | Claudia Jimenez Romero | Address on file | | | | | |
| 2337643 | Claudia Martinez Rojas | Address on file | | | | | |
| 2326462 | Claudia P Skeet Williams | Address on file | | | | | |
| 2322160 | Claudia Perez Plaza | Address on file | | | | | |
| 2320445 | Claudia Serrano Santiago | Address on file | | | | | |
| 2335658 | Claudina Bobe Garcia | Address on file | | | | | |
| 2337443 | Claudina Colon Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 403 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2294872 | Claudina Colon Rodriguez | Address on file | | | | | |
| 2339612 | Claudina Fernandez Camacho | Address on file | | | | | |
| 2270970 | Claudina Martinez Rodriguez | Address on file | | | | | |
| 2254573 | Claudina Montalvo Aranzamendi | Address on file | | | | | |
| 2307941 | Claudina Morales Concepción | Address on file | | | | | |
| 2310610 | Claudina Ortiz Colon | Address on file | | | | | |
| 2341315 | Claudina Rodriguez Baez | Address on file | | | | | |
| 2338396 | Claudina Rodriguez Morell | Address on file | | | | | |
| 2302687 | Claudina Velez Laureano | Address on file | | | | | |
| 2254784 | Claudino Morales Sanchez | Address on file | | | | | |
| 2335082 | Claudino Morales Sanchez | Address on file | | | | | |
| 2294020 | Claudio Aponte Ramos | Address on file | | | | | |
| 2322669 | Claudio Arbelo Santiago | Address on file | | | | | |
| 2267869 | Claudio Cajigas Velazquez | Address on file | | | | | |
| 2307799 | Claudio D Garcia Santos | Address on file | | | | | |
| 2322458 | Claudio Figueroa Garcia | Address on file | | | | | |
| 2256909 | Claudio Garcia Cantre | Address on file | | | | | |
| 2340377 | Claudio Martinez Santiago | Address on file | | | | | |
| 2327659 | Claudio Molinajimenez Claudio | Address on file | | | | | |
| 2315873 | Claudio Rivera Rivera | Address on file | | | | | |
| 2337410 | Claudio Rivera Rivera | Address on file | | | | | |
| 2280166 | Claudio Rodriguez Hernandez | Address on file | | | | | |
| 2341178 | Claudio Rodriguez Perez | Address on file | | | | | |
| 2292452 | Claudio Santana Roman | Address on file | | | | | |
| 2257070 | Claudio Torres Vargas | Address on file | | | | | |
| 2329722 | Claudio Vazquez Moran | Address on file | | | | | |
| 2293374 | Claudio Vega Figueroa | Address on file | | | | | |
| 2322238 | Claudio Vega Velez | Address on file | | | | | |
| 2275807 | Clautidiano Sanchez Clautidiano | Address on file | | | | | |
| 2304815 | Clelia Pelegrina Ojueta | Address on file | | | | | |
| 2315548 | Clemencia Benitez Concepci | Address on file | | | | | |
| 2324223 | Clemencia Colon Clemencia | Address on file | | | | | |
| 2326577 | Clemencia Huertas Burgo | Address on file | | | | | |
| 2286460 | Clemencia Pagan Navarro | Address on file | | | | | |
| 2299395 | Clemencia Ramos Soto | Address on file | | | | | |
| 2342401 | Clemencia Robles Sanchez | Address on file | | | | | |
| 2307113 | Clemencia Velez Ortiz | Address on file | | | | | |
| 2267767 | Clemente Clemente Rivera | Address on file | | | | | |
| 2269949 | Clemente Duran Mercado | Address on file | | | | | |
| 2346373 | Clemente Flores Santiago | Address on file | | | | | |
| 2344578 | Clemente Hernandez Sanchez | Address on file | | | | | |
| 2300375 | Clemente Jesus Jesus | Address on file | | | | | |
| 2299901 | Clemente Jimenez Acevedo | Address on file | | | | | |
| 2317726 | Clemente Jimenez Acevedo | Address on file | | | | | |
| 2333913 | Clemente Jimenez Acevedo | Address on file | | | | | |
| 2312027 | Clemente Marquez Ramirez | Address on file | | | | | |
| 2323737 | Clemente Martinez Morales | Address on file | | | | | |
| 2292034 | Clemente Matos Garcia | Address on file | | | | | |
| 2305100 | Clemente Perez Castro | Address on file | | | | | |
| 2274366 | Clemente Perez Rodriguez | Address on file | | | | | |
| 2262631 | Clemente Rivera Ruiz | Address on file | | | | | |
| 2319690 | Clemente Rodriguez Cruz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2271580 | Clemente Vargas Rivera | Address on file | | | | | |
| 2308467 | Clemente Velez Ortiz | Address on file | | | | | |
| 2276149 | Clementina Hernandez Figueroa | Address on file | | | | | |
| 2317443 | Clementina Laboy Gonzalez | Address on file | | | | | |
| 2339223 | Clementina Velazquez | Address on file | | | | | |
| 2269678 | Cleofe Colon Zayas | Address on file | | | | | |
| 2274217 | Cleofe Quinones Guadalupe | Address on file | | | | | |
| 2289910 | Cleotilde Gonzalez Pérez | Address on file | | | | | |
| 2316205 | Clisanta Rodriguez Clisanta | Address on file | | | | | |
| 2313346 | Clisanta Soler Galan | Address on file | | | | | |
| 2271102 | Clisanto Pacheco Alicea | Address on file | | | | | |
| 2287831 | Cliselia Cruz Santiago | Address on file | | | | | |
| 2325516 | Clodoaldo Pacheco Morales | Address on file | | | | | |
| 2274661 | Clodoaldo Queipo Navarro | Address on file | | | | | |
| 2318749 | Clodomira Albelo Minguela | Address on file | | | | | |
| 2301195 | Clodomiro Rivera Montalvo | Address on file | | | | | |
| 2289446 | Clorinda Matos Troche | Address on file | | | | | |
| 2296415 | Clotild Collazo Rodriguez | Address on file | | | | | |
| 2323893 | Clotilde Adorno Agosto | Address on file | | | | | |
| 2304780 | Clotilde Ayala Vazquez | Address on file | | | | | |
| 2320066 | Clotilde Calixto Leon | Address on file | | | | | |
| 2293696 | Clotilde Canales Lopez | Address on file | | | | | |
| 2286702 | Clotilde Cancel Soto | Address on file | | | | | |
| 2305364 | Clotilde Cancel Soto | Address on file | | | | | |
| 2325017 | Clotilde Castellano Rivera | Address on file | | | | | |
| 2297954 | Clotilde Cortijo Burgos | Address on file | | | | | |
| 2340015 | Clotilde Cosme Rosa | Address on file | | | | | |
| 2323615 | Clotilde Cruz Toro | Address on file | | | | | |
| 2331141 | Clotilde Diaz Diaz | Address on file | | | | | |
| 2336789 | Clotilde Flores Lopez | Address on file | | | | | |
| 2341182 | Clotilde Jordan Vera | Address on file | | | | | |
| 2333890 | Clotilde Maisonet De Jesus | Address on file | | | | | |
| 2302455 | Clotilde Melendez Figueroa | Address on file | | | | | |
| 2294139 | Clotilde Melendez Sanchez | Address on file | | | | | |
| 2328197 | Clotilde Nunez Claudio | Address on file | | | | | |
| 2316924 | Clotilde Perez Cortes | Address on file | | | | | |
| 2290002 | Clotilde Pizarro Claudio | Address on file | | | | | |
| 2339941 | Clotilde Pope Cuevas | Address on file | | | | | |
| 2303056 | Clotilde Poul Guzman | Address on file | | | | | |
| 2303548 | Clotilde Quintana Rivera | Address on file | | | | | |
| 2290489 | Clotilde Rivera Caraballo | Address on file | | | | | |
| 2283753 | Clotilde Rivera Rivera | Address on file | | | | | |
| 2300656 | Clotilde Rodriguez Quintero | Address on file | | | | | |
| 2328326 | Clotilde Rondon Erazo | Address on file | | | | | |
| 2318751 | Clotilde Ruiz Mendez | Address on file | | | | | |
| 2331670 | Clotilde Ruiz Montalvo | Address on file | | | | | |
| 2336980 | Clotilde Terreforte Torres | Address on file | | | | | |
| 2313301 | Clotilde Tirado Rivera | Address on file | | | | | |
| 2316181 | Clotilde Valentin De Jesus | Address on file | | | | | |
| 2310007 | Clotilde Velez Lopez | Address on file | | | | | |
| 2281954 | Clovis Troche Mas | Address on file | | | | | |
| 2320430 | Coilda Perez Pagan | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333415 | Cointa Ruiz Perez | Address on file | | | | | |
| 2270389 | Colin Oquendo Carrion | Address on file | | | | | |
| 2289647 | Colon Jimenez Gloria | Address on file | | | | | |
| 2310050 | Concepc Rodriguez Camacho | Address on file | | | | | |
| 2336079 | Concepcion Acevedo Aviles | Address on file | | | | | |
| 2329901 | Concepcion Aldiva Burgos | Address on file | | | | | |
| 2317354 | Concepcion Andujar Leon | Address on file | | | | | |
| 2329631 | Concepcion Caraballo Ruiz | Address on file | | | | | |
| 2337943 | Concepcion Collazo Quiles | Address on file | | | | | |
| 2315365 | Concepcion Colon Alicea | Address on file | | | | | |
| 2296010 | Concepcion Colon Rivera | Address on file | | | | | |
| 2336839 | Concepcion Colon Tor Res | Address on file | | | | | |
| 2330037 | Concepcion Cordero Camacho | Address on file | | | | | |
| 2305459 | Concepcion Cordova Lopez | Address on file | | | | | |
| 2327828 | Concepcion Cruz Colon | Address on file | | | | | |
| 2305526 | Concepcion Cruz Fernandez | Address on file | | | | | |
| 2345193 | Concepcion Cruz Medina | Address on file | | | | | |
| 2286294 | Concepcion Cuadrado Concepcion | Address on file | | | | | |
| 2288528 | Concepcion Curbelo Caldero | Address on file | | | | | |
| 2298479 | Concepcion De Gracia Rosa | Address on file | | | | | |
| 2270524 | Concepcion Del Rivera Malpica | Address on file | | | | | |
| 2267517 | Concepcion Del Valle | Address on file | | | | | |
| 2315146 | Concepcion Diaz Velazquez | Address on file | | | | | |
| 2254521 | Concepcion Diaz Velez | Address on file | | | | | |
| 2254886 | Concepcion Flores Rodriguez | Address on file | | | | | |
| 2327152 | Concepcion Garcia Mendez | Address on file | | | | | |
| 2276123 | Concepcion Garcia Velez | Address on file | | | | | |
| 2299148 | Concepcion Gonzalez Alicea | Address on file | | | | | |
| 2311601 | Concepcion Gonzalez Alicea | Address on file | | | | | |
| 2333613 | Concepcion Gonzalez Erazo | Address on file | | | | | |
| 2312349 | Concepcion Gonzalez Guzman | Address on file | | | | | |
| 2332635 | Concepcion Gonzalez Rubio | Address on file | | | | | |
| 2297430 | Concepcion Gracia Concepcion | Address on file | | | | | |
| 2300259 | Concepcion Hernandez Bonet | Address on file | | | | | |
| 2295865 | Concepcion Hernandez Concepcion | Address on file | | | | | |
| 2304653 | Concepcion Hernandez Rivera | Address on file | | | | | |
| 2287217 | Concepcion Huertas Feliciano | Address on file | | | | | |
| 2274284 | Concepcion Landrau Arroyo | Address on file | | | | | |
| 2326904 | Concepcion Lopez Merced | Address on file | | | | | |
| 2322198 | Concepcion Lopez Vega | Address on file | | | | | |
| 2304213 | Concepcion M M Santiago Concepcion | Address on file | | | | | |
| 2282965 | Concepcion M Nora Velez | Address on file | | | | | |
| 2284564 | Concepcion Marcano Cuevas | Address on file | | | | | |
| 2308643 | Concepcion Marrero Morales | Address on file | | | | | |
| 2279251 | Concepcion Martinez Adorno | Address on file | | | | | |
| 2316063 | Concepcion Martir Mercado | Address on file | | | | | |
| 2336523 | Concepcion Martir Mercado | Address on file | | | | | |
| 2321447 | Concepcion Medina Alvarado | Address on file | | | | | |
| 2267974 | Concepcion Medina Martinez | Address on file | | | | | |
| 2335134 | Concepcion Medina Martinez | Address on file | | | | | |
| 2306060 | Concepcion Mejias Negron | Address on file | | | | | |
| 2303201 | Concepcion Mendez Rdz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2317413 | Concepcion Mercado Sanc | Address on file | | | | | |
| 2276691 | Concepcion Miranda Mercado | Address on file | | | | | |
| 2340086 | Concepcion Miranda Mercado | Address on file | | | | | |
| 2258694 | Concepcion Montijo Lizardi | Address on file | | | | | |
| 2327623 | Concepcion Morales Concepcion | Address on file | | | | | |
| 2304820 | Concepcion Morales Figuero | Address on file | | | | | |
| 2266833 | Concepcion Navarro Roldan | Address on file | | | | | |
| 2312274 | Concepcion Ocasio Carrasquillo | Address on file | | | | | |
| 2270364 | Concepcion Ocasio Santana | Address on file | | | | | |
| 2316725 | Concepcion Oquendo Del | Address on file | | | | | |
| 2326485 | Concepcion Ortiz Berrios | Address on file | | | | | |
| 2296157 | Concepcion Ortiz Ortiz | Address on file | | | | | |
| 2314241 | Concepcion Ortiz Ortiz | Address on file | | | | | |
| 2310447 | Concepcion Ortiz Rivera | Address on file | | | | | |
| 2295191 | Concepcion Ortiz Santiago | Address on file | | | | | |
| 2330663 | Concepcion Padilla Rodrigu | Address on file | | | | | |
| 2298041 | Concepcion Pantojas Cantres | Address on file | | | | | |
| 2334429 | Concepcion Paradis Rivera | Address on file | | | | | |
| 2306391 | Concepcion Pineiro Garc | Address on file | | | | | |
| 2323301 | Concepcion Quiles Sanchez | Address on file | | | | | |
| 2306504 | Concepcion Reyes Martinez | Address on file | | | | | |
| 2331540 | Concepcion Reyes Martinez | Address on file | | | | | |
| 2335489 | Concepcion Rivera Class | Address on file | | | | | |
| 2317242 | Concepcion Rivera Febo | Address on file | | | | | |
| 2271195 | Concepcion Rivera Laboy | Address on file | | | | | |
| 2256236 | Concepcion Rivera Reyes | Address on file | | | | | |
| 2321593 | Concepcion Rivera Roman | Address on file | | | | | |
| 2334901 | Concepcion Rodriguez Agosto | Address on file | | | | | |
| 2295763 | Concepcion Rodriguez Robles | Address on file | | | | | |
| 2340080 | Concepcion Rodriguez Ruiz | Address on file | | | | | |
| 2313616 | Concepcion Rojas Velazquez | Address on file | | | | | |
| 2299216 | Concepcion Rosa Velazquez | Address on file | | | | | |
| 2300211 | Concepcion Rosado Valentin | Address on file | | | | | |
| 2275216 | Concepcion Ruiz Moctezuma | Address on file | | | | | |
| 2341606 | Concepcion Sanchez Fantauzzi | Address on file | | | | | |
| 2304702 | Concepcion Santiago Concepcion | Address on file | | | | | |
| 2334183 | Concepcion Serrano Garcia | Address on file | | | | | |
| 2295897 | Concepcion Soto Hernandez | Address on file | | | | | |
| 2324494 | Concepcion Torres Camacho | Address on file | | | | | |
| 2298502 | Concepcion Torres Falcon | Address on file | | | | | |
| 2300194 | Concepcion Torres Malave | Address on file | | | | | |
| 2275413 | Concepcion Torres Santiago | Address on file | | | | | |
| 2291359 | Concepcion Vazquez Rivera | Address on file | | | | | |
| 2313159 | Concepcion Velazquez Flores | Address on file | | | | | |
| 2317194 | Concepcion Velez Feliciano | Address on file | | | | | |
| 2315689 | Concesa Torres Tirado | Address on file | | | | | |
| 2338998 | Concesa Valle Garcia | Address on file | | | | | |
| 2302827 | Concha Santiago Guevara | Address on file | | | | | |
| 2345085 | Conchita Abolafia Bezares | Address on file | | | | | |
| 2318126 | Conchita Bauza Gelpi | Address on file | | | | | |
| 2298836 | Conchita Bosso Bertran | Address on file | | | | | |
| 2294217 | Conchita Camacho Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 407 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2278744 | Conchita Delgado Benitez | Address on file | | | | | |
| 2315120 | Conchita Domenech Figueroa | Address on file | | | | | |
| 2305531 | Conchita Dominguez Pagan | Address on file | | | | | |
| 2336148 | Conchita Dominguez Pagan | Address on file | | | | | |
| 2256907 | Conchita Fernandez Santiago | Address on file | | | | | |
| 2326219 | Conchita Igartua Suarez | Address on file | | | | | |
| 2260434 | Conchita Malave Rosario | Address on file | | | | | |
| 2304808 | Conchita Ortiz Ortiz | Address on file | | | | | |
| 2338427 | Conchita Ortiz Ortiz | Address on file | | | | | |
| 2304880 | Conchita Santiago Morales | Address on file | | | | | |
| 2279640 | Conchita Verdejo Osorio | Address on file | | | | | |
| 2264451 | Conchita Walker Salaman | Address on file | | | | | |
| 2296238 | Confesor Acevedo Alvarado | Address on file | | | | | |
| 2321411 | Confesor Aponte Ramos | Address on file | | | | | |
| 2328977 | Confesor Batista Fred | Address on file | | | | | |
| 2300283 | Confesor Cancel Rivera | Address on file | | | | | |
| 2337330 | Confesor Correa Mojica | Address on file | | | | | |
| 2285048 | Confesor Cortes Adorno | Address on file | | | | | |
| 2326510 | Confesor Cruz Diaz | Address on file | | | | | |
| 2274201 | Confesor Escobar Sanjurjo | Address on file | | | | | |
| 2315957 | Confesor Espinosa Torres | Address on file | | | | | |
| 2310374 | Confesor Fernandez Rivera | Address on file | | | | | |
| 2341763 | Confesor Figueroa Garay | Address on file | | | | | |
| 2310128 | Confesor Hernandez Nieves | Address on file | | | | | |
| 2296349 | Confesor Hernandez Segui | Address on file | | | | | |
| 2257339 | Confesor Irizarry Pagan | Address on file | | | | | |
| 2272626 | Confesor Jesus Boria | Address on file | | | | | |
| 2328280 | Confesor Lopez Aponte | Address on file | | | | | |
| 2345564 | Confesor Lopez Diaz | Address on file | | | | | |
| 2270398 | Confesor Matos Cepeda | Address on file | | | | | |
| 2302022 | Confesor Mercado Cruz | Address on file | | | | | |
| 2309221 | Confesor Nieves Alicea | Address on file | | | | | |
| 2279366 | Confesor Nunez Nunez | Address on file | | | | | |
| 2261948 | Confesor Resto Delgado | Address on file | | | | | |
| 2316812 | Confesor Rivera Sanchez | Address on file | | | | | |
| 2325839 | Confesor Rodriguez Perez | Address on file | | | | | |
| 2294132 | Confesor Rosario Camacho | Address on file | | | | | |
| 2344542 | Confesor Santiago Galarza | Address on file | | | | | |
| 2313400 | Confesor Santiago Vargas | Address on file | | | | | |
| 2330294 | Confesor Valentin Feliciano | Address on file | | | | | |
| 2343327 | Confesora Acevedo Bozquez | Address on file | | | | | |
| 2323031 | Confesora Arias Nieves | Address on file | | | | | |
| 2333646 | Confesora Bermudez Vargas | Address on file | | | | | |
| 2297940 | Confesora Canahuate Disla | Address on file | | | | | |
| 2307302 | Confesora Cartagena Rodriguez | Address on file | | | | | |
| 2315311 | Confesora Cosme Guzman | Address on file | | | | | |
| 2254411 | Confesora Feliciano Gonzalez | Address on file | | | | | |
| 2335138 | Confesora Gonzalez Ramos | Address on file | | | | | |
| 2345863 | Confesora Gonzalez Sotomayor | Address on file | | | | | |
| 2322910 | Confesora Jimenez Oquendo | Address on file | | | | | |
| 2314567 | Confesora Martinez Rivera | Address on file | | | | | |
| 2286474 | Confesora Matos Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340395 | Confesora Millan Romero | Address on file | | | | | |
| 2270820 | Confesora Orta Benites | Address on file | | | | | |
| 2339280 | Confesora Rodriguez Morale | Address on file | | | | | |
| 2342773 | Confesora Santiago Acevedo | Address on file | | | | | |
| 2304738 | Confesora Santos Confesora | Address on file | | | | | |
| 2346389 | Connie Parrilla Miranda | Address on file | | | | | |
| 2312549 | Conrada Diaz Claudio | Address on file | | | | | |
| 2303272 | Conrada Merced Rivera | Address on file | | | | | |
| 2270666 | Conrada Ortiz Ramos | Address on file | | | | | |
| 2328537 | Conrada Ortiz Ramos | Address on file | | | | | |
| 2310318 | Conrado Colon Gonzalez | Address on file | | | | | |
| 2317751 | Conrado Cruz Gonzalez | Address on file | | | | | |
| 2276913 | Conrado Cruz Sanchez | Address on file | | | | | |
| 2315074 | Conrado Fernandez Cancel | Address on file | | | | | |
| 2254684 | Conrado Gonzalez Cruz | Address on file | | | | | |
| 2323750 | Conrado Reyes Torres | Address on file | | | | | |
| 2341415 | Conrado Rosario Narvaez | Address on file | | | | | |
| 2313475 | Conrado Santa Zayas | Address on file | | | | | |
| 2307065 | Consorcia Del Valle | Address on file | | | | | |
| 2332562 | Constancia Colon Natal | Address on file | | | | | |
| 2294424 | Constancia Cruz Marrero | Address on file | | | | | |
| 2339547 | Constancia Gerena Gerena | Address on file | | | | | |
| 2318371 | Constancia Martinez Constancia | Address on file | | | | | |
| 2338933 | Constancia Martinez Vega | Address on file | | | | | |
| 2306321 | Constancia Perez Pizarro | Address on file | | | | | |
| 2302235 | Constancia Rodriguez Constancia | Address on file | | | | | |
| 2280936 | Constancia Rodriguez Lugo | Address on file | | | | | |
| 2336795 | Constancia Rosa Aponte | Address on file | | | | | |
| 2306763 | Constancia Rosado Crespo | Address on file | | | | | |
| 2313280 | Constancia Torres Gonzalez | Address on file | | | | | |
| 2258570 | Constancia Verdejo Gonzalez | Address on file | | | | | |
| 2340771 | Constantina Albertorio | Address on file | | | | | |
| 2305036 | Constanza Silva Guilfu | Address on file | | | | | |
| 2283524 | Consuelo Aponte Diaz | Address on file | | | | | |
| 2309534 | Consuelo Arroyo Lopez | Address on file | | | | | |
| 2264988 | Consuelo Babilonia Mendez | Address on file | | | | | |
| 2288287 | Consuelo Cabrera Garcia | Address on file | | | | | |
| 2272179 | Consuelo Campos Ruiz | Address on file | | | | | |
| 2317043 | Consuelo Collazo Lopez | Address on file | | | | | |
| 2256311 | Consuelo Del Valle Rodriguez | Address on file | | | | | |
| 2274562 | Consuelo Diaz Correa | Address on file | | | | | |
| 2328665 | Consuelo Figueroa Silva | Address on file | | | | | |
| 2336458 | Consuelo Garcia Ortiz | Address on file | | | | | |
| 2309820 | Consuelo Garcia Rosa | Address on file | | | | | |
| 2333090 | Consuelo Grajales Melendez | Address on file | | | | | |
| 2256618 | Consuelo Jesus Jesus | Address on file | | | | | |
| 2340646 | Consuelo Jimenez Pagan | Address on file | | | | | |
| 2302580 | Consuelo Jimenez Rodriguez | Address on file | | | | | |
| 2308047 | Consuelo M Ovalle De Leon | Address on file | | | | | |
| 2332575 | Consuelo Marrero Montalvo | Address on file | | | | | |
| 2283817 | Consuelo Martinez Consuelo | Address on file | | | | | |
| 2317930 | Consuelo Melendez Carrasquillo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2289012 | Consuelo Montano Tirado | Address on file | | | | | |
| 2312023 | Consuelo Montano Valdez | Address on file | | | | | |
| 2285187 | Consuelo Morales Rosario | Address on file | | | | | |
| 2296691 | Consuelo Nuñez Nuñez | Address on file | | | | | |
| 2331083 | Consuelo Ocasio Serrano | Address on file | | | | | |
| 2329154 | Consuelo Pagan Marrero | Address on file | | | | | |
| 2315726 | Consuelo Pagan Rivera | Address on file | | | | | |
| 2336097 | Consuelo Parrilla Llanos | Address on file | | | | | |
| 2294287 | Consuelo Perez Bonilla | Address on file | | | | | |
| 2303183 | Consuelo Ramos Claudio | Address on file | | | | | |
| 2279978 | Consuelo Retequis Lugo | Address on file | | | | | |
| 2341889 | Consuelo Rivera Alvarez | Address on file | | | | | |
| 2280456 | Consuelo Rivera Rivera | Address on file | | | | | |
| 2333763 | Consuelo Rivera Soto | Address on file | | | | | |
| 2299615 | Consuelo Rodriguez Alvarez | Address on file | | | | | |
| 2271857 | Consuelo Rodriguez Baez | Address on file | | | | | |
| 2331031 | Consuelo Rodriguez Baez | Address on file | | | | | |
| 2288524 | Consuelo Rosa Nieves | Address on file | | | | | |
| 2316474 | Consuelo Sanchez Montijo | Address on file | | | | | |
| 2341864 | Consuelo Santiago Rodriguez | Address on file | | | | | |
| 2300680 | Consuelo Segarra Torres | Address on file | | | | | |
| 2269834 | Consuelo Sepulveda Perez | Address on file | | | | | |
| 2292984 | Consuelo Vallejo Villafane | Address on file | | | | | |
| 2322987 | Consuelo Vargas Castillo | Address on file | | | | | |
| 2269545 | Coral Gutierrez Santiago | Address on file | | | | | |
| 2341507 | Coralys Maldonado Lozada | Address on file | | | | | |
| 2314550 | Coranada Martinez Semidey | Address on file | | | | | |
| 2276069 | Cornelia Felicier Carrillo | Address on file | | | | | |
| 2314734 | Cornelia Lebron Garcia | Address on file | | | | | |
| 2339283 | Cornelio Rodriguez Sanabria | Address on file | | | | | |
| 2262095 | Corpus M M Hernandez Rivera | Address on file | | | | | |
| 2273255 | Corso Alicea Ortiz | Address on file | | | | | |
| 2301091 | Cosme L Rivera Lopez | Address on file | | | | | |
| 2288829 | Covadonga Fernandez Rodriguez | Address on file | | | | | |
| 2301810 | Crecencio C Cruz Santiago | Address on file | | | | | |
| 2276501 | Crecencio Laboy Santiag | Address on file | | | | | |
| 2322271 | Crecsencio Garcia Burgos | Address on file | | | | | |
| 2272862 | Crescencia Acosta Lopez | Address on file | | | | | |
| 2315477 | Crescencia Cajigas Santana | Address on file | | | | | |
| 2301458 | Crescencia Ramos Perez | Address on file | | | | | |
| 2312173 | Crescencia Santiago Laboy | Address on file | | | | | |
| 2338028 | Crescencia Torres Flores | Address on file | | | | | |
| 2310451 | Crescencio Gonzalez Flores | Address on file | | | | | |
| 2272658 | Cresencia Colon Lopez | Address on file | | | | | |
| 2314924 | Crimilda Gonzalez Espinosa | Address on file | | | | | |
| 2336142 | Crimilda Martinez Velazquez | Address on file | | | | | |
| 2290188 | Crimilda Mendez Bracero | Address on file | | | | | |
| 2310496 | Crimilda Quintana Cruz | Address on file | | | | | |
| 2324593 | Crimilda Reveron Perez | Address on file | | | | | |
| 2325217 | Crimilda Rivera Rodriguez | Address on file | | | | | |
| 2278735 | Crimilda San Miguel | Address on file | | | | | |
| 2333956 | Crimilda Sepulveda Pacheco | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 410 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2318344 | Crimilda Velazquez Camacho | Address on file | | | | | |
| 2276931 | Crisanta Osorio Castro | Address on file | | | | | |
| 2324823 | Crisanta Rosario Gonzalez | Address on file | | | | | |
| 2339826 | Criselda Nazario Mercado | Address on file | | | | | |
| 2271539 | Crisostomo Santana Caraballo | Address on file | | | | | |
| 2338977 | Crispulo Acevedo Camacho | Address on file | | | | | |
| 2314836 | Crispulo Hernandez Estrella | Address on file | | | | | |
| 2327367 | Crispulo Hernandez Estrella | Address on file | | | | | |
| 2307269 | Cristabalina Rivera Tirado | Address on file | | | | | |
| 2328789 | Cristal Agosto Collazo | Address on file | | | | | |
| 2285909 | Cristaliano Guzman Adorno | Address on file | | | | | |
| 2294314 | Cristelio Gonzalez Rivera | Address on file | | | | | |
| 2309932 | Cristi Rehbein Schiersand | Address on file | | | | | |
| 2340204 | Cristian Gomez Santiago | Address on file | | | | | |
| 2331746 | Cristian Hernandez Alicea | Address on file | | | | | |
| 2298423 | Cristina Almodovar Cruz | Address on file | | | | | |
| 2332951 | Cristina Almonte Marte | Address on file | | | | | |
| 2315227 | Cristina Armas Saez | Address on file | | | | | |
| 2346096 | Cristina Arteaga Cabrera | Address on file | | | | | |
| 2316170 | Cristina Avillan Cristina | Address on file | | | | | |
| 2320642 | Cristina Benitez Bonilla | Address on file | | | | | |
| 2316744 | Cristina Betancourt Hernan | Address on file | | | | | |
| 2302363 | Cristina C Berrios Rivera | Address on file | | | | | |
| 2332811 | Cristina Castillo Otero | Address on file | | | | | |
| 2316213 | Cristina Castro Aponte | Address on file | | | | | |
| 2322413 | Cristina Correa Llanos | Address on file | | | | | |
| 2286636 | Cristina Crespo Crespo | Address on file | | | | | |
| 2284723 | Cristina Del Carmen Velazquez Santiago | Address on file | | | | | |
| 2312989 | Cristina Diaz Rodriguez | Address on file | | | | | |
| 2330666 | Cristina Figuereo Balado | Address on file | | | | | |
| 2308121 | Cristina Figueroa Ortiz | Address on file | | | | | |
| 2319169 | Cristina Garcia Claudio | Address on file | | | | | |
| 2300688 | Cristina Gomez Rodriguez | Address on file | | | | | |
| 2333210 | Cristina Gonzalez Alonso | Address on file | | | | | |
| 2328004 | Cristina Gonzalez Benitez | Address on file | | | | | |
| 2316771 | Cristina Gonzalez Cruz | Address on file | | | | | |
| 2281376 | Cristina Gonzalez Parrilla | Address on file | | | | | |
| 2260410 | Cristina Guadalupe Cristina | Address on file | | | | | |
| 2335097 | Cristina Guadalupe Rodriguez | Address on file | | | | | |
| 2314855 | Cristina Guzman Marrero | Address on file | | | | | |
| 2305787 | Cristina Hernandez Rodrigu | Address on file | | | | | |
| 2274675 | Cristina I I Brown Nieves | Address on file | | | | | |
| 2279425 | Cristina Lopez Diaz | Address on file | | | | | |
| 2278030 | Cristina M M Ortiz Cristina | Address on file | | | | | |
| 2334688 | Cristina Maldonado Falcon | Address on file | | | | | |
| 2314626 | Cristina Maldonado Lopez | Address on file | | | | | |
| 2321519 | Cristina Maldonado Vazquez | Address on file | | | | | |
| 2296702 | Cristina Matias Cruz | Address on file | | | | | |
| 2317214 | Cristina Matias Cruz | Address on file | | | | | |
| 2293383 | Cristina Miranda Suarez | Address on file | | | | | |
| 2298959 | Cristina Negron Cosme | Address on file | | | | | |
| 2309368 | Cristina Nieves Adorno | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 411 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2319547 | Cristina Nunez Cortes | Address on file | | | | | |
| 2265256 | Cristina Ortiz Bilbraut | Address on file | | | | | |
| 2296296 | Cristina Ortiz De Lugo | Address on file | | | | | |
| 2314240 | Cristina Ortiz Lugo | Address on file | | | | | |
| 2310051 | Cristina Osorio Diaz | Address on file | | | | | |
| 2346596 | Cristina Pena Oyola | Address on file | | | | | |
| 2290039 | Cristina Perez Flores | Address on file | | | | | |
| 2293191 | Cristina Picon De Cruz | Address on file | | | | | |
| 2312369 | Cristina Ramos Sanchez | Address on file | | | | | |
| 2275502 | Cristina Rivera Alverio | Address on file | | | | | |
| 2304743 | Cristina Rivera Colon | Address on file | | | | | |
| 2273399 | Cristina Rivera Cristina | Address on file | | | | | |
| 2275213 | Cristina Rivera Gonzalez | Address on file | | | | | |
| 2313825 | Cristina Rivera Olivera | Address on file | | | | | |
| 2333067 | Cristina Rodriguez Baez | Address on file | | | | | |
| 2316019 | Cristina Rodriguez Cristina | Address on file | | | | | |
| 2317181 | Cristina Rodriguez Mercado | Address on file | | | | | |
| 2307944 | Cristina Salgado Duran | Address on file | | | | | |
| 2271913 | Cristina Sanabria Vega | Address on file | | | | | |
| 2327355 | Cristina Santiago Rosado | Address on file | | | | | |
| 2298269 | Cristina Santiago Rosario | Address on file | | | | | |
| 2262120 | Cristina Serrano Pizarro | Address on file | | | | | |
| 2259378 | Cristina Suarez Pastrana | Address on file | | | | | |
| 2317633 | Cristina V V Rosado Suare | Address on file | | | | | |
| 2306986 | Cristina Vazquez Arroyo | Address on file | | | | | |
| 2265119 | Cristina Velazquez Santiago | Address on file | | | | | |
| 2262457 | Cristina Velez Medina | Address on file | | | | | |
| 2300183 | Cristina Vizcarrondo Rivera | Address on file | | | | | |
| 2315690 | Cristina Zayas Tirado | Address on file | | | | | |
| 2346216 | Cristine Boria Algarin | Address on file | | | | | |
| 2333419 | Cristino Cruz Morales | Address on file | | | | | |
| 2322841 | Cristino Cruz Orta | Address on file | | | | | |
| 2305647 | Cristino Franco Rivera | Address on file | | | | | |
| 2326472 | Cristino Fuentes Baez | Address on file | | | | | |
| 2338545 | Cristino Fuentes Baez | Address on file | | | | | |
| 2339016 | Cristino Lai Diaz | Address on file | | | | | |
| 2298966 | Cristino Lugo Sanabria | Address on file | | | | | |
| 2324735 | Cristino Matos Rodriguez | Address on file | | | | | |
| 2311703 | Cristino Melendez Jesus | Address on file | | | | | |
| 2259281 | Cristino Oyola Nunez | Address on file | | | | | |
| 2293917 | Cristino Rivera Santana | Address on file | | | | | |
| 2311239 | Cristino Rodriguez Vazquez | Address on file | | | | | |
| 2321296 | Cristino Rosa Quintero | Address on file | | | | | |
| 2289945 | Cristino Rosado Arroyo | Address on file | | | | | |
| 2311202 | Cristino Sanchez Diaz | Address on file | | | | | |
| 2302471 | Cristino Vazquez Figueroa | Address on file | | | | | |
| 2324062 | Cristino Velazquez Cristino | Address on file | | | | | |
| 2331450 | Cristino Velazquez Velazquez | Address on file | | | | | |
| 2324230 | Cristino Zeno Guzman | Address on file | | | | | |
| 2344771 | Cristobal Borras Salaberry | Address on file | | | | | |
| 2300125 | Cristobal Colon Arroyo | Address on file | | | | | |
| 2263733 | Cristobal Colon Malave | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2269692 | Cristobal Colon Montes | Address on file | | | | | |
| 2320392 | Cristobal Cruz Diaz | Address on file | | | | | |
| 2292140 | Cristobal Curet Vazquez | Address on file | | | | | |
| 2317530 | Cristobal Datiz Velez | Address on file | | | | | |
| 2327403 | Cristobal David Rodriguez | Address on file | | | | | |
| 2300817 | Cristobal Delgado Hiraldo | Address on file | | | | | |
| 2270468 | Cristobal Encarnacion Stgo | Address on file | | | | | |
| 2310579 | Cristobal Fontanez Poupart | Address on file | | | | | |
| 2323522 | Cristobal Gonzalez Alva | Address on file | | | | | |
| 2286056 | Cristobal Gonzalez Fernandez | Address on file | | | | | |
| 2304972 | Cristobal Graciano Lozada | Address on file | | | | | |
| 2341459 | Cristobal Guevara Rivera | Address on file | | | | | |
| 2269774 | Cristobal Henriquez Oyola | Address on file | | | | | |
| 2341104 | Cristobal Henriquez Oyola | Address on file | | | | | |
| 2273902 | Cristobal Hiraldo Santiago | Address on file | | | | | |
| 2296260 | Cristobal Lomba Ripoll | Address on file | | | | | |
| 2321583 | Cristobal Lopez Agosto | Address on file | | | | | |
| 2329594 | Cristobal López Torres | Address on file | | | | | |
| 2275192 | Cristobal Manso Santiago | Address on file | | | | | |
| 2338312 | Cristobal Muniz Gonzalez | Address on file | | | | | |
| 2327735 | Cristobal Padilla Navedo | Address on file | | | | | |
| 2347412 | Cristobal Pereira Rodriguez | Address on file | | | | | |
| 2299723 | Cristobal Perez Camacho | Address on file | | | | | |
| 2261681 | Cristobal Perez Rodriguez | Address on file | | | | | |
| 2308731 | Cristobal R Rodriguez Arrillaga | Address on file | | | | | |
| 2265190 | Cristobal Rivera Gonzalez | Address on file | | | | | |
| 2288582 | Cristobal Rivera Rosario | Address on file | | | | | |
| 2339656 | Cristobal Rivera Vega | Address on file | | | | | |
| 2317352 | Cristobal Rodriguez Alicea | Address on file | | | | | |
| 2266146 | Cristobal Sanchez Millan | Address on file | | | | | |
| 2290036 | Cristobal Santiago Cruz | Address on file | | | | | |
| 2300518 | Cristobal Santos Colon | Address on file | | | | | |
| 2311119 | Cristobal Torres Garcia | Address on file | | | | | |
| 2347185 | Cristobal Vazquez Fernandez | Address on file | | | | | |
| 2280516 | Cristobal Vazquez Vazqu | Address on file | | | | | |
| 2336425 | Cristobalina Hernandez Agosto | Address on file | | | | | |
| 2295729 | Cristobalina Nazario Cristobalina | Address on file | | | | | |
| 2318580 | Cristobalina Pagan Rodz | Address on file | | | | | |
| 2341691 | Cristobalina Saez Rivera | Address on file | | | | | |
| 2302163 | Crmen M M Matta Colon | Address on file | | | | | |
| 2300905 | Crucita Abril Delgado | Address on file | | | | | |
| 2302353 | Crucita Acevedo Crucita | Address on file | | | | | |
| 2307311 | Crucita Angulo Suarez | Address on file | | | | | |
| 2319428 | Crucita Badillo Perez | Address on file | | | | | |
| 2303176 | Crucita Bernard Pagan | Address on file | | | | | |
| 2315530 | Crucita Bone Giboyeaux | Address on file | | | | | |
| 2332211 | Crucita Caraballo Cruz | Address on file | | | | | |
| 2290238 | Crucita Carrasquillo | Address on file | | | | | |
| 2316315 | Crucita Colon Sauri | Address on file | | | | | |
| 2285712 | Crucita Cruz Maldonado | Address on file | | | | | |
| 2308882 | Crucita Cruz Prado | Address on file | | | | | |
| 2343668 | Crucita Cruz Santiago | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2264839 | Crucita De Jesus Cruz | Address on file | | | | | |
| 2272932 | Crucita Del Valle Rivera | Address on file | | | | | |
| 2319451 | Crucita Escalera Lumbano | Address on file | | | | | |
| 2334186 | Crucita Figueroa Flores | Address on file | | | | | |
| 2311026 | Crucita Figueroa Gonzalez | Address on file | | | | | |
| 2316212 | Crucita Garcia Rivera | Address on file | | | | | |
| 2340758 | Crucita Garcia Rivera | Address on file | | | | | |
| 2320948 | Crucita Gomez Cruz | Address on file | | | | | |
| 2328623 | Crucita Hernandez Cruz | Address on file | | | | | |
| 2337324 | Crucita Jesus Guzman | Address on file | | | | | |
| 2314630 | Crucita Maldonado Garci | Address on file | | | | | |
| 2306003 | Crucita Martinez Gomez | Address on file | | | | | |
| 2297672 | Crucita Matos Maldonado | Address on file | | | | | |
| 2303613 | Crucita Mercado Rodriguez | Address on file | | | | | |
| 2254969 | Crucita Ocasio Diaz | Address on file | | | | | |
| 2268255 | Crucita Ortiz Rodriguez | Address on file | | | | | |
| 2314191 | Crucita Ortiz Sepulveda | Address on file | | | | | |
| 2260743 | Crucita Perez Rivera | Address on file | | | | | |
| 2323946 | Crucita Ramirez Ayala | Address on file | | | | | |
| 2306516 | Crucita Reyes Cruz | Address on file | | | | | |
| 2331079 | Crucita Rivera Gonzalez | Address on file | | | | | |
| 2315857 | Crucita Rivera Jordan | Address on file | | | | | |
| 2273213 | Crucita Rivera Suarez | Address on file | | | | | |
| 2319265 | Crucita Rodriguez Natal | Address on file | | | | | |
| 2296086 | Crucita Sanchez Morales | Address on file | | | | | |
| 2319752 | Crucita Sanchez Perez | Address on file | | | | | |
| 2312739 | Crucita Santana Rojas | Address on file | | | | | |
| 2306859 | Crucita Santiago Rodriguez | Address on file | | | | | |
| 2304172 | Crucita Velazquez Agosto | Address on file | | | | | |
| 2272936 | Crucita Velazquez Nieves | Address on file | | | | | |
| 2265889 | Crucita Vidal Santiago | Address on file | | | | | |
| 2346200 | Crucita Villanueva Atanacio | Address on file | | | | | |
| 2311423 | Crucito Rivera Rivera | Address on file | | | | | |
| 2337355 | Cruselina Gutierrez Pellot | Address on file | | | | | |
| 2340102 | Crusita Matos Rodriguez | Address on file | | | | | |
| 2338546 | Crusita Torres Flores | Address on file | | | | | |
| 2292436 | Cruz A A Boria Vilar | Address on file | | | | | |
| 2271458 | Cruz A A Leon Anaya | Address on file | | | | | |
| 2315825 | Cruz A A Miranda Jimenez | Address on file | | | | | |
| 2263185 | Cruz A A Rodriguez Calderon | Address on file | | | | | |
| 2269399 | Cruz A De Jesus Gonzalez | Address on file | | | | | |
| 2338217 | Cruz A Miranda Jimenez | Address on file | | | | | |
| 2344871 | Cruz A Rivera Quinones | Address on file | | | | | |
| 2340767 | Cruz A Soto Acevedo | Address on file | | | | | |
| 2296203 | Cruz A Vega Garcia | Address on file | | | | | |
| 2304448 | Cruz Acevedo Velazquez | Address on file | | | | | |
| 2277667 | Cruz Agosto Villafañe | Address on file | | | | | |
| 2321492 | Cruz Alicea Aponte | Address on file | | | | | |
| 2333789 | Cruz Alicea Velazquez | Address on file | | | | | |
| 2276464 | Cruz Alvarez Roche | Address on file | | | | | |
| 2271616 | Cruz Antonetti Adorno | Address on file | | | | | |
| 2295347 | Cruz B Lehman Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 414 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2317082 | Cruz Berrios Garcia | Address on file | | | | | |
| 2336125 | Cruz Berrios Garcia | Address on file | | | | | |
| 2288841 | Cruz Betancourt Fuentes | Address on file | | | | | |
| 2264870 | Cruz Cancel Rentas | Address on file | | | | | |
| 2346337 | Cruz Carrasquillo Castillo | Address on file | | | | | |
| 2338593 | Cruz Carrasquillo Robles | Address on file | | | | | |
| 2318405 | Cruz Chevere Figueroa | Address on file | | | | | |
| 2328148 | Cruz Collazo Collazo | Address on file | | | | | |
| 2334512 | Cruz Colon Garcia | Address on file | | | | | |
| 2330639 | Cruz Colon Larrauri | Address on file | | | | | |
| 2258918 | Cruz Colon Lugo | Address on file | | | | | |
| 2275853 | Cruz Colon Rivera | Address on file | | | | | |
| 2338446 | Cruz Colon Rivera | Address on file | | | | | |
| 2288887 | Cruz Cordero Mercado | Address on file | | | | | |
| 2289747 | Cruz Cosme Olivo | Address on file | | | | | |
| 2280584 | Cruz Crespo Vargas | Address on file | | | | | |
| 2270569 | Cruz Crispin Villegas | Address on file | | | | | |
| 2336505 | Cruz Cruz Cordero | Address on file | | | | | |
| 2316376 | Cruz Cruz Rios | Address on file | | | | | |
| 2324580 | Cruz Cruz Rondon | Address on file | | | | | |
| 2315816 | Cruz D D Roman Rodriguez | Address on file | | | | | |
| 2329101 | Cruz D Esteves Alvarez | Address on file | | | | | |
| 2327238 | Cruz D Perez Rivera | Address on file | | | | | |
| 2285524 | Cruz De Lourdes Cintron De Jesus | Address on file | | | | | |
| 2297854 | Cruz Del C D Rodriguez Cruz | Address on file | | | | | |
| 2293814 | Cruz E Cirino Matos | Address on file | | | | | |
| 2263542 | Cruz E E Torres Zambrana | Address on file | | | | | |
| 2309833 | Cruz E Gonzalez Rivera | Address on file | | | | | |
| 2266502 | Cruz E Ramirez Vazquez | Address on file | | | | | |
| 2326092 | Cruz E Roman Ferrer | Address on file | | | | | |
| 2276470 | Cruz Echevarria Ayala | Address on file | | | | | |
| 2269907 | Cruz Echevarria Reyes | Address on file | | | | | |
| 2261196 | Cruz F F Buxo Borges | Address on file | | | | | |
| 2269303 | Cruz F Rivera Aguirre | Address on file | | | | | |
| 2318014 | Cruz Febres Falu | Address on file | | | | | |
| 2272356 | Cruz Febus Garcia | Address on file | | | | | |
| 2294610 | Cruz Feliciano Lopez | Address on file | | | | | |
| 2276454 | Cruz Garcia Figueroa | Address on file | | | | | |
| 2328529 | Cruz Garcia Perez | Address on file | | | | | |
| 2311753 | Cruz Garcia Trinidad | Address on file | | | | | |
| 2272215 | Cruz Goitia Monge | Address on file | | | | | |
| 2275720 | Cruz Gomez Castro | Address on file | | | | | |
| 2256766 | Cruz Gonzalez Del Valle | Address on file | | | | | |
| 2293744 | Cruz Goytia Ortiz | Address on file | | | | | |
| 2312398 | Cruz Guerra Dechoudens | Address on file | | | | | |
| 2345035 | Cruz Guzman Adorno | Address on file | | | | | |
| 2255324 | Cruz Hernandez Mateo | Address on file | | | | | |
| 2308740 | Cruz I Medina Melendez | Address on file | | | | | |
| 2255276 | Cruz J J Hernandez Rodrig | Address on file | | | | | |
| 2316224 | Cruz J J Ramos Andino | Address on file | | | | | |
| 2327350 | Cruz Landrau Lugo | Address on file | | | | | |
| 2277457 | Cruz Lebron Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310586 | Cruz Liceaga Gonzalez | Address on file | | | | | |
| 2315929 | Cruz Lopez Rojas | Address on file | | | | | |
| 2333691 | Cruz Lopez Rojas | Address on file | | | | | |
| 2255494 | Cruz Lozada Steldel | Address on file | | | | | |
| 2297437 | Cruz Lugo Leon | Address on file | | | | | |
| 2321470 | Cruz Luna Colon | Address on file | | | | | |
| 2309206 | Cruz Luna Gonzalez | Address on file | | | | | |
| 2290420 | Cruz M Alvarez Gomez | Address on file | | | | | |
| 2298878 | Cruz M Ayala Ramos | Address on file | | | | | |
| 2301226 | Cruz M Crespo Mercado | Address on file | | | | | |
| 2269605 | Cruz M Gonzalez Serrano | Address on file | | | | | |
| 2331870 | Cruz M Guzman Ortiz | Address on file | | | | | |
| 2270632 | Cruz M Hernandez Maldonado | Address on file | | | | | |
| 2330904 | Cruz M Hernandez Perez | Address on file | | | | | |
| 2304867 | Cruz M M Arroyo Oliveras | Address on file | | | | | |
| 2301373 | Cruz M M Cortes Rodriguez | Address on file | | | | | |
| 2304665 | Cruz M M Delgado Rodriguez | Address on file | | | | | |
| 2298247 | Cruz M M Diaz Mu?Iz | Address on file | | | | | |
| 2316867 | Cruz M M Frances Martinez | Address on file | | | | | |
| 2280029 | Cruz M M Malave Melendez | Address on file | | | | | |
| 2299543 | Cruz M M Matienzo Figueroa | Address on file | | | | | |
| 2285027 | Cruz M M Ortiz Colon | Address on file | | | | | |
| 2303976 | Cruz M M Pagan Fernandez | Address on file | | | | | |
| 2269391 | Cruz M M Qui?Ones Zambrana | Address on file | | | | | |
| 2313696 | Cruz M M Rodriguez Gonzalez | Address on file | | | | | |
| 2300873 | Cruz M M Rosa Medina | Address on file | | | | | |
| 2313418 | Cruz M M Santiago Rodriguez | Address on file | | | | | |
| 2275597 | Cruz M M Santiago Serrano | Address on file | | | | | |
| 2281584 | Cruz M M Silva Rodriguez | Address on file | | | | | |
| 2317441 | Cruz M M Torres Cosme | Address on file | | | | | |
| 2281121 | Cruz M Maldonado Perez | Address on file | | | | | |
| 2326195 | Cruz M Maldonado Villaronga | Address on file | | | | | |
| 2320229 | Cruz M Matta Carmona | Address on file | | | | | |
| 2255575 | Cruz M Melendez Melendez | Address on file | | | | | |
| 2312772 | Cruz M Peluyera Pollock | Address on file | | | | | |
| 2263540 | Cruz M Perez Delgado | Address on file | | | | | |
| 2314079 | Cruz M Perez Rodriguez | Address on file | | | | | |
| 2318438 | Cruz M Picon Mercado | Address on file | | | | | |
| 2325499 | Cruz M Quiles Quiles | Address on file | | | | | |
| 2276665 | Cruz M Ramos Marti | Address on file | | | | | |
| 2331093 | Cruz M Rentas Fortis | Address on file | | | | | |
| 2292133 | Cruz M Reyes Batista | Address on file | | | | | |
| 2308533 | Cruz M Rodriguez Alicea | Address on file | | | | | |
| 2313550 | Cruz M Ruiz Resto | Address on file | | | | | |
| 2286643 | Cruz M Sanchez Moret | Address on file | | | | | |
| 2345938 | Cruz M Santos Roque | Address on file | | | | | |
| 2285732 | Cruz M Soto Escalera | Address on file | | | | | |
| 2309040 | Cruz M Torres Ostolaza | Address on file | | | | | |
| 2331068 | Cruz M Torres Torres | Address on file | | | | | |
| 2300017 | Cruz M Vega Gutierrez | Address on file | | | | | |
| 2304771 | Cruz Ma M Arreaga Hernandez | Address on file | | | | | |
| 2270016 | Cruz Maisonet Melendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 416 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341080 | Cruz Maldonado Concepcion | Address on file | | | | | |
| 2280934 | Cruz Maldonado Perez | Address on file | | | | | |
| 2337838 | Cruz Marquez Hernandez | Address on file | | | | | |
| 2276520 | Cruz Marrero Miranda | Address on file | | | | | |
| 2336700 | Cruz Martinez Marquez | Address on file | | | | | |
| 2322791 | Cruz Martinez Rivera | Address on file | | | | | |
| 2320781 | Cruz Matos Neri | Address on file | | | | | |
| 2272071 | Cruz Matos Ruiz | Address on file | | | | | |
| 2331728 | Cruz Maysonet Rondon | Address on file | | | | | |
| 2345254 | Cruz Maysonet Rondon | Address on file | | | | | |
| 2308088 | Cruz Medina Medina | Address on file | | | | | |
| 2311579 | Cruz Medina Medina | Address on file | | | | | |
| 2284492 | Cruz Medina Ramirez | Address on file | | | | | |
| 2264082 | Cruz Melendez Andino | Address on file | | | | | |
| 2309824 | Cruz Melendez Colon | Address on file | | | | | |
| 2333348 | Cruz Melendez Rivera | Address on file | | | | | |
| 2311375 | Cruz Mendez Becerril | Address on file | | | | | |
| 2314396 | Cruz Morales Maldonado | Address on file | | | | | |
| 2297749 | Cruz Morales Rivera | Address on file | | | | | |
| 2316093 | Cruz Morales Ruiz | Address on file | | | | | |
| 2270764 | Cruz N N Gonzalez Ortiz | Address on file | | | | | |
| 2317118 | Cruz N N Irizarry Vazquez | Address on file | | | | | |
| 2314300 | Cruz Nieves Mercado | Address on file | | | | | |
| 2336156 | Cruz Nieves Mercado | Address on file | | | | | |
| 2334707 | Cruz Nieves Santos | Address on file | | | | | |
| 2342563 | Cruz Ortiz Mu?Oz | Address on file | | | | | |
| 2270903 | Cruz Ortiz Rivas | Address on file | | | | | |
| 2330093 | Cruz Ortiz Torres | Address on file | | | | | |
| 2342340 | Cruz Ortiz Torres | Address on file | | | | | |
| 2332105 | Cruz Parrilla Rosa | Address on file | | | | | |
| 2329109 | Cruz Perez Caban | Address on file | | | | | |
| 2258098 | Cruz Perez Calderon | Address on file | | | | | |
| 2315101 | Cruz Perez Guzman | Address on file | | | | | |
| 2259900 | Cruz Perez Rosado | Address on file | | | | | |
| 2300583 | Cruz Perez Torres | Address on file | | | | | |
| 2272608 | Cruz Pizarro Santos | Address on file | | | | | |
| 2259504 | Cruz R Cora Pabon | Address on file | | | | | |
| 2274897 | Cruz Ramirez Ortiz | Address on file | | | | | |
| 2306424 | Cruz Ramos Soto | Address on file | | | | | |
| 2259074 | Cruz Reyes Reyes | Address on file | | | | | |
| 2335434 | Cruz Reyes Rivera | Address on file | | | | | |
| 2285261 | Cruz Rios Cortes | Address on file | | | | | |
| 2303521 | Cruz Rivera Carmona | Address on file | | | | | |
| 2281666 | Cruz Rivera Fonseca | Address on file | | | | | |
| 2341410 | Cruz Rivera Galarza | Address on file | | | | | |
| 2306550 | Cruz Rivera Huertas | Address on file | | | | | |
| 2302186 | Cruz Rivera Lebron | Address on file | | | | | |
| 2306600 | Cruz Rivera Santos | Address on file | | | | | |
| 2294369 | Cruz Rodriguez Alicea | Address on file | | | | | |
| 2291952 | Cruz Rodriguez Lopez | Address on file | | | | | |
| 2310308 | Cruz Rodriguez Maldonado | Address on file | | | | | |
| 2296535 | Cruz Rodriguez Mendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 417 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2322586 | Cruz Rodriguez Rios | Address on file | | | | | |
| 2327076 | Cruz Rodriguez Robles | Address on file | | | | | |
| 2306707 | Cruz Rodriguez Vega | Address on file | | | | | |
| 2310163 | Cruz Romero Pinto | Address on file | | | | | |
| 2329351 | Cruz Rosario Pomales | Address on file | | | | | |
| 2289541 | Cruz S Rios Sanchez | Address on file | | | | | |
| 2335314 | Cruz Sanchez Morales | Address on file | | | | | |
| 2320765 | Cruz Sanchez Reyes | Address on file | | | | | |
| 2313463 | Cruz Santana Martinez | Address on file | | | | | |
| 2290872 | Cruz Santana Santana | Address on file | | | | | |
| 2310871 | Cruz Santiago Aponte | Address on file | | | | | |
| 2332368 | Cruz Santiago Rivera | Address on file | | | | | |
| 2287015 | Cruz Serrano Muniz | Address on file | | | | | |
| 2261797 | Cruz Sevilla Rivera | Address on file | | | | | |
| 2321512 | Cruz Suarez Campos | Address on file | | | | | |
| 2273124 | Cruz T Del Toro | Address on file | | | | | |
| 2309887 | Cruz Torres Colon | Address on file | | | | | |
| 2309111 | Cruz Torres Martinez | Address on file | | | | | |
| 2286762 | Cruz Torres Monge | Address on file | | | | | |
| 2330278 | Cruz Torres Narvaez | Address on file | | | | | |
| 2302814 | Cruz Torres Pagan | Address on file | | | | | |
| 2286797 | Cruz Torres Ramos | Address on file | | | | | |
| 2317041 | Cruz Trinidad Melendez | Address on file | | | | | |
| 2302643 | Cruz V V Ayala Melendez | Address on file | | | | | |
| 2289330 | Cruz Vazquez Burgos | Address on file | | | | | |
| 2336541 | Cruz Vazquez Torres | Address on file | | | | | |
| 2267399 | Cruz Vega Jesus | Address on file | | | | | |
| 2307398 | Cruz Vega Montanez | Address on file | | | | | |
| 2255284 | Cruz Velazquez Aponte | Address on file | | | | | |
| 2281435 | Cruz Velazquez Cruz | Address on file | | | | | |
| 2315739 | Cruz Velazquez Cruz | Address on file | | | | | |
| 2268105 | Cruz Velez Ortiz | Address on file | | | | | |
| 2310861 | Cruz Villegas Falu | Address on file | | | | | |
| 2262042 | Cruza Marrero Rosado | Address on file | | | | | |
| 2327529 | Cruzito Barbosa Morales | Address on file | | | | | |
| 2268472 | Cruznelia Davila Albizu | Address on file | | | | | |
| 2275724 | Cruznelia Davila Albizu | Address on file | | | | | |
| 2268464 | Custodio Gonzalez Cruz | Address on file | | | | | |
| 2294164 | Cutberto Mestre Ramos | Address on file | | | | | |
| 2289680 | Cynthia Burgos Correa | Address on file | | | | | |
| 2305219 | Cynthia Cabrera Burgos | Address on file | | | | | |
| 2343035 | Cynthia Cruz Valencia | Address on file | | | | | |
| 2326223 | Cynthia Hernandez Gomez | Address on file | | | | | |
| 2284208 | Cynthia J Balasquide Viera | Address on file | | | | | |
| 2324830 | Cynthia L L Arbona Simmon | Address on file | | | | | |
| 2285946 | Cynthia M Molina Torres | Address on file | | | | | |
| 2343176 | Cynthia M Ramos Rodriguez | Address on file | | | | | |
| 2265773 | Cynthia Marrero Sotomayor | Address on file | | | | | |
| 2293012 | Cynthia Melendez Lopez | Address on file | | | | | |
| 2344788 | Cynthia N Gonzalez Padilla | Address on file | | | | | |
| 2278097 | Cynthia Ortiz Ramirez | Address on file | | | | | |
| 2275135 | Cynthia Payton Roman | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2345041 | Cynthia R Martinez Addarich | Address on file | | | | | |
| 2281110 | Cynthia Rosario Polanco | Address on file | | | | | |
| 2346251 | Cyntia Martinez Rivera | Address on file | | | | | |
| 2294204 | Dadislao Figueroa Carrillo | Address on file | | | | | |
| 2282963 | Dafne Miranda Aviles | Address on file | | | | | |
| 2294103 | Dafne Quintana Cruz | Address on file | | | | | |
| 2280515 | Dagmara Gil Madrid | Address on file | | | | | |
| 2274711 | Dagoberto Rentas Sanchez | Address on file | | | | | |
| 2322126 | Dagoberto Rodriguez Cruz | Address on file | | | | | |
| 2326267 | Dahlia Davila Roque | Address on file | | | | | |
| 2331940 | Dahlia E Davila Roque | Address on file | | | | | |
| 2320689 | Dahlia G Morales Bermudez | Address on file | | | | | |
| 2289764 | Dahlma Rivera Cruz | Address on file | | | | | |
| 2341717 | Daiana Gonzalez Torres | Address on file | | | | | |
| 2312075 | Daily Santiago Rodriguez | Address on file | | | | | |
| 2341715 | Dainnel Deida Gonzalez | Address on file | | | | | |
| 2256051 | Daisy A Pantoja Santiago | Address on file | | | | | |
| 2272115 | Daisy Acevedo Ruiz | Address on file | | | | | |
| 2293108 | Daisy Albino Martinez | Address on file | | | | | |
| 2304963 | Daisy Alejandro Nazario | Address on file | | | | | |
| 2267981 | Daisy Alvarado De Jesus | Address on file | | | | | |
| 2339297 | Daisy Antuna Velazquez | Address on file | | | | | |
| 2264592 | Daisy Aponte Urbina | Address on file | | | | | |
| 2335825 | Daisy Baerga Rodriguez | Address on file | | | | | |
| 2322346 | Daisy Bonilla Soto | Address on file | | | | | |
| 2315507 | Daisy Borrero Laporte | Address on file | | | | | |
| 2345423 | Daisy Calderon Perez | Address on file | | | | | |
| 2343643 | Daisy Candelaria Ramos | Address on file | | | | | |
| 2345860 | Daisy Castellano Santiago | Address on file | | | | | |
| 2329942 | Daisy Cintron Torres | Address on file | | | | | |
| 2325364 | Daisy Claudio Castro | Address on file | | | | | |
| 2315831 | Daisy Coll Tavarez | Address on file | | | | | |
| 2333106 | Daisy Coll Tavarez | Address on file | | | | | |
| 2277070 | Daisy Collazo Candelaria | Address on file | | | | | |
| 2342280 | Daisy Colon Colon | Address on file | | | | | |
| 2345481 | Daisy Colon Santiago | Address on file | | | | | |
| 2275108 | Daisy Crespo Ramos | Address on file | | | | | |
| 2265203 | Daisy Cruz Rivera | Address on file | | | | | |
| 2307567 | Daisy Cruz Rivera | Address on file | | | | | |
| 2294354 | Daisy Cuadrado Diaz | Address on file | | | | | |
| 2332115 | Daisy De Jesus Otero | Address on file | | | | | |
| 2284282 | Daisy Degro Leon | Address on file | | | | | |
| 2303675 | Daisy E E Irizarry Rosa | Address on file | | | | | |
| 2284652 | Daisy E E Ortiz Garcia | Address on file | | | | | |
| 2277590 | Daisy Escobar Nieves | Address on file | | | | | |
| 2313080 | Daisy Espada Pagan | Address on file | | | | | |
| 2323572 | Daisy Estrada Delgado | Address on file | | | | | |
| 2340316 | Daisy Estrada Delgado | Address on file | | | | | |
| 2344502 | Daisy Feliciano Colon | Address on file | | | | | |
| 2290983 | Daisy Feliciano Lopez | Address on file | | | | | |
| 2274236 | Daisy Figueroa Figueroa | Address on file | | | | | |
| 2342451 | Daisy Flores Cuadrado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2284997 | Daisy Garcia Alicea | Address on file | | | | | |
| 2310421 | Daisy Garcia Caballero | Address on file | | | | | |
| 2329834 | Daisy Garcia Rivera | Address on file | | | | | |
| 2262634 | Daisy Gonzalez Del Rio | Address on file | | | | | |
| 2264263 | Daisy Gonzalez Perez | Address on file | | | | | |
| 2324406 | Daisy Gonzalez Ruiz | Address on file | | | | | |
| 2287926 | Daisy Gonzalez Sanchez | Address on file | | | | | |
| 2314873 | Daisy Gonzalez Torres | Address on file | | | | | |
| 2329341 | Daisy Guelen Garcia | Address on file | | | | | |
| 2293039 | Daisy Guzman Muniz | Address on file | | | | | |
| 2267009 | Daisy Guzman Ocana | Address on file | | | | | |
| 2327102 | Daisy Guzman Ortiz | Address on file | | | | | |
| 2337901 | Daisy Guzman Rodriguez | Address on file | | | | | |
| 2300599 | Daisy Hernandez Figueroa | Address on file | | | | | |
| 2327227 | Daisy Hernandez Torres | Address on file | | | | | |
| 2261275 | Daisy I Tirado Baez | Address on file | | | | | |
| 2347423 | Daisy I Torres Gomez | Address on file | | | | | |
| 2286751 | Daisy Ibanez Galarza | Address on file | | | | | |
| 2279622 | Daisy J Rodriguez Diaz | Address on file | | | | | |
| 2261554 | Daisy L Ortiz Perez | Address on file | | | | | |
| 2327458 | Daisy Laracuente Rivera | Address on file | | | | | |
| 2254370 | Daisy Leon Martinez | Address on file | | | | | |
| 2335728 | Daisy Leon Martinez | Address on file | | | | | |
| 2305925 | Daisy Lopez Acevedo | Address on file | | | | | |
| 2329801 | Daisy Lopez Fonseca | Address on file | | | | | |
| 2293751 | Daisy Lopez Merle | Address on file | | | | | |
| 2314652 | Daisy M Lugo Rodriguez | Address on file | | | | | |
| 2314739 | Daisy M M Leon Collazo | Address on file | | | | | |
| 2312667 | Daisy M Vargas Lugo | Address on file | | | | | |
| 2259070 | Daisy Maldonado Quinones | Address on file | | | | | |
| 2273926 | Daisy Medina Almodovar | Address on file | | | | | |
| 2268885 | Daisy Medina Rodriguez | Address on file | | | | | |
| 2263442 | Daisy Montalvo Ramos | Address on file | | | | | |
| 2323029 | Daisy Morales Matos | Address on file | | | | | |
| 2334536 | Daisy Nazario Santana | Address on file | | | | | |
| 2256323 | Daisy Ocasio Figueroa | Address on file | | | | | |
| 2281357 | Daisy Ocasio Rodriguez | Address on file | | | | | |
| 2294278 | Daisy Olivieri Irizarry | Address on file | | | | | |
| 2291311 | Daisy Pagan Martinez | Address on file | | | | | |
| 2325361 | Daisy Perez Corchado | Address on file | | | | | |
| 2254818 | Daisy Perez Torres | Address on file | | | | | |
| 2345354 | Daisy Perez Velez | Address on file | | | | | |
| 2329713 | Daisy Portalatin Torres | Address on file | | | | | |
| 2294971 | Daisy Quirindongo | Address on file | | | | | |
| 2327889 | Daisy Quiros Franceschi | Address on file | | | | | |
| 2290717 | Daisy Ramos Santiago | Address on file | | | | | |
| 2346114 | Daisy Rivera Maldonado | Address on file | | | | | |
| 2322414 | Daisy Rivera Melendez | Address on file | | | | | |
| 2338727 | Daisy Rivera Melendez | Address on file | | | | | |
| 2278139 | Daisy Robles Crespo | Address on file | | | | | |
| 2339037 | Daisy Rodriguez Alicea | Address on file | | | | | |
| 2294643 | Daisy Rodriguez Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272659 | Daisy Rodriguez Irizarry | Address on file | | | | | |
| 2278871 | Daisy Rodriguez Santiag | Address on file | | | | | |
| 2312846 | Daisy Rodriguez Torres | Address on file | | | | | |
| 2329328 | Daisy Rosado Lopez | Address on file | | | | | |
| 2278063 | Daisy Sanchez Gonzalez | Address on file | | | | | |
| 2287344 | Daisy Sanchez Gonzalez | Address on file | | | | | |
| 2344709 | Daisy Santiago Arce | Address on file | | | | | |
| 2285297 | Daisy Santiago Hernandez | Address on file | | | | | |
| 2264319 | Daisy Santiago Ortiz | Address on file | | | | | |
| 2279057 | Daisy Santiago Roche | Address on file | | | | | |
| 2342531 | Daisy Santiago Santiago | Address on file | | | | | |
| 2300994 | Daisy Santos Cruz | Address on file | | | | | |
| 2302772 | Daisy Selles Lopez | Address on file | | | | | |
| 2346199 | Daisy Serrano Rosado | Address on file | | | | | |
| 2275386 | Daisy Serrano Sierra | Address on file | | | | | |
| 2343943 | Daisy Serrano Sierra | Address on file | | | | | |
| 2264400 | Daisy Silva Nazario | Address on file | | | | | |
| 2284592 | Daisy Soto Gonzalez | Address on file | | | | | |
| 2287121 | Daisy Torres Alvarez | Address on file | | | | | |
| 2276283 | Daisy Torres Burgos | Address on file | | | | | |
| 2255771 | Daisy Torres Guzman | Address on file | | | | | |
| 2261791 | Daisy Torres Santiago | Address on file | | | | | |
| 2280543 | Daisy V Challenger Romero | Address on file | | | | | |
| 2328061 | Daisy V Rivera Vargas | Address on file | | | | | |
| 2297718 | Daisy Vargas Dones | Address on file | | | | | |
| 2333935 | Daisy Vega Lugo | Address on file | | | | | |
| 2289656 | Daisy Zayas Santiago | Address on file | | | | | |
| 2342130 | Dalberto Ramos Santiago | Address on file | | | | | |
| 2256101 | Dale Bachetti Olmo | Address on file | | | | | |
| 2311508 | Dalia Aponte Lebron | Address on file | | | | | |
| 2294890 | Dalia Bonet Serrano | Address on file | | | | | |
| 2301770 | Dalia Cortes Rivera | Address on file | | | | | |
| 2339156 | Dalia Cruz Quinones | Address on file | | | | | |
| 2259594 | Dalia E Santiago Perez | Address on file | | | | | |
| 2346639 | Dalia E Torres Torres | Address on file | | | | | |
| 2315090 | Dalia Feliciano Lugo | Address on file | | | | | |
| 2325748 | Dalia Jove Tollinchi | Address on file | | | | | |
| 2266807 | Dalia M Barreto Aquino | Address on file | | | | | |
| 2279131 | Dalia M M Pena Nieves | Address on file | | | | | |
| 2319815 | Dalia M M Torres Maldonad | Address on file | | | | | |
| 2281115 | Dalia Medina Cales | Address on file | | | | | |
| 2292383 | Dalia Ramos Monel | Address on file | | | | | |
| 2256154 | Dalia Rivera Ortiz | Address on file | | | | | |
| 2285454 | Dalia Torres Morales | Address on file | | | | | |
| 2304227 | Dalice I I Vega Grafals | Address on file | | | | | |
| 2280541 | Dalidia Lopez Rodriguez | Address on file | | | | | |
| 2289120 | Dalidia Pieretti Leon | Address on file | | | | | |
| 2273921 | Dalila Aponte Ayala | Address on file | | | | | |
| 2315575 | Dalila Arocho Alvarez | Address on file | | | | | |
| 2283382 | Dalila Ayala Carrasquillo | Address on file | | | | | |
| 2254298 | Dalila Carrasquillo Lanzo | Address on file | | | | | |
| 2286943 | Dalila Correa Arroyo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288478 | Dalila Correa Ortiz | Address on file | | | | | |
| 2331062 | Dalila De Jesus Rivera | Address on file | | | | | |
| 2273398 | Dalila Falu Lebron | Address on file | | | | | |
| 2298177 | Dalila Garcia Lopez | Address on file | | | | | |
| 2264098 | Dalila Gastaliturri Negron | Address on file | | | | | |
| 2312129 | Dalila Gonzalez Cruz | Address on file | | | | | |
| 2304451 | Dalila Gonzalez Gonzalez | Address on file | | | | | |
| 2284373 | Dalila Gonzalez Torres | Address on file | | | | | |
| 2338860 | Dalila Jesus Rios | Address on file | | | | | |
| 2338629 | Dalila Jesus Torres | Address on file | | | | | |
| 2296938 | Dalila Latimer Ramos | Address on file | | | | | |
| 2297123 | Dalila Llanos Rivera | Address on file | | | | | |
| 2279166 | Dalila Martinez Olmedo | Address on file | | | | | |
| 2335689 | Dalila Martinez Rivera | Address on file | | | | | |
| 2279507 | Dalila Melendez Marquez | Address on file | | | | | |
| 2281090 | Dalila Mendez Soto | Address on file | | | | | |
| 2293196 | Dalila Nunci Rivera | Address on file | | | | | |
| 2314126 | Dalila Pagan Ramos | Address on file | | | | | |
| 2265370 | Dalila Perez Toro | Address on file | | | | | |
| 2323812 | Dalila Rivera Ortiz | Address on file | | | | | |
| 2276819 | Dalila Rivera Zayas | Address on file | | | | | |
| 2309321 | Dalila Sanabria Sanabria | Address on file | | | | | |
| 2319750 | Dalila Sanchez Hernandez | Address on file | | | | | |
| 2263096 | Dalila Santiago Troche | Address on file | | | | | |
| 2299788 | Dalila Sierra Rodriguez | Address on file | | | | | |
| 2334909 | Dalila Tolentino Rodriguez | Address on file | | | | | |
| 2316041 | Dalila Trabado Burgos | Address on file | | | | | |
| 2283577 | Dalila Urbina Figueroa | Address on file | | | | | |
| 2286379 | Dalilo Diaz Cuellas | Address on file | | | | | |
| 2342111 | Dalimar Hernandez Ortiz | Address on file | | | | | |
| 2300566 | Dalina Cortes Vazquez | Address on file | | | | | |
| 2302590 | Dalita Perez Gonzalez | Address on file | | | | | |
| 2334493 | Daliz Lopez Merced | Address on file | | | | | |
| 2329450 | Dalma I Mendez Reyes | Address on file | | | | | |
| 2274778 | Dalma Rodriguez Guzman | Address on file | | | | | |
| 2309694 | Dalma Torres Banos | Address on file | | | | | |
| 2342418 | Dalmarie Diaz Cepeda | Address on file | | | | | |
| 2267177 | Dalmarie Heredia Gonzalez | Address on file | | | | | |
| 2342112 | Damalis Ortiz Colon | Address on file | | | | | |
| 2300282 | Damaris Albertorio Cintron | Address on file | | | | | |
| 2298284 | Damaris Alvarez Lugo | Address on file | | | | | |
| 2347370 | Damaris Alvarez Quintana | Address on file | | | | | |
| 2340165 | Damaris Arriaga Silva | Address on file | | | | | |
| 2342316 | Damaris Aruz Barbosa | Address on file | | | | | |
| 2344660 | Damaris Ayala Matos | Address on file | | | | | |
| 2271586 | Damaris B Bruno Rodriguez | Address on file | | | | | |
| 2332764 | Damaris Caraballo Ortiz | Address on file | | | | | |
| 2287173 | Damaris Delgado Perez | Address on file | | | | | |
| 2344236 | Damaris Diaz Ramirez | Address on file | | | | | |
| 2315144 | Damaris Diaz Torres | Address on file | | | | | |
| 2275379 | Damaris Dobek Flores | Address on file | | | | | |
| 2266934 | Damaris E E Sanchez Colon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2277327 | Damaris E Pizarro Cains | Address on file | | | | | |
| 2268651 | Damaris E Rosario Perez | Address on file | | | | | |
| 2261742 | Damaris E Santos Ramos | Address on file | | | | | |
| 2342843 | Damaris Encarnacion | Address on file | | | | | |
| 2345721 | Damaris Flores Fontanez | Address on file | | | | | |
| 2260216 | Damaris Garcia Vega | Address on file | | | | | |
| 2275723 | Damaris Gonzalez Rivera | Address on file | | | | | |
| 2314863 | Damaris Gutierrez Nunez | Address on file | | | | | |
| 2344512 | Damaris J Rondon | Address on file | | | | | |
| 2326691 | Damaris Kuilan Robles | Address on file | | | | | |
| 2274808 | Damaris Lopez Gomez | Address on file | | | | | |
| 2343523 | Damaris Lopez Melendez | Address on file | | | | | |
| 2276969 | Damaris Lopez Santos | Address on file | | | | | |
| 2308525 | Damaris Lugo Gonzalez | Address on file | | | | | |
| 2319679 | Damaris M Rondon Leon | Address on file | | | | | |
| 2319593 | Damaris Maldonado Damaris | Address on file | | | | | |
| 2287737 | Damaris Marcano Colon | Address on file | | | | | |
| 2307477 | Damaris Marrero Guzman | Address on file | | | | | |
| 2328376 | Damaris Martinez Maldonado | Address on file | | | | | |
| 2293517 | Damaris Martinez Serrano | Address on file | | | | | |
| 2330494 | Damaris Martinez Vazquez | Address on file | | | | | |
| 2260713 | Damaris Medina Rios | Address on file | | | | | |
| 2346233 | Damaris Mejias Reyes | Address on file | | | | | |
| 2312407 | Damaris Morales Vazquez | Address on file | | | | | |
| 2308586 | Damaris N Serrano Morales | Address on file | | | | | |
| 2330479 | Damaris Nieves Roman | Address on file | | | | | |
| 2273003 | Damaris Oneill Morales | Address on file | | | | | |
| 2304452 | Damaris Orta Carrasquillo | Address on file | | | | | |
| 2257027 | Damaris Prado Alvarez | Address on file | | | | | |
| 2306664 | Damaris Rodriguez Carcano | Address on file | | | | | |
| 2307278 | Damaris Rodriguez Garcia | Address on file | | | | | |
| 2266361 | Damaris Rodriguez Marrero | Address on file | | | | | |
| 2282606 | Damaris Rodriguez Martinez | Address on file | | | | | |
| 2266599 | Damaris Rodriguez Rodriguez | Address on file | | | | | |
| 2332794 | Damaris Rodriguez Rodriguez | Address on file | | | | | |
| 2255339 | Damaris Rolon Vazquez | Address on file | | | | | |
| 2344674 | Damaris Roman Reyes | Address on file | | | | | |
| 2345670 | Damaris Rosario Morales | Address on file | | | | | |
| 2347201 | Damaris Ruiz Rodriguez | Address on file | | | | | |
| 2329783 | Damaris Sanchez Perez | Address on file | | | | | |
| 2343671 | Damaris Santana Camacho | Address on file | | | | | |
| 2337951 | Damaris Santiago Mendez | Address on file | | | | | |
| 2328091 | Damaris Sierra Baez | Address on file | | | | | |
| 2344899 | Damaris Tirado Lopez | Address on file | | | | | |
| 2313238 | Damaris Valentin Gonzalez | Address on file | | | | | |
| 2263616 | Damaris Vazquez Castell | Address on file | | | | | |
| 2344151 | Damaris Velazquez Vera | Address on file | | | | | |
| 2347544 | Damaris Velez Suarez | Address on file | | | | | |
| 2345333 | Damaris Villa Nu?Ez | Address on file | | | | | |
| 2345507 | Damary Rivera Rivera | Address on file | | | | | |
| 2338011 | Damarys Aldiva Lopez | Address on file | | | | | |
| 2344240 | Damarys Pabon Tirado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 423 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297355 | Damasa Cruz Bonilla | Address on file | | | | | |
| 2314939 | Damasa Gonzalez Acosta | Address on file | | | | | |
| 2319522 | Damasa Gonzalez Soto | Address on file | | | | | |
| 2318077 | Damaso Concepcion Marrero | Address on file | | | | | |
| 2323554 | Damaso Diaz Ocasio | Address on file | | | | | |
| 2312923 | Damaso Flores Vazquez | Address on file | | | | | |
| 2321407 | Damaso Gonzalez Carrion | Address on file | | | | | |
| 2316926 | Damaso Gonzalez Figueroa | Address on file | | | | | |
| 2287534 | Damaso Morales Diaz | Address on file | | | | | |
| 2308084 | Damaso Ortiz Pastrana | Address on file | | | | | |
| 2323324 | Damaso Perez Velez | Address on file | | | | | |
| 2293318 | Damaso R Segarra Torres | Address on file | | | | | |
| 2318435 | Damaso Romero Santiago | Address on file | | | | | |
| 2338345 | Damaso Sanchez Muniz | Address on file | | | | | |
| 2274860 | Damaso Santiago Jimenez | Address on file | | | | | |
| 2322815 | Damaso Tosado Roman | Address on file | | | | | |
| 2279655 | Damaso Vazquez Aponte | Address on file | | | | | |
| 2334310 | Damian A Vera Oliver | Address on file | | | | | |
| 2291903 | Damian Andino Rosado | Address on file | | | | | |
| 2343360 | Damian Berrios Figueroa | Address on file | | | | | |
| 2288412 | Damian Candelaria Agron | Address on file | | | | | |
| 2305473 | Damian Cordero Pabon | Address on file | | | | | |
| 2345274 | Damian Cruz Sanchez | Address on file | | | | | |
| 2295558 | Damian Diaz Claudio | Address on file | | | | | |
| 2323528 | Damian Feliciano Ocasio | Address on file | | | | | |
| 2256240 | Damian Gonzalez Gonzalez | Address on file | | | | | |
| 2326598 | Damian Gonzalez Rivera | Address on file | | | | | |
| 2273718 | Damian Molina Diaz | Address on file | | | | | |
| 2284919 | Damian Munoz Vazquez | Address on file | | | | | |
| 2314310 | Damian Negron Vazquez | Address on file | | | | | |
| 2342638 | Damian Roman Rodriguez | Address on file | | | | | |
| 2284105 | Damiana Angulo Rivera | Address on file | | | | | |
| 2339517 | Damiana Veguilla Rivera | Address on file | | | | | |
| 2346376 | Damil Relez Leon | Address on file | | | | | |
| 2264417 | Damita Baez Carrillo | Address on file | | | | | |
| 2325413 | Daned Alvarado Rodriguez | Address on file | | | | | |
| 2341845 | Daneliz Gomez Deliz | Address on file | | | | | |
| 2329700 | Daniel A Rivera Hernandez | Address on file | | | | | |
| 2258368 | Daniel A Seda Ayala | Address on file | | | | | |
| 2286443 | Daniel Acevedo Gonzalez | Address on file | | | | | |
| 2308944 | Daniel Agosto Baez | Address on file | | | | | |
| 2343074 | Daniel Alvarez Andrades | Address on file | | | | | |
| 2270682 | Daniel Amaro Ortiz | Address on file | | | | | |
| 2318819 | Daniel Arena Silva | Address on file | | | | | |
| 2341986 | Daniel Arocho Santiago | Address on file | | | | | |
| 2256529 | Daniel Aviles Mendez | Address on file | | | | | |
| 2320607 | Daniel Baez Baez | Address on file | | | | | |
| 2269812 | Daniel Baez Martinez | Address on file | | | | | |
| 2282488 | Daniel Barbosa Valdes | Address on file | | | | | |
| 2269047 | Daniel Barreto Lopez | Address on file | | | | | |
| 2282164 | Daniel Berrios Rodrigue | Address on file | | | | | |
| 2346018 | Daniel Berrios Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 424 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2295209 | Daniel Berrios Velazquez | Address on file | | | | | |
| 2325804 | Daniel Bonano Ortiz | Address on file | | | | | |
| 2262810 | Daniel Bosque Excia | Address on file | | | | | |
| 2282036 | Daniel Burgos Rosario | Address on file | | | | | |
| 2320533 | Daniel Caban Roldan | Address on file | | | | | |
| 2345523 | Daniel Cabrera Cedeno | Address on file | | | | | |
| 2299993 | Daniel Calderon Estrada | Address on file | | | | | |
| 2334057 | Daniel Calderon Estrada | Address on file | | | | | |
| 2259235 | Daniel Candelaria Medina | Address on file | | | | | |
| 2279177 | Daniel Caraballo Reyes | Address on file | | | | | |
| 2264888 | Daniel Cardona Perez | Address on file | | | | | |
| 2326028 | Daniel Cardona Soto | Address on file | | | | | |
| 2294573 | Daniel Carrasquillo Diaz | Address on file | | | | | |
| 2344940 | Daniel Cedeno Maldonado | Address on file | | | | | |
| 2301969 | Daniel Cintron De Jesus | Address on file | | | | | |
| 2337601 | Daniel Cirino Villanueva | Address on file | | | | | |
| 2308980 | Daniel Colon | Address on file | | | | | |
| 2344219 | Daniel Colon Martinez | Address on file | | | | | |
| 2269054 | Daniel Colon Melendez | Address on file | | | | | |
| 2254254 | Daniel Colon Santiago | Address on file | | | | | |
| 2278080 | Daniel Colon Villanueva | Address on file | | | | | |
| 2262568 | Daniel Concepcion Vazquez | Address on file | | | | | |
| 2315319 | Daniel Corchado Juarbe | Address on file | | | | | |
| 2321821 | Daniel Correa Rosario | Address on file | | | | | |
| 2261993 | Daniel Cruz Donato | Address on file | | | | | |
| 2346012 | Daniel Davila Casanova | Address on file | | | | | |
| 2329548 | Daniel Davila Mariera | Address on file | | | | | |
| 2302688 | Daniel Del Valle | Address on file | | | | | |
| 2299190 | Daniel Diaz Cardona | Address on file | | | | | |
| 2286921 | Daniel Diaz De Jesus | Address on file | | | | | |
| 2347305 | Daniel Diaz Herrera | Address on file | | | | | |
| 2298464 | Daniel Diaz Rivera | Address on file | | | | | |
| 2295081 | Daniel Diaz Torres | Address on file | | | | | |
| 2280863 | Daniel Dumeng Lopez | Address on file | | | | | |
| 2262986 | Daniel E Muniz Ramos | Address on file | | | | | |
| 2346542 | Daniel Encarnacion Monge | Address on file | | | | | |
| 2273088 | Daniel Fantauzzi Acevedo | Address on file | | | | | |
| 2318232 | Daniel Feliciano Hernandez | Address on file | | | | | |
| 2285371 | Daniel Fernandez Ayala | Address on file | | | | | |
| 2347411 | Daniel Fernandez Oquendo | Address on file | | | | | |
| 2315066 | Daniel Ferrer Molina | Address on file | | | | | |
| 2280840 | Daniel Figueroa Ramos | Address on file | | | | | |
| 2280069 | Daniel Figueroa Rodriguez | Address on file | | | | | |
| 2289510 | Daniel Figueroa Suarez | Address on file | | | | | |
| 2272888 | Daniel Frances Colon | Address on file | | | | | |
| 2261913 | Daniel Fuentes Santos | Address on file | | | | | |
| 2268377 | Daniel Garcia Figueroa | Address on file | | | | | |
| 2268097 | Daniel Garcia Gonzalez | Address on file | | | | | |
| 2265472 | Daniel Garcia Hernandez | Address on file | | | | | |
| 2279266 | Daniel Garcia Hernandez | Address on file | | | | | |
| 2334300 | Daniel Garcia Hernandez | Address on file | | | | | |
| 2291214 | Daniel Garcia Mendez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2291215 | Daniel Garcia Mendez | Address on file | | | | | |
| 2346598 | Daniel Gomez Tolentino | Address on file | | | | | |
| 2292329 | Daniel Gonzalez Ayala | Address on file | | | | | |
| 2260982 | Daniel Gonzalez Betancourt | Address on file | | | | | |
| 2256654 | Daniel Gonzalez Perez | Address on file | | | | | |
| 2285485 | Daniel Guadalupe Leal | Address on file | | | | | |
| 2275198 | Daniel Guadalupe Mattos | Address on file | | | | | |
| 2340993 | Daniel Guzman Urbina | Address on file | | | | | |
| 2345299 | Daniel H Altoran Mundo | Address on file | | | | | |
| 2344023 | Daniel Hernandez Ayala | Address on file | | | | | |
| 2277522 | Daniel Hiraldo Pizarro | Address on file | | | | | |
| 2259879 | Daniel Irizarry Sanchez | Address on file | | | | | |
| 2321293 | Daniel J Carmoega Hernandez | Address on file | | | | | |
| 2345691 | Daniel J Rodriguez Martinez | Address on file | | | | | |
| 2312792 | Daniel Jordan Santiago | Address on file | | | | | |
| 2344076 | Daniel L Serrano Serrano | Address on file | | | | | |
| 2262570 | Daniel Laboy Vazquez | Address on file | | | | | |
| 2272790 | Daniel Laureano Cintron | Address on file | | | | | |
| 2337820 | Daniel Lebron Roman | Address on file | | | | | |
| 2290675 | Daniel Lopez Daniel | Address on file | | | | | |
| 2260022 | Daniel Lopez Lorenzo | Address on file | | | | | |
| 2285080 | Daniel Lopez Sanabria | Address on file | | | | | |
| 2294258 | Daniel Luciano Lebron | Address on file | | | | | |
| 2320589 | Daniel Lugo Lamberty | Address on file | | | | | |
| 2283793 | Daniel Lugo Segarra | Address on file | | | | | |
| 2320926 | Daniel M Aviles Frank | Address on file | | | | | |
| 2265965 | Daniel Maldonado Hernandez | Address on file | | | | | |
| 2259394 | Daniel Marin Concepcion | Address on file | | | | | |
| 2333706 | Daniel Marin Concepcion | Address on file | | | | | |
| 2287509 | Daniel Marrero Noriega | Address on file | | | | | |
| 2261569 | Daniel Martinez Hernandez | Address on file | | | | | |
| 2293306 | Daniel Martinez Maldonado | Address on file | | | | | |
| 2321395 | Daniel Martinez Nevares | Address on file | | | | | |
| 2293139 | Daniel Martinez Quintana | Address on file | | | | | |
| 2337287 | Daniel Matos Amely | Address on file | | | | | |
| 2258316 | Daniel Matos Hernandez | Address on file | | | | | |
| 2278586 | Daniel Medina Hernandez | Address on file | | | | | |
| 2272655 | Daniel Melendez Colon | Address on file | | | | | |
| 2278767 | Daniel Melendez Rivera | Address on file | | | | | |
| 2289413 | Daniel Mendez Morales | Address on file | | | | | |
| 2332890 | Daniel Mercado Ayala | Address on file | | | | | |
| 2298168 | Daniel Mercado Bonilla | Address on file | | | | | |
| 2341725 | Daniel Mercado Perez | Address on file | | | | | |
| 2329059 | Daniel Millan Millan | Address on file | | | | | |
| 2274966 | Daniel Miranda Gonzalez | Address on file | | | | | |
| 2296273 | Daniel Morales Cruz | Address on file | | | | | |
| 2297082 | Daniel Morales Rodriguez | Address on file | | | | | |
| 2336026 | Daniel Morales Rodriguez | Address on file | | | | | |
| 2286705 | Daniel Moreno Algarin | Address on file | | | | | |
| 2318468 | Daniel Moreno Trujillo | Address on file | | | | | |
| 2278714 | Daniel Mulero Mendez | Address on file | | | | | |
| 2341032 | Daniel Navarreto Marin | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2308089 | Daniel Negron Burgos | Address on file | | | | | |
| 2280157 | Daniel Negron Rivera | Address on file | | | | | |
| 2317104 | Daniel Nelson Serrano | Address on file | | | | | |
| 2263689 | Daniel Nieves Carrasquillo | Address on file | | | | | |
| 2264497 | Daniel Nieves Vazquez | Address on file | | | | | |
| 2326374 | Daniel Ocasio Daniel | Address on file | | | | | |
| 2284721 | Daniel Ocasio Lozada | Address on file | | | | | |
| 2271796 | Daniel Ojeda Rivera | Address on file | | | | | |
| 2273278 | Daniel Orsini Carrero | Address on file | | | | | |
| 2256432 | Daniel Ortiz Gonzalez | Address on file | | | | | |
| 2276863 | Daniel Ortiz Mahiques | Address on file | | | | | |
| 2268760 | Daniel Ortiz Martinez | Address on file | | | | | |
| 2269396 | Daniel Osorio Figueroa | Address on file | | | | | |
| 2325194 | Daniel Oyola Rivera | Address on file | | | | | |
| 2255355 | Daniel Pagan Rosa | Address on file | | | | | |
| 2285861 | Daniel Pena Fontanez | Address on file | | | | | |
| 2272480 | Daniel Pena Lopez | Address on file | | | | | |
| 2338149 | Daniel Perez Hernandez | Address on file | | | | | |
| 2308553 | Daniel Perez Marquez | Address on file | | | | | |
| 2326671 | Daniel Perez Morales | Address on file | | | | | |
| 2321912 | Daniel Perez Mulero | Address on file | | | | | |
| 2266254 | Daniel Perez Rivera | Address on file | | | | | |
| 2332516 | Daniel Perez Soto | Address on file | | | | | |
| 2261539 | Daniel Pizarro Carrasqu | Address on file | | | | | |
| 2335129 | Daniel Pizarro Carrasquillo | Address on file | | | | | |
| 2278442 | Daniel Portela Perez | Address on file | | | | | |
| 2294242 | Daniel Prado Ojeda | Address on file | | | | | |
| 2318419 | Daniel Quinones Fuentes | Address on file | | | | | |
| 2335317 | Daniel Ramos Andino | Address on file | | | | | |
| 2256571 | Daniel Ramos Ramos | Address on file | | | | | |
| 2260357 | Daniel Reyes Fonseca | Address on file | | | | | |
| 2289767 | Daniel Reyes Santiago | Address on file | | | | | |
| 2277215 | Daniel Reyes Torres | Address on file | | | | | |
| 2264981 | Daniel Rios Maldonado | Address on file | | | | | |
| 2271043 | Daniel Rios Pacheco | Address on file | | | | | |
| 2311285 | Daniel Rivera Acevedo | Address on file | | | | | |
| 2343344 | Daniel Rivera Acevedo | Address on file | | | | | |
| 2330077 | Daniel Rivera Ayala | Address on file | | | | | |
| 2279307 | Daniel Rivera Del | Address on file | | | | | |
| 2288863 | Daniel Rivera Rosario | Address on file | | | | | |
| 2277398 | Daniel Rivera Saez | Address on file | | | | | |
| 2294767 | Daniel Rivera Santos | Address on file | | | | | |
| 2312038 | Daniel Rivera Vega | Address on file | | | | | |
| 2257916 | Daniel Robles Quinones | Address on file | | | | | |
| 2335076 | Daniel Robles Quiñones | Address on file | | | | | |
| 2275003 | Daniel Rodriguez Camacho | Address on file | | | | | |
| 2286142 | Daniel Rodriguez Delgado | Address on file | | | | | |
| 2274448 | Daniel Rodriguez Rivera | Address on file | | | | | |
| 2322425 | Daniel Rodriguez Rosario | Address on file | | | | | |
| 2254364 | Daniel Rodriguez Santana | Address on file | | | | | |
| 2312668 | Daniel Rodriguez Torrens | Address on file | | | | | |
| 2342861 | Daniel Roman Caban | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278038 | Daniel Rosado Cruz | Address on file | | | | | |
| 2313583 | Daniel Rosado Perez | Address on file | | | | | |
| 2266311 | Daniel Ruiz Morales | Address on file | | | | | |
| 2311952 | Daniel Salgado Sanes | Address on file | | | | | |
| 2341742 | Daniel Santiago Fernandez | Address on file | | | | | |
| 2328300 | Daniel Santiago Rivera | Address on file | | | | | |
| 2306682 | Daniel Santiago Roque | Address on file | | | | | |
| 2275093 | Daniel Santiago Sanchez | Address on file | | | | | |
| 2344662 | Daniel Santiago Sanchez | Address on file | | | | | |
| 2319058 | Daniel Santiago Santiago | Address on file | | | | | |
| 2257967 | Daniel Santos Bernard | Address on file | | | | | |
| 2324116 | Daniel Santos Negron | Address on file | | | | | |
| 2257515 | Daniel Santos Rivera | Address on file | | | | | |
| 2308264 | Daniel Silva Casanova | Address on file | | | | | |
| 2263077 | Daniel Soto López | Address on file | | | | | |
| 2264717 | Daniel Steidel Santiago | Address on file | | | | | |
| 2311387 | Daniel Tanco Jesus | Address on file | | | | | |
| 2343956 | Daniel Toro Santiago | Address on file | | | | | |
| 2263502 | Daniel Toro Vazquez | Address on file | | | | | |
| 2263521 | Daniel Torres Camacho | Address on file | | | | | |
| 2285287 | Daniel Torres Figueroa | Address on file | | | | | |
| 2299224 | Daniel Torres Montijo | Address on file | | | | | |
| 2285192 | Daniel Torres Morales | Address on file | | | | | |
| 2262902 | Daniel Torres Ortiz | Address on file | | | | | |
| 2328444 | Daniel Torres Romero | Address on file | | | | | |
| 2343793 | Daniel Valdes Martinez | Address on file | | | | | |
| 2261975 | Daniel Valentin Hernandez | Address on file | | | | | |
| 2265576 | Daniel Vales Ramos | Address on file | | | | | |
| 2263696 | Daniel Valle Muniz | Address on file | | | | | |
| 2343582 | Daniel Vargas Santos | Address on file | | | | | |
| 2317992 | Daniel Vazquez Figueroa | Address on file | | | | | |
| 2346806 | Daniel Vazquez Ocasio | Address on file | | | | | |
| 2323059 | Daniel Velazquez Del | Address on file | | | | | |
| 2307025 | Daniel Velez Perez | Address on file | | | | | |
| 2343800 | Daniel Velez Perez | Address on file | | | | | |
| 2281433 | Daniel Velez Ramos | Address on file | | | | | |
| 2318934 | Daniela Amezquita Matias | Address on file | | | | | |
| 2315493 | Daniela Cancel Rios | Address on file | | | | | |
| 2331182 | Daniela Kuilan Baez | Address on file | | | | | |
| 2291654 | Daniela Maduro Ayala | Address on file | | | | | |
| 2284195 | Daniela Montanez Vazquez | Address on file | | | | | |
| 2314204 | Daniela Ortiz Parilla | Address on file | | | | | |
| 2334497 | Daniela Rivera Rodriguez | Address on file | | | | | |
| 2302389 | Daniela Rodriguez Fonseca | Address on file | | | | | |
| 2335569 | Daniela Vargas Cruz | Address on file | | | | | |
| 2256246 | Danilo Ramirez Rodriguez | Address on file | | | | | |
| 2345516 | Danislao Vargas Feliciano | Address on file | | | | | |
| 2347240 | Danitza Santiago Ayala | Address on file | | | | | |
| 2345890 | Dannixia Ramos Quintana | Address on file | | | | | |
| 2256558 | Danny Aponte Alicea | Address on file | | | | | |
| 2339802 | Danny Colberg Boccheciamp | Address on file | | | | | |
| 2282430 | Danny Martinez Almodovar | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2259238 | Danny Padilla Ortiz | Address on file | | | | | |
| 2344094 | Danoy A Santiago Cartagena | Address on file | | | | | |
| 2334519 | Dante A Rodriguez Sosa | Address on file | | | | | |
| 2343822 | Dany Hernandez Elicier | Address on file | | | | | |
| 2256834 | Daphne Ortiz Encarnacion | Address on file | | | | | |
| 2256682 | Darcy R Marquez Cortes | Address on file | | | | | |
| 2338483 | Daria Lopez Ruiz | Address on file | | | | | |
| 2316218 | Daria Ramos Santiago | Address on file | | | | | |
| 2300640 | Darian Berrios Rivera | Address on file | | | | | |
| 2256903 | Darida Roman Hernandez | Address on file | | | | | |
| 2341716 | Darielys Deida Gonzalez | Address on file | | | | | |
| 2324029 | Daril H H Ortiz Toro | Address on file | | | | | |
| 2346309 | Darinel Roman Nieves | Address on file | | | | | |
| 2312684 | Dario Alvarado Quinones | Address on file | | | | | |
| 2292174 | Dario Anaya Acevedo | Address on file | | | | | |
| 2274749 | Dario Lebron Silva | Address on file | | | | | |
| 2290863 | Dario Morales Rosario | Address on file | | | | | |
| 2314350 | Dario Munoz Morales | Address on file | | | | | |
| 2331575 | Dario Munoz Morales | Address on file | | | | | |
| 2259469 | Dario Pena Lopez | Address on file | | | | | |
| 2283506 | Dario Perales Dones | Address on file | | | | | |
| 2257452 | Dario Perez Quiñones | Address on file | | | | | |
| 2279007 | Dario Rivera Perez | Address on file | | | | | |
| 2269141 | Dario Torres Maldonado | Address on file | | | | | |
| 2344760 | Daritza Rodriguez Arroyo | Address on file | | | | | |
| 2286825 | Darlyn Crespo Rivera | Address on file | | | | | |
| 2276779 | Dary Alers Arce | Address on file | | | | | |
| 2254257 | Daudi Melendez Castro | Address on file | | | | | |
| 2271039 | David A A Roman Hernandez | Address on file | | | | | |
| 2284584 | David A Berrios Zayas | Address on file | | | | | |
| 2346341 | David A Mansur Ramos | Address on file | | | | | |
| 2278183 | David Acevedo Hernández | Address on file | | | | | |
| 2274449 | David Adames Romero | Address on file | | | | | |
| 2298481 | David Adorno Soto | Address on file | | | | | |
| 2274318 | David Agosto Manso | Address on file | | | | | |
| 2283827 | David Alamo Roman | Address on file | | | | | |
| 2334438 | David Alamo Roman | Address on file | | | | | |
| 2295625 | David Alejandro Rojas | Address on file | | | | | |
| 2311567 | David Allende Rodriguez | Address on file | | | | | |
| 2262812 | David Arce Maisonave | Address on file | | | | | |
| 2255067 | David Arroyo Ocasio | Address on file | | | | | |
| 2343569 | David Arroyo Ortiz | Address on file | | | | | |
| 2256248 | David Arroyo Rosario | Address on file | | | | | |
| 2287986 | David Badillo Mirles | Address on file | | | | | |
| 2283321 | David Baez Jimenez | Address on file | | | | | |
| 2257855 | David Barreto Cosme | Address on file | | | | | |
| 2320008 | David Barreto Rivera | Address on file | | | | | |
| 2328703 | David Blanco Colon | Address on file | | | | | |
| 2257633 | David Blas Blas | Address on file | | | | | |
| 2275560 | David Borrero Fuentes | Address on file | | | | | |
| 2264527 | David Burgos Marin | Address on file | | | | | |
| 2298639 | David Burgos Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278510 | David Byron González | Address on file | | | | | |
| 2344587 | David Caban Valentin | Address on file | | | | | |
| 2268513 | David Cabrera Martinez | Address on file | | | | | |
| 2261844 | David Caldero Lopez | Address on file | | | | | |
| 2327586 | David Calderon Figueroa | Address on file | | | | | |
| 2347192 | David Calderon Jimenez | Address on file | | | | | |
| 2286100 | David Camacho Madera | Address on file | | | | | |
| 2298476 | David Camacho Santiago | Address on file | | | | | |
| 2298477 | David Camacho Santiago | Address on file | | | | | |
| 2320824 | David Camacho Torres | Address on file | | | | | |
| 2321189 | David Canales Mundo | Address on file | | | | | |
| 2321780 | David Candelaria Acevedo | Address on file | | | | | |
| 2281391 | David Candelaria Martinez | Address on file | | | | | |
| 2264397 | David Caraballo Orengo | Address on file | | | | | |
| 2334838 | David Caraballo Osorio | Address on file | | | | | |
| 2346132 | David Caraballo Rivas | Address on file | | | | | |
| 2344032 | David Caraballo Rodriguez | Address on file | | | | | |
| 2278491 | David Cardona Nieves | Address on file | | | | | |
| 2316143 | David Carrasquillo Pere | Address on file | | | | | |
| 2291666 | David Carrion Manzano | Address on file | | | | | |
| 2308864 | David Castro Sanchez | Address on file | | | | | |
| 2330996 | David Castro Sanchez | Address on file | | | | | |
| 2331432 | David Cedeño Ramos | Address on file | | | | | |
| 2297016 | David Class Acevedo | Address on file | | | | | |
| 2287552 | David Colon Gonzalez | Address on file | | | | | |
| 2260416 | David Colon Hernandez | Address on file | | | | | |
| 2265678 | David Colon Lopez | Address on file | | | | | |
| 2300406 | David Colon Rivera | Address on file | | | | | |
| 2335614 | David Colon Romero | Address on file | | | | | |
| 2278993 | David Cordero Angueira | Address on file | | | | | |
| 2273369 | David Crespo Sanabria | Address on file | | | | | |
| 2287194 | David Cruz Carrillo | Address on file | | | | | |
| 2319160 | David Cruz Castro | Address on file | | | | | |
| 2331195 | David Cruz Fernandez | Address on file | | | | | |
| 2289911 | David Cruz Gonzalez | Address on file | | | | | |
| 2283128 | David Cruz Nunez | Address on file | | | | | |
| 2298246 | David Cruz Perez | Address on file | | | | | |
| 2269848 | David Cruz Ramirez | Address on file | | | | | |
| 2279542 | David Cubero Rodriguez | Address on file | | | | | |
| 2345773 | David De Leon Core | Address on file | | | | | |
| 2298661 | David Delgado Ramos | Address on file | | | | | |
| 2292847 | David Delgado Santos | Address on file | | | | | |
| 2345750 | David Diaz Alicea | Address on file | | | | | |
| 2317198 | David Diaz Carrero | Address on file | | | | | |
| 2327546 | David Diaz Cuellas | Address on file | | | | | |
| 2258504 | David Diaz Solis | Address on file | | | | | |
| 2307384 | David Echevarria Sanchez | Address on file | | | | | |
| 2321337 | David F Davila Flores | Address on file | | | | | |
| 2278786 | David Feliciano Miranda | Address on file | | | | | |
| 2264219 | David Feliciano Rivera | Address on file | | | | | |
| 2254670 | David Figueroa Nieves | Address on file | | | | | |
| 2277788 | David Figueroa Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305163 | David Flores Diaz | Address on file | | | | | |
| 2291341 | David Flores Gonzalez | Address on file | | | | | |
| 2337822 | David Garcia Garcia | Address on file | | | | | |
| 2273101 | David Garcia Hernandez | Address on file | | | | | |
| 2255226 | David Garcia Martinez | Address on file | | | | | |
| 2275252 | David Garcia Otero | Address on file | | | | | |
| 2292970 | David Gonzalez Rodriguez | Address on file | | | | | |
| 2272039 | David Hernandez Ayala | Address on file | | | | | |
| 2320691 | David Hernandez Sanchez | Address on file | | | | | |
| 2262639 | David Irizarry Resto | Address on file | | | | | |
| 2298752 | David Irizarry Rivera | Address on file | | | | | |
| 2321935 | David Jesus Echevarria | Address on file | | | | | |
| 2279927 | David Lopez Leon | Address on file | | | | | |
| 2258953 | David Lopez Maldonado | Address on file | | | | | |
| 2268666 | David Lopez Marcucci | Address on file | | | | | |
| 2262268 | David Lopez Rivera | Address on file | | | | | |
| 2320575 | David Lopez Rivera | Address on file | | | | | |
| 2290364 | David Lopez Varela | Address on file | | | | | |
| 2278377 | David Lozada Velazquez | Address on file | | | | | |
| 2308692 | David Luciano Medina | Address on file | | | | | |
| 2321742 | David Lugo Olavarria | Address on file | | | | | |
| 2273948 | David Luyando Carmona | Address on file | | | | | |
| 2338247 | David Luyando Torres | Address on file | | | | | |
| 2347392 | David M Serrano Ruiz | Address on file | | | | | |
| 2277645 | David Maisonet Rivera | Address on file | | | | | |
| 2254538 | David Maldonado Cortes | Address on file | | | | | |
| 2270634 | David Maldonado Gonzalez | Address on file | | | | | |
| 2267199 | David Marcano Pérez | Address on file | | | | | |
| 2270018 | David Marin Cruz | Address on file | | | | | |
| 2276843 | David Martinez Carrasquillo | Address on file | | | | | |
| 2269030 | David Matias Gonzalez | Address on file | | | | | |
| 2285436 | David Medina Rodriguez | Address on file | | | | | |
| 2282686 | David Melendez Feliciano | Address on file | | | | | |
| 2324012 | David Melendez Gonzalez | Address on file | | | | | |
| 2321332 | David Melendez Santiago | Address on file | | | | | |
| 2296364 | David Mendez Garcia | Address on file | | | | | |
| 2279367 | David Mendez Nieves | Address on file | | | | | |
| 2284410 | David Mendoza Diez | Address on file | | | | | |
| 2320431 | David Mojica Rivera | Address on file | | | | | |
| 2291490 | David Molina Hernandez | Address on file | | | | | |
| 2293908 | David Montalvo Ruiz | Address on file | | | | | |
| 2257662 | David Montes Guzman | Address on file | | | | | |
| 2309034 | David Morales Molina | Address on file | | | | | |
| 2259065 | David Morales Plana | Address on file | | | | | |
| 2337092 | David Moreno Montero | Address on file | | | | | |
| 2261693 | David Narvaez Rivera | Address on file | | | | | |
| 2274402 | David Natal Colon | Address on file | | | | | |
| 2342717 | David Nazario Viera | Address on file | | | | | |
| 2334235 | David Negron Gonzalez | Address on file | | | | | |
| 2309620 | David Nieves Nieves | Address on file | | | | | |
| 2281310 | David O Rodriguez Sierra | Address on file | | | | | |
| 2298127 | David Ocasio Camacho | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 431 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337682 | David Ortiz Figueroa | Address on file | | | | | |
| 2311959 | David Ortiz Lanzo | Address on file | | | | | |
| 2271614 | David Ortiz Ortiz | Address on file | | | | | |
| 2344960 | David Ortiz Ruiz | Address on file | | | | | |
| 2325596 | David Pabon Rodriguez | Address on file | | | | | |
| 2294828 | David Pacheco Aponte | Address on file | | | | | |
| 2294829 | David Pacheco Aponte | Address on file | | | | | |
| 2303072 | David Pacheco Marquez | Address on file | | | | | |
| 2313596 | David Padilla Velez | Address on file | | | | | |
| 2342102 | David Pagan Melendez | Address on file | | | | | |
| 2277908 | David Pagan Morales | Address on file | | | | | |
| 2320439 | David Pastrana Cortes | Address on file | | | | | |
| 2334461 | David Pena Delgado | Address on file | | | | | |
| 2345002 | David Perez Andujar | Address on file | | | | | |
| 2264738 | David Perez Diaz | Address on file | | | | | |
| 2328935 | David Perez Gonzalez | Address on file | | | | | |
| 2285737 | David Perez Nieves | Address on file | | | | | |
| 2347596 | David Perez Rivera | Address on file | | | | | |
| 2296854 | David Perez Rosario | Address on file | | | | | |
| 2275424 | David Pinot Areco | Address on file | | | | | |
| 2314019 | David Quinones Segui | Address on file | | | | | |
| 2294367 | David R Martinez Malpica | Address on file | | | | | |
| 2345820 | David R Roman Ramos | Address on file | | | | | |
| 2266065 | David Ramirez Alicea | Address on file | | | | | |
| 2345059 | David Ramos Fuentes | Address on file | | | | | |
| 2346674 | David Ramos Garcia | Address on file | | | | | |
| 2283407 | David Ramos Hernandez | Address on file | | | | | |
| 2262231 | David Ramos Roman | Address on file | | | | | |
| 2256286 | David Reyes Gerena | Address on file | | | | | |
| 2280870 | David Reyes Malave | Address on file | | | | | |
| 2302777 | David Reyes Nieves | Address on file | | | | | |
| 2299449 | David Ribot Santiago | Address on file | | | | | |
| 2276359 | David Rios Vazquez | Address on file | | | | | |
| 2345891 | David Rivera Bobea | Address on file | | | | | |
| 2327766 | David Rivera Camacho | Address on file | | | | | |
| 2346259 | David Rivera Camacho | Address on file | | | | | |
| 2273165 | David Rivera Colon | Address on file | | | | | |
| 2346207 | David Rivera Hernandez | Address on file | | | | | |
| 2266247 | David Rivera Miranda | Address on file | | | | | |
| 2285160 | David Rivera Mu?iz | Address on file | | | | | |
| 2269050 | David Rivera Nater | Address on file | | | | | |
| 2322008 | David Rivera Padilla | Address on file | | | | | |
| 2326667 | David Rodriguez Algarin | Address on file | | | | | |
| 2275169 | David Rodriguez Bermudez | Address on file | | | | | |
| 2270585 | David Rodriguez Casado | Address on file | | | | | |
| 2296390 | David Rodriguez David | Address on file | | | | | |
| 2276108 | David Rodriguez Estrada | Address on file | | | | | |
| 2346089 | David Rodriguez Hernandez | Address on file | | | | | |
| 2291594 | David Rodriguez Neris | Address on file | | | | | |
| 2257550 | David Rodriguez Rodriguez | Address on file | | | | | |
| 2267828 | David Rodriguez Rodriguez | Address on file | | | | | |
| 2324631 | David Rodriguez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 432 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2275671 | David Rodriguez Torres | Address on file | | | | | |
| 2254393 | David Roman Acevedo | Address on file | | | | | |
| 2264162 | David Roman Matos | Address on file | | | | | |
| 2327562 | David Romero Megias | Address on file | | | | | |
| 2284041 | David Rosa Miranda | Address on file | | | | | |
| 2281278 | David Rosa Soto | Address on file | | | | | |
| 2282302 | David Rosario Guzman | Address on file | | | | | |
| 2284681 | David Rosario Maldonado | Address on file | | | | | |
| 2257926 | David Rosario Nieves | Address on file | | | | | |
| 2276214 | David Rosario Vazquez | Address on file | | | | | |
| 2267985 | David Ruiz Feliciano | Address on file | | | | | |
| 2321074 | David Ruiz Valentin | Address on file | | | | | |
| 2321343 | David Sanchez Perez | Address on file | | | | | |
| 2335872 | David Sanchez Rodriguez | Address on file | | | | | |
| 2313478 | David Santana Ayala | Address on file | | | | | |
| 2340113 | David Santana Lamboy | Address on file | | | | | |
| 2259461 | David Santana Vera | Address on file | | | | | |
| 2333963 | David Santiago | Address on file | | | | | |
| 2256787 | David Santiago Echevarria | Address on file | | | | | |
| 2308432 | David Santiago Lopez | Address on file | | | | | |
| 2301262 | David Santiago Malave | Address on file | | | | | |
| 2287501 | David Santiago Velazquez | Address on file | | | | | |
| 2291267 | David Santos Medina | Address on file | | | | | |
| 2319993 | David Santos Santiago | Address on file | | | | | |
| 2260580 | David Sevilla Rivera | Address on file | | | | | |
| 2255552 | David Silva Santos | Address on file | | | | | |
| 2271363 | David Sosa Carrasquillo | Address on file | | | | | |
| 2281231 | David Soto Morales | Address on file | | | | | |
| 2320846 | David Toro Feliberty | Address on file | | | | | |
| 2267539 | David Torres Ayala | Address on file | | | | | |
| 2329933 | David Torres Cotto | Address on file | | | | | |
| 2258667 | David Torres Reyes | Address on file | | | | | |
| 2295569 | David Torres Rodriguez | Address on file | | | | | |
| 2261860 | David Torres Rosario | Address on file | | | | | |
| 2321965 | David Torres Santiago | Address on file | | | | | |
| 2346244 | David Trinidad Febres | Address on file | | | | | |
| 2256560 | David Valcarcel Martinez | Address on file | | | | | |
| 2347415 | David Valentin Munoz | Address on file | | | | | |
| 2254343 | David Valle Muniz | Address on file | | | | | |
| 2291883 | David Vargas Alicea | Address on file | | | | | |
| 2322686 | David Vargas Camacho | Address on file | | | | | |
| 2255453 | David Vazquez Aponte | Address on file | | | | | |
| 2320481 | David Vazquez Cruz | Address on file | | | | | |
| 2344309 | David Vazquez Hernandez | Address on file | | | | | |
| 2255880 | David Vazquez Toledo | Address on file | | | | | |
| 2321731 | David Vazquez Vidot | Address on file | | | | | |
| 2311896 | David Vega Martinez | Address on file | | | | | |
| 2259528 | David Velazquez Agosto | Address on file | | | | | |
| 2259072 | David Velazquez Munoz | Address on file | | | | | |
| 2262708 | David Velazquez Vives | Address on file | | | | | |
| 2273976 | David Velez Maldonado | Address on file | | | | | |
| 2301236 | David Velez Padilla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 433 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2345882 | David Velez Perez | Address on file | | | | | |
| 2285866 | David Villegas Del Valle | Address on file | | | | | |
| 2311590 | David Wolmart Padilla | Address on file | | | | | |
| 2271899 | Daydamia Lopez Pena | Address on file | | | | | |
| 2341074 | Daylim Olivieri Caban | Address on file | | | | | |
| 2344296 | Dayna G Fernandez Ramos | Address on file | | | | | |
| 2291460 | Daysi Lopez De Ayala | Address on file | | | | | |
| 2335017 | Daysi Perez | Address on file | | | | | |
| 2313836 | Daysi Rivera Nazario | Address on file | | | | | |
| 2316503 | Deadina Baez Martinez | Address on file | | | | | |
| 2277045 | Deadina Galan Gonzalez | Address on file | | | | | |
| 2277367 | Deadina Lugo Rodriguez | Address on file | | | | | |
| 2293397 | Deadina Rivera Molina | Address on file | | | | | |
| 2345989 | Debbie A Lopez Velez | Address on file | | | | | |
| 2342725 | Debbie L Alicea Roldan | Address on file | | | | | |
| 2347012 | Debbie Ortiz Ramos | Address on file | | | | | |
| 2344825 | Debbie Reyes Rios | Address on file | | | | | |
| 2335568 | Debora Vargas Cruz | Address on file | | | | | |
| 2336837 | Deboradina Bonilla Roman | Address on file | | | | | |
| 2343886 | Deborah Acevedo Cortijo | Address on file | | | | | |
| 2344287 | Deborah Anderson Pica | Address on file | | | | | |
| 2345203 | Deborah Cruz Mercado | Address on file | | | | | |
| 2327762 | Deborah Dominguez Figueroa | Address on file | | | | | |
| 2343726 | Deborah Gonzalez Conde | Address on file | | | | | |
| 2345297 | Deborah I Cruz Vargas | Address on file | | | | | |
| 2331112 | Deborah R Rodriguez Carrion | Address on file | | | | | |
| 2340398 | Deborah Roman Roldan | Address on file | | | | | |
| 2274526 | Deborah Torres Sierra | Address on file | | | | | |
| 2343027 | Deborah Vargas Feliciano | Address on file | | | | | |
| 2331743 | Deidad Soto Ruiz | Address on file | | | | | |
| 2275677 | Deisa Erba Vazquez | Address on file | | | | | |
| 2290153 | Delba Torres Feliciano | Address on file | | | | | |
| 2332470 | Deleine Santiago Colondres | Address on file | | | | | |
| 2320749 | Delfin Beltran Quintana | Address on file | | | | | |
| 2316994 | Delfin Benitez Viera | Address on file | | | | | |
| 2288227 | Delfin Crespo Gonzalez | Address on file | | | | | |
| 2275561 | Delfin Diaz Ortiz | Address on file | | | | | |
| 2316886 | Delfin Lugo Gomez | Address on file | | | | | |
| 2297904 | Delfin Monclova Rivera | Address on file | | | | | |
| 2278826 | Delfin Nieves Poggi | Address on file | | | | | |
| 2307416 | Delfin Perez Figueroa | Address on file | | | | | |
| 2321463 | Delfin Rodriguez Lopez | Address on file | | | | | |
| 2317549 | Delfina Aponte Agosto | Address on file | | | | | |
| 2300778 | Delfina Calderon Romero | Address on file | | | | | |
| 2292978 | Delfina Jesus Garcia | Address on file | | | | | |
| 2334084 | Delfina Manautou Santiago | Address on file | | | | | |
| 2302450 | Delfina Nieves Del | Address on file | | | | | |
| 2269405 | Delfina Villegas Rosa | Address on file | | | | | |
| 2263872 | Delfino Fernandez Rodriguez | Address on file | | | | | |
| 2260969 | Delgadina Gonzalez Cruz | Address on file | | | | | |
| 2286152 | Delia A A Fraguada Marin | Address on file | | | | | |
| 2304375 | Delia A A Matias Acevedo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 434 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2295034 | Delia A A Rentas Rodriguez | Address on file | | | | | |
| 2316178 | Delia A A Seijo Torres | Address on file | | | | | |
| 2302264 | Delia A A Vega Latorre | Address on file | | | | | |
| 2328793 | Delia A Rodriguez Acevedo | Address on file | | | | | |
| 2317077 | Delia Acosta Garcia | Address on file | | | | | |
| 2288288 | Delia Albizu Merced | Address on file | | | | | |
| 2304169 | Delia Alicea Rosa | Address on file | | | | | |
| 2326384 | Delia Alvarez Vila | Address on file | | | | | |
| 2268531 | Delia Andino Rivera | Address on file | | | | | |
| 2304090 | Delia Aponte Morales | Address on file | | | | | |
| 2317459 | Delia Arvelo Medina | Address on file | | | | | |
| 2279309 | Delia Aviles Alvarez | Address on file | | | | | |
| 2340989 | Delia B Rondon Ojeda | Address on file | | | | | |
| 2295297 | Delia Berrios Fuentes | Address on file | | | | | |
| 2287537 | Delia Bonet Silva | Address on file | | | | | |
| 2285248 | Delia Bonilla Torres | Address on file | | | | | |
| 2277853 | Delia Bruno Rosa | Address on file | | | | | |
| 2323654 | Delia Carrillo Guzman | Address on file | | | | | |
| 2300742 | Delia Chinea Cabeza | Address on file | | | | | |
| 2279071 | Delia Chinea Navia | Address on file | | | | | |
| 2315393 | Delia Cintron Rivera | Address on file | | | | | |
| 2337045 | Delia Colom Garcia | Address on file | | | | | |
| 2346374 | Delia Colon Sandoval | Address on file | | | | | |
| 2263963 | Delia Correa Lopez | Address on file | | | | | |
| 2319045 | Delia Correa Mercado | Address on file | | | | | |
| 2284626 | Delia Cruz Guzman | Address on file | | | | | |
| 2260920 | Delia D Amaro Garcia | Address on file | | | | | |
| 2317975 | Delia Dacosta Quintana | Address on file | | | | | |
| 2267347 | Delia Davila Santana | Address on file | | | | | |
| 2338463 | Delia De La Cruz Camacho | Address on file | | | | | |
| 2338779 | Delia E Allende Ayala | Address on file | | | | | |
| 2323880 | Delia E E Belen Antongiorgi | Address on file | | | | | |
| 2315177 | Delia E E Delgado Berrios | Address on file | | | | | |
| 2306734 | Delia E E Roubert Colon | Address on file | | | | | |
| 2312683 | Delia E Pagan Reina | Address on file | | | | | |
| 2273157 | Delia E Vargas Cintron | Address on file | | | | | |
| 2334818 | Delia E Vargas Rios | Address on file | | | | | |
| 2336486 | Delia Feliciano Feliciano | Address on file | | | | | |
| 2327807 | Delia Feliciano Martinez | Address on file | | | | | |
| 2312452 | Delia Ferreira Garcia | Address on file | | | | | |
| 2296568 | Delia Ferrer Figueroa | Address on file | | | | | |
| 2326653 | Delia Ferrer Figueroa | Address on file | | | | | |
| 2290463 | Delia Figueroa Mercado | Address on file | | | | | |
| 2264446 | Delia Fragosa Corcino | Address on file | | | | | |
| 2335261 | Delia Garcia Santiago | Address on file | | | | | |
| 2311241 | Delia Gerena Jirau | Address on file | | | | | |
| 2333213 | Delia Girot Cuadrado | Address on file | | | | | |
| 2298204 | Delia Gonzalez Ruiz | Address on file | | | | | |
| 2279548 | Delia Gonzalez Vazquez | Address on file | | | | | |
| 2264315 | Delia H Escalera Clemente | Address on file | | | | | |
| 2272818 | Delia H H Soto Perez | Address on file | | | | | |
| 2291452 | Delia I Ayala Reyes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 435 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346375 | Delia I Colon Sandoval | Address on file | | | | | |
| 2316341 | Delia I I Quiles Colon | Address on file | | | | | |
| 2345480 | Delia I Medina Roman | Address on file | | | | | |
| 2346319 | Delia I Ruiz Millet | Address on file | | | | | |
| 2304864 | Delia J J Molina Gonzalez | Address on file | | | | | |
| 2319189 | Delia J J Perez Fussa | Address on file | | | | | |
| 2318096 | Delia Jesus Butler | Address on file | | | | | |
| 2277836 | Delia L L Torres Melendez | Address on file | | | | | |
| 2261619 | Delia Latorre Acevedo | Address on file | | | | | |
| 2312171 | Delia Lopez Colon | Address on file | | | | | |
| 2277691 | Delia Lopez Maysonet | Address on file | | | | | |
| 2338481 | Delia Lopez Nunez | Address on file | | | | | |
| 2258287 | Delia Lugo Gonzalez | Address on file | | | | | |
| 2283537 | Delia M M Bermudez Sanchez | Address on file | | | | | |
| 2324838 | Delia M M Diaz Rivera | Address on file | | | | | |
| 2302343 | Delia M M Matos Castillo | Address on file | | | | | |
| 2290572 | Delia M M Ortiz Ortiz | Address on file | | | | | |
| 2306546 | Delia M M Rivera Matos | Address on file | | | | | |
| 2274912 | Delia M M Torres Santos | Address on file | | | | | |
| 2310108 | Delia M Ortiz Velazquez | Address on file | | | | | |
| 2335795 | Delia M Rodriguez Delia | Address on file | | | | | |
| 2339908 | Delia M Rodriguez Perez | Address on file | | | | | |
| 2327232 | Delia M Roman Lopez | Address on file | | | | | |
| 2343621 | Delia M Torres Maldonado | Address on file | | | | | |
| 2328725 | Delia M Velez Pacheco | Address on file | | | | | |
| 2299233 | Delia M. Ortiz Ortiz | Address on file | | | | | |
| 2300207 | Delia Maldonado Torres | Address on file | | | | | |
| 2335321 | Delia Marrero Vazquez | Address on file | | | | | |
| 2308458 | Delia Martinez Irizarry | Address on file | | | | | |
| 2333559 | Delia Martinez Irizarry | Address on file | | | | | |
| 2310011 | Delia Matos Bonilla | Address on file | | | | | |
| 2331352 | Delia Matos Pardella | Address on file | | | | | |
| 2339213 | Delia Matos Rivera | Address on file | | | | | |
| 2331299 | Delia Medina Cortes | Address on file | | | | | |
| 2328712 | Delia Melendez Baez | Address on file | | | | | |
| 2334561 | Delia Melendez Colon | Address on file | | | | | |
| 2337135 | Delia Melendez Vda | Address on file | | | | | |
| 2299423 | Delia Mendez Hernandez | Address on file | | | | | |
| 2311980 | Delia Mendoza Rosario | Address on file | | | | | |
| 2346830 | Delia Montalvo Diaz | Address on file | | | | | |
| 2314367 | Delia Navarro Morales | Address on file | | | | | |
| 2276112 | Delia Nu?Ez Ortiz | Address on file | | | | | |
| 2281516 | Delia Olique Pedraza | Address on file | | | | | |
| 2309091 | Delia Ortiz Cuadrado | Address on file | | | | | |
| 2318734 | Delia Ortiz Quinonez | Address on file | | | | | |
| 2305016 | Delia P Rodriguez Morales | Address on file | | | | | |
| 2302293 | Delia Pineda Chanza | Address on file | | | | | |
| 2283256 | Delia Pizarro Suarez | Address on file | | | | | |
| 2314017 | Delia Quinones Ortiz | Address on file | | | | | |
| 2334349 | Delia Quiñones Rosario | Address on file | | | | | |
| 2312875 | Delia R Figueroa Marrero | Address on file | | | | | |
| 2278533 | Delia R R Marcano Ramos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2330764 | Delia R R Marcano Ramos | Address on file | | | | | |
| 2303582 | Delia Ramirez Roldan | Address on file | | | | | |
| 2333068 | Delia Ramos Lopez | Address on file | | | | | |
| 2339921 | Delia Resto Rivera | Address on file | | | | | |
| 2336566 | Delia Rios Gonzalez | Address on file | | | | | |
| 2336072 | Delia Rivera Costas | Address on file | | | | | |
| 2285312 | Delia Rivera Delia | Address on file | | | | | |
| 2329670 | Delia Rivera Perez | Address on file | | | | | |
| 2256539 | Delia Rivera Rolon | Address on file | | | | | |
| 2313787 | Delia Rivera Rosario | Address on file | | | | | |
| 2261924 | Delia Rodriguez Acosta | Address on file | | | | | |
| 2285624 | Delia Rodriguez Chevalier | Address on file | | | | | |
| 2261835 | Delia Rodriguez Garcia | Address on file | | | | | |
| 2268157 | Delia Rodriguez Pimentel | Address on file | | | | | |
| 2298586 | Delia Rodriguez Rivera | Address on file | | | | | |
| 2339587 | Delia Rodriguez Rivera | Address on file | | | | | |
| 2343299 | Delia Rodriguez Rodriguez | Address on file | | | | | |
| 2328251 | Delia Roman Alvarez | Address on file | | | | | |
| 2278560 | Delia Roman Diaz | Address on file | | | | | |
| 2332046 | Delia Rosa Morales | Address on file | | | | | |
| 2341155 | Delia Rosado Huertas | Address on file | | | | | |
| 2313537 | Delia Ruiz Aguila | Address on file | | | | | |
| 2258521 | Delia Sanchez Resto | Address on file | | | | | |
| 2295807 | Delia Santiago Aponte | Address on file | | | | | |
| 2337850 | Delia Santiago Marrero | Address on file | | | | | |
| 2338417 | Delia Santiago Rivera | Address on file | | | | | |
| 2333648 | Delia Santos Marrero | Address on file | | | | | |
| 2330796 | Delia Segui Ruiz | Address on file | | | | | |
| 2318428 | Delia Soto Cruz | Address on file | | | | | |
| 2312690 | Delia Torres Garcia | Address on file | | | | | |
| 2300301 | Delia Torres Rodriguez | Address on file | | | | | |
| 2303485 | Delia Torres Roman | Address on file | | | | | |
| 2326639 | Delia Torruella Lopez | Address on file | | | | | |
| 2285279 | Delia Valentin Irizarry | Address on file | | | | | |
| 2300532 | Delia Vazquez Astacio | Address on file | | | | | |
| 2258659 | Delia Vega Marrero | Address on file | | | | | |
| 2336008 | Delia Velazquez Velazquez | Address on file | | | | | |
| 2337261 | Delia Velazquez Velazquez | Address on file | | | | | |
| 2285256 | Delia Velez Nieves | Address on file | | | | | |
| 2334843 | Delia Villalobos Ayala | Address on file | | | | | |
| 2278353 | Delia Villegas Gonzalez | Address on file | | | | | |
| 2326015 | Delia Zalduondo Gonzalez | Address on file | | | | | |
| 2267626 | Deliamina Velez Deliamina | Address on file | | | | | |
| 2338608 | Deliamina Velez Nieves | Address on file | | | | | |
| 2337906 | Deliann Vega Monge | Address on file | | | | | |
| 2305385 | Delio Concepcion Reyes | Address on file | | | | | |
| 2306086 | Delio Molina Rivera | Address on file | | | | | |
| 2344952 | Deliris Candelario Trinidad | Address on file | | | | | |
| 2290219 | Deliris Resto Adorno | Address on file | | | | | |
| 2342294 | Deliz Piñeiro Medina | Address on file | | | | | |
| 2273313 | Delly Rosario Ramos | Address on file | | | | | |
| 2346071 | Delma I Calderon Lozada | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2345657 | Delma I Cotto Ferrer | Address on file | | | | | |
| 2265069 | Delma L L Graham Perez | Address on file | | | | | |
| 2334406 | Delma Luciano Colon | Address on file | | | | | |
| 2296427 | Delma M M Garcia Pico | Address on file | | | | | |
| 2306549 | Delma R R Rivera Herrera | Address on file | | | | | |
| 2332124 | Delma Rivera Romero | Address on file | | | | | |
| 2323215 | Delma Rodriguez Irizarr | Address on file | | | | | |
| 2328468 | Delma Santiago Anglero | Address on file | | | | | |
| 2290154 | Delma Tosado Mercado | Address on file | | | | | |
| 2324579 | Delma V V Alberdeston Romero | Address on file | | | | | |
| 2273672 | Delma Vega Martinez | Address on file | | | | | |
| 2301607 | Delsa Diaz Moreno | Address on file | | | | | |
| 2335936 | Delsie Cardona Medina | Address on file | | | | | |
| 2314130 | Delsie Pamias Bidot | Address on file | | | | | |
| 2260700 | Delvia Lugo Luna | Address on file | | | | | |
| 2324456 | Delvin George Morales | Address on file | | | | | |
| 2305890 | Delvis A A Luna Santiago | Address on file | | | | | |
| 2289322 | Delvis Santiago Sanchez | Address on file | | | | | |
| 2345875 | Delza Canto Ruiz | Address on file | | | | | |
| 2341943 | Demarys Normandia Salas | Address on file | | | | | |
| 2339406 | Demetria Baez Marquez | Address on file | | | | | |
| 2311786 | Demetria Cintron Santana | Address on file | | | | | |
| 2311624 | Demetria Fernandez Cruz | Address on file | | | | | |
| 2306540 | Demetria Rivera Lozada | Address on file | | | | | |
| 2341660 | Demetria Rodriguez | Address on file | | | | | |
| 2336278 | Demetria Rodriguez Merced | Address on file | | | | | |
| 2275923 | Demetrio A Rodriguez Schulze | Address on file | | | | | |
| 2288653 | Demetrio Avila Gonzalez | Address on file | | | | | |
| 2291872 | Demetrio Calderon Abadia | Address on file | | | | | |
| 2319782 | Demetrio Desiderio Cotto | Address on file | | | | | |
| 2290839 | Demetrio Irizarry Del | Address on file | | | | | |
| 2326601 | Demetrio Jesus Demetrio | Address on file | | | | | |
| 2289398 | Demetrio Marcano Garcia | Address on file | | | | | |
| 2325319 | Demetrio Marrero Rojas | Address on file | | | | | |
| 2319112 | Demetrio Ramos Laguer | Address on file | | | | | |
| 2343104 | Demetrio Rivera | Address on file | | | | | |
| 2273749 | Demetrio Rodriguez Garcia | Address on file | | | | | |
| 2312622 | Demetrio Sorando Bibiloni | Address on file | | | | | |
| 2319716 | Demetrio Torres Jusino | Address on file | | | | | |
| 2298886 | Denia Cruz De Hernandez | Address on file | | | | | |
| 2335440 | Denice Velez Morales | Address on file | | | | | |
| 2322342 | Denis Sierra Santiago | Address on file | | | | | |
| 2338646 | Denis Vazquez Virella | Address on file | | | | | |
| 2345474 | Denise Arroyo Rodriguez | Address on file | | | | | |
| 2343945 | Denise Aviles | Address on file | | | | | |
| 2300065 | Denise Bartolomei Reguera | Address on file | | | | | |
| 2345280 | Denismar Lugo Morales | Address on file | | | | | |
| 2345544 | Denisse Leon Molina | Address on file | | | | | |
| 2345545 | Denisse Leon Molina | Address on file | | | | | |
| 2343291 | Denisses Aviles Baez | Address on file | | | | | |
| 2275850 | Denistor Class Rodriguez | Address on file | | | | | |
| 2347574 | Dennies Gonzalez Colon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2261339 | Dennis A Meletiche Perez | Address on file | | | | | |
| 2265592 | Dennis Baez Morales | Address on file | | | | | |
| 2345346 | Dennis Echevarria Abreu | Address on file | | | | | |
| 2273671 | Dennis Garcia Colon | Address on file | | | | | |
| 2254997 | Dennis Jesus Sanchez | Address on file | | | | | |
| 2279452 | Dennis Nunez Sola | Address on file | | | | | |
| 2255792 | Dennis Santiago Diaz | Address on file | | | | | |
| 2327705 | Dennis Torres Questell | Address on file | | | | | |
| 2332922 | Dennise Diaz Correa | Address on file | | | | | |
| 2344197 | Dennise Paris Andino | Address on file | | | | | |
| 2283554 | Densy Ruiz Camacho | Address on file | | | | | |
| 2317825 | Deogracia Rodriguez Deogracia | Address on file | | | | | |
| 2273108 | Deogracia Sanchez Tapia | Address on file | | | | | |
| 2334252 | Deogracias Rios Lopez | Address on file | | | | | |
| 2258959 | Derling Lorenzo Suarez | Address on file | | | | | |
| 2254945 | Derma Rivera Montanez | Address on file | | | | | |
| 2307952 | Dervis García Sepúlveda | Address on file | | | | | |
| 2302846 | Desidelia Garcia Garcia | Address on file | | | | | |
| 2267941 | Desiderio Leon Colon | Address on file | | | | | |
| 2279879 | Desie Rivera Campos | Address on file | | | | | |
| 2345368 | Desiree Velazquez Perez | Address on file | | | | | |
| 2334275 | Desmond Ramdhansingh | Address on file | | | | | |
| 2309874 | Deusdedys Mendez Vazquez | Address on file | | | | | |
| 2334539 | Deyanira Berrios Manzano | Address on file | | | | | |
| 2276065 | Deyka Laguna Ruvira | Address on file | | | | | |
| 2263282 | Deysa E Morales Rosello | Address on file | | | | | |
| 2339425 | Deyse Pacheco Jimenez | Address on file | | | | | |
| 2263868 | Dharma Martinez Rivera | Address on file | | | | | |
| 2345542 | Dharma Mills Costoso | Address on file | | | | | |
| 2274359 | Dharma Morales Ressy | Address on file | | | | | |
| 2307836 | Dharma T Burgos Morales | Address on file | | | | | |
| 2263515 | Dhelma Carrion Gonzalez | Address on file | | | | | |
| 2288818 | Dhelma Velez Rosa | Address on file | | | | | |
| 2271742 | Dheyly Leon Gonzalez | Address on file | | | | | |
| 2331923 | Diadina Vera Ramos | Address on file | | | | | |
| 2347094 | Dialma L Rivera Manso | Address on file | | | | | |
| 2259111 | Diana A Santos Contreras | Address on file | | | | | |
| 2276400 | Diana Acevedo Ruiz | Address on file | | | | | |
| 2284677 | Diana Arguinzoni Perez | Address on file | | | | | |
| 2271007 | Diana B Cordero Vazquez | Address on file | | | | | |
| 2263706 | Diana Bermudez Isaac | Address on file | | | | | |
| 2319224 | Diana Bulgala Cerezo | Address on file | | | | | |
| 2270060 | Diana Campos Lugo | Address on file | | | | | |
| 2319296 | Diana Casillas Morales | Address on file | | | | | |
| 2280163 | Diana Collazo Diaz | Address on file | | | | | |
| 2341049 | Diana Collazo Diaz | Address on file | | | | | |
| 2308663 | Diana Concepcion Aviles | Address on file | | | | | |
| 2266609 | Diana Correa Pol | Address on file | | | | | |
| 2266703 | Diana Cortes Latorre | Address on file | | | | | |
| 2278701 | Diana De Jesus Gonzalez | Address on file | | | | | |
| 2276075 | Diana Del Toro | Address on file | | | | | |
| 2309008 | Diana Delgado Velazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 439 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2321002 | Diana Despiau Reyes | Address on file | | | | | |
| 2294702 | Diana Detres Torres | Address on file | | | | | |
| 2282774 | Diana E Acosta Martinez | Address on file | | | | | |
| 2320264 | Diana E Diaz Rivera | Address on file | | | | | |
| 2303207 | Diana E E Rentas Rodrigue | Address on file | | | | | |
| 2340744 | Diana Echevarria Malave | Address on file | | | | | |
| 2329430 | Diana Eliza Colon | Address on file | | | | | |
| 2258587 | Diana Espada Rosario | Address on file | | | | | |
| 2300992 | Diana Figueroa Rodriguez | Address on file | | | | | |
| 2294864 | Diana Flores Dones | Address on file | | | | | |
| 2291625 | Diana Galarza Nieves | Address on file | | | | | |
| 2321620 | Diana Galarza Rodriguez | Address on file | | | | | |
| 2285926 | Diana Gonzalez Ortiz | Address on file | | | | | |
| 2260890 | Diana Gonzalez Rivera | Address on file | | | | | |
| 2322773 | Diana H Rodriguez Munoz | Address on file | | | | | |
| 2283206 | Diana Hernandez Ocasio | Address on file | | | | | |
| 2264236 | Diana I Berrios Lopez | Address on file | | | | | |
| 2290302 | Diana I Biascochea Pereda | Address on file | | | | | |
| 2301472 | Diana I Correa Olmo | Address on file | | | | | |
| 2302780 | Diana I I Munoz Arias | Address on file | | | | | |
| 2308624 | Diana I Jorge Catala | Address on file | | | | | |
| 2276005 | Diana I L Escalera Cuadrado | Address on file | | | | | |
| 2345781 | Diana I Montañez Claudio | Address on file | | | | | |
| 2325164 | Diana I Morales Pagan | Address on file | | | | | |
| 2346950 | Diana I Nieves Maldonado | Address on file | | | | | |
| 2257156 | Diana I Rosado Mora | Address on file | | | | | |
| 2291217 | Diana J Fuentes Rivera | Address on file | | | | | |
| 2278059 | Diana Jordan Colon | Address on file | | | | | |
| 2279852 | Diana L Alvarado Miranda | Address on file | | | | | |
| 2309038 | Diana L Carreras Juan | Address on file | | | | | |
| 2280108 | Diana L Collazo Rosa | Address on file | | | | | |
| 2295294 | Diana L De Jesus Santiago | Address on file | | | | | |
| 2267575 | Diana L L Baerga Rodriguez | Address on file | | | | | |
| 2319449 | Diana L L Escobar Falu | Address on file | | | | | |
| 2261938 | Diana L Martinez Santiago | Address on file | | | | | |
| 2285842 | Diana L Rodriguez Fontanez | Address on file | | | | | |
| 2327453 | Diana Lebron Diaz | Address on file | | | | | |
| 2338226 | Diana Lebron Rivera | Address on file | | | | | |
| 2335077 | Diana Lopez Arocho | Address on file | | | | | |
| 2258389 | Diana Lopez Ojeda | Address on file | | | | | |
| 2258681 | Diana Lugo Santiago | Address on file | | | | | |
| 2329748 | Diana M Cordero Batista | Address on file | | | | | |
| 2284473 | Diana M Correa Correa | Address on file | | | | | |
| 2291431 | Diana M Diaz Delgado | Address on file | | | | | |
| 2254091 | Diana M Escobar Roman | Address on file | | | | | |
| 2257913 | Diana M M Ortiz Davila | Address on file | | | | | |
| 2290991 | Diana M M Rosa Menendez | Address on file | | | | | |
| 2271488 | Diana M Maisonet Gonzalez | Address on file | | | | | |
| 2269003 | Diana M Sola Marquez | Address on file | | | | | |
| 2289397 | Diana M Valadez Torres | Address on file | | | | | |
| 2293668 | Diana M. Rosa Menendez | Address on file | | | | | |
| 2278295 | Diana Machuca Medina | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 440 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2291158 | Diana Malave Martell | Address on file | | | | | |
| 2344263 | Diana Maldonado Guadalupe | Address on file | | | | | |
| 2331677 | Diana Marques Resto | Address on file | | | | | |
| 2328117 | Diana Martinez Catala | Address on file | | | | | |
| 2344013 | Diana Morales Colon | Address on file | | | | | |
| 2333610 | Diana Morales Lopez | Address on file | | | | | |
| 2340860 | Diana Morales Perez | Address on file | | | | | |
| 2260964 | Diana Nieves Ortiz | Address on file | | | | | |
| 2307468 | Diana Nieves Villegas | Address on file | | | | | |
| 2279348 | Diana O Borges Hernandez | Address on file | | | | | |
| 2320029 | Diana Ortiz Garcia | Address on file | | | | | |
| 2335465 | Diana Ortiz Malavet | Address on file | | | | | |
| 2330206 | Diana Padilla Rodriguez | Address on file | | | | | |
| 2262750 | Diana Pena Jesus | Address on file | | | | | |
| 2304773 | Diana Pena Lugo | Address on file | | | | | |
| 2344730 | Diana Perez Andujar | Address on file | | | | | |
| 2320766 | Diana Perez Cordero | Address on file | | | | | |
| 2346313 | Diana Perez Mendez | Address on file | | | | | |
| 2332970 | Diana Perez Nieves | Address on file | | | | | |
| 2339462 | Diana Perez Perez | Address on file | | | | | |
| 2305261 | Diana R Agosto Cruz | Address on file | | | | | |
| 2259620 | Diana R Lopez Lopez | Address on file | | | | | |
| 2268632 | Diana Ramos Gomez | Address on file | | | | | |
| 2346553 | Diana Rey Garcia | Address on file | | | | | |
| 2272724 | Diana Rios Collazo | Address on file | | | | | |
| 2336654 | Diana Rivera Colon | Address on file | | | | | |
| 2345460 | Diana Rivera Guadalupe | Address on file | | | | | |
| 2284431 | Diana Rivera Morales | Address on file | | | | | |
| 2292532 | Diana Rivera Perez | Address on file | | | | | |
| 2260639 | Diana Rodriguez Lugo | Address on file | | | | | |
| 2272509 | Diana Rola Lopez | Address on file | | | | | |
| 2304284 | Diana Rosa Suarez | Address on file | | | | | |
| 2333086 | Diana Saavedra Zamot | Address on file | | | | | |
| 2306811 | Diana Salgado Santiago | Address on file | | | | | |
| 2257174 | Diana Sanchez Quintana | Address on file | | | | | |
| 2279963 | Diana Sanchez Rodriguez | Address on file | | | | | |
| 2271561 | Diana Tirado Erazo | Address on file | | | | | |
| 2270092 | Diana Vargas Guevarez | Address on file | | | | | |
| 2281066 | Diana Vazquez Sanchez | Address on file | | | | | |
| 2337610 | Diana Vazquez Torres | Address on file | | | | | |
| 2273990 | Diana Vazquez Vega | Address on file | | | | | |
| 2344946 | Diana Y Hernandez Serrano | Address on file | | | | | |
| 2257214 | Diana Zayas Colon | Address on file | | | | | |
| 2324881 | Dianali Irizarry Santiago | Address on file | | | | | |
| 2284316 | Diane Gonzalez Cintron | Address on file | | | | | |
| 2308119 | Diane Hernandez Cardona | Address on file | | | | | |
| 2347141 | Diane Melendez Ortiz | Address on file | | | | | |
| 2266143 | Dianels Rivera Cortes | Address on file | | | | | |
| 2334385 | Dianida Guerrero Pimentel | Address on file | | | | | |
| 2326220 | Dianilda Infante Dominguez | Address on file | | | | | |
| 2266844 | Dianilda Roman Montalvo | Address on file | | | | | |
| 2255255 | Dianilda Rosa Marin | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346518 | Dianne M Gonzalez Velazque | Address on file | | | | | |
| 2303537 | Dickie Cordova Daliz | Address on file | | | | | |
| 2339993 | Didimio Rivera Barreto | Address on file | | | | | |
| 2263650 | Diega I Ortiz Rivera | Address on file | | | | | |
| 2323991 | Diega Mendrell Hernandez | Address on file | | | | | |
| 2335373 | Diega Ramirez Rivera | Address on file | | | | | |
| 2313225 | Diego A Urbina Flores | Address on file | | | | | |
| 2319150 | Diego Agosto Ruiz | Address on file | | | | | |
| 2324118 | Diego Alvarado Matos | Address on file | | | | | |
| 2330018 | Diego Alvarado Matos | Address on file | | | | | |
| 2316833 | Diego Alverio Alvarez | Address on file | | | | | |
| 2270179 | Diego Arocho Vera | Address on file | | | | | |
| 2305355 | Diego Candelaria Soto | Address on file | | | | | |
| 2270110 | Diego Cruz Figueroa | Address on file | | | | | |
| 2284414 | Diego Diaz Delgado | Address on file | | | | | |
| 2324923 | Diego E E Pagan Santiago | Address on file | | | | | |
| 2316220 | Diego F F Hernandez Genao | Address on file | | | | | |
| 2256163 | Diego Fuentes Qui?Onez | Address on file | | | | | |
| 2300617 | Diego Guzman Rosa | Address on file | | | | | |
| 2328766 | Diego I Marrero Vazquez | Address on file | | | | | |
| 2315599 | Diego J Alvarado Espada | Address on file | | | | | |
| 2315476 | Diego J Caez Rosa | Address on file | | | | | |
| 2262519 | Diego J J Jesus Vega | Address on file | | | | | |
| 2308472 | Diego J Ortiz Roig | Address on file | | | | | |
| 2291326 | Diego L L Santiago Santiago | Address on file | | | | | |
| 2314707 | Diego L Lorenzana Rivera | Address on file | | | | | |
| 2272050 | Diego L Ortiz Gonzalez | Address on file | | | | | |
| 2309126 | Diego L Santa Pagan | Address on file | | | | | |
| 2292251 | Diego M M Enchautegui Diaz | Address on file | | | | | |
| 2260318 | Diego Melendez Ramirez | Address on file | | | | | |
| 2319981 | Diego Montalvo Ramos | Address on file | | | | | |
| 2272138 | Diego Montanez Landron | Address on file | | | | | |
| 2300989 | Diego Moreno Abadia | Address on file | | | | | |
| 2323996 | Diego Nieves Alvarez | Address on file | | | | | |
| 2296067 | Diego Ramos Roman | Address on file | | | | | |
| 2263238 | Diego Rios Ayala | Address on file | | | | | |
| 2298330 | Diego Rivera Cardona | Address on file | | | | | |
| 2320905 | Diego Rivera Santiago | Address on file | | | | | |
| 2324334 | Diego Rivera Suarez | Address on file | | | | | |
| 2334556 | Diego Rivera Suarez | Address on file | | | | | |
| 2289158 | Diego Robles Maldonado | Address on file | | | | | |
| 2326522 | Diego Robles Pinero | Address on file | | | | | |
| 2279183 | Diego Rodriguez Reyes | Address on file | | | | | |
| 2320518 | Diego Rodriguez Tirado | Address on file | | | | | |
| 2318209 | Diego Rosa Flores | Address on file | | | | | |
| 2321539 | Diego Rosario Montes | Address on file | | | | | |
| 2295839 | Diego Ruiz Reyes | Address on file | | | | | |
| 2298126 | Diego Santiago Rivera | Address on file | | | | | |
| 2298650 | Diego Santiago Rivera | Address on file | | | | | |
| 2316800 | Diego Santos Torres | Address on file | | | | | |
| 2317366 | Diego Sanz Canales | Address on file | | | | | |
| 2298979 | Diego Silva Vinas | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2320330 | Diego Tirado Figueroa | Address on file | | | | | |
| 2307559 | Diego Vega Crespo | Address on file | | | | | |
| 2270131 | Difredo Rivera Rosario | Address on file | | | | | |
| 2255779 | Digna Adames Claudio | Address on file | | | | | |
| 2298227 | Digna Alcazar Roman | Address on file | | | | | |
| 2339040 | Digna Alcazar Roman | Address on file | | | | | |
| 2321571 | Digna Arroyo Salamo | Address on file | | | | | |
| 2298262 | Digna Bonilla Castillo | Address on file | | | | | |
| 2334726 | Digna Bonilla Castillo | Address on file | | | | | |
| 2333486 | Digna Bonilla Horta | Address on file | | | | | |
| 2256438 | Digna Castro Rodriguez | Address on file | | | | | |
| 2312676 | Digna Ceballos Medina | Address on file | | | | | |
| 2275273 | Digna Cordero Pastor | Address on file | | | | | |
| 2307344 | Digna Delgado Jesus | Address on file | | | | | |
| 2274878 | Digna Diaz Rodriguez | Address on file | | | | | |
| 2255489 | Digna E Alicea Negrón | Address on file | | | | | |
| 2263958 | Digna E Delgado Ruiz | Address on file | | | | | |
| 2276975 | Digna E E Cintron Garcia | Address on file | | | | | |
| 2315759 | Digna E E Lazzu Marrero | Address on file | | | | | |
| 2313912 | Digna E E Reyes Negron | Address on file | | | | | |
| 2257749 | Digna E Lebron Andino | Address on file | | | | | |
| 2340141 | Digna E Morales Cruz | Address on file | | | | | |
| 2339078 | Digna E Torres Rivera | Address on file | | | | | |
| 2308532 | Digna E Valdes Laboy | Address on file | | | | | |
| 2318825 | Digna Emerta E Zayas Berrios | Address on file | | | | | |
| 2335024 | Digna Fernandez Rodriguez | Address on file | | | | | |
| 2262829 | Digna G G Sotelo Rivera | Address on file | | | | | |
| 2338890 | Digna Garcia Hospital | Address on file | | | | | |
| 2268828 | Digna Garcia Ortiz | Address on file | | | | | |
| 2332118 | Digna Gonzalez Lopez | Address on file | | | | | |
| 2304812 | Digna I I Cartagena Digna | Address on file | | | | | |
| 2255223 | Digna Irizarry Irizarry | Address on file | | | | | |
| 2312789 | Digna Lebron Leon | Address on file | | | | | |
| 2288061 | Digna Lopez Velazquez | Address on file | | | | | |
| 2271440 | Digna Luna Santos | Address on file | | | | | |
| 2341373 | Digna M Castro Reyes | Address on file | | | | | |
| 2274644 | Digna M M Rodriguez Colon | Address on file | | | | | |
| 2318762 | Digna M M Santiago Matos | Address on file | | | | | |
| 2273587 | Digna M M Torres Sanchez | Address on file | | | | | |
| 2331392 | Digna Martinez Crisostomo | Address on file | | | | | |
| 2328667 | Digna Morales Blas | Address on file | | | | | |
| 2286378 | Digna Nieves Negron | Address on file | | | | | |
| 2303437 | Digna Perez Galarza | Address on file | | | | | |
| 2305194 | Digna Perez Pizarro | Address on file | | | | | |
| 2325418 | Digna Perez Rivera | Address on file | | | | | |
| 2310894 | Digna Ramirez Sampolla | Address on file | | | | | |
| 2306490 | Digna Rivera Bonilla | Address on file | | | | | |
| 2272752 | Digna Rivera Gonzalez | Address on file | | | | | |
| 2288176 | Digna Rivera Ortiz | Address on file | | | | | |
| 2342383 | Digna Rivera Rodriguez | Address on file | | | | | |
| 2329848 | Digna Rivera Roldan | Address on file | | | | | |
| 2306666 | Digna Rodriguez Barrios | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2321967 | Digna Rohena Delgado | Address on file | | | | | |
| 2278045 | Digna Rosa Castro | Address on file | | | | | |
| 2300192 | Digna Rosario Rodriguez | Address on file | | | | | |
| 2284018 | Digna Sanchez Carrero | Address on file | | | | | |
| 2306787 | Digna Santana Tiburcio | Address on file | | | | | |
| 2290814 | Digna Santos Vazquez | Address on file | | | | | |
| 2335854 | Digna Soto | Address on file | | | | | |
| 2267277 | Digna Soto Torres | Address on file | | | | | |
| 2292948 | Digna Torres Rivera | Address on file | | | | | |
| 2304081 | Digna V Baez Marcano | Address on file | | | | | |
| 2307057 | Digna Vazquez Hernandez | Address on file | | | | | |
| 2265680 | Digna Vega Martinez | Address on file | | | | | |
| 2311767 | Digna Velazquez Vazquez | Address on file | | | | | |
| 2341399 | Digna Villafane Cruz | Address on file | | | | | |
| 2291808 | Digna W Feliciano Pacheco | Address on file | | | | | |
| 2335732 | Digno J Custodio Leon | Address on file | | | | | |
| 2344447 | Digno Pacheco Ortiz | Address on file | | | | | |
| 2344399 | Digno R Ortiz Rivera | Address on file | | | | | |
| 2337976 | Dignora Gonzalez Gonzalez | Address on file | | | | | |
| 2336759 | Dignora Rodriguez Grullon | Address on file | | | | | |
| 2282410 | Dignorah Fernandez Feliciano | Address on file | | | | | |
| 2296573 | Dikaia Zakariadu Lopez | Address on file | | | | | |
| 2255153 | Dildred Alayon Del | Address on file | | | | | |
| 2283819 | Dilia Cruz Figueroa | Address on file | | | | | |
| 2269463 | Dilia E E Mateo Olivieri | Address on file | | | | | |
| 2320003 | Dilia Jesus Luna | Address on file | | | | | |
| 2314156 | Dilia Padilla Vega | Address on file | | | | | |
| 2333275 | Dilia Qui?Ones De Leon | Address on file | | | | | |
| 2321551 | Dilliam Alvarez Oliver | Address on file | | | | | |
| 2339730 | Dilma Melendez Mejias | Address on file | | | | | |
| 2332627 | Dilta Calderon Cruz | Address on file | | | | | |
| 2309084 | Dilta I Calderon De Cruz | Address on file | | | | | |
| 2327417 | Diluvina Rivera Castro | Address on file | | | | | |
| 2343332 | Dimara Rivera Ortiz | Address on file | | | | | |
| 2341946 | Dimarie Lopez Alicea | Address on file | | | | | |
| 2347497 | Dimarie Serrano Muriente | Address on file | | | | | |
| 2255240 | Dimas Caraballo Surens | Address on file | | | | | |
| 2265085 | Dimas Castillo Montalvo | Address on file | | | | | |
| 2275452 | Dimas Colon Cartagena | Address on file | | | | | |
| 2266277 | Dimas Cuevas Del | Address on file | | | | | |
| 2264684 | Dimas Diodonet Mejil | Address on file | | | | | |
| 2286333 | Dimas E E Rivera Acevedo | Address on file | | | | | |
| 2345730 | Dimas E Rodriguez Ortiz | Address on file | | | | | |
| 2268618 | Dimas Ferrer Torres | Address on file | | | | | |
| 2302289 | Dimas Gonzalez Carmona | Address on file | | | | | |
| 2341127 | Dimas Hernandez Ramos | Address on file | | | | | |
| 2298022 | Dimas L Ortiz Pagan | Address on file | | | | | |
| 2330583 | Dimas L Ortiz Pagan | Address on file | | | | | |
| 2257191 | Dimas Maldonado Irizarry | Address on file | | | | | |
| 2330465 | Dimas Ortiz Gonzalez | Address on file | | | | | |
| 2324075 | Dimas Roberto Ponce | Address on file | | | | | |
| 2326096 | Dimas Rodriguez Rosado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 444 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256820 | Dimas Rojas Cummings | Address on file | | | | | |
| 2258834 | Dimas Ruiz Gonzalez | Address on file | | | | | |
| 2257331 | Dimas Sanchez Gonzalez | Address on file | | | | | |
| 2268220 | Dimas Torres Naveira | Address on file | | | | | |
| 2343195 | Dina Cancel Cruz | Address on file | | | | | |
| 2320614 | Dina Guzman Rodriguez | Address on file | | | | | |
| 2345776 | Dina I Bauza Colon | Address on file | | | | | |
| 2341591 | Dina M Torres Hanmann | Address on file | | | | | |
| 2295196 | Dina Ramirez Perez | Address on file | | | | | |
| 2322004 | Dinah Alicea Garcia | Address on file | | | | | |
| 2327290 | Dinah E Figueroa Pena | Address on file | | | | | |
| 2306629 | Dinah E Rodriguez Matos | Address on file | | | | | |
| 2328007 | Dinarda Ballester Ruiz | Address on file | | | | | |
| 2299104 | Dinelia Bermudez Rivera | Address on file | | | | | |
| 2271920 | Dingo Alberty Orona | Address on file | | | | | |
| 2279707 | Dinora Marrero Franco | Address on file | | | | | |
| 2265401 | Dinorah Carrion Batista | Address on file | | | | | |
| 2308514 | Dinorah Carrion Trinidad | Address on file | | | | | |
| 2259047 | Dinorah Dubeau Gonzalez | Address on file | | | | | |
| 2282942 | Dinorah Feliciano Ramos | Address on file | | | | | |
| 2335091 | Dinorah Flores Gonzalez | Address on file | | | | | |
| 2293670 | Dinorah Laboy Aviles | Address on file | | | | | |
| 2326719 | Dinorah Martinez Ramos | Address on file | | | | | |
| 2306271 | Dinorah Padilla Cabrera | Address on file | | | | | |
| 2269276 | Dinorah Rodriguez Torres | Address on file | | | | | |
| 2276348 | Dinorah Rosa Santiago | Address on file | | | | | |
| 2308812 | Dinorah Tolentino Vazquez | Address on file | | | | | |
| 2324859 | Dinorah Vega Reillo | Address on file | | | | | |
| 2276745 | Dinorah Velez Bonilla | Address on file | | | | | |
| 2345127 | Diodarys Caceres Delgado | Address on file | | | | | |
| 2262930 | Diogenes Acevedo Rodriguez | Address on file | | | | | |
| 2333380 | Diogenes Estrada Izquierdo | Address on file | | | | | |
| 2268719 | Diogenes Martinez Cancel | Address on file | | | | | |
| 2340341 | Diogenes Perez Rosario | Address on file | | | | | |
| 2258146 | Diogenes Rivera Zayas | Address on file | | | | | |
| 2347204 | Diogenes Torres Centeno | Address on file | | | | | |
| 2260811 | Diomedes Avila Hernandez | Address on file | | | | | |
| 2305700 | Diomedes Garcia Perez | Address on file | | | | | |
| 2292022 | Diomedes Lamboy Montalvo | Address on file | | | | | |
| 2336801 | Diomedes Nieves Rivera | Address on file | | | | | |
| 2342712 | Diomedes Pagan Figueroa | Address on file | | | | | |
| 2258510 | Diomedes Reyes Morales | Address on file | | | | | |
| 2254435 | Diomedes Santiago Maldonado | Address on file | | | | | |
| 2333036 | Diomedes Vargas Rodriguez | Address on file | | | | | |
| 2285577 | Dionel Gonzalez Moralez | Address on file | | | | | |
| 2347049 | Dionet E Sierra Pagan | Address on file | | | | | |
| 2299454 | Dionicia Gonzalez Davila | Address on file | | | | | |
| 2340105 | Dionicia Rivera Mendez | Address on file | | | | | |
| 2331906 | Dionicia Rosado Nater | Address on file | | | | | |
| 2323619 | Dionicio Catala Camareno | Address on file | | | | | |
| 2280853 | Dionicio Villanueva Pellot | Address on file | | | | | |
| 2292624 | Dionila Hernandez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 445 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305248 | Dionisia Arroyo Beltran | Address on file | | | | | |
| 2323740 | Dionisia Cruz Padilla | Address on file | | | | | |
| 2318165 | Dionisia Del Valle | Address on file | | | | | |
| 2335774 | Dionisia Fonseca Rivera | Address on file | | | | | |
| 2312855 | Dionisia Gonzalez Medina | Address on file | | | | | |
| 2277337 | Dionisia Hernandez Hernandez | Address on file | | | | | |
| 2290060 | Dionisia Lopez Diaz | Address on file | | | | | |
| 2314720 | Dionisia Lopez Diaz | Address on file | | | | | |
| 2310144 | Dionisia Morales Gonzalez | Address on file | | | | | |
| 2312870 | Dionisia Negron Roman | Address on file | | | | | |
| 2316049 | Dionisia Rivera Rivera | Address on file | | | | | |
| 2317497 | Dionisia Rodriguez Dionisia | Address on file | | | | | |
| 2263984 | Dionisia Rosa Alers | Address on file | | | | | |
| 2313051 | Dionisia Rosario Torres | Address on file | | | | | |
| 2280196 | Dionisia Sanchez Rivera | Address on file | | | | | |
| 2256734 | Dionisia Torres Girona | Address on file | | | | | |
| 2274345 | Dionisio Abreu Alvarez | Address on file | | | | | |
| 2262870 | Dionisio Acosta Santiago | Address on file | | | | | |
| 2324036 | Dionisio Aponte Ramos | Address on file | | | | | |
| 2299553 | Dionisio Barreto Velazquez | Address on file | | | | | |
| 2312007 | Dionisio Bones Flores | Address on file | | | | | |
| 2293421 | Dionisio Cancel Santana | Address on file | | | | | |
| 2255769 | Dionisio Cartagena Esparra | Address on file | | | | | |
| 2281239 | Dionisio Cruz Sanabria | Address on file | | | | | |
| 2266152 | Dionisio Cruz Soto | Address on file | | | | | |
| 2259928 | Dionisio De Jesus Cruz | Address on file | | | | | |
| 2273629 | Dionisio Fernandez Rios | Address on file | | | | | |
| 2327234 | Dionisio Gonzalez Rodriguez | Address on file | | | | | |
| 2257673 | Dionisio Gonzalez Velazque | Address on file | | | | | |
| 2261181 | Dionisio Marrero Baez | Address on file | | | | | |
| 2262403 | Dionisio Martinez Feliciano | Address on file | | | | | |
| 2336362 | Dionisio Miranda Barreto | Address on file | | | | | |
| 2300169 | Dionisio Miranda Rodriguez | Address on file | | | | | |
| 2263101 | Dionisio Muniz Rivera | Address on file | | | | | |
| 2290595 | Dionisio Nazario Concepcio | Address on file | | | | | |
| 2322875 | Dionisio Nieves Rodriguez | Address on file | | | | | |
| 2306283 | Dionisio Pacheco Rodriguez | Address on file | | | | | |
| 2318422 | Dionisio Perez Vazquez | Address on file | | | | | |
| 2281730 | Dionisio Rodriguez Rodriguez | Address on file | | | | | |
| 2327587 | Dionisio Suarez Diaz | Address on file | | | | | |
| 2288753 | Dionisio Tirado Torres | Address on file | | | | | |
| 2334079 | Dionisio Torres Martinez | Address on file | | | | | |
| 2279216 | Dionisio Vargas Santiago | Address on file | | | | | |
| 2274132 | Dionisio Velazquez Sanabria | Address on file | | | | | |
| 2325404 | Diosa Fuentes Rodriguez | Address on file | | | | | |
| 2258067 | Diosdada Rojas Ayala | Address on file | | | | | |
| 2328858 | Diosdado Diaz Lopez | Address on file | | | | | |
| 2314278 | Diosdado Oliveras Rivera | Address on file | | | | | |
| 2267395 | Diosdado Rosario Rodríguez | Address on file | | | | | |
| 2254746 | Diosdado Santiago Acevedo | Address on file | | | | | |
| 2267546 | Diosdado Santos Roman | Address on file | | | | | |
| 2293905 | Divaldo Ortiz Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 446 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2255583 | Divina Archilla Cruz | Address on file | | | | | |
| 2270422 | Divina Fernandez Rodrig | Address on file | | | | | |
| 2277867 | Divina Perez Muyoz | Address on file | | | | | |
| 2270429 | Divina Rodriguez Rodriguez | Address on file | | | | | |
| 2312908 | Divina Rosa Vega | Address on file | | | | | |
| 2282502 | Divina Ruiz Hernandez | Address on file | | | | | |
| 2338683 | Dixie Colon Medina | Address on file | | | | | |
| 2306228 | Dixie M M Ortiz Miranda | Address on file | | | | | |
| 2283038 | Dixon Acosta Ruiz | Address on file | | | | | |
| 2330179 | Dixon Cruz Teruel | Address on file | | | | | |
| 2291003 | Dixon Otero Velez | Address on file | | | | | |
| 2259672 | Dixon Padilla Melendez | Address on file | | | | | |
| 2295862 | Dixon Saez Figueroa | Address on file | | | | | |
| 2346733 | Doamel Ortiz Acosta | Address on file | | | | | |
| 2325078 | Dodanim Hernandez Gonzalez | Address on file | | | | | |
| 2270409 | Doel Cortes Colon | Address on file | | | | | |
| 2257732 | Doel E Acevedo Almeydas | Address on file | | | | | |
| 2273695 | Doel Santiago Rivera | Address on file | | | | | |
| 2347186 | Doel Santiago Torres | Address on file | | | | | |
| 2284122 | Dolinda Delgado Santana | Address on file | | | | | |
| 2307263 | Dollin Ortiz Martinez | Address on file | | | | | |
| 2258096 | Dolly Jove Malaret | Address on file | | | | | |
| 2318984 | Dolly M A Diaz Benabe | Address on file | | | | | |
| 2278355 | Dolly Pagan Morales | Address on file | | | | | |
| 2300100 | Dolly Sapotkin Leon | Address on file | | | | | |
| 2324216 | Dolore Rivera Encarnacion | Address on file | | | | | |
| 2264017 | Dolores A Machicote Torres | Address on file | | | | | |
| 2263049 | Dolores Acevedo Vega | Address on file | | | | | |
| 2298007 | Dolores Alejandrino Cruz | Address on file | | | | | |
| 2339912 | Dolores Alvarado Cruz | Address on file | | | | | |
| 2315583 | Dolores Andujar Medina | Address on file | | | | | |
| 2330751 | Dolores Aponte Perez | Address on file | | | | | |
| 2337240 | Dolores Arroyo Ramos | Address on file | | | | | |
| 2330444 | Dolores Baquero Gaztambidez | Address on file | | | | | |
| 2333556 | Dolores Betancourt Rivera | Address on file | | | | | |
| 2281791 | Dolores Bonilla Candelaria | Address on file | | | | | |
| 2323675 | Dolores Bracero Ruperto | Address on file | | | | | |
| 2327795 | Dolores Bruno Melendez | Address on file | | | | | |
| 2302962 | Dolores Burgos Ortiz | Address on file | | | | | |
| 2285588 | Dolores C Fontan Rivera | Address on file | | | | | |
| 2282490 | Dolores Caban Castro | Address on file | | | | | |
| 2299047 | Dolores Caban Castro | Address on file | | | | | |
| 2339285 | Dolores Calderon Marrero | Address on file | | | | | |
| 2320280 | Dolores Calo Fernandez | Address on file | | | | | |
| 2316099 | Dolores Camacho Perez | Address on file | | | | | |
| 2308267 | Dolores Caraballo Arocho | Address on file | | | | | |
| 2322613 | Dolores Carrasquillo Lizardi | Address on file | | | | | |
| 2315442 | Dolores Carrasquillo Reyes | Address on file | | | | | |
| 2320164 | Dolores Carrion Flores | Address on file | | | | | |
| 2318045 | Dolores Casiano Gonzalez | Address on file | | | | | |
| 2281755 | Dolores Castro Colon | Address on file | | | | | |
| 2310785 | Dolores Cintron Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 447 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331627 | Dolores Colon Cruz | Address on file | | | | | |
| 2336004 | Dolores Colon Figueroa | Address on file | | | | | |
| 2312319 | Dolores Colon Ramos | Address on file | | | | | |
| 2315352 | Dolores Colon Ramos | Address on file | | | | | |
| 2339101 | Dolores Colon Resto | Address on file | | | | | |
| 2278124 | Dolores Corchado Juarbe | Address on file | | | | | |
| 2290103 | Dolores Cordero Lopez | Address on file | | | | | |
| 2309729 | Dolores Correa Rodriguez | Address on file | | | | | |
| 2328189 | Dolores Cortes Jimenez | Address on file | | | | | |
| 2341000 | Dolores Cotto Vargas | Address on file | | | | | |
| 2341588 | Dolores Cruz | Address on file | | | | | |
| 2339175 | Dolores Cruz Perez | Address on file | | | | | |
| 2302815 | Dolores Cruz Rodrigu | Address on file | | | | | |
| 2315224 | Dolores Cuevas Calderon | Address on file | | | | | |
| 2310813 | Dolores Diaz Soler | Address on file | | | | | |
| 2292777 | Dolores Dones Matos | Address on file | | | | | |
| 2296013 | Dolores Dones Matos | Address on file | | | | | |
| 2300184 | Dolores E E Suarez Santiago | Address on file | | | | | |
| 2296844 | Dolores Estrada Velez | Address on file | | | | | |
| 2335227 | Dolores Eyxarch | Address on file | | | | | |
| 2339402 | Dolores Ferrer Rodriguez | Address on file | | | | | |
| 2304359 | Dolores Figueroa Camacho | Address on file | | | | | |
| 2303595 | Dolores Figueroa Correa | Address on file | | | | | |
| 2340661 | Dolores Figueroa Gonzalez | Address on file | | | | | |
| 2332131 | Dolores Fret Pabon | Address on file | | | | | |
| 2276306 | Dolores Fuentes Rivera | Address on file | | | | | |
| 2335135 | Dolores Fuertes | Address on file | | | | | |
| 2314993 | Dolores Garcia Figueroa | Address on file | | | | | |
| 2273454 | Dolores Garcia Lopez | Address on file | | | | | |
| 2305695 | Dolores Garcia Lopez | Address on file | | | | | |
| 2322218 | Dolores Garcia Rivera | Address on file | | | | | |
| 2280839 | Dolores Gautier Rodrigu | Address on file | | | | | |
| 2261541 | Dolores Gomez De Jesus | Address on file | | | | | |
| 2291493 | Dolores Gomez Torres | Address on file | | | | | |
| 2309216 | Dolores Gonzalez Caraballo | Address on file | | | | | |
| 2292404 | Dolores Gonzalez Colon | Address on file | | | | | |
| 2314907 | Dolores Gonzalez Lourido | Address on file | | | | | |
| 2259693 | Dolores Gonzalez Malave | Address on file | | | | | |
| 2328077 | Dolores Gonzalez Negron | Address on file | | | | | |
| 2293266 | Dolores Gonzalez Ortiz | Address on file | | | | | |
| 2337894 | Dolores Hernandez Encarnacion | Address on file | | | | | |
| 2316808 | Dolores Hernandez Mercado | Address on file | | | | | |
| 2298239 | Dolores Irizarry Perez | Address on file | | | | | |
| 2343521 | Dolores Irizarry Velez | Address on file | | | | | |
| 2312390 | Dolores Jesus Perez | Address on file | | | | | |
| 2258437 | Dolores Jimenez Ramirez | Address on file | | | | | |
| 2277965 | Dolores L Rivera Nazario | Address on file | | | | | |
| 2318414 | Dolores Lebron Colon | Address on file | | | | | |
| 2283922 | Dolores Lizardi Maldonado | Address on file | | | | | |
| 2319328 | Dolores Lopez Bermudez | Address on file | | | | | |
| 2337968 | Dolores Lopez De | Address on file | | | | | |
| 2268202 | Dolores Lopez Rosado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2316060 | Dolores Lorenzo Perez | Address on file | | | | | |
| 2254339 | Dolores M Cruz Morales | Address on file | | | | | |
| 2263023 | Dolores M Lynn Morales | Address on file | | | | | |
| 2284889 | Dolores M M Cruz Cotto | Address on file | | | | | |
| 2283138 | Dolores M M Padro Santos | Address on file | | | | | |
| 2325627 | Dolores M Ortiz Colon | Address on file | | | | | |
| 2284409 | Dolores Maisonet Miranda | Address on file | | | | | |
| 2303448 | Dolores Maldonado Dolores | Address on file | | | | | |
| 2282075 | Dolores Maldonado Rios | Address on file | | | | | |
| 2297086 | Dolores Martell Ramos | Address on file | | | | | |
| 2265239 | Dolores Martinez | Address on file | | | | | |
| 2312293 | Dolores Martinez Ayala | Address on file | | | | | |
| 2272084 | Dolores Martinez Ojeda | Address on file | | | | | |
| 2274650 | Dolores Maysonet Javier | Address on file | | | | | |
| 2339911 | Dolores Medina | Address on file | | | | | |
| 2271062 | Dolores Medina Lebron | Address on file | | | | | |
| 2330862 | Dolores Melendez Montanez | Address on file | | | | | |
| 2287686 | Dolores Melendez Vazquez | Address on file | | | | | |
| 2331210 | Dolores Mercado Ayala | Address on file | | | | | |
| 2309597 | Dolores Mercado Graniela | Address on file | | | | | |
| 2267423 | Dolores Merced Mirabal | Address on file | | | | | |
| 2336763 | Dolores Montalvo Agosto | Address on file | | | | | |
| 2317100 | Dolores Montes Ruiz | Address on file | | | | | |
| 2314390 | Dolores Morales Izquierdo | Address on file | | | | | |
| 2320240 | Dolores Morales Muniz | Address on file | | | | | |
| 2306142 | Dolores Morales Ruiz | Address on file | | | | | |
| 2331073 | Dolores Navarro | Address on file | | | | | |
| 2331074 | Dolores Navarro | Address on file | | | | | |
| 2340743 | Dolores Navedo Rosario | Address on file | | | | | |
| 2304166 | Dolores Negron Reyes | Address on file | | | | | |
| 2289160 | Dolores Negron Sanchez | Address on file | | | | | |
| 2271455 | Dolores Nieves Hernandez | Address on file | | | | | |
| 2334312 | Dolores Nuñez Santana | Address on file | | | | | |
| 2275506 | Dolores Ocana Serrano | Address on file | | | | | |
| 2329200 | Dolores Orozco Orozco | Address on file | | | | | |
| 2320659 | Dolores Ortega Santiago | Address on file | | | | | |
| 2317371 | Dolores Ortiz Ortiz | Address on file | | | | | |
| 2284286 | Dolores Osorio Velazquez | Address on file | | | | | |
| 2336462 | Dolores Otero Rivera | Address on file | | | | | |
| 2316969 | Dolores Otero Ruiz | Address on file | | | | | |
| 2327140 | Dolores Pabellon Ramos | Address on file | | | | | |
| 2270087 | Dolores Pagan Velez | Address on file | | | | | |
| 2341264 | Dolores Palau Caban | Address on file | | | | | |
| 2276328 | Dolores Pena Rivera | Address on file | | | | | |
| 2260631 | Dolores Pinero Caparros | Address on file | | | | | |
| 2333526 | Dolores Quintero Melendez | Address on file | | | | | |
| 2288465 | Dolores Ramirez Acosta | Address on file | | | | | |
| 2302857 | Dolores Ramirez Rivera | Address on file | | | | | |
| 2323797 | Dolores Ramos Morales | Address on file | | | | | |
| 2334566 | Dolores Ramos Morales | Address on file | | | | | |
| 2337379 | Dolores Ramos Rivera | Address on file | | | | | |
| 2296119 | Dolores Ramos Sepulveda | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323272 | Dolores Reyes Santaella | Address on file | | | | | |
| 2335846 | Dolores Reyes Santaella | Address on file | | | | | |
| 2308520 | Dolores Rios Escalera | Address on file | | | | | |
| 2277841 | Dolores Rios Montalvo | Address on file | | | | | |
| 2303618 | Dolores Rivera Agosto | Address on file | | | | | |
| 2276821 | Dolores Rivera Diaz | Address on file | | | | | |
| 2324019 | Dolores Rivera Gonzalez | Address on file | | | | | |
| 2312664 | Dolores Rivera Maldonado | Address on file | | | | | |
| 2324646 | Dolores Rivera Ojeda | Address on file | | | | | |
| 2341813 | Dolores Rivera Rivera | Address on file | | | | | |
| 2313775 | Dolores Rivera Vazquez | Address on file | | | | | |
| 2273516 | Dolores Robles Robles | Address on file | | | | | |
| 2324114 | Dolores Rodriguez Ayala | Address on file | | | | | |
| 2319213 | Dolores Rodriguez Colon | Address on file | | | | | |
| 2337178 | Dolores Rodriguez Colon | Address on file | | | | | |
| 2297902 | Dolores Rodriguez Garci | Address on file | | | | | |
| 2340336 | Dolores Rodriguez Hernandez | Address on file | | | | | |
| 2259970 | Dolores Roque Pena | Address on file | | | | | |
| 2309614 | Dolores Rosado Garcia | Address on file | | | | | |
| 2308441 | Dolores Rosado Justiniano | Address on file | | | | | |
| 2287491 | Dolores Rosado Resto | Address on file | | | | | |
| 2295322 | Dolores Rosario Cruz | Address on file | | | | | |
| 2293971 | Dolores Rosario Lopez | Address on file | | | | | |
| 2338848 | Dolores Rosario Melendez | Address on file | | | | | |
| 2323743 | Dolores Rosario Vda | Address on file | | | | | |
| 2271142 | Dolores Ruiz Velez | Address on file | | | | | |
| 2323139 | Dolores Salas Quinones | Address on file | | | | | |
| 2308916 | Dolores Sanchez Nieves | Address on file | | | | | |
| 2339950 | Dolores Sanchez Sanchez | Address on file | | | | | |
| 2308569 | Dolores Santiago Gerena | Address on file | | | | | |
| 2316972 | Dolores Santiago Santiago | Address on file | | | | | |
| 2313384 | Dolores Santos Perez | Address on file | | | | | |
| 2342995 | Dolores Santos Perez | Address on file | | | | | |
| 2285782 | Dolores Santos Torres | Address on file | | | | | |
| 2319745 | Dolores Sepulveda Andino | Address on file | | | | | |
| 2325295 | Dolores Serrano Ayala | Address on file | | | | | |
| 2326049 | Dolores Trinidad Rosa | Address on file | | | | | |
| 2327825 | Dolores Valentin Rodriguez | Address on file | | | | | |
| 2297387 | Dolores Varela Negron | Address on file | | | | | |
| 2300735 | Dolores Vargas Rodriguez | Address on file | | | | | |
| 2267649 | Dolores Vargas Velazquez | Address on file | | | | | |
| 2341153 | Dolores Vazquez Bermudez | Address on file | | | | | |
| 2315864 | Dolores Vazquez Figueroa | Address on file | | | | | |
| 2337276 | Dolores Vazquez Figueroa | Address on file | | | | | |
| 2286481 | Dolores Vazquez Olmo | Address on file | | | | | |
| 2273841 | Dolores Vazquez Ortiz | Address on file | | | | | |
| 2330204 | Dolores Vazquez Rivera | Address on file | | | | | |
| 2327892 | Dolores Vega Martinez | Address on file | | | | | |
| 2334408 | Dolores Velazquez Castrillo | Address on file | | | | | |
| 2301551 | Dolores Velez Jimenez | Address on file | | | | | |
| 2322532 | Dolores Vendrell Corchado | Address on file | | | | | |
| 2307029 | Dolores Vera Cortes | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327425 | Dolores Vera Cortes | Address on file | | | | | |
| 2332797 | Dolores Villegas Trinidad | Address on file | | | | | |
| 2299830 | Dolores Virola Guzman | Address on file | | | | | |
| 2307356 | Dolores Yace Rodriguez | Address on file | | | | | |
| 2323574 | Dominga A Falcon Robles | Address on file | | | | | |
| 2295402 | Dominga Almodovar Claudio | Address on file | | | | | |
| 2297638 | Dominga Alvarez Negron | Address on file | | | | | |
| 2300296 | Dominga Ayala Calderon | Address on file | | | | | |
| 2335916 | Dominga Baez Candelario | Address on file | | | | | |
| 2325014 | Dominga Colon Rodriguez | Address on file | | | | | |
| 2327948 | Dominga Cotto Velez | Address on file | | | | | |
| 2340031 | Dominga Crespo Matias | Address on file | | | | | |
| 2311297 | Dominga Cruz Dominga | Address on file | | | | | |
| 2282092 | Dominga Cruz Rivera | Address on file | | | | | |
| 2296156 | Dominga David Espada | Address on file | | | | | |
| 2305546 | Dominga Diaz Carrion | Address on file | | | | | |
| 2322256 | Dominga Diaz Hernandez | Address on file | | | | | |
| 2326545 | Dominga Falu Carrion | Address on file | | | | | |
| 2336194 | Dominga Garcia Garcia | Address on file | | | | | |
| 2267136 | Dominga Garcia Vega | Address on file | | | | | |
| 2340979 | Dominga Gonzalez Gonzalez | Address on file | | | | | |
| 2281129 | Dominga Gonzalez Quinones | Address on file | | | | | |
| 2341237 | Dominga Gonzalez Villanuev | Address on file | | | | | |
| 2268646 | Dominga Guerra Villafane | Address on file | | | | | |
| 2339392 | Dominga Guerra Villafane | Address on file | | | | | |
| 2311501 | Dominga Hernandez Ramos | Address on file | | | | | |
| 2303395 | Dominga Lebron Lebron | Address on file | | | | | |
| 2341090 | Dominga M Troche Rios | Address on file | | | | | |
| 2285078 | Dominga Marrero Collazo | Address on file | | | | | |
| 2305123 | Dominga Martinez Cruz | Address on file | | | | | |
| 2303455 | Dominga Martinez Delgado | Address on file | | | | | |
| 2267284 | Dominga Martinez Santiago | Address on file | | | | | |
| 2290782 | Dominga Mendez Crespo | Address on file | | | | | |
| 2289808 | Dominga Mendoza Medina | Address on file | | | | | |
| 2317755 | Dominga Mercado Bermudez | Address on file | | | | | |
| 2299118 | Dominga Merced Sanchez | Address on file | | | | | |
| 2273376 | Dominga Morales Diaz | Address on file | | | | | |
| 2291962 | Dominga Morales Noriega | Address on file | | | | | |
| 2265843 | Dominga Moran Caban | Address on file | | | | | |
| 2300841 | Dominga Munoz Claudio | Address on file | | | | | |
| 2337695 | Dominga Naut Cuevas | Address on file | | | | | |
| 2323930 | Dominga Negron Martinez | Address on file | | | | | |
| 2336894 | Dominga Nieves Rodriguez | Address on file | | | | | |
| 2332709 | Dominga Oquendo Valle | Address on file | | | | | |
| 2301062 | Dominga Ortiz Cruz | Address on file | | | | | |
| 2311385 | Dominga Ortiz Flores | Address on file | | | | | |
| 2326940 | Dominga Ortiz Rosa | Address on file | | | | | |
| 2291440 | Dominga Pagan Delgado | Address on file | | | | | |
| 2263582 | Dominga Perez Rivera | Address on file | | | | | |
| 2333548 | Dominga Perez Rivera | Address on file | | | | | |
| 2285610 | Dominga Quiles Soto | Address on file | | | | | |
| 2340936 | Dominga Ramirez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2340317 | Dominga Ramos Rivera | Address on file | | | | | |
| 2332950 | Dominga Rivera Martinez | Address on file | | | | | |
| 2318426 | Dominga Rivera Navarro | Address on file | | | | | |
| 2319243 | Dominga Rivera Rivera | Address on file | | | | | |
| 2318623 | Dominga Rivera Toro | Address on file | | | | | |
| 2333582 | Dominga Rivera Toro | Address on file | | | | | |
| 2340497 | Dominga Rodriguez Arroyo | Address on file | | | | | |
| 2302836 | Dominga Rodriguez Cirilo | Address on file | | | | | |
| 2313741 | Dominga Rodriguez Colon | Address on file | | | | | |
| 2313671 | Dominga Rodriguez Rivera | Address on file | | | | | |
| 2300915 | Dominga Rodriguez Rodriguez | Address on file | | | | | |
| 2286020 | Dominga Roman Molina | Address on file | | | | | |
| 2316502 | Dominga Sanchez Jesus | Address on file | | | | | |
| 2294131 | Dominga Sanchez Lebron | Address on file | | | | | |
| 2337163 | Dominga Santana Rodriguez | Address on file | | | | | |
| 2313433 | Dominga Santiago Ortiz | Address on file | | | | | |
| 2335445 | Dominga Santiago Rios | Address on file | | | | | |
| 2334894 | Dominga Serrano Soto | Address on file | | | | | |
| 2313309 | Dominga Suarez Suarez | Address on file | | | | | |
| 2266984 | Dominga Tirado Colon | Address on file | | | | | |
| 2308326 | Dominga Torres Vega | Address on file | | | | | |
| 2279924 | Dominga Trinidad Maldonado | Address on file | | | | | |
| 2305034 | Dominga Velardo Cintron | Address on file | | | | | |
| 2323062 | Dominga Velez Alvarez | Address on file | | | | | |
| 2324875 | Dominga Vera Vega | Address on file | | | | | |
| 2333698 | Dominga Villegas | Address on file | | | | | |
| 2297551 | Dominga Villegas Dominga | Address on file | | | | | |
| 2257396 | Domingo A A Bernier Colon | Address on file | | | | | |
| 2260293 | Domingo A A Costa Salicrup | Address on file | | | | | |
| 2322148 | Domingo Acevedo Lopez | Address on file | | | | | |
| 2272857 | Domingo Agront Valentin | Address on file | | | | | |
| 2278120 | Domingo Almestica Montanez | Address on file | | | | | |
| 2320347 | Domingo Alvarado Torres | Address on file | | | | | |
| 2303604 | Domingo Alvarez Martinez | Address on file | | | | | |
| 2263890 | Domingo Asencio Lugo | Address on file | | | | | |
| 2344386 | Domingo Aviles Acevedo | Address on file | | | | | |
| 2278770 | Domingo Aviles Ramos | Address on file | | | | | |
| 2324084 | Domingo Ayala Machado | Address on file | | | | | |
| 2291896 | Domingo Barrios Gonzalez | Address on file | | | | | |
| 2269995 | Domingo Bermudez Cruz | Address on file | | | | | |
| 2343743 | Domingo Bermudez Ortiz | Address on file | | | | | |
| 2307316 | Domingo Camacho Ruiz | Address on file | | | | | |
| 2336437 | Domingo Candelario Sanchez | Address on file | | | | | |
| 2321005 | Domingo Carrasquillo Flores | Address on file | | | | | |
| 2289978 | Domingo Carrasquillo Gomez | Address on file | | | | | |
| 2321515 | Domingo Carrion Carrion | Address on file | | | | | |
| 2323616 | Domingo Castro Prieto | Address on file | | | | | |
| 2292466 | Domingo Cautiño Semidey | Address on file | | | | | |
| 2264792 | Domingo Cintron Cordero | Address on file | | | | | |
| 2311122 | Domingo Cintron Sanabria | Address on file | | | | | |
| 2322754 | Domingo Colon Arroyo | Address on file | | | | | |
| 2268940 | Domingo Colon Berrios | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346532 | Domingo Colon Thomas | Address on file | | | | | |
| 2325835 | Domingo Colon Vazquez | Address on file | | | | | |
| 2345155 | Domingo Comas Vazquez | Address on file | | | | | |
| 2268965 | Domingo Cortes Igartua | Address on file | | | | | |
| 2290556 | Domingo Cortes Rivera | Address on file | | | | | |
| 2315303 | Domingo Cotto Machuca | Address on file | | | | | |
| 2297203 | Domingo Cruz Franquiz | Address on file | | | | | |
| 2256367 | Domingo Cruz Mendoza | Address on file | | | | | |
| 2293502 | Domingo Cruz Otero | Address on file | | | | | |
| 2318245 | Domingo Cruz Rivera | Address on file | | | | | |
| 2299819 | Domingo Cruz Santiago | Address on file | | | | | |
| 2298707 | Domingo Cruz Torres | Address on file | | | | | |
| 2300378 | Domingo Cruzado Laureano | Address on file | | | | | |
| 2255490 | Domingo Delgado Cornier | Address on file | | | | | |
| 2321660 | Domingo Delgado Santiago | Address on file | | | | | |
| 2339948 | Domingo Detres Malave | Address on file | | | | | |
| 2263191 | Domingo Diana Aviles | Address on file | | | | | |
| 2328447 | Domingo Diaz Nieves | Address on file | | | | | |
| 2259551 | Domingo Diaz Ortiz | Address on file | | | | | |
| 2295519 | Domingo Fantauzzi Ramos | Address on file | | | | | |
| 2312987 | Domingo Feliciano Ducot | Address on file | | | | | |
| 2297146 | Domingo Figueroa Arroyo | Address on file | | | | | |
| 2282737 | Domingo Figueroa Collazo | Address on file | | | | | |
| 2315952 | Domingo Figueroa Vidal | Address on file | | | | | |
| 2269639 | Domingo Flores Casiano | Address on file | | | | | |
| 2337663 | Domingo Flores Casiano | Address on file | | | | | |
| 2313615 | Domingo G G Rojas Rivera | Address on file | | | | | |
| 2295254 | Domingo Galarza Molina | Address on file | | | | | |
| 2316226 | Domingo Galarza Perez | Address on file | | | | | |
| 2325097 | Domingo Galarza Vazquez | Address on file | | | | | |
| 2261752 | Domingo Garcia Marcano | Address on file | | | | | |
| 2290184 | Domingo Garcia Pacheco | Address on file | | | | | |
| 2320466 | Domingo Gonzalez Calderon | Address on file | | | | | |
| 2282778 | Domingo Gonzalez Morales | Address on file | | | | | |
| 2269650 | Domingo Gonzalez Pacheco | Address on file | | | | | |
| 2341070 | Domingo Gonzalez Rodriguez | Address on file | | | | | |
| 2318171 | Domingo Gutierrez Colon | Address on file | | | | | |
| 2294042 | Domingo Hernandez Algarin | Address on file | | | | | |
| 2312277 | Domingo Hernandez Colon | Address on file | | | | | |
| 2321214 | Domingo Hernandez Cortes | Address on file | | | | | |
| 2332079 | Domingo Hernandez Rivera | Address on file | | | | | |
| 2312880 | Domingo Hernandez Soto | Address on file | | | | | |
| 2291137 | Domingo J J Mercado Morales | Address on file | | | | | |
| 2339840 | Domingo Lasanta Alamo | Address on file | | | | | |
| 2259511 | Domingo Lebron Colon | Address on file | | | | | |
| 2336031 | Domingo Lopez Jimenez | Address on file | | | | | |
| 2258609 | Domingo Maisonet Rivera | Address on file | | | | | |
| 2314633 | Domingo Maldonado Medina | Address on file | | | | | |
| 2301386 | Domingo Maldonado Ramos | Address on file | | | | | |
| 2324560 | Domingo Maldonado Vazquez | Address on file | | | | | |
| 2327307 | Domingo Martinez Burgos | Address on file | | | | | |
| 2284069 | Domingo Martinez Vega | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2322808 | Domingo Matos Ramos | Address on file | | | | | |
| 2270532 | Domingo Melendez Velazquez | Address on file | | | | | |
| 2321535 | Domingo Menendez Olivencia | Address on file | | | | | |
| 2292676 | Domingo Mercado Ruiz | Address on file | | | | | |
| 2346229 | Domingo Mojica Dones | Address on file | | | | | |
| 2325170 | Domingo Mojica Rosado | Address on file | | | | | |
| 2262272 | Domingo Montes Rivera | Address on file | | | | | |
| 2302822 | Domingo Morales Centeno | Address on file | | | | | |
| 2336742 | Domingo Morales Centeno | Address on file | | | | | |
| 2260757 | Domingo Moyeno Molina | Address on file | | | | | |
| 2267837 | Domingo Navarro Diaz | Address on file | | | | | |
| 2266009 | Domingo Nunez Felix | Address on file | | | | | |
| 2268188 | Domingo Ocasio Felix | Address on file | | | | | |
| 2287386 | Domingo Ocasio Suarez | Address on file | | | | | |
| 2298830 | Domingo Oliveras Sanchez | Address on file | | | | | |
| 2306266 | Domingo Olmeda Cruz | Address on file | | | | | |
| 2254567 | Domingo Oquendo Serrano | Address on file | | | | | |
| 2286202 | Domingo Ortiz Cherena | Address on file | | | | | |
| 2317351 | Domingo Ortiz Feliciano | Address on file | | | | | |
| 2300300 | Domingo Ortiz Jesus | Address on file | | | | | |
| 2338262 | Domingo Ortiz Rivera | Address on file | | | | | |
| 2256454 | Domingo Ortiz Rodriguez | Address on file | | | | | |
| 2283859 | Domingo Ortiz Santiago | Address on file | | | | | |
| 2324726 | Domingo Ostolaza Garcia | Address on file | | | | | |
| 2284828 | Domingo Pacheco Gomez | Address on file | | | | | |
| 2311397 | Domingo Padin Vega | Address on file | | | | | |
| 2310376 | Domingo Pagan Arce | Address on file | | | | | |
| 2257127 | Domingo Pagan Velazquez | Address on file | | | | | |
| 2327907 | Domingo Perez Acevedo | Address on file | | | | | |
| 2277519 | Domingo Perez Couto | Address on file | | | | | |
| 2322167 | Domingo Perez Hernandez | Address on file | | | | | |
| 2259157 | Domingo Perez Santiago | Address on file | | | | | |
| 2261697 | Domingo Pierantoni Sant | Address on file | | | | | |
| 2343839 | Domingo Pinto Rodriguez | Address on file | | | | | |
| 2300923 | Domingo Qui&Ones Lacen | Address on file | | | | | |
| 2317953 | Domingo Quinones Gonzalez | Address on file | | | | | |
| 2334717 | Domingo Quinones Lacen | Address on file | | | | | |
| 2284657 | Domingo Quiñones Perez | Address on file | | | | | |
| 2299050 | Domingo R R Bobe Colon | Address on file | | | | | |
| 2279999 | Domingo Ramos Gomez | Address on file | | | | | |
| 2294957 | Domingo Ramos Negron | Address on file | | | | | |
| 2294781 | Domingo Ramos Ortiz | Address on file | | | | | |
| 2317364 | Domingo Reyes Cruz | Address on file | | | | | |
| 2259752 | Domingo Reyes Martinez | Address on file | | | | | |
| 2320930 | Domingo Rios Lopez | Address on file | | | | | |
| 2290793 | Domingo Rivera Barrios | Address on file | | | | | |
| 2284056 | Domingo Rivera Centeno | Address on file | | | | | |
| 2321513 | Domingo Rivera Cruz | Address on file | | | | | |
| 2347315 | Domingo Rivera Diaz | Address on file | | | | | |
| 2297639 | Domingo Rivera Lucena | Address on file | | | | | |
| 2266901 | Domingo Rivera Ocasio | Address on file | | | | | |
| 2301790 | Domingo Rivera Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 454 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2311569 | Domingo Rivera Rivera | Address on file | | | | | |
| 2328851 | Domingo Rivera Rivera | Address on file | | | | | |
| 2313799 | Domingo Rivera Rodriguez | Address on file | | | | | |
| 2261799 | Domingo Rivera Torres | Address on file | | | | | |
| 2287119 | Domingo Rivera Vazquez | Address on file | | | | | |
| 2262731 | Domingo Robles Colon | Address on file | | | | | |
| 2290875 | Domingo Roca Valentin | Address on file | | | | | |
| 2258737 | Domingo Rodriguez Diaz | Address on file | | | | | |
| 2259677 | Domingo Rodriguez Hernandez | Address on file | | | | | |
| 2297179 | Domingo Rodriguez Pagan | Address on file | | | | | |
| 2255818 | Domingo Rodriguez Perez | Address on file | | | | | |
| 2308660 | Domingo Rodriguez Quiles | Address on file | | | | | |
| 2301771 | Domingo Rodriguez Rivera | Address on file | | | | | |
| 2290651 | Domingo Rodriguez Ruiz | Address on file | | | | | |
| 2265980 | Domingo Rodriguez Zambrana | Address on file | | | | | |
| 2290025 | Domingo Romero Chico | Address on file | | | | | |
| 2285114 | Domingo Romero Santiago | Address on file | | | | | |
| 2271371 | Domingo Rosa Velez | Address on file | | | | | |
| 2270798 | Domingo Rosado Cestarys | Address on file | | | | | |
| 2312232 | Domingo Rosado Sanchez | Address on file | | | | | |
| 2311794 | Domingo Rosario Diaz | Address on file | | | | | |
| 2282913 | Domingo Rosario Figueroa | Address on file | | | | | |
| 2325400 | Domingo Sanchez Delgado | Address on file | | | | | |
| 2291553 | Domingo Sanchez Ortiz | Address on file | | | | | |
| 2257511 | Domingo Sanchez Sanchez | Address on file | | | | | |
| 2337160 | Domingo Sanchez Tirado | Address on file | | | | | |
| 2330338 | Domingo Santiago Bermudez | Address on file | | | | | |
| 2260517 | Domingo Santiago Burgos | Address on file | | | | | |
| 2342031 | Domingo Santiago Maldonado | Address on file | | | | | |
| 2259578 | Domingo Santiago Martinez | Address on file | | | | | |
| 2266519 | Domingo Santiago Torres | Address on file | | | | | |
| 2257983 | Domingo Santos Burgos | Address on file | | | | | |
| 2326765 | Domingo Santos Negron | Address on file | | | | | |
| 2297814 | Domingo Seguinot Melendez | Address on file | | | | | |
| 2265985 | Domingo Serrano Burgos | Address on file | | | | | |
| 2312869 | Domingo Serrano Tirado | Address on file | | | | | |
| 2311221 | Domingo Silva Rodriguez | Address on file | | | | | |
| 2269507 | Domingo Suarez Roman | Address on file | | | | | |
| 2286357 | Domingo Sued Caussade | Address on file | | | | | |
| 2320740 | Domingo Torres Cancel | Address on file | | | | | |
| 2277469 | Domingo Torres Negron | Address on file | | | | | |
| 2261534 | Domingo Vazquez Rivera | Address on file | | | | | |
| 2257610 | Domingo Vazquez Rodriguez | Address on file | | | | | |
| 2259272 | Domingo Vega Bonilla | Address on file | | | | | |
| 2308560 | Domingo Vega Gonzalez | Address on file | | | | | |
| 2256352 | Domingo Velez Ramos | Address on file | | | | | |
| 2286239 | Dominguita Lassalle Correa | Address on file | | | | | |
| 2341744 | Dominica Fernandez Laporte | Address on file | | | | | |
| 2338351 | Dominica L Reyes Jordan | Address on file | | | | | |
| 2269215 | Dominica Mercado Lisojo | Address on file | | | | | |
| 2338944 | Dominicana Araujo | Address on file | | | | | |
| 2341181 | Domitila Colon Morales | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2277982 | Domitila De Jesus Pizarro | Address on file | | | | | |
| 2322638 | Domitila Diaz Rivera | Address on file | | | | | |
| 2316269 | Domitila Domenech Felician | Address on file | | | | | |
| 2335688 | Domitila Domenech Feliciano | Address on file | | | | | |
| 2340665 | Domitila Gonzalez Marinez | Address on file | | | | | |
| 2340681 | Domitila Gonzalez Trinidad | Address on file | | | | | |
| 2324841 | Domitila Jesus Nieves | Address on file | | | | | |
| 2331536 | Domitila Matias Rivera | Address on file | | | | | |
| 2266126 | Domitila Monclova Rodrigue | Address on file | | | | | |
| 2317381 | Domitila Montanez Morales | Address on file | | | | | |
| 2260521 | Domitila Morales Morales | Address on file | | | | | |
| 2328569 | Domitila Ortiz Ortiz | Address on file | | | | | |
| 2337256 | Domitila Roda Fernandez | Address on file | | | | | |
| 2287415 | Domitila Rodriguez Centeno | Address on file | | | | | |
| 2264439 | Domitila Vega Jesus | Address on file | | | | | |
| 2307040 | Domitila Vega Orengo | Address on file | | | | | |
| 2260763 | Domitila Velazquez Colon | Address on file | | | | | |
| 2317590 | Domitila Zayas Espada | Address on file | | | | | |
| 2323307 | Domitilo Ramirez Rosa | Address on file | | | | | |
| 2262778 | Donaciano Laboy Rivera | Address on file | | | | | |
| 2322792 | Donald Colon Rios | Address on file | | | | | |
| 2314888 | Donata Gonzalez Rodriguez | Address on file | | | | | |
| 2314501 | Donato Medina Soto | Address on file | | | | | |
| 2303084 | Donato Velazquez Figueroa | Address on file | | | | | |
| 2342413 | Donny Alancastro Santiago | Address on file | | | | | |
| 2316340 | Dora A A Lopez Lebron | Address on file | | | | | |
| 2259906 | Dora A A Rodriguez Perez | Address on file | | | | | |
| 2287609 | Dora A Martinez Cordero | Address on file | | | | | |
| 2269191 | Dora A Soto Rivera | Address on file | | | | | |
| 2332551 | Dora A Vazquez Molina | Address on file | | | | | |
| 2311418 | Dora Adorno Vazquez | Address on file | | | | | |
| 2301096 | Dora Alicea Melendez | Address on file | | | | | |
| 2315596 | Dora Almestica Hernandez | Address on file | | | | | |
| 2315515 | Dora Brandenberger Cruz | Address on file | | | | | |
| 2273152 | Dora Burgos Lopez | Address on file | | | | | |
| 2345798 | Dora Cruz Velazquez | Address on file | | | | | |
| 2287272 | Dora Del Valle De Leon | Address on file | | | | | |
| 2276598 | Dora E E Cordero Vega | Address on file | | | | | |
| 2288151 | Dora E E Gonzalez Camacho | Address on file | | | | | |
| 2295471 | Dora E E Sanchez Ortiz | Address on file | | | | | |
| 2296375 | Dora E Loperena Hernandez | Address on file | | | | | |
| 2260641 | Dora E Vazquez Hernandez | Address on file | | | | | |
| 2326931 | Dora Echevarria Cordero | Address on file | | | | | |
| 2324439 | Dora Franquiz Oneill | Address on file | | | | | |
| 2315070 | Dora G Negron Luna | Address on file | | | | | |
| 2338154 | Dora Garcia Betancourt | Address on file | | | | | |
| 2298713 | Dora Gonzalez Rosario | Address on file | | | | | |
| 2306162 | Dora H H Morales Letriz | Address on file | | | | | |
| 2254973 | Dora H H Morales Rodriguez | Address on file | | | | | |
| 2280872 | Dora H H Oneill Rosario | Address on file | | | | | |
| 2316708 | Dora H H Suarez Campos | Address on file | | | | | |
| 2287080 | Dora Hernandez Bultron | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2301777 | Dora Hernandez Irizarry | Address on file | | | | | |
| 2280504 | Dora Hernandez Vega | Address on file | | | | | |
| 2316662 | Dora I I Gonzalez Vargas | Address on file | | | | | |
| 2302627 | Dora I Lopez Rodriguez | Address on file | | | | | |
| 2308465 | Dora I Sanchez Leon | Address on file | | | | | |
| 2282742 | Dora I Sanchez Olivencia | Address on file | | | | | |
| 2281852 | Dora Irizarry Garcia | Address on file | | | | | |
| 2304841 | Dora J J Pena Pizarro | Address on file | | | | | |
| 2344944 | Dora L Escobar Ortiz | Address on file | | | | | |
| 2264676 | Dora L Pagan Rivera | Address on file | | | | | |
| 2270596 | Dora Lasanta Morales | Address on file | | | | | |
| 2307389 | Dora Luque Quintero | Address on file | | | | | |
| 2345212 | Dora M Hernandez Sevilla | Address on file | | | | | |
| 2292821 | Dora M Roman Cartagena | Address on file | | | | | |
| 2320262 | Dora Marrero Alicea | Address on file | | | | | |
| 2260981 | Dora Marrero Ramos | Address on file | | | | | |
| 2297933 | Dora Marti Pizarro | Address on file | | | | | |
| 2310021 | Dora Montalvo Torres | Address on file | | | | | |
| 2303838 | Dora N N Dip Torres | Address on file | | | | | |
| 2282320 | Dora N N Pizarro Ceballos | Address on file | | | | | |
| 2266253 | Dora N N Soto Vargas | Address on file | | | | | |
| 2302216 | Dora N N Velez Roman | Address on file | | | | | |
| 2282881 | Dora Nunez Carrillo | Address on file | | | | | |
| 2299696 | Dora Ortiz Vazquez | Address on file | | | | | |
| 2274231 | Dora Pagan Ortiz | Address on file | | | | | |
| 2327385 | Dora Ramos Torres | Address on file | | | | | |
| 2268103 | Dora Rodriguez Carrion | Address on file | | | | | |
| 2261632 | Dora Rodriguez Ramos | Address on file | | | | | |
| 2325872 | Dora Ross Suarez | Address on file | | | | | |
| 2285008 | Dora Santiago Blanco | Address on file | | | | | |
| 2258563 | Dora Santiago Brown | Address on file | | | | | |
| 2264970 | Dora Santiago Carrasquillo | Address on file | | | | | |
| 2333232 | Dora Serrano Natal | Address on file | | | | | |
| 2294589 | Dorabel Mercado Acevedo | Address on file | | | | | |
| 2345403 | Doraldina Coriano Baez | Address on file | | | | | |
| 2329339 | Doraldina Fuentes Olique | Address on file | | | | | |
| 2339530 | Doraly Torres Feliciano | Address on file | | | | | |
| 2300651 | Doramelia Pagan Lastra | Address on file | | | | | |
| 2298304 | Dorana Ramos Alicea | Address on file | | | | | |
| 2315271 | Dorca Cruz Cruz | Address on file | | | | | |
| 2342825 | Dorca Cruz Garcia | Address on file | | | | | |
| 2291312 | Dorca Gomez Torres | Address on file | | | | | |
| 2335839 | Dorca Lind Pinet | Address on file | | | | | |
| 2297872 | Dorca Sanchez Berberena | Address on file | | | | | |
| 2319736 | Dorca Torres Jesus | Address on file | | | | | |
| 2282591 | Dorca Vazquez Rivera | Address on file | | | | | |
| 2276930 | Dorca Velazquez Ayala | Address on file | | | | | |
| 2330821 | Dorcas Colon Colon | Address on file | | | | | |
| 2296118 | Dorcas Cruz Cortiella | Address on file | | | | | |
| 2288142 | Dorcas Lebron Rios | Address on file | | | | | |
| 2255225 | Dorcas Lopez Fuentes | Address on file | | | | | |
| 2324626 | Dorcas Lugo Ojeda | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 457 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2283656 | Dorcas M Colon Colon | Address on file | | | | | |
| 2311789 | Dorcas Maldonado Alvira | Address on file | | | | | |
| 2293201 | Dorcas Muñoz Morales | Address on file | | | | | |
| 2279546 | Dorcas Pizarro Ferrer | Address on file | | | | | |
| 2324448 | Dorcas Ramirez Pons | Address on file | | | | | |
| 2331806 | Dorcas Rivera Vazquez | Address on file | | | | | |
| 2307936 | Dorcas Santiago Colon | Address on file | | | | | |
| 2293057 | Doreen Martinez Davila | Address on file | | | | | |
| 2266509 | Dorian Ramirez Medina | Address on file | | | | | |
| 2265091 | Dorian Santoni Stokes | Address on file | | | | | |
| 2279188 | Doridilia Rodriguez Rios | Address on file | | | | | |
| 2281217 | Doriel Ramos Mattei | Address on file | | | | | |
| 2261051 | Doris A A Santos Ramos | Address on file | | | | | |
| 2288644 | Doris A De Jesus Osorio | Address on file | | | | | |
| 2347070 | Doris A Mendez Suarez | Address on file | | | | | |
| 2295898 | Doris A Rivera Vazquez | Address on file | | | | | |
| 2276754 | Doris A Vera Velazquez | Address on file | | | | | |
| 2347171 | Doris Acosta Castillo | Address on file | | | | | |
| 2324070 | Doris Agosto Resto | Address on file | | | | | |
| 2270428 | Doris Alayon Alvarez | Address on file | | | | | |
| 2298299 | Doris Arce Rivera | Address on file | | | | | |
| 2293430 | Doris Ayala Herrera | Address on file | | | | | |
| 2320274 | Doris Barreto Gonzalez | Address on file | | | | | |
| 2311825 | Doris Benitez Rodriguez | Address on file | | | | | |
| 2341204 | Doris Betancourt Nieves | Address on file | | | | | |
| 2278394 | Doris C Rivera Negron | Address on file | | | | | |
| 2330857 | Doris Caban Cortes | Address on file | | | | | |
| 2324835 | Doris Cabrera Gonzalez | Address on file | | | | | |
| 2262526 | Doris Camacho Vega | Address on file | | | | | |
| 2309767 | Doris Candelaria Villanueva | Address on file | | | | | |
| 2256012 | Doris Cardona Lopez | Address on file | | | | | |
| 2335766 | Doris Cardona Ramirez | Address on file | | | | | |
| 2291247 | Doris Carrion Quiles | Address on file | | | | | |
| 2330352 | Doris Castro Mercado | Address on file | | | | | |
| 2341265 | Doris Cintron Correa | Address on file | | | | | |
| 2290495 | Doris Cintron Perez | Address on file | | | | | |
| 2287575 | Doris Colon Diaz | Address on file | | | | | |
| 2264912 | Doris Colon Feliciano | Address on file | | | | | |
| 2284897 | Doris Colon Gonzalez | Address on file | | | | | |
| 2271859 | Doris Colon Lebron | Address on file | | | | | |
| 2329230 | Doris Colon Santos | Address on file | | | | | |
| 2329787 | Doris Cordero Vega | Address on file | | | | | |
| 2315335 | Doris Correa Rivera | Address on file | | | | | |
| 2336168 | Doris Correa Rivera | Address on file | | | | | |
| 2287710 | Doris Cruz Vazquez | Address on file | | | | | |
| 2330905 | Doris Cuevas Rodriguez | Address on file | | | | | |
| 2261930 | Doris D D Carrasquillo Nieve | Address on file | | | | | |
| 2343505 | Doris D Figueroa Aviles | Address on file | | | | | |
| 2285957 | Doris Diaz Agosto | Address on file | | | | | |
| 2263810 | Doris Diaz Astacio | Address on file | | | | | |
| 2258425 | Doris Diaz Ortiz | Address on file | | | | | |
| 2301979 | Doris Diaz Pagan | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2280813 | Doris Diaz Rivera | Address on file | | | | | |
| 2330528 | Doris Dilan Perez | Address on file | | | | | |
| 2307939 | Doris Duran Seda | Address on file | | | | | |
| 2271749 | Doris E E Cales Morales | Address on file | | | | | |
| 2315853 | Doris E E Goyco Rios | Address on file | | | | | |
| 2281673 | Doris E E Rodriguez Rosario | Address on file | | | | | |
| 2306952 | Doris E E Torres Feliciano | Address on file | | | | | |
| 2283604 | Doris E Lopez Garcia | Address on file | | | | | |
| 2339466 | Doris E Lopez Melendez | Address on file | | | | | |
| 2293590 | Doris E Moctezuma Aponte | Address on file | | | | | |
| 2262421 | Doris E Rodriguez Mercado | Address on file | | | | | |
| 2255455 | Doris E Torres Alvarado | Address on file | | | | | |
| 2264209 | Doris E Vega Castro | Address on file | | | | | |
| 2315108 | Doris Erazo Figueroa | Address on file | | | | | |
| 2315086 | Doris Feliciano Caquias | Address on file | | | | | |
| 2287719 | Doris Feliciano Ortiz | Address on file | | | | | |
| 2298566 | Doris Feliciano Segarra | Address on file | | | | | |
| 2297222 | Doris Figueroa Borrero | Address on file | | | | | |
| 2293341 | Doris Figueroa Perez | Address on file | | | | | |
| 2338744 | Doris Fournier Santiago | Address on file | | | | | |
| 2323838 | Doris Franco Cruz | Address on file | | | | | |
| 2305648 | Doris Franco Santiago | Address on file | | | | | |
| 2334916 | Doris G Cortes Acevedo | Address on file | | | | | |
| 2319533 | Doris Garcia Velazquez | Address on file | | | | | |
| 2270605 | Doris Golderos Roig | Address on file | | | | | |
| 2267843 | Doris Gonzalez Bravo | Address on file | | | | | |
| 2327225 | Doris Hernandez Aponte | Address on file | | | | | |
| 2312704 | Doris Hernandez Badillo | Address on file | | | | | |
| 2263847 | Doris Hernandez Camacho | Address on file | | | | | |
| 2286372 | Doris Hernandez Colon | Address on file | | | | | |
| 2286693 | Doris Hernandez Lopez | Address on file | | | | | |
| 2255984 | Doris Hernandez Palau | Address on file | | | | | |
| 2332652 | Doris Hernandez Paneto | Address on file | | | | | |
| 2324011 | Doris Hernandez Rivera | Address on file | | | | | |
| 2346642 | Doris I Santiago Zayas | Address on file | | | | | |
| 2310593 | Doris J Horsford Simon | Address on file | | | | | |
| 2347389 | Doris J Santiago Serrant | Address on file | | | | | |
| 2279735 | Doris L Echevarria Soto | Address on file | | | | | |
| 2335220 | Doris Lasalle Pellot | Address on file | | | | | |
| 2315728 | Doris Latoni Sanchez | Address on file | | | | | |
| 2321983 | Doris Lopez Bones | Address on file | | | | | |
| 2271179 | Doris Lopez Rivera | Address on file | | | | | |
| 2337363 | Doris Lopez Rodriguez | Address on file | | | | | |
| 2283182 | Doris Lopez Victoria | Address on file | | | | | |
| 2272306 | Doris Lozada Marrero | Address on file | | | | | |
| 2307309 | Doris Lugo Medina | Address on file | | | | | |
| 2346772 | Doris M Hernandez Vega | Address on file | | | | | |
| 2304258 | Doris M M Bonilla Nieves | Address on file | | | | | |
| 2256771 | Doris M M Calderon Rivera | Address on file | | | | | |
| 2268504 | Doris M M Osorio Torres | Address on file | | | | | |
| 2295960 | Doris M M Vazquez Concepcion | Address on file | | | | | |
| 2320125 | Doris M Miranda Cortiella | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 459 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2331408 | Doris M Osorio Torres | Address on file | | | | | |
| 2347595 | Doris M Penaloza Torres | Address on file | | | | | |
| 2292458 | Doris M Porrata Mercado | Address on file | | | | | |
| 2338773 | Doris M Porrata Ortiz | Address on file | | | | | |
| 2328025 | Doris M Valentin Ortiz | Address on file | | | | | |
| 2337534 | Doris Machuca Sanchez | Address on file | | | | | |
| 2320507 | Doris Maria L Mendez Martinez | Address on file | | | | | |
| 2314615 | Doris Marquez Garcia | Address on file | | | | | |
| 2345569 | Doris Marrero Mercado | Address on file | | | | | |
| 2332206 | Doris Marrero Pagan | Address on file | | | | | |
| 2300175 | Doris Marrero Santiago | Address on file | | | | | |
| 2328056 | Doris Martell Baez | Address on file | | | | | |
| 2267887 | Doris Martinez Maisonet | Address on file | | | | | |
| 2345853 | Doris Martinez Rivera | Address on file | | | | | |
| 2309624 | Doris Matos Ortiz | Address on file | | | | | |
| 2296418 | Doris Mattei Santos | Address on file | | | | | |
| 2346416 | Doris Maza Garcia | Address on file | | | | | |
| 2339989 | Doris Melendez Torres | Address on file | | | | | |
| 2283560 | Doris Millan Romero | Address on file | | | | | |
| 2301406 | Doris Millan Romero | Address on file | | | | | |
| 2262255 | Doris Miranda Collazo | Address on file | | | | | |
| 2273307 | Doris Miranda Pratts | Address on file | | | | | |
| 2304556 | Doris Molina Montanez | Address on file | | | | | |
| 2286328 | Doris Montalvo Leon | Address on file | | | | | |
| 2279508 | Doris Munera Perez | Address on file | | | | | |
| 2270803 | Doris Munoz Roman | Address on file | | | | | |
| 2345829 | Doris N Arroyo Olmo | Address on file | | | | | |
| 2288950 | Doris N Diaz Mateo | Address on file | | | | | |
| 2288089 | Doris N Figueroa Perez | Address on file | | | | | |
| 2300760 | Doris N Gonzalez Ponce | Address on file | | | | | |
| 2270141 | Doris N N Lasalle Pellot | Address on file | | | | | |
| 2319315 | Doris N N Rodriguez Molin | Address on file | | | | | |
| 2262170 | Doris N Rodríguez Caraballo | Address on file | | | | | |
| 2306742 | Doris N Ruiz Gonzalez | Address on file | | | | | |
| 2290653 | Doris N Torres Rodriguez | Address on file | | | | | |
| 2344461 | Doris Narvaez Cumba | Address on file | | | | | |
| 2267027 | Doris Negron Hernandez | Address on file | | | | | |
| 2273064 | Doris Negron Vega | Address on file | | | | | |
| 2281412 | Doris Nieves Rivera | Address on file | | | | | |
| 2280838 | Doris Nunez Quinones | Address on file | | | | | |
| 2317363 | Doris Ocasio Juarbe | Address on file | | | | | |
| 2284392 | Doris Ortiz Ortiz | Address on file | | | | | |
| 2334403 | Doris Ortiz Ortiz | Address on file | | | | | |
| 2258714 | Doris Ortiz Rodriguez | Address on file | | | | | |
| 2296348 | Doris Otero Delgado | Address on file | | | | | |
| 2290533 | Doris Overman Rodriguez | Address on file | | | | | |
| 2313098 | Doris Pabon Pagan | Address on file | | | | | |
| 2329934 | Doris Padilla Santiago | Address on file | | | | | |
| 2270675 | Doris Pagan Rivera | Address on file | | | | | |
| 2283615 | Doris Pardo Seda | Address on file | | | | | |
| 2273310 | Doris Pellot Rodriguez | Address on file | | | | | |
| 2277791 | Doris Perez Melendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 460 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2337617 | Doris Pizarro Serrano | Address on file | | | | | |
| 2305128 | Doris Plaza Maldonado | Address on file | | | | | |
| 2287398 | Doris Pomales Pomales | Address on file | | | | | |
| 2260339 | Doris Ramos Garcia | Address on file | | | | | |
| 2278104 | Doris Reyes Maldonado | Address on file | | | | | |
| 2323971 | Doris Rigual Victor | Address on file | | | | | |
| 2266924 | Doris Rijos Rodriguez | Address on file | | | | | |
| 2290900 | Doris Rios Valentin | Address on file | | | | | |
| 2287166 | Doris Rivera Leon | Address on file | | | | | |
| 2299746 | Doris Rivera Santiago | Address on file | | | | | |
| 2310309 | Doris Robles Beltran | Address on file | | | | | |
| 2343402 | Doris Rodriguez Arroyo | Address on file | | | | | |
| 2304721 | Doris Rodriguez Luciano | Address on file | | | | | |
| 2322746 | Doris Rodriguez Negron | Address on file | | | | | |
| 2265561 | Doris Roque Julia | Address on file | | | | | |
| 2323165 | Doris Rosado Morales | Address on file | | | | | |
| 2317600 | Doris Rosario Rivera | Address on file | | | | | |
| 2312226 | Doris Rosario Rodriguez | Address on file | | | | | |
| 2328092 | Doris Ruiz Goyco | Address on file | | | | | |
| 2255971 | Doris S Rivera Serrano | Address on file | | | | | |
| 2329629 | Doris Sanchez Acevedo | Address on file | | | | | |
| 2313419 | Doris Santiago Rodriguez | Address on file | | | | | |
| 2262479 | Doris Schmidt Irizarry | Address on file | | | | | |
| 2293912 | Doris Serrano Rojas | Address on file | | | | | |
| 2285889 | Doris Serrant Espada | Address on file | | | | | |
| 2330969 | Doris Serrant Espada | Address on file | | | | | |
| 2276132 | Doris Sosa Sotomayor | Address on file | | | | | |
| 2258091 | Doris Soto Acevedo | Address on file | | | | | |
| 2315753 | Doris Souffront Edwards | Address on file | | | | | |
| 2281308 | Doris Torres Badillo | Address on file | | | | | |
| 2309477 | Doris Torres Olavarrias | Address on file | | | | | |
| 2342631 | Doris Torres Reyes | Address on file | | | | | |
| 2269037 | Doris Torres Rodriguez | Address on file | | | | | |
| 2274075 | Doris Torres Santiago | Address on file | | | | | |
| 2338513 | Doris Vazquez Vazquez | Address on file | | | | | |
| 2263561 | Doris Vega Echevarria | Address on file | | | | | |
| 2288930 | Doris Velazquez Segarra | Address on file | | | | | |
| 2256214 | Doris Velez Corsi | Address on file | | | | | |
| 2289589 | Doris Velez Quiles | Address on file | | | | | |
| 2342363 | Doris Verges Rivera | Address on file | | | | | |
| 2273326 | Doris Virella Cabrera | Address on file | | | | | |
| 2259570 | Doris Vivaldi Velez | Address on file | | | | | |
| 2293190 | Doris Vivaldi Velez | Address on file | | | | | |
| 2256623 | Doris Y Rodriguez Cruz | Address on file | | | | | |
| 2342122 | Dorisell Gonzalez Torres | Address on file | | | | | |
| 2267527 | Dorka Candelaria Martinez | Address on file | | | | | |
| 2275623 | Dorka I Rivera Rivera | Address on file | | | | | |
| 2274893 | Dorka Tirado Gonzalez | Address on file | | | | | |
| 2295479 | Dorkas I I Colon Rivera | Address on file | | | | | |
| 2294469 | Dorkas Ruiz Luciano | Address on file | | | | | |
| 2318188 | Doroteo Rosado Rodriguez | Address on file | | | | | |
| 2325430 | Dorothy Rodriguez Vazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2271486 | Douglas Franco Ruiz | Address on file | | | | | |
| 2346481 | Douglas Ojeda Rodriguez | Address on file | | | | | |
| 2337791 | Douglas Ortiz Reyes | Address on file | | | | | |
| 2325539 | Douglas S. Acevedo Toledo | Address on file | | | | | |
| 2326945 | Douglas Torres Rivera | Address on file | | | | | |
| 2262645 | Douglas Velez Cervantes | Address on file | | | | | |
| 2297543 | Droadio Heben Gonzalez | Address on file | | | | | |
| 2261413 | Drucila Morales Huertas | Address on file | | | | | |
| 2309532 | Duamel Perez Alvarez | Address on file | | | | | |
| 2345729 | Duamel Rivera Torres | Address on file | | | | | |
| 2279110 | Dubel Rodriguez Romero | Address on file | | | | | |
| 2329271 | Duhamel Colon Flores | Address on file | | | | | |
| 2327019 | Dulce M Hernandez Cruz | Address on file | | | | | |
| 2318638 | Dulce M M Colon Calzada | Address on file | | | | | |
| 2295411 | Dulce M M Martinez Quiles | Address on file | | | | | |
| 2312486 | Dulce Maria Checo Dulce | Address on file | | | | | |
| 2296769 | Dulce Perez Dilone | Address on file | | | | | |
| 2337586 | Dulce Perez Reyes | Address on file | | | | | |
| 2293958 | Dulce Rodriguez Sanchez | Address on file | | | | | |
| 2341902 | Dulcelina Fidalgo Perez | Address on file | | | | | |
| 2282579 | Dulcidio Rodriguez Ojeda | Address on file | | | | | |
| 2254443 | Dulcidio Rodriguez Ruiz | Address on file | | | | | |
| 2309604 | Dulcilia Candelaria Diaz | Address on file | | | | | |
| 2340976 | Dulcilia Gonzalez Colon | Address on file | | | | | |
| 2310009 | Dulcilia Torres Gonzalez | Address on file | | | | | |
| 2285022 | Dulcilio Reyes Rios | Address on file | | | | | |
| 2307207 | Duncan A Declet Ortiz | Address on file | | | | | |
| 2329024 | Duncan Renaldo Maldonado | Address on file | | | | | |
| 2344636 | Dwight Colon Fuentes | Address on file | | | | | |
| 2281769 | Dyhalma Hernandez Ferre | Address on file | | | | | |
| 2323266 | Dyrcia A Rechani Fernandez | Address on file | | | | | |
| 2330891 | Dyrcia Rechani Fernandez | Address on file | | | | | |
| 2275816 | Ebed M. Miro Ramirez | Address on file | | | | | |
| 2339094 | Ebenilda Roman Ramirez | Address on file | | | | | |
| 2324748 | Eber Candelario Olivieri | Address on file | | | | | |
| 2297920 | Eblis A Perez Gonzalez | Address on file | | | | | |
| 2299517 | Eda Aviles Cartagena | Address on file | | | | | |
| 2270552 | Eda Diaz Villalobos | Address on file | | | | | |
| 2283806 | Eda E Hernandez Pizarro | Address on file | | | | | |
| 2304014 | Eda I I Delgado Terron | Address on file | | | | | |
| 2334637 | Eda L Garay Rodriguez | Address on file | | | | | |
| 2273488 | Eda M M Sandin Quijano | Address on file | | | | | |
| 2328660 | Eda V Rodriguez Robles | Address on file | | | | | |
| 2338097 | Eda V Torres Vazquez | Address on file | | | | | |
| 2321690 | Edain Pacheco Garcia | Address on file | | | | | |
| 2291613 | Edda Braschi Cedo | Address on file | | | | | |
| 2273137 | Edda Camacho Alfonso | Address on file | | | | | |
| 2260579 | Edda D Franceschini Pascual | Address on file | | | | | |
| 2342661 | Edda E Pineiro Rodriguez | Address on file | | | | | |
| 2337988 | Edda Fonseca Hernandez | Address on file | | | | | |
| 2258145 | Edda I I Garcia Castellano | Address on file | | | | | |
| 2294749 | Edda I I Ojeda Recio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 462 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2279022 | Edda I Lopez Diaz | Address on file | | | | | |
| 2327338 | Edda I Rodriguez Nuñez | Address on file | | | | | |
| 2327373 | Edda L Negron Bonilla | Address on file | | | | | |
| 2270540 | Edda M Hernandez Luciano | Address on file | | | | | |
| 2298274 | Edda M Lopez Maldonado | Address on file | | | | | |
| 2300806 | Edda M M Rodriguez Candelari | Address on file | | | | | |
| 2346735 | Edda M Rivera Santiago | Address on file | | | | | |
| 2331790 | Edda N Gregory De Ferrer | Address on file | | | | | |
| 2323032 | Edda N Rodriguez Rodriguez | Address on file | | | | | |
| 2285467 | Edda Ortiz Almodovar | Address on file | | | | | |
| 2264353 | Edda Rivera Rivera | Address on file | | | | | |
| 2306625 | Edda Rodriguez Nunez | Address on file | | | | | |
| 2289196 | Edda Rosario Ramos | Address on file | | | | | |
| 2331475 | Edda Sampayo Carambot | Address on file | | | | | |
| 2321228 | Edda Torres Jesus | Address on file | | | | | |
| 2291400 | Eddie A A Mateo Colon | Address on file | | | | | |
| 2307921 | Eddie A Figueroa Heredia | Address on file | | | | | |
| 2280895 | Eddie A Fuentes Villanueva | Address on file | | | | | |
| 2258277 | Eddie A Lugo Espinosa | Address on file | | | | | |
| 2256660 | Eddie A Rivera Jimenez | Address on file | | | | | |
| 2265166 | Eddie A Rivera Rivera | Address on file | | | | | |
| 2270285 | Eddie Alicea Vazquez | Address on file | | | | | |
| 2258936 | Eddie Barbosa Feliciano | Address on file | | | | | |
| 2341116 | Eddie Benitez Colon | Address on file | | | | | |
| 2299715 | Eddie Burgos Millan | Address on file | | | | | |
| 2273285 | Eddie Cabrera Velez | Address on file | | | | | |
| 2343913 | Eddie Cancel Acosta | Address on file | | | | | |
| 2339986 | Eddie Caraballo Caraballo | Address on file | | | | | |
| 2276893 | Eddie Cardona Bonano | Address on file | | | | | |
| 2321719 | Eddie Cordero Santos | Address on file | | | | | |
| 2268727 | Eddie Cordero Varela | Address on file | | | | | |
| 2305442 | Eddie D D Crespo Cortes | Address on file | | | | | |
| 2271806 | Eddie Del Toro Pagan | Address on file | | | | | |
| 2291849 | Eddie Diaz Gonzalez | Address on file | | | | | |
| 2329524 | Eddie Dumeng Lopez | Address on file | | | | | |
| 2268575 | Eddie Fernandez Torres | Address on file | | | | | |
| 2346671 | Eddie Figueroa Miranda | Address on file | | | | | |
| 2259980 | Eddie Garcia Nuñez | Address on file | | | | | |
| 2331133 | Eddie Garcia Rosado | Address on file | | | | | |
| 2322309 | Eddie Geigel Ortiz | Address on file | | | | | |
| 2302079 | Eddie Gonzalez Colon | Address on file | | | | | |
| 2302085 | Eddie Gonzalez Colon | Address on file | | | | | |
| 2258873 | Eddie Gonzalez Fontanez | Address on file | | | | | |
| 2283978 | Eddie Gonzalez Hernandez | Address on file | | | | | |
| 2295598 | Eddie Gonzalez Torres | Address on file | | | | | |
| 2346817 | Eddie Gonzalez Vargas | Address on file | | | | | |
| 2298558 | Eddie Guadalupe Cruz | Address on file | | | | | |
| 2319524 | Eddie Guadalupe Hernandez | Address on file | | | | | |
| 2288839 | Eddie Inesta Quinones | Address on file | | | | | |
| 2343824 | Eddie Laracuente Valentin | Address on file | | | | | |
| 2262250 | Eddie Lasalle Figueroa | Address on file | | | | | |
| 2286196 | Eddie Lugo Cordero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 463 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2336251 | Eddie Lugo Hernandez | Address on file | | | | | |
| 2298338 | Eddie Mercado Mercado | Address on file | | | | | |
| 2298868 | Eddie Montalvo Cruz | Address on file | | | | | |
| 2258413 | Eddie Montalvo Montalvo | Address on file | | | | | |
| 2325607 | Eddie Morera Rivera | Address on file | | | | | |
| 2296072 | Eddie Muniz Torres | Address on file | | | | | |
| 2345108 | Eddie N Acevedo Orama | Address on file | | | | | |
| 2300770 | Eddie N Boulagne Garcia | Address on file | | | | | |
| 2254248 | Eddie N Pereira Mercado | Address on file | | | | | |
| 2285016 | Eddie Nieves Rodriguez | Address on file | | | | | |
| 2306178 | Eddie Olivares Balzac | Address on file | | | | | |
| 2274166 | Eddie Ortega Velez | Address on file | | | | | |
| 2347284 | Eddie Ortiz Guzman | Address on file | | | | | |
| 2260478 | Eddie Ortiz Marrero | Address on file | | | | | |
| 2256804 | Eddie Ortiz Ortiz | Address on file | | | | | |
| 2256397 | Eddie Osorio Guzman | Address on file | | | | | |
| 2281416 | Eddie Perez Rosa | Address on file | | | | | |
| 2344324 | Eddie Quiles Perez | Address on file | | | | | |
| 2257137 | Eddie R Torres Gonzalez | Address on file | | | | | |
| 2281479 | Eddie Ramirez Pena | Address on file | | | | | |
| 2345454 | Eddie Ramos Latorre | Address on file | | | | | |
| 2272322 | Eddie Rivera Canales | Address on file | | | | | |
| 2323911 | Eddie Rivera Cancel | Address on file | | | | | |
| 2328018 | Eddie Rivera Gonzalez | Address on file | | | | | |
| 2268753 | Eddie Rivera Jimenez | Address on file | | | | | |
| 2255527 | Eddie Rivera Jusino | Address on file | | | | | |
| 2273031 | Eddie Rodriguez Baez | Address on file | | | | | |
| 2316847 | Eddie Rodriguez Ginorio | Address on file | | | | | |
| 2275564 | Eddie Rodriguez Perez | Address on file | | | | | |
| 2261704 | Eddie Ruiz Amaro | Address on file | | | | | |
| 2274622 | Eddie Sanabria Colon | Address on file | | | | | |
| 2263051 | Eddie Sanjurjo Pimentel | Address on file | | | | | |
| 2300172 | Eddie Santiago Mercado | Address on file | | | | | |
| 2277586 | Eddie Santiago Nazario | Address on file | | | | | |
| 2260719 | Eddie Santiago Pagan | Address on file | | | | | |
| 2261801 | Eddie Santiago Torres | Address on file | | | | | |
| 2262400 | Eddie Santos Gonzalez | Address on file | | | | | |
| 2263705 | Eddie Santos Rivera | Address on file | | | | | |
| 2345659 | Eddie Serrano Santana | Address on file | | | | | |
| 2335671 | Eddie Serrano Torres | Address on file | | | | | |
| 2322421 | Eddie Soto Crespo | Address on file | | | | | |
| 2271673 | Eddie Torres Millan | Address on file | | | | | |
| 2333347 | Eddie Torres Velazquez | Address on file | | | | | |
| 2342608 | Eddie Vargas Ayala | Address on file | | | | | |
| 2281979 | Eddie Vargas Colon | Address on file | | | | | |
| 2344538 | Eddie Vargas Montalvo | Address on file | | | | | |
| 2321575 | Eddie Velazquez Cruz | Address on file | | | | | |
| 2270245 | Eddie Velazquez Sanabria | Address on file | | | | | |
| 2284137 | Eddie Velez Cruz | Address on file | | | | | |
| 2262543 | Eddie Zayas Velazquez | Address on file | | | | | |
| 2342110 | Eddiel Hernandez Rosa | Address on file | | | | | |
| 2347613 | Eddy Aviles Mercado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 464 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265831 | Eddy Figueroa Martinez | Address on file | | | | | |
| 2295730 | Eddy Garcia Quinones | Address on file | | | | | |
| 2292531 | Eddy Merced Carrasquillo | Address on file | | | | | |
| 2309581 | Eddy N Perez Oquendo | Address on file | | | | | |
| 2342234 | Eddy R Colon Rivera | Address on file | | | | | |
| 2332923 | Eddy Roman Maldonado | Address on file | | | | | |
| 2276568 | Eddy Velazquez Medina | Address on file | | | | | |
| 2325739 | Eddysel Toro Ruiz | Address on file | | | | | |
| 2318846 | Edelgarda Castro Vega | Address on file | | | | | |
| 2337373 | Edelia Lopez Pagan | Address on file | | | | | |
| 2283798 | Edelinda Torrent Rivera | Address on file | | | | | |
| 2255074 | Edelinda Torres Monta?Ez | Address on file | | | | | |
| 2332880 | Edelinda Torres Montanez | Address on file | | | | | |
| 2301271 | Edelma Muina Perez | Address on file | | | | | |
| 2330770 | Edelmir Castillo Pastrana | Address on file | | | | | |
| 2269099 | Edelmira Ayala Paz | Address on file | | | | | |
| 2274767 | Edelmira Benitez Alamo | Address on file | | | | | |
| 2259725 | Edelmira Bianchi Castro | Address on file | | | | | |
| 2297138 | Edelmira Castillo Pastrana | Address on file | | | | | |
| 2327083 | Edelmira Diaz Hernandez | Address on file | | | | | |
| 2310896 | Edelmira Garcia Correa | Address on file | | | | | |
| 2333089 | Edelmira Garcia Correa | Address on file | | | | | |
| 2314945 | Edelmira Gomez Candelaria | Address on file | | | | | |
| 2338269 | Edelmira Gonzalez Vazquez | Address on file | | | | | |
| 2330697 | Edelmira Gracia Morales | Address on file | | | | | |
| 2331296 | Edelmira Irizarry Perez | Address on file | | | | | |
| 2342127 | Edelmira Martinez Santiago | Address on file | | | | | |
| 2311685 | Edelmira Matos Diaz | Address on file | | | | | |
| 2304242 | Edelmira Medina Vazquez | Address on file | | | | | |
| 2292303 | Edelmira Monge Resto | Address on file | | | | | |
| 2274987 | Edelmira Ortiz Febus | Address on file | | | | | |
| 2254629 | Edelmira Ortiz Rodriguez | Address on file | | | | | |
| 2296943 | Edelmira Ortiz Rodriguez | Address on file | | | | | |
| 2297893 | Edelmira Ortiz Santiago | Address on file | | | | | |
| 2315977 | Edelmira Rivera Martinez | Address on file | | | | | |
| 2302831 | Edelmira Rivera Ortiz | Address on file | | | | | |
| 2273907 | Edelmira Rivera Velazquez | Address on file | | | | | |
| 2263379 | Edelmira Robles Reyes | Address on file | | | | | |
| 2287306 | Edelmira Santos Fgroa | Address on file | | | | | |
| 2297510 | Edelmira Sosa Ortiz | Address on file | | | | | |
| 2309808 | Edelmira Vega Rodriguez | Address on file | | | | | |
| 2291624 | Edelmira Velez Santiago | Address on file | | | | | |
| 2324245 | Edelmiro Arroyo Colon | Address on file | | | | | |
| 2326687 | Edelmiro Carrasquillo Rivera | Address on file | | | | | |
| 2272137 | Edelmiro Coriano Coriano | Address on file | | | | | |
| 2332342 | Edelmiro Cortes Colon | Address on file | | | | | |
| 2270636 | Edelmiro Cuadrado Soto | Address on file | | | | | |
| 2296464 | Edelmiro Flores Velez | Address on file | | | | | |
| 2297170 | Edelmiro L J Carrillo Rodriguez | Address on file | | | | | |
| 2264712 | Edelmiro Lopez Diaz | Address on file | | | | | |
| 2270320 | Edelmiro Morales Ortiz | Address on file | | | | | |
| 2254239 | Edelmiro Rivera Falcon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 465 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2321671 | Edelmiro Rodriguez Carrasquillo | Address on file | | | | | |
| 2287500 | Edelmiro Rodriguez Rodriguez | Address on file | | | | | |
| 2316992 | Edelmiro Torres Garcia | Address on file | | | | | |
| 2303573 | Edelmiro Torres Gonzalez | Address on file | | | | | |
| 2291678 | Eden Frontera Cumpiano | Address on file | | | | | |
| 2289219 | Eden I I Ortega Sabo | Address on file | | | | | |
| 2321308 | Eden Roman Rojas | Address on file | | | | | |
| 2269195 | Edenia Villalobos Irizarry | Address on file | | | | | |
| 2325199 | Eder N Otero Torres | Address on file | | | | | |
| 2267357 | Eder U U Perez Gomez | Address on file | | | | | |
| 2296398 | Ederlinda Pizarro Rivera | Address on file | | | | | |
| 2273001 | Edesia Molina Frances | Address on file | | | | | |
| 2343921 | Edette Vazquez Santiago | Address on file | | | | | |
| 2283491 | Edeva Salva Garcia | Address on file | | | | | |
| 2275444 | Edfra Moreno Rivera | Address on file | | | | | |
| 2286802 | Edga Rivera Jimenez | Address on file | | | | | |
| 2281026 | Edga Torres Porrata | Address on file | | | | | |
| 2345664 | Edgar A Acevedo Delgado | Address on file | | | | | |
| 2307876 | Edgar A Lebron Reyes | Address on file | | | | | |
| 2261429 | Edgar A Lugo Lopez | Address on file | | | | | |
| 2314313 | Edgar A Nery Beyer | Address on file | | | | | |
| 2269903 | Edgar A Rodríguez González | Address on file | | | | | |
| 2325540 | Edgar A Santiago Capella | Address on file | | | | | |
| 2298176 | Edgar Ayala Valentin | Address on file | | | | | |
| 2301245 | Edgar Caraballo Colón | Address on file | | | | | |
| 2269294 | Edgar Cruz Serrano | Address on file | | | | | |
| 2273813 | Edgar Del Toro | Address on file | | | | | |
| 2282607 | Edgar Diaz Diaz | Address on file | | | | | |
| 2262262 | Edgar Dilannoy Cordoves | Address on file | | | | | |
| 2285487 | Edgar F F Pont Pagan | Address on file | | | | | |
| 2347207 | Edgar F Rivera Aponte | Address on file | | | | | |
| 2278123 | Edgar Garcia Agrinzoni | Address on file | | | | | |
| 2340268 | Edgar Gomez Jimenez | Address on file | | | | | |
| 2329058 | Edgar H Santos Urla | Address on file | | | | | |
| 2257326 | Edgar I Mendoza Vallejo | Address on file | | | | | |
| 2294750 | Edgar Inesta Mas | Address on file | | | | | |
| 2346245 | Edgar J Colon Alicea | Address on file | | | | | |
| 2345324 | Edgar J Vazquez Cabrera | Address on file | | | | | |
| 2272930 | Edgar Jimenez Hernandez | Address on file | | | | | |
| 2263300 | Edgar L L Cardona Atencio | Address on file | | | | | |
| 2288502 | Edgar L Net Carlo | Address on file | | | | | |
| 2259265 | Edgar Lopez Rivera | Address on file | | | | | |
| 2342264 | Edgar Martin Rodriguez | Address on file | | | | | |
| 2330256 | Edgar Matos Rivera | Address on file | | | | | |
| 2262334 | Edgar Melendez Natali | Address on file | | | | | |
| 2268416 | Edgar Mercado Velez | Address on file | | | | | |
| 2274205 | Edgar Morales Ayala | Address on file | | | | | |
| 2261576 | Edgar Morales Gonzalez | Address on file | | | | | |
| 2343771 | Edgar Morales Montalvo | Address on file | | | | | |
| 2258196 | Edgar Navarro Torres | Address on file | | | | | |
| 2256060 | Edgar Padilla Roman | Address on file | | | | | |
| 2329900 | Edgar Palau Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 466 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263929 | Edgar Perez Vega | Address on file | | | | | |
| 2291762 | Edgar R Flores Flores | Address on file | | | | | |
| 2296107 | Edgar R Perez Cancel | Address on file | | | | | |
| 2260414 | Edgar Rivera Ramos | Address on file | | | | | |
| 2274196 | Edgar Rivera Rodriguez | Address on file | | | | | |
| 2330021 | Edgar Rodriguez Agostini | Address on file | | | | | |
| 2342435 | Edgar Rodriguez Rivera | Address on file | | | | | |
| 2267883 | Edgar Rodriguez Vales | Address on file | | | | | |
| 2315721 | Edgar S S Sosa Ferrer | Address on file | | | | | |
| 2293292 | Edgar Sanchez Fraga | Address on file | | | | | |
| 2263611 | Edgar Santiago Lebron | Address on file | | | | | |
| 2335565 | Edgar Santos Urla | Address on file | | | | | |
| 2329695 | Edgar Toro Camacho | Address on file | | | | | |
| 2262713 | Edgar Torres Vargas | Address on file | | | | | |
| 2259532 | Edgar Vazquez Ortiz | Address on file | | | | | |
| 2326642 | Edgar Y Suarez Roman | Address on file | | | | | |
| 2277135 | Edgard L Cardona Atencio | Address on file | | | | | |
| 2337897 | Edgard Maisonet Rodriguez | Address on file | | | | | |
| 2277284 | Edgard Ortiz Garcia | Address on file | | | | | |
| 2299191 | Edgardo A Leon Jimenez | Address on file | | | | | |
| 2295490 | Edgardo A Salva Garcia | Address on file | | | | | |
| 2293280 | Edgardo A Santiago Flores | Address on file | | | | | |
| 2254743 | Edgardo Acevedo Alarcon | Address on file | | | | | |
| 2265141 | Edgardo Acevedo Olivencia | Address on file | | | | | |
| 2345975 | Edgardo Alamo Santana | Address on file | | | | | |
| 2286761 | Edgardo Alberio Quinones | Address on file | | | | | |
| 2304749 | Edgardo Alvarado Alvarado | Address on file | | | | | |
| 2328225 | Edgardo Arce Aponte | Address on file | | | | | |
| 2342464 | Edgardo Aviles Rodriguez | Address on file | | | | | |
| 2268408 | Edgardo Baez Morales | Address on file | | | | | |
| 2254843 | Edgardo Batista Serrano | Address on file | | | | | |
| 2344975 | Edgardo Boffil Torruella | Address on file | | | | | |
| 2346131 | Edgardo Brito Baez | Address on file | | | | | |
| 2262464 | Edgardo Caban Jimenez | Address on file | | | | | |
| 2343777 | Edgardo Carrion Rivera | Address on file | | | | | |
| 2256341 | Edgardo Cintron Delgado | Address on file | | | | | |
| 2261947 | Edgardo Colon Hernandez | Address on file | | | | | |
| 2268120 | Edgardo Correa Lleras | Address on file | | | | | |
| 2307250 | Edgardo Cosme Otero | Address on file | | | | | |
| 2287852 | Edgardo Cruz Ayala | Address on file | | | | | |
| 2327898 | Edgardo Cruz Estremera | Address on file | | | | | |
| 2331857 | Edgardo Cruz Martiz | Address on file | | | | | |
| 2285915 | Edgardo Diaz Alvarez | Address on file | | | | | |
| 2278040 | Edgardo Diaz Colon | Address on file | | | | | |
| 2292058 | Edgardo Diaz Salgado | Address on file | | | | | |
| 2260575 | Edgardo Encarnacion Rivera | Address on file | | | | | |
| 2275008 | Edgardo Espinosa Toro | Address on file | | | | | |
| 2345172 | Edgardo Figueroa Maldonado | Address on file | | | | | |
| 2275579 | Edgardo Garcia Bigio | Address on file | | | | | |
| 2305691 | Edgardo Garcia Tomei | Address on file | | | | | |
| 2282151 | Edgardo Gauthier Perez | Address on file | | | | | |
| 2260016 | Edgardo Hernandez Cordero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 467 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2342192 | Edgardo Hernandez Lopez | Address on file | | | | | |
| 2256561 | Edgardo Hernandez Mendez | Address on file | | | | | |
| 2311757 | Edgardo Hernandez Rivera | Address on file | | | | | |
| 2258008 | Edgardo Irizarry Rosa | Address on file | | | | | |
| 2320985 | Edgardo J Barreto Perez | Address on file | | | | | |
| 2346725 | Edgardo J Vazquez Maldonado | Address on file | | | | | |
| 2291138 | Edgardo Jurado Valentin | Address on file | | | | | |
| 2278921 | Edgardo L Baez Villanueva | Address on file | | | | | |
| 2286594 | Edgardo L Cepero Mercado | Address on file | | | | | |
| 2320128 | Edgardo L Colon Quesada | Address on file | | | | | |
| 2262748 | Edgardo L Pereles Velez | Address on file | | | | | |
| 2261201 | Edgardo L Rivera Figueroa | Address on file | | | | | |
| 2346203 | Edgardo L Saldaña Alicea | Address on file | | | | | |
| 2344672 | Edgardo L Sanchez Maldonado | Address on file | | | | | |
| 2277102 | Edgardo L Santiago Torres | Address on file | | | | | |
| 2345448 | Edgardo L Vazquez Lugo | Address on file | | | | | |
| 2321095 | Edgardo Lebron Tirado | Address on file | | | | | |
| 2322211 | Edgardo Leon Vazquez | Address on file | | | | | |
| 2257884 | Edgardo Lugo Laboy | Address on file | | | | | |
| 2274911 | Edgardo Lugo Troche | Address on file | | | | | |
| 2280428 | Edgardo Marcucci Ramirez | Address on file | | | | | |
| 2343047 | Edgardo Martinez Luna | Address on file | | | | | |
| 2298905 | Edgardo Martir Rodriguez | Address on file | | | | | |
| 2269957 | Edgardo Matias Acevedo | Address on file | | | | | |
| 2293576 | Edgardo Medina Burgos | Address on file | | | | | |
| 2342526 | Edgardo Mendez Mendez | Address on file | | | | | |
| 2286536 | Edgardo Morales Alvarez | Address on file | | | | | |
| 2254585 | Edgardo Morales Rivera | Address on file | | | | | |
| 2256199 | Edgardo Muñiz Reyes | Address on file | | | | | |
| 2254836 | Edgardo Nieves Marrero | Address on file | | | | | |
| 2301167 | Edgardo Nunez Mendez | Address on file | | | | | |
| 2283085 | Edgardo Olivo Montanez | Address on file | | | | | |
| 2342751 | Edgardo Osorio Osorio | Address on file | | | | | |
| 2300969 | Edgardo Pedraza Lai | Address on file | | | | | |
| 2344706 | Edgardo Quiñones Morales | Address on file | | | | | |
| 2256425 | Edgardo Ramirez Pesante | Address on file | | | | | |
| 2326128 | Edgardo Ramirez Velez | Address on file | | | | | |
| 2276551 | Edgardo Ramos Velez | Address on file | | | | | |
| 2281988 | Edgardo Renta Miranda | Address on file | | | | | |
| 2271103 | Edgardo Reyes Rivera | Address on file | | | | | |
| 2263269 | Edgardo Rivera Reyes | Address on file | | | | | |
| 2261097 | Edgardo Rivera Rivera | Address on file | | | | | |
| 2259767 | Edgardo Robles Pizarro | Address on file | | | | | |
| 2263587 | Edgardo Roche Torres | Address on file | | | | | |
| 2347107 | Edgardo Rodriguez Ayala | Address on file | | | | | |
| 2342924 | Edgardo Rodriguez Cartagena | Address on file | | | | | |
| 2284784 | Edgardo Rodriguez Riquelme | Address on file | | | | | |
| 2290610 | Edgardo Rodriguez Rivera | Address on file | | | | | |
| 2312246 | Edgardo Rodriguez Zeno | Address on file | | | | | |
| 2344963 | Edgardo Roman Nieves | Address on file | | | | | |
| 2311163 | Edgardo Rosado Cruz | Address on file | | | | | |
| 2279948 | Edgardo Rosario Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 468 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2344124 | Edgardo Sanchez Belber | Address on file | | | | | |
| 2279019 | Edgardo Santiago Cruz | Address on file | | | | | |
| 2265897 | Edgardo Santiago Gonzalez | Address on file | | | | | |
| 2342397 | Edgardo Santiago Quiros | Address on file | | | | | |
| 2264779 | Edgardo Santos Bello | Address on file | | | | | |
| 2334650 | Edgardo Soto Guzman | Address on file | | | | | |
| 2264640 | Edgardo Soto Ruiz | Address on file | | | | | |
| 2286171 | Edgardo Toro Gesualdo | Address on file | | | | | |
| 2332751 | Edgardo Torrens De Jesus | Address on file | | | | | |
| 2290609 | Edgardo Torres Lugo | Address on file | | | | | |
| 2272230 | Edgardo Torres Ortiz | Address on file | | | | | |
| 2273147 | Edgardo Valle Flores | Address on file | | | | | |
| 2342786 | Edgardo Vargas Ortiz | Address on file | | | | | |
| 2256459 | Edgardo Vega Bahamundi | Address on file | | | | | |
| 2298540 | Edgardo Vega Burgos | Address on file | | | | | |
| 2254236 | Edgardo Velazquez Fontanez | Address on file | | | | | |
| 2269074 | Edgardo Velazquez Gonzalez | Address on file | | | | | |
| 2265487 | Edgardo Velez Arocho | Address on file | | | | | |
| 2332650 | Edgardo Vera Torres | Address on file | | | | | |
| 2342199 | Edgardo Villafañe Rivera | Address on file | | | | | |
| 2258946 | Edgardo Volmar Cabassa | Address on file | | | | | |
| 2346681 | Edgardo Zayas Garcia | Address on file | | | | | |
| 2290226 | Edi Gracia Barriento | Address on file | | | | | |
| 2312780 | Edi I Almodovar Torres | Address on file | | | | | |
| 2325968 | Edia Arroyo Ramos | Address on file | | | | | |
| 2295845 | Edia Ayala Sanchez | Address on file | | | | | |
| 2299894 | Edia E E Serrano Layon | Address on file | | | | | |
| 2278416 | Edia N Guzman Perez | Address on file | | | | | |
| 2294876 | Edia Serrano Serrano | Address on file | | | | | |
| 2259864 | Edia Vazquez Vazquez | Address on file | | | | | |
| 2318251 | Ediberto Figueroa Hernande | Address on file | | | | | |
| 2346520 | Ediberto Hernandez Gonzalez | Address on file | | | | | |
| 2270958 | Ediberto Martinez Rosado | Address on file | | | | | |
| 2286339 | Ediberto Negron Carmenaty | Address on file | | | | | |
| 2342552 | Ediberto Perez Cardona | Address on file | | | | | |
| 2257617 | Ediberto Valentin Lopez | Address on file | | | | | |
| 2319223 | Edicelba Mantilla Vargas | Address on file | | | | | |
| 2334024 | Edicer Bracero Ortiz | Address on file | | | | | |
| 2296416 | Edicia Liciaga Sanchez | Address on file | | | | | |
| 2317941 | Edicta Franco Anabitarte | Address on file | | | | | |
| 2309608 | Edicta Gomez Sanchez | Address on file | | | | | |
| 2299226 | Edicta Laboy Solis | Address on file | | | | | |
| 2341002 | Edicta Miranda Benitez | Address on file | | | | | |
| 2266666 | Edicta Ortiz Santiago | Address on file | | | | | |
| 2315889 | Edicta Pizarro Casillas | Address on file | | | | | |
| 2342288 | Edicta Rivera Rodriguez | Address on file | | | | | |
| 2264827 | Edicta Torres Rojas | Address on file | | | | | |
| 2304828 | Edictrudis Berdecia Rodriguez | Address on file | | | | | |
| 2263326 | Ediht Cruz Linaris | Address on file | | | | | |
| 2277957 | Edil Bonilla Vazquez | Address on file | | | | | |
| 2267799 | Edil Velazquez Fernandez | Address on file | | | | | |
| 2260098 | Edilberto Alvarado Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 469 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2346626 | Edilberto Custodio Cruz | Address on file | | | | | |
| 2261616 | Edilberto Dominguez Torres | Address on file | | | | | |
| 2261186 | Edilberto Figueroa Santiago | Address on file | | | | | |
| 2288070 | Edilberto Gonzalez Millan | Address on file | | | | | |
| 2266615 | Edilberto Gonzalez Ortiz | Address on file | | | | | |
| 2284411 | Edilberto Guzman Moro | Address on file | | | | | |
| 2258295 | Edilberto Lebron Colon | Address on file | | | | | |
| 2278384 | Edilberto Lopez Soto | Address on file | | | | | |
| 2285857 | Edilberto Montalvo Edilberto | Address on file | | | | | |
| 2258965 | Edilberto Montalvo Morales | Address on file | | | | | |
| 2275920 | Edilberto Montero Ramos | Address on file | | | | | |
| 2288566 | Edilberto Navarro Vega | Address on file | | | | | |
| 2265120 | Edilberto Porras Batista | Address on file | | | | | |
| 2340247 | Edilberto Reyes Urbina | Address on file | | | | | |
| 2298395 | Edilberto Rivera Machado | Address on file | | | | | |
| 2326097 | Edilberto Rodriguez Valentin | Address on file | | | | | |
| 2323701 | Edilberto Romero Marquez | Address on file | | | | | |
| 2329737 | Edilberto Rosa Vega | Address on file | | | | | |
| 2300002 | Edilberto Santos Damiani | Address on file | | | | | |
| 2281882 | Edilberto Toledo Velez | Address on file | | | | | |
| 2270158 | Edilberto Torres Reyes | Address on file | | | | | |
| 2325280 | Edilberto Torres Rios | Address on file | | | | | |
| 2318564 | Edilberto Vargas Gonzalez | Address on file | | | | | |
| 2316400 | Edilia Camacho Ruiz | Address on file | | | | | |
| 2304926 | Edilia Cintron Fernandez | Address on file | | | | | |
| 2290788 | Edilia Cotal Luccioni | Address on file | | | | | |
| 2328875 | Edilia Gonzalez Santiago | Address on file | | | | | |
| 2323487 | Edilia Gonzalez Soto | Address on file | | | | | |
| 2334758 | Edilia Gonzalez Soto | Address on file | | | | | |
| 2286912 | Edilia Martinez Pauneto | Address on file | | | | | |
| 2305983 | Edilia Medina Medina | Address on file | | | | | |
| 2340926 | Ediliana Santiago Santiago | Address on file | | | | | |
| 2257959 | Edilmiro Mendez Baez | Address on file | | | | | |
| 2283365 | Ediltrudis Rivera Caraballo | Address on file | | | | | |
| 2301324 | Edimael Figueroa Camacho | Address on file | | | | | |
| 2304410 | Edin Rivera Otero | Address on file | | | | | |
| 2326479 | Edio Rios Carvajal | Address on file | | | | | |
| 2273060 | Edio Rios Colon | Address on file | | | | | |
| 2311807 | Edisberto Montalvo Montalvo | Address on file | | | | | |
| 2301024 | Edisburga Rivera Rosa | Address on file | | | | | |
| 2322667 | Edison Blanco Gonzalez | Address on file | | | | | |
| 2343340 | Edison E Figueroa Gonzalez | Address on file | | | | | |
| 2334460 | Edison Laracuente Pabon | Address on file | | | | | |
| 2260675 | Edison Matias Maldonado | Address on file | | | | | |
| 2319563 | Edison Nazario Lopez | Address on file | | | | | |
| 2259296 | Edison Nieves Borrero | Address on file | | | | | |
| 2319816 | Edison Padilla Zapata | Address on file | | | | | |
| 2283467 | Edisson Santiago Ruiz | Address on file | | | | | |
| 2319309 | Edit Diodonet Bracero | Address on file | | | | | |
| 2262772 | Edita Marrero Mora | Address on file | | | | | |
| 2278887 | Edith A A Martinez Nunez | Address on file | | | | | |
| 2318400 | Edith A Mora Melendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 470 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2279776 | Edith Adorno Sanchez | Address on file | | | | | |
| 2260021 | Edith Arocho Soto | Address on file | | | | | |
| 2261053 | Edith Arroyo Ocasio | Address on file | | | | | |
| 2255431 | Edith B Blanco Fernandez | Address on file | | | | | |
| 2296899 | Edith B Suarez Alvarado | Address on file | | | | | |
| 2273195 | Edith Baez De Cosme | Address on file | | | | | |
| 2300502 | Edith Beauchamp Vargas | Address on file | | | | | |
| 2304567 | Edith Berdiel Lopez | Address on file | | | | | |
| 2330218 | Edith Berrios Millan | Address on file | | | | | |
| 2325025 | Edith Caballero Castro | Address on file | | | | | |
| 2336693 | Edith Carrero Hidalgo | Address on file | | | | | |
| 2282629 | Edith Carriles Ortiz | Address on file | | | | | |
| 2341405 | Edith Casanas Cruz | Address on file | | | | | |
| 2265306 | Edith Castillo Carrasco | Address on file | | | | | |
| 2301118 | Edith Castro Torres | Address on file | | | | | |
| 2331322 | Edith Cintron Ocasio | Address on file | | | | | |
| 2287502 | Edith Colon Colon | Address on file | | | | | |
| 2280901 | Edith Colon Tapia | Address on file | | | | | |
| 2276749 | Edith Colon Torres | Address on file | | | | | |
| 2311446 | Edith Conde Merced | Address on file | | | | | |
| 2261868 | Edith Cordero Robles | Address on file | | | | | |
| 2326446 | Edith Corrada Navarro | Address on file | | | | | |
| 2329127 | Edith Corrada Vicens | Address on file | | | | | |
| 2316081 | Edith Cortes Colon | Address on file | | | | | |
| 2299256 | Edith Crespo Justiniano | Address on file | | | | | |
| 2299028 | Edith Cruz Granell | Address on file | | | | | |
| 2310847 | Edith Cuevas Ramirez | Address on file | | | | | |
| 2293328 | Edith Curet Anes | Address on file | | | | | |
| 2267142 | Edith D Anguita Velez | Address on file | | | | | |
| 2309458 | Edith Diaz Manzano | Address on file | | | | | |
| 2288319 | Edith Diaz Morales | Address on file | | | | | |
| 2292337 | Edith E E Lugo Quintana | Address on file | | | | | |
| 2294037 | Edith E E Torres Gonzalez | Address on file | | | | | |
| 2275978 | Edith E E Torres Torres | Address on file | | | | | |
| 2318280 | Edith E E Vega Rodriguez | Address on file | | | | | |
| 2344295 | Edith E Feo Acevedo | Address on file | | | | | |
| 2308894 | Edith E Lugo Reyes | Address on file | | | | | |
| 2272694 | Edith E Sanchez Rodriguez | Address on file | | | | | |
| 2287938 | Edith E Sanchez Rodriguez | Address on file | | | | | |
| 2262190 | Edith Feliciano Garcia | Address on file | | | | | |
| 2312559 | Edith Feliciano Vazquez | Address on file | | | | | |
| 2345501 | Edith Flores Colon | Address on file | | | | | |
| 2272500 | Edith Garcia Burgos | Address on file | | | | | |
| 2264002 | Edith Garcia Cabrera | Address on file | | | | | |
| 2309881 | Edith Garcia Vazquez | Address on file | | | | | |
| 2335519 | Edith Garcia Viera | Address on file | | | | | |
| 2288819 | Edith Gonzalez Diaz | Address on file | | | | | |
| 2289213 | Edith Gonzalez Rivera | Address on file | | | | | |
| 2324179 | Edith Gonzalez Santiago | Address on file | | | | | |
| 2290156 | Edith Gonzalez Torres | Address on file | | | | | |
| 2311392 | Edith Guzman Muniz | Address on file | | | | | |
| 2347241 | Edith H Couvertier Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 471 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2314843 | Edith Hernandez Martinez | Address on file | | | | | |
| 2281133 | Edith Hernandez Melendez | Address on file | | | | | |
| 2254674 | Edith Hernandez Miller | Address on file | | | | | |
| 2292215 | Edith Hernandez Rodriguez | Address on file | | | | | |
| 2284210 | Edith Hernandez Rossi | Address on file | | | | | |
| 2330771 | Edith Hernandez Toro | Address on file | | | | | |
| 2305873 | Edith Hilerio Padilla | Address on file | | | | | |
| 2307339 | Edith J Negron Olivera | Address on file | | | | | |
| 2296303 | Edith J Oyola Reyes | Address on file | | | | | |
| 2323943 | Edith Jesus Vega | Address on file | | | | | |
| 2275996 | Edith Jimenez Del Valle | Address on file | | | | | |
| 2340568 | Edith Lassalle Rodriguez | Address on file | | | | | |
| 2345509 | Edith Lopez Cruz | Address on file | | | | | |
| 2278468 | Edith Lopez Gonzalez | Address on file | | | | | |
| 2275307 | Edith Lopez Velazquez | Address on file | | | | | |
| 2279335 | Edith M Acevedo Chaparro | Address on file | | | | | |
| 2334366 | Edith M Cruz Peña | Address on file | | | | | |
| 2305207 | Edith M M Cardona Molina | Address on file | | | | | |
| 2269417 | Edith M M Garcia Rivera | Address on file | | | | | |
| 2279807 | Edith M M Quiles Miranda | Address on file | | | | | |
| 2303994 | Edith M M Quinones Morales | Address on file | | | | | |
| 2257936 | Edith M M Torres Martinez | Address on file | | | | | |
| 2287662 | Edith M M Torres Rivera | Address on file | | | | | |
| 2345464 | Edith M Martinez Centeno | Address on file | | | | | |
| 2281478 | Edith M Teron Gonzalez | Address on file | | | | | |
| 2285995 | Edith M Vargas Vargas | Address on file | | | | | |
| 2291751 | Edith Malave Rios | Address on file | | | | | |
| 2331130 | Edith Maldonado Marrero | Address on file | | | | | |
| 2314636 | Edith Maldonado Oquendo | Address on file | | | | | |
| 2318148 | Edith Marquez Marquez | Address on file | | | | | |
| 2293655 | Edith Maysonet Rosado | Address on file | | | | | |
| 2298352 | Edith Mediavilla Mercado | Address on file | | | | | |
| 2303081 | Edith Mercado Ayala | Address on file | | | | | |
| 2281997 | Edith Mercado Perdomo | Address on file | | | | | |
| 2308885 | Edith Mercado Vazquez | Address on file | | | | | |
| 2323807 | Edith Monsanto Garcia | Address on file | | | | | |
| 2306130 | Edith Moreno Jordan | Address on file | | | | | |
| 2303734 | Edith Munoz Marquez | Address on file | | | | | |
| 2302641 | Edith N N Rios Luciano | Address on file | | | | | |
| 2327464 | Edith N Rivera Diaz | Address on file | | | | | |
| 2278446 | Edith N Santell Martinez | Address on file | | | | | |
| 2265395 | Edith N Santiago De Pagan | Address on file | | | | | |
| 2292771 | Edith N Vazquez Rosso | Address on file | | | | | |
| 2297934 | Edith Nazario Munoz | Address on file | | | | | |
| 2274736 | Edith Nieves Cintron | Address on file | | | | | |
| 2328860 | Edith Noriega Roman | Address on file | | | | | |
| 2293865 | Edith Ojeda Otero | Address on file | | | | | |
| 2296477 | Edith Ortiz Jimenez | Address on file | | | | | |
| 2312192 | Edith Pales Mendez | Address on file | | | | | |
| 2337941 | Edith Parrilla Lugo | Address on file | | | | | |
| 2264333 | Edith Peña Liquett | Address on file | | | | | |
| 2267486 | Edith Pena Ruiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2275965 | Edith Perez Acevedo | Address on file | | | | | |
| 2303074 | Edith Perez Santiago | Address on file | | | | | |
| 2306403 | Edith Perez Soto | Address on file | | | | | |
| 2264667 | Edith Plaza Martinez | Address on file | | | | | |
| 2254512 | Edith Plaza Qui?Ones | Address on file | | | | | |
| 2255481 | Edith Qui&Ones Ortiz | Address on file | | | | | |
| 2296004 | Edith Quiles Hernandez | Address on file | | | | | |
| 2293463 | Edith R Landrau Garcia | Address on file | | | | | |
| 2289357 | Edith R R Rosario Martinez | Address on file | | | | | |
| 2267682 | Edith R Santiago Rodriguez | Address on file | | | | | |
| 2313327 | Edith R Suarez Gonzalez | Address on file | | | | | |
| 2256444 | Edith Ramos Fuentes | Address on file | | | | | |
| 2298066 | Edith Reyes Figueroa | Address on file | | | | | |
| 2280138 | Edith Rios Feliciano | Address on file | | | | | |
| 2317301 | Edith Rivera Almodovar | Address on file | | | | | |
| 2276155 | Edith Rivera Rivera | Address on file | | | | | |
| 2315665 | Edith Rivera San | Address on file | | | | | |
| 2312065 | Edith Rivera Torres | Address on file | | | | | |
| 2264693 | Edith Robles Colon | Address on file | | | | | |
| 2334915 | Edith Rocher Roman | Address on file | | | | | |
| 2278807 | Edith Rodriguez Barreto | Address on file | | | | | |
| 2332086 | Edith Rodriguez Burgos | Address on file | | | | | |
| 2296566 | Edith Rodriguez Carrillo | Address on file | | | | | |
| 2276962 | Edith Rodriguez Gonzale | Address on file | | | | | |
| 2258484 | Edith Rodriguez Rivera | Address on file | | | | | |
| 2287722 | Edith Rodriguez Rivera | Address on file | | | | | |
| 2309904 | Edith Rodriguez Rivera | Address on file | | | | | |
| 2307540 | Edith Rodriguez Rodriguez | Address on file | | | | | |
| 2317686 | Edith Rodriguez Rodriguez | Address on file | | | | | |
| 2321257 | Edith Roman Maldonado | Address on file | | | | | |
| 2275385 | Edith Roman Rivera | Address on file | | | | | |
| 2336177 | Edith Rosas Cabrera | Address on file | | | | | |
| 2290842 | Edith Sanchez Fraga | Address on file | | | | | |
| 2291096 | Edith Santana Andino | Address on file | | | | | |
| 2303760 | Edith Santiago Gomez | Address on file | | | | | |
| 2302033 | Edith Santiago Morales | Address on file | | | | | |
| 2333809 | Edith Santiago Rivera | Address on file | | | | | |
| 2318341 | Edith Santoni Gonzalez | Address on file | | | | | |
| 2266186 | Edith Serrano Serrano | Address on file | | | | | |
| 2270838 | Edith Soto Badillo | Address on file | | | | | |
| 2296954 | Edith Soto Soto | Address on file | | | | | |
| 2259722 | Edith Souffront Velez | Address on file | | | | | |
| 2272942 | Edith Torres Ayala | Address on file | | | | | |
| 2277551 | Edith Torres Cruz | Address on file | | | | | |
| 2295451 | Edith Torres Hernandez | Address on file | | | | | |
| 2322900 | Edith V Rivera Romero | Address on file | | | | | |
| 2311657 | Edith Vargas Perez | Address on file | | | | | |
| 2330897 | Edith Vega Nazario | Address on file | | | | | |
| 2335531 | Edith Vega Torres | Address on file | | | | | |
| 2286603 | Edith Velez De Vilella | Address on file | | | | | |
| 2275879 | Edith Velez Edith | Address on file | | | | | |
| 2307071 | Edith Velez Mercado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 473 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299382 | Edith W Roche Laboy | Address on file | | | | | |
| 2294647 | Edith Z Arroyo Alicea | Address on file | | | | | |
| 2298075 | Edith Z Z Rodriguez Lugo | Address on file | | | | | |
| 2298596 | Edith Zapata Asencio | Address on file | | | | | |
| 2322445 | Edival Barro Cardona | Address on file | | | | | |
| 2256839 | Edivette Hernandez Cintron | Address on file | | | | | |
| 2340069 | Edizel Irizarry Irizarry | Address on file | | | | | |
| 2341467 | Edlyann Rodriguez Santana | Address on file | | | | | |
| 2332308 | Edma Gonzalez Alvarez | Address on file | | | | | |
| 2342744 | Edmanuel Concepcion Acosta | Address on file | | | | | |
| 2255003 | Edmee Crespo Varela | Address on file | | | | | |
| 2344424 | Edmee Fernandez Hernande | Address on file | | | | | |
| 2302179 | Edmee Jimenez Martell | Address on file | | | | | |
| 2274422 | Edmee Lugo Segarra | Address on file | | | | | |
| 2335331 | Edmee M, Mendez Miranda | Address on file | | | | | |
| 2282948 | Edmee Montalvo Ramirez | Address on file | | | | | |
| 2333753 | Edmee Ortiz Santos | Address on file | | | | | |
| 2326138 | Edmee Pico Garriga | Address on file | | | | | |
| 2303597 | Edmee Rodriguez Mercado | Address on file | | | | | |
| 2262861 | Edmundo Flores Guilloty | Address on file | | | | | |
| 2263538 | Edmundo Martell Castillo | Address on file | | | | | |
| 2258589 | Edmundo Marzan Nieves | Address on file | | | | | |
| 2261105 | Edmundo Pacheco Garcia | Address on file | | | | | |
| 2319629 | Edmundo Polanco Serrano | Address on file | | | | | |
| 2265262 | Edmundo Vargas Cruz | Address on file | | | | | |
| 2269216 | Edna A A Crespo Badillo | Address on file | | | | | |
| 2323462 | Edna A Maldonado Alvarado | Address on file | | | | | |
| 2341112 | Edna Acosta Ulloa | Address on file | | | | | |
| 2331645 | Edna Albelo Rivera | Address on file | | | | | |
| 2325836 | Edna Alsina Rosario | Address on file | | | | | |
| 2287940 | Edna Alvarez Caban | Address on file | | | | | |
| 2319141 | Edna Alvarez Ortiz | Address on file | | | | | |
| 2260469 | Edna Arroyo Borrero | Address on file | | | | | |
| 2261311 | Edna B Cora Alicea | Address on file | | | | | |
| 2276275 | Edna B Rodriguez Pantoja | Address on file | | | | | |
| 2321424 | Edna Benitez Delgado | Address on file | | | | | |
| 2293187 | Edna C C Prosper Edna | Address on file | | | | | |
| 2321679 | Edna Caraballo Vazquez | Address on file | | | | | |
| 2295379 | Edna Cardona Ferrer | Address on file | | | | | |
| 2300600 | Edna Cardona Ferrer | Address on file | | | | | |
| 2283740 | Edna Carril Rios | Address on file | | | | | |
| 2269230 | Edna Casasnova Luiggi | Address on file | | | | | |
| 2256177 | Edna Cintron Diaz | Address on file | | | | | |
| 2305394 | Edna Collazo Vega | Address on file | | | | | |
| 2330009 | Edna Collazo Viruet | Address on file | | | | | |
| 2254144 | Edna Corazon Robles | Address on file | | | | | |
| 2265416 | Edna Cordero Mercado | Address on file | | | | | |
| 2280921 | Edna Cuevas Carrion | Address on file | | | | | |
| 2315163 | Edna D D Delgado Perez | Address on file | | | | | |
| 2294194 | Edna D Quiñones Diaz | Address on file | | | | | |
| 2346305 | Edna Diaz Cruz | Address on file | | | | | |
| 2284421 | Edna E E Algarin Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 474 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2302761 | Edna E E Rivera Filomeno | Address on file | | | | | |
| 2315806 | Edna E E Rodriguez Torres | Address on file | | | | | |
| 2279227 | Edna E E Torres Munoz | Address on file | | | | | |
| 2294849 | Edna E Ramos Fraticelli | Address on file | | | | | |
| 2265845 | Edna E Rivera Figueroa | Address on file | | | | | |
| 2275225 | Edna Esclavon Matias | Address on file | | | | | |
| 2254500 | Edna F Rivera Rodriguez | Address on file | | | | | |
| 2289396 | Edna Figueroa Aponte | Address on file | | | | | |
| 2262263 | Edna Godreau Torres | Address on file | | | | | |
| 2281887 | Edna Godreau Torres | Address on file | | | | | |
| 2288244 | Edna Gonzalez Colon | Address on file | | | | | |
| 2319209 | Edna Gonzalez Rosario | Address on file | | | | | |
| 2264022 | Edna H Bou Santiago | Address on file | | | | | |
| 2288304 | Edna I Colon Rodriguez | Address on file | | | | | |
| 2271246 | Edna I I Vega Rodriguez | Address on file | | | | | |
| 2298296 | Edna I I Velazquez Rivera | Address on file | | | | | |
| 2320861 | Edna I Luna Martinez | Address on file | | | | | |
| 2257806 | Edna I Ramos Berrios | Address on file | | | | | |
| 2261621 | Edna I Ruiz Quinones | Address on file | | | | | |
| 2254543 | Edna Irizarry Torres | Address on file | | | | | |
| 2335334 | Edna J Capo Capo | Address on file | | | | | |
| 2277406 | Edna J Figueroa Gomez | Address on file | | | | | |
| 2343934 | Edna J Santos Colon | Address on file | | | | | |
| 2281047 | Edna Jimenez Alvarado | Address on file | | | | | |
| 2286011 | Edna Jusino Torres | Address on file | | | | | |
| 2285710 | Edna L Alvarez Quintana | Address on file | | | | | |
| 2344804 | Edna L Collazo Concepcion | Address on file | | | | | |
| 2281941 | Edna L Delgado Merced | Address on file | | | | | |
| 2284005 | Edna L Fabre Rodriguez | Address on file | | | | | |
| 2295230 | Edna L L Almedina Baez | Address on file | | | | | |
| 2325035 | Edna L L Alvarez Quintana | Address on file | | | | | |
| 2277181 | Edna L L Quinones Martinez | Address on file | | | | | |
| 2298972 | Edna L L Rosario Rodriguez | Address on file | | | | | |
| 2275380 | Edna L Morales Castro | Address on file | | | | | |
| 2264508 | Edna L Rivera Peralta | Address on file | | | | | |
| 2283120 | Edna L Rodriguez Rios | Address on file | | | | | |
| 2343625 | Edna Laracuente Ortiz | Address on file | | | | | |
| 2327056 | Edna Laviera Rivera | Address on file | | | | | |
| 2271625 | Edna Lopez Romero | Address on file | | | | | |
| 2274488 | Edna M Acevedo Acevedo | Address on file | | | | | |
| 2320918 | Edna M Acevedo Cumpiano | Address on file | | | | | |
| 2344010 | Edna M Adorno Colon | Address on file | | | | | |
| 2291303 | Edna M Calderon Rivera | Address on file | | | | | |
| 2331856 | Edna M Colon Jesus | Address on file | | | | | |
| 2297273 | Edna M Colon Rivera | Address on file | | | | | |
| 2287655 | Edna M Hani Hernandez | Address on file | | | | | |
| 2259148 | Edna M M Alvarado Colon | Address on file | | | | | |
| 2265209 | Edna M M Colon Rivera | Address on file | | | | | |
| 2323308 | Edna M M Palau Diaz | Address on file | | | | | |
| 2326388 | Edna M M Rosario Quiles | Address on file | | | | | |
| 2273505 | Edna M M Santiago Alverio | Address on file | | | | | |
| 2270710 | Edna M Maldonado Ortiz | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2298939 | Edna M Piñero Molinari | Address on file | | | | | |
| 2313958 | Edna M Ramos Rivera | Address on file | | | | | |
| 2328981 | Edna M Rivera Santiago | Address on file | | | | | |
| 2277053 | Edna M Vega Nieves | Address on file | | | | | |
| 2281030 | Edna Machado Lopez | Address on file | | | | | |
| 2300022 | Edna Maldonado Maldonado | Address on file | | | | | |
| 2340108 | Edna Martinez Calderon | Address on file | | | | | |
| 2258092 | Edna Medina Andino | Address on file | | | | | |
| 2340807 | Edna Mercado Vazquez | Address on file | | | | | |
| 2321041 | Edna Mi Cruz Porfil | Address on file | | | | | |
| 2311037 | Edna Montesino Ocasio | Address on file | | | | | |
| 2301077 | Edna Morales Rivera | Address on file | | | | | |
| 2332569 | Edna Morales Rivera | Address on file | | | | | |
| 2260027 | Edna Morales Ruiz | Address on file | | | | | |
| 2283440 | Edna Navarro Vazquez | Address on file | | | | | |
| 2345161 | Edna Nelson Nieves | Address on file | | | | | |
| 2331541 | Edna Nuñez Robles | Address on file | | | | | |
| 2284708 | Edna Octaviani Velez | Address on file | | | | | |
| 2272773 | Edna Ortega Ramos | Address on file | | | | | |
| 2334101 | Edna Ortiz Garcia | Address on file | | | | | |
| 2310305 | Edna Ortiz Rios | Address on file | | | | | |
| 2311987 | Edna Ortiz Velez | Address on file | | | | | |
| 2321788 | Edna Otero Rivera | Address on file | | | | | |
| 2332149 | Edna Otero Rivera | Address on file | | | | | |
| 2264044 | Edna P León Soltero | Address on file | | | | | |
| 2333713 | Edna Pacheco Otero | Address on file | | | | | |
| 2310194 | Edna Padilla Menendez | Address on file | | | | | |
| 2334583 | Edna Pastor Lozada | Address on file | | | | | |
| 2299560 | Edna Pastrana Ramirez | Address on file | | | | | |
| 2266060 | Edna Peña Nieves | Address on file | | | | | |
| 2330491 | Edna Perez Barreto | Address on file | | | | | |
| 2337523 | Edna Perez Torres | Address on file | | | | | |
| 2282666 | Edna Pinkson Pabon | Address on file | | | | | |
| 2339176 | Edna Pizarro Osorio | Address on file | | | | | |
| 2271497 | Edna Prieto Almeyda | Address on file | | | | | |
| 2289993 | Edna Reyes Garcia | Address on file | | | | | |
| 2271994 | Edna Reyes Sanchez | Address on file | | | | | |
| 2290846 | Edna Reyes Tosta | Address on file | | | | | |
| 2288942 | Edna Rivera Angulo | Address on file | | | | | |
| 2344737 | Edna Rivera Ramos | Address on file | | | | | |
| 2261436 | Edna Rivera Rosa | Address on file | | | | | |
| 2321801 | Edna Rivera Sanchez | Address on file | | | | | |
| 2312049 | Edna Rivera Torruellas | Address on file | | | | | |
| 2337217 | Edna Rodriguez Crespo | Address on file | | | | | |
| 2287832 | Edna Rodriguez De Jesus | Address on file | | | | | |
| 2347268 | Edna Rodriguez Ortiz | Address on file | | | | | |
| 2264788 | Edna Rodriguez Ramos | Address on file | | | | | |
| 2282556 | Edna Rodriguez Vazquez | Address on file | | | | | |
| 2280449 | Edna Rojas Torres | Address on file | | | | | |
| 2255004 | Edna Rosado Bonilla | Address on file | | | | | |
| 2279980 | Edna Rosado Vicenty | Address on file | | | | | |
| 2273090 | Edna Rosario Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 476 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2289801 | Edna Rullan Guzman | Address on file | | | | | |
| 2335206 | Edna S Cruz Cruz | Address on file | | | | | |
| 2272388 | Edna S Fraguada Villanueva | Address on file | | | | | |
| 2271317 | Edna S S Rodriguez Acosta | Address on file | | | | | |
| 2262965 | Edna Santana Rodriguez | Address on file | | | | | |
| 2332633 | Edna Santana Rodriguez | Address on file | | | | | |
| 2306796 | Edna Santi Melendez | Address on file | | | | | |
| 2287748 | Edna Santiago Franceschi | Address on file | | | | | |
| 2255901 | Edna Santiago Negron | Address on file | | | | | |
| 2313385 | Edna Santos Perez | Address on file | | | | | |
| 2262906 | Edna Torres Peralta | Address on file | | | | | |
| 2298944 | Edna Torres Ramos | Address on file | | | | | |
| 2342126 | Edna Torres Rosario | Address on file | | | | | |
| 2337666 | Edna Torres Tormes | Address on file | | | | | |
| 2332367 | Edna Ubarri Zabala | Address on file | | | | | |
| 2283768 | Edna Valles Velez | Address on file | | | | | |
| 2281019 | Edna Varela Marrero | Address on file | | | | | |
| 2337118 | Edna Vargas Arce | Address on file | | | | | |
| 2297534 | Edna Vega Cruz | Address on file | | | | | |
| 2286723 | Edna Villegas Falu | Address on file | | | | | |
| 2291360 | Edna Virola Sanchez | Address on file | | | | | |
| 2328160 | Edna W Rivera Santiago | Address on file | | | | | |
| 2266429 | Edna W W Cuevas Hernandez | Address on file | | | | | |
| 2347254 | Edna Z Romero Pena | Address on file | | | | | |
| 2338124 | Edna Zapata Torres | Address on file | | | | | |
| 2332413 | Ednaliz Montanez Flores | Address on file | | | | | |
| 2259609 | Ednaliz Navarro Garcia | Address on file | | | | | |
| 2312730 | Edra Bracetti Bracero | Address on file | | | | | |
| 2300513 | Edra Vazquez Martinez | Address on file | | | | | |
| 2277060 | Edrick Lopez Enriquez | Address on file | | | | | |
| 2323037 | Edris J Ortiz Martinez | Address on file | | | | | |
| 2336227 | Edriscila Santiago Irizarry | Address on file | | | | | |
| 2345807 | Edser Lugo Ferer | Address on file | | | | | |
| 2318497 | Eduarda Alicea Cruz | Address on file | | | | | |
| 2261530 | Eduarda Barrios Hernandez | Address on file | | | | | |
| 2311531 | Eduarda Garcia Cruz | Address on file | | | | | |
| 2297744 | Eduarda Girao Cruz | Address on file | | | | | |
| 2308800 | Eduarda Reyes Cruz | Address on file | | | | | |
| 2323273 | Eduarda Reyes Santiago | Address on file | | | | | |
| 2267855 | Eduarda Rodriguez Ortiz | Address on file | | | | | |
| 2313716 | Eduardina Rodriguez Col | Address on file | | | | | |
| 2291853 | Eduardo A Acosta Ayala | Address on file | | | | | |
| 2258678 | Eduardo Acevedo Lopez | Address on file | | | | | |
| 2266252 | Eduardo Alvarado Hernandez | Address on file | | | | | |
| 2261202 | Eduardo Alvarez Velazquez | Address on file | | | | | |
| 2335840 | Eduardo Aponte Fernandez | Address on file | | | | | |
| 2254422 | Eduardo Araud Padilla | Address on file | | | | | |
| 2286151 | Eduardo Bado Santana | Address on file | | | | | |
| 2279492 | Eduardo Baez Huertas | Address on file | | | | | |
| 2293830 | Eduardo Baez Rivera | Address on file | | | | | |
| 2294965 | Eduardo Baez Roman | Address on file | | | | | |
| 2299639 | Eduardo Bermudez Miranda | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2271119 | Eduardo Bujosa Lugo | Address on file | | | | | |
| 2285189 | Eduardo Burgos Rivera | Address on file | | | | | |
| 2257141 | Eduardo Cabello Cruz | Address on file | | | | | |
| 2341752 | Eduardo Caraballo Enriquez | Address on file | | | | | |
| 2320871 | Eduardo Caraballo Jusino | Address on file | | | | | |
| 2256632 | Eduardo Castro Taffanelli | Address on file | | | | | |
| 2324252 | Eduardo Cintron Perez | Address on file | | | | | |
| 2283907 | Eduardo Cintron Rivera | Address on file | | | | | |
| 2278232 | Eduardo Claudio Guardiola | Address on file | | | | | |
| 2256277 | Eduardo Colon Hernandez | Address on file | | | | | |
| 2321590 | Eduardo Colon Reyes | Address on file | | | | | |
| 2327844 | Eduardo Concepcion Rivera | Address on file | | | | | |
| 2305471 | Eduardo Cordero Acevedo | Address on file | | | | | |
| 2269643 | Eduardo Cordero Amador | Address on file | | | | | |
| 2258925 | Eduardo Cordero Rivera | Address on file | | | | | |
| 2296491 | Eduardo Cordero Torres | Address on file | | | | | |
| 2276873 | Eduardo Cordova Maldonado | Address on file | | | | | |
| 2307677 | Eduardo Correa Vega | Address on file | | | | | |
| 2278380 | Eduardo Cotto Clemente | Address on file | | | | | |
| 2292751 | Eduardo Cruz Cintron | Address on file | | | | | |
| 2271314 | Eduardo Cruz Hernandez | Address on file | | | | | |
| 2258721 | Eduardo Cruz Perez | Address on file | | | | | |
| 2325462 | Eduardo Davila Carrion | Address on file | | | | | |
| 2254444 | Eduardo Del Valle | Address on file | | | | | |
| 2300885 | Eduardo Diaz Garcia | Address on file | | | | | |
| 2336344 | Eduardo Diaz Pagan | Address on file | | | | | |
| 2328780 | Eduardo Diaz Patron | Address on file | | | | | |
| 2276403 | Eduardo Diaz Rosario | Address on file | | | | | |
| 2338415 | Eduardo Escobar Soto | Address on file | | | | | |
| 2264674 | Eduardo Estrada Iturrino | Address on file | | | | | |
| 2257995 | Eduardo Falcon Hernandez | Address on file | | | | | |
| 2303277 | Eduardo Febo Franco | Address on file | | | | | |
| 2333164 | Eduardo Fernandez Betancourt | Address on file | | | | | |
| 2271850 | Eduardo Fernandez Gomez | Address on file | | | | | |
| 2302408 | Eduardo Fernandez Gonzalez | Address on file | | | | | |
| 2345865 | Eduardo Figueroa Falcon | Address on file | | | | | |
| 2267595 | Eduardo Franceschi Ortiz | Address on file | | | | | |
| 2297311 | Eduardo Fuentes Quinone | Address on file | | | | | |
| 2265748 | Eduardo Garcia Mercado | Address on file | | | | | |
| 2277620 | Eduardo Garcia Orsini | Address on file | | | | | |
| 2302497 | Eduardo Garcia Romero | Address on file | | | | | |
| 2320146 | Eduardo Gomez Soto | Address on file | | | | | |
| 2320947 | Eduardo Gonzalez Alicea | Address on file | | | | | |
| 2255765 | Eduardo Gonzalez Estela | Address on file | | | | | |
| 2268555 | Eduardo Gonzalez Garcia | Address on file | | | | | |
| 2302357 | Eduardo Gonzalez Gonzalez | Address on file | | | | | |
| 2308223 | Eduardo Gonzalez Green | Address on file | | | | | |
| 2290975 | Eduardo Gonzalez Matta | Address on file | | | | | |
| 2287879 | Eduardo Gonzalez Torres | Address on file | | | | | |
| 2337742 | Eduardo Gonzalez Torres | Address on file | | | | | |
| 2342932 | Eduardo Gonzalez Torres | Address on file | | | | | |
| 2258419 | Eduardo Gonzalez Vazque | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286087 | Eduardo Gordils Bonilla | Address on file | | | | | |
| 2340232 | Eduardo Gutierrez Castillo | Address on file | | | | | |
| 2347590 | Eduardo Guzman Cintron | Address on file | | | | | |
| 2294870 | Eduardo Hernandez Amezaga | Address on file | | | | | |
| 2271933 | Eduardo Hernandez Diaz | Address on file | | | | | |
| 2339723 | Eduardo Hernandez Garcia | Address on file | | | | | |
| 2276506 | Eduardo Hernandez Ramirez | Address on file | | | | | |
| 2346165 | Eduardo Hernandez Rivera | Address on file | | | | | |
| 2257923 | Eduardo J Diaz Pagan | Address on file | | | | | |
| 2346336 | Eduardo L Hernandez Hernandez | Address on file | | | | | |
| 2264578 | Eduardo Laclaustra Rodriguez | Address on file | | | | | |
| 2311570 | Eduardo Lamadrid Pagan | Address on file | | | | | |
| 2327021 | Eduardo Lanzo Peraza | Address on file | | | | | |
| 2322992 | Eduardo Lanzot Rivera | Address on file | | | | | |
| 2305838 | Eduardo Lasalle Morales | Address on file | | | | | |
| 2330387 | Eduardo Lopez Rivera | Address on file | | | | | |
| 2347332 | Eduardo Lopez Torres | Address on file | | | | | |
| 2320933 | Eduardo Lorenzo Bonet | Address on file | | | | | |
| 2303092 | Eduardo M Colon Gonzalez | Address on file | | | | | |
| 2341394 | Eduardo Maldonado Los | Address on file | | | | | |
| 2284242 | Eduardo Maldonado Rivera | Address on file | | | | | |
| 2343287 | Eduardo Marcon Morales | Address on file | | | | | |
| 2266150 | Eduardo Marrero Maldonado | Address on file | | | | | |
| 2259136 | Eduardo Marrero Marrero | Address on file | | | | | |
| 2257155 | Eduardo Marrero Rivera | Address on file | | | | | |
| 2277427 | Eduardo Marrero Santiago | Address on file | | | | | |
| 2269856 | Eduardo Martinez Guadalupe | Address on file | | | | | |
| 2305992 | Eduardo Marzan Vargas | Address on file | | | | | |
| 2330040 | Eduardo Melendez Rivera | Address on file | | | | | |
| 2321560 | Eduardo Mendez Feliciano | Address on file | | | | | |
| 2342689 | Eduardo Mojica Pi?Eiro | Address on file | | | | | |
| 2347098 | Eduardo Montanez Correa | Address on file | | | | | |
| 2329009 | Eduardo Montanez Oquendo | Address on file | | | | | |
| 2342463 | Eduardo Morales Colon | Address on file | | | | | |
| 2317596 | Eduardo Morales Gonzalez | Address on file | | | | | |
| 2343798 | Eduardo Morales Lebron | Address on file | | | | | |
| 2310941 | Eduardo Moreno Jimenez | Address on file | | | | | |
| 2256664 | Eduardo Moro Hernandez | Address on file | | | | | |
| 2335537 | Eduardo Munar Padilla | Address on file | | | | | |
| 2345632 | Eduardo Muñoz Nieves | Address on file | | | | | |
| 2265273 | Eduardo Nieves Morales | Address on file | | | | | |
| 2314635 | Eduardo Olivera Fonseca | Address on file | | | | | |
| 2289704 | Eduardo Ortiz Dioses | Address on file | | | | | |
| 2292908 | Eduardo Ortiz Gonzalez | Address on file | | | | | |
| 2276482 | Eduardo Ortiz Quinones | Address on file | | | | | |
| 2300046 | Eduardo Oyola Garcia | Address on file | | | | | |
| 2323343 | Eduardo Padilla Martinez | Address on file | | | | | |
| 2278417 | Eduardo Pagan Reyes | Address on file | | | | | |
| 2272832 | Eduardo Perez Alvarez | Address on file | | | | | |
| 2321518 | Eduardo Perez Cirilo | Address on file | | | | | |
| 2342555 | Eduardo Perez Colon | Address on file | | | | | |
| 2270376 | Eduardo Perez Rios | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 479 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2322197 | Eduardo Perez Soto | Address on file | | | | | |
| 2347463 | Eduardo Perez Soto | Address on file | | | | | |
| 2263343 | Eduardo Perez Tapia | Address on file | | | | | |
| 2281682 | Eduardo Pizarro Castro | Address on file | | | | | |
| 2314027 | Eduardo Questell Martinez | Address on file | | | | | |
| 2347264 | Eduardo Quiles Vazquez | Address on file | | | | | |
| 2257943 | Eduardo Quinones Juarbe | Address on file | | | | | |
| 2301040 | Eduardo Quinones Vargas | Address on file | | | | | |
| 2255883 | Eduardo Ramos Martinez | Address on file | | | | | |
| 2263656 | Eduardo Rexach Eduardo | Address on file | | | | | |
| 2282503 | Eduardo Reyes Rosa | Address on file | | | | | |
| 2305032 | Eduardo Rivas Perez | Address on file | | | | | |
| 2268629 | Eduardo Rivas Sanchez | Address on file | | | | | |
| 2345500 | Eduardo Rivera Benitez | Address on file | | | | | |
| 2324907 | Eduardo Rivera Berrios | Address on file | | | | | |
| 2300455 | Eduardo Rivera Collazo | Address on file | | | | | |
| 2303415 | Eduardo Rivera Collazo | Address on file | | | | | |
| 2296040 | Eduardo Rivera Feliciano | Address on file | | | | | |
| 2277098 | Eduardo Rivera Nieves | Address on file | | | | | |
| 2343570 | Eduardo Rivera Ortiz | Address on file | | | | | |
| 2320522 | Eduardo Rivera Pedroza | Address on file | | | | | |
| 2286746 | Eduardo Rivera Quiñones | Address on file | | | | | |
| 2270620 | Eduardo Rivera Rios | Address on file | | | | | |
| 2329221 | Eduardo Rivera Rivera | Address on file | | | | | |
| 2346718 | Eduardo Rivera Rivera | Address on file | | | | | |
| 2275290 | Eduardo Rivera Rodriguez | Address on file | | | | | |
| 2325317 | Eduardo Rivera Rosado | Address on file | | | | | |
| 2254388 | Eduardo Rivera Santos | Address on file | | | | | |
| 2260905 | Eduardo Rivera Torres | Address on file | | | | | |
| 2297310 | Eduardo Robles Carrillo | Address on file | | | | | |
| 2338420 | Eduardo Rodriguez Cordero | Address on file | | | | | |
| 2265671 | Eduardo Rodriguez Correa | Address on file | | | | | |
| 2259841 | Eduardo Rodriguez Figueroa | Address on file | | | | | |
| 2258407 | Eduardo Rodriguez Lebron | Address on file | | | | | |
| 2341914 | Eduardo Rodriguez Ramos | Address on file | | | | | |
| 2298581 | Eduardo Rodriguez Sierra | Address on file | | | | | |
| 2298710 | Eduardo Rolon Rivera | Address on file | | | | | |
| 2290692 | Eduardo Roman Lopez | Address on file | | | | | |
| 2342551 | Eduardo Roman Morales | Address on file | | | | | |
| 2321137 | Eduardo Rosa Matos | Address on file | | | | | |
| 2323831 | Eduardo Rosado Marrero | Address on file | | | | | |
| 2307575 | Eduardo Rosario Padilla | Address on file | | | | | |
| 2298904 | Eduardo Ruiz Pina | Address on file | | | | | |
| 2261589 | Eduardo Sanabria Arias | Address on file | | | | | |
| 2283370 | Eduardo Sanchez Ocasio | Address on file | | | | | |
| 2258027 | Eduardo Santiago Alvarado | Address on file | | | | | |
| 2293995 | Eduardo Santiago Colon | Address on file | | | | | |
| 2282383 | Eduardo Santiago Luzunari | Address on file | | | | | |
| 2284181 | Eduardo Santiago Medina | Address on file | | | | | |
| 2260229 | Eduardo Santiago Ramos | Address on file | | | | | |
| 2273252 | Eduardo Santiago Sanchez | Address on file | | | | | |
| 2279662 | Eduardo Santiago Soto | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2264382 | Eduardo Sequi Guzman | Address on file | | | | | |
| 2341515 | Eduardo Serrano Gomez | Address on file | | | | | |
| 2313368 | Eduardo Serrano Gonzalez | Address on file | | | | | |
| 2306900 | Eduardo Serrano Rivera | Address on file | | | | | |
| 2259267 | Eduardo Sicard Velazquez | Address on file | | | | | |
| 2346726 | Eduardo Soto Collazo | Address on file | | | | | |
| 2266970 | Eduardo Soto Santiago | Address on file | | | | | |
| 2255154 | Eduardo Torres Maldonado | Address on file | | | | | |
| 2295485 | Eduardo Torres Pineda | Address on file | | | | | |
| 2334374 | Eduardo Torres Sulivera | Address on file | | | | | |
| 2298862 | Eduardo Trinidad Maysonet | Address on file | | | | | |
| 2338230 | Eduardo Valle Rosado | Address on file | | | | | |
| 2309273 | Eduardo Vazquez Ramos | Address on file | | | | | |
| 2278676 | Eduardo Vega Plaza | Address on file | | | | | |
| 2262538 | Eduardo Villafane Medina | Address on file | | | | | |
| 2341646 | Eduigis Plaza Gonzalez | Address on file | | | | | |
| 2258784 | Eduino Berrios Cruz | Address on file | | | | | |
| 2289636 | Eduviges Almont Moreno | Address on file | | | | | |
| 2290833 | Eduviges Catala Ramos | Address on file | | | | | |
| 2315262 | Eduviges Cruz Alicea | Address on file | | | | | |
| 2328170 | Eduviges Cruz Diaz | Address on file | | | | | |
| 2333808 | Eduviges Mateo Rivera | Address on file | | | | | |
| 2276807 | Eduviges Pagan Negron | Address on file | | | | | |
| 2295393 | Eduviges Rivera Cuadrado | Address on file | | | | | |
| 2329867 | Eduviges Santa Garcia | Address on file | | | | | |
| 2317095 | Eduviges Vazquez Garcia | Address on file | | | | | |
| 2335928 | Eduvigis Arroyo Perez | Address on file | | | | | |
| 2299698 | Eduvigis Colon Echevarr | Address on file | | | | | |
| 2287999 | Eduvigis Figueroa Rosado | Address on file | | | | | |
| 2289500 | Eduvigis L L Torres Ruiz | Address on file | | | | | |
| 2269060 | Eduvigis Leon Robledo | Address on file | | | | | |
| 2340485 | Eduvigis Maisonet Domingue | Address on file | | | | | |
| 2324234 | Eduvigis Rivera Acevedo | Address on file | | | | | |
| 2324620 | Eduvigis Soto Rivera | Address on file | | | | | |
| 2261360 | Eduvina De Jesus Rosado | Address on file | | | | | |
| 2312211 | Eduvina Irizarry Gonzalez | Address on file | | | | | |
| 2300709 | Eduvina Morales Ortiz | Address on file | | | | | |
| 2269519 | Eduvina Ramos Luciano | Address on file | | | | | |
| 2324793 | Eduvina Rivera Jesus | Address on file | | | | | |
| 2272117 | Eduvino Matos Rios | Address on file | | | | | |
| 2294755 | Edward Agosto Santiago | Address on file | | | | | |
| 2338776 | Edward Aponte Mercado | Address on file | | | | | |
| 2325876 | Edward Caraballo Perez | Address on file | | | | | |
| 2276432 | Edward Colon Cortes | Address on file | | | | | |
| 2344895 | Edward Cruz Medina | Address on file | | | | | |
| 2325414 | Edward England Rivera | Address on file | | | | | |
| 2285939 | Edward Leon Lopez | Address on file | | | | | |
| 2288673 | Edward Lozada Gonzalez | Address on file | | | | | |
| 2346460 | Edward M Freytes Hernandez | Address on file | | | | | |
| 2346231 | Edward Madera Amy | Address on file | | | | | |
| 2339304 | Edward Maldonado Perez | Address on file | | | | | |
| 2342036 | Edward Marrero Sotomayor | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2261718 | Edward Martinez Jusino | Address on file | | | | | |
| 2319443 | Edward Morales Ruiz | Address on file | | | | | |
| 2307592 | Edward Negroni Melendez | Address on file | | | | | |
| 2308256 | Edward Piñero Algarin | Address on file | | | | | |
| 2268813 | Edward Rodriguez Rivera | Address on file | | | | | |
| 2259673 | Edward Ruiz Silva | Address on file | | | | | |
| 2332144 | Edward Serrano Rivera | Address on file | | | | | |
| 2270291 | Edward Texidor Concepcion | Address on file | | | | | |
| 2344648 | Edward Torres Santiago | Address on file | | | | | |
| 2295201 | Edward Velazquez Hernandez | Address on file | | | | | |
| 2318533 | Edwin A A Mora Peraza | Address on file | | | | | |
| 2306476 | Edwin A A Rivera Camacho | Address on file | | | | | |
| 2304222 | Edwin A A Santiago Ramos | Address on file | | | | | |
| 2288184 | Edwin A A Vazquez Collazo | Address on file | | | | | |
| 2303795 | Edwin A Febus Tanon | Address on file | | | | | |
| 2320085 | Edwin A Fernandez Diaz | Address on file | | | | | |
| 2329679 | Edwin A Figueroa Figueroa | Address on file | | | | | |
| 2346925 | Edwin A Fuentes Rodriguez | Address on file | | | | | |
| 2273209 | Edwin A Hernandez Hernandez | Address on file | | | | | |
| 2346565 | Edwin A Hernandez Hernandez | Address on file | | | | | |
| 2343355 | Edwin A Martinez Reyes | Address on file | | | | | |
| 2279405 | Edwin A Morales Toro | Address on file | | | | | |
| 2279976 | Edwin A Morales Vargas | Address on file | | | | | |
| 2314075 | Edwin A Perez Perez | Address on file | | | | | |
| 2342610 | Edwin A Rojas Negron | Address on file | | | | | |
| 2309044 | Edwin A Rosario Rivera | Address on file | | | | | |
| 2290040 | Edwin Acevedo Gonzalez | Address on file | | | | | |
| 2298994 | Edwin Acevedo Hilerio | Address on file | | | | | |
| 2319425 | Edwin Adorno Ruiz | Address on file | | | | | |
| 2286497 | Edwin Agosto Arroyo | Address on file | | | | | |
| 2263390 | Edwin Agront Matos | Address on file | | | | | |
| 2346274 | Edwin Aguirre Vargas | Address on file | | | | | |
| 2281272 | Edwin Albino Plugues | Address on file | | | | | |
| 2335629 | Edwin Alequin Toro | Address on file | | | | | |
| 2290929 | Edwin Allende Isaac | Address on file | | | | | |
| 2311996 | Edwin Alvarez Cruz | Address on file | | | | | |
| 2342015 | Edwin Alverio Hernandez | Address on file | | | | | |
| 2347414 | Edwin Amezquita Cabrera | Address on file | | | | | |
| 2260245 | Edwin Andino Ortiz | Address on file | | | | | |
| 2346067 | Edwin Andujar Roman | Address on file | | | | | |
| 2280379 | Edwin Aponte Hernandez | Address on file | | | | | |
| 2343970 | Edwin Aquino Padilla | Address on file | | | | | |
| 2320964 | Edwin Arlequin Ramos | Address on file | | | | | |
| 2319773 | Edwin Aviles Rodriguez | Address on file | | | | | |
| 2267206 | Edwin Ayala Serrano | Address on file | | | | | |
| 2329417 | Edwin B Santiago Cruz | Address on file | | | | | |
| 2283566 | Edwin Badillo Gonzalez | Address on file | | | | | |
| 2343013 | Edwin Baez Soler | Address on file | | | | | |
| 2345739 | Edwin Beltran Caban | Address on file | | | | | |
| 2298061 | Edwin Benitez Perales | Address on file | | | | | |
| 2258149 | Edwin Benvenutti Ortiz | Address on file | | | | | |
| 2265499 | Edwin Berrios Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 482 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2324954 | Edwin C Merced Morales | Address on file | | | | | |
| 2265814 | Edwin C Padilla Vazquez | Address on file | | | | | |
| 2259665 | Edwin C Pujols Soto | Address on file | | | | | |
| 2277998 | Edwin C Rosa Garrastegui | Address on file | | | | | |
| 2261052 | Edwin Caban Morales | Address on file | | | | | |
| 2347045 | Edwin Cabrera Monserrate | Address on file | | | | | |
| 2328758 | Edwin Calderon Montalvo | Address on file | | | | | |
| 2284397 | Edwin Camacho Rodriguez | Address on file | | | | | |
| 2311557 | Edwin Caraballo Irizarry | Address on file | | | | | |
| 2267237 | Edwin Carrasquillo Perez | Address on file | | | | | |
| 2343129 | Edwin Casasnovas Cuevas | Address on file | | | | | |
| 2259510 | Edwin Castro Rodriguez | Address on file | | | | | |
| 2275774 | Edwin Catala Rivera | Address on file | | | | | |
| 2274240 | Edwin Centeno Gonzalez | Address on file | | | | | |
| 2346791 | Edwin Centeno Montanez | Address on file | | | | | |
| 2287254 | Edwin Chanza Gonzalez | Address on file | | | | | |
| 2346252 | Edwin Cintron Rodriguez | Address on file | | | | | |
| 2270530 | Edwin Class Quiros | Address on file | | | | | |
| 2281228 | Edwin Collado Collado | Address on file | | | | | |
| 2261077 | Edwin Collazo Cintron | Address on file | | | | | |
| 2346704 | Edwin Collazo Rosario | Address on file | | | | | |
| 2296051 | Edwin Colon Alvarado | Address on file | | | | | |
| 2303901 | Edwin Colon Aulet | Address on file | | | | | |
| 2305400 | Edwin Colon Echevarria | Address on file | | | | | |
| 2301515 | Edwin Colon Garcia | Address on file | | | | | |
| 2299350 | Edwin Colon Mateo | Address on file | | | | | |
| 2346804 | Edwin Colon Ortiz | Address on file | | | | | |
| 2278201 | Edwin Concepcion Rios | Address on file | | | | | |
| 2265377 | Edwin Correa Curet | Address on file | | | | | |
| 2273140 | Edwin Correa Pabon | Address on file | | | | | |
| 2346445 | Edwin Cortes Jaime | Address on file | | | | | |
| 2255125 | Edwin Cotto Garcia | Address on file | | | | | |
| 2329181 | Edwin Crespo Cuevas | Address on file | | | | | |
| 2271562 | Edwin Crespo Martinez | Address on file | | | | | |
| 2279354 | Edwin Cruz Acevedo | Address on file | | | | | |
| 2310356 | Edwin Cruz Ayala | Address on file | | | | | |
| 2257200 | Edwin Cruz Lozada | Address on file | | | | | |
| 2273378 | Edwin Cruz Melendez | Address on file | | | | | |
| 2308855 | Edwin Cruz Perez | Address on file | | | | | |
| 2301344 | Edwin Cruz Rivera | Address on file | | | | | |
| 2276128 | Edwin Cruz Villanueva | Address on file | | | | | |
| 2297102 | Edwin Cuevas Gonzalez | Address on file | | | | | |
| 2292805 | Edwin Cuprill Ruedas | Address on file | | | | | |
| 2343995 | Edwin D Colon Maldonado | Address on file | | | | | |
| 2344956 | Edwin D Defendini Montanez | Address on file | | | | | |
| 2254306 | Edwin D Rivera Garcia | Address on file | | | | | |
| 2264024 | Edwin De Jesus Betancourt | Address on file | | | | | |
| 2307672 | Edwin Delgado Quinones | Address on file | | | | | |
| 2274158 | Edwin Delgado Ramos | Address on file | | | | | |
| 2299918 | Edwin Duran Gonzalez | Address on file | | | | | |
| 2277019 | Edwin E Cordero Adames | Address on file | | | | | |
| 2264730 | Edwin E E Colon Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2287082 | Edwin E E Velez Irizarry | Address on file | | | | | |
| 2284501 | Edwin E Ramirez Gonzalez | Address on file | | | | | |
| 2345648 | Edwin E Rodriguez Bello | Address on file | | | | | |
| 2342686 | Edwin Echevarria Polanco | Address on file | | | | | |
| 2255928 | Edwin Espinosa Sanchez | Address on file | | | | | |
| 2283719 | Edwin Estremera Rodriguez | Address on file | | | | | |
| 2342866 | Edwin F Laureano Molina | Address on file | | | | | |
| 2296290 | Edwin F Lopez Laureano | Address on file | | | | | |
| 2346811 | Edwin F Rosario Vazquez | Address on file | | | | | |
| 2257091 | Edwin Faria Cardez | Address on file | | | | | |
| 2347430 | Edwin Febus Rosado | Address on file | | | | | |
| 2265935 | Edwin Feijoo Torres | Address on file | | | | | |
| 2265549 | Edwin Feliciano Pinto | Address on file | | | | | |
| 2261919 | Edwin Feliciano Sepulveda | Address on file | | | | | |
| 2307428 | Edwin Feliciano Velazquez | Address on file | | | | | |
| 2275948 | Edwin Felix Veguilla | Address on file | | | | | |
| 2272979 | Edwin Fernandez Cordova | Address on file | | | | | |
| 2288098 | Edwin Figueroa Alvarez | Address on file | | | | | |
| 2293689 | Edwin Figueroa Astacio | Address on file | | | | | |
| 2263728 | Edwin Figueroa Borges | Address on file | | | | | |
| 2301970 | Edwin Figueroa Branuelas | Address on file | | | | | |
| 2277803 | Edwin Figueroa Burgos | Address on file | | | | | |
| 2339235 | Edwin Figueroa Galarza | Address on file | | | | | |
| 2255465 | Edwin Figueroa Gomez | Address on file | | | | | |
| 2325644 | Edwin Figueroa Ortiz | Address on file | | | | | |
| 2254417 | Edwin Figueroa Ramos | Address on file | | | | | |
| 2345533 | Edwin Figueroa Santiago | Address on file | | | | | |
| 2320626 | Edwin Figueroa Torres | Address on file | | | | | |
| 2263858 | Edwin Flores Ruiz | Address on file | | | | | |
| 2301984 | Edwin Flores Santiago | Address on file | | | | | |
| 2329502 | Edwin Fuentes Pizarro | Address on file | | | | | |
| 2258872 | Edwin Fuxench Gomez | Address on file | | | | | |
| 2260754 | Edwin G Torres Santiago | Address on file | | | | | |
| 2270123 | Edwin Galan Bonet | Address on file | | | | | |
| 2302660 | Edwin Galarza Rivera | Address on file | | | | | |
| 2287586 | Edwin Galindo Molina | Address on file | | | | | |
| 2289491 | Edwin Gandia Sosa | Address on file | | | | | |
| 2338425 | Edwin Garcia Brenes | Address on file | | | | | |
| 2309701 | Edwin Garcia Pagan | Address on file | | | | | |
| 2261167 | Edwin Garcia Pena | Address on file | | | | | |
| 2268422 | Edwin Gaud Villarin | Address on file | | | | | |
| 2285417 | Edwin Gonzalez Acevedo | Address on file | | | | | |
| 2293950 | Edwin Gonzalez Cruz | Address on file | | | | | |
| 2287134 | Edwin Gonzalez Curet | Address on file | | | | | |
| 2261240 | Edwin Gonzalez Diaz | Address on file | | | | | |
| 2325309 | Edwin Gonzalez Diaz | Address on file | | | | | |
| 2309420 | Edwin Gonzalez Esclavon | Address on file | | | | | |
| 2298701 | Edwin Gonzalez Gonzalez | Address on file | | | | | |
| 2284764 | Edwin Gonzalez Hernandez | Address on file | | | | | |
| 2255242 | Edwin Gonzalez Lasalle | Address on file | | | | | |
| 2291932 | Edwin Gonzalez Martell | Address on file | | | | | |
| 2342323 | Edwin Gonzalez Millan | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2285553 | Edwin Gonzalez Ortiz | Address on file | | | | | |
| 2264223 | Edwin Gonzalez Qui?Ones | Address on file | | | | | |
| 2346083 | Edwin Gonzalez Quiroz | Address on file | | | | | |
| 2266417 | Edwin Gonzalez Ramos | Address on file | | | | | |
| 2285960 | Edwin Gonzalez Rivera | Address on file | | | | | |
| 2342824 | Edwin Gonzalez Rivera | Address on file | | | | | |
| 2258627 | Edwin Gonzalez Serrano | Address on file | | | | | |
| 2331165 | Edwin Gonzalez Soto | Address on file | | | | | |
| 2319951 | Edwin Gonzalez Torres | Address on file | | | | | |
| 2255805 | Edwin Gonzalez Velez | Address on file | | | | | |
| 2265971 | Edwin Gonzalez Velez | Address on file | | | | | |
| 2282138 | Edwin Goyco Romero | Address on file | | | | | |
| 2273856 | Edwin Gutierrez Feliciano | Address on file | | | | | |
| 2258536 | Edwin Gutierrez Nadal | Address on file | | | | | |
| 2255293 | Edwin Guzman Torres | Address on file | | | | | |
| 2282015 | Edwin H H Perez Montalvo | Address on file | | | | | |
| 2261277 | Edwin Hernandez Acevedo | Address on file | | | | | |
| 2280962 | Edwin Hernandez Cortes | Address on file | | | | | |
| 2322783 | Edwin Hernandez Gonzalez | Address on file | | | | | |
| 2257183 | Edwin Hernandez Hernandez | Address on file | | | | | |
| 2338752 | Edwin Hernandez Perez | Address on file | | | | | |
| 2284750 | Edwin Hernandez Rodriguez | Address on file | | | | | |
| 2285795 | Edwin Hernandez Rodriguez | Address on file | | | | | |
| 2346255 | Edwin J De Jesus Vega | Address on file | | | | | |
| 2262267 | Edwin J J Garcia Vazquez | Address on file | | | | | |
| 2264896 | Edwin J J Ortiz Irizarry | Address on file | | | | | |
| 2262068 | Edwin J J Torres Torres | Address on file | | | | | |
| 2286413 | Edwin J Ortiz Irizarry | Address on file | | | | | |
| 2344282 | Edwin J Ramirez Sanchez | Address on file | | | | | |
| 2275049 | Edwin Jimenez Irizarry | Address on file | | | | | |
| 2327489 | Edwin Justiniano Rivera | Address on file | | | | | |
| 2273667 | Edwin L Soto Mercado | Address on file | | | | | |
| 2277953 | Edwin Lacen Carrasquillo | Address on file | | | | | |
| 2291702 | Edwin Lamboy Castro | Address on file | | | | | |
| 2256334 | Edwin Lasanta Lasanta | Address on file | | | | | |
| 2281460 | Edwin Lausell Rodriguez | Address on file | | | | | |
| 2271797 | Edwin Laza Perez | Address on file | | | | | |
| 2265164 | Edwin Llabreras Santiago | Address on file | | | | | |
| 2258808 | Edwin Lopez Acevedo | Address on file | | | | | |
| 2316096 | Edwin Lopez Catala | Address on file | | | | | |
| 2297516 | Edwin Lopez Gonzalez | Address on file | | | | | |
| 2265279 | Edwin Lopez Hernandez | Address on file | | | | | |
| 2305910 | Edwin Lopez Lopez | Address on file | | | | | |
| 2340177 | Edwin Lopez Rivera | Address on file | | | | | |
| 2267005 | Edwin Lopez Sanchez | Address on file | | | | | |
| 2300930 | Edwin Lopez Soto | Address on file | | | | | |
| 2290623 | Edwin Lozada Rivera | Address on file | | | | | |
| 2299717 | Edwin Lozada Sanchez | Address on file | | | | | |
| 2255262 | Edwin Luciano Sepulveda | Address on file | | | | | |
| 2309801 | Edwin Lugo Torres | Address on file | | | | | |
| 2320230 | Edwin M Betancourt Betancourt | Address on file | | | | | |
| 2287649 | Edwin M Canaval Acevedo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 485 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324760 | Edwin M Cintron Nieves | Address on file | | | | | |
| 2258144 | Edwin M M Collado Suarez | Address on file | | | | | |
| 2256015 | Edwin M M Diaz Arroyo | Address on file | | | | | |
| 2305898 | Edwin M M Lopez Pagan | Address on file | | | | | |
| 2346616 | Edwin Machuca Camacho | Address on file | | | | | |
| 2277506 | Edwin Maldonado Cornier | Address on file | | | | | |
| 2330169 | Edwin Maldonado Gonzalez | Address on file | | | | | |
| 2270753 | Edwin Maldonado Santiago | Address on file | | | | | |
| 2347514 | Edwin Mantilla Rodriguez | Address on file | | | | | |
| 2347637 | Edwin Margolla Martinez | Address on file | | | | | |
| 2269887 | Edwin Martinez Remigio | Address on file | | | | | |
| 2273170 | Edwin Martinez Ruiz | Address on file | | | | | |
| 2293205 | Edwin Martinez Ruiz | Address on file | | | | | |
| 2321699 | Edwin Martinez Vega | Address on file | | | | | |
| 2272341 | Edwin Martinez Zavala | Address on file | | | | | |
| 2269892 | Edwin Medero Fortyz | Address on file | | | | | |
| 2257082 | Edwin Medina Pacheco | Address on file | | | | | |
| 2255136 | Edwin Medina Perez | Address on file | | | | | |
| 2321096 | Edwin Medina Perez | Address on file | | | | | |
| 2345570 | Edwin Melendez Mercado | Address on file | | | | | |
| 2327596 | Edwin Mendez Badillo | Address on file | | | | | |
| 2259180 | Edwin Mendez Negron | Address on file | | | | | |
| 2273292 | Edwin Mendez Rios | Address on file | | | | | |
| 2258291 | Edwin Mendez Silva | Address on file | | | | | |
| 2281235 | Edwin Mendez Toro | Address on file | | | | | |
| 2256784 | Edwin Mercado Colon | Address on file | | | | | |
| 2287103 | Edwin Mercado Cortes | Address on file | | | | | |
| 2335898 | Edwin Mercado Moctezuma | Address on file | | | | | |
| 2307281 | Edwin Mercado Santos | Address on file | | | | | |
| 2267201 | Edwin Miranda Figueroa | Address on file | | | | | |
| 2278456 | Edwin Mojica Rivera | Address on file | | | | | |
| 2314448 | Edwin Molina Colon | Address on file | | | | | |
| 2344188 | Edwin Molina Rodriguez | Address on file | | | | | |
| 2261880 | Edwin Molina Sanchez | Address on file | | | | | |
| 2320773 | Edwin Monta?Ez Cruz | Address on file | | | | | |
| 2343413 | Edwin Montalvo Arroyo | Address on file | | | | | |
| 2344719 | Edwin Montes Vazquez | Address on file | | | | | |
| 2325407 | Edwin Morales Delgado | Address on file | | | | | |
| 2329440 | Edwin Morales Gonzalez | Address on file | | | | | |
| 2258397 | Edwin Moran Alvarez | Address on file | | | | | |
| 2257590 | Edwin Mulero Serrano | Address on file | | | | | |
| 2277473 | Edwin Muñiz Hernandez | Address on file | | | | | |
| 2325535 | Edwin N Garcia Ortiz | Address on file | | | | | |
| 2276237 | Edwin N Suarez Ortiz | Address on file | | | | | |
| 2308536 | Edwin N Velazquez Velazquez | Address on file | | | | | |
| 2256253 | Edwin N Vilaro Lopez | Address on file | | | | | |
| 2279706 | Edwin Nater Diaz | Address on file | | | | | |
| 2265750 | Edwin Navarro Quiles | Address on file | | | | | |
| 2276596 | Edwin Nazario Pagan | Address on file | | | | | |
| 2326162 | Edwin Nieves Colon | Address on file | | | | | |
| 2303717 | Edwin Nieves Gonzalez | Address on file | | | | | |
| 2275527 | Edwin Nieves Mercado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 486 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256272 | Edwin Nunez Cotto | Address on file | | | | | |
| 2345348 | Edwin O Cordero Hernandez | Address on file | | | | | |
| 2289889 | Edwin O Loza Burgos | Address on file | | | | | |
| 2346785 | Edwin Ocasio Leon | Address on file | | | | | |
| 2263832 | Edwin Ocasio Rosa | Address on file | | | | | |
| 2277286 | Edwin Ojeda Munoz | Address on file | | | | | |
| 2332599 | Edwin Olazagasti Rivera | Address on file | | | | | |
| 2260887 | Edwin Ortiz Bernard | Address on file | | | | | |
| 2268673 | Edwin Ortiz Cruz | Address on file | | | | | |
| 2273323 | Edwin Ortiz Fuentes | Address on file | | | | | |
| 2306233 | Edwin Ortiz Natal | Address on file | | | | | |
| 2332452 | Edwin Ortiz Nieves | Address on file | | | | | |
| 2306317 | Edwin Ortiz Vazquez | Address on file | | | | | |
| 2328182 | Edwin Osorio Hernandez | Address on file | | | | | |
| 2281069 | Edwin Otero Otero | Address on file | | | | | |
| 2255775 | Edwin Otero Santiago | Address on file | | | | | |
| 2277795 | Edwin Pabon Collazo | Address on file | | | | | |
| 2260415 | Edwin Padro Ayala | Address on file | | | | | |
| 2267123 | Edwin Padro Rivera | Address on file | | | | | |
| 2265867 | Edwin Pagan Destres | Address on file | | | | | |
| 2277358 | Edwin Pantojas Cantres | Address on file | | | | | |
| 2346507 | Edwin Parrilla Martinez | Address on file | | | | | |
| 2343776 | Edwin Perez Arroyo | Address on file | | | | | |
| 2298102 | Edwin Perez Cruz | Address on file | | | | | |
| 2256808 | Edwin Perez Hernandez | Address on file | | | | | |
| 2260802 | Edwin Perez Lopez | Address on file | | | | | |
| 2335947 | Edwin Perez Mercado | Address on file | | | | | |
| 2327725 | Edwin Perez Perez | Address on file | | | | | |
| 2340904 | Edwin Perez Pietri | Address on file | | | | | |
| 2257163 | Edwin Perez Rodriguez | Address on file | | | | | |
| 2295355 | Edwin Plaza Qui?Onez | Address on file | | | | | |
| 2259636 | Edwin Quinones Maldonado | Address on file | | | | | |
| 2343857 | Edwin R Chardon Tirado | Address on file | | | | | |
| 2344848 | Edwin R Feliciano Aviles | Address on file | | | | | |
| 2285159 | Edwin R Gomez Navarro | Address on file | | | | | |
| 2320863 | Edwin R Mercado Rivera | Address on file | | | | | |
| 2259508 | Edwin R Ortiz Torres | Address on file | | | | | |
| 2292136 | Edwin R Quiros Rivera | Address on file | | | | | |
| 2274567 | Edwin R R Aponte Delgado | Address on file | | | | | |
| 2280262 | Edwin R Ramos Velazquez | Address on file | | | | | |
| 2334534 | Edwin R Roman Albino | Address on file | | | | | |
| 2301933 | Edwin R Villalba Santiago | Address on file | | | | | |
| 2287285 | Edwin Ramirez Colon | Address on file | | | | | |
| 2283254 | Edwin Ramos Acevedo | Address on file | | | | | |
| 2332725 | Edwin Ramos Burgos | Address on file | | | | | |
| 2265294 | Edwin Ramos Mercado | Address on file | | | | | |
| 2256981 | Edwin Ramos Narvaez | Address on file | | | | | |
| 2254369 | Edwin Ramos Rivera | Address on file | | | | | |
| 2328778 | Edwin Ramos Saavedra | Address on file | | | | | |
| 2294497 | Edwin Ramos Torres | Address on file | | | | | |
| 2320849 | Edwin Reyes Rodriguez | Address on file | | | | | |
| 2313888 | Edwin Rios Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 487 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265761 | Edwin Rios Rodriguez | Address on file | | | | | |
| 2323241 | Edwin Rios Valentin | Address on file | | | | | |
| 2265423 | Edwin Rivas Fernandez | Address on file | | | | | |
| 2256379 | Edwin Rivera Diaz | Address on file | | | | | |
| 2279392 | Edwin Rivera Diaz | Address on file | | | | | |
| 2275195 | Edwin Rivera Felix | Address on file | | | | | |
| 2257247 | Edwin Rivera Gonzalez | Address on file | | | | | |
| 2280109 | Edwin Rivera Gonzalez | Address on file | | | | | |
| 2258423 | Edwin Rivera Goytia | Address on file | | | | | |
| 2273317 | Edwin Rivera Maldonado | Address on file | | | | | |
| 2342284 | Edwin Rivera Martinez | Address on file | | | | | |
| 2307111 | Edwin Rivera Pagan | Address on file | | | | | |
| 2256644 | Edwin Rivera Rosado | Address on file | | | | | |
| 2286648 | Edwin Rivera Rosado | Address on file | | | | | |
| 2271241 | Edwin Rivera Santiago | Address on file | | | | | |
| 2262732 | Edwin Rivera Torres | Address on file | | | | | |
| 2343067 | Edwin Rivera Torres | Address on file | | | | | |
| 2299409 | Edwin Rivera Valentin | Address on file | | | | | |
| 2271377 | Edwin Rivera Zeda | Address on file | | | | | |
| 2346738 | Edwin Robledo Medina | Address on file | | | | | |
| 2286522 | Edwin Roche Williams | Address on file | | | | | |
| 2329981 | Edwin Rodriguez Barris | Address on file | | | | | |
| 2288612 | Edwin Rodriguez De Jesus | Address on file | | | | | |
| 2343968 | Edwin Rodriguez Gonzalez | Address on file | | | | | |
| 2257622 | Edwin Rodriguez Maisonet | Address on file | | | | | |
| 2332247 | Edwin Rodriguez Melendez | Address on file | | | | | |
| 2258176 | Edwin Rodriguez Miranda | Address on file | | | | | |
| 2344310 | Edwin Rodriguez Montalvo | Address on file | | | | | |
| 2279574 | Edwin Rodriguez Ortiz | Address on file | | | | | |
| 2261634 | Edwin Rodriguez Perez | Address on file | | | | | |
| 2281367 | Edwin Rodriguez Perez | Address on file | | | | | |
| 2263281 | Edwin Rodriguez Rivera | Address on file | | | | | |
| 2299220 | Edwin Rodriguez Rodriguez | Address on file | | | | | |
| 2304387 | Edwin Rodriguez Salcedo | Address on file | | | | | |
| 2280611 | Edwin Rodriguez Toro | Address on file | | | | | |
| 2271849 | Edwin Rodriguez Vazquez | Address on file | | | | | |
| 2285356 | Edwin Rojas Rivera | Address on file | | | | | |
| 2319154 | Edwin Rolon Torres | Address on file | | | | | |
| 2254309 | Edwin Roman Acevedo | Address on file | | | | | |
| 2291072 | Edwin Roman Arroyo | Address on file | | | | | |
| 2333077 | Edwin Roman Lopez | Address on file | | | | | |
| 2277492 | Edwin Rosa Beniquez | Address on file | | | | | |
| 2283788 | Edwin Rosado Gonzalez | Address on file | | | | | |
| 2337612 | Edwin Rosado Seda | Address on file | | | | | |
| 2264120 | Edwin Rosario Aviles | Address on file | | | | | |
| 2277617 | Edwin Rosario Camacho | Address on file | | | | | |
| 2256132 | Edwin Rosario Franqui | Address on file | | | | | |
| 2261656 | Edwin Rosario Garcia | Address on file | | | | | |
| 2284470 | Edwin Rosario Ortiz | Address on file | | | | | |
| 2313553 | Edwin Rosario Rivera | Address on file | | | | | |
| 2343253 | Edwin Rosario Santiago | Address on file | | | | | |
| 2299702 | Edwin Ruiz Vazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2294847 | Edwin S Rodriguez Martinez | Address on file | | | | | |
| 2276068 | Edwin Salas Negron | Address on file | | | | | |
| 2294930 | Edwin Sanabria Gracia | Address on file | | | | | |
| 2255040 | Edwin Sanchez Cruz | Address on file | | | | | |
| 2325247 | Edwin Sanchez Hernandez | Address on file | | | | | |
| 2302110 | Edwin Sanchez Torres | Address on file | | | | | |
| 2290086 | Edwin Santiago Besares | Address on file | | | | | |
| 2324939 | Edwin Santiago Cosme | Address on file | | | | | |
| 2343796 | Edwin Santiago Cruz | Address on file | | | | | |
| 2295732 | Edwin Santiago Diaz | Address on file | | | | | |
| 2259571 | Edwin Santiago Mendez | Address on file | | | | | |
| 2285174 | Edwin Santiago Nieves | Address on file | | | | | |
| 2321973 | Edwin Santiago Sanchez | Address on file | | | | | |
| 2269462 | Edwin Santiago Torres | Address on file | | | | | |
| 2281612 | Edwin Santiago Velez | Address on file | | | | | |
| 2330105 | Edwin Santos Vega | Address on file | | | | | |
| 2326726 | Edwin Seda Rodriguez | Address on file | | | | | |
| 2257910 | Edwin Segarra Cardoza | Address on file | | | | | |
| 2292209 | Edwin Segarra Quiles | Address on file | | | | | |
| 2279142 | Edwin Sepulveda Ruiz | Address on file | | | | | |
| 2288144 | Edwin Serrano Guzman | Address on file | | | | | |
| 2345117 | Edwin Serrano Santana | Address on file | | | | | |
| 2275981 | Edwin Sherman Estrada | Address on file | | | | | |
| 2333317 | Edwin Silva Nieves | Address on file | | | | | |
| 2258217 | Edwin Simmons Mercado | Address on file | | | | | |
| 2262950 | Edwin Sosa Gonzalez | Address on file | | | | | |
| 2296166 | Edwin Soto Garcia | Address on file | | | | | |
| 2344832 | Edwin Soto Reyes | Address on file | | | | | |
| 2273417 | Edwin Soto Torres | Address on file | | | | | |
| 2257627 | Edwin Suarez Carrero | Address on file | | | | | |
| 2327667 | Edwin Suarez Morales | Address on file | | | | | |
| 2276327 | Edwin Suarez Rodriguez | Address on file | | | | | |
| 2261558 | Edwin Suarez Velez | Address on file | | | | | |
| 2320553 | Edwin T Cruz Soto | Address on file | | | | | |
| 2292328 | Edwin Tanon Rojas | Address on file | | | | | |
| 2262864 | Edwin Toro Santos | Address on file | | | | | |
| 2273337 | Edwin Torres Kercado | Address on file | | | | | |
| 2262638 | Edwin Torres Lopez | Address on file | | | | | |
| 2256332 | Edwin Torres Martinez | Address on file | | | | | |
| 2282492 | Edwin Torres Melendez | Address on file | | | | | |
| 2260140 | Edwin Torres Morales | Address on file | | | | | |
| 2266055 | Edwin Torres Pizarro | Address on file | | | | | |
| 2272840 | Edwin Torres Plaza | Address on file | | | | | |
| 2346536 | Edwin Torres Ramos | Address on file | | | | | |
| 2269899 | Edwin Torres Sanchez | Address on file | | | | | |
| 2274126 | Edwin Torres Santiago | Address on file | | | | | |
| 2283614 | Edwin Torres Santiago | Address on file | | | | | |
| 2346888 | Edwin Troche Caraballo | Address on file | | | | | |
| 2345099 | Edwin Vale Ramos | Address on file | | | | | |
| 2286412 | Edwin Valencia Olmo | Address on file | | | | | |
| 2285116 | Edwin Vazquez Caraballo | Address on file | | | | | |
| 2330651 | Edwin Vazquez Collazo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2277244 | Edwin Vazquez Martinez | Address on file | | | | | |
| 2304973 | Edwin Vazquez Matos | Address on file | | | | | |
| 2258411 | Edwin Vazquez Trinidad | Address on file | | | | | |
| 2294039 | Edwin Vazquez Vega | Address on file | | | | | |
| 2296301 | Edwin Vega Negron | Address on file | | | | | |
| 2329759 | Edwin Velazquez Jimenez | Address on file | | | | | |
| 2329818 | Edwin Velazquez Jimenez | Address on file | | | | | |
| 2293316 | Edwin Velazquez Roman | Address on file | | | | | |
| 2293427 | Edwin Velazquez Soto | Address on file | | | | | |
| 2279068 | Edwin Velez Cruz | Address on file | | | | | |
| 2279070 | Edwin Velez Cruz | Address on file | | | | | |
| 2321855 | Edwin Velez Ortiz | Address on file | | | | | |
| 2266418 | Edwin Velez Rivera | Address on file | | | | | |
| 2330118 | Edwin Velez Torres | Address on file | | | | | |
| 2304723 | Edwin Velez Velez | Address on file | | | | | |
| 2298391 | Edwin Velez Vigo | Address on file | | | | | |
| 2334088 | Edwin Yournet Rodriguez | Address on file | | | | | |
| 2291803 | Edwin Zambrana Ortiz | Address on file | | | | | |
| 2291637 | Edwina Arroyo Velez | Address on file | | | | | |
| 2258747 | Edwina Quiñones Vargas | Address on file | | | | | |
| 2258821 | Edwino Rivera Mendez | Address on file | | | | | |
| 2304975 | Edyl Santana Nieves | Address on file | | | | | |
| 2330257 | Edyll Figueroa Miranda | Address on file | | | | | |
| 2336564 | Efidemio Cruz Nunez | Address on file | | | | | |
| 2339282 | Efigenia Guzman Matos | Address on file | | | | | |
| 2305894 | Efigenia L Lopez Ortiz | Address on file | | | | | |
| 2308705 | Efigenia Martinez Cintron | Address on file | | | | | |
| 2337528 | Efigenia Ortiz Berrocales | Address on file | | | | | |
| 2288365 | Efigenia Rieumont Dominguez | Address on file | | | | | |
| 2332344 | Efigenia Ruiz Medina | Address on file | | | | | |
| 2332436 | Efigenia Santiago Ramirez | Address on file | | | | | |
| 2262510 | Efigenia Santos Rivera | Address on file | | | | | |
| 2284906 | Efigenio Cedeno Vazquez | Address on file | | | | | |
| 2276376 | Efigenio Mirles Lopez | Address on file | | | | | |
| 2301911 | Efigenio Rodriguez Medina | Address on file | | | | | |
| 2267934 | Efigenio Sanchez Acevedo | Address on file | | | | | |
| 2266379 | Efigenio Zayas Miranda | Address on file | | | | | |
| 2260070 | Efrain A A Coello Pagan | Address on file | | | | | |
| 2321670 | Efrain Agosto Nieves | Address on file | | | | | |
| 2309769 | Efrain Algarin Algarin | Address on file | | | | | |
| 2279813 | Efrain Alicea Delgado | Address on file | | | | | |
| 2326851 | Efrain Alvarado Alvarado | Address on file | | | | | |
| 2316056 | Efrain Alvarez Morales | Address on file | | | | | |
| 2333661 | Efrain Alvarez Soto | Address on file | | | | | |
| 2300339 | Efrain Amaro Velazquez | Address on file | | | | | |
| 2255934 | Efrain Andino Morales | Address on file | | | | | |
| 2322899 | Efrain Arce Rivera | Address on file | | | | | |
| 2276320 | Efrain Arroyo Caban | Address on file | | | | | |
| 2256375 | Efrain Ayala Espinosa | Address on file | | | | | |
| 2319339 | Efrain Baez Lizardi | Address on file | | | | | |
| 2256072 | Efrain Baez Otero | Address on file | | | | | |
| 2321412 | Efrain Bayron Fabregas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 490 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263022 | Efrain Bermudez Amaro | Address on file | | | | | |
| 2289439 | Efrain Bermudez Martinez | Address on file | | | | | |
| 2333176 | Efrain Bermudez Martinez | Address on file | | | | | |
| 2304121 | Efrain Birriel Colon | Address on file | | | | | |
| 2335951 | Efrain Birriel Colon | Address on file | | | | | |
| 2288213 | Efrain Caban Reyes | Address on file | | | | | |
| 2323646 | Efrain Camacho Garcia | Address on file | | | | | |
| 2268968 | Efrain Cancel Lopez | Address on file | | | | | |
| 2256651 | Efrain Caraballo Rivera | Address on file | | | | | |
| 2341390 | Efrain Caraballo Valcarcel | Address on file | | | | | |
| 2285087 | Efrain Cardona Mendez | Address on file | | | | | |
| 2316094 | Efrain Cardona Roman | Address on file | | | | | |
| 2290427 | Efrain Cardona Santiago | Address on file | | | | | |
| 2264267 | Efrain Carmona Ortiz | Address on file | | | | | |
| 2281369 | Efrain Carrasquillo Arriaga | Address on file | | | | | |
| 2264754 | Efrain Carrasquillo Qui?Ones | Address on file | | | | | |
| 2257144 | Efrain Carrasquillo Solis | Address on file | | | | | |
| 2256322 | Efrain Casiano Vega | Address on file | | | | | |
| 2312871 | Efrain Casiano Vega | Address on file | | | | | |
| 2298697 | Efrain Centeno Quiles | Address on file | | | | | |
| 2341785 | Efrain Chaparro Chaparro | Address on file | | | | | |
| 2305025 | Efrain Chevere Molina | Address on file | | | | | |
| 2262203 | Efrain Cintron Ortiz | Address on file | | | | | |
| 2258311 | Efrain Colon Bones | Address on file | | | | | |
| 2275903 | Efrain Colon Cruz | Address on file | | | | | |
| 2255343 | Efrain Colon Mendoza | Address on file | | | | | |
| 2282820 | Efrain Colon Rodriguez | Address on file | | | | | |
| 2317775 | Efrain Colon Rosa | Address on file | | | | | |
| 2325867 | Efrain Colon Rossy | Address on file | | | | | |
| 2309574 | Efrain Colon Sanz | Address on file | | | | | |
| 2321120 | Efrain Colon Vera | Address on file | | | | | |
| 2292556 | Efrain Corchado Corchado | Address on file | | | | | |
| 2340235 | Efrain Corchado Corchado | Address on file | | | | | |
| 2259489 | Efrain Corchado Rivera | Address on file | | | | | |
| 2315886 | Efrain Cortes Roman | Address on file | | | | | |
| 2288822 | Efrain Cotte Alvarado | Address on file | | | | | |
| 2267560 | Efrain Cruz Carrillo | Address on file | | | | | |
| 2278609 | Efrain Cruz Cubero | Address on file | | | | | |
| 2296735 | Efrain Cruz Gonzalez | Address on file | | | | | |
| 2293507 | Efrain Cruz Noyola | Address on file | | | | | |
| 2264968 | Efrain Cruz Vicente | Address on file | | | | | |
| 2326004 | Efrain Cuadro Santiago | Address on file | | | | | |
| 2331852 | Efrain Davila Alejandro | Address on file | | | | | |
| 2315793 | Efrain Del Valle | Address on file | | | | | |
| 2318465 | Efrain Delgado Delgado | Address on file | | | | | |
| 2326264 | Efrain Delgado Rivera | Address on file | | | | | |
| 2275324 | Efrain Diaz Lopez | Address on file | | | | | |
| 2346024 | Efrain Diaz Mendoza | Address on file | | | | | |
| 2295581 | Efrain Diaz Merced | Address on file | | | | | |
| 2285258 | Efrain Diaz Robledo | Address on file | | | | | |
| 2282425 | Efrain Dominguez Barreto | Address on file | | | | | |
| 2294788 | Efrain Echevarria Cortes | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2287497 | Efrain Espinosa Lopez | Address on file | | | | | |
| 2273250 | Efrain F F Gonzalez Eliciano | Address on file | | | | | |
| 2271287 | Efrain Falcon Merced | Address on file | | | | | |
| 2267613 | Efrain Feliciano Perez | Address on file | | | | | |
| 2323781 | Efrain Felix Claudio | Address on file | | | | | |
| 2256733 | Efrain Felix Veguilla | Address on file | | | | | |
| 2278550 | Efrain Figueroa Alicea | Address on file | | | | | |
| 2266721 | Efrain Figueroa Arroyo | Address on file | | | | | |
| 2337832 | Efrain Figueroa Diaz | Address on file | | | | | |
| 2327967 | Efrain Figueroa Maldonado | Address on file | | | | | |
| 2263149 | Efrain Figueroa Perez | Address on file | | | | | |
| 2264904 | Efrain Flores Colon | Address on file | | | | | |
| 2282325 | Efrain Flores Diaz | Address on file | | | | | |
| 2271351 | Efrain Flores Perez | Address on file | | | | | |
| 2268084 | Efrain Fratichelli Torres | Address on file | | | | | |
| 2309192 | Efrain Freyre Figueroa | Address on file | | | | | |
| 2345495 | Efrain Galan Viera | Address on file | | | | | |
| 2302507 | Efrain Gandia Centeno | Address on file | | | | | |
| 2331486 | Efrain Garcia Gonzalez | Address on file | | | | | |
| 2269707 | Efrain Garcia Hernandez | Address on file | | | | | |
| 2321213 | Efrain Garcia Rivera | Address on file | | | | | |
| 2303114 | Efrain Garcia Saldana | Address on file | | | | | |
| 2257122 | Efrain Garcia Torres | Address on file | | | | | |
| 2344247 | Efrain Gerena Rosario | Address on file | | | | | |
| 2329365 | Efrain Gerena Vazquez | Address on file | | | | | |
| 2287456 | Efrain Gonzalez Grajales | Address on file | | | | | |
| 2275892 | Efrain Gonzalez Maisonet | Address on file | | | | | |
| 2274545 | Efrain Gonzalez Maldonado | Address on file | | | | | |
| 2319899 | Efrain Gonzalez Medina | Address on file | | | | | |
| 2272156 | Efrain Gonzalez Quirindongo | Address on file | | | | | |
| 2301410 | Efrain Gonzalez Rivera | Address on file | | | | | |
| 2291083 | Efrain Gonzalez Rodriguez | Address on file | | | | | |
| 2344313 | Efrain Gotay Borrero | Address on file | | | | | |
| 2289517 | Efrain Gualdarrama Garcia | Address on file | | | | | |
| 2330249 | Efrain Guerra Ortiz | Address on file | | | | | |
| 2315966 | Efrain Guevara Paez | Address on file | | | | | |
| 2272689 | Efrain Guzman Rivera | Address on file | | | | | |
| 2266456 | Efrain Guzman Santiago | Address on file | | | | | |
| 2292907 | Efrain Hernandez Cruz | Address on file | | | | | |
| 2282859 | Efrain Hernandez Rivera | Address on file | | | | | |
| 2347386 | Efrain Hernandez Rivera | Address on file | | | | | |
| 2267051 | Efrain Hernandez Santos | Address on file | | | | | |
| 2322696 | Efrain Hernandez Velazquez | Address on file | | | | | |
| 2292648 | Efrain I Torres Hernandez | Address on file | | | | | |
| 2330198 | Efrain Irizarry Bosque | Address on file | | | | | |
| 2314797 | Efrain Irizarry Cardel | Address on file | | | | | |
| 2326399 | Efrain Irizarry Vega | Address on file | | | | | |
| 2301057 | Efrain Jesus Alvarez | Address on file | | | | | |
| 2279126 | Efrain Jesus Rivera | Address on file | | | | | |
| 2291245 | Efrain L Miranda Centeno | Address on file | | | | | |
| 2269802 | Efrain Lamberty Sanchez | Address on file | | | | | |
| 2321495 | Efrain Laureano Rivas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 492 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2275103 | Efrain Lebron Reyes | Address on file | | | | | |
| 2321542 | Efrain Lopez Acevedo | Address on file | | | | | |
| 2262388 | Efrain Lopez Almodovar | Address on file | | | | | |
| 2272301 | Efrain Lopez Cruz | Address on file | | | | | |
| 2273884 | Efrain Lopez Cruz | Address on file | | | | | |
| 2281760 | Efrain Lopez Ram0s | Address on file | | | | | |
| 2345327 | Efrain Lorenzo Orama | Address on file | | | | | |
| 2309453 | Efrain Maeso Hiraldo | Address on file | | | | | |
| 2332180 | Efrain Maldonado Mojica | Address on file | | | | | |
| 2299849 | Efrain Maldonado Raspaldo | Address on file | | | | | |
| 2321784 | Efrain Mandry Aguilera | Address on file | | | | | |
| 2280218 | Efrain Marrero Rodriguez | Address on file | | | | | |
| 2298276 | Efrain Marrero Vargas | Address on file | | | | | |
| 2267492 | Efrain Martinez Correa | Address on file | | | | | |
| 2342308 | Efrain Martinez Diaz | Address on file | | | | | |
| 2290674 | Efrain Martinez Martinez | Address on file | | | | | |
| 2346599 | Efrain Martinez Rivera | Address on file | | | | | |
| 2256672 | Efrain Martinez Rodriguez | Address on file | | | | | |
| 2281051 | Efrain Matos Ruiz | Address on file | | | | | |
| 2341434 | Efrain Medina Orsini | Address on file | | | | | |
| 2282898 | Efrain Medina Velazquez | Address on file | | | | | |
| 2298659 | Efrain Melendez Navarro | Address on file | | | | | |
| 2282885 | Efrain Melendez Ortiz | Address on file | | | | | |
| 2292527 | Efrain Melendez Rivera | Address on file | | | | | |
| 2342313 | Efrain Mendez Gonzalez | Address on file | | | | | |
| 2268291 | Efrain Menendez Feliciano | Address on file | | | | | |
| 2344536 | Efrain Mercado Vazquez | Address on file | | | | | |
| 2264595 | Efrain Milan Rodriguez | Address on file | | | | | |
| 2290700 | Efrain Miranda Cruz | Address on file | | | | | |
| 2324779 | Efrain Mojica Arroyo | Address on file | | | | | |
| 2270933 | Efrain Molina Jesus | Address on file | | | | | |
| 2312645 | Efrain Monge Orta | Address on file | | | | | |
| 2276982 | Efrain Montanez Garcia | Address on file | | | | | |
| 2306082 | Efrain Montes Cordero | Address on file | | | | | |
| 2255122 | Efrain Morales Garcia | Address on file | | | | | |
| 2275392 | Efrain Morales Pagan | Address on file | | | | | |
| 2331548 | Efrain Negron Baez | Address on file | | | | | |
| 2297655 | Efrain Nieves Caban | Address on file | | | | | |
| 2318982 | Efrain Nieves Caban | Address on file | | | | | |
| 2261549 | Efrain Nieves Jimenez | Address on file | | | | | |
| 2337714 | Efrain Nieves Jimenez | Address on file | | | | | |
| 2330190 | Efrain Nieves Rivera | Address on file | | | | | |
| 2268350 | Efrain Nieves Ruiz | Address on file | | | | | |
| 2314276 | Efrain Ocasio Rivera | Address on file | | | | | |
| 2273395 | Efrain Ocasio Trinidad | Address on file | | | | | |
| 2283176 | Efrain Ocasio Vazquez | Address on file | | | | | |
| 2274876 | Efrain Olmo Miranda | Address on file | | | | | |
| 2268235 | Efrain Oquendo Rodriguez | Address on file | | | | | |
| 2275586 | Efrain Ortiz Hernandez | Address on file | | | | | |
| 2306237 | Efrain Ortiz Hernandez | Address on file | | | | | |
| 2338263 | Efrain Ortiz Hernandez | Address on file | | | | | |
| 2258502 | Efrain Ortiz Lanzo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2345377 | Efrain Ortiz Lucena | Address on file | | | | | |
| 2264772 | Efrain Ortiz Negron | Address on file | | | | | |
| 2282257 | Efrain Ortiz Nieves | Address on file | | | | | |
| 2330181 | Efrain Ortiz Pagan | Address on file | | | | | |
| 2256091 | Efrain Ortiz Ramos | Address on file | | | | | |
| 2320473 | Efrain Ortiz Soto | Address on file | | | | | |
| 2334219 | Efrain Otero Lugo | Address on file | | | | | |
| 2312804 | Efrain Otero Ramos | Address on file | | | | | |
| 2274923 | Efrain Otero Rivera | Address on file | | | | | |
| 2279850 | Efrain P Rivera Del | Address on file | | | | | |
| 2346001 | Efrain Padilla Padilla | Address on file | | | | | |
| 2330010 | Efrain Padilla Rodriguez | Address on file | | | | | |
| 2327263 | Efrain Pe?A Rodriguez | Address on file | | | | | |
| 2314123 | Efrain Pena Ramos | Address on file | | | | | |
| 2274844 | Efrain Pena Rodriguez | Address on file | | | | | |
| 2276531 | Efrain Pereira Perez | Address on file | | | | | |
| 2296432 | Efrain Perez Cortes | Address on file | | | | | |
| 2257362 | Efrain Perez Deida | Address on file | | | | | |
| 2286154 | Efrain Perez Hernandez | Address on file | | | | | |
| 2334100 | Efrain Perez Hernandez | Address on file | | | | | |
| 2291568 | Efrain Perez Ojeda | Address on file | | | | | |
| 2344478 | Efrain Perez Oquendo | Address on file | | | | | |
| 2328791 | Efrain Quinones Bauza | Address on file | | | | | |
| 2327789 | Efrain Quinones Ortiz | Address on file | | | | | |
| 2272726 | Efrain Quinones Vazquez | Address on file | | | | | |
| 2338504 | Efrain Quintana Valentin | Address on file | | | | | |
| 2318823 | Efrain R Trinidad Cortes | Address on file | | | | | |
| 2259293 | Efrain Ramirez Delgado | Address on file | | | | | |
| 2316201 | Efrain Ramirez Mendez | Address on file | | | | | |
| 2272583 | Efrain Ramirez Reyes | Address on file | | | | | |
| 2266641 | Efrain Ramos Garriga | Address on file | | | | | |
| 2282120 | Efrain Ramos Ramos | Address on file | | | | | |
| 2259404 | Efrain Ramos Soto | Address on file | | | | | |
| 2328720 | Efrain Reyes Campos | Address on file | | | | | |
| 2313908 | Efrain Reyes Hernandez | Address on file | | | | | |
| 2323076 | Efrain Reyes Ortiz | Address on file | | | | | |
| 2320885 | Efrain Reyes Soto | Address on file | | | | | |
| 2338333 | Efrain Reyes Torres | Address on file | | | | | |
| 2260198 | Efrain Rios Capiello | Address on file | | | | | |
| 2305148 | Efrain Rivas Albaladejo | Address on file | | | | | |
| 2337947 | Efrain Rivera | Address on file | | | | | |
| 2313878 | Efrain Rivera Andujar | Address on file | | | | | |
| 2346533 | Efrain Rivera Cortes | Address on file | | | | | |
| 2284814 | Efrain Rivera Feliciano | Address on file | | | | | |
| 2281688 | Efrain Rivera Lopez | Address on file | | | | | |
| 2321434 | Efrain Rivera Maisonet | Address on file | | | | | |
| 2281580 | Efrain Rivera Melendez | Address on file | | | | | |
| 2256112 | Efrain Rivera Otero | Address on file | | | | | |
| 2318836 | Efrain Rivera Perez | Address on file | | | | | |
| 2307880 | Efrain Rivera Qui?Ones | Address on file | | | | | |
| 2329613 | Efrain Rivera Quinonez | Address on file | | | | | |
| 2325834 | Efrain Rivera Rivas | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2292983 | Efrain Rivera Rivera | Address on file | | | | | |
| 2338900 | Efrain Rivera Rivera | Address on file | | | | | |
| 2307230 | Efrain Rivera Rodriguez | Address on file | | | | | |
| 2272159 | Efrain Rivera Sanchez | Address on file | | | | | |
| 2268678 | Efrain Robles Carrion | Address on file | | | | | |
| 2258549 | Efrain Rodriguez Alamo | Address on file | | | | | |
| 2274028 | Efrain Rodriguez Baez | Address on file | | | | | |
| 2298652 | Efrain Rodriguez Crespo | Address on file | | | | | |
| 2313083 | Efrain Rodriguez Del | Address on file | | | | | |
| 2325720 | Efrain Rodriguez Hernandez | Address on file | | | | | |
| 2321105 | Efrain Rodriguez Lozada | Address on file | | | | | |
| 2319695 | Efrain Rodriguez Marcantoni | Address on file | | | | | |
| 2270814 | Efrain Rodriguez Muniz | Address on file | | | | | |
| 2284940 | Efrain Rodriguez Ortiz | Address on file | | | | | |
| 2257742 | Efrain Rodriguez Rodriguez | Address on file | | | | | |
| 2263555 | Efrain Rodriguez Rodriguez | Address on file | | | | | |
| 2272239 | Efrain Rodriguez Rodriguez | Address on file | | | | | |
| 2333877 | Efrain Rodriguez Roldan | Address on file | | | | | |
| 2330499 | Efrain Rodriguez Torres | Address on file | | | | | |
| 2281733 | Efrain Rojas Sanchez | Address on file | | | | | |
| 2339937 | Efrain Roman Rodriguez | Address on file | | | | | |
| 2292142 | Efrain Rosa Rodriguez | Address on file | | | | | |
| 2254620 | Efrain Rosa Villanueva | Address on file | | | | | |
| 2287583 | Efrain Rosado Colon | Address on file | | | | | |
| 2283561 | Efrain Rosado Davila | Address on file | | | | | |
| 2279409 | Efrain Rosado Feliciano | Address on file | | | | | |
| 2261418 | Efrain Rosado Morales | Address on file | | | | | |
| 2285109 | Efrain Rosado Santiago | Address on file | | | | | |
| 2335714 | Efrain Rosado Santos | Address on file | | | | | |
| 2259690 | Efrain Rosario Benitez | Address on file | | | | | |
| 2343359 | Efrain Rosario Cruz | Address on file | | | | | |
| 2287544 | Efrain Rosario Pagan | Address on file | | | | | |
| 2328592 | Efrain Rossy Saavedra | Address on file | | | | | |
| 2256314 | Efrain Ruiz Medina | Address on file | | | | | |
| 2346278 | Efrain Salgado Ocasio | Address on file | | | | | |
| 2307333 | Efrain Salicrup Santiago | Address on file | | | | | |
| 2334808 | Efrain Sanchez Jusino | Address on file | | | | | |
| 2287661 | Efrain Sanchez Sanchez | Address on file | | | | | |
| 2263246 | Efrain Santaella Dones | Address on file | | | | | |
| 2277047 | Efrain Santana Arroyo | Address on file | | | | | |
| 2310196 | Efrain Santiago Gomez | Address on file | | | | | |
| 2345271 | Efrain Santiago Padro | Address on file | | | | | |
| 2304878 | Efrain Santiago Perez | Address on file | | | | | |
| 2263724 | Efrain Santiago Robles | Address on file | | | | | |
| 2322876 | Efrain Santos Borrero | Address on file | | | | | |
| 2294157 | Efrain Segarra Roldan | Address on file | | | | | |
| 2282819 | Efrain Serrano Berrios | Address on file | | | | | |
| 2283720 | Efrain Serrano Reyes | Address on file | | | | | |
| 2322344 | Efrain Serrano Ruiz | Address on file | | | | | |
| 2322518 | Efrain Soto Alvarez | Address on file | | | | | |
| 2283555 | Efrain Soto Martinez | Address on file | | | | | |
| 2257561 | Efrain Torres Cruz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2308391 | Efrain Torres De Jesus | Address on file | | | | | |
| 2261124 | Efrain Torres Fernandez | Address on file | | | | | |
| 2309834 | Efrain Torres Gonzalez | Address on file | | | | | |
| 2260162 | Efrain Torres Plumey | Address on file | | | | | |
| 2257129 | Efrain Torres Ramos | Address on file | | | | | |
| 2257371 | Efrain Torres Rentas | Address on file | | | | | |
| 2260528 | Efrain Torres Rodriguez | Address on file | | | | | |
| 2332467 | Efrain Torres Rosa | Address on file | | | | | |
| 2269638 | Efrain Torres Vargas | Address on file | | | | | |
| 2255756 | Efrain Valentin Irizarry | Address on file | | | | | |
| 2344425 | Efrain Valentin Martinez | Address on file | | | | | |
| 2276645 | Efrain Varela Jimenez | Address on file | | | | | |
| 2261043 | Efrain Vargas Maldonado | Address on file | | | | | |
| 2322283 | Efrain Vargas Rivera | Address on file | | | | | |
| 2256250 | Efrain Vazquez Aponte | Address on file | | | | | |
| 2269637 | Efrain Vazquez Avila | Address on file | | | | | |
| 2345453 | Efrain Vazquez Lopez | Address on file | | | | | |
| 2326354 | Efrain Vazquez Maldonado | Address on file | | | | | |
| 2267482 | Efrain Vazquez Ortiz | Address on file | | | | | |
| 2307888 | Efrain Vazquez Pomales | Address on file | | | | | |
| 2268322 | Efrain Vazquez Rivera | Address on file | | | | | |
| 2290511 | Efrain Vega Jimenez | Address on file | | | | | |
| 2256050 | Efrain Vega Rodriguez | Address on file | | | | | |
| 2268603 | Efrain Velazquez Lopez | Address on file | | | | | |
| 2282063 | Efrain Velazquez Valentin | Address on file | | | | | |
| 2293726 | Efrain Velez Baez | Address on file | | | | | |
| 2320815 | Efrain Velez Deya | Address on file | | | | | |
| 2258803 | Efrain Villanueva Pellot | Address on file | | | | | |
| 2334902 | Efraina Done De Corporan | Address on file | | | | | |
| 2272326 | Efren Casiano Irizarry | Address on file | | | | | |
| 2279981 | Efren E Ortiz Sierra | Address on file | | | | | |
| 2281836 | Efren Flores Vellido | Address on file | | | | | |
| 2324447 | Efren Gonzalez Ojeda | Address on file | | | | | |
| 2269629 | Efren Gonzalez Vera | Address on file | | | | | |
| 2327569 | Efren Irizarry Flores | Address on file | | | | | |
| 2288890 | Efren Jimenez Martir | Address on file | | | | | |
| 2310043 | Efren Lopez Cabrera | Address on file | | | | | |
| 2287363 | Efren Ortiz Baez | Address on file | | | | | |
| 2268683 | Efren Ortiz Cuadra | Address on file | | | | | |
| 2271649 | Efren Perez Barreto | Address on file | | | | | |
| 2311049 | Efren Rolon Perez | Address on file | | | | | |
| 2270032 | Efren Santiago Garcia | Address on file | | | | | |
| 2256517 | Efren Santiago Robles | Address on file | | | | | |
| 2263511 | Efren Segarra Hernandez | Address on file | | | | | |
| 2290291 | Egberto Alvalle Rodriguez | Address on file | | | | | |
| 2314307 | Egberto Novoa Torres | Address on file | | | | | |
| 2276021 | Egberto Zayas Munera | Address on file | | | | | |
| 2261388 | Egda E Collado Acevedo | Address on file | | | | | |
| 2273198 | Egdunio Lopez Arce | Address on file | | | | | |
| 2287065 | Egla E Santiago Caliz | Address on file | | | | | |
| 2266555 | Eglee W Perez Rodriguez | Address on file | | | | | |
| 2298123 | Eida Colomba Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 496 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299173 | Eida Colon Eida | Address on file | | | | | |
| 2283328 | Eida E Jesus Pratts | Address on file | | | | | |
| 2290485 | Eida M Figueroa Perez | Address on file | | | | | |
| 2304051 | Eida Martin Valentin | Address on file | | | | | |
| 2265805 | Eida Rivera Seda | Address on file | | | | | |
| 2300525 | Eida Torres Rivera | Address on file | | | | | |
| 2259448 | Eileen Diaz Sepulveda | Address on file | | | | | |
| 2301686 | Eileen Hernandez Rodriguez | Address on file | | | | | |
| 2335250 | Eileen Loiz Reyes | Address on file | | | | | |
| 2330924 | Eileen P. Harrington Gonzalez | Address on file | | | | | |
| 2332156 | Eileen Perez Garcia | Address on file | | | | | |
| 2342166 | Eileen Rosario Velazquez | Address on file | | | | | |
| 2257058 | Eileen Sievens Irizarry | Address on file | | | | | |
| 2287685 | Eileen Sutton Hudo | Address on file | | | | | |
| 2304806 | Eileen Y Y Feliciano Pierald | Address on file | | | | | |
| 2300477 | Eilleen Lopez Ayala | Address on file | | | | | |
| 2280312 | Eilln Torres Garcia | Address on file | | | | | |
| 2285911 | Eiran Rodriguez Quiros | Address on file | | | | | |
| 2254613 | Eisen Montalvo Morales | Address on file | | | | | |
| 2341550 | Eison Rosario Rosado | Address on file | | | | | |
| 2320114 | Ela Muniz Cuevas | Address on file | | | | | |
| 2255857 | Eladia Alvarez Rosario | Address on file | | | | | |
| 2324950 | Eladia Andrades Rodriguez | Address on file | | | | | |
| 2317440 | Eladia Andujar Lugo | Address on file | | | | | |
| 2258791 | Eladia Ayala Cadiz | Address on file | | | | | |
| 2326847 | Eladia Bruseles Delgado | Address on file | | | | | |
| 2331315 | Eladia Castillo Perez | Address on file | | | | | |
| 2315954 | Eladia Cotto Diaz | Address on file | | | | | |
| 2337884 | Eladia Cruz | Address on file | | | | | |
| 2262946 | Eladia Diaz Pagan | Address on file | | | | | |
| 2333136 | Eladia Diaz Pagan | Address on file | | | | | |
| 2332347 | Eladia Domenech Rivera | Address on file | | | | | |
| 2262153 | Eladia Guzmán Velázquez | Address on file | | | | | |
| 2315201 | Eladia Jesus Rivera | Address on file | | | | | |
| 2298837 | Eladia Medina Perez | Address on file | | | | | |
| 2317037 | Eladia Millan Figueroa | Address on file | | | | | |
| 2340390 | Eladia Monserrate Osorio | Address on file | | | | | |
| 2281826 | Eladia Moya Ramos | Address on file | | | | | |
| 2340186 | Eladia Rodriguez Pagan | Address on file | | | | | |
| 2316549 | Eladia Rosado Jesus | Address on file | | | | | |
| 2346064 | Eladia Salaman Luna | Address on file | | | | | |
| 2302454 | Eladia Valcarcel Rosario | Address on file | | | | | |
| 2338809 | Eladia Valcarcel Rosario | Address on file | | | | | |
| 2291329 | Eladia Valentin Bracero | Address on file | | | | | |
| 2274651 | Eladia Velazquez Arocho | Address on file | | | | | |
| 2293572 | Eladina Colon Rodriguez | Address on file | | | | | |
| 2290647 | Eladio Afanador Ruiz | Address on file | | | | | |
| 2291642 | Eladio Arocho Rivera | Address on file | | | | | |
| 2323990 | Eladio Baez Cintron | Address on file | | | | | |
| 2267689 | Eladio Camareno Rojas | Address on file | | | | | |
| 2299168 | Eladio Encarnacion Melendez | Address on file | | | | | |
| 2260761 | Eladio Figueroa Sanchez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2307739 | Eladio Fuentes Ortiz | Address on file | | | | | |
| 2266991 | Eladio Gomez Lugo | Address on file | | | | | |
| 2331507 | Eladio Gonzalez Luciano | Address on file | | | | | |
| 2277020 | Eladio Grajales Roldan | Address on file | | | | | |
| 2262701 | Eladio J Neris Rosa | Address on file | | | | | |
| 2290028 | Eladio Ledee Rivera | Address on file | | | | | |
| 2275375 | Eladio Lopez Jesus | Address on file | | | | | |
| 2279903 | Eladio Margolla Candelaria | Address on file | | | | | |
| 2338825 | Eladio Martinez Toro | Address on file | | | | | |
| 2283015 | Eladio Melendez Hernandez | Address on file | | | | | |
| 2299158 | Eladio Mercado Cruz | Address on file | | | | | |
| 2257057 | Eladio Mercado Montero | Address on file | | | | | |
| 2291635 | Eladio Molina Centeno | Address on file | | | | | |
| 2325926 | Eladio Monserrate Pena | Address on file | | | | | |
| 2328292 | Eladio Negron Torres | Address on file | | | | | |
| 2325710 | Eladio Nieves Agront | Address on file | | | | | |
| 2322491 | Eladio Olivero Mercado | Address on file | | | | | |
| 2318397 | Eladio Ortiz Rodriguez | Address on file | | | | | |
| 2284986 | Eladio Ortiz Vazquez | Address on file | | | | | |
| 2270992 | Eladio Pellot Rodriguez | Address on file | | | | | |
| 2332522 | Eladio Perez Velez | Address on file | | | | | |
| 2282392 | Eladio Portalatin Cortes | Address on file | | | | | |
| 2295331 | Eladio Rivera Valentin | Address on file | | | | | |
| 2343001 | Eladio Rodriguez Rosario | Address on file | | | | | |
| 2313612 | Eladio Rojas Ortiz | Address on file | | | | | |
| 2310378 | Eladio Roman Bonet | Address on file | | | | | |
| 2274394 | Eladio Ruiz Melendez | Address on file | | | | | |
| 2326076 | Eladio Santiago Marquez | Address on file | | | | | |
| 2276148 | Eladio Soto Tenorio | Address on file | | | | | |
| 2303204 | Eladio Valentin Hurtado | Address on file | | | | | |
| 2267131 | Eladio Vega Vega | Address on file | | | | | |
| 2262507 | Eladio Vera Vega | Address on file | | | | | |
| 2317731 | Elady Velez Estrada | Address on file | | | | | |
| 2343471 | Elaine A Cintron Oquendo | Address on file | | | | | |
| 2259965 | Elaine Aviles Marin | Address on file | | | | | |
| 2257199 | Elaine Colon Gonzalez | Address on file | | | | | |
| 2307722 | Elaine Feliciano Arroyo | Address on file | | | | | |
| 2268114 | Elaine Olivari Molini | Address on file | | | | | |
| 2257031 | Elaine Porrata Toro | Address on file | | | | | |
| 2283423 | Elasio Echevarria Sanchez | Address on file | | | | | |
| 2318957 | Elba A A Diaz Santos | Address on file | | | | | |
| 2290388 | Elba A A Ortiz Vazquez | Address on file | | | | | |
| 2262943 | Elba A A Rodriguez Nieves | Address on file | | | | | |
| 2328701 | Elba A Ayala Vazquez | Address on file | | | | | |
| 2295005 | Elba A Navarro Lorenzana | Address on file | | | | | |
| 2312872 | Elba A Pagan Borrero | Address on file | | | | | |
| 2299764 | Elba Acevedo Vila | Address on file | | | | | |
| 2312204 | Elba Adorno Moreno | Address on file | | | | | |
| 2328965 | Elba Alvarado Alvarado | Address on file | | | | | |
| 2331202 | Elba Arce Figueroa | Address on file | | | | | |
| 2296706 | Elba Aviles Torres | Address on file | | | | | |
| 2261898 | Elba Ayala Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2316856 | Elba B B Maisonet Fernandez | Address on file | | | | | |
| 2338609 | Elba Barbosa Medina | Address on file | | | | | |
| 2296337 | Elba Barreto Perez | Address on file | | | | | |
| 2282356 | Elba Bernazar Mercado | Address on file | | | | | |
| 2294968 | Elba Bernier Vicente | Address on file | | | | | |
| 2329699 | Elba Berrios Martinez | Address on file | | | | | |
| 2277576 | Elba Bird Vazquez | Address on file | | | | | |
| 2297660 | Elba Bisbal Larriuz | Address on file | | | | | |
| 2283166 | Elba Bonet Velez | Address on file | | | | | |
| 2331698 | Elba Brito Chabrier | Address on file | | | | | |
| 2331709 | Elba C Romero Rodriguez | Address on file | | | | | |
| 2318622 | Elba Camacho Hernandez | Address on file | | | | | |
| 2322276 | Elba Camacho Hernandez | Address on file | | | | | |
| 2267308 | Elba Cana Gerena | Address on file | | | | | |
| 2259061 | Elba Canales Matlina | Address on file | | | | | |
| 2259979 | Elba Cancel Irizarry | Address on file | | | | | |
| 2280940 | Elba Cancel Velez | Address on file | | | | | |
| 2278132 | Elba Candelaria Cruz | Address on file | | | | | |
| 2333606 | Elba Cardec Correa | Address on file | | | | | |
| 2287485 | Elba Cardona Alvelo | Address on file | | | | | |
| 2309358 | Elba Cardona Casanova | Address on file | | | | | |
| 2282429 | Elba Cardona Cruz | Address on file | | | | | |
| 2335654 | Elba Castro Rondon | Address on file | | | | | |
| 2329688 | Elba Chevres Pacheco | Address on file | | | | | |
| 2328358 | Elba Cintron Ruiz | Address on file | | | | | |
| 2262265 | Elba Cintron Torres | Address on file | | | | | |
| 2329376 | Elba Clemente Iglesias | Address on file | | | | | |
| 2268189 | Elba Collazo Tirado | Address on file | | | | | |
| 2310923 | Elba Colon Colon | Address on file | | | | | |
| 2291954 | Elba Colon Jesus | Address on file | | | | | |
| 2329442 | Elba Colon Morales | Address on file | | | | | |
| 2287319 | Elba Colon Vallescorbo | Address on file | | | | | |
| 2340927 | Elba Corcino Quinones | Address on file | | | | | |
| 2310853 | Elba Cordero Rodriguez | Address on file | | | | | |
| 2301120 | Elba Cordero Sanabria | Address on file | | | | | |
| 2332659 | Elba Cortes Nieves | Address on file | | | | | |
| 2302146 | Elba Cortes Velez | Address on file | | | | | |
| 2281971 | Elba Cosme Estrella | Address on file | | | | | |
| 2337444 | Elba Cosme Estrella | Address on file | | | | | |
| 2298678 | Elba Cruz Del | Address on file | | | | | |
| 2336778 | Elba Cruz Guzman | Address on file | | | | | |
| 2279015 | Elba Cruz Rivera | Address on file | | | | | |
| 2302718 | Elba D D Torres Barros | Address on file | | | | | |
| 2325440 | Elba Del S Estrada Colon | Address on file | | | | | |
| 2305573 | Elba Delgado Correa | Address on file | | | | | |
| 2320663 | Elba Delgado Roldan | Address on file | | | | | |
| 2271609 | Elba Desarden Quevedo | Address on file | | | | | |
| 2254323 | Elba Diaz Rivera | Address on file | | | | | |
| 2284076 | Elba Diaz Rivera | Address on file | | | | | |
| 2344567 | Elba E Duarte Vizcarrondo | Address on file | | | | | |
| 2255870 | Elba E E Figueroa Mendoza | Address on file | | | | | |
| 2304211 | Elba E E Hernandez Rosa | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2259758 | Elba E E Mont Bujosa | Address on file | | | | | |
| 2266134 | Elba E E Vidot Galan | Address on file | | | | | |
| 2288230 | Elba E Lopez Rosario | Address on file | | | | | |
| 2274142 | Elba E Rosado Gonzalez | Address on file | | | | | |
| 2270790 | Elba Echevarria Hernandez | Address on file | | | | | |
| 2290005 | Elba Echevarria Sanchez | Address on file | | | | | |
| 2283545 | Elba Encarnacion Cancel | Address on file | | | | | |
| 2280095 | Elba Esquilin Ortiz | Address on file | | | | | |
| 2332747 | Elba Estevez Echevarria | Address on file | | | | | |
| 2337589 | Elba Falcon Suarez | Address on file | | | | | |
| 2335420 | Elba Febres Mercado | Address on file | | | | | |
| 2261304 | Elba Feliciano Casiano | Address on file | | | | | |
| 2293080 | Elba Feliciano Rivera | Address on file | | | | | |
| 2338482 | Elba Feliciano Sanabria | Address on file | | | | | |
| 2330006 | Elba Feliciano Torres | Address on file | | | | | |
| 2311956 | Elba Figueroa Gonzalez | Address on file | | | | | |
| 2295113 | Elba Flores Cruz | Address on file | | | | | |
| 2329388 | Elba Flores Sanchez | Address on file | | | | | |
| 2283688 | Elba Fonseca Orta | Address on file | | | | | |
| 2285869 | Elba Fuentes Cotto | Address on file | | | | | |
| 2324207 | Elba G Andujar Cuevas | Address on file | | | | | |
| 2266947 | Elba G G Lopez Sierra | Address on file | | | | | |
| 2311164 | Elba Galarza Cruz | Address on file | | | | | |
| 2303787 | Elba Garcia Garcia | Address on file | | | | | |
| 2310061 | Elba Gomez Sanchez | Address on file | | | | | |
| 2287572 | Elba Gonzalez Alvarado | Address on file | | | | | |
| 2264064 | Elba Gonzalez Bauza | Address on file | | | | | |
| 2289464 | Elba Gonzalez Betancourt | Address on file | | | | | |
| 2311787 | Elba Gonzalez Betancourt | Address on file | | | | | |
| 2268620 | Elba Gonzalez Calcerrada | Address on file | | | | | |
| 2338390 | Elba Gonzalez Caraballo | Address on file | | | | | |
| 2300293 | Elba Gonzalez De Aponte | Address on file | | | | | |
| 2275407 | Elba Gonzalez Garcia | Address on file | | | | | |
| 2257776 | Elba Gonzalez Nieves | Address on file | | | | | |
| 2331429 | Elba Gonzalez Ortiz | Address on file | | | | | |
| 2270691 | Elba Gonzalez Rivera | Address on file | | | | | |
| 2318785 | Elba Heredia Centeno | Address on file | | | | | |
| 2318786 | Elba Heredia Centeno | Address on file | | | | | |
| 2286484 | Elba Hernandez Lopez | Address on file | | | | | |
| 2295671 | Elba Hernandez Lopez | Address on file | | | | | |
| 2286700 | Elba Hernandez Respeto | Address on file | | | | | |
| 2273190 | Elba Hernandez Rodriguez | Address on file | | | | | |
| 2336656 | Elba Huertas Valentin | Address on file | | | | | |
| 2346827 | Elba I Abraham Llamas | Address on file | | | | | |
| 2321318 | Elba I Acevedo Class | Address on file | | | | | |
| 2275843 | Elba I Aponte Silva | Address on file | | | | | |
| 2309136 | Elba I Colon Zabala | Address on file | | | | | |
| 2283824 | Elba I Cordero Class | Address on file | | | | | |
| 2259978 | Elba I Cruz Perez | Address on file | | | | | |
| 2269482 | Elba I Delgado Lebron | Address on file | | | | | |
| 2259982 | Elba I Garcia Berrios | Address on file | | | | | |
| 2281668 | Elba I Garcia Candelaria | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 500 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2281497 | Elba I Gonzalez Acevedo | Address on file | | | | | |
| 2280780 | Elba I Gonzalez Alonso | Address on file | | | | | |
| 2275297 | Elba I Gonzalez Cortes | Address on file | | | | | |
| 2308404 | Elba I Guadalupe Alifonso | Address on file | | | | | |
| 2261858 | Elba I Hernandez Cortes | Address on file | | | | | |
| 2255790 | Elba I Hernandez De Martinez | Address on file | | | | | |
| 2343158 | Elba I Hernandez Maisonave | Address on file | | | | | |
| 2287921 | Elba I Hernandez Miranda | Address on file | | | | | |
| 2304873 | Elba I I Arguinzoni Ofray | Address on file | | | | | |
| 2283725 | Elba I I Aviles Torres | Address on file | | | | | |
| 2298775 | Elba I I Barreto Velez | Address on file | | | | | |
| 2317247 | Elba I I Caraballo Rivera | Address on file | | | | | |
| 2275171 | Elba I I Cosme Elba | Address on file | | | | | |
| 2272250 | Elba I I Diaz Batista | Address on file | | | | | |
| 2290125 | Elba I I Diaz Medina | Address on file | | | | | |
| 2303610 | Elba I I Figueroa Caballero | Address on file | | | | | |
| 2261617 | Elba I I Figueroa Ortiz | Address on file | | | | | |
| 2264275 | Elba I I Gonzalez Colon | Address on file | | | | | |
| 2267557 | Elba I I Lopez Padilla | Address on file | | | | | |
| 2287126 | Elba I I Marrero Ortiz | Address on file | | | | | |
| 2280302 | Elba I I Medina Santiago | Address on file | | | | | |
| 2280587 | Elba I I Nieves Rodriguez | Address on file | | | | | |
| 2302548 | Elba I I Ortiz Baez | Address on file | | | | | |
| 2272819 | Elba I I Perez Vega | Address on file | | | | | |
| 2284350 | Elba I I Rios Rosa | Address on file | | | | | |
| 2274355 | Elba I I Santiago Febus | Address on file | | | | | |
| 2273232 | Elba I I Santiago Rodriguez | Address on file | | | | | |
| 2313357 | Elba I I Serrano Torres | Address on file | | | | | |
| 2304495 | Elba I I Soto Hernandez | Address on file | | | | | |
| 2300195 | Elba I I Torres Velez | Address on file | | | | | |
| 2300807 | Elba I I Velazquez Davla | Address on file | | | | | |
| 2303070 | Elba I I Velazquez Soto | Address on file | | | | | |
| 2302925 | Elba I I Zayas Mateo | Address on file | | | | | |
| 2332066 | Elba I Lassalle Colon | Address on file | | | | | |
| 2342613 | Elba I Malpica Cartagena | Address on file | | | | | |
| 2315618 | Elba I Medina Cerezo | Address on file | | | | | |
| 2296904 | Elba I Medina Perez | Address on file | | | | | |
| 2277485 | Elba I Melendez Colon | Address on file | | | | | |
| 2280982 | Elba I Melendez Rivera | Address on file | | | | | |
| 2294392 | Elba I Millan Alture | Address on file | | | | | |
| 2264670 | Elba I Morales Ramos | Address on file | | | | | |
| 2309959 | Elba I Navedo Boria | Address on file | | | | | |
| 2256387 | Elba I Oquendo Lopez | Address on file | | | | | |
| 2314227 | Elba I Ortiz Delgado | Address on file | | | | | |
| 2288504 | Elba I Ortiz Hernandez | Address on file | | | | | |
| 2284595 | Elba I Ramos Malave | Address on file | | | | | |
| 2291014 | Elba I Reyes Calzada | Address on file | | | | | |
| 2293069 | Elba I Rios Monzon | Address on file | | | | | |
| 2308178 | Elba I Rivera Rivera | Address on file | | | | | |
| 2322102 | Elba I Rodriguez Melendez | Address on file | | | | | |
| 2334772 | Elba I Rodriguez Morales | Address on file | | | | | |
| 2264346 | Elba I Rodriguez Otero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 501 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2289495 | Elba I Rodriguez Rivera | Address on file | | | | | |
| 2331132 | Elba I Rodriguez Rivera | Address on file | | | | | |
| 2262640 | Elba I Rodriguez Santiago | Address on file | | | | | |
| 2290396 | Elba I Rodriguez Santiago | Address on file | | | | | |
| 2308468 | Elba I Rosa De Rosado | Address on file | | | | | |
| 2261552 | Elba I Rosa Diaz | Address on file | | | | | |
| 2298611 | Elba I Rosado Diaz | Address on file | | | | | |
| 2325256 | Elba I Ruiz Ramos | Address on file | | | | | |
| 2286360 | Elba I Vazquez Pagan | Address on file | | | | | |
| 2308392 | Elba I Vazquez Soto | Address on file | | | | | |
| 2334347 | Elba I Velez Feliciano | Address on file | | | | | |
| 2270926 | Elba I Velez Gonzalez | Address on file | | | | | |
| 2308366 | Elba I Velez Varela | Address on file | | | | | |
| 2281326 | Elba I Yulfo Villanueva | Address on file | | | | | |
| 2289869 | Elba I. Santa Mari | Address on file | | | | | |
| 2314798 | Elba Irizarry Castro | Address on file | | | | | |
| 2288748 | Elba Irizarry Torres | Address on file | | | | | |
| 2289406 | Elba Izcoa Ramirez | Address on file | | | | | |
| 2318662 | Elba J Cepero Gonzalez | Address on file | | | | | |
| 2332965 | Elba J Martinez Collado | Address on file | | | | | |
| 2260370 | Elba Jesus Flores | Address on file | | | | | |
| 2345496 | Elba Jimenez Cardona | Address on file | | | | | |
| 2263694 | Elba Jimenez Ramos | Address on file | | | | | |
| 2262191 | Elba L Acosta Santiago | Address on file | | | | | |
| 2287262 | Elba L Aleman Aleman | Address on file | | | | | |
| 2291475 | Elba L Berrios Bermudez | Address on file | | | | | |
| 2342224 | Elba L Cardona Perez | Address on file | | | | | |
| 2289385 | Elba L Cartagena Medina | Address on file | | | | | |
| 2294892 | Elba L Cruz Gonzalez | Address on file | | | | | |
| 2281781 | Elba L Jesus Villanueva | Address on file | | | | | |
| 2290473 | Elba L L Cabrera Vazquez | Address on file | | | | | |
| 2295828 | Elba L L Diaz Diaz | Address on file | | | | | |
| 2289180 | Elba L L Gutierrez Elba | Address on file | | | | | |
| 2281131 | Elba L L Hernandez Lopez | Address on file | | | | | |
| 2314532 | Elba L L Mcfaline Luis | Address on file | | | | | |
| 2295903 | Elba L L Negron Negron | Address on file | | | | | |
| 2292311 | Elba L L Torres Rey | Address on file | | | | | |
| 2318193 | Elba L L Valle Soto | Address on file | | | | | |
| 2294844 | Elba L Laguer Sanchez | Address on file | | | | | |
| 2306005 | Elba L Martinez Reyes | Address on file | | | | | |
| 2327004 | Elba L Melendez Santiago | Address on file | | | | | |
| 2343326 | Elba L Mendez De Jesus | Address on file | | | | | |
| 2344812 | Elba L Mendoza Roldan | Address on file | | | | | |
| 2264866 | Elba L Ocasio Caraballo | Address on file | | | | | |
| 2320182 | Elba L Ortiz Vazquez | Address on file | | | | | |
| 2258730 | Elba L Panel Figueroa | Address on file | | | | | |
| 2282680 | Elba L Rivera Arroyo | Address on file | | | | | |
| 2269972 | Elba L Rivera Cotto | Address on file | | | | | |
| 2271035 | Elba L Rodriguez Martino | Address on file | | | | | |
| 2342657 | Elba L Sanabria | Address on file | | | | | |
| 2330423 | Elba L Torres Hernandez | Address on file | | | | | |
| 2327107 | Elba Laboy Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 502 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323937 | Elba Lamourt Cardona | Address on file | | | | | |
| 2336179 | Elba Lamourt Cardona | Address on file | | | | | |
| 2323728 | Elba Lasus Miranda | Address on file | | | | | |
| 2274771 | Elba Leon Otero | Address on file | | | | | |
| 2318750 | Elba Lugo Ocasio | Address on file | | | | | |
| 2282991 | Elba M Carrion Santiago | Address on file | | | | | |
| 2333069 | Elba M Diaz Hernandez | Address on file | | | | | |
| 2333781 | Elba M Gomez De Cora | Address on file | | | | | |
| 2331417 | Elba M Gonzalez Ortiz | Address on file | | | | | |
| 2283484 | Elba M M Diaz Hernandez | Address on file | | | | | |
| 2302360 | Elba M M Malave Hernandez | Address on file | | | | | |
| 2273506 | Elba M M Paler Perez | Address on file | | | | | |
| 2307028 | Elba M M Velez Rivera | Address on file | | | | | |
| 2320839 | Elba M Melendez Ruiz | Address on file | | | | | |
| 2312807 | Elba M Negron Martinez | Address on file | | | | | |
| 2314007 | Elba M Ramos Ortiz | Address on file | | | | | |
| 2308992 | Elba M Rodriguez Peñalbert | Address on file | | | | | |
| 2308023 | Elba M Vazquez Colon | Address on file | | | | | |
| 2266401 | Elba Maldonado Miro | Address on file | | | | | |
| 2294777 | Elba Marrero Zayas | Address on file | | | | | |
| 2307070 | Elba Martinez Rosado | Address on file | | | | | |
| 2266955 | Elba Matias Hernandez | Address on file | | | | | |
| 2273662 | Elba Matos Rangel | Address on file | | | | | |
| 2310889 | Elba Matos Ruiz | Address on file | | | | | |
| 2295901 | Elba Medina Barbosa | Address on file | | | | | |
| 2325949 | Elba Medina Rivera | Address on file | | | | | |
| 2292045 | Elba Melendez Morales | Address on file | | | | | |
| 2304417 | Elba Melendez Rivera | Address on file | | | | | |
| 2319587 | Elba Melendez Torres | Address on file | | | | | |
| 2328023 | Elba Mendez Jimenez | Address on file | | | | | |
| 2300621 | Elba Mercado Flores | Address on file | | | | | |
| 2295693 | Elba Montanez Alvarez | Address on file | | | | | |
| 2341081 | Elba Montes Felix | Address on file | | | | | |
| 2328806 | Elba Mora Bartolomei | Address on file | | | | | |
| 2300884 | Elba Morales Figueroa | Address on file | | | | | |
| 2309418 | Elba Morales Perez | Address on file | | | | | |
| 2281263 | Elba Morales Rodriguez | Address on file | | | | | |
| 2341540 | Elba Muller Oliveras | Address on file | | | | | |
| 2324623 | Elba Muniz Rodriguez | Address on file | | | | | |
| 2329973 | Elba Murcelo Perez | Address on file | | | | | |
| 2331166 | Elba N Arocho Aquino | Address on file | | | | | |
| 2298067 | Elba N Ayala Perez | Address on file | | | | | |
| 2315353 | Elba N Colon Reyes | Address on file | | | | | |
| 2339661 | Elba N Espinosa Rosa | Address on file | | | | | |
| 2283616 | Elba N Miranda Algarin | Address on file | | | | | |
| 2319214 | Elba N N Arroyo Roman | Address on file | | | | | |
| 2273222 | Elba N N Colon Rodriguez | Address on file | | | | | |
| 2282446 | Elba N N Del Valle | Address on file | | | | | |
| 2284479 | Elba N N Espinosa Rosa | Address on file | | | | | |
| 2304641 | Elba N N Gonzalez Santiago | Address on file | | | | | |
| 2300274 | Elba N N Mas Rodriguez | Address on file | | | | | |
| 2265912 | Elba N N Reyes Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 503 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2304639 | Elba N N Rivera Delgado | Address on file | | | | | |
| 2262859 | Elba N N Rivera Mendez | Address on file | | | | | |
| 2269501 | Elba N N Robles Rosario | Address on file | | | | | |
| 2258479 | Elba N N Vega Otero | Address on file | | | | | |
| 2287960 | Elba N N Velazquez Malave | Address on file | | | | | |
| 2261934 | Elba N Ortiz Rivera | Address on file | | | | | |
| 2328058 | Elba N Robles De Jesus | Address on file | | | | | |
| 2286181 | Elba N Rodriguez Lugo | Address on file | | | | | |
| 2282091 | Elba N Rosas Mendez | Address on file | | | | | |
| 2312400 | Elba Narvaez Lopez | Address on file | | | | | |
| 2327250 | Elba Navarro Martinez | Address on file | | | | | |
| 2280003 | Elba Navarro Rodriguez | Address on file | | | | | |
| 2340514 | Elba Nazario Toro | Address on file | | | | | |
| 2282998 | Elba Nieves Caraballo | Address on file | | | | | |
| 2319825 | Elba Nieves Santiago | Address on file | | | | | |
| 2300176 | Elba O. Valentin Alvarez | Address on file | | | | | |
| 2299679 | Elba Ocasio Burgos | Address on file | | | | | |
| 2337019 | Elba Oquendo Oquendo | Address on file | | | | | |
| 2290063 | Elba Orengo Ramirez | Address on file | | | | | |
| 2316964 | Elba Ortega Melendez | Address on file | | | | | |
| 2331358 | Elba Ortiz Bruno | Address on file | | | | | |
| 2310929 | Elba Ortiz Correa | Address on file | | | | | |
| 2321814 | Elba Ortiz Gallio | Address on file | | | | | |
| 2339633 | Elba Ortiz Lopez | Address on file | | | | | |
| 2310240 | Elba Ortiz Maysonet | Address on file | | | | | |
| 2269010 | Elba Ortiz Morales | Address on file | | | | | |
| 2303807 | Elba Ortiz Rosario | Address on file | | | | | |
| 2331924 | Elba Osorio Calderon | Address on file | | | | | |
| 2300690 | Elba Pabon Ramos | Address on file | | | | | |
| 2314167 | Elba Pacheco Nadal | Address on file | | | | | |
| 2311180 | Elba Pacheco Torres | Address on file | | | | | |
| 2340780 | Elba Padilla Despiau | Address on file | | | | | |
| 2333805 | Elba Pagan Marrero | Address on file | | | | | |
| 2339868 | Elba Pagan Rivera | Address on file | | | | | |
| 2327416 | Elba Pedroza Rivera | Address on file | | | | | |
| 2314124 | Elba Perales Ramos | Address on file | | | | | |
| 2301364 | Elba Perez Almodovar | Address on file | | | | | |
| 2280418 | Elba Perez Diaz | Address on file | | | | | |
| 2314087 | Elba Perez Medina | Address on file | | | | | |
| 2279310 | Elba Perez Torres | Address on file | | | | | |
| 2327719 | Elba Perez Trujillo | Address on file | | | | | |
| 2319630 | Elba Portalatin Cortes | Address on file | | | | | |
| 2276565 | Elba Quinones Rodriguez | Address on file | | | | | |
| 2260523 | Elba Quinones Toro | Address on file | | | | | |
| 2342140 | Elba Quintana Alvelo | Address on file | | | | | |
| 2341876 | Elba R Figueroa Serrano | Address on file | | | | | |
| 2284010 | Elba R R Mendoza Delgado | Address on file | | | | | |
| 2318822 | Elba R R Pagan Conde | Address on file | | | | | |
| 2269242 | Elba R R Rivera Melendez | Address on file | | | | | |
| 2270883 | Elba R R Vazquez Hernandez | Address on file | | | | | |
| 2258727 | Elba R Roche Dominguez | Address on file | | | | | |
| 2264283 | Elba Ramirez Padin | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 504 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2264364 | Elba Ramirez Padin | Address on file | | | | | |
| 2309653 | Elba Ramos Castro | Address on file | | | | | |
| 2335027 | Elba Ramos Quiñones | Address on file | | | | | |
| 2306428 | Elba Ramos Rivera | Address on file | | | | | |
| 2272422 | Elba Ramos Vazquez | Address on file | | | | | |
| 2265959 | Elba Resto Lugo | Address on file | | | | | |
| 2327977 | Elba Reyes Batista | Address on file | | | | | |
| 2298054 | Elba Reyes Martinez | Address on file | | | | | |
| 2304478 | Elba Reyes Ortiz | Address on file | | | | | |
| 2309895 | Elba Reyes Reyes | Address on file | | | | | |
| 2284952 | Elba Reyes Rivera | Address on file | | | | | |
| 2333622 | Elba Rios Ocasio | Address on file | | | | | |
| 2335645 | Elba Rivera Acevedo | Address on file | | | | | |
| 2295300 | Elba Rivera Baez | Address on file | | | | | |
| 2308990 | Elba Rivera Cardona | Address on file | | | | | |
| 2272835 | Elba Rivera Carrero | Address on file | | | | | |
| 2273127 | Elba Rivera Castillo | Address on file | | | | | |
| 2287422 | Elba Rivera Cruz | Address on file | | | | | |
| 2326746 | Elba Rivera Feliciano | Address on file | | | | | |
| 2334864 | Elba Rivera Feliciano | Address on file | | | | | |
| 2302468 | Elba Rivera Lebron | Address on file | | | | | |
| 2319893 | Elba Rivera Melendez | Address on file | | | | | |
| 2266272 | Elba Rivera Morales | Address on file | | | | | |
| 2282487 | Elba Rivera Otero | Address on file | | | | | |
| 2290141 | Elba Rivera Otero | Address on file | | | | | |
| 2294365 | Elba Rivera Porrata | Address on file | | | | | |
| 2328363 | Elba Rivera Quinones | Address on file | | | | | |
| 2264602 | Elba Rivera Ramos | Address on file | | | | | |
| 2331894 | Elba Rivera Rendon | Address on file | | | | | |
| 2286935 | Elba Rivera Rivera | Address on file | | | | | |
| 2293614 | Elba Rivera Valentin | Address on file | | | | | |
| 2313040 | Elba Rivera Vazquez | Address on file | | | | | |
| 2296087 | Elba Roche Dominguez | Address on file | | | | | |
| 2322221 | Elba Rodriguez Bracero | Address on file | | | | | |
| 2334479 | Elba Rodriguez Bracero | Address on file | | | | | |
| 2328912 | Elba Rodriguez Colon | Address on file | | | | | |
| 2341897 | Elba Rodriguez Hernandez | Address on file | | | | | |
| 2309739 | Elba Rodriguez Martinez | Address on file | | | | | |
| 2279374 | Elba Rodriguez Moreno | Address on file | | | | | |
| 2331886 | Elba Rodriguez Ortiz | Address on file | | | | | |
| 2333110 | Elba Rodriguez Perez | Address on file | | | | | |
| 2292905 | Elba Rodriguez Rivera | Address on file | | | | | |
| 2271038 | Elba Rodriguez Vives | Address on file | | | | | |
| 2263339 | Elba Roldan Rivera | Address on file | | | | | |
| 2282241 | Elba Rosa Rodriguez | Address on file | | | | | |
| 2302166 | Elba Rosado Rosario | Address on file | | | | | |
| 2332935 | Elba Rosario Marte | Address on file | | | | | |
| 2267725 | Elba Ruiz Vazquez | Address on file | | | | | |
| 2258590 | Elba S Morales Diaz | Address on file | | | | | |
| 2306525 | Elba S Rivera Melendez | Address on file | | | | | |
| 2323178 | Elba S S Ruiz Mejias | Address on file | | | | | |
| 2277410 | Elba Sanchez Beltran | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2326705 | Elba Sanchez Candelario | Address on file | | | | | |
| 2326647 | Elba Sanchez Ramos | Address on file | | | | | |
| 2327722 | Elba Santana Adorno | Address on file | | | | | |
| 2311322 | Elba Santiago Arroyo | Address on file | | | | | |
| 2285810 | Elba Santiago Elba | Address on file | | | | | |
| 2296672 | Elba Santiago Hernandez | Address on file | | | | | |
| 2337241 | Elba Santiago Miranda | Address on file | | | | | |
| 2254726 | Elba Santiago Morales | Address on file | | | | | |
| 2285029 | Elba Santiago Sanchez | Address on file | | | | | |
| 2312258 | Elba Sisco Rodriguez | Address on file | | | | | |
| 2275328 | Elba Suarez Ortiz | Address on file | | | | | |
| 2343764 | Elba Suarez Reyes | Address on file | | | | | |
| 2341639 | Elba Suarez Suarez | Address on file | | | | | |
| 2328868 | Elba Toledo Velez | Address on file | | | | | |
| 2280589 | Elba Torres Arroyo | Address on file | | | | | |
| 2266054 | Elba Torres Gonzalez | Address on file | | | | | |
| 2322117 | Elba Torres Maldonado | Address on file | | | | | |
| 2257723 | Elba Torres Negron | Address on file | | | | | |
| 2298780 | Elba Torres Santiago | Address on file | | | | | |
| 2311943 | Elba Torres Torres | Address on file | | | | | |
| 2336588 | Elba Vargas Acevedo | Address on file | | | | | |
| 2333328 | Elba Vargas Rosas | Address on file | | | | | |
| 2281237 | Elba Vargas Velez | Address on file | | | | | |
| 2285615 | Elba Vazquez Garcia | Address on file | | | | | |
| 2307577 | Elba Vazquez Santos | Address on file | | | | | |
| 2301513 | Elba Vega Gonzalez | Address on file | | | | | |
| 2299883 | Elba Vega Ortiz | Address on file | | | | | |
| 2309798 | Elba Velazquez Perez | Address on file | | | | | |
| 2289568 | Elba Velez Canabal | Address on file | | | | | |
| 2274699 | Elba Velez Rosa | Address on file | | | | | |
| 2267963 | Elba Velez Torres | Address on file | | | | | |
| 2274714 | Elba Velez Velez | Address on file | | | | | |
| 2285526 | Elba Viera Agosto | Address on file | | | | | |
| 2269926 | Elba Villanueva Rivera | Address on file | | | | | |
| 2290928 | Elba Villegas Cortijo | Address on file | | | | | |
| 2289603 | Elba Viruet Segarra | Address on file | | | | | |
| 2272331 | Elbin Del Valle Cruz | Address on file | | | | | |
| 2329305 | Elby Rivera Borrero | Address on file | | | | | |
| 2259038 | Elda Acosta Villalobos | Address on file | | | | | |
| 2331309 | Elda Cora Rodriguez | Address on file | | | | | |
| 2302202 | Elda D D Cora Rodriguez | Address on file | | | | | |
| 2267215 | Elda E Cortes Bello | Address on file | | | | | |
| 2327792 | Elda E. Cortes Bello | Address on file | | | | | |
| 2319075 | Elda Gonzalez Torres | Address on file | | | | | |
| 2297654 | Elda H H Martinez Vega | Address on file | | | | | |
| 2259784 | Elda Laguerre Rodriguez | Address on file | | | | | |
| 2271085 | Elda M Jurabo Bracero | Address on file | | | | | |
| 2293339 | Elda M M Colon Perez | Address on file | | | | | |
| 2279804 | Elda M Melendez Mendoza | Address on file | | | | | |
| 2270715 | Elda M Santos Nater | Address on file | | | | | |
| 2325883 | Elda Ortiz Nazario | Address on file | | | | | |
| 2285992 | Elda R Delgado Camara | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 506 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306482 | Elda Rios Torres | Address on file | | | | | |
| 2266746 | Elda Santiago Soler | Address on file | | | | | |
| 2288456 | Elda Tirado Moreno | Address on file | | | | | |
| 2268512 | Elda Torrellas Baez | Address on file | | | | | |
| 2285917 | Elder A Arroyo Velazquez | Address on file | | | | | |
| 2347041 | Elder Perez Torres | Address on file | | | | | |
| 2296620 | Eldi Balaguer Balaguer | Address on file | | | | | |
| 2278951 | Eldie Alomar Roman | Address on file | | | | | |
| 2338060 | Eleana Martinez Alvino | Address on file | | | | | |
| 2299950 | Eleazar Jimenez Bermejo | Address on file | | | | | |
| 2294430 | Eleduina Mangual Cedres | Address on file | | | | | |
| 2292942 | Eleid M Colon Tellado | Address on file | | | | | |
| 2262375 | Eleida M M Colon Tellado | Address on file | | | | | |
| 2314531 | Eleida Maysonet Hernandez | Address on file | | | | | |
| 2293345 | Eleida Reyes Alicea | Address on file | | | | | |
| 2266334 | Eleidy Lug Ruiz | Address on file | | | | | |
| 2342083 | Eleinn N Figueroa Carrion | Address on file | | | | | |
| 2337130 | Elena A Lopez Vda | Address on file | | | | | |
| 2315922 | Elena Acosta Toledo | Address on file | | | | | |
| 2333662 | Elena Agosto Cruz | Address on file | | | | | |
| 2315628 | Elena Alicea Agosto | Address on file | | | | | |
| 2334097 | Elena Alomar Ortiz | Address on file | | | | | |
| 2339394 | Elena Alvarez Santaella | Address on file | | | | | |
| 2317357 | Elena Ambert Colon | Address on file | | | | | |
| 2312041 | Elena Antuna Guevara | Address on file | | | | | |
| 2316692 | Elena Arroyo Gonzalez | Address on file | | | | | |
| 2324364 | Elena Arroyo Ortiz | Address on file | | | | | |
| 2255848 | Elena Bachiller Rodriguez | Address on file | | | | | |
| 2284820 | Elena Baez Neris | Address on file | | | | | |
| 2315560 | Elena Barbosa Padua | Address on file | | | | | |
| 2332134 | Elena Beltran Ramos | Address on file | | | | | |
| 2299672 | Elena Burgos Morales | Address on file | | | | | |
| 2339274 | Elena Burgos Serrano | Address on file | | | | | |
| 2285892 | Elena C C Alvarez Vigo | Address on file | | | | | |
| 2320079 | Elena C Johnson Soto | Address on file | | | | | |
| 2296788 | Elena Cacho Vega | Address on file | | | | | |
| 2319128 | Elena Calderon Robles | Address on file | | | | | |
| 2282433 | Elena Carrasquillo Olmedo | Address on file | | | | | |
| 2316293 | Elena Castro Steven | Address on file | | | | | |
| 2296011 | Elena Chevere Colon | Address on file | | | | | |
| 2334458 | Elena Chévere Salgado | Address on file | | | | | |
| 2303073 | Elena Cintron Rosa | Address on file | | | | | |
| 2286744 | Elena Cirino Allende | Address on file | | | | | |
| 2335061 | Elena Colon Rivera | Address on file | | | | | |
| 2340684 | Elena Cosme Santiago | Address on file | | | | | |
| 2276172 | Elena D Acevedo Bosque | Address on file | | | | | |
| 2298999 | Elena De Jesus Lopez | Address on file | | | | | |
| 2333353 | Elena Del Valle Del Valle | Address on file | | | | | |
| 2288788 | Elena Diaz Martell | Address on file | | | | | |
| 2299468 | Elena Diaz Sanchez | Address on file | | | | | |
| 2294564 | Elena Donato Velazquez | Address on file | | | | | |
| 2347089 | Elena E Portillo Flamenco | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2315056 | Elena Ferrer Santiago | Address on file | | | | | |
| 2342810 | Elena Garcia De Pinto | Address on file | | | | | |
| 2291557 | Elena Garcia Lugo | Address on file | | | | | |
| 2314968 | Elena Garcia Ostalaza | Address on file | | | | | |
| 2315635 | Elena Garrastegui Rivera | Address on file | | | | | |
| 2317541 | Elena Guevara Acosta | Address on file | | | | | |
| 2322509 | Elena Guzman Ortiz | Address on file | | | | | |
| 2296286 | Elena Hernandez Rodriguez | Address on file | | | | | |
| 2316576 | Elena Hernandez Santiago | Address on file | | | | | |
| 2339750 | Elena Hernandez Vazquez | Address on file | | | | | |
| 2264683 | Elena Herrera Colon | Address on file | | | | | |
| 2277157 | Elena I I Carretero Irizarry | Address on file | | | | | |
| 2315204 | Elena Jesus Rodriguez | Address on file | | | | | |
| 2325142 | Elena Jimenez Hernandez | Address on file | | | | | |
| 2302284 | Elena Jimenez Sanchez | Address on file | | | | | |
| 2283530 | Elena Kercado Fuentes | Address on file | | | | | |
| 2335471 | Elena Laboy Medina | Address on file | | | | | |
| 2280505 | Elena Lazu Santiago | Address on file | | | | | |
| 2311820 | Elena Leon Ortiz | Address on file | | | | | |
| 2305947 | Elena M M Maldonado Rosario | Address on file | | | | | |
| 2302495 | Elena M M Sanchez Ramos | Address on file | | | | | |
| 2333680 | Elena Maldonado Navarro | Address on file | | | | | |
| 2300135 | Elena Maldonado Ortiz | Address on file | | | | | |
| 2312289 | Elena Maldonado Ortiz | Address on file | | | | | |
| 2343397 | Elena Mangual Santiago | Address on file | | | | | |
| 2297979 | Elena Manjares Carrion | Address on file | | | | | |
| 2301038 | Elena Marquez Velazquez | Address on file | | | | | |
| 2308596 | Elena Marrero Morales | Address on file | | | | | |
| 2319496 | Elena Medina Del | Address on file | | | | | |
| 2281913 | Elena Melendez Acevedo | Address on file | | | | | |
| 2292084 | Elena Melendez Melendez | Address on file | | | | | |
| 2338037 | Elena Mojica Morales | Address on file | | | | | |
| 2314371 | Elena Morales Sierra | Address on file | | | | | |
| 2316045 | Elena Moreno Candelario | Address on file | | | | | |
| 2318029 | Elena Nieves Baez | Address on file | | | | | |
| 2314230 | Elena Ortiz Figueroa | Address on file | | | | | |
| 2301419 | Elena Otero Rodriguez | Address on file | | | | | |
| 2302044 | Elena Perez Cruz | Address on file | | | | | |
| 2310001 | Elena Perez Gandia | Address on file | | | | | |
| 2291651 | Elena Perez Guzman | Address on file | | | | | |
| 2314042 | Elena Pizarro Figueroa | Address on file | | | | | |
| 2283883 | Elena R Miranda Morales | Address on file | | | | | |
| 2267975 | Elena R R Diaz Orta | Address on file | | | | | |
| 2303317 | Elena Ramos Feliciano | Address on file | | | | | |
| 2342003 | Elena Ramos Feliciano | Address on file | | | | | |
| 2342105 | Elena Ramos Feliciano | Address on file | | | | | |
| 2301316 | Elena Ramos Ocasio | Address on file | | | | | |
| 2341834 | Elena Rivera Garcia | Address on file | | | | | |
| 2271063 | Elena Rivera Jimenez | Address on file | | | | | |
| 2287794 | Elena Rivera Negron | Address on file | | | | | |
| 2340498 | Elena Rivera Ortiz | Address on file | | | | | |
| 2307241 | Elena Rivera Quinones | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 508 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2335021 | Elena Rodriguez Martinez | Address on file | | | | | |
| 2335020 | Elena Rodriguez Santos | Address on file | | | | | |
| 2313603 | Elena Roman Colon | Address on file | | | | | |
| 2266500 | Elena Rosado Carmona | Address on file | | | | | |
| 2294861 | Elena Rosado Gonzalez | Address on file | | | | | |
| 2265466 | Elena Salguero Gorbea | Address on file | | | | | |
| 2339942 | Elena Sanchez | Address on file | | | | | |
| 2284729 | Elena Sanchez Pereira | Address on file | | | | | |
| 2264946 | Elena Santiago Rodriguez | Address on file | | | | | |
| 2302279 | Elena Santiago Rojas | Address on file | | | | | |
| 2296114 | Elena Santos Velazquez | Address on file | | | | | |
| 2340991 | Elena Silva | Address on file | | | | | |
| 2256862 | Elena Silva Puig | Address on file | | | | | |
| 2286284 | Elena Soto Gomez | Address on file | | | | | |
| 2297803 | Elena Suliveras Ortiz | Address on file | | | | | |
| 2284215 | Elena Torres Gonzalez | Address on file | | | | | |
| 2318008 | Elena Torres Martinez | Address on file | | | | | |
| 2304826 | Elena Torres Ortiz | Address on file | | | | | |
| 2298970 | Elena Treviño Soto | Address on file | | | | | |
| 2268476 | Elena Trinidad Montanez | Address on file | | | | | |
| 2331156 | Elena Valdes Suazo | Address on file | | | | | |
| 2334644 | Elena Valentin Valentin | Address on file | | | | | |
| 2341160 | Elena Valle Mercado | Address on file | | | | | |
| 2303688 | Elena Vargas Rivera | Address on file | | | | | |
| 2294182 | Elena Vazquez Vazquez | Address on file | | | | | |
| 2313113 | Elena Zeno Guzman | Address on file | | | | | |
| 2343768 | Elenita Ortiz Melendez | Address on file | | | | | |
| 2317573 | Eleno Colon Figueroa | Address on file | | | | | |
| 2273572 | Eleonor Roche Diaz | Address on file | | | | | |
| 2330026 | Eleonor Rodriguez Irizarry | Address on file | | | | | |
| 2334357 | Eleonor Vargas Alameda | Address on file | | | | | |
| 2324244 | Elesvan Gonzalez Rivera | Address on file | | | | | |
| 2286149 | Eleticia Rosario Rosario | Address on file | | | | | |
| 2328581 | Eleuteria Arroyo Cruz | Address on file | | | | | |
| 2291926 | Eleuteria Cruz Cruz | Address on file | | | | | |
| 2330437 | Eleuteria Cubero Garcia | Address on file | | | | | |
| 2302370 | Eleuteria Esquilin Cruz | Address on file | | | | | |
| 2296949 | Eleuteria Garcia Ruiz | Address on file | | | | | |
| 2263472 | Eleuteria Gonzalez Rodriguez | Address on file | | | | | |
| 2339476 | Eleuteria Hernandez Cortes | Address on file | | | | | |
| 2262533 | Eleuteria Ortega Ruiz | Address on file | | | | | |
| 2339169 | Eleuteria Ortiz Diaz | Address on file | | | | | |
| 2291684 | Eleuteria Rivera Iraola | Address on file | | | | | |
| 2331793 | Eleuteria Rivera Salaman | Address on file | | | | | |
| 2316110 | Eleuteria Rodriguez Eleuteria | Address on file | | | | | |
| 2295263 | Eleuterio Agosto Reyes | Address on file | | | | | |
| 2276680 | Eleuterio Castro Gonzalez | Address on file | | | | | |
| 2264140 | Eleuterio Correa Rivera | Address on file | | | | | |
| 2305588 | Eleuterio Figueroa Otero | Address on file | | | | | |
| 2294351 | Eleuterio Martinez Rodriguez | Address on file | | | | | |
| 2263187 | Eleuterio Melendez Corcino | Address on file | | | | | |
| 2266691 | Eleuterio Nieves Vega | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310946 | Eleuterio Nunez Santiago | Address on file | | | | | |
| 2336551 | Eleuterio Ortiz Pagan | Address on file | | | | | |
| 2273312 | Eleuterio Rivera Burgos | Address on file | | | | | |
| 2288725 | Eleuterio Rivera Sostre | Address on file | | | | | |
| 2269630 | Eleuterio Sostre Lebron | Address on file | | | | | |
| 2258769 | Eleuterio Vega Aldiva | Address on file | | | | | |
| 2345214 | Elfren Padilla Lopez | Address on file | | | | | |
| 2291064 | Elfrida Gonzalez Rodriguez | Address on file | | | | | |
| 2328428 | Elfrida Reyes Conte | Address on file | | | | | |
| 2328429 | Elfrida Reyes Conte | Address on file | | | | | |
| 2267970 | Elfrieda Vargas Rosado | Address on file | | | | | |
| 2265367 | Elga Cabezudo Perez | Address on file | | | | | |
| 2298658 | Elga E Bonilla Corujo | Address on file | | | | | |
| 2325506 | Elga H Diaz Rivera | Address on file | | | | | |
| 2286367 | Elga M Rivera Pacheco | Address on file | | | | | |
| 2291987 | Elga Velez Rodriguez | Address on file | | | | | |
| 2259059 | Elga Vilaro Lopez | Address on file | | | | | |
| 2286254 | Eli A A Ramos Rivera | Address on file | | | | | |
| 2262850 | Eli A A Torres Soto | Address on file | | | | | |
| 2298638 | Eli Aleman Ortega | Address on file | | | | | |
| 2278081 | Eli Alomar Colon | Address on file | | | | | |
| 2300872 | Eli Cruz Ayala | Address on file | | | | | |
| 2332984 | Eli J Tilen Bernabe | Address on file | | | | | |
| 2330103 | Eli Morales Gonzalez | Address on file | | | | | |
| 2347513 | Eli Pagan Rojas | Address on file | | | | | |
| 2268121 | Eli Rivera Lucena | Address on file | | | | | |
| 2298217 | Eli S Hernandez Miranda | Address on file | | | | | |
| 2344342 | Eli S Hidalgo Nieves | Address on file | | | | | |
| 2313642 | Eli S Rojas Diaz | Address on file | | | | | |
| 2299906 | Eli S S Figueroa Santiago | Address on file | | | | | |
| 2283092 | Eli S S Morales Morales | Address on file | | | | | |
| 2347441 | Eli S Torres Figueroa | Address on file | | | | | |
| 2287445 | Eli Samuel S Colon Rodriguez | Address on file | | | | | |
| 2283737 | Elia A A Mateo Reyes | Address on file | | | | | |
| 2267665 | Elia B B Elicier Rodriguez | Address on file | | | | | |
| 2267321 | Elia Costas Quinones | Address on file | | | | | |
| 2265451 | Elia Cruz Cuevas | Address on file | | | | | |
| 2314352 | Elia D Napoleoni Santiago | Address on file | | | | | |
| 2294856 | Elia E E Plumey Gonzalez | Address on file | | | | | |
| 2331531 | Elia E Plumey Gonzalez | Address on file | | | | | |
| 2287625 | Elia Feliciano Padilla | Address on file | | | | | |
| 2289967 | Elia Garced Rivera | Address on file | | | | | |
| 2287676 | Elia M M Badillo Ramos | Address on file | | | | | |
| 2315981 | Elia M M Ortiz Vega | Address on file | | | | | |
| 2337079 | Elia M Olivera Olivera | Address on file | | | | | |
| 2299887 | Elia Nieves Molina | Address on file | | | | | |
| 2329647 | Elia Quiñones Rosario | Address on file | | | | | |
| 2264324 | Elia Rivera Cruz | Address on file | | | | | |
| 2346117 | Elia Santiago Garcia | Address on file | | | | | |
| 2255573 | Eliacim Rivera Morales | Address on file | | | | | |
| 2282324 | Eliacin Perez Hernandez | Address on file | | | | | |
| 2327448 | Eliades Rios Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2281287 | Eliam I Oliveras Reyes | Address on file | | | | | |
| 2341949 | Elian Soto Rodriguez | Address on file | | | | | |
| 2271411 | Eliana Ramos Cepeda | Address on file | | | | | |
| 2263025 | Elias A A Negron Jesus | Address on file | | | | | |
| 2257435 | Elias A Alers Ramos | Address on file | | | | | |
| 2297939 | Elias Andujar Reyes | Address on file | | | | | |
| 2337281 | Elias Andujar Reyes | Address on file | | | | | |
| 2257190 | Elias Arzuaga Nieves | Address on file | | | | | |
| 2286201 | Elias Camacho Velazquez | Address on file | | | | | |
| 2283362 | Elias Cintron Ramos | Address on file | | | | | |
| 2267744 | Elias Colon Moreno | Address on file | | | | | |
| 2319395 | Elias Cortes Cancel | Address on file | | | | | |
| 2269954 | Elias Cruz Nieves | Address on file | | | | | |
| 2347388 | Elias Cruz Velez | Address on file | | | | | |
| 2283221 | Elias Garcia Nieves | Address on file | | | | | |
| 2270806 | Elias Gomez Rivera | Address on file | | | | | |
| 2336143 | Elias Gonzalez Ciares | Address on file | | | | | |
| 2267075 | Elias Gonzalez Perez | Address on file | | | | | |
| 2310471 | Elias Gonzalez Vega | Address on file | | | | | |
| 2268987 | Elias I Velazquez Martinez | Address on file | | | | | |
| 2299032 | Elias Jesus Cabrera | Address on file | | | | | |
| 2273600 | Elias Llabres Batista | Address on file | | | | | |
| 2308655 | Elias Lopez Rivera | Address on file | | | | | |
| 2322149 | Elias Lopez Roman | Address on file | | | | | |
| 2344463 | Elias Lorenzo Acevedo | Address on file | | | | | |
| 2285608 | Elias M Gracia Garcia | Address on file | | | | | |
| 2318177 | Elias M M Salgado Rivera | Address on file | | | | | |
| 2267624 | Elias Maisonet Tosado | Address on file | | | | | |
| 2314656 | Elias Maldonado Pacheco | Address on file | | | | | |
| 2324441 | Elias Mercado Hostos | Address on file | | | | | |
| 2312465 | Elias Milian Pizarro | Address on file | | | | | |
| 2324541 | Elias Morales Garcia | Address on file | | | | | |
| 2289959 | Elias Negron Adorno | Address on file | | | | | |
| 2276098 | Elias Nieves Rodriguez | Address on file | | | | | |
| 2287910 | Elias Ortiz Perez | Address on file | | | | | |
| 2319652 | Elias Ortiz Perez | Address on file | | | | | |
| 2277976 | Elias Pizarro Marquez | Address on file | | | | | |
| 2292737 | Elias Reyes Rodriguez | Address on file | | | | | |
| 2262254 | Elias Rivera Casillas | Address on file | | | | | |
| 2277902 | Elias Rivera Gonzalez | Address on file | | | | | |
| 2306606 | Elias Rivera Ramos | Address on file | | | | | |
| 2307766 | Elias Rivera Rivera | Address on file | | | | | |
| 2266702 | Elias Rivera Robles | Address on file | | | | | |
| 2276142 | Elias Rivera Soto | Address on file | | | | | |
| 2338728 | Elias Rodriguez Albert | Address on file | | | | | |
| 2338729 | Elias Rodriguez Albert | Address on file | | | | | |
| 2345682 | Elias Rojas Torres | Address on file | | | | | |
| 2278089 | Elias Salas Alers | Address on file | | | | | |
| 2255919 | Elias Sanchez Correa | Address on file | | | | | |
| 2257704 | Elias Santana Laracuente | Address on file | | | | | |
| 2320701 | Elias Santiago Santiago | Address on file | | | | | |
| 2292420 | Elias Torres Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2338388 | Elias Valle Vargas | Address on file | | | | | |
| 2259158 | Elias Vega Cancel | Address on file | | | | | |
| 2336577 | Eliazar Cruz Rodriguez | Address on file | | | | | |
| 2309201 | Elida Arce Lebron | Address on file | | | | | |
| 2336463 | Elida Gonzalez Colon | Address on file | | | | | |
| 2286902 | Elida Lorenzo Hernandez | Address on file | | | | | |
| 2264688 | Elida M Rivera Negron | Address on file | | | | | |
| 2278322 | Elida Mendez Vargas | Address on file | | | | | |
| 2266362 | Elida Mercado Torres | Address on file | | | | | |
| 2331091 | Elida Merced Merced | Address on file | | | | | |
| 2310924 | Elida Montalvo Torres | Address on file | | | | | |
| 2328561 | Elida Morales Morales | Address on file | | | | | |
| 2339331 | Elida Moreno Figueroa | Address on file | | | | | |
| 2309623 | Elida Muniz Salas | Address on file | | | | | |
| 2337481 | Elida Perez Colon | Address on file | | | | | |
| 2325564 | Elida R Gonzalez Colon | Address on file | | | | | |
| 2319674 | Elida Roman Arce | Address on file | | | | | |
| 2272489 | Elida Roman Rivera | Address on file | | | | | |
| 2274641 | Elida Temponini Ruggeri | Address on file | | | | | |
| 2306110 | Elided T Mercado Rodriguez | Address on file | | | | | |
| 2254220 | Elides De Jesus Colon | Address on file | | | | | |
| 2282178 | Elidia Garcia Romero | Address on file | | | | | |
| 2280470 | Elidia Gonzalez Rodriguez | Address on file | | | | | |
| 2342685 | Elidia Nieves Lugardo | Address on file | | | | | |
| 2329370 | Elidia Nieves Rivera | Address on file | | | | | |
| 2339167 | Elidia Padilla Gonzalez | Address on file | | | | | |
| 2293838 | Elidia Rivera Elidia | Address on file | | | | | |
| 2299501 | Elidia Romero Gonzalez | Address on file | | | | | |
| 2339134 | Elidia Velez Rosado | Address on file | | | | | |
| 2308270 | Eliduvina Figueroa Perez | Address on file | | | | | |
| 2322124 | Eliduvio Vargas Ramos | Address on file | | | | | |
| 2286464 | Eliecer Rodriguez Ocasio | Address on file | | | | | |
| 2292366 | Eliel Ortiz Vega | Address on file | | | | | |
| 2280624 | Eliel Tirado Ruiz | Address on file | | | | | |
| 2260992 | Elier Colon Aulet | Address on file | | | | | |
| 2289402 | Elieser Cruz Del | Address on file | | | | | |
| 2256997 | Elieze Rodriguez Santiago | Address on file | | | | | |
| 2292647 | Eliezer Andujar Torres | Address on file | | | | | |
| 2267629 | Eliezer Ayala Santiago | Address on file | | | | | |
| 2320906 | Eliezer Baez Negron | Address on file | | | | | |
| 2275622 | Eliezer Cabrera Algarin | Address on file | | | | | |
| 2295174 | Eliezer Carrasquillo Santos | Address on file | | | | | |
| 2290776 | Eliezer Carrillo Velazquez | Address on file | | | | | |
| 2276411 | Eliezer Collazo Lopez | Address on file | | | | | |
| 2345256 | Eliezer Cruz Jimenez | Address on file | | | | | |
| 2284028 | Eliezer Figueroa Burgos | Address on file | | | | | |
| 2279868 | Eliezer Garcia Lugo | Address on file | | | | | |
| 2296448 | Eliezer Hernandez Barreto | Address on file | | | | | |
| 2328026 | Eliezer Hernandez Barreto | Address on file | | | | | |
| 2255321 | Eliezer Hernandez Lopez | Address on file | | | | | |
| 2264286 | Eliezer Lopez Guzman | Address on file | | | | | |
| 2263445 | Eliezer Madera Rosario | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2301950 | Eliezer Maldonado Gonzalez | Address on file | | | | | |
| 2260404 | Eliezer Maldonado Soto | Address on file | | | | | |
| 2260688 | Eliezer Marrero Rosario | Address on file | | | | | |
| 2290136 | Eliezer Mirles | Address on file | | | | | |
| 2285225 | Eliezer Mirles Lopez | Address on file | | | | | |
| 2255840 | Eliezer Mojica Rivera | Address on file | | | | | |
| 2337505 | Eliezer Morales Serrano | Address on file | | | | | |
| 2267365 | Eliezer Navedo Collazo | Address on file | | | | | |
| 2296027 | Eliezer Ocasio Figueroa | Address on file | | | | | |
| 2306229 | Eliezer Ortiz Miranda | Address on file | | | | | |
| 2325492 | Eliezer Oyola Colon | Address on file | | | | | |
| 2260042 | Eliezer Perez Gonzalez | Address on file | | | | | |
| 2278626 | Eliezer Prado Alvarez | Address on file | | | | | |
| 2262915 | Eliezer Rivera Morales | Address on file | | | | | |
| 2317316 | Eliezer Rodriguez Eliezer | Address on file | | | | | |
| 2322769 | Eliezer Rodriguez Morales | Address on file | | | | | |
| 2325274 | Eliezer Rodriguez Robles | Address on file | | | | | |
| 2338559 | Eliezer Rodriguez Valentin | Address on file | | | | | |
| 2325699 | Eliezer Roman Astacio | Address on file | | | | | |
| 2330233 | Eliezer Ruiz Trinidad | Address on file | | | | | |
| 2269577 | Eliezer Santana Melecio | Address on file | | | | | |
| 2254219 | Eliezer Torres Velez | Address on file | | | | | |
| 2338204 | Eliezer Valle Pagan | Address on file | | | | | |
| 2265344 | Eliezer Velazquez Nieves | Address on file | | | | | |
| 2262342 | Eliezer Viruet Alicea | Address on file | | | | | |
| 2285071 | Elifat Rivera Ortiz | Address on file | | | | | |
| 2322174 | Elifaz Flores Cay | Address on file | | | | | |
| 2327613 | Elifaz Rosado Rivera | Address on file | | | | | |
| 2299865 | Eligia Gonzalez Perea | Address on file | | | | | |
| 2297779 | Eligia Vargas Rosas | Address on file | | | | | |
| 2293334 | Eligio Acevedo Rodriguez | Address on file | | | | | |
| 2338472 | Eligio Classen Arroyo | Address on file | | | | | |
| 2264032 | Eligio Crespo Gonzalez | Address on file | | | | | |
| 2270642 | Eligio Estremera Huertas | Address on file | | | | | |
| 2303234 | Eligio Ferrer Acevedo | Address on file | | | | | |
| 2315063 | Eligio Figueroa Nieves | Address on file | | | | | |
| 2329348 | Eligio Figueroa Ortega | Address on file | | | | | |
| 2305665 | Eligio Figueroa Rivas | Address on file | | | | | |
| 2273954 | Eligio Flores Munoz | Address on file | | | | | |
| 2305636 | Eligio Fuentes Padilla | Address on file | | | | | |
| 2280965 | Eligio Gonzalez Alvarado | Address on file | | | | | |
| 2312976 | Eligio Gonzalez Cruz | Address on file | | | | | |
| 2297206 | Eligio Jimenez Hernandez | Address on file | | | | | |
| 2321696 | Eligio Lasalle Gonzalez | Address on file | | | | | |
| 2319106 | Eligio Matos Perez | Address on file | | | | | |
| 2264672 | Eligio Negron Cartagena | Address on file | | | | | |
| 2264480 | Eligio Olivieri Alvarado | Address on file | | | | | |
| 2324135 | Eligio Pagan Perez | Address on file | | | | | |
| 2290736 | Eligio Rivera Ortiz | Address on file | | | | | |
| 2285438 | Eligio Sanchez Aldreu | Address on file | | | | | |
| 2291992 | Eligio Sanchez Mejias | Address on file | | | | | |
| 2333624 | Eligio Serrano Pico | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 513 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331720 | Eligio Serrano Pizarro | Address on file | | | | | |
| 2267108 | Eligio Solivan Santos | Address on file | | | | | |
| 2281714 | Eligio Torres Hernandez | Address on file | | | | | |
| 2270199 | Eligio Torres Ortiz | Address on file | | | | | |
| 2273616 | Elihu Sharon Gonzalez | Address on file | | | | | |
| 2275659 | Elina M Perez Rodriguez | Address on file | | | | | |
| 2258042 | Elina Mendoza Soto | Address on file | | | | | |
| 2263871 | Elinardo Quinones Villegas | Address on file | | | | | |
| 2286660 | Elines Febles Negron | Address on file | | | | | |
| 2343407 | Elinet Borrero Serrano | Address on file | | | | | |
| 2325673 | Elio Miguel Leon | Address on file | | | | | |
| 2313133 | Elio Velez Maldonado | Address on file | | | | | |
| 2264009 | Elionida Ramos Alonso | Address on file | | | | | |
| 2309303 | Elioscar Perez Ramirez | Address on file | | | | | |
| 2345372 | Eliot Arroyo Bonilla | Address on file | | | | | |
| 2265115 | Eliot Cruz Alicea | Address on file | | | | | |
| 2269065 | Eliphaz Isaac Miranda | Address on file | | | | | |
| 2320489 | Elis Goyco Morales | Address on file | | | | | |
| 2308015 | Elis O Pomales Pomales | Address on file | | | | | |
| 2313194 | Elisa A A Valle Soto | Address on file | | | | | |
| 2315111 | Elisa A Feliciano Segarra | Address on file | | | | | |
| 2304388 | Elisa Acevedo Acevedo | Address on file | | | | | |
| 2295809 | Elisa Acevedo Gonzalez | Address on file | | | | | |
| 2254954 | Elisa Acevedo Pagan | Address on file | | | | | |
| 2327941 | Elisa Adorno Figueroa | Address on file | | | | | |
| 2309401 | Elisa Alameda Sanchez | Address on file | | | | | |
| 2326936 | Elisa Alicea Rodriguez | Address on file | | | | | |
| 2276876 | Elisa Andrades Portalatin | Address on file | | | | | |
| 2337008 | Elisa Arce Torres | Address on file | | | | | |
| 2325027 | Elisa Ayala Santiago | Address on file | | | | | |
| 2280421 | Elisa Benitez Calderon | Address on file | | | | | |
| 2296605 | Elisa Bonilla Roche | Address on file | | | | | |
| 2336983 | Elisa Burgos | Address on file | | | | | |
| 2317867 | Elisa Burgos Reyes | Address on file | | | | | |
| 2294070 | Elisa Caban Vazquez | Address on file | | | | | |
| 2327568 | Elisa Calderon Andino | Address on file | | | | | |
| 2299413 | Elisa Carrillo Velazquez | Address on file | | | | | |
| 2321097 | Elisa Castro Diaz | Address on file | | | | | |
| 2265263 | Elisa Castro Velez | Address on file | | | | | |
| 2341244 | Elisa Cepeda Gautier | Address on file | | | | | |
| 2301305 | Elisa Chevere Rivera | Address on file | | | | | |
| 2325639 | Elisa Cintron Figueroa | Address on file | | | | | |
| 2338633 | Elisa Cordero Cordero | Address on file | | | | | |
| 2338448 | Elisa Cruz Figueroa | Address on file | | | | | |
| 2288092 | Elisa Cruz Medina | Address on file | | | | | |
| 2335325 | Elisa Cruz Perez | Address on file | | | | | |
| 2294813 | Elisa Cuebas Sanabria | Address on file | | | | | |
| 2309547 | Elisa Diaz Chevere | Address on file | | | | | |
| 2263352 | Elisa Dominguez Osorio | Address on file | | | | | |
| 2313338 | Elisa E Soto Jesus | Address on file | | | | | |
| 2340064 | Elisa Estrada Saldana | Address on file | | | | | |
| 2324387 | Elisa Eugenia E Jaime Elisa | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2324058 | Elisa Faria Roman | Address on file | | | | | |
| 2339390 | Elisa Felix | Address on file | | | | | |
| 2258638 | Elisa Fontanez Lopez | Address on file | | | | | |
| 2342147 | Elisa Fontanez Lopez | Address on file | | | | | |
| 2331635 | Elisa Garcia Jesus | Address on file | | | | | |
| 2328512 | Elisa Garcia Rivera | Address on file | | | | | |
| 2262837 | Elisa Garcia Rosario | Address on file | | | | | |
| 2339120 | Elisa Garriga Nunez | Address on file | | | | | |
| 2294917 | Elisa Gonzalez Gonzalez | Address on file | | | | | |
| 2281615 | Elisa Guerra Baez | Address on file | | | | | |
| 2286355 | Elisa Guerra Baez | Address on file | | | | | |
| 2323726 | Elisa Hernandez Negron | Address on file | | | | | |
| 2326026 | Elisa Jesus Flores | Address on file | | | | | |
| 2303775 | Elisa Jesus Melendez | Address on file | | | | | |
| 2273425 | Elisa Juarbe Beniquez | Address on file | | | | | |
| 2335879 | Elisa Laza Gonzalez | Address on file | | | | | |
| 2290887 | Elisa Leon Berrios | Address on file | | | | | |
| 2337801 | Elisa Lopez Gomez | Address on file | | | | | |
| 2284968 | Elisa M M Grajales Carbonel | Address on file | | | | | |
| 2286058 | Elisa Malave Rosario | Address on file | | | | | |
| 2270944 | Elisa Marrero Chevere | Address on file | | | | | |
| 2316500 | Elisa Martinez Nunez | Address on file | | | | | |
| 2310525 | Elisa Medina Arroyo | Address on file | | | | | |
| 2333018 | Elisa Melendez Castro | Address on file | | | | | |
| 2318463 | Elisa Mercado Caceres | Address on file | | | | | |
| 2263596 | Elisa Mirabal Sanchez | Address on file | | | | | |
| 2285472 | Elisa Mojica Collazo | Address on file | | | | | |
| 2320147 | Elisa Munet Figueroa | Address on file | | | | | |
| 2307859 | Elisa Negron Rivera | Address on file | | | | | |
| 2308365 | Elisa Nieves Ramos | Address on file | | | | | |
| 2310687 | Elisa Ocasio Roldan | Address on file | | | | | |
| 2338167 | Elisa Ortiz Cruz | Address on file | | | | | |
| 2342097 | Elisa Ortiz Nieves | Address on file | | | | | |
| 2275047 | Elisa Ortiz Torres | Address on file | | | | | |
| 2296540 | Elisa Otero Figueroa | Address on file | | | | | |
| 2264310 | Elisa Pagan Ortega | Address on file | | | | | |
| 2308621 | Elisa Perez Corchado | Address on file | | | | | |
| 2309970 | Elisa Perez Oferrall | Address on file | | | | | |
| 2314072 | Elisa Perez Torres | Address on file | | | | | |
| 2306397 | Elisa Pizarro Valentin | Address on file | | | | | |
| 2296967 | Elisa Ramos López | Address on file | | | | | |
| 2309926 | Elisa Ramos Rodriguez | Address on file | | | | | |
| 2339829 | Elisa Regil Zelada | Address on file | | | | | |
| 2283062 | Elisa Rios Carrero | Address on file | | | | | |
| 2341903 | Elisa Rivera Alicea | Address on file | | | | | |
| 2302668 | Elisa Rivera Gonzalez | Address on file | | | | | |
| 2337912 | Elisa Rivera Gonzalez | Address on file | | | | | |
| 2316893 | Elisa Rivera Quinones | Address on file | | | | | |
| 2301392 | Elisa Robles Cintron | Address on file | | | | | |
| 2316455 | Elisa Rodriguez Colon | Address on file | | | | | |
| 2342617 | Elisa Rodriguez Maldonado | Address on file | | | | | |
| 2283822 | Elisa Rodriguez Oquendo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272902 | Elisa Rodriguez Rivera | Address on file | | | | | |
| 2322085 | Elisa Roldan Garcia | Address on file | | | | | |
| 2321755 | Elisa Roman Cancel | Address on file | | | | | |
| 2312972 | Elisa Roman Marrero | Address on file | | | | | |
| 2313572 | Elisa Rosario Dominguez | Address on file | | | | | |
| 2307603 | Elisa Rosario Lozada | Address on file | | | | | |
| 2343268 | Elisa Santiago Gomez | Address on file | | | | | |
| 2266566 | Elisa Santiago Monserrate | Address on file | | | | | |
| 2301109 | Elisa Santiago Rivera | Address on file | | | | | |
| 2319738 | Elisa Segarra Cuevas | Address on file | | | | | |
| 2331990 | Elisa Segarra Cuevas | Address on file | | | | | |
| 2279642 | Elisa Serrano Garrafa | Address on file | | | | | |
| 2267419 | Elisa Serrano Gonzalez | Address on file | | | | | |
| 2339752 | Elisa Torres Lopez | Address on file | | | | | |
| 2275415 | Elisa Torres Mu?Oz | Address on file | | | | | |
| 2337037 | Elisa Torres Negron | Address on file | | | | | |
| 2302654 | Elisa Torres Rodriguez | Address on file | | | | | |
| 2266899 | Elisa Torres Santiago | Address on file | | | | | |
| 2286747 | Elisa Torres Vazquez | Address on file | | | | | |
| 2284760 | Elisa Vargas Martinez | Address on file | | | | | |
| 2336967 | Elisa Vazquez Caraballo | Address on file | | | | | |
| 2309613 | Elisa Vega Colon | Address on file | | | | | |
| 2315158 | Elisa Velazquez Henrique | Address on file | | | | | |
| 2292665 | Elisa Velazquez Santiago | Address on file | | | | | |
| 2329531 | Elisa Viana Vargas | Address on file | | | | | |
| 2277508 | Elisabel Ruiz Quiros | Address on file | | | | | |
| 2274076 | Elisabeth Del Valle | Address on file | | | | | |
| 2264415 | Elisander Carrasquillo Melendez | Address on file | | | | | |
| 2296723 | Elisandra Torres Melendez | Address on file | | | | | |
| 2296190 | Elisandro Santiago Bourdoing | Address on file | | | | | |
| 2271082 | Elisania Medina Vazquez | Address on file | | | | | |
| 2273798 | Elisaura Pagan Silva | Address on file | | | | | |
| 2332340 | Elisaura Santana Andino | Address on file | | | | | |
| 2291888 | Elisaura Santana Roman | Address on file | | | | | |
| 2313187 | Elisaura Vega Benitez | Address on file | | | | | |
| 2307497 | Elisel Cuadrado Colon | Address on file | | | | | |
| 2303854 | Eliseo Alejandro Morale | Address on file | | | | | |
| 2260427 | Eliseo Bosque Pacheco | Address on file | | | | | |
| 2326291 | Eliseo Calderon Lopez | Address on file | | | | | |
| 2274363 | Eliseo Carrasquillo Perez | Address on file | | | | | |
| 2305556 | Eliseo Delgado Quiles | Address on file | | | | | |
| 2328075 | Eliseo Diaz Torres | Address on file | | | | | |
| 2291626 | Eliseo Gonzalez Ocasio | Address on file | | | | | |
| 2339359 | Eliseo Lopez Maldonado | Address on file | | | | | |
| 2277663 | Eliseo Lopez Sanabria | Address on file | | | | | |
| 2333296 | Eliseo Matos Matos | Address on file | | | | | |
| 2341967 | Eliseo Rivera Baez | Address on file | | | | | |
| 2283236 | Eliseo Rodriguez Cruz | Address on file | | | | | |
| 2278848 | Eliseo Rodriguez Sanchez | Address on file | | | | | |
| 2319065 | Eliseo Rosario Reyes | Address on file | | | | | |
| 2285562 | Eliseo Sanchez Ramos | Address on file | | | | | |
| 2262259 | Eliseo Torres Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 516 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2310488 | Eliseo Villanueva Ayala | Address on file | | | | | |
| 2323901 | Elisina Calcano Rivera | Address on file | | | | | |
| 2273462 | Elissoned Cortes Fontanez | Address on file | | | | | |
| 2290376 | Eliticia Munoz Burgos | Address on file | | | | | |
| 2281532 | Eliu Baez Negron | Address on file | | | | | |
| 2279589 | Eliu Ortiz Rosario | Address on file | | | | | |
| 2258677 | Eliu Rivera Martinez | Address on file | | | | | |
| 2346448 | Eliu Rivera Silverman | Address on file | | | | | |
| 2313403 | Eliu Santiago Velez | Address on file | | | | | |
| 2299247 | Eliud Albert Leon | Address on file | | | | | |
| 2277301 | Eliud Espinosa Diaz | Address on file | | | | | |
| 2300951 | Eliud Gerena Rosario | Address on file | | | | | |
| 2303209 | Eliud Hernandez Cruz | Address on file | | | | | |
| 2342532 | Eliud Hernandez Ramos | Address on file | | | | | |
| 2269022 | Eliud Mendez Bonilla | Address on file | | | | | |
| 2345431 | Eliud Muniz Rivera | Address on file | | | | | |
| 2342247 | Eliud Rivera Montalvo | Address on file | | | | | |
| 2299221 | Eliud Robles Morales | Address on file | | | | | |
| 2319948 | Eliud Romero Velazquez | Address on file | | | | | |
| 2319826 | Eliud Sanchez Medina | Address on file | | | | | |
| 2342887 | Eliud Torres Villegas | Address on file | | | | | |
| 2267524 | Eliudy Jurado Roque | Address on file | | | | | |
| 2318989 | Eliut Gomez Rodriguez | Address on file | | | | | |
| 2258274 | Eliut Maldonado Monell | Address on file | | | | | |
| 2326805 | Eliut Ocasio Ocasio | Address on file | | | | | |
| 2257075 | Eliut Rosa Hernandez | Address on file | | | | | |
| 2287414 | Eliut Velez Concepcion | Address on file | | | | | |
| 2298504 | Eliut Velez Rodriguez | Address on file | | | | | |
| 2337852 | Elixie Caraballo Hernandez | Address on file | | | | | |
| 2268913 | Eliza Acevedo Rivera | Address on file | | | | | |
| 2324020 | Eliza Laza Gonzalez | Address on file | | | | | |
| 2338778 | Eliza Rios Lopez | Address on file | | | | | |
| 2337133 | Eliza Vazquez Vda | Address on file | | | | | |
| 2293718 | Elizabeh Rolon Velez | Address on file | | | | | |
| 2330809 | Elizabet Ramirez Quintero | Address on file | | | | | |
| 2334986 | Elizabet Ramos Candelario | Address on file | | | | | |
| 2295366 | Elizabet Rodriguez Garcia | Address on file | | | | | |
| 2314948 | Elizabeth - Afanador Afanador | Address on file | | | | | |
| 2268914 | Elizabeth Acevedo Rivera | Address on file | | | | | |
| 2292401 | Elizabeth Acosta Velez | Address on file | | | | | |
| 2271374 | Elizabeth Aguilar Roman | Address on file | | | | | |
| 2296113 | Elizabeth Albino Feliciano | Address on file | | | | | |
| 2304403 | Elizabeth Allende Nieves | Address on file | | | | | |
| 2293137 | Elizabeth Almestica Rivera | Address on file | | | | | |
| 2273983 | Elizabeth Alvarado Barbosa | Address on file | | | | | |
| 2258352 | Elizabeth Alvarado Rivera | Address on file | | | | | |
| 2271738 | Elizabeth Alvarez Morales | Address on file | | | | | |
| 2337171 | Elizabeth Alvarez Pena | Address on file | | | | | |
| 2276686 | Elizabeth Amador Berrios | Address on file | | | | | |
| 2265415 | Elizabeth Aponte Rivera | Address on file | | | | | |
| 2342745 | Elizabeth Arbona Perez | Address on file | | | | | |
| 2346853 | Elizabeth Arocho Vera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 517 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2339071 | Elizabeth Arriaga Domenech | Address on file | | | | | |
| 2297161 | Elizabeth Arroba Belmonte | Address on file | | | | | |
| 2330890 | Elizabeth Ayala Melendez | Address on file | | | | | |
| 2261347 | Elizabeth Ayala Rodriguez | Address on file | | | | | |
| 2328285 | Elizabeth Ayala Rodriguez | Address on file | | | | | |
| 2315552 | Elizabeth Baez Camacho | Address on file | | | | | |
| 2259564 | Elizabeth Baez Rodriguez | Address on file | | | | | |
| 2343159 | Elizabeth Bajineta Valentin | Address on file | | | | | |
| 2281216 | Elizabeth Batista Torres | Address on file | | | | | |
| 2333932 | Elizabeth Batista Torres | Address on file | | | | | |
| 2297535 | Elizabeth Beauchamp Pitre | Address on file | | | | | |
| 2339415 | Elizabeth Belen Sanchez | Address on file | | | | | |
| 2275562 | Elizabeth Bellber Rosario | Address on file | | | | | |
| 2331876 | Elizabeth Benitez Maldonado | Address on file | | | | | |
| 2259252 | Elizabeth Bernardini Molina | Address on file | | | | | |
| 2319418 | Elizabeth Berrios Molina | Address on file | | | | | |
| 2260789 | Elizabeth Bianchi Velez | Address on file | | | | | |
| 2327565 | Elizabeth Bonilla Estrada | Address on file | | | | | |
| 2257079 | Elizabeth Borges Betancourt | Address on file | | | | | |
| 2285636 | Elizabeth Bourbon Pina | Address on file | | | | | |
| 2292884 | Elizabeth Bruno Velazquez | Address on file | | | | | |
| 2255906 | Elizabeth Burgos Collazo | Address on file | | | | | |
| 2347533 | Elizabeth Burgos Gutierrez | Address on file | | | | | |
| 2304330 | Elizabeth Burgos Rosario | Address on file | | | | | |
| 2321106 | Elizabeth Caban Rodriguez | Address on file | | | | | |
| 2329545 | Elizabeth Caban Valentin | Address on file | | | | | |
| 2287698 | Elizabeth Calderon Marin | Address on file | | | | | |
| 2340857 | Elizabeth Calderon Olmo | Address on file | | | | | |
| 2277846 | Elizabeth Cancel Alejandro | Address on file | | | | | |
| 2305340 | Elizabeth Carrasquillo Ado | Address on file | | | | | |
| 2340207 | Elizabeth Castillo Rivera | Address on file | | | | | |
| 2295203 | Elizabeth Castro Negron | Address on file | | | | | |
| 2330258 | Elizabeth Chinea Robles | Address on file | | | | | |
| 2338584 | Elizabeth Cintron Colon | Address on file | | | | | |
| 2288681 | Elizabeth Cintron Rivera | Address on file | | | | | |
| 2283622 | Elizabeth Collazo Gonzalez | Address on file | | | | | |
| 2344720 | Elizabeth Colon Delgado | Address on file | | | | | |
| 2347534 | Elizabeth Colon Rodriguez | Address on file | | | | | |
| 2310846 | Elizabeth Concepcion Diaz | Address on file | | | | | |
| 2336802 | Elizabeth Conde Vega | Address on file | | | | | |
| 2287139 | Elizabeth Corchado Elizabeth | Address on file | | | | | |
| 2266027 | Elizabeth Cordero Jesus | Address on file | | | | | |
| 2270324 | Elizabeth Cordero Sanchez | Address on file | | | | | |
| 2343902 | Elizabeth Cordoves Aponte | Address on file | | | | | |
| 2312809 | Elizabeth Correa Colon | Address on file | | | | | |
| 2269214 | Elizabeth Cortes Marcial | Address on file | | | | | |
| 2283702 | Elizabeth Costas Jimenez | Address on file | | | | | |
| 2298595 | Elizabeth Cotto Diaz | Address on file | | | | | |
| 2295159 | Elizabeth Cruz Andujar | Address on file | | | | | |
| 2325829 | Elizabeth Cruz Bultron | Address on file | | | | | |
| 2335042 | Elizabeth Cruz Colon | Address on file | | | | | |
| 2264841 | Elizabeth Cruz Figueroa | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297173 | Elizabeth Cruz Figueroa | Address on file | | | | | |
| 2254442 | Elizabeth Cruz Gutierrez | Address on file | | | | | |
| 2256212 | Elizabeth Cruz Rodriguez | Address on file | | | | | |
| 2344721 | Elizabeth Cruz Vargas | Address on file | | | | | |
| 2299498 | Elizabeth Delgado Colon | Address on file | | | | | |
| 2329446 | Elizabeth Delgado Rivera | Address on file | | | | | |
| 2347375 | Elizabeth Deliz Nieves | Address on file | | | | | |
| 2270489 | Elizabeth Diaz Garcia | Address on file | | | | | |
| 2291478 | Elizabeth Diaz Quirindongo | Address on file | | | | | |
| 2256419 | Elizabeth Echevarria Laureano | Address on file | | | | | |
| 2327912 | Elizabeth Escobar Maldonado | Address on file | | | | | |
| 2328052 | Elizabeth Estrada Barreto | Address on file | | | | | |
| 2294627 | Elizabeth Feliciano Nie | Address on file | | | | | |
| 2332268 | Elizabeth Fernandez Maldonado | Address on file | | | | | |
| 2268117 | Elizabeth Figueroa Burgos | Address on file | | | | | |
| 2286326 | Elizabeth Figueroa Curra | Address on file | | | | | |
| 2254445 | Elizabeth Figueroa Gonzalez | Address on file | | | | | |
| 2305132 | Elizabeth Figueroa Leon | Address on file | | | | | |
| 2270505 | Elizabeth Figueroa Quintana | Address on file | | | | | |
| 2312605 | Elizabeth Figueroa Rodriguez | Address on file | | | | | |
| 2282206 | Elizabeth Flores Guadalupe | Address on file | | | | | |
| 2262504 | Elizabeth Fuentes Lopez | Address on file | | | | | |
| 2315010 | Elizabeth Fuentes Ortiz | Address on file | | | | | |
| 2298750 | Elizabeth Garcia Arroyo | Address on file | | | | | |
| 2257170 | Elizabeth Garcia Carrasquillo | Address on file | | | | | |
| 2314996 | Elizabeth Garcia Gonzalez | Address on file | | | | | |
| 2284825 | Elizabeth Garcia Hernandez | Address on file | | | | | |
| 2318129 | Elizabeth Garcia Ruiz | Address on file | | | | | |
| 2335358 | Elizabeth Garcia Ruiz | Address on file | | | | | |
| 2262206 | Elizabeth Giraud Rodriguez | Address on file | | | | | |
| 2317899 | Elizabeth Gonzalez Elizabeth | Address on file | | | | | |
| 2289456 | Elizabeth Gonzalez Marrero | Address on file | | | | | |
| 2283454 | Elizabeth Gonzalez Mercado | Address on file | | | | | |
| 2255205 | Elizabeth Gonzalez Rivas | Address on file | | | | | |
| 2292482 | Elizabeth Gonzalez Santiago | Address on file | | | | | |
| 2314866 | Elizabeth Guardarrma Elizabeth | Address on file | | | | | |
| 2274278 | Elizabeth Guilbe Quinones | Address on file | | | | | |
| 2291489 | Elizabeth Guzman Rodriguez | Address on file | | | | | |
| 2287623 | Elizabeth Henricy Santiago | Address on file | | | | | |
| 2255970 | Elizabeth Hernandez Lopez | Address on file | | | | | |
| 2257348 | Elizabeth Hernandez Morales | Address on file | | | | | |
| 2265946 | Elizabeth Irizarry Velazquez | Address on file | | | | | |
| 2320496 | Elizabeth Jimenez Becerril | Address on file | | | | | |
| 2312147 | Elizabeth Jimenez Ingles | Address on file | | | | | |
| 2270832 | Elizabeth Jorge Gusman | Address on file | | | | | |
| 2325073 | Elizabeth L Ithier Negron | Address on file | | | | | |
| 2261671 | Elizabeth Lamolli Negron | Address on file | | | | | |
| 2290161 | Elizabeth Lamolli Negron | Address on file | | | | | |
| 2299541 | Elizabeth Landron Gonzalez | Address on file | | | | | |
| 2342000 | Elizabeth Lebron Munoz | Address on file | | | | | |
| 2295456 | Elizabeth Lugo Alvarez | Address on file | | | | | |
| 2344756 | Elizabeth Lugo Laporte | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 519 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2273345 | Elizabeth Lugo Lugo | Address on file | | | | | |
| 2312214 | Elizabeth Mangual Ramirez | Address on file | | | | | |
| 2328827 | Elizabeth Marcial Crespo | Address on file | | | | | |
| 2280254 | Elizabeth Marin Torres | Address on file | | | | | |
| 2295229 | Elizabeth Marquez Corre | Address on file | | | | | |
| 2292467 | Elizabeth Martinez De Leon | Address on file | | | | | |
| 2345447 | Elizabeth Martinez Garcia | Address on file | | | | | |
| 2285930 | Elizabeth Martinez Lugo | Address on file | | | | | |
| 2332038 | Elizabeth Martinez Rodriguez | Address on file | | | | | |
| 2345468 | Elizabeth Massa Gonzalez | Address on file | | | | | |
| 2289571 | Elizabeth Matos Martinez | Address on file | | | | | |
| 2283861 | Elizabeth Maysonet Maysonet | Address on file | | | | | |
| 2310743 | Elizabeth Medina Quinonez | Address on file | | | | | |
| 2307967 | Elizabeth Melendez Faria | Address on file | | | | | |
| 2288601 | Elizabeth Mendez Rodriguez | Address on file | | | | | |
| 2257262 | Elizabeth Mercado Garcia | Address on file | | | | | |
| 2332264 | Elizabeth Mercado Lopez | Address on file | | | | | |
| 2309035 | Elizabeth Mercado Torres | Address on file | | | | | |
| 2341970 | Elizabeth Merced Jesus | Address on file | | | | | |
| 2335255 | Elizabeth Miro Cruz | Address on file | | | | | |
| 2344811 | Elizabeth Molina Cruz | Address on file | | | | | |
| 2340251 | Elizabeth Montes Perales | Address on file | | | | | |
| 2320351 | Elizabeth Morales Barbosa | Address on file | | | | | |
| 2272319 | Elizabeth Morales Rivera | Address on file | | | | | |
| 2342063 | Elizabeth Morales Rodriguez | Address on file | | | | | |
| 2285132 | Elizabeth Morales Santiago | Address on file | | | | | |
| 2294185 | Elizabeth Moran Rosario | Address on file | | | | | |
| 2347060 | Elizabeth Munoz Perez | Address on file | | | | | |
| 2344526 | Elizabeth Negron Zapata | Address on file | | | | | |
| 2278054 | Elizabeth Nieves Borrero | Address on file | | | | | |
| 2345974 | Elizabeth Nieves Hernandez | Address on file | | | | | |
| 2334567 | Elizabeth Nieves Reyes | Address on file | | | | | |
| 2306181 | Elizabeth Nunez Pena | Address on file | | | | | |
| 2293918 | Elizabeth Olavarria Cordov | Address on file | | | | | |
| 2273306 | Elizabeth Orengo Aviles | Address on file | | | | | |
| 2325151 | Elizabeth Ortiz Chevere | Address on file | | | | | |
| 2283207 | Elizabeth Ortiz Cortes | Address on file | | | | | |
| 2262524 | Elizabeth Ortiz Diaz | Address on file | | | | | |
| 2323325 | Elizabeth Ortiz Diaz | Address on file | | | | | |
| 2306245 | Elizabeth Ortiz Jesus | Address on file | | | | | |
| 2333345 | Elizabeth Ortiz Ruiz | Address on file | | | | | |
| 2313100 | Elizabeth Ortiz Viruet | Address on file | | | | | |
| 2325344 | Elizabeth Otero Robles | Address on file | | | | | |
| 2305902 | Elizabeth P Lopez Rios | Address on file | | | | | |
| 2340735 | Elizabeth Pacheco Muniz | Address on file | | | | | |
| 2258104 | Elizabeth Padilla Gonzalez | Address on file | | | | | |
| 2270889 | Elizabeth Padilla Sanchez | Address on file | | | | | |
| 2336046 | Elizabeth Padovani Martinez | Address on file | | | | | |
| 2306348 | Elizabeth Pedraza Caratini | Address on file | | | | | |
| 2342571 | Elizabeth Pedrogo Nunez | Address on file | | | | | |
| 2273877 | Elizabeth Pereira Ciuro | Address on file | | | | | |
| 2340298 | Elizabeth Perez Colon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258888 | Elizabeth Perez Flores | Address on file | | | | | |
| 2291612 | Elizabeth Perez Lorenzo | Address on file | | | | | |
| 2329228 | Elizabeth Pinero Marquez | Address on file | | | | | |
| 2324826 | Elizabeth Pizarro Cintron | Address on file | | | | | |
| 2307900 | Elizabeth Placeres Delgado | Address on file | | | | | |
| 2337452 | Elizabeth Qui?Onez Madera | Address on file | | | | | |
| 2338360 | Elizabeth Quinones Fragoso | Address on file | | | | | |
| 2322181 | Elizabeth Quinones Madera | Address on file | | | | | |
| 2255978 | Elizabeth Quinones Morales | Address on file | | | | | |
| 2293216 | Elizabeth Quinones Rivera | Address on file | | | | | |
| 2266818 | Elizabeth Quinones Suarez | Address on file | | | | | |
| 2281162 | Elizabeth Quintana Collazo | Address on file | | | | | |
| 2329856 | Elizabeth Ramos Perez | Address on file | | | | | |
| 2313959 | Elizabeth Ramos Rivera | Address on file | | | | | |
| 2260956 | Elizabeth Reyes Camacho | Address on file | | | | | |
| 2320038 | Elizabeth Reyes Del Valle | Address on file | | | | | |
| 2259913 | Elizabeth Reyes Guadalupe | Address on file | | | | | |
| 2345809 | Elizabeth Reyes Merced | Address on file | | | | | |
| 2346714 | Elizabeth Rios Alvelo | Address on file | | | | | |
| 2266357 | Elizabeth Rivera Couvertie | Address on file | | | | | |
| 2269965 | Elizabeth Rivera De Jesus | Address on file | | | | | |
| 2260557 | Elizabeth Rivera Dominguez | Address on file | | | | | |
| 2342506 | Elizabeth Rivera Felix | Address on file | | | | | |
| 2287088 | Elizabeth Rivera Guevarez | Address on file | | | | | |
| 2270918 | Elizabeth Rivera Matos | Address on file | | | | | |
| 2327224 | Elizabeth Rivera Pagan | Address on file | | | | | |
| 2284006 | Elizabeth Rivera Rivera | Address on file | | | | | |
| 2345222 | Elizabeth Rivera Rivera | Address on file | | | | | |
| 2345225 | Elizabeth Rivera Rivera | Address on file | | | | | |
| 2299609 | Elizabeth Rivera Rodriguez | Address on file | | | | | |
| 2290237 | Elizabeth Rivera Vega | Address on file | | | | | |
| 2310819 | Elizabeth Rivera Viera | Address on file | | | | | |
| 2288042 | Elizabeth Rodriguez Castro | Address on file | | | | | |
| 2294995 | Elizabeth Rodriguez Concepcion | Address on file | | | | | |
| 2331574 | Elizabeth Rodriguez Gonzalez | Address on file | | | | | |
| 2260432 | Elizabeth Rodriguez Leon | Address on file | | | | | |
| 2262076 | Elizabeth Rodriguez Nieves | Address on file | | | | | |
| 2338757 | Elizabeth Rodriguez Olan | Address on file | | | | | |
| 2340237 | Elizabeth Rodriguez Ortiz | Address on file | | | | | |
| 2297891 | Elizabeth Rodriguez Pagan | Address on file | | | | | |
| 2262729 | Elizabeth Rodriguez Rivera | Address on file | | | | | |
| 2301775 | Elizabeth Rodriguez Santiago | Address on file | | | | | |
| 2298231 | Elizabeth Roman Roldan | Address on file | | | | | |
| 2311608 | Elizabeth Rosa Alvarez | Address on file | | | | | |
| 2325258 | Elizabeth Rosado Jorge | Address on file | | | | | |
| 2272210 | Elizabeth Rosado Santiago | Address on file | | | | | |
| 2330871 | Elizabeth Rosario Jimenez | Address on file | | | | | |
| 2293363 | Elizabeth Rosario Rivera | Address on file | | | | | |
| 2343452 | Elizabeth Rosario Rohena | Address on file | | | | | |
| 2278524 | Elizabeth Ruberte Rodriguez | Address on file | | | | | |
| 2326375 | Elizabeth Ruiz Gonzalez | Address on file | | | | | |
| 2284049 | Elizabeth Ruiz Perez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340687 | Elizabeth Ruiz Rosario | Address on file | | | | | |
| 2263484 | Elizabeth Saettone Rivera | Address on file | | | | | |
| 2313521 | Elizabeth Sanabria Alvarez | Address on file | | | | | |
| 2338630 | Elizabeth Sanchez Rivera | Address on file | | | | | |
| 2344786 | Elizabeth Sanchez Velez | Address on file | | | | | |
| 2331373 | Elizabeth Santiago | Address on file | | | | | |
| 2260369 | Elizabeth Santiago Cardona | Address on file | | | | | |
| 2321328 | Elizabeth Santiago Maldonado | Address on file | | | | | |
| 2327947 | Elizabeth Santiago Monserate | Address on file | | | | | |
| 2307947 | Elizabeth Santiago Ojeda | Address on file | | | | | |
| 2292950 | Elizabeth Santiago Rivera | Address on file | | | | | |
| 2311793 | Elizabeth Santiago Rivera | Address on file | | | | | |
| 2319740 | Elizabeth Santos Matos | Address on file | | | | | |
| 2264761 | Elizabeth Santos Vega | Address on file | | | | | |
| 2257497 | Elizabeth Serrano Serrano | Address on file | | | | | |
| 2299810 | Elizabeth Sorando Bibiloni | Address on file | | | | | |
| 2269977 | Elizabeth Toledo Hernandez | Address on file | | | | | |
| 2295852 | Elizabeth Toro Rodriguez | Address on file | | | | | |
| 2296902 | Elizabeth Torres Gonzalez | Address on file | | | | | |
| 2316647 | Elizabeth Torres Lopez | Address on file | | | | | |
| 2277448 | Elizabeth Torres Lugo | Address on file | | | | | |
| 2301980 | Elizabeth Torres Maldonado | Address on file | | | | | |
| 2265725 | Elizabeth Torres Nieves | Address on file | | | | | |
| 2317175 | Elizabeth Torres Reyes | Address on file | | | | | |
| 2272347 | Elizabeth Torres Torres | Address on file | | | | | |
| 2291858 | Elizabeth Torres Villegas | Address on file | | | | | |
| 2289881 | Elizabeth Vazquez De Jesus | Address on file | | | | | |
| 2304952 | Elizabeth Vazquez Flores | Address on file | | | | | |
| 2281527 | Elizabeth Vazquez Rodriguez | Address on file | | | | | |
| 2269960 | Elizabeth Vega Berrios | Address on file | | | | | |
| 2310587 | Elizabeth Vega Figueroa | Address on file | | | | | |
| 2327168 | Elizabeth Vega Rivera | Address on file | | | | | |
| 2278665 | Elizabeth Vega Rodriguez | Address on file | | | | | |
| 2295815 | Elizabeth Vega Serrano | Address on file | | | | | |
| 2344849 | Elizabeth Velazquez Munoz | Address on file | | | | | |
| 2333937 | Elizabeth Velez Astacio | Address on file | | | | | |
| 2340580 | Elizabeth Velez Melendez | Address on file | | | | | |
| 2341613 | Elizabeth Vera Cano | Address on file | | | | | |
| 2280460 | Elizabeth Vidal Pineiro | Address on file | | | | | |
| 2271364 | Elizabeth Vidal Reyes | Address on file | | | | | |
| 2334352 | Elizabeth Vidal Reyes | Address on file | | | | | |
| 2323071 | Elizabeth Viera Feliciano | Address on file | | | | | |
| 2339493 | Elizabeth Villegas Villegas | Address on file | | | | | |
| 2308124 | Elizabeth Virella Vazquez | Address on file | | | | | |
| 2291051 | Elizabeth Zayas Cruz | Address on file | | | | | |
| 2346317 | Elizabeth Zayas Luna | Address on file | | | | | |
| 2320638 | Elizaidi Donato Rivera | Address on file | | | | | |
| 2303019 | Elizama Castro Viera | Address on file | | | | | |
| 2325512 | Elizardi Castro Lozada | Address on file | | | | | |
| 2285228 | Elizardo Algarin Jesus | Address on file | | | | | |
| 2293063 | Elizardo Martinez Ramos | Address on file | | | | | |
| 2267953 | Elka I Castro Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 522 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2255852 | Ella L Torres Martinez | Address on file | | | | | |
| 2295972 | Ella Matos Diaz | Address on file | | | | | |
| 2255257 | Ellen Albino Collazo | Address on file | | | | | |
| 2337262 | Elley Rosario Lajes | Address on file | | | | | |
| 2259170 | Ellie Ortiz Lopez | Address on file | | | | | |
| 2296430 | Elliot C Hernandez Perez | Address on file | | | | | |
| 2343024 | Elliot Calderon Matos | Address on file | | | | | |
| 2293547 | Elliot Coris Arzuaga | Address on file | | | | | |
| 2256952 | Elliot Diaz Perez | Address on file | | | | | |
| 2261847 | Elliot Gotay Ferrer | Address on file | | | | | |
| 2320316 | Elliot Irizarry Caraballo | Address on file | | | | | |
| 2345679 | Elliot Ramirez Gaud | Address on file | | | | | |
| 2270299 | Elliot Ramirez Jesus | Address on file | | | | | |
| 2259063 | Elliot Rodriguez Rivera | Address on file | | | | | |
| 2254477 | Elliot Rodriguez Rosa | Address on file | | | | | |
| 2277986 | Ellis Lugo Rivera | Address on file | | | | | |
| 2311400 | Elma Acevedo Sisco | Address on file | | | | | |
| 2290852 | Elma I Estrada Arroyo | Address on file | | | | | |
| 2272170 | Elma L Ortiz Velez | Address on file | | | | | |
| 2303264 | Elma Maisonet Rosario | Address on file | | | | | |
| 2274543 | Elma N Nieves Salgado | Address on file | | | | | |
| 2280500 | Elma Rosa Leon | Address on file | | | | | |
| 2280337 | Elma Santiago Calduch | Address on file | | | | | |
| 2293391 | Elma Sotomayor Vargas | Address on file | | | | | |
| 2261900 | Elman Lazu Santiago | Address on file | | | | | |
| 2320478 | Elmer Cruz Perez | Address on file | | | | | |
| 2298526 | Elmer Davila Perez | Address on file | | | | | |
| 2331149 | Elmer Diaz Diaz | Address on file | | | | | |
| 2283379 | Elmer Pagan Rosa | Address on file | | | | | |
| 2263987 | Elmer Rivera Rodriguez | Address on file | | | | | |
| 2263270 | Elmer Roman Lugo | Address on file | | | | | |
| 2274836 | Elmer Torrens Ortiz | Address on file | | | | | |
| 2271827 | Elmerida Rosa Maldonado | Address on file | | | | | |
| 2266244 | Elmo Irizarry Negron | Address on file | | | | | |
| 2281378 | Elmo Ortiz Melendez | Address on file | | | | | |
| 2256731 | Elmo Rivera Villalongo | Address on file | | | | | |
| 2336643 | Elodia Rivera Santiago | Address on file | | | | | |
| 2317432 | Eloida Colon Miranda | Address on file | | | | | |
| 2294196 | Eloida Dacosta Rodriguez | Address on file | | | | | |
| 2307011 | Eloida Torres Rivera | Address on file | | | | | |
| 2317868 | Eloina Caraballo Alequin | Address on file | | | | | |
| 2283948 | Eloina Martinez Gonzalez | Address on file | | | | | |
| 2290794 | Eloina Martinez Gonzalez | Address on file | | | | | |
| 2323276 | Eloina Rios Diaz | Address on file | | | | | |
| 2328190 | Eloina Rosado Arroyo | Address on file | | | | | |
| 2302420 | Eloina Torres Ledesma | Address on file | | | | | |
| 2325567 | Eloina Torres Rodriguez | Address on file | | | | | |
| 2295067 | Eloisa Del C Quiñones Negron | Address on file | | | | | |
| 2300446 | Eloisa Figueroa Eloisa | Address on file | | | | | |
| 2300892 | Eloisa Figueroa Maldona | Address on file | | | | | |
| 2292562 | Eloisa Hernandez Ramos | Address on file | | | | | |
| 2274807 | Eloisa Jimenez Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299245 | Eloisa Marrero Gines | Address on file | | | | | |
| 2301051 | Eloisa Pizarro Calderon | Address on file | | | | | |
| 2318891 | Eloisa Rodriguezgonzal Eloisa | Address on file | | | | | |
| 2329297 | Eloisa Santana Sein | Address on file | | | | | |
| 2283703 | Eloise D Jackson Stovall | Address on file | | | | | |
| 2301496 | Eloy Albarran Mendez | Address on file | | | | | |
| 2307075 | Eloy Del Valle | Address on file | | | | | |
| 2268706 | Eloy F F Gonzalez Santiago | Address on file | | | | | |
| 2289371 | Eloy Feliciano Ramos | Address on file | | | | | |
| 2302499 | Eloy Rios Martinez | Address on file | | | | | |
| 2323112 | Eloy Torres Aviles | Address on file | | | | | |
| 2301643 | Eloy Velez Hernandez | Address on file | | | | | |
| 2277772 | Elphy Alicea Quiles | Address on file | | | | | |
| 2294130 | Elpidia Diaz Mercado | Address on file | | | | | |
| 2275963 | Elpidio Lopez Roque | Address on file | | | | | |
| 2273322 | Elpidio Montalvo Martinez | Address on file | | | | | |
| 2310701 | Elpidio Nevarez Morales | Address on file | | | | | |
| 2337329 | Elpidio Rojas | Address on file | | | | | |
| 2293532 | Elpidio Vazquez Lopez | Address on file | | | | | |
| 2270271 | Elsa A A Colon Malave | Address on file | | | | | |
| 2274371 | Elsa A A Laguerra Bruno | Address on file | | | | | |
| 2264296 | Elsa A Leon Torres | Address on file | | | | | |
| 2304840 | Elsa Acosta Laracuente | Address on file | | | | | |
| 2329163 | Elsa Acosta Laracuente | Address on file | | | | | |
| 2298035 | Elsa Adams Delgado | Address on file | | | | | |
| 2254140 | Elsa Alcantara Garcia | Address on file | | | | | |
| 2302438 | Elsa Alcazar Morales | Address on file | | | | | |
| 2295909 | Elsa Alicea Aponte | Address on file | | | | | |
| 2319869 | Elsa Aponte Rosa | Address on file | | | | | |
| 2324442 | Elsa Arena Rosa | Address on file | | | | | |
| 2333046 | Elsa Arrastia Rodriguez | Address on file | | | | | |
| 2309945 | Elsa Avila Nieves | Address on file | | | | | |
| 2316946 | Elsa B B Questell Martinez | Address on file | | | | | |
| 2309159 | Elsa B Ortiz Santos | Address on file | | | | | |
| 2341382 | Elsa B Questell Martinez | Address on file | | | | | |
| 2292659 | Elsa Betancourt Caraballo | Address on file | | | | | |
| 2317913 | Elsa Bocachica Colon | Address on file | | | | | |
| 2307415 | Elsa Burgos Colon | Address on file | | | | | |
| 2298163 | Elsa Cabrera Cepeda | Address on file | | | | | |
| 2322523 | Elsa Calderon Calderon | Address on file | | | | | |
| 2266024 | Elsa Cancel Santiago | Address on file | | | | | |
| 2305073 | Elsa Cartagena Gonzalez | Address on file | | | | | |
| 2327073 | Elsa Cartagena Santiago | Address on file | | | | | |
| 2255811 | Elsa Collado Morales | Address on file | | | | | |
| 2341597 | Elsa Colon Atanacio | Address on file | | | | | |
| 2300814 | Elsa Colon Barreto | Address on file | | | | | |
| 2305396 | Elsa Colon Calderon | Address on file | | | | | |
| 2307347 | Elsa Colon Colon | Address on file | | | | | |
| 2333233 | Elsa Colon Lugo | Address on file | | | | | |
| 2336970 | Elsa Correa Hernandez | Address on file | | | | | |
| 2257972 | Elsa Cosme Castillo | Address on file | | | | | |
| 2290582 | Elsa Coss Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 524 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256395 | Elsa Costoso Mercado | Address on file | | | | | |
| 2272373 | Elsa Cotto Santos | Address on file | | | | | |
| 2255401 | Elsa Crespo Soler | Address on file | | | | | |
| 2261400 | Elsa Cruz Colon | Address on file | | | | | |
| 2303814 | Elsa D D Castro Pinero | Address on file | | | | | |
| 2319565 | Elsa D Negron Munoz | Address on file | | | | | |
| 2254839 | Elsa D Ortiz Diaz | Address on file | | | | | |
| 2288389 | Elsa D Ortiz Diaz | Address on file | | | | | |
| 2308791 | Elsa D Santos Luna | Address on file | | | | | |
| 2308408 | Elsa D Sierra Perez | Address on file | | | | | |
| 2289648 | Elsa D Vega Avila | Address on file | | | | | |
| 2290494 | Elsa De Jesus Nieves | Address on file | | | | | |
| 2264564 | Elsa Delgado Hernandez | Address on file | | | | | |
| 2332531 | Elsa Delgado Torres | Address on file | | | | | |
| 2285723 | Elsa E Cruz Casado | Address on file | | | | | |
| 2268852 | Elsa E Garcia Perez | Address on file | | | | | |
| 2326183 | Elsa E Marty Montero | Address on file | | | | | |
| 2276078 | Elsa Esmurria Santiago | Address on file | | | | | |
| 2312240 | Elsa Feliciano Rivera | Address on file | | | | | |
| 2288199 | Elsa Figueroa Cortes | Address on file | | | | | |
| 2269414 | Elsa Figueroa Gordon | Address on file | | | | | |
| 2292166 | Elsa Figueroa Rodriguez | Address on file | | | | | |
| 2299195 | Elsa Fonalledas Munoz | Address on file | | | | | |
| 2267459 | Elsa Fontanez Montanez | Address on file | | | | | |
| 2267124 | Elsa Fournier Quintana | Address on file | | | | | |
| 2320396 | Elsa Franceschi Rivera | Address on file | | | | | |
| 2296667 | Elsa Garcia Colberg | Address on file | | | | | |
| 2340322 | Elsa Garcia Torres | Address on file | | | | | |
| 2288200 | Elsa Gardon Figueroa | Address on file | | | | | |
| 2338558 | Elsa Gonzalez Cintron | Address on file | | | | | |
| 2322241 | Elsa Gonzalez Cordero | Address on file | | | | | |
| 2330512 | Elsa Gonzalez Cruz | Address on file | | | | | |
| 2269813 | Elsa Goveo Hernandez | Address on file | | | | | |
| 2304571 | Elsa I Acevedo Feliciano | Address on file | | | | | |
| 2270126 | Elsa I Fontanez Pagan | Address on file | | | | | |
| 2308703 | Elsa I Ginorio Dominguez | Address on file | | | | | |
| 2270039 | Elsa I Gonez Maldonado | Address on file | | | | | |
| 2292886 | Elsa I I Gonzalez Roman | Address on file | | | | | |
| 2304341 | Elsa I I Jimenez Martin | Address on file | | | | | |
| 2305918 | Elsa I I Lopez Alvarado | Address on file | | | | | |
| 2291332 | Elsa I I Perez Maldonado | Address on file | | | | | |
| 2296036 | Elsa I Jesus Milian | Address on file | | | | | |
| 2347542 | Elsa I Leon Rodriguez | Address on file | | | | | |
| 2312416 | Elsa I Martinez Garcia | Address on file | | | | | |
| 2268655 | Elsa I Montalvo Robles | Address on file | | | | | |
| 2274232 | Elsa I Santiago Class | Address on file | | | | | |
| 2308530 | Elsa I Santiago Serrano | Address on file | | | | | |
| 2270038 | Elsa I Varela Velez | Address on file | | | | | |
| 2346557 | Elsa I Vargas Otero | Address on file | | | | | |
| 2310173 | Elsa Ilarraza Sebastian | Address on file | | | | | |
| 2271931 | Elsa J J Rivera Felix | Address on file | | | | | |
| 2267084 | Elsa L L Ramirez Melendez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2326197 | Elsa L Mangual Ramirez | Address on file | | | | | |
| 2282803 | Elsa Lebron Delgado | Address on file | | | | | |
| 2281728 | Elsa Lopez Ramos | Address on file | | | | | |
| 2281342 | Elsa M Aviles Ramos | Address on file | | | | | |
| 2312464 | Elsa M Cajigas Javier | Address on file | | | | | |
| 2329211 | Elsa M Cajigas Javier | Address on file | | | | | |
| 2344789 | Elsa M Falero Hernandez | Address on file | | | | | |
| 2281438 | Elsa M Flores Perez | Address on file | | | | | |
| 2265991 | Elsa M Gonzalez Martinez | Address on file | | | | | |
| 2264863 | Elsa M Gonzalez Torres | Address on file | | | | | |
| 2254056 | Elsa M Gutierrez Desa | Address on file | | | | | |
| 2295086 | Elsa M M Acosta Figueroa | Address on file | | | | | |
| 2304572 | Elsa M M Archilla Rivera | Address on file | | | | | |
| 2324725 | Elsa M M Caballero Santana | Address on file | | | | | |
| 2324861 | Elsa M M Crispin Rondon | Address on file | | | | | |
| 2305628 | Elsa M M Franco Capo | Address on file | | | | | |
| 2292823 | Elsa M M Lebron Cora | Address on file | | | | | |
| 2306249 | Elsa M M Ortiz Ortiz | Address on file | | | | | |
| 2302616 | Elsa M M Pedrogo Rosello | Address on file | | | | | |
| 2292496 | Elsa M M Ramos Mendez | Address on file | | | | | |
| 2259199 | Elsa M M Suarez Santiago | Address on file | | | | | |
| 2298482 | Elsa M Núñez Galarza | Address on file | | | | | |
| 2346744 | Elsa M Padilla Torres | Address on file | | | | | |
| 2281297 | Elsa M Rosello Febus | Address on file | | | | | |
| 2309646 | Elsa M Santiago Ortiz | Address on file | | | | | |
| 2313241 | Elsa M Torres Santiago | Address on file | | | | | |
| 2283529 | Elsa Maisonet Fuentes | Address on file | | | | | |
| 2297208 | Elsa Maldonado Gallego | Address on file | | | | | |
| 2320778 | Elsa Marcano Ortiz | Address on file | | | | | |
| 2339100 | Elsa Marquez Garcia | Address on file | | | | | |
| 2336877 | Elsa Marquez Marquez | Address on file | | | | | |
| 2307771 | Elsa Marrero Torres | Address on file | | | | | |
| 2269149 | Elsa Martinez Camacho | Address on file | | | | | |
| 2283625 | Elsa Martínez Melendez | Address on file | | | | | |
| 2320820 | Elsa Matos Cruz | Address on file | | | | | |
| 2280855 | Elsa Meléndez Santana | Address on file | | | | | |
| 2312060 | Elsa Melendez Sierra | Address on file | | | | | |
| 2329170 | Elsa Melendez Sierra | Address on file | | | | | |
| 2327522 | Elsa Miranda Berdecia | Address on file | | | | | |
| 2284193 | Elsa Miranda Davila | Address on file | | | | | |
| 2288248 | Elsa Morales Ortiz | Address on file | | | | | |
| 2307964 | Elsa N Alvarado Maldonado | Address on file | | | | | |
| 2327874 | Elsa N Diaz Santana | Address on file | | | | | |
| 2305058 | Elsa N N Reyes Gomez | Address on file | | | | | |
| 2278467 | Elsa N N Velez Rivera | Address on file | | | | | |
| 2336868 | Elsa N Rosa Hernandez | Address on file | | | | | |
| 2260569 | Elsa Nazario Colon | Address on file | | | | | |
| 2268858 | Elsa Nazario Cruz | Address on file | | | | | |
| 2296602 | Elsa Negron Cintron | Address on file | | | | | |
| 2301339 | Elsa Nieves Bruno | Address on file | | | | | |
| 2266781 | Elsa Nieves Reyes | Address on file | | | | | |
| 2265954 | Elsa Normandia Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2297129 | Elsa O O Castro Vega | Address on file | | | | | |
| 2335512 | Elsa Ortiz Cintron | Address on file | | | | | |
| 2260462 | Elsa Ortiz Colon | Address on file | | | | | |
| 2284922 | Elsa Ortiz Contreras | Address on file | | | | | |
| 2314232 | Elsa Ortiz Garcia | Address on file | | | | | |
| 2292747 | Elsa Ortiz Mendez | Address on file | | | | | |
| 2310347 | Elsa Ortiz Rivera | Address on file | | | | | |
| 2307229 | Elsa Otero Garcia | Address on file | | | | | |
| 2281630 | Elsa Padin Padin | Address on file | | | | | |
| 2259396 | Elsa Pagan Villafane | Address on file | | | | | |
| 2271911 | Elsa Parrilla Matos | Address on file | | | | | |
| 2337466 | Elsa Perdomo Ramirez | Address on file | | | | | |
| 2275050 | Elsa Ponce Torres | Address on file | | | | | |
| 2278265 | Elsa Ramos Fuentes | Address on file | | | | | |
| 2263197 | Elsa Ramos Solivan | Address on file | | | | | |
| 2336950 | Elsa Ramos Vargas | Address on file | | | | | |
| 2297924 | Elsa Resto Mulero | Address on file | | | | | |
| 2268238 | Elsa Rivera Cortes | Address on file | | | | | |
| 2332790 | Elsa Rivera Martinez | Address on file | | | | | |
| 2287766 | Elsa Rivera Rodriguez | Address on file | | | | | |
| 2309513 | Elsa Rivera Rolon | Address on file | | | | | |
| 2291978 | Elsa Rivera Roque | Address on file | | | | | |
| 2260654 | Elsa Robles Diaz | Address on file | | | | | |
| 2326741 | Elsa Rodriguez Cruz | Address on file | | | | | |
| 2300931 | Elsa Rodriguez Rodriguez | Address on file | | | | | |
| 2310718 | Elsa Rodriguez Rodriguez | Address on file | | | | | |
| 2264449 | Elsa Rodriguez Rosa | Address on file | | | | | |
| 2265374 | Elsa Rodriguez Serrano | Address on file | | | | | |
| 2297419 | Elsa Rolon Ruiz | Address on file | | | | | |
| 2255895 | Elsa Roman Martir | Address on file | | | | | |
| 2281251 | Elsa Rosario Garcia | Address on file | | | | | |
| 2301829 | Elsa Rosario Gonzalez | Address on file | | | | | |
| 2286270 | Elsa Ruiz Miranda | Address on file | | | | | |
| 2290756 | Elsa Sanabria Melendez | Address on file | | | | | |
| 2334912 | Elsa Sanchez Rodriguez | Address on file | | | | | |
| 2289411 | Elsa Sanchez Tirado | Address on file | | | | | |
| 2282220 | Elsa Santana Aponte | Address on file | | | | | |
| 2280729 | Elsa Santiago Bermudez | Address on file | | | | | |
| 2292883 | Elsa Santiago Echevarria | Address on file | | | | | |
| 2329175 | Elsa Santiago Echevarria | Address on file | | | | | |
| 2330957 | Elsa Santiago Garcia | Address on file | | | | | |
| 2291401 | Elsa Santiago Pagan | Address on file | | | | | |
| 2279857 | Elsa Santiago Resto | Address on file | | | | | |
| 2301282 | Elsa Semidey Morales | Address on file | | | | | |
| 2288595 | Elsa Soto Negron | Address on file | | | | | |
| 2268159 | Elsa Soto Rios | Address on file | | | | | |
| 2309858 | Elsa Torres Rolon | Address on file | | | | | |
| 2276054 | Elsa Torres Romero | Address on file | | | | | |
| 2308681 | Elsa V Cartagena Lopez | Address on file | | | | | |
| 2262166 | Elsa V Lugo Avila | Address on file | | | | | |
| 2316275 | Elsa V V Chiesa Concepcion | Address on file | | | | | |
| 2294386 | Elsa Vazquez Gomez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2300317 | Elsa Vega Ortiz | Address on file | | | | | |
| 2302378 | Elsa Velazquez Lopez | Address on file | | | | | |
| 2307488 | Elsa Velez Ramos | Address on file | | | | | |
| 2338838 | Elsa Villaplana | Address on file | | | | | |
| 2266811 | Elsadori Mata Morey | Address on file | | | | | |
| 2278459 | Elsia N Lopez Rivera | Address on file | | | | | |
| 2281879 | Elsida Vega Lugo | Address on file | | | | | |
| 2277002 | Elsie A A Velez Arce | Address on file | | | | | |
| 2287543 | Elsie Acevedo Santiago | Address on file | | | | | |
| 2263613 | Elsie Acosta Dalmau | Address on file | | | | | |
| 2257455 | Elsie Alejandro Oyola | Address on file | | | | | |
| 2276479 | Elsie Alvarado Martinez | Address on file | | | | | |
| 2324048 | Elsie Angulo Cepeda | Address on file | | | | | |
| 2296210 | Elsie Arregoitia Rivera | Address on file | | | | | |
| 2324850 | Elsie Arregoitia Rivera | Address on file | | | | | |
| 2334026 | Elsie Barreto | Address on file | | | | | |
| 2258159 | Elsie Benabe Sanchez | Address on file | | | | | |
| 2342298 | Elsie Berrios Lopez | Address on file | | | | | |
| 2329389 | Elsie Bianchi Ortiz | Address on file | | | | | |
| 2297113 | Elsie Borges Quinones | Address on file | | | | | |
| 2298619 | Elsie Bracero Valentin | Address on file | | | | | |
| 2279195 | Elsie Bustamante Rosado | Address on file | | | | | |
| 2307452 | Elsie Cabrera Diaz | Address on file | | | | | |
| 2343862 | Elsie Camacho Negron | Address on file | | | | | |
| 2310719 | Elsie Camacho Rodriguez | Address on file | | | | | |
| 2274395 | Elsie Candelario Sosa | Address on file | | | | | |
| 2297558 | Elsie Caraballo Osorio | Address on file | | | | | |
| 2327467 | Elsie Cardona Marrero | Address on file | | | | | |
| 2304779 | Elsie Carlo Camacho | Address on file | | | | | |
| 2283718 | Elsie Caro Velazquez | Address on file | | | | | |
| 2309883 | Elsie Castro Morales | Address on file | | | | | |
| 2327884 | Elsie Castro Velazquez | Address on file | | | | | |
| 2284078 | Elsie Cordero Lopez | Address on file | | | | | |
| 2276260 | Elsie Crespo Flores | Address on file | | | | | |
| 2304961 | Elsie Cruz Villafane | Address on file | | | | | |
| 2330971 | Elsie Cruzado Maldonado | Address on file | | | | | |
| 2310816 | Elsie Cuevas Ruiz | Address on file | | | | | |
| 2324696 | Elsie D D Martinez Rosado | Address on file | | | | | |
| 2344206 | Elsie D Roman Roman | Address on file | | | | | |
| 2336973 | Elsie Diaz Padilla | Address on file | | | | | |
| 2265537 | Elsie Doitteau Tirado | Address on file | | | | | |
| 2333239 | Elsie Dorrington Cuadra | Address on file | | | | | |
| 2323677 | Elsie E Albizu Laboy | Address on file | | | | | |
| 2334884 | Elsie E Caminero Milan | Address on file | | | | | |
| 2305451 | Elsie E E Cortes Rivera | Address on file | | | | | |
| 2302605 | Elsie E E Rivera Rivera | Address on file | | | | | |
| 2338242 | Elsie Echevarria Figueroa | Address on file | | | | | |
| 2299302 | Elsie Falcon Diaz | Address on file | | | | | |
| 2321615 | Elsie Figueroa Garcia | Address on file | | | | | |
| 2295750 | Elsie Figueroa Mercado | Address on file | | | | | |
| 2311360 | Elsie Garcia Garcia | Address on file | | | | | |
| 2291653 | Elsie Garcia Roman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 528 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2305680 | Elsie Gonzalez Martinez | Address on file | | | | | |
| 2328673 | Elsie Gonzalez Martinez | Address on file | | | | | |
| 2288632 | Elsie Gonzalez Ortega | Address on file | | | | | |
| 2305753 | Elsie Gonzalez Rodrigue | Address on file | | | | | |
| 2317202 | Elsie Gonzalez Rodriguez | Address on file | | | | | |
| 2299354 | Elsie Gueits Martinez | Address on file | | | | | |
| 2321148 | Elsie Gutierrez Vazquez | Address on file | | | | | |
| 2325088 | Elsie H H Gonzalez Guzman | Address on file | | | | | |
| 2297607 | Elsie H H Ocasio Cabanas | Address on file | | | | | |
| 2289757 | Elsie Henriquez Velez | Address on file | | | | | |
| 2290275 | Elsie Hernandez Garcia | Address on file | | | | | |
| 2317779 | Elsie Horta Gonzalez | Address on file | | | | | |
| 2329681 | Elsie I Bravo Badillo | Address on file | | | | | |
| 2282616 | Elsie I Cruz Ortiz | Address on file | | | | | |
| 2294809 | Elsie I Hoffman Garcia | Address on file | | | | | |
| 2320571 | Elsie I Mendez Rivera | Address on file | | | | | |
| 2339426 | Elsie Irizarry Laboy | Address on file | | | | | |
| 2321859 | Elsie Irizarry Rodriguez | Address on file | | | | | |
| 2294034 | Elsie Irizarry Sepulveda | Address on file | | | | | |
| 2276284 | Elsie Jesus Rosado | Address on file | | | | | |
| 2288531 | Elsie L L Rios Lopez | Address on file | | | | | |
| 2271452 | Elsie Leon Velez | Address on file | | | | | |
| 2289580 | Elsie Lugo Aveilles | Address on file | | | | | |
| 2285234 | Elsie M Lopez Cuadrado | Address on file | | | | | |
| 2314870 | Elsie M M Gonzalez Velez | Address on file | | | | | |
| 2307721 | Elsie M Nieves Del Valle | Address on file | | | | | |
| 2314214 | Elsie M Ortiz Santos | Address on file | | | | | |
| 2312791 | Elsie M Perez Monserrate | Address on file | | | | | |
| 2308455 | Elsie M Rivera Cartagena | Address on file | | | | | |
| 2344289 | Elsie M Rivera Gonzalez | Address on file | | | | | |
| 2346415 | Elsie M Sanchez Lebron | Address on file | | | | | |
| 2294468 | Elsie M Soto Acevedo | Address on file | | | | | |
| 2311894 | Elsie Machado Maldonado | Address on file | | | | | |
| 2257620 | Elsie Maldonado Jorge | Address on file | | | | | |
| 2314634 | Elsie Maldonado Molina | Address on file | | | | | |
| 2347352 | Elsie Marrero Bracero | Address on file | | | | | |
| 2317602 | Elsie Martinez Crespo | Address on file | | | | | |
| 2329121 | Elsie Martinez Decrespo | Address on file | | | | | |
| 2288275 | Elsie Martinez Vazquez | Address on file | | | | | |
| 2287975 | Elsie Medina Colon | Address on file | | | | | |
| 2329247 | Elsie Melendez Correa | Address on file | | | | | |
| 2300061 | Elsie Melendez Maldonado | Address on file | | | | | |
| 2320462 | Elsie Mendez Perez | Address on file | | | | | |
| 2266114 | Elsie Mercado Candelario | Address on file | | | | | |
| 2339273 | Elsie Mercado Candelario | Address on file | | | | | |
| 2340875 | Elsie Mercado Rodriguez | Address on file | | | | | |
| 2300307 | Elsie Mirabal Alvarado | Address on file | | | | | |
| 2272518 | Elsie Molina Leon | Address on file | | | | | |
| 2283320 | Elsie Molina Sanchez | Address on file | | | | | |
| 2293665 | Elsie Mont Martinez | Address on file | | | | | |
| 2259505 | Elsie Morales Cintron | Address on file | | | | | |
| 2328819 | Elsie Morales Cintron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 529 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2259129 | Elsie Moya Moran | Address on file | | | | | |
| 2289845 | Elsie Negron Rodriguez | Address on file | | | | | |
| 2269337 | Elsie Nogueras Lopez | Address on file | | | | | |
| 2330652 | Elsie Ortiz Cruz | Address on file | | | | | |
| 2276613 | Elsie Ortiz Ortiz | Address on file | | | | | |
| 2299052 | Elsie Pabon Natal | Address on file | | | | | |
| 2290662 | Elsie Pagan Pagan | Address on file | | | | | |
| 2277065 | Elsie Pagan Rodriguez | Address on file | | | | | |
| 2272284 | Elsie Pallens Guzman | Address on file | | | | | |
| 2274043 | Elsie Parrilla Rodriguez | Address on file | | | | | |
| 2300171 | Elsie Pastrana Hernandez | Address on file | | | | | |
| 2258329 | Elsie Perez Colon | Address on file | | | | | |
| 2337530 | Elsie Perez Santiago | Address on file | | | | | |
| 2335128 | Elsie Ponce Duran | Address on file | | | | | |
| 2285586 | Elsie Quinones Ortiz | Address on file | | | | | |
| 2261029 | Elsie Quiñones Rivera | Address on file | | | | | |
| 2295843 | Elsie Rabelo Torres | Address on file | | | | | |
| 2268714 | Elsie Ramirez Dros | Address on file | | | | | |
| 2321947 | Elsie Ramos Alejandro | Address on file | | | | | |
| 2270748 | Elsie Ramos Cortes | Address on file | | | | | |
| 2274512 | Elsie Ramos Vazquez | Address on file | | | | | |
| 2299155 | Elsie Rios Vargas | Address on file | | | | | |
| 2316911 | Elsie Rivera Castro | Address on file | | | | | |
| 2289281 | Elsie Rivera Plau | Address on file | | | | | |
| 2271093 | Elsie Rivera Rivera | Address on file | | | | | |
| 2293800 | Elsie Rivera Rivera | Address on file | | | | | |
| 2338194 | Elsie Rivera Rivera | Address on file | | | | | |
| 2325575 | Elsie Robles Rivera | Address on file | | | | | |
| 2264705 | Elsie Robles Sanchez | Address on file | | | | | |
| 2328118 | Elsie Rodriguez Arroyo | Address on file | | | | | |
| 2329072 | Elsie Rodriguez Cabrera | Address on file | | | | | |
| 2262172 | Elsie Rodriguez Isaac | Address on file | | | | | |
| 2290098 | Elsie Rodriguez Jimenez | Address on file | | | | | |
| 2322351 | Elsie Rodriguez Marquez | Address on file | | | | | |
| 2327377 | Elsie Rodriguez Ramirez | Address on file | | | | | |
| 2313662 | Elsie Rodriguez Rosario | Address on file | | | | | |
| 2294335 | Elsie Rosado Rivera | Address on file | | | | | |
| 2309011 | Elsie Rosas Martinez | Address on file | | | | | |
| 2264524 | Elsie Ruiz Rosario | Address on file | | | | | |
| 2327670 | Elsie Ruiz Ruiz | Address on file | | | | | |
| 2286218 | Elsie Santiago Sanchez | Address on file | | | | | |
| 2264975 | Elsie Silva Nieves | Address on file | | | | | |
| 2336713 | Elsie Soto Colon | Address on file | | | | | |
| 2286756 | Elsie Sotomayor Guzman | Address on file | | | | | |
| 2296101 | Elsie Torres Gonzalez | Address on file | | | | | |
| 2280974 | Elsie Torres Laracuente | Address on file | | | | | |
| 2331716 | Elsie Torres Lugo | Address on file | | | | | |
| 2265047 | Elsie Torres Negron | Address on file | | | | | |
| 2323754 | Elsie Torres Ramos | Address on file | | | | | |
| 2267480 | Elsie Tristani Rodriguez | Address on file | | | | | |
| 2328727 | Elsie Valentin Martinez | Address on file | | | | | |
| 2278989 | Elsie Valentin Velazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2282204 | Elsie Vazquez Aviles | Address on file | | | | | |
| 2330194 | Elsie Vazquez Caraballo | Address on file | | | | | |
| 2313189 | Elsie Vega Caban | Address on file | | | | | |
| 2297522 | Elsie Vega Jesus | Address on file | | | | | |
| 2273714 | Elsie Velez Casiano | Address on file | | | | | |
| 2313111 | Elsie Viader Feliciano | Address on file | | | | | |
| 2258855 | Elso Ramos Acevedo | Address on file | | | | | |
| 2277736 | Elson Casiano Rivera | Address on file | | | | | |
| 2264329 | Elson Echevarria Pagan | Address on file | | | | | |
| 2312251 | Elson Perez Cruz | Address on file | | | | | |
| 2297720 | Elsy Fernandez | Address on file | | | | | |
| 2260128 | Eluber Carrasquillo Burgos | Address on file | | | | | |
| 2300747 | Eludia Morales Munoz | Address on file | | | | | |
| 2285674 | Eludina Feliciano Chaparro | Address on file | | | | | |
| 2318301 | Elva Cambian Vega | Address on file | | | | | |
| 2337474 | Elva Davila Mendez | Address on file | | | | | |
| 2279033 | Elva E Nazario Rivera | Address on file | | | | | |
| 2286948 | Elva L Matos Vargas | Address on file | | | | | |
| 2272959 | Elva Nazario Rivera | Address on file | | | | | |
| 2278696 | Elva Negron Barreto | Address on file | | | | | |
| 2327127 | Elva Tirado Rodriguez | Address on file | | | | | |
| 2330483 | Elva Toledo Vargas | Address on file | | | | | |
| 2328264 | Elva Villanueva Perez | Address on file | | | | | |
| 2316435 | Elvia Bedoya Sandi | Address on file | | | | | |
| 2261958 | Elvia C C Sanchez Morales | Address on file | | | | | |
| 2326907 | Elvia Galvan Alfaro | Address on file | | | | | |
| 2296874 | Elvia Gonzalez Gallardo | Address on file | | | | | |
| 2330371 | Elvia M Ramirez Quinones | Address on file | | | | | |
| 2312666 | Elvia Renta Acosta | Address on file | | | | | |
| 2259827 | Elvia Roman Munoz | Address on file | | | | | |
| 2273015 | Elvin A A Santana Nevarez | Address on file | | | | | |
| 2268110 | Elvin Alvarado Torres | Address on file | | | | | |
| 2327383 | Elvin Arroyo Cardoza | Address on file | | | | | |
| 2335283 | Elvin Broco Lugo | Address on file | | | | | |
| 2284128 | Elvin Castro Oyola | Address on file | | | | | |
| 2271154 | Elvin Cruz Rodriguez | Address on file | | | | | |
| 2273966 | Elvin D D Ramos Guzman | Address on file | | | | | |
| 2290938 | Elvin E E Irizarry Cancel | Address on file | | | | | |
| 2261850 | Elvin E Ronda Bracero | Address on file | | | | | |
| 2331324 | Elvin Echevarria Vega | Address on file | | | | | |
| 2283626 | Elvin Estrada Muniz | Address on file | | | | | |
| 2264007 | Elvin G Miranda Santiago | Address on file | | | | | |
| 2345352 | Elvin J Feliciano Gonzalez | Address on file | | | | | |
| 2270010 | Elvin J Lopez Quinonez | Address on file | | | | | |
| 2284966 | Elvin Lima Ortiz | Address on file | | | | | |
| 2307693 | Elvin Lugo Ramirez | Address on file | | | | | |
| 2283187 | Elvin M M Medina Moya | Address on file | | | | | |
| 2285276 | Elvin Mojica Del | Address on file | | | | | |
| 2343233 | Elvin N Romero Crespo | Address on file | | | | | |
| 2338595 | Elvin Nieves Elvin | Address on file | | | | | |
| 2320854 | Elvin Pabey Figueroa | Address on file | | | | | |
| 2345440 | Elvin R Cora Negron | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2290934 | Elvin R R Velazquez Gonzalez | Address on file | | | | | |
| 2259714 | Elvin Rentas Hernandez | Address on file | | | | | |
| 2258435 | Elvin Rivera Rivera | Address on file | | | | | |
| 2320341 | Elvin Rodriguez Afanador | Address on file | | | | | |
| 2270211 | Elvin Torres Casiano | Address on file | | | | | |
| 2265008 | Elvin Vazquez Rivera | Address on file | | | | | |
| 2335772 | Elvin Vega Martinez | Address on file | | | | | |
| 2257611 | Elving A Martinez Quinones | Address on file | | | | | |
| 2260879 | Elving O Ruiz Vega | Address on file | | | | | |
| 2257711 | Elving Oquendo Afanador | Address on file | | | | | |
| 2339678 | Elving Velez Santiago | Address on file | | | | | |
| 2314132 | Elvins Pardo Toro | Address on file | | | | | |
| 2309656 | Elvira Antoney Diamante | Address on file | | | | | |
| 2312172 | Elvira Canabal Duran | Address on file | | | | | |
| 2277782 | Elvira Cartagena Maldonado | Address on file | | | | | |
| 2289096 | Elvira Centeno Gonzalez | Address on file | | | | | |
| 2338212 | Elvira Colon Berrios | Address on file | | | | | |
| 2343673 | Elvira Cortes Lopez | Address on file | | | | | |
| 2299770 | Elvira Cruz Martinez | Address on file | | | | | |
| 2334354 | Elvira Cruz Valle | Address on file | | | | | |
| 2315128 | Elvira Diaz Rodriguez | Address on file | | | | | |
| 2322084 | Elvira Diaz Torres | Address on file | | | | | |
| 2310204 | Elvira Escribano Ramos | Address on file | | | | | |
| 2302561 | Elvira Figueroa De Marrero | Address on file | | | | | |
| 2329155 | Elvira Figueroa Diaz | Address on file | | | | | |
| 2295117 | Elvira Flores Rivera | Address on file | | | | | |
| 2285435 | Elvira Garcia Mont | Address on file | | | | | |
| 2287289 | Elvira Giambartolomei Molina | Address on file | | | | | |
| 2278658 | Elvira Gianbartolomei Elvira | Address on file | | | | | |
| 2291623 | Elvira Gonzalez Adames | Address on file | | | | | |
| 2291726 | Elvira Gonzalez Rivera | Address on file | | | | | |
| 2304155 | Elvira Gonzalez Rosa | Address on file | | | | | |
| 2314851 | Elvira Guzman Sanchez | Address on file | | | | | |
| 2341682 | Elvira Lopez Lopez | Address on file | | | | | |
| 2305973 | Elvira Lozada Padilla | Address on file | | | | | |
| 2315787 | Elvira M M Pagan Santiago | Address on file | | | | | |
| 2272656 | Elvira Macaya Irizarry | Address on file | | | | | |
| 2276200 | Elvira Maldonado Rivera | Address on file | | | | | |
| 2255400 | Elvira Matos Colon | Address on file | | | | | |
| 2343215 | Elvira Mercado Santiago | Address on file | | | | | |
| 2333827 | Elvira Mercado Torres | Address on file | | | | | |
| 2318523 | Elvira Miranda Gutierrez | Address on file | | | | | |
| 2304492 | Elvira Olivo Cruz | Address on file | | | | | |
| 2327513 | Elvira Ortiz Santiago | Address on file | | | | | |
| 2274370 | Elvira Padilla Flores | Address on file | | | | | |
| 2273037 | Elvira Perez Laureano | Address on file | | | | | |
| 2270893 | Elvira Perez Rodriguez | Address on file | | | | | |
| 2341370 | Elvira Quiles Borrero | Address on file | | | | | |
| 2318548 | Elvira Ramos Hernandez | Address on file | | | | | |
| 2310711 | Elvira Ramos Jimenez | Address on file | | | | | |
| 2279230 | Elvira Rivera Sanchez | Address on file | | | | | |
| 2269393 | Elvira Rosa Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 532 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2306771 | Elvira Rosa Rodriguez | Address on file | | | | | |
| 2316452 | Elvira Rosario Guevarez | Address on file | | | | | |
| 2309668 | Elvira Sanchez Diaz | Address on file | | | | | |
| 2274207 | Elvira Serrano Bouchet | Address on file | | | | | |
| 2316892 | Elvira Serrano Rivera | Address on file | | | | | |
| 2330941 | Elvira Serrano Rivera | Address on file | | | | | |
| 2306903 | Elvira Serrant Espada | Address on file | | | | | |
| 2292181 | Elvira Soler Ortiz | Address on file | | | | | |
| 2313331 | Elvira Sostre Serrano | Address on file | | | | | |
| 2339881 | Elvira Torres Ferrer | Address on file | | | | | |
| 2263331 | Elvira Torres Rivera | Address on file | | | | | |
| 2337880 | Elvira Vazquez Rivera | Address on file | | | | | |
| 2331605 | Elvira Vazquez Salinas | Address on file | | | | | |
| 2319881 | Elviro Reyes Alvarez | Address on file | | | | | |
| 2259887 | Elvis Caquias Soto | Address on file | | | | | |
| 2299979 | Elvis Ortiz Camacho | Address on file | | | | | |
| 2344631 | Elvis Perez Aponte | Address on file | | | | | |
| 2282034 | Elvis Torres Cartagena | Address on file | | | | | |
| 2337107 | Elvisan Martinez Lorenzana | Address on file | | | | | |
| 2338309 | Elvyn Delgado Perez | Address on file | | | | | |
| 2274919 | Elwiss Jimenez Quiles | Address on file | | | | | |
| 2346146 | Elymar E Aviles Soler | Address on file | | | | | |
| 2343138 | Elzira Ruiz Cabre | Address on file | | | | | |
| 2315289 | Emelda Cruz Pagan | Address on file | | | | | |
| 2283319 | Emelda Lopez Velez | Address on file | | | | | |
| 2268348 | Emelda Soto Conceptcion | Address on file | | | | | |
| 2298131 | Emelia Ortiz Salas | Address on file | | | | | |
| 2285448 | Emelia Villega Lopez | Address on file | | | | | |
| 2313534 | Emelida Rubert Cruz | Address on file | | | | | |
| 2278698 | Emelina Alvarez Iglesias | Address on file | | | | | |
| 2312998 | Emelina Caraballo Morales | Address on file | | | | | |
| 2316580 | Emelina Cruz Martell | Address on file | | | | | |
| 2283722 | Emelina Matos Martinez | Address on file | | | | | |
| 2286941 | Emelina Maysonet Marrero | Address on file | | | | | |
| 2308914 | Emelina Padilla Guzman | Address on file | | | | | |
| 2313624 | Emelina Roman Santiago | Address on file | | | | | |
| 2308597 | Emelina Rosario Hernandez | Address on file | | | | | |
| 2313422 | Emelina Santiago Matos | Address on file | | | | | |
| 2327920 | Emelina Soto Moya | Address on file | | | | | |
| 2273552 | Emelinda Martinez Herna | Address on file | | | | | |
| 2288513 | Emelinda Vargas Torres | Address on file | | | | | |
| 2341402 | Emely Cruz Ruiz | Address on file | | | | | |
| 2343113 | Emely Ramos Castillo | Address on file | | | | | |
| 2259760 | Emeregildo Arvelo Seguinot | Address on file | | | | | |
| 2339225 | Emerenciana Bueno Taveras | Address on file | | | | | |
| 2290602 | Emerida Cruz Gines | Address on file | | | | | |
| 2285178 | Emerida Gonzalez Calzada | Address on file | | | | | |
| 2283400 | Emerida Maldonado Rolon | Address on file | | | | | |
| 2347218 | Emerida Vazquez Borrero | Address on file | | | | | |
| 2279061 | Emerilda Collazo Rivera | Address on file | | | | | |
| 2303500 | Emerilda Mendez Ruiz | Address on file | | | | | |
| 2284352 | Emerilda Ramirez Ruiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263458 | Emerildo Gonzalez Gonzalez | Address on file | | | | | |
| 2322862 | Emerita Amaro Morales | Address on file | | | | | |
| 2303255 | Emerita Aponte Negron | Address on file | | | | | |
| 2334625 | Emerita Aponte Negron | Address on file | | | | | |
| 2263720 | Emerita Aponte Salgado | Address on file | | | | | |
| 2316172 | Emerita Cancel Rivera | Address on file | | | | | |
| 2311370 | Emerita Castro Santiago | Address on file | | | | | |
| 2305398 | Emerita Colon Carrasquillo | Address on file | | | | | |
| 2316130 | Emerita Cruz Diaz | Address on file | | | | | |
| 2307329 | Emerita Delgado Perez | Address on file | | | | | |
| 2263117 | Emerita Figueroa Velazquez | Address on file | | | | | |
| 2311393 | Emerita Flores Merced | Address on file | | | | | |
| 2305721 | Emerita Garcia Colon | Address on file | | | | | |
| 2330490 | Emerita Gonzalez Cruz | Address on file | | | | | |
| 2314904 | Emerita Gonzalez Gonzalez | Address on file | | | | | |
| 2343152 | Emerita Hernadez Ortiz | Address on file | | | | | |
| 2274102 | Emerita Malave Afanador | Address on file | | | | | |
| 2268004 | Emerita Maldonado Alvarado | Address on file | | | | | |
| 2275071 | Emerita Medina Angulo | Address on file | | | | | |
| 2332171 | Emerita Molina De Afanador | Address on file | | | | | |
| 2290940 | Emerita Nieves Gonzalez | Address on file | | | | | |
| 2291371 | Emerita Nieves Lopez | Address on file | | | | | |
| 2317340 | Emerita Ortiz Bayon | Address on file | | | | | |
| 2296668 | Emerita Ortiz Bonilla | Address on file | | | | | |
| 2306347 | Emerita Pantoja Gonzalez | Address on file | | | | | |
| 2325179 | Emerita Pizarro Cepeda | Address on file | | | | | |
| 2339130 | Emerita Rivera Arriala | Address on file | | | | | |
| 2278048 | Emerita Rodriguez Ramos | Address on file | | | | | |
| 2340620 | Emerita Rodriguez Ramos | Address on file | | | | | |
| 2299782 | Emerita Rodriguez Rodriguez | Address on file | | | | | |
| 2308161 | Emerita Rodriguez Santiago | Address on file | | | | | |
| 2334654 | Emerita Rojas Burgos | Address on file | | | | | |
| 2306768 | Emerita Rosa Moreno | Address on file | | | | | |
| 2339448 | Emerita Rosado Santiago | Address on file | | | | | |
| 2335169 | Emerita Santa Quiles | Address on file | | | | | |
| 2301261 | Emerita Santiago Flores | Address on file | | | | | |
| 2330938 | Emerita Serrano Serrano | Address on file | | | | | |
| 2255684 | Emerita Tellado Lopez | Address on file | | | | | |
| 2267545 | Emerita Tirado De Rosado | Address on file | | | | | |
| 2341208 | Emerito Amaro Cruz | Address on file | | | | | |
| 2332864 | Emerito Amaro Torres | Address on file | | | | | |
| 2280007 | Emerito Aquino Ramos | Address on file | | | | | |
| 2336279 | Emerito Fonseca Pacheco | Address on file | | | | | |
| 2342622 | Emerito Gonzalez Santiago | Address on file | | | | | |
| 2255734 | Emerito Hernandez Gomez | Address on file | | | | | |
| 2329813 | Emerito Maldonado Maldonado | Address on file | | | | | |
| 2283305 | Emerito Montero Lebron | Address on file | | | | | |
| 2291579 | Emerito Morales Brito | Address on file | | | | | |
| 2286954 | Emerito Ramos Flores | Address on file | | | | | |
| 2301778 | Emerito Rivera Guzman | Address on file | | | | | |
| 2286595 | Emerito Rivera Pastoriz | Address on file | | | | | |
| 2291747 | Emerito Rivera Pastoriz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2267600 | Emery Maldonado Alcazar | Address on file | | | | | |
| 2331648 | Emeteria Huertas Montanez | Address on file | | | | | |
| 2299154 | Emeterio Bello Garcia | Address on file | | | | | |
| 2254596 | Emeterio Cartagena Cruz | Address on file | | | | | |
| 2318728 | Emeterio Laboy Agosto | Address on file | | | | | |
| 2327319 | Emeterio Lebron Gonzalez | Address on file | | | | | |
| 2321661 | Emeterio Lopez Valdes | Address on file | | | | | |
| 2274350 | Emeterio Ortiz Ortiz | Address on file | | | | | |
| 2259868 | Emeterio Pagan Perez | Address on file | | | | | |
| 2326573 | Emeterio Salgado Pizarro | Address on file | | | | | |
| 2256158 | Emigdia Santiago Montero | Address on file | | | | | |
| 2257184 | Emigdio Figueroa Perez | Address on file | | | | | |
| 2287729 | Emigdio Gonzalez Font | Address on file | | | | | |
| 2326213 | Emigdio R R Isern Chardon | Address on file | | | | | |
| 2320357 | Emilda Delgado Perez | Address on file | | | | | |
| 2287222 | Emilda Ortiz Valcarcel | Address on file | | | | | |
| 2290484 | Emilia A A Diaz Espinosa | Address on file | | | | | |
| 2283977 | Emilia Alamo Rivera | Address on file | | | | | |
| 2279701 | Emilia Amador Llorens | Address on file | | | | | |
| 2322758 | Emilia Anglero Ortiz | Address on file | | | | | |
| 2296811 | Emilia Arocho Muniz | Address on file | | | | | |
| 2319270 | Emilia Arvelo Claudio | Address on file | | | | | |
| 2290689 | Emilia Ayala Ayala | Address on file | | | | | |
| 2297064 | Emilia Benitez Catala | Address on file | | | | | |
| 2324485 | Emilia Bernazard Del | Address on file | | | | | |
| 2294124 | Emilia Berrios Torres | Address on file | | | | | |
| 2315521 | Emilia Betancourt Feliciano | Address on file | | | | | |
| 2326893 | Emilia Betancourt Garcia | Address on file | | | | | |
| 2323639 | Emilia Caban Rosado | Address on file | | | | | |
| 2318686 | Emilia Caceres Ortiz | Address on file | | | | | |
| 2331983 | Emilia Camacho Torres | Address on file | | | | | |
| 2319401 | Emilia Campos Ortiz | Address on file | | | | | |
| 2339535 | Emilia Carrasquillo Ayala | Address on file | | | | | |
| 2278351 | Emilia Carrion Ortiz | Address on file | | | | | |
| 2317904 | Emilia Castro Gonzalez | Address on file | | | | | |
| 2295277 | Emilia Colon Bosques | Address on file | | | | | |
| 2297792 | Emilia Colon Cabeza | Address on file | | | | | |
| 2324037 | Emilia Colon Ortega | Address on file | | | | | |
| 2318416 | Emilia Concepcion Rivera | Address on file | | | | | |
| 2282248 | Emilia Corales Remus | Address on file | | | | | |
| 2326648 | Emilia Cortes Delgado | Address on file | | | | | |
| 2302802 | Emilia Crespo Pantoja | Address on file | | | | | |
| 2297003 | Emilia Cruz Hernandez | Address on file | | | | | |
| 2278475 | Emilia Cruz Morales | Address on file | | | | | |
| 2309059 | Emilia Cruz Torres | Address on file | | | | | |
| 2327246 | Emilia De Jesus Estrada | Address on file | | | | | |
| 2329355 | Emilia De Leon Ortiz | Address on file | | | | | |
| 2326403 | Emilia Diaz Diaz | Address on file | | | | | |
| 2318692 | Emilia Diaz Valentin | Address on file | | | | | |
| 2293698 | Emilia Duran Montes | Address on file | | | | | |
| 2328019 | Emilia Fernandez Aponte | Address on file | | | | | |
| 2283795 | Emilia Flores Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 535 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2309936 | Emilia Garcia Garcia | Address on file | | | | | |
| 2324736 | Emilia Garcia Padilla | Address on file | | | | | |
| 2314953 | Emilia Garcia Reyes | Address on file | | | | | |
| 2314947 | Emilia Gomez Jesus | Address on file | | | | | |
| 2328357 | Emilia Gordils Torres | Address on file | | | | | |
| 2324702 | Emilia Heredia Rivera | Address on file | | | | | |
| 2342016 | Emilia Hernandez Martinez | Address on file | | | | | |
| 2291487 | Emilia I I Martinez Diaz | Address on file | | | | | |
| 2321010 | Emilia Irizarry Vazquez | Address on file | | | | | |
| 2265527 | Emilia Jesus Estrada | Address on file | | | | | |
| 2273789 | Emilia Lamboy Santiago | Address on file | | | | | |
| 2316073 | Emilia Lopez Maldonado | Address on file | | | | | |
| 2312309 | Emilia Lopez Nunez | Address on file | | | | | |
| 2340500 | Emilia Lopez Ramos | Address on file | | | | | |
| 2292368 | Emilia Martinez Mercado | Address on file | | | | | |
| 2314584 | Emilia Martinez Ortiz | Address on file | | | | | |
| 2310355 | Emilia Martinez Semidey | Address on file | | | | | |
| 2257153 | Emilia Matos Rivera | Address on file | | | | | |
| 2341947 | Emilia Mendez Rodriguez | Address on file | | | | | |
| 2314477 | Emilia Mercado Ayala | Address on file | | | | | |
| 2312565 | Emilia Ortega Landrau | Address on file | | | | | |
| 2281419 | Emilia Ortiz Andino | Address on file | | | | | |
| 2302638 | Emilia Ortiz Cortijo | Address on file | | | | | |
| 2323710 | Emilia Otero Davila | Address on file | | | | | |
| 2283794 | Emilia Otero Lozada | Address on file | | | | | |
| 2317090 | Emilia Perez Martinez | Address on file | | | | | |
| 2306456 | Emilia Ramirez Natal | Address on file | | | | | |
| 2339373 | Emilia Reymundi Sepulveda | Address on file | | | | | |
| 2273002 | Emilia Rivera Angulo | Address on file | | | | | |
| 2302322 | Emilia Rivera Ayala | Address on file | | | | | |
| 2301263 | Emilia Rivera Burgos | Address on file | | | | | |
| 2295814 | Emilia Rivera Delgado | Address on file | | | | | |
| 2256067 | Emilia Rivera Emilia | Address on file | | | | | |
| 2276162 | Emilia Rivera Ortiz | Address on file | | | | | |
| 2297187 | Emilia Rivera Roman | Address on file | | | | | |
| 2306574 | Emilia Robles Rivera | Address on file | | | | | |
| 2331971 | Emilia Rodriguez Aleman | Address on file | | | | | |
| 2290272 | Emilia Rodriguez Fontaine | Address on file | | | | | |
| 2295686 | Emilia Rodriguez Garcia | Address on file | | | | | |
| 2330241 | Emilia Rodriguez Gonzalez | Address on file | | | | | |
| 2291145 | Emilia Rodriguez Ortiz | Address on file | | | | | |
| 2320292 | Emilia Rodriguez Rosado | Address on file | | | | | |
| 2317823 | Emilia Rosa Febres | Address on file | | | | | |
| 2334780 | Emilia Rosado Barreto | Address on file | | | | | |
| 2331602 | Emilia Rosado Vda | Address on file | | | | | |
| 2306758 | Emilia Rosario Cortes | Address on file | | | | | |
| 2274894 | Emilia Rosario Santos | Address on file | | | | | |
| 2287693 | Emilia Ruiz Perez | Address on file | | | | | |
| 2339875 | Emilia Santiago Guzman | Address on file | | | | | |
| 2279698 | Emilia Santiago Legrand | Address on file | | | | | |
| 2292244 | Emilia Santiago Rivera | Address on file | | | | | |
| 2306841 | Emilia Santos Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2303281 | Emilia Soltero Matos | Address on file | | | | | |
| 2315985 | Emilia Soto Cortes | Address on file | | | | | |
| 2294355 | Emilia Soto Otero | Address on file | | | | | |
| 2296705 | Emilia Talavera Vera | Address on file | | | | | |
| 2300748 | Emilia Torres Maldonado | Address on file | | | | | |
| 2331246 | Emilia Torres Ortiz | Address on file | | | | | |
| 2328911 | Emilia Torres Santiago | Address on file | | | | | |
| 2306997 | Emilia Ugarte Miranda | Address on file | | | | | |
| 2315953 | Emilia Vazquez Gerena | Address on file | | | | | |
| 2259331 | Emilia Vazquez Pomales | Address on file | | | | | |
| 2340697 | Emilia Vda Delgado | Address on file | | | | | |
| 2329889 | Emilia Villegas Castrello | Address on file | | | | | |
| 2306512 | Emiliana I I Rios Jimenez | Address on file | | | | | |
| 2277152 | Emiliana Medina Morales | Address on file | | | | | |
| 2322121 | Emiliano Bernard Garcia | Address on file | | | | | |
| 2259944 | Emiliano Cruz Sanchez | Address on file | | | | | |
| 2289131 | Emiliano Davila Castro | Address on file | | | | | |
| 2334044 | Emiliano Figueroa Ramos | Address on file | | | | | |
| 2325700 | Emiliano Gonzalez Cordero | Address on file | | | | | |
| 2271463 | Emiliano Maldonado Villalongo | Address on file | | | | | |
| 2322569 | Emiliano Mejias Molina | Address on file | | | | | |
| 2290571 | Emiliano Morales Rivera | Address on file | | | | | |
| 2322137 | Emiliano Nazario Robles | Address on file | | | | | |
| 2258917 | Emiliano Rodriguez Solivan | Address on file | | | | | |
| 2321922 | Emiliano Rodriguez Soto | Address on file | | | | | |
| 2327326 | Emiliano Romero Canales | Address on file | | | | | |
| 2323026 | Emiliano Rosa Fonseca | Address on file | | | | | |
| 2302663 | Emiliano Santana Martinez | Address on file | | | | | |
| 2325245 | Emiliano Santiago Martinez | Address on file | | | | | |
| 2344699 | Emiliano Santiago Ramos | Address on file | | | | | |
| 2268295 | Emiliano Santiago Sanchez | Address on file | | | | | |
| 2345611 | Emiliano Santos Pedraza | Address on file | | | | | |
| 2338342 | Emiliano Serrano Flores | Address on file | | | | | |
| 2313371 | Emiliano Serrano Martinez | Address on file | | | | | |
| 2321826 | Emiliano Sostre Garcia | Address on file | | | | | |
| 2295544 | Emiliano Terrefort Montero | Address on file | | | | | |
| 2290242 | Emilin Santana Rodriguez | Address on file | | | | | |
| 2323747 | Emilio A A Torres Ortiz | Address on file | | | | | |
| 2279343 | Emilio Acevedo Del | Address on file | | | | | |
| 2259994 | Emilio Acevedo Torres | Address on file | | | | | |
| 2318722 | Emilio Aldahondo Villanuev | Address on file | | | | | |
| 2340410 | Emilio Alvarado Molina | Address on file | | | | | |
| 2254968 | Emilio Arroyo Ortiz | Address on file | | | | | |
| 2319906 | Emilio Barreto Arocho | Address on file | | | | | |
| 2324654 | Emilio Bezares Reyes | Address on file | | | | | |
| 2287025 | Emilio Burgos Ortiz | Address on file | | | | | |
| 2275694 | Emilio Buscampert Muriel | Address on file | | | | | |
| 2255526 | Emilio Camacho Delgado | Address on file | | | | | |
| 2268573 | Emilio Caraballo Santiago | Address on file | | | | | |
| 2288150 | Emilio Cardona Andino | Address on file | | | | | |
| 2315485 | Emilio Cardona Ortiz | Address on file | | | | | |
| 2313032 | Emilio Casillas Casillas | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2292340 | Emilio Castillo Rosado | Address on file | | | | | |
| 2274672 | Emilio Collazo Lind | Address on file | | | | | |
| 2282512 | Emilio Colon Jesus | Address on file | | | | | |
| 2269142 | Emilio Coriano Vazquez | Address on file | | | | | |
| 2295666 | Emilio Corsi Lopez | Address on file | | | | | |
| 2308296 | Emilio Cruz Martinez | Address on file | | | | | |
| 2311558 | Emilio Cruz Ortiz | Address on file | | | | | |
| 2259176 | Emilio Cruz Santiago | Address on file | | | | | |
| 2333194 | Emilio Cuevas Cuevas | Address on file | | | | | |
| 2276445 | Emilio Custodio Rodriguez | Address on file | | | | | |
| 2342720 | Emilio De Jesus Carrasco | Address on file | | | | | |
| 2324199 | Emilio Febus Camacho | Address on file | | | | | |
| 2290256 | Emilio Flecha Velazquez | Address on file | | | | | |
| 2316401 | Emilio Forestier Emilio | Address on file | | | | | |
| 2321206 | Emilio Garcia Rivera | Address on file | | | | | |
| 2271315 | Emilio Gonzalez Bruno | Address on file | | | | | |
| 2268208 | Emilio Gonzalez Suliveres | Address on file | | | | | |
| 2314874 | Emilio Gonzalez Torres | Address on file | | | | | |
| 2296025 | Emilio Gracia Colon | Address on file | | | | | |
| 2276197 | Emilio Hernandez Mulero | Address on file | | | | | |
| 2279411 | Emilio Hernandez Reyes | Address on file | | | | | |
| 2318214 | Emilio Jesus Rivera | Address on file | | | | | |
| 2298324 | Emilio Jimenez Ortiz | Address on file | | | | | |
| 2304267 | Emilio Lopez Cruz | Address on file | | | | | |
| 2274136 | Emilio Lopez Geliga | Address on file | | | | | |
| 2319517 | Emilio M Lopez Carrasquillo | Address on file | | | | | |
| 2303222 | Emilio M Vazquez Hernandez | Address on file | | | | | |
| 2323457 | Emilio Machicote Rivera | Address on file | | | | | |
| 2319237 | Emilio Matos Maymi | Address on file | | | | | |
| 2327488 | Emilio Melendez Noa | Address on file | | | | | |
| 2276173 | Emilio Melendez Rivera | Address on file | | | | | |
| 2279133 | Emilio Mercado Bruno | Address on file | | | | | |
| 2338821 | Emilio Mercado Roman | Address on file | | | | | |
| 2324076 | Emilio Miranda Betancourt | Address on file | | | | | |
| 2322608 | Emilio Miranda Rodriguez | Address on file | | | | | |
| 2300213 | Emilio Molina Soto | Address on file | | | | | |
| 2320217 | Emilio Montes Benjamin | Address on file | | | | | |
| 2328173 | Emilio Monzon Santiago | Address on file | | | | | |
| 2295210 | Emilio Morales Roman | Address on file | | | | | |
| 2346953 | Emilio Moreno Melendez | Address on file | | | | | |
| 2259382 | Emilio Nazario Olivera | Address on file | | | | | |
| 2320931 | Emilio Nieves Feliciano | Address on file | | | | | |
| 2271575 | Emilio Nieves Rodriguez | Address on file | | | | | |
| 2265852 | Emilio Olmo Rivera | Address on file | | | | | |
| 2257417 | Emilio Ortiz Acosta | Address on file | | | | | |
| 2345917 | Emilio Ortiz Pastrana | Address on file | | | | | |
| 2327345 | Emilio Ortiz Torres | Address on file | | | | | |
| 2326144 | Emilio Osorio Soegard | Address on file | | | | | |
| 2271879 | Emilio Pacheco Cepeda | Address on file | | | | | |
| 2272003 | Emilio Pizarro Negron | Address on file | | | | | |
| 2333542 | Emilio Pizarro Negron | Address on file | | | | | |
| 2280991 | Emilio R Acosta Cortina | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2346757 | Emilio Ramirez Rivera | Address on file | | | | | |
| 2272033 | Emilio Ramirez Vincenty | Address on file | | | | | |
| 2259803 | Emilio Ramos Robles | Address on file | | | | | |
| 2264425 | Emilio Reyes Adorno | Address on file | | | | | |
| 2292150 | Emilio Reyes Allen | Address on file | | | | | |
| 2318924 | Emilio Reyes Rivera | Address on file | | | | | |
| 2269701 | Emilio Rivera Diaz | Address on file | | | | | |
| 2315799 | Emilio Rivera Ortiz | Address on file | | | | | |
| 2264625 | Emilio Rivera Rivera | Address on file | | | | | |
| 2323694 | Emilio Rivera Rivera | Address on file | | | | | |
| 2290087 | Emilio Rivera Soto | Address on file | | | | | |
| 2339249 | Emilio Rodriguez Rodriguez | Address on file | | | | | |
| 2269580 | Emilio Rohena Garcia | Address on file | | | | | |
| 2259608 | Emilio Roldan Otero | Address on file | | | | | |
| 2323196 | Emilio Roman Alamo | Address on file | | | | | |
| 2263968 | Emilio Romero Rodriguez | Address on file | | | | | |
| 2287568 | Emilio Rosa Colon | Address on file | | | | | |
| 2271701 | Emilio Rosa Diaz | Address on file | | | | | |
| 2289155 | Emilio Rosa Ojeda | Address on file | | | | | |
| 2299001 | Emilio Rosa Ojeda | Address on file | | | | | |
| 2322429 | Emilio Rosario Carmona | Address on file | | | | | |
| 2313555 | Emilio Rosario Rosario | Address on file | | | | | |
| 2316501 | Emilio Ruiz Figueroa | Address on file | | | | | |
| 2263068 | Emilio S S Zapata Perez | Address on file | | | | | |
| 2290529 | Emilio Sanchez Rosado | Address on file | | | | | |
| 2330095 | Emilio Santiago Cintron | Address on file | | | | | |
| 2254040 | Emilio Santiago Ramos | Address on file | | | | | |
| 2268579 | Emilio Sierra Martinez | Address on file | | | | | |
| 2291149 | Emilio Solivan Cruz | Address on file | | | | | |
| 2260947 | Emilio Sosa Rosa | Address on file | | | | | |
| 2328072 | Emilio Soto Bosque | Address on file | | | | | |
| 2255628 | Emilio Soto Corchado | Address on file | | | | | |
| 2341917 | Emilio Soto Gomez | Address on file | | | | | |
| 2294984 | Emilio Tiburcio Mendoza | Address on file | | | | | |
| 2277357 | Emilio Torres Gotay | Address on file | | | | | |
| 2256762 | Emilio Torres Hernandez | Address on file | | | | | |
| 2254518 | Emilio Vazquez Lopez | Address on file | | | | | |
| 2334006 | Emilio Vega Matos | Address on file | | | | | |
| 2328448 | Emilsy Montalvo Montalvo | Address on file | | | | | |
| 2290062 | Emilton Rodriguez Velez | Address on file | | | | | |
| 2339771 | Emily Oquendo Maldonado | Address on file | | | | | |
| 2265207 | Emily Santiago Cruz | Address on file | | | | | |
| 2320658 | Eminelia Ramos Davila | Address on file | | | | | |
| 2328309 | Emines Aponte Cotto | Address on file | | | | | |
| 2258603 | Emines Gonzalez Merced | Address on file | | | | | |
| 2259401 | Eminette Sanchez Camacho | Address on file | | | | | |
| 2257221 | Emirba Guzman Rios | Address on file | | | | | |
| 2278197 | Emire Lozada Lozada | Address on file | | | | | |
| 2324986 | Emire Perez Roa | Address on file | | | | | |
| 2316121 | Emma A A Ramos Perez | Address on file | | | | | |
| 2293872 | Emma A Colon Collazo | Address on file | | | | | |
| 2304446 | Emma Agosto Ramos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302804 | Emma Aponte Delgado | Address on file | | | | | |
| 2262294 | Emma Aponte Rodriguez | Address on file | | | | | |
| 2255939 | Emma Belen Santiago | Address on file | | | | | |
| 2334434 | Emma Berdecia Berdecia | Address on file | | | | | |
| 2314065 | Emma Berrios Nieves | Address on file | | | | | |
| 2338551 | Emma Betancourt Cruz | Address on file | | | | | |
| 2294584 | Emma Blasini Rodriguez | Address on file | | | | | |
| 2261851 | Emma Bonilla Montanez | Address on file | | | | | |
| 2297197 | Emma Brignoni Carrasquillo | Address on file | | | | | |
| 2288957 | Emma Busutil Martell | Address on file | | | | | |
| 2315492 | Emma Cameron Rosario | Address on file | | | | | |
| 2340101 | Emma Caraballo Ramos | Address on file | | | | | |
| 2275768 | Emma Caraballo Vega | Address on file | | | | | |
| 2337980 | Emma Carrasquillo Basan | Address on file | | | | | |
| 2275419 | Emma Cartagena De Bonnet | Address on file | | | | | |
| 2312330 | Emma Colon Torres | Address on file | | | | | |
| 2295133 | Emma Corchado Garcia | Address on file | | | | | |
| 2328686 | Emma Cortes Ostoloza | Address on file | | | | | |
| 2341378 | Emma Cruz Oyola | Address on file | | | | | |
| 2285309 | Emma D D Cuevas Vega | Address on file | | | | | |
| 2268807 | Emma D De Leon Alvarez | Address on file | | | | | |
| 2275930 | Emma D Torres Rodriguez | Address on file | | | | | |
| 2261389 | Emma Davila Garcia | Address on file | | | | | |
| 2291367 | Emma Del Valle | Address on file | | | | | |
| 2273769 | Emma Delgado Lopez | Address on file | | | | | |
| 2336952 | Emma Delgado Ramos | Address on file | | | | | |
| 2264331 | Emma Diaz Catala | Address on file | | | | | |
| 2279641 | Emma E E Rentas Torres | Address on file | | | | | |
| 2299975 | Emma E Rodriguez Berrios | Address on file | | | | | |
| 2313544 | Emma E Rosario Francisco | Address on file | | | | | |
| 2333117 | Emma E Santiago Ortiz | Address on file | | | | | |
| 2272891 | Emma E Suarez Jesus | Address on file | | | | | |
| 2276493 | Emma Esquilin Nunez | Address on file | | | | | |
| 2319324 | Emma Falcon Vazquez | Address on file | | | | | |
| 2258451 | Emma Figueroa Alameda | Address on file | | | | | |
| 2330750 | Emma Figueroa Rios | Address on file | | | | | |
| 2281227 | Emma Gamboa Figueroa | Address on file | | | | | |
| 2287376 | Emma Garay Torres | Address on file | | | | | |
| 2341433 | Emma Garcia Prado | Address on file | | | | | |
| 2255427 | Emma Garcia Torres | Address on file | | | | | |
| 2303179 | Emma Hernandez Emma | Address on file | | | | | |
| 2319040 | Emma Hernandez Resto | Address on file | | | | | |
| 2326035 | Emma Hernandez Rodriguez | Address on file | | | | | |
| 2264852 | Emma I Acevedo Lopez | Address on file | | | | | |
| 2331802 | Emma I Albino Gonzalez | Address on file | | | | | |
| 2295250 | Emma I I Reyes Reyes | Address on file | | | | | |
| 2305191 | Emma I I Ruiz Rios | Address on file | | | | | |
| 2267832 | Emma I I Segarra Gonzalez | Address on file | | | | | |
| 2291784 | Emma I I Sierra Santiago | Address on file | | | | | |
| 2299942 | Emma I Jaime Espinosa | Address on file | | | | | |
| 2308736 | Emma I Lopez Almodovar | Address on file | | | | | |
| 2339713 | Emma I Lorenzo Bonet | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 540 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256344 | Emma I Santos Febus | Address on file | | | | | |
| 2265579 | Emma I Santos Ramos | Address on file | | | | | |
| 2262878 | Emma I Torres Colon | Address on file | | | | | |
| 2346418 | Emma J Quiñones Vazquez | Address on file | | | | | |
| 2301176 | Emma Jimenez Gomez | Address on file | | | | | |
| 2314514 | Emma L Colon Rivera | Address on file | | | | | |
| 2315022 | Emma L Fonseca De Jesus | Address on file | | | | | |
| 2301859 | Emma L L Ortiz Carrasquillo | Address on file | | | | | |
| 2267589 | Emma L L Rivera Hernandez | Address on file | | | | | |
| 2290600 | Emma L L Rodriguez Martinez | Address on file | | | | | |
| 2269919 | Emma L L Soto Rosado | Address on file | | | | | |
| 2255695 | Emma L Lozada Rodriguez | Address on file | | | | | |
| 2282984 | Emma L Navarro Huertas | Address on file | | | | | |
| 2286968 | Emma L Robles Robles | Address on file | | | | | |
| 2299249 | Emma L Santell Sanchez | Address on file | | | | | |
| 2316595 | Emma Lazzu Felix | Address on file | | | | | |
| 2317570 | Emma Lopez Garcia | Address on file | | | | | |
| 2280416 | Emma Lopez Guzman | Address on file | | | | | |
| 2331513 | Emma Lugo Rivera | Address on file | | | | | |
| 2327838 | Emma M Cardona Guzman | Address on file | | | | | |
| 2314732 | Emma M M Lopez Lugo | Address on file | | | | | |
| 2342698 | Emma M M Mendoza Rodriguez | Address on file | | | | | |
| 2330888 | Emma M Vega Ortiz | Address on file | | | | | |
| 2307336 | Emma Marquez Garcia | Address on file | | | | | |
| 2258138 | Emma Martinez Roman | Address on file | | | | | |
| 2346820 | Emma Mateo Santos | Address on file | | | | | |
| 2254256 | Emma Matos Berreto | Address on file | | | | | |
| 2292479 | Emma Medina Rivera | Address on file | | | | | |
| 2273311 | Emma Menchaca Martinez | Address on file | | | | | |
| 2326878 | Emma Monta?Ez Leon | Address on file | | | | | |
| 2326877 | Emma Montanez Leon | Address on file | | | | | |
| 2329755 | Emma Nieves Boneu | Address on file | | | | | |
| 2314289 | Emma Nunez Del | Address on file | | | | | |
| 2254272 | Emma Ocasio Figueroa | Address on file | | | | | |
| 2326553 | Emma Oquendo Lopez | Address on file | | | | | |
| 2312760 | Emma Ortiz Hernandez | Address on file | | | | | |
| 2309292 | Emma Ortiz Rodriguez | Address on file | | | | | |
| 2346038 | Emma Ortiz Rodriguez | Address on file | | | | | |
| 2306313 | Emma Ortiz Sanchez | Address on file | | | | | |
| 2289736 | Emma Otero Sanchez | Address on file | | | | | |
| 2335393 | Emma Pabon Matos | Address on file | | | | | |
| 2328033 | Emma Pagan Acosta | Address on file | | | | | |
| 2268744 | Emma Pagan Cardona | Address on file | | | | | |
| 2318446 | Emma Pagan Diaz | Address on file | | | | | |
| 2333143 | Emma Perez Gallego | Address on file | | | | | |
| 2298573 | Emma Perez Suarez | Address on file | | | | | |
| 2278810 | Emma Peterson Matta | Address on file | | | | | |
| 2318528 | Emma Quesada Gaston | Address on file | | | | | |
| 2303698 | Emma Quinones Lopez | Address on file | | | | | |
| 2333319 | Emma Quiñones Segui | Address on file | | | | | |
| 2308190 | Emma R Arroyo Reyes | Address on file | | | | | |
| 2268173 | Emma R Betancourt Rosario | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 541 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2267352 | Emma R Cruz Melendez | Address on file | | | | | |
| 2315719 | Emma R R Berrios Rodriguez | Address on file | | | | | |
| 2310394 | Emma Ramos Perez | Address on file | | | | | |
| 2301201 | Emma Ramos Rolon | Address on file | | | | | |
| 2339346 | Emma Ramos Rosado | Address on file | | | | | |
| 2329213 | Emma Rentas Torres | Address on file | | | | | |
| 2277084 | Emma Rivera Burgos | Address on file | | | | | |
| 2303699 | Emma Rivera Gonzalez | Address on file | | | | | |
| 2332231 | Emma Rivera Maldonado | Address on file | | | | | |
| 2299431 | Emma Rodas Mulero | Address on file | | | | | |
| 2311526 | Emma Rodriguez Colondres | Address on file | | | | | |
| 2342559 | Emma Rodriguez Cruz | Address on file | | | | | |
| 2275507 | Emma Rodriguez Flores | Address on file | | | | | |
| 2315852 | Emma Rodriguez Montanez | Address on file | | | | | |
| 2333516 | Emma Rodriguez Morales | Address on file | | | | | |
| 2265501 | Emma Rodriguez Pinero | Address on file | | | | | |
| 2335086 | Emma Rodriguez Ramos | Address on file | | | | | |
| 2329612 | Emma Roman Borgos | Address on file | | | | | |
| 2340350 | Emma Rosa San Miguel | Address on file | | | | | |
| 2286031 | Emma Rosario Leoteau | Address on file | | | | | |
| 2306840 | Emma Santos Garcia | Address on file | | | | | |
| 2289370 | Emma Santos Pagan | Address on file | | | | | |
| 2340587 | Emma Seda Vargas | Address on file | | | | | |
| 2294820 | Emma Serrano Hernandez | Address on file | | | | | |
| 2326665 | Emma Serrano Hernandez | Address on file | | | | | |
| 2267283 | Emma Solivan Rodriguez | Address on file | | | | | |
| 2281107 | Emma Soto Medina | Address on file | | | | | |
| 2342165 | Emma Suarez Ruiz | Address on file | | | | | |
| 2279851 | Emma Torres Rivera | Address on file | | | | | |
| 2270696 | Emma Torres Santiago | Address on file | | | | | |
| 2292800 | Emma V Lozada De Davila | Address on file | | | | | |
| 2285255 | Emma V V Lozada Davila | Address on file | | | | | |
| 2299215 | Emma Vazquez Baez | Address on file | | | | | |
| 2337889 | Emma Vazquez Ortiz | Address on file | | | | | |
| 2290557 | Emma Vega Baez | Address on file | | | | | |
| 2267194 | Emma Vega Ortiz | Address on file | | | | | |
| 2284439 | Emma Vega Ortiz | Address on file | | | | | |
| 2327854 | Emmanuel A Alvarado Rivera | Address on file | | | | | |
| 2256576 | Emmanuel Clemente Plaza | Address on file | | | | | |
| 2263545 | Emmanuel Espinosa Lopez | Address on file | | | | | |
| 2258671 | Emmanuel Hernandez Munoz | Address on file | | | | | |
| 2346237 | Emmanuel Lopez Cardona | Address on file | | | | | |
| 2283631 | Emmanuel Marrero Rivera | Address on file | | | | | |
| 2278644 | Emmanuelli Correa Santana | Address on file | | | | | |
| 2341747 | Emory Colls Gomez | Address on file | | | | | |
| 2338640 | Emygedia Soto Mendez | Address on file | | | | | |
| 2338641 | Emygedia Soto Mendez | Address on file | | | | | |
| 2301523 | Ena L Lopez Malave | Address on file | | | | | |
| 2288603 | Ena M Garcia Martinez | Address on file | | | | | |
| 2300379 | Ena M M Diverse Verges | Address on file | | | | | |
| 2336663 | Enaida Jimenez Jimenez | Address on file | | | | | |
| 2303958 | Enaida L Jimenez Jimenez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 542 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2291551 | Enaida Pinero Torres | Address on file | | | | | |
| 2265663 | Enaida Troche Figueroa | Address on file | | | | | |
| 2292679 | Enaldo Santos Sanchez | Address on file | | | | | |
| 2260574 | Encarnacion Carrasquillo | Address on file | | | | | |
| 2321485 | Encarnacion Cordero Perez | Address on file | | | | | |
| 2294858 | Encarnacion Cruz Perez | Address on file | | | | | |
| 2321464 | Encarnacion Cruz Santiago | Address on file | | | | | |
| 2271785 | Encarnacion Diaz Otero | Address on file | | | | | |
| 2302782 | Encarnacion Figueroa Encarnacion | Address on file | | | | | |
| 2283284 | Encarnacion Garcia Matos | Address on file | | | | | |
| 2311933 | Encarnacion Lopez Morales | Address on file | | | | | |
| 2302124 | Encarnacion Melendez Rojas | Address on file | | | | | |
| 2318488 | Encarnacion Pacheco Polanc | Address on file | | | | | |
| 2307371 | Encarnacion Santos Santiago | Address on file | | | | | |
| 2327560 | Encarnacion V Encarnacion | Address on file | | | | | |
| 2319010 | Encarnacion Vazquez Bordoy | Address on file | | | | | |
| 2316265 | Encarnacion Velez Jimenez | Address on file | | | | | |
| 2331568 | Enedina A Hernandez Lopez | Address on file | | | | | |
| 2339106 | Enedina Bermudez Del | Address on file | | | | | |
| 2310808 | Enedina Fontanez Andino | Address on file | | | | | |
| 2260771 | Eneida Acosta Negroni | Address on file | | | | | |
| 2293461 | Eneida Atresino Velez | Address on file | | | | | |
| 2302443 | Eneida C C Torres Berrios | Address on file | | | | | |
| 2254110 | Eneida Cardona Maldonado | Address on file | | | | | |
| 2340900 | Eneida Carmona Ortiz | Address on file | | | | | |
| 2310922 | Eneida Carrasquillo Sanchez | Address on file | | | | | |
| 2339914 | Eneida Cartagena Rivera | Address on file | | | | | |
| 2273410 | Eneida Castillo Mendez | Address on file | | | | | |
| 2305087 | Eneida Colon Portalatin | Address on file | | | | | |
| 2260064 | Eneida Colon Robles | Address on file | | | | | |
| 2311203 | Eneida Colon Santiago | Address on file | | | | | |
| 2276714 | Eneida Cotto Vazquez | Address on file | | | | | |
| 2302877 | Eneida Cruz Baez | Address on file | | | | | |
| 2339366 | Eneida Cruz Castro | Address on file | | | | | |
| 2323785 | Eneida Cruz Diaz | Address on file | | | | | |
| 2288855 | Eneida Cruz Rodriguez | Address on file | | | | | |
| 2315225 | Eneida Davila Velazquez | Address on file | | | | | |
| 2307418 | Eneida Echevarria Negron | Address on file | | | | | |
| 2260549 | Eneida Fuentes Rodriguez | Address on file | | | | | |
| 2343763 | Eneida Garcia Martinez | Address on file | | | | | |
| 2259661 | Eneida Gonzalez Beltran | Address on file | | | | | |
| 2346457 | Eneida Gonzalez Martinez | Address on file | | | | | |
| 2327506 | Eneida Graciani Figueroa | Address on file | | | | | |
| 2305812 | Eneida Gutierrez Vazquez | Address on file | | | | | |
| 2303921 | Eneida Guzman Martinez | Address on file | | | | | |
| 2255214 | Eneida Hernandez Franco | Address on file | | | | | |
| 2318002 | Eneida Hernandez Vega | Address on file | | | | | |
| 2333511 | Eneida Hernandez Vega | Address on file | | | | | |
| 2307434 | Eneida Jesus Ramos | Address on file | | | | | |
| 2280493 | Eneida Jimenez Perez | Address on file | | | | | |
| 2316117 | Eneida Lopez Berrios | Address on file | | | | | |
| 2274119 | Eneida Lopez Galarza | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2273860 | Eneida M M Justiniano Soler | Address on file | | | | | |
| 2286654 | Eneida M Montañez Cordero | Address on file | | | | | |
| 2282617 | Eneida M Pedroza Del | Address on file | | | | | |
| 2314068 | Eneida M Perez Santana | Address on file | | | | | |
| 2262862 | Eneida Maldonado Robles | Address on file | | | | | |
| 2322231 | Eneida Maldonado Terron | Address on file | | | | | |
| 2329605 | Eneida Mangual Rosario | Address on file | | | | | |
| 2296196 | Eneida Martinez Perez | Address on file | | | | | |
| 2282554 | Eneida Molina Nieves | Address on file | | | | | |
| 2343528 | Eneida Montalvo Cales | Address on file | | | | | |
| 2304824 | Eneida Montanez Martinez | Address on file | | | | | |
| 2334010 | Eneida Morales Hernandez | Address on file | | | | | |
| 2306166 | Eneida Morales Osorio | Address on file | | | | | |
| 2260073 | Eneida Nieves Serrano | Address on file | | | | | |
| 2319651 | Eneida Ortiz Morales | Address on file | | | | | |
| 2312612 | Eneida Pagan Colon | Address on file | | | | | |
| 2288937 | Eneida Perez Diaz | Address on file | | | | | |
| 2294256 | Eneida Peroza Del | Address on file | | | | | |
| 2343551 | Eneida Pina Escalante | Address on file | | | | | |
| 2333474 | Eneida Pineiro Pineiro | Address on file | | | | | |
| 2269455 | Eneida R R Barrios Ayala | Address on file | | | | | |
| 2272618 | Eneida Reyes Febo | Address on file | | | | | |
| 2337021 | Eneida Reyes Rohena | Address on file | | | | | |
| 2299453 | Eneida Rios Rivera | Address on file | | | | | |
| 2343155 | Eneida Rios Sanchez | Address on file | | | | | |
| 2287365 | Eneida Rivas Adorno | Address on file | | | | | |
| 2305053 | Eneida Rivera Burgos | Address on file | | | | | |
| 2275222 | Eneida Rivera Carmona | Address on file | | | | | |
| 2331255 | Eneida Rivera Mendez | Address on file | | | | | |
| 2313804 | Eneida Rivera Rivera | Address on file | | | | | |
| 2334667 | Eneida Rivera Sanabria | Address on file | | | | | |
| 2259777 | Eneida Rodriguez Conde | Address on file | | | | | |
| 2296328 | Eneida Rodriguez Nazario | Address on file | | | | | |
| 2281036 | Eneida Rodriguez Rodriguez | Address on file | | | | | |
| 2345042 | Eneida Rosa Feliciano | Address on file | | | | | |
| 2336434 | Eneida Rosa Roman | Address on file | | | | | |
| 2274027 | Eneida Rubio Medina | Address on file | | | | | |
| 2306735 | Eneida Ruiz Gomez | Address on file | | | | | |
| 2292636 | Eneida Ruiz Torres | Address on file | | | | | |
| 2288851 | Eneida Sanchez Toledo | Address on file | | | | | |
| 2329702 | Eneida Santana Diaz | Address on file | | | | | |
| 2268779 | Eneida Santiago Garcia | Address on file | | | | | |
| 2309928 | Eneida Santos Marquez | Address on file | | | | | |
| 2264290 | Eneida Santos Vega | Address on file | | | | | |
| 2343363 | Eneida Vargas Vargas | Address on file | | | | | |
| 2312643 | Eneida Vazquez Medina | Address on file | | | | | |
| 2330075 | Eneida Vazquez Mercado | Address on file | | | | | |
| 2340790 | Eneida Vega Martinez | Address on file | | | | | |
| 2303025 | Eneida Velazquez Rivera | Address on file | | | | | |
| 2307561 | Eneida Velilla Rosado | Address on file | | | | | |
| 2291812 | Enelia Aulet Miranda | Address on file | | | | | |
| 2311174 | Enelida Ibanez Morales | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2264184 | Enelida Jimenez Terron | Address on file | | | | | |
| 2274339 | Enelida Perez Munoz | Address on file | | | | | |
| 2340602 | Enelida Romero Concepcion | Address on file | | | | | |
| 2271014 | Enelida Santiago Lopez | Address on file | | | | | |
| 2295382 | Enelida Santiago Lopez | Address on file | | | | | |
| 2329931 | Enemias Marquez Melendez | Address on file | | | | | |
| 2295712 | Eneris Alvarez Mendez | Address on file | | | | | |
| 2335532 | Enery Figueroa Ruiz | Address on file | | | | | |
| 2317542 | Enerys Collazo Rios | Address on file | | | | | |
| 2310715 | Eneyda Leon Freyre | Address on file | | | | | |
| 2291857 | Engelberto Luciano Cruz | Address on file | | | | | |
| 2316074 | Engracia Carlo Montes | Address on file | | | | | |
| 2333633 | Engracia Cartagena Suarez | Address on file | | | | | |
| 2331663 | Engracia Ramos Aviles | Address on file | | | | | |
| 2263159 | Engracia Rivera Rojas | Address on file | | | | | |
| 2282893 | Engracia Sustache Morales | Address on file | | | | | |
| 2310150 | Engracia Torres Vazquez | Address on file | | | | | |
| 2259763 | Engracia Truyol Vazquez | Address on file | | | | | |
| 2310054 | Engracia Valdez Hernandez | Address on file | | | | | |
| 2335094 | Engracia Vargas Vargas | Address on file | | | | | |
| 2340664 | Engracia Vega Rosado | Address on file | | | | | |
| 2285659 | Enick S Vidal Reyes | Address on file | | | | | |
| 2283249 | Enid A Rodriguez Ortiz | Address on file | | | | | |
| 2265918 | Enid Bermudez De Jesus | Address on file | | | | | |
| 2280560 | Enid Borrero Ferrer | Address on file | | | | | |
| 2283430 | Enid Camacho Colon | Address on file | | | | | |
| 2307606 | Enid Cintron Castro | Address on file | | | | | |
| 2336949 | Enid Cruz Rios | Address on file | | | | | |
| 2270795 | Enid D Blasini Galarza | Address on file | | | | | |
| 2273953 | Enid Diaz Lamberty | Address on file | | | | | |
| 2258474 | Enid Falu Mendoza | Address on file | | | | | |
| 2269789 | Enid Garcia Jesus | Address on file | | | | | |
| 2262097 | Enid Gaston Lopez | Address on file | | | | | |
| 2264357 | Enid Gomez Ferrer | Address on file | | | | | |
| 2344559 | Enid Gomez Ferrer | Address on file | | | | | |
| 2344039 | Enid Gonzalez Ortiz | Address on file | | | | | |
| 2320093 | Enid Gonzalez Walker | Address on file | | | | | |
| 2345418 | Enid J Rivera Rivera | Address on file | | | | | |
| 2294874 | Enid Jove Urdaz | Address on file | | | | | |
| 2297637 | Enid M Diaz Gelabert | Address on file | | | | | |
| 2306723 | Enid M M Sanchez Caldas | Address on file | | | | | |
| 2289712 | Enid M Roman Montalvo | Address on file | | | | | |
| 2263533 | Enid Maldonado Rodriguez | Address on file | | | | | |
| 2329435 | Enid Micheli Maldonado | Address on file | | | | | |
| 2288622 | Enid Ortiz Ginorio | Address on file | | | | | |
| 2346188 | Enid Padilla Rodriguez | Address on file | | | | | |
| 2260010 | Enid Perez Deniza | Address on file | | | | | |
| 2328836 | Enid Ramirez Perez | Address on file | | | | | |
| 2284228 | Enid Rivera Rivera | Address on file | | | | | |
| 2343151 | Enid Rivera Rodriguez | Address on file | | | | | |
| 2272036 | Enid Rodriguez Gonzalez | Address on file | | | | | |
| 2287505 | Enid Rodriguez Rosado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2346713 | Enid Ruiz Lopez | Address on file | | | | | |
| 2345795 | Enid S Huertas Laboy | Address on file | | | | | |
| 2307467 | Enid Santiago Malave | Address on file | | | | | |
| 2257087 | Enid Torres Lugo | Address on file | | | | | |
| 2257534 | Enid Torres Rolon | Address on file | | | | | |
| 2276829 | Enid Toste Ferrer | Address on file | | | | | |
| 2308331 | Enid Vargas Algarin | Address on file | | | | | |
| 2285847 | Enid Z Martell Gonzalez | Address on file | | | | | |
| 2297800 | Enid Z Serrano De Torres | Address on file | | | | | |
| 2254891 | Enidia Velez Lopez | Address on file | | | | | |
| 2307433 | Enidza Marin Dominguez | Address on file | | | | | |
| 2345911 | Enie M Marrero Sotomayor | Address on file | | | | | |
| 2289565 | Enilda Moreno Torres | Address on file | | | | | |
| 2266913 | Enilda Oquendo Garcia | Address on file | | | | | |
| 2290584 | Enilda Ramirez Perez | Address on file | | | | | |
| 2299776 | Enilda Rodriguez Rodriguez | Address on file | | | | | |
| 2329998 | Enilda Roldán Fontánez | Address on file | | | | | |
| 2302175 | Enilda Torres Caraballo | Address on file | | | | | |
| 2336134 | Enilda Torres Caraballo | Address on file | | | | | |
| 2346298 | Enilda Vera Aviles | Address on file | | | | | |
| 2321585 | Enio Castro Rivera | Address on file | | | | | |
| 2332604 | Enio Rivera Carballo | Address on file | | | | | |
| 2318777 | Enit Guzman Torres | Address on file | | | | | |
| 2347237 | Enitza Ortizviera Enitza | Address on file | | | | | |
| 2309640 | Enna Perez Melendez | Address on file | | | | | |
| 2341572 | Enoc Echevarria Rivera | Address on file | | | | | |
| 2306137 | Enoc Morales Rodriguez | Address on file | | | | | |
| 2281854 | Enock Caraballo Orengo | Address on file | | | | | |
| 2312630 | Enoelia Campos Cardona | Address on file | | | | | |
| 2308064 | Enoelia Velez Tirado | Address on file | | | | | |
| 2329097 | Enoelia Velez Tirado | Address on file | | | | | |
| 2344979 | Enohelia Collazo Collazo | Address on file | | | | | |
| 2278495 | Enrique A A Garcia Rivera | Address on file | | | | | |
| 2302586 | Enrique A A Gomez Santana | Address on file | | | | | |
| 2319539 | Enrique A A Gonzalez Felices | Address on file | | | | | |
| 2302784 | Enrique A A Rosario Rivera | Address on file | | | | | |
| 2326024 | Enrique A Torrens Ortiz | Address on file | | | | | |
| 2254196 | Enrique A Velazquez Irigoyen | Address on file | | | | | |
| 2322354 | Enrique Acevedo Torres | Address on file | | | | | |
| 2254729 | Enrique Adames Romero | Address on file | | | | | |
| 2296110 | Enrique Alvarado Vega | Address on file | | | | | |
| 2256458 | Enrique Alverio Cintron | Address on file | | | | | |
| 2276957 | Enrique Amador Bravo | Address on file | | | | | |
| 2254947 | Enrique Amaro Cruz | Address on file | | | | | |
| 2278108 | Enrique Anduce Nieves | Address on file | | | | | |
| 2257118 | Enrique Aponte Silva | Address on file | | | | | |
| 2288436 | Enrique Arroyo Maisonet | Address on file | | | | | |
| 2266156 | Enrique Aviles Perez | Address on file | | | | | |
| 2347481 | Enrique Ayala Reyes | Address on file | | | | | |
| 2266281 | Enrique Baez Roman | Address on file | | | | | |
| 2317385 | Enrique Blanco Colon | Address on file | | | | | |
| 2302864 | Enrique Bravo Martinez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268207 | Enrique Burgos Rivera | Address on file | | | | | |
| 2329027 | Enrique Burgos Torres | Address on file | | | | | |
| 2284163 | Enrique Cabezas Perez | Address on file | | | | | |
| 2271736 | Enrique Calderon Cruz | Address on file | | | | | |
| 2309440 | Enrique Carbonell Cruz | Address on file | | | | | |
| 2268349 | Enrique Cardona Crespo | Address on file | | | | | |
| 2282062 | Enrique Carmona Montanez | Address on file | | | | | |
| 2324706 | Enrique Carrillo Molina | Address on file | | | | | |
| 2274172 | Enrique Carrion Cotto | Address on file | | | | | |
| 2276842 | Enrique Cedeno Cintron | Address on file | | | | | |
| 2334660 | Enrique Coira Maysonet | Address on file | | | | | |
| 2345143 | Enrique Colon Burgos | Address on file | | | | | |
| 2324903 | Enrique Colon Figueroa | Address on file | | | | | |
| 2320031 | Enrique Colon Gonzalez | Address on file | | | | | |
| 2258053 | Enrique Cotte Saquebo | Address on file | | | | | |
| 2341797 | Enrique Crespo Arocho | Address on file | | | | | |
| 2296386 | Enrique Cruz Cruz | Address on file | | | | | |
| 2325716 | Enrique Cruz Cruz | Address on file | | | | | |
| 2296570 | Enrique Cruz Rivera | Address on file | | | | | |
| 2255723 | Enrique Davila Ramos | Address on file | | | | | |
| 2280990 | Enrique De Leon Zayas | Address on file | | | | | |
| 2333939 | Enrique Delgado Garcia | Address on file | | | | | |
| 2342403 | Enrique Delgado Ortiz | Address on file | | | | | |
| 2290416 | Enrique Delgado Ramos | Address on file | | | | | |
| 2336497 | Enrique Diaz Boria | Address on file | | | | | |
| 2287890 | Enrique Diaz Mendez | Address on file | | | | | |
| 2280431 | Enrique Diaz Mercado | Address on file | | | | | |
| 2282578 | Enrique Diaz Velazquez | Address on file | | | | | |
| 2277868 | Enrique Donatiu Soto | Address on file | | | | | |
| 2268227 | Enrique Estrada Ojeda | Address on file | | | | | |
| 2299347 | Enrique Estremera Lugo | Address on file | | | | | |
| 2326034 | Enrique Fernandez Fernandez | Address on file | | | | | |
| 2326896 | Enrique Fontanez Camacho | Address on file | | | | | |
| 2271113 | Enrique Fontanez Medina | Address on file | | | | | |
| 2279234 | Enrique Franceschi Gonzalez | Address on file | | | | | |
| 2336981 | Enrique Fuentes Pizarro | Address on file | | | | | |
| 2321367 | Enrique Galarza Del | Address on file | | | | | |
| 2314979 | Enrique Garcia Perez | Address on file | | | | | |
| 2301066 | Enrique Garcia Torres | Address on file | | | | | |
| 2269377 | Enrique Gascot Gonzalez | Address on file | | | | | |
| 2260257 | Enrique Gerena Aponte | Address on file | | | | | |
| 2294841 | Enrique Gomez Santiago | Address on file | | | | | |
| 2277571 | Enrique Gonzalez Alvarez | Address on file | | | | | |
| 2267200 | Enrique Gonzalez Robles | Address on file | | | | | |
| 2324040 | Enrique Gonzalez Rosa | Address on file | | | | | |
| 2330926 | Enrique Gonzalez Ruberte | Address on file | | | | | |
| 2330927 | Enrique Gonzalez Ruperto | Address on file | | | | | |
| 2343229 | Enrique Goyco Crespo | Address on file | | | | | |
| 2257157 | Enrique Hermida Santana | Address on file | | | | | |
| 2263196 | Enrique Hernandez Bonet | Address on file | | | | | |
| 2283455 | Enrique Hernandez Cosme | Address on file | | | | | |
| 2287855 | Enrique Huertas Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 547 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2308044 | Enrique Huguet Tirado | Address on file | | | | | |
| 2262798 | Enrique I Cruz Ortiz | Address on file | | | | | |
| 2269626 | Enrique Jimenez Jimenez | Address on file | | | | | |
| 2255914 | Enrique Jimenez Rivera | Address on file | | | | | |
| 2256191 | Enrique Laloma Sanchez | Address on file | | | | | |
| 2324556 | Enrique Lopez Carrion | Address on file | | | | | |
| 2274296 | Enrique Lopez Muriel | Address on file | | | | | |
| 2336034 | Enrique Lopez Rosa | Address on file | | | | | |
| 2320301 | Enrique Lopez Rosario | Address on file | | | | | |
| 2271134 | Enrique Lugo Padovani | Address on file | | | | | |
| 2295877 | Enrique M Butter Reyes | Address on file | | | | | |
| 2308665 | Enrique M Gomez | Address on file | | | | | |
| 2254041 | Enrique Maldonado Figueroa | Address on file | | | | | |
| 2266155 | Enrique Maldonado Gonzalez | Address on file | | | | | |
| 2337665 | Enrique Maldonado Gonzalez | Address on file | | | | | |
| 2272064 | Enrique Maldonado Kuilan | Address on file | | | | | |
| 2337958 | Enrique Maldonado Otero | Address on file | | | | | |
| 2331632 | Enrique Maldonado Rivera | Address on file | | | | | |
| 2331148 | Enrique Mangual Morales | Address on file | | | | | |
| 2290966 | Enrique Marrero Guzman | Address on file | | | | | |
| 2337429 | Enrique Marrero Marrero | Address on file | | | | | |
| 2288437 | Enrique Marti Sanchez | Address on file | | | | | |
| 2264403 | Enrique Martin Negroni | Address on file | | | | | |
| 2301074 | Enrique Martinez Castillo | Address on file | | | | | |
| 2260495 | Enrique Martinez Rodriguez | Address on file | | | | | |
| 2299595 | Enrique Martinez Salgado | Address on file | | | | | |
| 2312519 | Enrique Matos Monserrate | Address on file | | | | | |
| 2296008 | Enrique Matos Torres | Address on file | | | | | |
| 2295454 | Enrique Medina Barreto | Address on file | | | | | |
| 2308694 | Enrique Medina Bonilla | Address on file | | | | | |
| 2305982 | Enrique Medina Matta | Address on file | | | | | |
| 2271932 | Enrique Medina Ramos | Address on file | | | | | |
| 2263581 | Enrique Medina Rivera | Address on file | | | | | |
| 2344884 | Enrique Melendez Cartagena | Address on file | | | | | |
| 2339606 | Enrique Melendez Colon | Address on file | | | | | |
| 2287700 | Enrique Melendez Luna | Address on file | | | | | |
| 2289953 | Enrique Meletiche Torres | Address on file | | | | | |
| 2276575 | Enrique Mendez Sanchez | Address on file | | | | | |
| 2309638 | Enrique Mendoza Soto | Address on file | | | | | |
| 2333489 | Enrique Merced | Address on file | | | | | |
| 2330279 | Enrique Merced Cruz | Address on file | | | | | |
| 2261936 | Enrique Miro Ortiz | Address on file | | | | | |
| 2299315 | Enrique Mojica Sanchez | Address on file | | | | | |
| 2278304 | Enrique Molina Adrovet | Address on file | | | | | |
| 2340624 | Enrique Molina Diaz | Address on file | | | | | |
| 2296947 | Enrique Morales Rivera | Address on file | | | | | |
| 2256301 | Enrique N Santini Santini | Address on file | | | | | |
| 2288608 | Enrique Negron Cruz | Address on file | | | | | |
| 2299366 | Enrique Nieves Hernandez | Address on file | | | | | |
| 2308697 | Enrique Nieves Lopez | Address on file | | | | | |
| 2308109 | Enrique Nieves Nieves | Address on file | | | | | |
| 2270886 | Enrique Ojeda Sanchez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2273225 | Enrique Oriol Gonzalez | Address on file | | | | | |
| 2316512 | Enrique Ortiz Berganzo | Address on file | | | | | |
| 2322455 | Enrique Ortiz Berrios | Address on file | | | | | |
| 2328265 | Enrique Ortiz Morales | Address on file | | | | | |
| 2295287 | Enrique Ortiz Ortiz | Address on file | | | | | |
| 2318420 | Enrique Ortiz Sanchez | Address on file | | | | | |
| 2267978 | Enrique Ortiz Sobas | Address on file | | | | | |
| 2262933 | Enrique Ortiz Vazquez | Address on file | | | | | |
| 2295740 | Enrique Osorio Concepcion | Address on file | | | | | |
| 2302268 | Enrique Otero Gonzalez | Address on file | | | | | |
| 2291372 | Enrique Oyola Resto | Address on file | | | | | |
| 2254454 | Enrique Pagan Saez | Address on file | | | | | |
| 2270738 | Enrique Pagan Zambrana | Address on file | | | | | |
| 2330107 | Enrique Perez Adames | Address on file | | | | | |
| 2292158 | Enrique Perez Orjales | Address on file | | | | | |
| 2323629 | Enrique Pino Vazquez | Address on file | | | | | |
| 2265997 | Enrique Pizarro Pizarro | Address on file | | | | | |
| 2323285 | Enrique Puig Polo | Address on file | | | | | |
| 2295826 | Enrique Questell Alvarado | Address on file | | | | | |
| 2268897 | Enrique Quinones Lorenzo | Address on file | | | | | |
| 2292008 | Enrique Quintero Morales | Address on file | | | | | |
| 2331217 | Enrique R Carbonell Cruz | Address on file | | | | | |
| 2321963 | Enrique Ramos Montes | Address on file | | | | | |
| 2328742 | Enrique Ramos Muniz | Address on file | | | | | |
| 2255381 | Enrique Ramos Quiñones | Address on file | | | | | |
| 2273627 | Enrique Ramos Rivera | Address on file | | | | | |
| 2290172 | Enrique Reyes Diaz | Address on file | | | | | |
| 2334318 | Enrique Reyes Lebron | Address on file | | | | | |
| 2321061 | Enrique Reyes Rios | Address on file | | | | | |
| 2287988 | Enrique Rios Sierra | Address on file | | | | | |
| 2322275 | Enrique Rivera Angulo | Address on file | | | | | |
| 2328011 | Enrique Rivera Ayala | Address on file | | | | | |
| 2321649 | Enrique Rivera Fargas | Address on file | | | | | |
| 2262325 | Enrique Rivera Lugo | Address on file | | | | | |
| 2289535 | Enrique Rivera Melendez | Address on file | | | | | |
| 2293019 | Enrique Rivera Moure | Address on file | | | | | |
| 2285581 | Enrique Rivera Rosado | Address on file | | | | | |
| 2284117 | Enrique Robert Carrasquillo | Address on file | | | | | |
| 2286187 | Enrique Rodriguez Carmona | Address on file | | | | | |
| 2281200 | Enrique Rodriguez Guzman | Address on file | | | | | |
| 2255706 | Enrique Rodriguez Negron | Address on file | | | | | |
| 2269582 | Enrique Rodriguez Quintero | Address on file | | | | | |
| 2326339 | Enrique Rodriguez River | Address on file | | | | | |
| 2321610 | Enrique Rodriguez Rodriguez | Address on file | | | | | |
| 2298968 | Enrique Rodriguez Ruiz | Address on file | | | | | |
| 2279649 | Enrique Rodriguez Torres | Address on file | | | | | |
| 2261521 | Enrique Roman Febres | Address on file | | | | | |
| 2292321 | Enrique Roman Gonzalez | Address on file | | | | | |
| 2263886 | Enrique Roman Rodriguez | Address on file | | | | | |
| 2258779 | Enrique Rosa Morales | Address on file | | | | | |
| 2273130 | Enrique Rosa Roman | Address on file | | | | | |
| 2256972 | Enrique Rosado Alicea | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 549 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2262876 | Enrique Rosado Ayala | Address on file | | | | | |
| 2305072 | Enrique Rosario Adorno | Address on file | | | | | |
| 2269206 | Enrique Rosas Lopez | Address on file | | | | | |
| 2267853 | Enrique Sanchez Montijo | Address on file | | | | | |
| 2274269 | Enrique Sanchez Otero | Address on file | | | | | |
| 2332699 | Enrique Sanchez Otero | Address on file | | | | | |
| 2296900 | Enrique Sanchez Rosado | Address on file | | | | | |
| 2322278 | Enrique Sanchez Sanchez | Address on file | | | | | |
| 2331662 | Enrique Santiago Bermudez | Address on file | | | | | |
| 2261511 | Enrique Santiago Maldonado | Address on file | | | | | |
| 2308357 | Enrique Santiago Ramos | Address on file | | | | | |
| 2347512 | Enrique Santiago Rosado | Address on file | | | | | |
| 2320337 | Enrique Santiago Ruiz | Address on file | | | | | |
| 2277944 | Enrique Santos Cotto | Address on file | | | | | |
| 2323014 | Enrique Santos Guzman | Address on file | | | | | |
| 2275803 | Enrique Seda Lugo | Address on file | | | | | |
| 2289685 | Enrique Sisco Ruiz | Address on file | | | | | |
| 2290101 | Enrique Soto Rivera | Address on file | | | | | |
| 2263112 | Enrique Surita Carmenatty | Address on file | | | | | |
| 2325600 | Enrique Torres Diaz | Address on file | | | | | |
| 2259991 | Enrique Torres Figueroa | Address on file | | | | | |
| 2322145 | Enrique Torres Marrero | Address on file | | | | | |
| 2345370 | Enrique Torres Mills | Address on file | | | | | |
| 2269052 | Enrique Torres Perez | Address on file | | | | | |
| 2337404 | Enrique Torres Perez | Address on file | | | | | |
| 2295609 | Enrique Torres Rodriguez | Address on file | | | | | |
| 2255342 | Enrique Vazquez Morales | Address on file | | | | | |
| 2326634 | Enrique Vega Figueroa | Address on file | | | | | |
| 2319809 | Enrique Vega Marrero | Address on file | | | | | |
| 2343716 | Enrique Vega Quiles | Address on file | | | | | |
| 2275027 | Enrique Velez Medina | Address on file | | | | | |
| 2254046 | Enrique Verge Ortiz | Address on file | | | | | |
| 2311854 | Enrique Viruet Rios | Address on file | | | | | |
| 2302748 | Enrique Walker Encarnacion | Address on file | | | | | |
| 2301648 | Enrique Walker Rivera | Address on file | | | | | |
| 2295629 | Enriqueta Arroyo Gracia | Address on file | | | | | |
| 2312260 | Enriqueta Campos Reyes | Address on file | | | | | |
| 2336989 | Enriqueta Garcia Serrano | Address on file | | | | | |
| 2331016 | Enriqueta Hernandez Varas | Address on file | | | | | |
| 2322988 | Enriqueta Laguna Vazquez | Address on file | | | | | |
| 2318140 | Enriqueta Morales Gonzalez | Address on file | | | | | |
| 2313586 | Enriqueta Rosa Chaparro | Address on file | | | | | |
| 2327917 | Enriqueta Sosa Reynoso | Address on file | | | | | |
| 2270817 | Enriquez Perez Perez | Address on file | | | | | |
| 2264598 | Enriquito Santiago Hernandez | Address on file | | | | | |
| 2346349 | Ensol Rodriguez Gonzalez | Address on file | | | | | |
| 2344930 | Enudio Colon Ortiz | Address on file | | | | | |
| 2259960 | Epafrodito Melendez Rivera | Address on file | | | | | |
| 2333430 | Epifania Acevedo Perez | Address on file | | | | | |
| 2281098 | Epifania Alvira Melendez | Address on file | | | | | |
| 2333945 | Epifania Alvira Melendez | Address on file | | | | | |
| 2312145 | Epifania Anglero Bullet | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2336220 | Epifania Arce Cabrera | Address on file | | | | | |
| 2288141 | Epifania Cancel Rios | Address on file | | | | | |
| 2320501 | Epifania Centeno Diaz | Address on file | | | | | |
| 2315322 | Epifania Cordero Aviles | Address on file | | | | | |
| 2278569 | Epifania E E Santiago Epifania | Address on file | | | | | |
| 2342658 | Epifania Febres Romero | Address on file | | | | | |
| 2260532 | Epifania Feliciano Lopez | Address on file | | | | | |
| 2341973 | Epifania Jesus Rodrigue | Address on file | | | | | |
| 2305840 | Epifania Laureano Figueroa | Address on file | | | | | |
| 2334553 | Epifania Lazu Abreu | Address on file | | | | | |
| 2284016 | Epifania Lizardi Oyola | Address on file | | | | | |
| 2329811 | Epifania Martinez Velez | Address on file | | | | | |
| 2333589 | Epifania Mendez Pitre | Address on file | | | | | |
| 2341520 | Epifania Negron Picart | Address on file | | | | | |
| 2286737 | Epifania Ortiz Lebron | Address on file | | | | | |
| 2322190 | Epifania Parrilla Cirino | Address on file | | | | | |
| 2297425 | Epifania Ramirez Ayala | Address on file | | | | | |
| 2311804 | Epifania Ramos Valentin | Address on file | | | | | |
| 2306419 | Epifania Reyes Lazu | Address on file | | | | | |
| 2303815 | Epifania Rivera Nevarez | Address on file | | | | | |
| 2281114 | Epifania Robles Miranda | Address on file | | | | | |
| 2302185 | Epifania Rodriguez Acevedo | Address on file | | | | | |
| 2337226 | Epifania Rodriguez Robles | Address on file | | | | | |
| 2290030 | Epifania Rosario Sanchez | Address on file | | | | | |
| 2340808 | Epifania Sanchez Reyes | Address on file | | | | | |
| 2268380 | Epifania Santiago Rivera | Address on file | | | | | |
| 2318650 | Epifania Vazquez Diaz | Address on file | | | | | |
| 2293323 | Epifanio Batista Cordero | Address on file | | | | | |
| 2276438 | Epifanio Burgos Calderon | Address on file | | | | | |
| 2321481 | Epifanio Cardona Beniquez | Address on file | | | | | |
| 2307183 | Epifanio Cartagena Berrios | Address on file | | | | | |
| 2338561 | Epifanio Centeno Gonzalez | Address on file | | | | | |
| 2285216 | Epifanio Colon Lopez | Address on file | | | | | |
| 2301977 | Epifanio Davila Sanchez | Address on file | | | | | |
| 2347643 | Epifanio Figueroa Cruz | Address on file | | | | | |
| 2308678 | Epifanio Fradera Santiago | Address on file | | | | | |
| 2256647 | Epifanio Gomez Rios | Address on file | | | | | |
| 2266717 | Epifanio Hernandez Santos | Address on file | | | | | |
| 2341428 | Epifanio Morales Velez | Address on file | | | | | |
| 2287219 | Epifanio Mulero Serrano | Address on file | | | | | |
| 2256547 | Epifanio Nango Lasalle | Address on file | | | | | |
| 2273475 | Epifanio Nieves Sanchez | Address on file | | | | | |
| 2336782 | Epifanio Norat Zayas | Address on file | | | | | |
| 2339558 | Epifanio Ojeda Rivera | Address on file | | | | | |
| 2274829 | Epifanio Perez Otero | Address on file | | | | | |
| 2287231 | Epifanio Pizarro Torres | Address on file | | | | | |
| 2320909 | Epifanio R Santiago Sanchez | Address on file | | | | | |
| 2324537 | Epifanio Rivera Davila | Address on file | | | | | |
| 2321668 | Epifanio Rodriguez Alvarez | Address on file | | | | | |
| 2346829 | Epifanio Rodriguez Feliciano | Address on file | | | | | |
| 2278816 | Epifanio Santos Lopez | Address on file | | | | | |
| 2292441 | Epifanio Vadi Romero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 551 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265993 | Epifanio Vargas Gonzalez | Address on file | | | | | |
| 2282783 | Epifanio Vazquez Vazquez | Address on file | | | | | |
| 2296940 | Epifanio Vega Gonzalez | Address on file | | | | | |
| 2292974 | Epimenia Rosario Franco | Address on file | | | | | |
| 2258884 | Eraclides Ramos Perez | Address on file | | | | | |
| 2298428 | Eraida Quesada Viquez | Address on file | | | | | |
| 2310092 | Erasma Arroyo Ortiz | Address on file | | | | | |
| 2325997 | Erasma Rodriguez Porrata | Address on file | | | | | |
| 2303419 | Erasmina Arroyo Munoz | Address on file | | | | | |
| 2325788 | Erasmo Collazo Rodriguez | Address on file | | | | | |
| 2262922 | Erasmo Colon Jimenez | Address on file | | | | | |
| 2320318 | Erasmo Fernandez Rosado | Address on file | | | | | |
| 2325991 | Erasmo Garcia Hernandez | Address on file | | | | | |
| 2285934 | Erasmo Garcia Sotomayor | Address on file | | | | | |
| 2334706 | Erasmo L Román Barbosa | Address on file | | | | | |
| 2263727 | Erasmo Moreno Manzanares | Address on file | | | | | |
| 2285142 | Erasmo Ramirez Martinez | Address on file | | | | | |
| 2326537 | Erasmo Rivera Lebron | Address on file | | | | | |
| 2294068 | Erasmo Rivera Oyola | Address on file | | | | | |
| 2259122 | Erasmo Roldan Oquendo | Address on file | | | | | |
| 2306765 | Erasmo Rosado Torres | Address on file | | | | | |
| 2326089 | Erasmo Rosario Martinez | Address on file | | | | | |
| 2329007 | Erasmo Vazquez Negron | Address on file | | | | | |
| 2325514 | Erasmo Velez Caraballo | Address on file | | | | | |
| 2271234 | Erasmo Velez Serrano | Address on file | | | | | |
| 2278700 | Erasto Aponte Ortiz | Address on file | | | | | |
| 2256721 | Erasto Fernandez Perales | Address on file | | | | | |
| 2276900 | Erasto Pagan Ramos | Address on file | | | | | |
| 2258661 | Erasto R Nieves Figueroa | Address on file | | | | | |
| 2333783 | Ercida Guzman Garcia | Address on file | | | | | |
| 2301239 | Ercilia Cartagena Morales | Address on file | | | | | |
| 2324001 | Ercilia Cuadrado Reyes | Address on file | | | | | |
| 2301130 | Ercilia Reyes Torres | Address on file | | | | | |
| 2298529 | Ercilia Rodriguez Ortiz | Address on file | | | | | |
| 2332994 | Ercilia Vega Flores | Address on file | | | | | |
| 2266200 | Ercilio Cepeda Cirino | Address on file | | | | | |
| 2321483 | Ercilio Velez Luna | Address on file | | | | | |
| 2336334 | Ercinia Alicea Lugo | Address on file | | | | | |
| 2342131 | Erconides Santiago Miranda | Address on file | | | | | |
| 2295969 | Erdulfo Gerena Hernandez | Address on file | | | | | |
| 2328913 | Eremias Cruz Rivera | Address on file | | | | | |
| 2291541 | Ereni Rodriguez Hernandez | Address on file | | | | | |
| 2322217 | Erenias Negron Caraballo | Address on file | | | | | |
| 2297350 | Erfida Perez Nieves | Address on file | | | | | |
| 2273768 | Eri Rodriguez Santiago | Address on file | | | | | |
| 2295110 | Eriberta Rodriguez Quintan | Address on file | | | | | |
| 2344818 | Eric A Del Toro | Address on file | | | | | |
| 2258237 | Eric Aviles Rivera | Address on file | | | | | |
| 2343081 | Eric Benitez Echevarria | Address on file | | | | | |
| 2284648 | Eric Bernal Vazquez | Address on file | | | | | |
| 2256398 | Eric Cartagena Matos | Address on file | | | | | |
| 2263222 | Eric E E Caraballo Mercado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 552 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263845 | Eric Escalante Delgado | Address on file | | | | | |
| 2344585 | Eric G Vazquez Ramirez | Address on file | | | | | |
| 2299773 | Eric Irizarry Fournier | Address on file | | | | | |
| 2346218 | Eric J Bayala Perez | Address on file | | | | | |
| 2339645 | Eric Lopez Romero | Address on file | | | | | |
| 2263951 | Eric Marrero Berio | Address on file | | | | | |
| 2279424 | Eric Martinez De La Rosa | Address on file | | | | | |
| 2344202 | Eric N Colon Lucca | Address on file | | | | | |
| 2329202 | Eric N Lopez Gutierrez | Address on file | | | | | |
| 2255801 | Eric Perea Pena | Address on file | | | | | |
| 2347600 | Eric R Calca?O Lopez | Address on file | | | | | |
| 2347588 | Eric R Guzman Gonzalez | Address on file | | | | | |
| 2267319 | Eric R R Circuns Quiros | Address on file | | | | | |
| 2347584 | Eric R Velazquez Fontanez | Address on file | | | | | |
| 2259670 | Eric Rivera Nazario | Address on file | | | | | |
| 2345393 | Eric Rivera Rivera | Address on file | | | | | |
| 2345482 | Eric Robles Otero | Address on file | | | | | |
| 2267671 | Eric Rodriguez Arocho | Address on file | | | | | |
| 2311186 | Eric Rohena Rosario | Address on file | | | | | |
| 2264955 | Eric Velazquez Flores | Address on file | | | | | |
| 2305658 | Eric X X Flores Diaz | Address on file | | | | | |
| 2334563 | Erica Cruz Alicea | Address on file | | | | | |
| 2328383 | Erica Rodriguez Tirado | Address on file | | | | | |
| 2295572 | Ericberto Santana Santana | Address on file | | | | | |
| 2262436 | Erick Alvarez Nazario | Address on file | | | | | |
| 2258532 | Erick Caraballo Mercado | Address on file | | | | | |
| 2345382 | Erick Centeno Navarro | Address on file | | | | | |
| 2330545 | Erick Montalvo Martinez | Address on file | | | | | |
| 2324817 | Erick N N Oliveras Gil | Address on file | | | | | |
| 2304015 | Erick Ramos Rodriguez | Address on file | | | | | |
| 2286117 | Erick Saez Velez | Address on file | | | | | |
| 2311471 | Erida Bermudez Burgos | Address on file | | | | | |
| 2338031 | Eridelina Rivera Lugo | Address on file | | | | | |
| 2341128 | Erika Colon Rodriguez | Address on file | | | | | |
| 2341304 | Erika Delgado Pedroza | Address on file | | | | | |
| 2295736 | Erika L Taub Pacheco | Address on file | | | | | |
| 2305939 | Erisaida Martinez Cintron | Address on file | | | | | |
| 2334232 | Erisbelia Ortiz Lebron | Address on file | | | | | |
| 2344881 | Erix J Padilla Falcon | Address on file | | | | | |
| 2279308 | Erma Hernandez Hernandez | Address on file | | | | | |
| 2276744 | Ermelia Hernandez Serrano | Address on file | | | | | |
| 2255693 | Ermelinda Calero Tirado | Address on file | | | | | |
| 2331757 | Ermelinda Cruz Cruz | Address on file | | | | | |
| 2279562 | Ermelinda Lamourt Cardona | Address on file | | | | | |
| 2340293 | Ermelinda Lebron Velazquez | Address on file | | | | | |
| 2323746 | Ermelinda Luna Maldonado | Address on file | | | | | |
| 2331075 | Ermelinda Martinez Colo | Address on file | | | | | |
| 2345429 | Ermelinda Martinez Morales | Address on file | | | | | |
| 2327899 | Ermelinda Narvaez Arroyo | Address on file | | | | | |
| 2284459 | Ermelinda Pagan Perez | Address on file | | | | | |
| 2339655 | Ermelinda Pagan Torres | Address on file | | | | | |
| 2287613 | Ermelinda Perez Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 553 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2314003 | Ermelinda Ramos Narvaez | Address on file | | | | | |
| 2323274 | Ermelinda Reyes Sein | Address on file | | | | | |
| 2324345 | Ermelinda Rivera Gonzalez | Address on file | | | | | |
| 2304402 | Ermelinda Rodriguez Pagan | Address on file | | | | | |
| 2273807 | Ermelinda Ruiz Tirado | Address on file | | | | | |
| 2292973 | Ermelinda Salazar Gonzalez | Address on file | | | | | |
| 2297746 | Ermelinda Sotomayor Lopez | Address on file | | | | | |
| 2325039 | Ermelindo Estremera Ermelindo | Address on file | | | | | |
| 2271261 | Ermelindo Gutierrez Rodriguez | Address on file | | | | | |
| 2308323 | Ermelindo Lamboy Feliciano | Address on file | | | | | |
| 2331949 | Ermelindo Luciano Del Valled | Address on file | | | | | |
| 2281928 | Ermelindo Ortiz Feliciano | Address on file | | | | | |
| 2255345 | Ermelindo Ostolaza Mu?Oz | Address on file | | | | | |
| 2284914 | Ermelindo Rivera Montero | Address on file | | | | | |
| 2344270 | Ermelindo Salda?A Rivera | Address on file | | | | | |
| 2311011 | Ermelindo Saldana Carrasquillo | Address on file | | | | | |
| 2280204 | Ermelindo Sotomayor Cosme | Address on file | | | | | |
| 2335675 | Ermelindo Torres Rivera | Address on file | | | | | |
| 2328414 | Ermi Figueroa Rentas | Address on file | | | | | |
| 2323447 | Ermi O Lopez Rodriguez | Address on file | | | | | |
| 2280522 | Ermila Rodriguez Cardona | Address on file | | | | | |
| 2331303 | Erminda Velez Alicea | Address on file | | | | | |
| 2307019 | Ermis A A Zea Rodriguez | Address on file | | | | | |
| 2311355 | Ermita Narvaez Cruz | Address on file | | | | | |
| 2299263 | Ermitanio Garcia Garcia | Address on file | | | | | |
| 2283567 | Ermitanio Gonzalez Ermitanio | Address on file | | | | | |
| 2343488 | Ermitaño Martinez Alicea | Address on file | | | | | |
| 2341339 | Ernesta Bruno Ortiz | Address on file | | | | | |
| 2286672 | Ernesta Torres Collazo | Address on file | | | | | |
| 2331996 | Ernestin Disdier Gonzalez | Address on file | | | | | |
| 2298828 | Ernestina Arroyo Perez | Address on file | | | | | |
| 2272863 | Ernestina Baez Santiago | Address on file | | | | | |
| 2337981 | Ernestina Baez Santiago | Address on file | | | | | |
| 2295536 | Ernestina Caban Rosado | Address on file | | | | | |
| 2310129 | Ernestina Collazo Burgos | Address on file | | | | | |
| 2334716 | Ernestina Feliciano Rios | Address on file | | | | | |
| 2268941 | Ernestina Figueroa Rivera | Address on file | | | | | |
| 2312109 | Ernestina Garcia Pimentel | Address on file | | | | | |
| 2301945 | Ernestina Hernández Rosario | Address on file | | | | | |
| 2300826 | Ernestina Jesus Colon | Address on file | | | | | |
| 2283892 | Ernestina Jimenez Morales | Address on file | | | | | |
| 2305859 | Ernestina Jimenez Rosa | Address on file | | | | | |
| 2269144 | Ernestina Leon Lopez | Address on file | | | | | |
| 2329167 | Ernestina Maldonado Gonzalez | Address on file | | | | | |
| 2328880 | Ernestina Manso Rivera | Address on file | | | | | |
| 2319080 | Ernestina Martinez Journet | Address on file | | | | | |
| 2324108 | Ernestina Martinez Muniz | Address on file | | | | | |
| 2293494 | Ernestina Melendez Ortiz | Address on file | | | | | |
| 2261231 | Ernestina Millan Ernestina | Address on file | | | | | |
| 2324259 | Ernestina Montalvo Sanogue | Address on file | | | | | |
| 2318939 | Ernestina Nunez Aquino | Address on file | | | | | |
| 2282699 | Ernestina Nunez Perez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263175 | Ernestina Ramos Sanchez | Address on file | | | | | |
| 2313895 | Ernestina Rivera Agosto | Address on file | | | | | |
| 2303752 | Ernestina Rodriguez Varela | Address on file | | | | | |
| 2292200 | Ernestina Roman Mercado | Address on file | | | | | |
| 2271185 | Ernestina Ruiz Rodriguez | Address on file | | | | | |
| 2313522 | Ernestina Sanabria Rivera | Address on file | | | | | |
| 2273776 | Ernestina Santiago Santiag | Address on file | | | | | |
| 2296623 | Ernestina Villegas Cora | Address on file | | | | | |
| 2331622 | Ernestina Virola Garcia | Address on file | | | | | |
| 2290673 | Ernesto A A Plumey Pena | Address on file | | | | | |
| 2338852 | Ernesto Acevedo Arce | Address on file | | | | | |
| 2333856 | Ernesto Acevedo Hernandez | Address on file | | | | | |
| 2317772 | Ernesto Alicea Ramos | Address on file | | | | | |
| 2337824 | Ernesto Alicea Ramos | Address on file | | | | | |
| 2318444 | Ernesto Alvarez Adames | Address on file | | | | | |
| 2277766 | Ernesto Alvarez Diaz | Address on file | | | | | |
| 2277790 | Ernesto Amaro Gonzalez | Address on file | | | | | |
| 2265348 | Ernesto Andino Ocasio | Address on file | | | | | |
| 2264466 | Ernesto Aquino Plaza | Address on file | | | | | |
| 2269684 | Ernesto Arroyo Lopez | Address on file | | | | | |
| 2344379 | Ernesto Arzola Mendez | Address on file | | | | | |
| 2276052 | Ernesto Aviles Ramos | Address on file | | | | | |
| 2254998 | Ernesto Ayala Cordero | Address on file | | | | | |
| 2268460 | Ernesto Baez Rosado | Address on file | | | | | |
| 2274301 | Ernesto Barbosa Tricoche | Address on file | | | | | |
| 2325583 | Ernesto Benitez Bordoy | Address on file | | | | | |
| 2261770 | Ernesto Benitez Jimenez | Address on file | | | | | |
| 2270797 | Ernesto Camacho Pagan | Address on file | | | | | |
| 2295647 | Ernesto Cantres Ortiz | Address on file | | | | | |
| 2288371 | Ernesto Carrillo Garcia | Address on file | | | | | |
| 2331294 | Ernesto Chinea Mulero | Address on file | | | | | |
| 2263228 | Ernesto Cintron Perez | Address on file | | | | | |
| 2301154 | Ernesto Cirino Allende | Address on file | | | | | |
| 2346433 | Ernesto Colon Colon | Address on file | | | | | |
| 2283013 | Ernesto Colon Jorge | Address on file | | | | | |
| 2284252 | Ernesto Colon Velazquez | Address on file | | | | | |
| 2310951 | Ernesto Cortes Laguna | Address on file | | | | | |
| 2273599 | Ernesto Crespo Vargas | Address on file | | | | | |
| 2287460 | Ernesto Cruz Cruz | Address on file | | | | | |
| 2333602 | Ernesto Cruz Cruz | Address on file | | | | | |
| 2274323 | Ernesto Cruz Flores | Address on file | | | | | |
| 2264157 | Ernesto Cruz Medina | Address on file | | | | | |
| 2273330 | Ernesto Cruz Rivera | Address on file | | | | | |
| 2324099 | Ernesto Cuebas Martinez | Address on file | | | | | |
| 2276510 | Ernesto De Jesus Felix | Address on file | | | | | |
| 2301910 | Ernesto Delgado Crespo | Address on file | | | | | |
| 2335975 | Ernesto Delgado Perez | Address on file | | | | | |
| 2342972 | Ernesto Figueroa Ortiz | Address on file | | | | | |
| 2257696 | Ernesto Figueroa Vergne | Address on file | | | | | |
| 2322031 | Ernesto Font Rodriguez | Address on file | | | | | |
| 2325303 | Ernesto Garcia Colon | Address on file | | | | | |
| 2291273 | Ernesto Garcia Cortes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 555 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2291276 | Ernesto Garcia Cortes | Address on file | | | | | |
| 2330066 | Ernesto Garcia Esquilin | Address on file | | | | | |
| 2324803 | Ernesto Garcia Garcia | Address on file | | | | | |
| 2284187 | Ernesto Gonzalez Lugo | Address on file | | | | | |
| 2331818 | Ernesto Gonzalez Pabon | Address on file | | | | | |
| 2291767 | Ernesto H H Torres Diaz | Address on file | | | | | |
| 2327089 | Ernesto Hernandez Rodriguez | Address on file | | | | | |
| 2269534 | Ernesto Irizarry Morales | Address on file | | | | | |
| 2297881 | Ernesto J Mercado Torres | Address on file | | | | | |
| 2267214 | Ernesto J Ortiz Torres | Address on file | | | | | |
| 2324910 | Ernesto J. J Marcon Rivera | Address on file | | | | | |
| 2342208 | Ernesto Jimenez Vazquez | Address on file | | | | | |
| 2319126 | Ernesto Jorge Rodriguez | Address on file | | | | | |
| 2333019 | Ernesto Laboy Ramos | Address on file | | | | | |
| 2286512 | Ernesto Lopez Cruz | Address on file | | | | | |
| 2321284 | Ernesto Lopez Lopez | Address on file | | | | | |
| 2328104 | Ernesto Lopez Rivera | Address on file | | | | | |
| 2283940 | Ernesto M M Santiago Berrios | Address on file | | | | | |
| 2268529 | Ernesto Machado Arce | Address on file | | | | | |
| 2257269 | Ernesto Malave Rivera | Address on file | | | | | |
| 2342575 | Ernesto Maldonado Feliciano | Address on file | | | | | |
| 2344025 | Ernesto Maldonado Hernande | Address on file | | | | | |
| 2289755 | Ernesto Maldonado Rodrigue | Address on file | | | | | |
| 2298525 | Ernesto Mangual Rodriguez | Address on file | | | | | |
| 2275129 | Ernesto Martinez Perez | Address on file | | | | | |
| 2257505 | Ernesto Martinez Rodriguez | Address on file | | | | | |
| 2323718 | Ernesto Martinez Rosa | Address on file | | | | | |
| 2273077 | Ernesto Matos Travieso | Address on file | | | | | |
| 2287834 | Ernesto Medina Diaz | Address on file | | | | | |
| 2325816 | Ernesto Mejia Quesada | Address on file | | | | | |
| 2258845 | Ernesto Mendez Santiago | Address on file | | | | | |
| 2262571 | Ernesto Mojica Delgado | Address on file | | | | | |
| 2322863 | Ernesto Molina Molina | Address on file | | | | | |
| 2295292 | Ernesto Mora Ortiz | Address on file | | | | | |
| 2345869 | Ernesto Morales De Jesus | Address on file | | | | | |
| 2330084 | Ernesto Morales Figueroa | Address on file | | | | | |
| 2333758 | Ernesto Morales Lloret | Address on file | | | | | |
| 2276718 | Ernesto Morales Soto | Address on file | | | | | |
| 2330081 | Ernesto Morales Soto | Address on file | | | | | |
| 2274845 | Ernesto Natal Cabrera | Address on file | | | | | |
| 2333180 | Ernesto Nazario Nieves | Address on file | | | | | |
| 2261765 | Ernesto Negrón Rodriguez | Address on file | | | | | |
| 2255166 | Ernesto Nieves Corchado | Address on file | | | | | |
| 2281214 | Ernesto Nieves Rodriguez | Address on file | | | | | |
| 2295150 | Ernesto Orench Rodriguez | Address on file | | | | | |
| 2326336 | Ernesto Padilla Cosme | Address on file | | | | | |
| 2265938 | Ernesto Pagan Rodriguez | Address on file | | | | | |
| 2271510 | Ernesto Perez Ocasio | Address on file | | | | | |
| 2343801 | Ernesto Perez Rivera | Address on file | | | | | |
| 2341352 | Ernesto Perez Serrano | Address on file | | | | | |
| 2296798 | Ernesto Prieto Torres | Address on file | | | | | |
| 2309971 | Ernesto Quiles Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 556 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2297570 | Ernesto Ramos Figueroa | Address on file | | | | | |
| 2275780 | Ernesto Ramos Perez | Address on file | | | | | |
| 2336380 | Ernesto Ramos Torres | Address on file | | | | | |
| 2307120 | Ernesto Reyes Arbelo | Address on file | | | | | |
| 2306496 | Ernesto Rios Hernandez | Address on file | | | | | |
| 2261256 | Ernesto Rios Tapia | Address on file | | | | | |
| 2307579 | Ernesto Rivera Baez | Address on file | | | | | |
| 2269583 | Ernesto Rivera Ernesto | Address on file | | | | | |
| 2277154 | Ernesto Rivera Fuentes | Address on file | | | | | |
| 2321804 | Ernesto Rivera Garcia | Address on file | | | | | |
| 2306618 | Ernesto Rivera Ortiz | Address on file | | | | | |
| 2261748 | Ernesto Rodriguez Alvarado | Address on file | | | | | |
| 2344353 | Ernesto Rodriguez Nieves | Address on file | | | | | |
| 2308887 | Ernesto Rodriguez Rivera | Address on file | | | | | |
| 2274816 | Ernesto Rodriguez Rodrigue | Address on file | | | | | |
| 2259934 | Ernesto Rodriguez Sanfeliz | Address on file | | | | | |
| 2291265 | Ernesto Rodriguez Santana | Address on file | | | | | |
| 2322541 | Ernesto Rodriguez Soberal | Address on file | | | | | |
| 2334091 | Ernesto Roman Pagan | Address on file | | | | | |
| 2267959 | Ernesto Romero Moreno | Address on file | | | | | |
| 2262048 | Ernesto Saenz Perez | Address on file | | | | | |
| 2318700 | Ernesto Saez Figueroa | Address on file | | | | | |
| 2319983 | Ernesto Sanchez Pizarro | Address on file | | | | | |
| 2289183 | Ernesto Santiago Fontanez | Address on file | | | | | |
| 2343466 | Ernesto Santiago Mason | Address on file | | | | | |
| 2256028 | Ernesto Santiago Morales | Address on file | | | | | |
| 2322772 | Ernesto Santiago Ramirez | Address on file | | | | | |
| 2266073 | Ernesto Sosa Falu | Address on file | | | | | |
| 2269932 | Ernesto Tirado Hernandez | Address on file | | | | | |
| 2309127 | Ernesto Toro Balaguer | Address on file | | | | | |
| 2321292 | Ernesto Torres Lozada | Address on file | | | | | |
| 2276578 | Ernesto Torres Morales | Address on file | | | | | |
| 2346289 | Ernesto Torres Valentin | Address on file | | | | | |
| 2260718 | Ernesto Torres Zambrana | Address on file | | | | | |
| 2294799 | Ernesto Valdes Fernande | Address on file | | | | | |
| 2277361 | Ernesto Valentin Rodriguez | Address on file | | | | | |
| 2326051 | Ernesto Varela Negron | Address on file | | | | | |
| 2281665 | Ernesto Vazquez Roman | Address on file | | | | | |
| 2317735 | Ernesto Vega Hoyos | Address on file | | | | | |
| 2325524 | Ernesto Vega Leon | Address on file | | | | | |
| 2260422 | Ernesto Velazquez Cotto | Address on file | | | | | |
| 2275980 | Ernesto Velazquez Perez | Address on file | | | | | |
| 2311578 | Ernesto Velez Sanchez | Address on file | | | | | |
| 2265729 | Ernesto Vidal Becerra | Address on file | | | | | |
| 2274086 | Ernesto Vigo Lopez | Address on file | | | | | |
| 2267391 | Ernesto Villalba Arana | Address on file | | | | | |
| 2334337 | Ernestora Laboy Rivera | Address on file | | | | | |
| 2269312 | Ernie Carrasquillo Caldero | Address on file | | | | | |
| 2286362 | Erohilda Nieves Aviles | Address on file | | | | | |
| 2260772 | Erohilda Soto Arocho | Address on file | | | | | |
| 2333958 | Erohilda Velewz Soto | Address on file | | | | | |
| 2277621 | Eroilda Alicea Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2310888 | Eroilda Lopez Castro | Address on file | | | | | |
| 2304525 | Eroilda Perez Caban | Address on file | | | | | |
| 2342903 | Eroildo Bonilla Bonilla | Address on file | | | | | |
| 2278272 | Ersira Collazo Cruz | Address on file | | | | | |
| 2284646 | Erudina Lorenzo Lorenzo | Address on file | | | | | |
| 2330587 | Erundina Colon Colon | Address on file | | | | | |
| 2289611 | Erundina Cosme Guadalupe | Address on file | | | | | |
| 2303486 | Erundina Luciano Del | Address on file | | | | | |
| 2332930 | Erva Melendez Melendez | Address on file | | | | | |
| 2324509 | Ervin A A Acosta Garcia | Address on file | | | | | |
| 2278374 | Ervin Bauza Santiago | Address on file | | | | | |
| 2266979 | Ervin H Ortiz Rosado | Address on file | | | | | |
| 2291050 | Ervin M M Touset Estrada | Address on file | | | | | |
| 2288449 | Ervin Santos | Address on file | | | | | |
| 2261728 | Ervin Vega Garcia | Address on file | | | | | |
| 2284036 | Erving Camacho Rodriguez | Address on file | | | | | |
| 2256111 | Erving M Quinones Martinez | Address on file | | | | | |
| 2313709 | Erving Rodriguez Feliciano | Address on file | | | | | |
| 2338452 | Erwin Santana Hernandez | Address on file | | | | | |
| 2341336 | Erwin Santiago Pagan | Address on file | | | | | |
| 2270513 | Erynilda Maldonado Sanchez | Address on file | | | | | |
| 2281689 | Esau Marquez Diaz | Address on file | | | | | |
| 2272469 | Esau Reyes Laguer | Address on file | | | | | |
| 2259918 | Esaud Ruiz Muniz | Address on file | | | | | |
| 2314054 | Esaul Principe Perez | Address on file | | | | | |
| 2261579 | Escolastico Marcano Gonzal | Address on file | | | | | |
| 2334051 | Escolastico Marcano Gonzal | Address on file | | | | | |
| 2322206 | Escolastico Neris Delgado | Address on file | | | | | |
| 2320198 | Esdras Lopez Delgado | Address on file | | | | | |
| 2317917 | Esmeralda Arroyo Martinez | Address on file | | | | | |
| 2265960 | Esmeralda Baez Molina | Address on file | | | | | |
| 2323658 | Esmeralda Castillo Ortiz | Address on file | | | | | |
| 2338553 | Esmeralda Castillo Ortiz | Address on file | | | | | |
| 2319926 | Esmeralda Curbelo Serrano | Address on file | | | | | |
| 2332684 | Esmeralda Delgado Carrasquillo | Address on file | | | | | |
| 2298429 | Esmeralda Diaz Morales | Address on file | | | | | |
| 2316506 | Esmeralda Gonzalez Hernand | Address on file | | | | | |
| 2319311 | Esmeralda Landrau Hernande | Address on file | | | | | |
| 2314551 | Esmeralda Martinez Tirado | Address on file | | | | | |
| 2334962 | Esmeralda Mulero Rosado | Address on file | | | | | |
| 2298023 | Esmeralda Ortega Rodriguez | Address on file | | | | | |
| 2263893 | Esmeralda Pagan Rivera | Address on file | | | | | |
| 2303413 | Esmeralda Pena Morales | Address on file | | | | | |
| 2344018 | Esmeralda Perez Maisonet | Address on file | | | | | |
| 2311147 | Esmeralda Pinto Esmeralda | Address on file | | | | | |
| 2338264 | Esmeralda Quinones Rodriguez | Address on file | | | | | |
| 2291778 | Esmeralda Ramos Franqui | Address on file | | | | | |
| 2273694 | Esmeralda Rivera Rivera | Address on file | | | | | |
| 2254901 | Esmeralda Rodriguez Rivera | Address on file | | | | | |
| 2255380 | Esmeralda Vega Gonzalez | Address on file | | | | | |
| 2282784 | Esmeralda Vega Gonzalez | Address on file | | | | | |
| 2310014 | Esmeralda Vega Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 558 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2289904 | Esmeraldo Alicea Padilla | Address on file | | | | | |
| 2263887 | Esmeraldo Bauzo Pinto | Address on file | | | | | |
| 2312281 | Esmeraldo Bayon Perez | Address on file | | | | | |
| 2338895 | Esmeraldo Colon Lopez | Address on file | | | | | |
| 2307795 | Esmeraldo Gonzalez Deliz | Address on file | | | | | |
| 2282265 | Esmeraldo Jimenez Santiago | Address on file | | | | | |
| 2258330 | Esmeraldo Lopez Lugo | Address on file | | | | | |
| 2311089 | Esmeraldo Rios Perez | Address on file | | | | | |
| 2295591 | Esmerida Torres Santiago | Address on file | | | | | |
| 2314703 | Esmirna Rivera Rodriguez | Address on file | | | | | |
| 2330117 | Espada I Myrna Iris | Address on file | | | | | |
| 2336750 | Esperan Trinidad Gonzalez | Address on file | | | | | |
| 2285813 | Esperanza Acevedo Ortiz | Address on file | | | | | |
| 2287211 | Esperanza Acosta Pizarro | Address on file | | | | | |
| 2334876 | Esperanza Almodovar Rosa | Address on file | | | | | |
| 2282103 | Esperanza Alvarez Cantre | Address on file | | | | | |
| 2304224 | Esperanza Aviles Centeno | Address on file | | | | | |
| 2315568 | Esperanza Badillo Rivera | Address on file | | | | | |
| 2294521 | Esperanza Bermudez Esperanza | Address on file | | | | | |
| 2284808 | Esperanza Castillo Pastrana | Address on file | | | | | |
| 2317915 | Esperanza Collazo Blanco | Address on file | | | | | |
| 2263692 | Esperanza Colon Santos | Address on file | | | | | |
| 2286541 | Esperanza Colon Vazquez | Address on file | | | | | |
| 2304095 | Esperanza Cortes Morales | Address on file | | | | | |
| 2315247 | Esperanza Cruz Santiago | Address on file | | | | | |
| 2316985 | Esperanza Cuadrado Leon | Address on file | | | | | |
| 2308582 | Esperanza Cuebas Castillo | Address on file | | | | | |
| 2260401 | Esperanza Del Valle De Jesus | Address on file | | | | | |
| 2283900 | Esperanza Diaz Castro | Address on file | | | | | |
| 2301670 | Esperanza Encarnacion Astacio De Velazquez | Address on file | | | | | |
| 2316380 | Esperanza Encarnacion Esperanza | Address on file | | | | | |
| 2338050 | Esperanza Feliciano Feliciano | Address on file | | | | | |
| 2286001 | Esperanza Figueroa Esperanza | Address on file | | | | | |
| 2311319 | Esperanza Figueroa Torres | Address on file | | | | | |
| 2305668 | Esperanza Fontanez Borges | Address on file | | | | | |
| 2272390 | Esperanza Garcia Bonilla | Address on file | | | | | |
| 2280113 | Esperanza Gomez Martinez | Address on file | | | | | |
| 2342486 | Esperanza Gomez Rivas | Address on file | | | | | |
| 2254734 | Esperanza Gonzalez Madera | Address on file | | | | | |
| 2301083 | Esperanza Gonzalez Torres | Address on file | | | | | |
| 2316572 | Esperanza Guerrero Rios | Address on file | | | | | |
| 2339682 | Esperanza Guzman Belber | Address on file | | | | | |
| 2291759 | Esperanza Hernandez Maldonado | Address on file | | | | | |
| 2290424 | Esperanza Huertas Burgos | Address on file | | | | | |
| 2339641 | Esperanza I Abreu Victoriano | Address on file | | | | | |
| 2333426 | Esperanza I Lopez Reyes | Address on file | | | | | |
| 2340264 | Esperanza Isona Centeno | Address on file | | | | | |
| 2296240 | Esperanza Lopez Montas | Address on file | | | | | |
| 2314650 | Esperanza Lugo Lugo | Address on file | | | | | |
| 2290124 | Esperanza Maldonado Vazque | Address on file | | | | | |
| 2289973 | Esperanza Martinez Rios | Address on file | | | | | |
| 2256048 | Esperanza Martinez Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311344 | Esperanza Melendez Vega | Address on file | | | | | |
| 2294599 | Esperanza Mendez Medina | Address on file | | | | | |
| 2307965 | Esperanza Merced Sánchez | Address on file | | | | | |
| 2306083 | Esperanza Molina Gonzalez | Address on file | | | | | |
| 2327414 | Esperanza Morales Delgado | Address on file | | | | | |
| 2279256 | Esperanza Mulero Mangual | Address on file | | | | | |
| 2254050 | Esperanza Muniz Molina | Address on file | | | | | |
| 2333049 | Esperanza Oliveras Velazquez | Address on file | | | | | |
| 2293175 | Esperanza Olvero Valverde | Address on file | | | | | |
| 2254037 | Esperanza Ortega Girau | Address on file | | | | | |
| 2338255 | Esperanza Ortiz | Address on file | | | | | |
| 2333882 | Esperanza Ortiz Justiniano | Address on file | | | | | |
| 2284013 | Esperanza Ortiz Lopez | Address on file | | | | | |
| 2283882 | Esperanza Ortiz Soto | Address on file | | | | | |
| 2266488 | Esperanza Ortiz Torres | Address on file | | | | | |
| 2323336 | Esperanza Pagan Acevedo | Address on file | | | | | |
| 2324784 | Esperanza Palmer Rivera | Address on file | | | | | |
| 2300416 | Esperanza Paris Cesareo | Address on file | | | | | |
| 2303553 | Esperanza Perez Albizu | Address on file | | | | | |
| 2280150 | Esperanza Perez Allende | Address on file | | | | | |
| 2283086 | Esperanza Perez Pizarro | Address on file | | | | | |
| 2319220 | Esperanza Perez Sanabria | Address on file | | | | | |
| 2317988 | Esperanza Perez Torres | Address on file | | | | | |
| 2335415 | Esperanza Perez Vale | Address on file | | | | | |
| 2300674 | Esperanza Pierluissi Soto | Address on file | | | | | |
| 2340258 | Esperanza Portela Padron | Address on file | | | | | |
| 2340331 | Esperanza Rivera Ducos | Address on file | | | | | |
| 2328451 | Esperanza Rivera Pagan | Address on file | | | | | |
| 2307997 | Esperanza Rivera Rivera | Address on file | | | | | |
| 2340969 | Esperanza Rodriguez | Address on file | | | | | |
| 2313730 | Esperanza Rodriguez Arroyo | Address on file | | | | | |
| 2275483 | Esperanza Rodriguez Montanez | Address on file | | | | | |
| 2334560 | Esperanza Rodriguez Rodriguez | Address on file | | | | | |
| 2283956 | Esperanza Roman Cruz | Address on file | | | | | |
| 2332042 | Esperanza Ruiz Colon | Address on file | | | | | |
| 2290090 | Esperanza Salamanca Rodriquez | Address on file | | | | | |
| 2270600 | Esperanza Salas Matias | Address on file | | | | | |
| 2312633 | Esperanza Salgas Caez | Address on file | | | | | |
| 2271978 | Esperanza Santiago Ramírez | Address on file | | | | | |
| 2283924 | Esperanza Santiago Santiago | Address on file | | | | | |
| 2340674 | Esperanza Serrano Cruz | Address on file | | | | | |
| 2269262 | Esperanza Silva Jesus | Address on file | | | | | |
| 2309121 | Esperanza Sosa Irizarry | Address on file | | | | | |
| 2283918 | Esperanza Soto Guzman | Address on file | | | | | |
| 2313304 | Esperanza Suarez Benitez | Address on file | | | | | |
| 2296484 | Esperanza Toro Rodriguez | Address on file | | | | | |
| 2313045 | Esperanza Torres Landrau | Address on file | | | | | |
| 2258107 | Esperanza Vargas Sanchez | Address on file | | | | | |
| 2286347 | Esperanza Vazquez Ayala | Address on file | | | | | |
| 2324091 | Esperanza Vazquez Nistal | Address on file | | | | | |
| 2316898 | Esperanza Vega Tizol | Address on file | | | | | |
| 2308228 | Esperanza Velazquez Vargas | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2289692 | Esperanza Velez Matos | Address on file | | | | | |
| 2269416 | Esperanza Velez Ramos | Address on file | | | | | |
| 2316398 | Estalis Orengo Aviles | Address on file | | | | | |
| 2315605 | Estanislada Arroyo Gomez | Address on file | | | | | |
| 2263663 | Estanislao Rios Rivera | Address on file | | | | | |
| 2261462 | Estanislao Rosario | Address on file | | | | | |
| 2340168 | Esteban A Santiago | Address on file | | | | | |
| 2275944 | Esteban Acosta Del | Address on file | | | | | |
| 2320922 | Esteban Adorno Hernandez | Address on file | | | | | |
| 2261749 | Esteban Allen Serrano | Address on file | | | | | |
| 2269679 | Esteban Alvarado Ortiz | Address on file | | | | | |
| 2346845 | Esteban Alvarado Perez | Address on file | | | | | |
| 2281690 | Esteban Bermudes Berrios | Address on file | | | | | |
| 2303306 | Esteban Berrios Velazquez | Address on file | | | | | |
| 2339871 | Esteban Bezares Velez | Address on file | | | | | |
| 2322943 | Esteban Burgos Flores | Address on file | | | | | |
| 2309229 | Esteban Calderon Mercado | Address on file | | | | | |
| 2332077 | Esteban Calderon Mercado | Address on file | | | | | |
| 2260335 | Esteban Carrasquillo Santiago | Address on file | | | | | |
| 2322061 | Esteban Castillo Castillo | Address on file | | | | | |
| 2322614 | Esteban Castro Rodriguez | Address on file | | | | | |
| 2264770 | Esteban Cintron Garcia | Address on file | | | | | |
| 2311992 | Esteban Cochran Rivera | Address on file | | | | | |
| 2307604 | Esteban Collazo Rivera | Address on file | | | | | |
| 2255014 | Esteban Colon Martinez | Address on file | | | | | |
| 2310948 | Esteban Colon Silva | Address on file | | | | | |
| 2270732 | Esteban Cordero Rodriguez | Address on file | | | | | |
| 2308307 | Esteban Correa Alomar | Address on file | | | | | |
| 2324236 | Esteban Correa Marquez | Address on file | | | | | |
| 2318609 | Esteban Cottes Cortes | Address on file | | | | | |
| 2314872 | Esteban Cottez Albino | Address on file | | | | | |
| 2323009 | Esteban Cruz Ortiz | Address on file | | | | | |
| 2322432 | Esteban Cruz Rivera | Address on file | | | | | |
| 2307375 | Esteban Diaz Garriga | Address on file | | | | | |
| 2342550 | Esteban Diaz Luna | Address on file | | | | | |
| 2264428 | Esteban E Rodriguez Rodrigue | Address on file | | | | | |
| 2256634 | Esteban Felix Bultron | Address on file | | | | | |
| 2332605 | Esteban Ferrer Marrero | Address on file | | | | | |
| 2304910 | Esteban Flores Hernandez | Address on file | | | | | |
| 2336139 | Esteban Fonseca Cruz | Address on file | | | | | |
| 2315002 | Esteban Garay Flores | Address on file | | | | | |
| 2294821 | Esteban Garcia Vazquez | Address on file | | | | | |
| 2341828 | Esteban Gonzalez Olan | Address on file | | | | | |
| 2276902 | Esteban Hernandez Hernandez | Address on file | | | | | |
| 2329571 | Esteban Jesus Luis | Address on file | | | | | |
| 2254590 | Esteban Jesus Pizarro | Address on file | | | | | |
| 2342764 | Esteban Lopez Olavarria | Address on file | | | | | |
| 2333392 | Esteban Lopez Silva | Address on file | | | | | |
| 2285300 | Esteban Maldonado Feliciano | Address on file | | | | | |
| 2282141 | Esteban Maldonado Lopez | Address on file | | | | | |
| 2326899 | Esteban Marrero Elias | Address on file | | | | | |
| 2309015 | Esteban Martinez Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327758 | Esteban Martinez Serrano | Address on file | | | | | |
| 2341758 | Esteban Melendez Fraguada | Address on file | | | | | |
| 2312995 | Esteban Melendez Ramos | Address on file | | | | | |
| 2322723 | Esteban Menendez Medina | Address on file | | | | | |
| 2293537 | Esteban Miranda Vega | Address on file | | | | | |
| 2285921 | Esteban Molina Rodriguez | Address on file | | | | | |
| 2332829 | Esteban Nieves Ortiz | Address on file | | | | | |
| 2297097 | Esteban Ortiz Rodriguez | Address on file | | | | | |
| 2335608 | Esteban Perez Diaz | Address on file | | | | | |
| 2290038 | Esteban Perez Nieves | Address on file | | | | | |
| 2314029 | Esteban Quinones Canales | Address on file | | | | | |
| 2292110 | Esteban R Ramirez Rosario | Address on file | | | | | |
| 2340723 | Esteban Ramos Ortiz | Address on file | | | | | |
| 2259748 | Esteban Ramos Perez | Address on file | | | | | |
| 2317326 | Esteban Ramos Vargas | Address on file | | | | | |
| 2290415 | Esteban Rivera Vazquez | Address on file | | | | | |
| 2317512 | Esteban Rivera Vazquez | Address on file | | | | | |
| 2331736 | Esteban Rodriguez Cachola | Address on file | | | | | |
| 2275680 | Esteban Rodriguez Castro | Address on file | | | | | |
| 2322994 | Esteban Rodriguez Encarnacion | Address on file | | | | | |
| 2336108 | Esteban Rodriguez Negron | Address on file | | | | | |
| 2299466 | Esteban Rodriguez Rodrigue | Address on file | | | | | |
| 2327050 | Esteban Rohena Dominguez | Address on file | | | | | |
| 2323172 | Esteban Rosario Cruz | Address on file | | | | | |
| 2259246 | Esteban Saldana Rivera | Address on file | | | | | |
| 2259236 | Esteban Sanchez Hernandez | Address on file | | | | | |
| 2265271 | Esteban Santana Marquez | Address on file | | | | | |
| 2313391 | Esteban Santiago Rosa | Address on file | | | | | |
| 2325241 | Esteban Santos Bravo | Address on file | | | | | |
| 2254194 | Esteban Santos Roche | Address on file | | | | | |
| 2317832 | Esteban Soler Hernandez | Address on file | | | | | |
| 2291645 | Esteban Toledo Gonzalez | Address on file | | | | | |
| 2274504 | Esteban Urrutia Nuñez | Address on file | | | | | |
| 2258972 | Esteban Vazquez Baez | Address on file | | | | | |
| 2270614 | Esteban Vazquez Morales | Address on file | | | | | |
| 2330360 | Esteban Vazquez Rivera | Address on file | | | | | |
| 2317564 | Esteban Vazquez Rodriguez | Address on file | | | | | |
| 2302951 | Esteban Vega Nazario | Address on file | | | | | |
| 2346739 | Esteban Vidot Rosario | Address on file | | | | | |
| 2254883 | Esteban Villegas Hernandez | Address on file | | | | | |
| 2313106 | Esteban Zabala Pagan | Address on file | | | | | |
| 2340671 | Estebania Arroyo Estera | Address on file | | | | | |
| 2275808 | Estebania Baez Irizarry | Address on file | | | | | |
| 2336015 | Estebania Baez Llopiz | Address on file | | | | | |
| 2286952 | Estebania Bagu De Alers | Address on file | | | | | |
| 2303343 | Estebania Caraballo Morale | Address on file | | | | | |
| 2337739 | Estebania Cruz Santiago | Address on file | | | | | |
| 2336673 | Estebania Diaz Diaz | Address on file | | | | | |
| 2271217 | Estebania Feliciano Gonzalez | Address on file | | | | | |
| 2292729 | Estebania Garcia Diaz | Address on file | | | | | |
| 2272652 | Estebania Jesus Sanchez | Address on file | | | | | |
| 2305884 | Estebania Lopez Rosado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2341446 | Estebania Morales Aviles | Address on file | | | | | |
| 2319048 | Estebania Mundo Castro | Address on file | | | | | |
| 2333853 | Estebania Ortiz Batista | Address on file | | | | | |
| 2315226 | Estebania Paz Concepcion | Address on file | | | | | |
| 2294815 | Estebania Ramirez Palom | Address on file | | | | | |
| 2261631 | Estebania Rosa Cortijo | Address on file | | | | | |
| 2337354 | Estebania Vazquez Gonzalez | Address on file | | | | | |
| 2289333 | Estebania Villegas Castro | Address on file | | | | | |
| 2282456 | Estefana Caraballo Soto | Address on file | | | | | |
| 2269938 | Estefania Ortiz Cruz | Address on file | | | | | |
| 2308151 | Estela Alamo Viera | Address on file | | | | | |
| 2255382 | Estela Clemente Clemente | Address on file | | | | | |
| 2316489 | Estela F Soler Caraballo | Address on file | | | | | |
| 2314982 | Estela Garcia Quinones | Address on file | | | | | |
| 2263078 | Estela Gonzalez Franqui | Address on file | | | | | |
| 2293705 | Estela Hernandez Reza | Address on file | | | | | |
| 2344754 | Estela I Del Valle Hernandez | Address on file | | | | | |
| 2323467 | Estela Irizarry Pagan | Address on file | | | | | |
| 2314722 | Estela Lopez Esteves | Address on file | | | | | |
| 2300848 | Estela Mendoza Rivera | Address on file | | | | | |
| 2256377 | Estela Nieves Cruz | Address on file | | | | | |
| 2340189 | Estela R Diez Gonzalez | Address on file | | | | | |
| 2329822 | Estela Wiener Solano | Address on file | | | | | |
| 2337629 | Estelvina Pedraza Olique | Address on file | | | | | |
| 2340789 | Ester Rosado Rosado | Address on file | | | | | |
| 2277864 | Estervina Acevedo Arce | Address on file | | | | | |
| 2340348 | Estervina Aponte Medina | Address on file | | | | | |
| 2279217 | Estervina Maldonado Flores | Address on file | | | | | |
| 2304845 | Estervina Perez Perez | Address on file | | | | | |
| 2311351 | Estervina Rivera Pagan | Address on file | | | | | |
| 2307440 | Estervina Velazquez Santiago | Address on file | | | | | |
| 2337641 | Estervina Zayas Hernandez | Address on file | | | | | |
| 2310154 | Esthe Rodriguez Rodriguez | Address on file | | | | | |
| 2256156 | Esther A A Gonzalez Rodrigue | Address on file | | | | | |
| 2278808 | Esther A A Rios Lopez | Address on file | | | | | |
| 2318183 | Esther A Chaparro Roman | Address on file | | | | | |
| 2343518 | Esther A Ojeda Santiago | Address on file | | | | | |
| 2264856 | Esther A Qui?Ones Montes | Address on file | | | | | |
| 2299492 | Esther Aldoy Lopez | Address on file | | | | | |
| 2336128 | Esther Alicea Molina | Address on file | | | | | |
| 2316290 | Esther Alvarado Cartagena | Address on file | | | | | |
| 2289609 | Esther Alvarez Bracety | Address on file | | | | | |
| 2337307 | Esther Angueira Hernandez | Address on file | | | | | |
| 2286919 | Esther Aponte Maldonado | Address on file | | | | | |
| 2265098 | Esther Arroyo Fernandez | Address on file | | | | | |
| 2270470 | Esther Ayala Carrasquillo | Address on file | | | | | |
| 2276262 | Esther Ayala Carrasquillo | Address on file | | | | | |
| 2318633 | Esther Ayala Figueroa | Address on file | | | | | |
| 2323202 | Esther B Rodriguez De Fred | Address on file | | | | | |
| 2340668 | Esther Badillo Matias | Address on file | | | | | |
| 2259800 | Esther Barreto Denis | Address on file | | | | | |
| 2292804 | Esther Bonilla Bonilla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 563 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297422 | Esther Bonilla Diaz | Address on file | | | | | |
| 2265601 | Esther Burgos Peralta | Address on file | | | | | |
| 2300371 | Esther Buscampel Santiago | Address on file | | | | | |
| 2289290 | Esther Caraballo Hernandez | Address on file | | | | | |
| 2301747 | Esther Casanova Martinez | Address on file | | | | | |
| 2281209 | Esther Class Davila | Address on file | | | | | |
| 2346331 | Esther Collazo Santos | Address on file | | | | | |
| 2283075 | Esther Colon Maldonado | Address on file | | | | | |
| 2294017 | Esther Colon Santiago | Address on file | | | | | |
| 2315323 | Esther Cordero Cruz | Address on file | | | | | |
| 2304619 | Esther Correa Serrano | Address on file | | | | | |
| 2337670 | Esther Cruz Bonilla | Address on file | | | | | |
| 2258512 | Esther Cruz Flores | Address on file | | | | | |
| 2275757 | Esther Cruz Jimenez | Address on file | | | | | |
| 2281640 | Esther Cruz Lugo | Address on file | | | | | |
| 2334425 | Esther Cruz Rosario | Address on file | | | | | |
| 2293259 | Esther Cruzado Vega | Address on file | | | | | |
| 2311924 | Esther Cumbas Burgos | Address on file | | | | | |
| 2305564 | Esther D D Deynes Soto | Address on file | | | | | |
| 2288451 | Esther De Jesus Cruz | Address on file | | | | | |
| 2311919 | Esther Delgado Delgado | Address on file | | | | | |
| 2344417 | Esther Diaz Lebron | Address on file | | | | | |
| 2301492 | Esther E E Rodriguez Pacheco | Address on file | | | | | |
| 2306681 | Esther E E Rosa Laborda | Address on file | | | | | |
| 2289815 | Esther E Lozada Rivera | Address on file | | | | | |
| 2318746 | Esther F Cabrera Felipe | Address on file | | | | | |
| 2341994 | Esther Figueroa | Address on file | | | | | |
| 2338692 | Esther Figueroa Alicea | Address on file | | | | | |
| 2279647 | Esther Figueroa Castrero | Address on file | | | | | |
| 2280632 | Esther Fiol Fiol | Address on file | | | | | |
| 2305661 | Esther Fonseca Carmona | Address on file | | | | | |
| 2337587 | Esther Garcia Matias | Address on file | | | | | |
| 2270777 | Esther Gomez Torres | Address on file | | | | | |
| 2284702 | Esther Gonzalez Figueroa | Address on file | | | | | |
| 2262522 | Esther Gonzalez Villanueva | Address on file | | | | | |
| 2290282 | Esther Gutierrez Melendez | Address on file | | | | | |
| 2324501 | Esther Hernandez Crespo | Address on file | | | | | |
| 2272657 | Esther Hernandez Figueroa | Address on file | | | | | |
| 2344409 | Esther Hernandez Garcia | Address on file | | | | | |
| 2276674 | Esther J Alvarado Guzman | Address on file | | | | | |
| 2298427 | Esther J Cancel Roman | Address on file | | | | | |
| 2304067 | Esther L Agosto Valentin | Address on file | | | | | |
| 2258184 | Esther L Gonzalez Diaz | Address on file | | | | | |
| 2264440 | Esther L Rivera Diaz | Address on file | | | | | |
| 2284262 | Esther L Vargas Hernández | Address on file | | | | | |
| 2274875 | Esther Lebron Sabater | Address on file | | | | | |
| 2335136 | Esther Llopez Reyes | Address on file | | | | | |
| 2265666 | Esther Lopez | Address on file | | | | | |
| 2260124 | Esther M Acosta Perez | Address on file | | | | | |
| 2323561 | Esther M Diaz Ruiz | Address on file | | | | | |
| 2282355 | Esther M Ferrer Ramos | Address on file | | | | | |
| 2298742 | Esther M Gonzalez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 564 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2298791 | Esther M M Cortes Cruz | Address on file | | | | | |
| 2324026 | Esther M M Green Negron | Address on file | | | | | |
| 2319143 | Esther M M Hernandez Ramo | Address on file | | | | | |
| 2299630 | Esther M M Olivero Lopez | Address on file | | | | | |
| 2296879 | Esther M M Oquendo Oquendo | Address on file | | | | | |
| 2306292 | Esther M M Otero Pagan | Address on file | | | | | |
| 2298563 | Esther M M Pietri Ruiz | Address on file | | | | | |
| 2262744 | Esther M M Ramis Lopez | Address on file | | | | | |
| 2323265 | Esther M M Ramos Sanchez | Address on file | | | | | |
| 2302510 | Esther M M Santiago Rios | Address on file | | | | | |
| 2262832 | Esther M M Santiago Soto | Address on file | | | | | |
| 2323063 | Esther M M Velez Mercado | Address on file | | | | | |
| 2275999 | Esther M Millan Sanchez | Address on file | | | | | |
| 2290266 | Esther M Orama Gonzalez | Address on file | | | | | |
| 2345323 | Esther M Pimentel Rodriguez | Address on file | | | | | |
| 2297433 | Esther M Rivera Rivera | Address on file | | | | | |
| 2313672 | Esther M Rodriguez Rivera | Address on file | | | | | |
| 2276314 | Esther M Vargas Hernandez | Address on file | | | | | |
| 2313175 | Esther M Vazquez Huertas | Address on file | | | | | |
| 2325505 | Esther M Velazquez Rodriguez | Address on file | | | | | |
| 2328906 | Esther Machado Perez | Address on file | | | | | |
| 2331951 | Esther Maisonet Cordero | Address on file | | | | | |
| 2265784 | Esther Maldonado Romero | Address on file | | | | | |
| 2298259 | Esther Maldonado Vargas | Address on file | | | | | |
| 2298501 | Esther Maldonado Vargas | Address on file | | | | | |
| 2317766 | Esther Marquez Hernaiz | Address on file | | | | | |
| 2299798 | Esther Marrero Diaz | Address on file | | | | | |
| 2288821 | Esther Marrero Hernandez | Address on file | | | | | |
| 2266093 | Esther Martinez Davila | Address on file | | | | | |
| 2261219 | Esther Martinez Lozano | Address on file | | | | | |
| 2336024 | Esther Matos Jesus | Address on file | | | | | |
| 2338166 | Esther Medina Melendez | Address on file | | | | | |
| 2314522 | Esther Melendez Ayala | Address on file | | | | | |
| 2274224 | Esther Mercado Martinez | Address on file | | | | | |
| 2286951 | Esther Mercado Vazquez | Address on file | | | | | |
| 2278207 | Esther Montalvo Irizarry | Address on file | | | | | |
| 2310222 | Esther Moreno Martin | Address on file | | | | | |
| 2303711 | Esther Muniz Medina | Address on file | | | | | |
| 2290861 | Esther Narvaez Cruz | Address on file | | | | | |
| 2296173 | Esther Nevarez Cosme | Address on file | | | | | |
| 2310161 | Esther Nieves Rosa | Address on file | | | | | |
| 2308820 | Esther Nuin Penna | Address on file | | | | | |
| 2304992 | Esther Nunez Febres | Address on file | | | | | |
| 2303644 | Esther Ortiz Feliciano | Address on file | | | | | |
| 2292495 | Esther Ortiz Maldonado | Address on file | | | | | |
| 2279174 | Esther Ortiz Ortiz | Address on file | | | | | |
| 2283687 | Esther Otero Iglesias | Address on file | | | | | |
| 2304360 | Esther Otero Lozada | Address on file | | | | | |
| 2314183 | Esther Pabon Pagan | Address on file | | | | | |
| 2335993 | Esther Pagan Medina | Address on file | | | | | |
| 2316164 | Esther Pagan Ortiz | Address on file | | | | | |
| 2277762 | Esther Pagan Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 565 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2334314 | Esther Pagan Villanueva | Address on file | | | | | |
| 2309991 | Esther Paz Garcia | Address on file | | | | | |
| 2306333 | Esther Perez Casillas | Address on file | | | | | |
| 2338339 | Esther Perez Porrata | Address on file | | | | | |
| 2331033 | Esther Perez Velez | Address on file | | | | | |
| 2344504 | Esther Porrata Colon | Address on file | | | | | |
| 2291252 | Esther Pratts Acevedo | Address on file | | | | | |
| 2316698 | Esther Quinones Colombani | Address on file | | | | | |
| 2294765 | Esther Quinones Matos | Address on file | | | | | |
| 2342327 | Esther R Lopez Medina | Address on file | | | | | |
| 2319622 | Esther R R Reyes Oyola | Address on file | | | | | |
| 2313989 | Esther Ramirez Lucca | Address on file | | | | | |
| 2326405 | Esther Ramos Malave | Address on file | | | | | |
| 2330515 | Esther Ramos Morales | Address on file | | | | | |
| 2313972 | Esther Ramos Ramos | Address on file | | | | | |
| 2256748 | Esther Reyes Camacho | Address on file | | | | | |
| 2291226 | Esther Reyes Reyes | Address on file | | | | | |
| 2291230 | Esther Reyes Reyes | Address on file | | | | | |
| 2277579 | Esther Reyes Torres | Address on file | | | | | |
| 2312518 | Esther Rivera Aponte | Address on file | | | | | |
| 2284512 | Esther Rivera Bonilla | Address on file | | | | | |
| 2339218 | Esther Rivera Cancel | Address on file | | | | | |
| 2328132 | Esther Rivera Colon | Address on file | | | | | |
| 2312799 | Esther Rivera Cruz | Address on file | | | | | |
| 2329036 | Esther Rivera Detres | Address on file | | | | | |
| 2263678 | Esther Rivera Gonzalez | Address on file | | | | | |
| 2296868 | Esther Rivera Guzman | Address on file | | | | | |
| 2304789 | Esther Rivera Monero | Address on file | | | | | |
| 2329294 | Esther Rivera Ostolaza | Address on file | | | | | |
| 2332533 | Esther Rivera Rivera | Address on file | | | | | |
| 2303518 | Esther Rivera Rosado | Address on file | | | | | |
| 2313778 | Esther Rivera Torres | Address on file | | | | | |
| 2254579 | Esther Rivera Veguilla | Address on file | | | | | |
| 2324112 | Esther Rivera Villanueva | Address on file | | | | | |
| 2301784 | Esther Roa Colon | Address on file | | | | | |
| 2307259 | Esther Robles Sanabria | Address on file | | | | | |
| 2264179 | Esther Rodriguez Dominguez | Address on file | | | | | |
| 2288152 | Esther Rodriguez Estrella | Address on file | | | | | |
| 2269225 | Esther Rodriguez Ortiz | Address on file | | | | | |
| 2277368 | Esther Rodriguez Rodriguez | Address on file | | | | | |
| 2340872 | Esther Rodriguez Roman | Address on file | | | | | |
| 2268903 | Esther Rosario Rivera | Address on file | | | | | |
| 2272232 | Esther Ruiz Rivera | Address on file | | | | | |
| 2338499 | Esther Ruiz Romero | Address on file | | | | | |
| 2282343 | Esther S Marcano Jesus | Address on file | | | | | |
| 2306823 | Esther Salaberrios Ramirez | Address on file | | | | | |
| 2336477 | Esther Sanchez Ruiz | Address on file | | | | | |
| 2306800 | Esther Sanjurjo Burgos | Address on file | | | | | |
| 2277971 | Esther Santiago Centeno | Address on file | | | | | |
| 2290328 | Esther Santiago Diaz | Address on file | | | | | |
| 2278938 | Esther Santiago Rivera | Address on file | | | | | |
| 2306848 | Esther Santiago Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 566 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2331724 | Esther Santini Melendez | Address on file | | | | | |
| 2335981 | Esther Santos Vda | Address on file | | | | | |
| 2280533 | Esther Serrano Ocasio | Address on file | | | | | |
| 2338027 | Esther Serrano Rivera | Address on file | | | | | |
| 2258052 | Esther Soto Irizarry | Address on file | | | | | |
| 2311648 | Esther Soto Nieves | Address on file | | | | | |
| 2295352 | Esther Soto Sanchez | Address on file | | | | | |
| 2285283 | Esther Suarez Ortiz | Address on file | | | | | |
| 2280342 | Esther Tirado Tirado | Address on file | | | | | |
| 2331600 | Esther Toro Melendez | Address on file | | | | | |
| 2308929 | Esther Torres Colon | Address on file | | | | | |
| 2336036 | Esther Torres Colon | Address on file | | | | | |
| 2337768 | Esther Torres Hernandez | Address on file | | | | | |
| 2309416 | Esther Torres Martinez | Address on file | | | | | |
| 2286631 | Esther Torres Melendez | Address on file | | | | | |
| 2270939 | Esther Torres Mercado | Address on file | | | | | |
| 2308888 | Esther Torres Rivera | Address on file | | | | | |
| 2342478 | Esther Torres Sein | Address on file | | | | | |
| 2297324 | Esther V Perez Porrata | Address on file | | | | | |
| 2269745 | Esther V Trinidad Martinez | Address on file | | | | | |
| 2268317 | Esther Vaquer Julia | Address on file | | | | | |
| 2312031 | Esther Vargas Perez | Address on file | | | | | |
| 2264680 | Esther Vargas Vega | Address on file | | | | | |
| 2302277 | Esther Vazquez Ortiz | Address on file | | | | | |
| 2334813 | Esther Vazquez Rios | Address on file | | | | | |
| 2334800 | Esther Vega Perez | Address on file | | | | | |
| 2326593 | Esther Velez Lopez | Address on file | | | | | |
| 2341389 | Esther Williams Cruz | Address on file | | | | | |
| 2308289 | Esther Y. Guzman Sanchez | Address on file | | | | | |
| 2336669 | Esther Z Ramirez Carrero | Address on file | | | | | |
| 2287856 | Esther Zacour Rodriguez | Address on file | | | | | |
| 2289956 | Esthermida Rivera Doncell | Address on file | | | | | |
| 2322617 | Esthervina Reyes Molina | Address on file | | | | | |
| 2324129 | Esthervina Vargas Santiago | Address on file | | | | | |
| 2323978 | Esthervina Velez Perez | Address on file | | | | | |
| 2270333 | Esthervinda Valentin Rivera | Address on file | | | | | |
| 2289074 | Estifanio Pagan Berrios | Address on file | | | | | |
| 2262811 | Estilito Ayala Lopez | Address on file | | | | | |
| 2282799 | Estrella Acevedo Justiniano | Address on file | | | | | |
| 2293868 | Estrella Albelo Henn | Address on file | | | | | |
| 2338234 | Estrella Albelo Henn | Address on file | | | | | |
| 2316859 | Estrella Almeyda Lopereza | Address on file | | | | | |
| 2312525 | Estrella Carrero Ruiz | Address on file | | | | | |
| 2287263 | Estrella Cintron Linares | Address on file | | | | | |
| 2254467 | Estrella E Bocanegra Girald | Address on file | | | | | |
| 2303248 | Estrella Excia Rosado | Address on file | | | | | |
| 2305702 | Estrella Garcia Cortes | Address on file | | | | | |
| 2316381 | Estrella Garcia Salcedo | Address on file | | | | | |
| 2299275 | Estrella Gonzalez Monge | Address on file | | | | | |
| 2270262 | Estrella Gonzalez Velez | Address on file | | | | | |
| 2263004 | Estrella M M Martinez Sanchez | Address on file | | | | | |
| 2285324 | Estrella Medina Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 567 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2283219 | Estrella Montijo Gonzalez | Address on file | | | | | |
| 2283990 | Estrella Nieves De Velez | Address on file | | | | | |
| 2312598 | Estrella Perez Sanchez | Address on file | | | | | |
| 2321319 | Estrella Rios Guevara | Address on file | | | | | |
| 2265555 | Estrella Rosa Rodriguez | Address on file | | | | | |
| 2270124 | Estrella Santiago Lugo | Address on file | | | | | |
| 2294170 | Estrella Soto De Rosario | Address on file | | | | | |
| 2273724 | Estrella Vargas Perez | Address on file | | | | | |
| 2267202 | Etanisla Sanchez Allende | Address on file | | | | | |
| 2274531 | Etanislao Flores Conde | Address on file | | | | | |
| 2267384 | Etanislao Garcia Vazquez | Address on file | | | | | |
| 2305985 | Etanislao Martinez Rodriguez | Address on file | | | | | |
| 2277379 | Etanislao Molina De Jesus | Address on file | | | | | |
| 2261564 | Etanislao Navarro Rodriguez | Address on file | | | | | |
| 2293654 | Etanislao Pacheco Alvarado | Address on file | | | | | |
| 2323205 | Etanislao Rodriguez Carrillo | Address on file | | | | | |
| 2295361 | Etanislao Saez Morales | Address on file | | | | | |
| 2322759 | Etanislao Viruet Diaz | Address on file | | | | | |
| 2284908 | Etelvina Gonzalez Martinez | Address on file | | | | | |
| 2272642 | Etelvina Lopez Feliciano | Address on file | | | | | |
| 2338688 | Etelvina Mercado Santiago | Address on file | | | | | |
| 2288865 | Etelvina Rodriguez Baez | Address on file | | | | | |
| 2329208 | Etelvina Rodriguez Millan | Address on file | | | | | |
| 2304919 | Etervina Rivera Santos | Address on file | | | | | |
| 2268809 | Ettienne Rossy Ayala | Address on file | | | | | |
| 2271687 | Euclides Aponte Rivera | Address on file | | | | | |
| 2329343 | Euclides Hernandez Perez | Address on file | | | | | |
| 2341985 | Euclides Lopez Casablanca | Address on file | | | | | |
| 2290867 | Euclides Luna Ramos | Address on file | | | | | |
| 2261095 | Euclides Pacheco Torres | Address on file | | | | | |
| 2312639 | Euclides Perez Matos | Address on file | | | | | |
| 2298100 | Euclides Rentas Hernand | Address on file | | | | | |
| 2256366 | Eudaldo Baez Galib | Address on file | | | | | |
| 2261437 | Eudalia Sabater Guzman | Address on file | | | | | |
| 2301483 | Eudenilda Muniz Perez | Address on file | | | | | |
| 2274235 | Eudes Negron Molina | Address on file | | | | | |
| 2270801 | Eudes Rivera Ayala | Address on file | | | | | |
| 2268303 | Eudilia Irizarry Medina | Address on file | | | | | |
| 2305693 | Eudocia Gonzalez Benitez | Address on file | | | | | |
| 2317029 | Eudocia Matos Osorio | Address on file | | | | | |
| 2310371 | Eudocia Perez Perez | Address on file | | | | | |
| 2331775 | Eudocio Lorenzo Quiñones | Address on file | | | | | |
| 2314046 | Eudora Pratts Castillo | Address on file | | | | | |
| 2316750 | Eudosia Archeval Laureano | Address on file | | | | | |
| 2304532 | Eudosia Colon Colon | Address on file | | | | | |
| 2332986 | Eudosia Colon Colon | Address on file | | | | | |
| 2315027 | Eudosia Figueroa Rosado | Address on file | | | | | |
| 2282184 | Eufemia Caraballo Ortiz | Address on file | | | | | |
| 2340342 | Eufemia Castro | Address on file | | | | | |
| 2340356 | Eufemia Chacon Alvarez | Address on file | | | | | |
| 2339662 | Eufemia Cotto Villegas | Address on file | | | | | |
| 2326760 | Eufemia Cruz Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2334801 | Eufemia Delgado Delgado | Address on file | | | | | |
| 2315053 | Eufemia Fernandez Rivera | Address on file | | | | | |
| 2317422 | Eufemia Figueroa Muniz | Address on file | | | | | |
| 2299722 | Eufemia Lopez Algarin | Address on file | | | | | |
| 2334816 | Eufemia Lopez Algarin | Address on file | | | | | |
| 2309301 | Eufemia Lorenzo Rodriguez | Address on file | | | | | |
| 2306009 | Eufemia Martinez Cardona | Address on file | | | | | |
| 2324195 | Eufemia Martinez Rodriguez | Address on file | | | | | |
| 2335579 | Eufemia Molina Santos | Address on file | | | | | |
| 2314349 | Eufemia Muniz Rodriguez | Address on file | | | | | |
| 2257519 | Eufemia Ramos Delgado | Address on file | | | | | |
| 2324239 | Eufemia Rivera Ferrer | Address on file | | | | | |
| 2292301 | Eufemia Rivera Rivera | Address on file | | | | | |
| 2260894 | Eufemia Rodriguez Cruz | Address on file | | | | | |
| 2304378 | Eufemia Rodriguez Villanue | Address on file | | | | | |
| 2338088 | Eufemia Rosa Alvarez | Address on file | | | | | |
| 2288909 | Eufemio Feliciano Verdejo | Address on file | | | | | |
| 2322633 | Eufemio Gonzalez Rosario | Address on file | | | | | |
| 2338958 | Eufemio Jimenez Aviles | Address on file | | | | | |
| 2323211 | Eufemio Lopez Berrios | Address on file | | | | | |
| 2321101 | Eufemio Morales Ortiz | Address on file | | | | | |
| 2287744 | Eufemio Perez Badillo | Address on file | | | | | |
| 2259156 | Eufemio Villanueva Gonzalez | Address on file | | | | | |
| 2317970 | Eufracia Alvarado Rivera | Address on file | | | | | |
| 2304903 | Eufracio Amaro Garcia | Address on file | | | | | |
| 2312495 | Eufrasia Alicea Vazquez | Address on file | | | | | |
| 2312227 | Eufrosina Candelario Eufrosina | Address on file | | | | | |
| 2305262 | Eugene Agosto Flores | Address on file | | | | | |
| 2292956 | Eugenia Alicea Rivera | Address on file | | | | | |
| 2258907 | Eugenia Arce Marti | Address on file | | | | | |
| 2304280 | Eugenia Areizaga Corder | Address on file | | | | | |
| 2268160 | Eugenia Barbosa Vazquez | Address on file | | | | | |
| 2300756 | Eugenia Battistini Aquino | Address on file | | | | | |
| 2323638 | Eugenia Caban Diaz | Address on file | | | | | |
| 2312511 | Eugenia Cajiga Cruz | Address on file | | | | | |
| 2295080 | Eugenia Canales Mayzonet | Address on file | | | | | |
| 2295627 | Eugenia Cartagena Fernandez | Address on file | | | | | |
| 2262270 | Eugenia Colon Garcia | Address on file | | | | | |
| 2336338 | Eugenia Colon Moreno | Address on file | | | | | |
| 2300889 | Eugenia Colon Vazquez | Address on file | | | | | |
| 2315317 | Eugenia Cordero Suarez | Address on file | | | | | |
| 2315304 | Eugenia Coreano Martinez | Address on file | | | | | |
| 2303447 | Eugenia Davila Eugenia | Address on file | | | | | |
| 2331900 | Eugenia De Jesus Montalvo | Address on file | | | | | |
| 2305582 | Eugenia Figueroa Amador | Address on file | | | | | |
| 2274530 | Eugenia Fontan Rivera | Address on file | | | | | |
| 2321627 | Eugenia Gutierrez Colon | Address on file | | | | | |
| 2284909 | Eugenia Hernandez Rios | Address on file | | | | | |
| 2316519 | Eugenia Huertas Eugenia | Address on file | | | | | |
| 2336621 | Eugenia Ledesma Nieves | Address on file | | | | | |
| 2343503 | Eugenia Lopez Paredes | Address on file | | | | | |
| 2282582 | Eugenia Martinez Vellon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333911 | Eugenia Melendez De Jesus | Address on file | | | | | |
| 2262371 | Eugenia Mojica Bruno | Address on file | | | | | |
| 2292381 | Eugenia Morales Ocasio | Address on file | | | | | |
| 2259783 | Eugenia N Gonzalez Del Valle | Address on file | | | | | |
| 2331359 | Eugenia Nieves Perez | Address on file | | | | | |
| 2295178 | Eugenia Orengo Aviles | Address on file | | | | | |
| 2254249 | Eugenia Ortiz Santiago | Address on file | | | | | |
| 2334709 | Eugenia Pantoja Maisonet | Address on file | | | | | |
| 2323865 | Eugenia Pena Perez | Address on file | | | | | |
| 2306326 | Eugenia Perez Abril | Address on file | | | | | |
| 2258431 | Eugenia Perez Cruz | Address on file | | | | | |
| 2321363 | Eugenia Perez Marrero | Address on file | | | | | |
| 2297555 | Eugenia Qui?Ones Jimenez | Address on file | | | | | |
| 2319632 | Eugenia Quinones Guadar | Address on file | | | | | |
| 2267706 | Eugenia Quinones Izquierdo | Address on file | | | | | |
| 2317168 | Eugenia Ramos Figueroa | Address on file | | | | | |
| 2262884 | Eugenia Ramos Russe | Address on file | | | | | |
| 2316142 | Eugenia Reyes Alonso | Address on file | | | | | |
| 2315974 | Eugenia Rivera Morales | Address on file | | | | | |
| 2309651 | Eugenia Rodriguez Espada | Address on file | | | | | |
| 2302744 | Eugenia Rodriguez Natal | Address on file | | | | | |
| 2335991 | Eugenia Rodriguez Natal | Address on file | | | | | |
| 2321265 | Eugenia Rosario De Jesus | Address on file | | | | | |
| 2285023 | Eugenia Santiago Collazo | Address on file | | | | | |
| 2313453 | Eugenia Santiago Rivera | Address on file | | | | | |
| 2315047 | Eugenia Santos Marcano | Address on file | | | | | |
| 2297550 | Eugenia Santos Medina | Address on file | | | | | |
| 2317556 | Eugenia Santos Medina | Address on file | | | | | |
| 2308713 | Eugenia V Lopez Droz | Address on file | | | | | |
| 2326762 | Eugenia Valdivieso Colon | Address on file | | | | | |
| 2316088 | Eugenia Vazquez Ortiz | Address on file | | | | | |
| 2333565 | Eugenia Vazquez Ortiz | Address on file | | | | | |
| 2313171 | Eugenia Vega Luciano | Address on file | | | | | |
| 2261508 | Eugenia Ventura Reyes | Address on file | | | | | |
| 2303666 | Eugenia Zayas Oliveras | Address on file | | | | | |
| 2273241 | Eugenio Agosto Orta | Address on file | | | | | |
| 2322630 | Eugenio Amaro Ramos | Address on file | | | | | |
| 2320890 | Eugenio Arenas Rentas | Address on file | | | | | |
| 2304925 | Eugenio Ayala Fontanez | Address on file | | | | | |
| 2282660 | Eugenio Baez Lopez | Address on file | | | | | |
| 2294200 | Eugenio Bonilla Rodriguez | Address on file | | | | | |
| 2311904 | Eugenio Brito Fontanez | Address on file | | | | | |
| 2270451 | Eugenio Caraballo Bracero | Address on file | | | | | |
| 2299970 | Eugenio Castanon Rodriguez | Address on file | | | | | |
| 2282891 | Eugenio Colon Colon | Address on file | | | | | |
| 2268180 | Eugenio Concepcion Villanu | Address on file | | | | | |
| 2282559 | Eugenio Cotto Luciano | Address on file | | | | | |
| 2326274 | Eugenio Cruz Cruz | Address on file | | | | | |
| 2276871 | Eugenio Cruz Nieves | Address on file | | | | | |
| 2268498 | Eugenio Davila Ortiz | Address on file | | | | | |
| 2327583 | Eugenio Del Toro Rivera | Address on file | | | | | |
| 2305535 | Eugenio Diaz Plaza | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 570 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2320721 | Eugenio Flores Jusino | Address on file | | | | | |
| 2341971 | Eugenio Galindo Cordero | Address on file | | | | | |
| 2319445 | Eugenio Garcia Andino | Address on file | | | | | |
| 2335595 | Eugenio Garcia Andino | Address on file | | | | | |
| 2324548 | Eugenio Gonzalez Diaz | Address on file | | | | | |
| 2278753 | Eugenio Gonzalez Malave | Address on file | | | | | |
| 2257195 | Eugenio Gonzalez Martinez | Address on file | | | | | |
| 2316960 | Eugenio Gonzalez Munoz | Address on file | | | | | |
| 2275624 | Eugenio Guzman Torres | Address on file | | | | | |
| 2344017 | Eugenio Iglesias La Llave | Address on file | | | | | |
| 2308016 | Eugenio Izquierdo Cabeza | Address on file | | | | | |
| 2318779 | Eugenio J Ortiz Del | Address on file | | | | | |
| 2291693 | Eugenio Jimenez Benitez | Address on file | | | | | |
| 2281506 | Eugenio Lopez Ruiz | Address on file | | | | | |
| 2317377 | Eugenio Marcano Rodriguez | Address on file | | | | | |
| 2269430 | Eugenio Marte Cintron | Address on file | | | | | |
| 2276325 | Eugenio Martinez Martinez | Address on file | | | | | |
| 2321848 | Eugenio Matos Perez | Address on file | | | | | |
| 2270335 | Eugenio Maysonet Colon | Address on file | | | | | |
| 2284499 | Eugenio Melendez Rosa | Address on file | | | | | |
| 2269676 | Eugenio Mendez Rodriguez | Address on file | | | | | |
| 2328279 | Eugenio Molina Vega | Address on file | | | | | |
| 2306104 | Eugenio Monell Carrillo | Address on file | | | | | |
| 2316813 | Eugenio Morales Colon | Address on file | | | | | |
| 2276835 | Eugenio Moreno Tirado | Address on file | | | | | |
| 2338959 | Eugenio Narvaez Morales | Address on file | | | | | |
| 2297288 | Eugenio Negron Arroyo | Address on file | | | | | |
| 2344487 | Eugenio Negron Diaz | Address on file | | | | | |
| 2269595 | Eugenio Nieves Lopez | Address on file | | | | | |
| 2323348 | Eugenio Nieves Rivera | Address on file | | | | | |
| 2337815 | Eugenio Ofarrill Nieves | Address on file | | | | | |
| 2324542 | Eugenio Orozco Mercado | Address on file | | | | | |
| 2346127 | Eugenio Ortiz Pagan | Address on file | | | | | |
| 2301936 | Eugenio Ortiz Rivera | Address on file | | | | | |
| 2326143 | Eugenio Pabon Cabrera | Address on file | | | | | |
| 2288158 | Eugenio Pollock O'Neill | Address on file | | | | | |
| 2266806 | Eugenio Quintana Polanco | Address on file | | | | | |
| 2267748 | Eugenio Ramos Arvelo | Address on file | | | | | |
| 2344469 | Eugenio Ramos Calderon | Address on file | | | | | |
| 2319774 | Eugenio Rentas Allende | Address on file | | | | | |
| 2273074 | Eugenio Resto Hernandez | Address on file | | | | | |
| 2277838 | Eugenio Rivera Gonzalez | Address on file | | | | | |
| 2307202 | Eugenio Rivera Marrero | Address on file | | | | | |
| 2341165 | Eugenio Rivera Ortiz | Address on file | | | | | |
| 2262733 | Eugenio Rivera Ruiz | Address on file | | | | | |
| 2313779 | Eugenio Rivera Torres | Address on file | | | | | |
| 2261232 | Eugenio Rodriguez Reyes | Address on file | | | | | |
| 2256381 | Eugenio Roman Torres | Address on file | | | | | |
| 2286427 | Eugenio Rosado Gomez | Address on file | | | | | |
| 2283294 | Eugenio Rosario Alvarado | Address on file | | | | | |
| 2280966 | Eugenio Roura Ortiz | Address on file | | | | | |
| 2317519 | Eugenio Sanchez Acevedo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 571 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2283916 | Eugenio Serrano Bonilla | Address on file | | | | | |
| 2312733 | Eugenio Sostre Rivera | Address on file | | | | | |
| 2344661 | Eugenio Tirado Rivera | Address on file | | | | | |
| 2268273 | Eugenio Torres Mendez | Address on file | | | | | |
| 2321290 | Eugenio Torres Rodriguez | Address on file | | | | | |
| 2317849 | Eugenio Torres Velez | Address on file | | | | | |
| 2327663 | Eugenio Vargas Irizarry | Address on file | | | | | |
| 2326865 | Eugenio Vazquez Mendez | Address on file | | | | | |
| 2281626 | Eugenio Vazquez Rodrigu | Address on file | | | | | |
| 2281223 | Eugenio Walker Rivera | Address on file | | | | | |
| 2341945 | Euladia Rodriguez Gonzalez | Address on file | | | | | |
| 2333172 | Eulalia Vega Rodriguez | Address on file | | | | | |
| 2314892 | Euladina Gonzalez Nieves | Address on file | | | | | |
| 2304775 | Eulalia Baez Claudio | Address on file | | | | | |
| 2297463 | Eulalia Beltran Martinez | Address on file | | | | | |
| 2304797 | Eulalia Calderon Berrios | Address on file | | | | | |
| 2277302 | Eulalia Casanova Osorio | Address on file | | | | | |
| 2299984 | Eulalia Ceballo Pizarro | Address on file | | | | | |
| 2302612 | Eulalia Colon Nieves | Address on file | | | | | |
| 2270924 | Eulalia Colon Vazquez | Address on file | | | | | |
| 2303878 | Eulalia Cortes Gomez | Address on file | | | | | |
| 2317164 | Eulalia Cotto Colon | Address on file | | | | | |
| 2305506 | Eulalia Davila Alicea | Address on file | | | | | |
| 2305571 | Eulalia Delgado Calderon | Address on file | | | | | |
| 2333497 | Eulalia Delgado Calderon | Address on file | | | | | |
| 2280796 | Eulalia Diaz Cortes | Address on file | | | | | |
| 2315131 | Eulalia Diaz Rivera | Address on file | | | | | |
| 2297703 | Eulalia Figueroa Garcia | Address on file | | | | | |
| 2338579 | Eulalia Guzman Colon | Address on file | | | | | |
| 2291795 | Eulalia Lebron Morales | Address on file | | | | | |
| 2325063 | Eulalia Leon Lopez | Address on file | | | | | |
| 2334495 | Eulalia Lugo Suarez | Address on file | | | | | |
| 2312332 | Eulalia Martinez Luna | Address on file | | | | | |
| 2300136 | Eulalia Melendez Jesus | Address on file | | | | | |
| 2314517 | Eulalia Melendez Pagan | Address on file | | | | | |
| 2277678 | Eulalia Miranda Caraballo | Address on file | | | | | |
| 2255057 | Eulalia Morales Astacio | Address on file | | | | | |
| 2323403 | Eulalia Morales Ramos | Address on file | | | | | |
| 2258445 | Eulalia Moreno Velazquez | Address on file | | | | | |
| 2292000 | Eulalia Nieves Ortiz | Address on file | | | | | |
| 2309394 | Eulalia Pena Carrion | Address on file | | | | | |
| 2302773 | Eulalia Pizarro Andino | Address on file | | | | | |
| 2303726 | Eulalia Quinones Eulalia | Address on file | | | | | |
| 2273929 | Eulalia Ramos Gonzalez | Address on file | | | | | |
| 2318124 | Eulalia Rivera Rodriguez | Address on file | | | | | |
| 2299401 | Eulalia Rivera Romero | Address on file | | | | | |
| 2295101 | Eulalia Rivera Salaman | Address on file | | | | | |
| 2335533 | Eulalia Robles Melendez | Address on file | | | | | |
| 2310596 | Eulalia Rodriguez Andino | Address on file | | | | | |
| 2279244 | Eulalia Rodriguez Gonzalez | Address on file | | | | | |
| 2270702 | Eulalia Rodriquez Franqui | Address on file | | | | | |
| 2267773 | Eulalia Sanchez Calderon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 572 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2328952 | Eulalia Soto Vda | Address on file | | | | | |
| 2343107 | Eulalia Sotomayor Acevedo | Address on file | | | | | |
| 2313254 | Eulalia Torres Mejias | Address on file | | | | | |
| 2340885 | Eulalia Torres Mejias | Address on file | | | | | |
| 2333040 | Eulalia Valle Rosado | Address on file | | | | | |
| 2271977 | Eulalia Velez Correa | Address on file | | | | | |
| 2337839 | Eulalio Andino Garcia | Address on file | | | | | |
| 2337788 | Eulalio Cuadrado Tolentino | Address on file | | | | | |
| 2299183 | Eulalio De Jesus Martinez | Address on file | | | | | |
| 2310311 | Eulalio Diaz Sosa | Address on file | | | | | |
| 2322649 | Eulalio Garay Cruz | Address on file | | | | | |
| 2320267 | Eulalio Lebron Morales | Address on file | | | | | |
| 2289532 | Eulalio Martinez Rosado | Address on file | | | | | |
| 2322419 | Eulalio Medina Villalba | Address on file | | | | | |
| 2274544 | Eulalio Morales Andino | Address on file | | | | | |
| 2257605 | Eulalio Ortiz Ortalaza | Address on file | | | | | |
| 2265719 | Eulalio Ortiz Ortiz | Address on file | | | | | |
| 2257684 | Eulalio Ramos Garcia | Address on file | | | | | |
| 2319207 | Eulalio Rios Hernandez | Address on file | | | | | |
| 2279794 | Eulalio Rodriguez Roman | Address on file | | | | | |
| 2280867 | Eulalio Rodriguez Santos | Address on file | | | | | |
| 2300157 | Eulalio Suarez Morales | Address on file | | | | | |
| 2309854 | Euleria Bonilla Roman | Address on file | | | | | |
| 2279285 | Eulises Cuadrado Moreno | Address on file | | | | | |
| 2333205 | Eulises Perez Ortiz | Address on file | | | | | |
| 2324243 | Eulogia Alvarado Ramirez | Address on file | | | | | |
| 2315588 | Eulogia Aponte Rodriguez | Address on file | | | | | |
| 2333323 | Eulogia Ayala Hernandez | Address on file | | | | | |
| 2345734 | Eulogia Casanova Delgado | Address on file | | | | | |
| 2291370 | Eulogia Maldonado Ross | Address on file | | | | | |
| 2314486 | Eulogia Mendez Rivera | Address on file | | | | | |
| 2340507 | Eulogia Padilla Velez | Address on file | | | | | |
| 2337095 | Eulogia Ramos Velazquez | Address on file | | | | | |
| 2295551 | Eulogia Rolon De Tapia | Address on file | | | | | |
| 2341274 | Eulogia Rosado Fernandez | Address on file | | | | | |
| 2275563 | Eulogio Acevedo Fernandez | Address on file | | | | | |
| 2317577 | Eulogio Arocho Jesus | Address on file | | | | | |
| 2286406 | Eulogio Colon Cortes | Address on file | | | | | |
| 2330100 | Eulogio Laureano Valle | Address on file | | | | | |
| 2276961 | Eulogio Rivera Aldarondo | Address on file | | | | | |
| 2313579 | Eulogio Rosado Sanchez | Address on file | | | | | |
| 2261950 | Eulogio Santana Soto | Address on file | | | | | |
| 2271705 | Eulogio Soto Muniz | Address on file | | | | | |
| 2298685 | Eumabel Tellado Matias | Address on file | | | | | |
| 2302525 | Eumelia Rivas Rivera | Address on file | | | | | |
| 2317220 | Eumelia Rosado Jesus | Address on file | | | | | |
| 2332859 | Eunelia Martinez Dones | Address on file | | | | | |
| 2338473 | Eunelia Rodriguez Crespo | Address on file | | | | | |
| 2323600 | Eunice Cortes Rodriguez | Address on file | | | | | |
| 2310346 | Eunice Gonzalez Mercado | Address on file | | | | | |
| 2298703 | Eunice I Alvarado Ortiz | Address on file | | | | | |
| 2324715 | Eunice Maldonado Molina | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 573 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2270109 | Eunice R Echevarria Murillo | Address on file | | | | | |
| 2326830 | Eunice Rivera Alicea | Address on file | | | | | |
| 2325924 | Eunice Rodriguez Ruiz | Address on file | | | | | |
| 2279871 | Eunice Rojas Cintron | Address on file | | | | | |
| 2313567 | Eunice Rosario Costas | Address on file | | | | | |
| 2263647 | Eunice Torres Roman | Address on file | | | | | |
| 2327312 | Eunice Velez Pabon | Address on file | | | | | |
| 2286155 | Eunice Zayas Grullon | Address on file | | | | | |
| 2285589 | Eunicis Mayol Arizmendi | Address on file | | | | | |
| 2308361 | Eunilda Rodriguez Madera | Address on file | | | | | |
| 2259425 | Eunisis Colon Vega | Address on file | | | | | |
| 2300605 | Euqueria Rodriguez Jimenez | Address on file | | | | | |
| 2337908 | Eurania Caraballo Rivera | Address on file | | | | | |
| 2337916 | Eurencia Olmo Tubens | Address on file | | | | | |
| 2291847 | Euripides Galindo Quinones | Address on file | | | | | |
| 2337326 | Euripides Machado Lopez | Address on file | | | | | |
| 2291701 | Euripides Velez Pacheco | Address on file | | | | | |
| 2331583 | Euripides Velez Pacheco | Address on file | | | | | |
| 2318271 | Eusebia Acosta Figueroa | Address on file | | | | | |
| 2323732 | Eusebia Carrasquillo Eusebia | Address on file | | | | | |
| 2333162 | Eusebia Cruz Agosto | Address on file | | | | | |
| 2269925 | Eusebia Cruz Pizarro | Address on file | | | | | |
| 2309078 | Eusebia Escalera Pizarro | Address on file | | | | | |
| 2305660 | Eusebia Fonseca Benitez | Address on file | | | | | |
| 2340367 | Eusebia Gomez Perez | Address on file | | | | | |
| 2274064 | Eusebia Gonzalez Delgado | Address on file | | | | | |
| 2339316 | Eusebia Huertas Vazquez | Address on file | | | | | |
| 2338938 | Eusebia Martinez Amaro | Address on file | | | | | |
| 2324053 | Eusebia Pallares Rodriguez | Address on file | | | | | |
| 2326717 | Eusebia Peralta Ramos | Address on file | | | | | |
| 2266476 | Eusebia Rodriguez Alicea | Address on file | | | | | |
| 2313705 | Eusebia Rodriguez Lopez | Address on file | | | | | |
| 2340030 | Eusebia Rolon Gonzalez | Address on file | | | | | |
| 2317260 | Eusebia Rosario Rosario | Address on file | | | | | |
| 2296475 | Eusebia Seary Del | Address on file | | | | | |
| 2260807 | Eusebia Vazquez Bruno | Address on file | | | | | |
| 2303987 | Eusebia Vazquez Gonzalez | Address on file | | | | | |
| 2312286 | Eusebia Vega Gonzalez | Address on file | | | | | |
| 2318356 | Eusebio Acevedo Perez | Address on file | | | | | |
| 2266432 | Eusebio Ayala Morales | Address on file | | | | | |
| 2324219 | Eusebio Baez Toledo | Address on file | | | | | |
| 2333962 | Eusebio Calo Mangual | Address on file | | | | | |
| 2254523 | Eusebio Caraballo Ojeda | Address on file | | | | | |
| 2328632 | Eusebio Chevere Salgado | Address on file | | | | | |
| 2342185 | Eusebio Colon Cruz | Address on file | | | | | |
| 2276500 | Eusebio Cruz Ortiz | Address on file | | | | | |
| 2328698 | Eusebio De Alba Rivera | Address on file | | | | | |
| 2325578 | Eusebio Diaz Flores | Address on file | | | | | |
| 2346357 | Eusebio Diaz Villanueva | Address on file | | | | | |
| 2324586 | Eusebio Feliciano Rosado | Address on file | | | | | |
| 2266581 | Eusebio Jaca Hernandez | Address on file | | | | | |
| 2333814 | Eusebio Perales Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 574 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2282352 | Eusebio Perez Zabala | Address on file | | | | | |
| 2317007 | Eusebio Rivera Diaz | Address on file | | | | | |
| 2298853 | Eusebio Rivera Guzman | Address on file | | | | | |
| 2290118 | Eusebio Rivera Padilla | Address on file | | | | | |
| 2319025 | Eusebio Rivera Rodriguez | Address on file | | | | | |
| 2344292 | Eusebio Roman Rivera | Address on file | | | | | |
| 2302281 | Eusebio Roman Valentin | Address on file | | | | | |
| 2313469 | Eusebio Santiago Ayala | Address on file | | | | | |
| 2276431 | Eusebio Santiago Franco | Address on file | | | | | |
| 2261149 | Eusebio Santiago Ramos | Address on file | | | | | |
| 2307983 | Eusebio Santiago Santana | Address on file | | | | | |
| 2278455 | Eusebio Valentin Perez | Address on file | | | | | |
| 2271919 | Eusebio Vazquez Borges | Address on file | | | | | |
| 2294113 | Eusebio Villegas Franqui | Address on file | | | | | |
| 2306071 | Eustacia Morales Colon | Address on file | | | | | |
| 2296294 | Eustacia Perdomo Laureano | Address on file | | | | | |
| 2330296 | Eustacio Rivera Pacheco | Address on file | | | | | |
| 2255743 | Eustacio Rivera Rivera | Address on file | | | | | |
| 2321664 | Eustacio Rodriguez Alvarado | Address on file | | | | | |
| 2337895 | Eustaquia Aquino Alicea | Address on file | | | | | |
| 2341874 | Eustaquia Baldarrama Centeno | Address on file | | | | | |
| 2318351 | Eustaquia Miralles Ramos | Address on file | | | | | |
| 2319559 | Eustaquia Munoz Santiago | Address on file | | | | | |
| 2258652 | Eustaquia Rosario Reyes | Address on file | | | | | |
| 2303578 | Eustaquio Andujar Medina | Address on file | | | | | |
| 2258185 | Eustaquio Mercado Mercado | Address on file | | | | | |
| 2314320 | Eustaquio Nieves Hernandez | Address on file | | | | | |
| 2264997 | Eustaquio Ramos Velez | Address on file | | | | | |
| 2306725 | Eustaquio Ruiz Marcano | Address on file | | | | | |
| 2262027 | Eustaquio Santiago Resto | Address on file | | | | | |
| 2262938 | Eustaquio Vargas Sotomayor | Address on file | | | | | |
| 2322935 | Eustolio Rivera Quinonez | Address on file | | | | | |
| 2306074 | Euvilda Montalvo Bermudez | Address on file | | | | | |
| 2295699 | Eva A A Barreto Glez | Address on file | | | | | |
| 2276986 | Eva Alvarez Orama | Address on file | | | | | |
| 2311070 | Eva Aponte Alvarez | Address on file | | | | | |
| 2335368 | Eva Araya Ramirez | Address on file | | | | | |
| 2262699 | Eva Ares Delgado | Address on file | | | | | |
| 2297067 | Eva Ayala Hernandez | Address on file | | | | | |
| 2282378 | Eva Baez Mojica | Address on file | | | | | |
| 2310201 | Eva Baez Santana | Address on file | | | | | |
| 2339747 | Eva Barreto Reyes | Address on file | | | | | |
| 2303237 | Eva Benitez Muriel | Address on file | | | | | |
| 2281004 | Eva Bermudez Garay | Address on file | | | | | |
| 2300647 | Eva Bermudez Quinones | Address on file | | | | | |
| 2255391 | Eva Betancourt Morales | Address on file | | | | | |
| 2260566 | Eva Blanco Laboy | Address on file | | | | | |
| 2304328 | Eva Bruno Guzman | Address on file | | | | | |
| 2314152 | Eva C C Padilla Martinez | Address on file | | | | | |
| 2299861 | Eva C Caban Costa | Address on file | | | | | |
| 2325875 | Eva C Lopez Carpio | Address on file | | | | | |
| 2314628 | Eva C Maldonado Cancel | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263669 | Eva C Maldonado De Jesus | Address on file | | | | | |
| 2280728 | Eva Cajigas Rosario | Address on file | | | | | |
| 2299508 | Eva Calderon Santos | Address on file | | | | | |
| 2276735 | Eva Carrasquillo Bonilla | Address on file | | | | | |
| 2341820 | Eva Casanovas Vda | Address on file | | | | | |
| 2331704 | Eva Castellanos Miranda | Address on file | | | | | |
| 2288254 | Eva Castro Felix | Address on file | | | | | |
| 2259284 | Eva Cesareo Ortiz | Address on file | | | | | |
| 2298079 | Eva Cherena Mercado | Address on file | | | | | |
| 2290435 | Eva Chinea Narvaez | Address on file | | | | | |
| 2255640 | Eva Cintron Ruiz | Address on file | | | | | |
| 2335895 | Eva Cordova Santos | Address on file | | | | | |
| 2275696 | Eva Coto Sierra | Address on file | | | | | |
| 2332882 | Eva Cotto Sierra | Address on file | | | | | |
| 2344808 | Eva Crispin De Jesus | Address on file | | | | | |
| 2338107 | Eva Cruz Marquez | Address on file | | | | | |
| 2273843 | Eva Cruz Nieves | Address on file | | | | | |
| 2320847 | Eva Cruz Osorio | Address on file | | | | | |
| 2344465 | Eva Cruz Velazquez | Address on file | | | | | |
| 2259121 | Eva D Estrada Hidalgo | Address on file | | | | | |
| 2275811 | Eva D Robles Hernandez | Address on file | | | | | |
| 2324904 | Eva Daisy D Galan Aguila | Address on file | | | | | |
| 2311654 | Eva De Ortiz Miranda | Address on file | | | | | |
| 2274784 | Eva Del C D Rivera Aponte | Address on file | | | | | |
| 2257614 | Eva Delgado Hernandez | Address on file | | | | | |
| 2278199 | Eva Delgado Simonet | Address on file | | | | | |
| 2324993 | Eva Diaz Nieves | Address on file | | | | | |
| 2302598 | Eva E Avila Cuadrado | Address on file | | | | | |
| 2280253 | Eva E E Bravo Medina | Address on file | | | | | |
| 2272041 | Eva E E Canabal Rodriguez | Address on file | | | | | |
| 2264950 | Eva E E Fermaint Felician | Address on file | | | | | |
| 2326091 | Eva E E Rodriguez Vidal | Address on file | | | | | |
| 2312445 | Eva E Pantoja Mussenden | Address on file | | | | | |
| 2344950 | Eva Esquilin Orta | Address on file | | | | | |
| 2283172 | Eva Estremera Soto | Address on file | | | | | |
| 2266553 | Eva Ferri Plaza | Address on file | | | | | |
| 2331937 | Eva Figueroa Berenguer | Address on file | | | | | |
| 2330173 | Eva Figueroa Catala | Address on file | | | | | |
| 2261906 | Eva Fraguada Saldana | Address on file | | | | | |
| 2259727 | Eva G Cabrera Artigas | Address on file | | | | | |
| 2339136 | Eva Galloza Gonzalez | Address on file | | | | | |
| 2293009 | Eva Garcia Lopez | Address on file | | | | | |
| 2271834 | Eva Garcia Rosario | Address on file | | | | | |
| 2339550 | Eva Gonzalez Acevedo | Address on file | | | | | |
| 2339666 | Eva Gonzalez Monclova | Address on file | | | | | |
| 2314903 | Eva Gonzalez Muniz | Address on file | | | | | |
| 2299526 | Eva Gonzalez Ortega | Address on file | | | | | |
| 2267807 | Eva Gracia Cintron | Address on file | | | | | |
| 2331081 | Eva Guadalupe Guadalupe | Address on file | | | | | |
| 2272283 | Eva H Carrasquillo Hernandez | Address on file | | | | | |
| 2290410 | Eva H Gonzalez Corchado | Address on file | | | | | |
| 2304896 | Eva H H Espinosa Diaz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2338720 | Eva H Rivera Rodriguez | Address on file | | | | | |
| 2340029 | Eva H Torres Torres | Address on file | | | | | |
| 2336703 | Eva Hernandez Perez | Address on file | | | | | |
| 2329368 | Eva Hernandez Torres | Address on file | | | | | |
| 2308150 | Eva I Alvarez Rodriguez | Address on file | | | | | |
| 2289717 | Eva I Berrios Bermudez | Address on file | | | | | |
| 2304435 | Eva I I Alicea Aponte | Address on file | | | | | |
| 2304195 | Eva I I Gonzalez Eva | Address on file | | | | | |
| 2297849 | Eva I I Ramos Ramos | Address on file | | | | | |
| 2261047 | Eva I Ortiz Vega | Address on file | | | | | |
| 2342589 | Eva J Jimenez De Jesus | Address on file | | | | | |
| 2257667 | Eva J Valentin Rivera | Address on file | | | | | |
| 2297996 | Eva Josefa Torres Ortiz | Address on file | | | | | |
| 2334540 | Eva L Flores Ortiz | Address on file | | | | | |
| 2279402 | Eva L L Alsina Lopez | Address on file | | | | | |
| 2324721 | Eva L L Concepcion Trinidad | Address on file | | | | | |
| 2291239 | Eva L L Dones Aponte | Address on file | | | | | |
| 2306373 | Eva L L Quinones Acevedo | Address on file | | | | | |
| 2266960 | Eva L L Ramos Hernandez | Address on file | | | | | |
| 2286222 | Eva L L Rodriguez Alicea | Address on file | | | | | |
| 2295653 | Eva L L Rolon Diaz | Address on file | | | | | |
| 2276243 | Eva L L Tirado Tirado | Address on file | | | | | |
| 2278964 | Eva L L Torres Cortes | Address on file | | | | | |
| 2313184 | Eva L L Vazquez Rodriguez | Address on file | | | | | |
| 2279877 | Eva L L Velazquez Arroyo | Address on file | | | | | |
| 2344384 | Eva L Lizardi Hernandez | Address on file | | | | | |
| 2268193 | Eva L Negron Ramos | Address on file | | | | | |
| 2308057 | Eva L Ortiz Carrasquillo | Address on file | | | | | |
| 2326005 | Eva L Parrilla Garay | Address on file | | | | | |
| 2294455 | Eva L Ramos Calixto | Address on file | | | | | |
| 2274248 | Eva L Robles Rivera | Address on file | | | | | |
| 2285814 | Eva L Rodriguez Ortiz | Address on file | | | | | |
| 2308602 | Eva L Rodriguez Serrano | Address on file | | | | | |
| 2327193 | Eva L Samuel Cruz | Address on file | | | | | |
| 2312886 | Eva L Santiago Gonzalez | Address on file | | | | | |
| 2267878 | Eva L Tamayo Matos | Address on file | | | | | |
| 2296598 | Eva L Toledano Eva | Address on file | | | | | |
| 2347043 | Eva L Torres Melendez | Address on file | | | | | |
| 2293099 | Eva L Valderrama Aviles | Address on file | | | | | |
| 2277186 | Eva L Vega Martinez | Address on file | | | | | |
| 2287616 | Eva L Villanueva Santiago | Address on file | | | | | |
| 2297959 | Eva Larregoity Rios | Address on file | | | | | |
| 2297633 | Eva Lopez Belen | Address on file | | | | | |
| 2294441 | Eva Lopez Collazo | Address on file | | | | | |
| 2340633 | Eva Lopez Cortes | Address on file | | | | | |
| 2325641 | Eva Lopez Irizarry | Address on file | | | | | |
| 2287029 | Eva Lugo Centeno | Address on file | | | | | |
| 2297379 | Eva M Arias Rodriguez | Address on file | | | | | |
| 2266020 | Eva M Arroyo Vega | Address on file | | | | | |
| 2272005 | Eva M Feliciano Pagan | Address on file | | | | | |
| 2312447 | Eva M Gonzalez Castrodad | Address on file | | | | | |
| 2270130 | Eva M M Segarra Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 577 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2280956 | Eva M M Urbina Santos | Address on file | | | | | |
| 2345381 | Eva M Maldonado Cruz | Address on file | | | | | |
| 2294031 | Eva M Ortiz Vazquez | Address on file | | | | | |
| 2345595 | Eva M Reyes Rodriguez | Address on file | | | | | |
| 2333248 | Eva M Valle Ramirez | Address on file | | | | | |
| 2271345 | Eva M Vargas Ilarraza | Address on file | | | | | |
| 2286077 | Eva Maldonado Escalera | Address on file | | | | | |
| 2274510 | Eva Marcano Torres | Address on file | | | | | |
| 2325884 | Eva Marrero Jesus | Address on file | | | | | |
| 2332579 | Eva Martinez Gonzalez | Address on file | | | | | |
| 2269048 | Eva Martinez Rodriguez | Address on file | | | | | |
| 2341595 | Eva Martinez Rosado | Address on file | | | | | |
| 2292896 | Eva Martinez Torres | Address on file | | | | | |
| 2332932 | Eva Mendez Guzman | Address on file | | | | | |
| 2316031 | Eva Mercado Torres | Address on file | | | | | |
| 2321537 | Eva Miranda Rodriguez | Address on file | | | | | |
| 2297471 | Eva Morales Morales | Address on file | | | | | |
| 2345536 | Eva Muñiz Hernandez | Address on file | | | | | |
| 2334552 | Eva N Hernandez Vega | Address on file | | | | | |
| 2277945 | Eva N N Adorno Cortes | Address on file | | | | | |
| 2291444 | Eva N N Rodriguez Mendez | Address on file | | | | | |
| 2326567 | Eva N N Rosado Gual | Address on file | | | | | |
| 2318862 | Eva N N Vazquez Soto | Address on file | | | | | |
| 2317196 | Eva N Rios Gonzalez | Address on file | | | | | |
| 2288558 | Eva N Rodriguez Gonzalez | Address on file | | | | | |
| 2312771 | Eva Narvaez Santos | Address on file | | | | | |
| 2317470 | Eva Natal Narvaez | Address on file | | | | | |
| 2314366 | Eva Nater Salgado | Address on file | | | | | |
| 2285123 | Eva Navedo Lopez | Address on file | | | | | |
| 2339664 | Eva Nazario Quiñones | Address on file | | | | | |
| 2344096 | Eva Negron Marin | Address on file | | | | | |
| 2276032 | Eva Negron Marrero | Address on file | | | | | |
| 2333898 | Eva Nieves Maldonado | Address on file | | | | | |
| 2300249 | Eva Nieves Negron | Address on file | | | | | |
| 2336483 | Eva Nieves Negron | Address on file | | | | | |
| 2316786 | Eva Nunez Gomez | Address on file | | | | | |
| 2337883 | Eva O Ortega Cotto | Address on file | | | | | |
| 2284478 | Eva Ocasio Quinones | Address on file | | | | | |
| 2327398 | Eva Orengo Irizarry | Address on file | | | | | |
| 2283437 | Eva Ortega Gonzalez | Address on file | | | | | |
| 2268264 | Eva Ortiz Recio | Address on file | | | | | |
| 2309424 | Eva Oyola Melendez | Address on file | | | | | |
| 2298838 | Eva Pagan Negron | Address on file | | | | | |
| 2310706 | Eva Pagan Rodriguez | Address on file | | | | | |
| 2270121 | Eva Pe?A Lopez | Address on file | | | | | |
| 2314139 | Eva Pellot Pellot | Address on file | | | | | |
| 2304459 | Eva Perez Picart | Address on file | | | | | |
| 2335649 | Eva Pizarro Claudio | Address on file | | | | | |
| 2301018 | Eva Pizarro Pizarro | Address on file | | | | | |
| 2321676 | Eva Plaud Pena | Address on file | | | | | |
| 2319999 | Eva Quinones Acevedo | Address on file | | | | | |
| 2303477 | Eva Quinones Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 578 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2309346 | Eva Reyes Camacho | Address on file | | | | | |
| 2307708 | Eva Rivera Abreu | Address on file | | | | | |
| 2263584 | Eva Rivera Cordero | Address on file | | | | | |
| 2263920 | Eva Rivera Cruz | Address on file | | | | | |
| 2306407 | Eva Rivera Cruz | Address on file | | | | | |
| 2289523 | Eva Rivera Mulero | Address on file | | | | | |
| 2312374 | Eva Rivera Rivera | Address on file | | | | | |
| 2297836 | Eva Rivera Rodriguez | Address on file | | | | | |
| 2303241 | Eva Rivera Roman | Address on file | | | | | |
| 2258023 | Eva Rivera Rosario | Address on file | | | | | |
| 2302792 | Eva Rodriguez Bernier | Address on file | | | | | |
| 2280075 | Eva Rodriguez Eva | Address on file | | | | | |
| 2268104 | Eva Rodriguez Lopez | Address on file | | | | | |
| 2304565 | Eva Rodriguez Montalvo | Address on file | | | | | |
| 2309297 | Eva Rodriguez Villanueva | Address on file | | | | | |
| 2334422 | Eva Rojas Ortiz | Address on file | | | | | |
| 2313621 | Eva Rolon Bones | Address on file | | | | | |
| 2331414 | Eva Romero Miranda | Address on file | | | | | |
| 2265547 | Eva Romero Portalatin | Address on file | | | | | |
| 2277512 | Eva Romero Saldana | Address on file | | | | | |
| 2301131 | Eva Rosado Gual | Address on file | | | | | |
| 2255568 | Eva S Amador Martinez | Address on file | | | | | |
| 2263939 | Eva S S Figueroa Colon | Address on file | | | | | |
| 2313728 | Eva S S Rodriguez Cruz | Address on file | | | | | |
| 2336828 | Eva Saldaña Rivera | Address on file | | | | | |
| 2284314 | Eva Sanchez Ayala | Address on file | | | | | |
| 2312139 | Eva Sanchez Rodriguez | Address on file | | | | | |
| 2313440 | Eva Santiago Franco | Address on file | | | | | |
| 2336912 | Eva Santiago Sanchez | Address on file | | | | | |
| 2260382 | Eva Santos Rivera | Address on file | | | | | |
| 2273663 | Eva Seda Ruiz | Address on file | | | | | |
| 2309248 | Eva Toro Vazquez | Address on file | | | | | |
| 2265056 | Eva Torres Rodriguez | Address on file | | | | | |
| 2265504 | Eva Torres Sanchez | Address on file | | | | | |
| 2312756 | Eva Trujillo Rivera | Address on file | | | | | |
| 2278210 | Eva Valcarcel Velazquez | Address on file | | | | | |
| 2304309 | Eva Valentin Vientos | Address on file | | | | | |
| 2260812 | Eva Vargas Vargas | Address on file | | | | | |
| 2296074 | Eva Vazquez Gomez | Address on file | | | | | |
| 2295701 | Eva Vazquez Vazquez | Address on file | | | | | |
| 2297965 | Eva Vega Irizarry | Address on file | | | | | |
| 2294665 | Eva Velazquez Maldonado | Address on file | | | | | |
| 2277897 | Eva Velazquez Quiñones | Address on file | | | | | |
| 2263100 | Eva Velazquez Souchet | Address on file | | | | | |
| 2328987 | Eva Velazquez Torres | Address on file | | | | | |
| 2310992 | Eva Velez Cardona | Address on file | | | | | |
| 2275673 | Eva Velez Santos | Address on file | | | | | |
| 2310567 | Eva Velez Velez | Address on file | | | | | |
| 2319848 | Eva Villanueva Sosa | Address on file | | | | | |
| 2275072 | Eva Z Jimenez Acevedo | Address on file | | | | | |
| 2326879 | Eva Zambrana Rivera | Address on file | | | | | |
| 2335640 | Evain Mattei Madera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 579 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2292065 | Evalina Berrios Burgos | Address on file | | | | | |
| 2261253 | Evalina Lebron Lebron | Address on file | | | | | |
| 2311905 | Evalina Torres Malave | Address on file | | | | | |
| 2298651 | Evalina Torres Quinones | Address on file | | | | | |
| 2341503 | Evaliz Soto Fournier | Address on file | | | | | |
| 2312837 | Evalngelina Danzo Salinas | Address on file | | | | | |
| 2347289 | Evan L Nichols Boirie | Address on file | | | | | |
| 2318712 | Evan M M Vazquez Vives | Address on file | | | | | |
| 2335107 | Evang Castillo Rivera | Address on file | | | | | |
| 2332360 | Evangelia Rodriguez Garcia | Address on file | | | | | |
| 2341098 | Evangelia Rolon Montes | Address on file | | | | | |
| 2301976 | Evangelia Vargas Gerena | Address on file | | | | | |
| 2327251 | Evangelia Vargas Gerena | Address on file | | | | | |
| 2282662 | Evangelica Diaz Cruz | Address on file | | | | | |
| 2274931 | Evangelina Acevedo Vargas | Address on file | | | | | |
| 2293158 | Evangelina Acevedo Vargas | Address on file | | | | | |
| 2313046 | Evangelina Aponte Martinez | Address on file | | | | | |
| 2271478 | Evangelina Aquino Molina | Address on file | | | | | |
| 2316601 | Evangelina Carmona Oquendo | Address on file | | | | | |
| 2315386 | Evangelina Chapman Chevestre | Address on file | | | | | |
| 2263517 | Evangelina Chinea Rivera | Address on file | | | | | |
| 2305463 | Evangelina Correa Gely | Address on file | | | | | |
| 2292262 | Evangelina Davila Laguer | Address on file | | | | | |
| 2344613 | Evangelina Davis Ayala | Address on file | | | | | |
| 2273380 | Evangelina Delgado Suarez | Address on file | | | | | |
| 2342369 | Evangelina Diaz Marin | Address on file | | | | | |
| 2276514 | Evangelina Fontanez Berrio | Address on file | | | | | |
| 2315009 | Evangelina Fuentes Molina | Address on file | | | | | |
| 2345552 | Evangelina Gonzalez Ramos | Address on file | | | | | |
| 2328897 | Evangelina Hernandez Reyes | Address on file | | | | | |
| 2321376 | Evangelina Lebron Hernandez | Address on file | | | | | |
| 2345615 | Evangelina Lopez Vargas | Address on file | | | | | |
| 2288058 | Evangelina Maldonado Evangelina | Address on file | | | | | |
| 2281145 | Evangelina Maldonado Roble | Address on file | | | | | |
| 2299342 | Evangelina Maldonado Ruiz | Address on file | | | | | |
| 2270412 | Evangelina Mercado Evangelina | Address on file | | | | | |
| 2336984 | Evangelina Moreno Lopez | Address on file | | | | | |
| 2263794 | Evangelina Perez Vera | Address on file | | | | | |
| 2291775 | Evangelina Ramos Figueroa | Address on file | | | | | |
| 2293422 | Evangelina Ramos Perez | Address on file | | | | | |
| 2319619 | Evangelina Resto Rivera | Address on file | | | | | |
| 2336098 | Evangelina Rodriguez Gonzalez | Address on file | | | | | |
| 2313622 | Evangelina Rolon Montes | Address on file | | | | | |
| 2309182 | Evangelina Sanchez Otero | Address on file | | | | | |
| 2281053 | Evangelina Santana Ayala | Address on file | | | | | |
| 2318997 | Evangelina Santiago Rodz | Address on file | | | | | |
| 2288354 | Evangelina Serrano Centeno | Address on file | | | | | |
| 2328777 | Evangelina Serrano Centeno | Address on file | | | | | |
| 2277347 | Evangelina Sola Valle | Address on file | | | | | |
| 2292746 | Evangelina Torres | Address on file | | | | | |
| 2313177 | Evangelina Vazquez Mateo | Address on file | | | | | |
| 2284320 | Evangelina Velez Aguilar | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2303985 | Evangelina Villegas Morale | Address on file | | | | | |
| 2289952 | Evangeline Alvarez Pagan | Address on file | | | | | |
| 2265310 | Evangeline Cruz Baez | Address on file | | | | | |
| 2326891 | Evangeline Milan Estrada | Address on file | | | | | |
| 2278136 | Evangelio Nieves Rodriguez | Address on file | | | | | |
| 2317510 | Evangelio Rodriguez Claudi | Address on file | | | | | |
| 2280324 | Evangelio Vazquez Maldonado | Address on file | | | | | |
| 2290636 | Evangelista Aponte Rosado | Address on file | | | | | |
| 2296116 | Evangelista Cabrera Lucena | Address on file | | | | | |
| 2325915 | Evangelista Carrion Vigo | Address on file | | | | | |
| 2293597 | Evangelista Colón Santiago | Address on file | | | | | |
| 2262995 | Evangelista Coss Figueroa | Address on file | | | | | |
| 2301609 | Evangelista Jusino Lopez | Address on file | | | | | |
| 2274197 | Evangelista Lopez Quintana | Address on file | | | | | |
| 2327570 | Evangelista Maldonado Cintron | Address on file | | | | | |
| 2322898 | Evangelista Martinez Marrero | Address on file | | | | | |
| 2326125 | Evangelista Ramos Quinones | Address on file | | | | | |
| 2277100 | Evangelista Rivera Nieves | Address on file | | | | | |
| 2306520 | Evangelista Rivera Perez | Address on file | | | | | |
| 2328798 | Evangelista Rivera Perez | Address on file | | | | | |
| 2342547 | Evangelista Rivera Soto | Address on file | | | | | |
| 2262971 | Evangelista Rodriguez Gonzalez | Address on file | | | | | |
| 2337495 | Evangelista Rodriguez Jesus | Address on file | | | | | |
| 2338850 | Evangelista Roman Bourdon | Address on file | | | | | |
| 2301960 | Evangelista Rosa Cruz | Address on file | | | | | |
| 2313546 | Evangelista Rosario Garcia | Address on file | | | | | |
| 2332323 | Evangelista Rosario Morales | Address on file | | | | | |
| 2276991 | Evangelista Santiago Evangelista | Address on file | | | | | |
| 2313387 | Evangelista Santos Berrios | Address on file | | | | | |
| 2310217 | Evangelista Solis Torres | Address on file | | | | | |
| 2309845 | Evangelista Torres | Address on file | | | | | |
| 2268630 | Evangelista Torres Evangelista | Address on file | | | | | |
| 2324069 | Evangelista Vargas Mestre | Address on file | | | | | |
| 2340818 | Evangelista Vargas Vazquez | Address on file | | | | | |
| 2313025 | Evangelista Velazquez Garcia | Address on file | | | | | |
| 2315561 | Evarista Ayala Cruz | Address on file | | | | | |
| 2305081 | Evarista Candelaria Evarista | Address on file | | | | | |
| 2304620 | Evarista Colon Cabrera | Address on file | | | | | |
| 2341989 | Evarista Colon Cabrera | Address on file | | | | | |
| 2338897 | Evarista Colon Ortiz | Address on file | | | | | |
| 2335148 | Evarista Cuadrado Felix | Address on file | | | | | |
| 2318588 | Evarista Gonzalez Mende | Address on file | | | | | |
| 2298410 | Evarista Lizardi Rivera | Address on file | | | | | |
| 2337971 | Evarista Martinez Duprey | Address on file | | | | | |
| 2297990 | Evarista Matias Martinez | Address on file | | | | | |
| 2272860 | Evarista Morales Rivera | Address on file | | | | | |
| 2333436 | Evarista Nieves Hernandez | Address on file | | | | | |
| 2283923 | Evarista Rivera Rosario | Address on file | | | | | |
| 2330399 | Evarista Torres Valdes | Address on file | | | | | |
| 2304530 | Evarista Velazquez Cardona | Address on file | | | | | |
| 2338583 | Evarista Velazquez Valle | Address on file | | | | | |
| 2299294 | Evaristo Bones Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 581 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2260827 | Evaristo Colon Jimenez | Address on file | | | | | |
| 2289455 | Evaristo Coriano Gutierrez | Address on file | | | | | |
| 2259969 | Evaristo Cruz Colon | Address on file | | | | | |
| 2270202 | Evaristo Diaz Rodriguez | Address on file | | | | | |
| 2278319 | Evaristo Garcia Montanez | Address on file | | | | | |
| 2326322 | Evaristo Jesus Guadalupe | Address on file | | | | | |
| 2314784 | Evaristo Kuilan Lopez | Address on file | | | | | |
| 2336155 | Evaristo Kuilan Lopez | Address on file | | | | | |
| 2266780 | Evaristo Marrero Medina | Address on file | | | | | |
| 2343566 | Evaristo Melendez Santiago | Address on file | | | | | |
| 2298989 | Evaristo Mendoza Soto | Address on file | | | | | |
| 2332745 | Evaristo Neco | Address on file | | | | | |
| 2288121 | Evaristo Quinones Bonilla | Address on file | | | | | |
| 2319961 | Evaristo Quintana Salas | Address on file | | | | | |
| 2308464 | Evaristo Rivera Garcia | Address on file | | | | | |
| 2344162 | Evaristo Rondon Febus | Address on file | | | | | |
| 2298668 | Evaristo Villanueva Davila | Address on file | | | | | |
| 2329628 | Eve Mercado Rodriguez | Address on file | | | | | |
| 2303771 | Evel Rivera Solis | Address on file | | | | | |
| 2331159 | Evel Torres Figueroa | Address on file | | | | | |
| 2262578 | Evelia Baez Soto | Address on file | | | | | |
| 2314541 | Evelia Matos Maldonado | Address on file | | | | | |
| 2308066 | Evelia Pena Pena | Address on file | | | | | |
| 2271132 | Evelia Pinero Montijo | Address on file | | | | | |
| 2260383 | Evelia Rivera Ramos | Address on file | | | | | |
| 2318896 | Evelia Santiago Salaman | Address on file | | | | | |
| 2274561 | Evelina Cuevas Feliciano | Address on file | | | | | |
| 2264728 | Evelina Feliciano Santiago | Address on file | | | | | |
| 2344325 | Evelina Rivera Santiago | Address on file | | | | | |
| 2296622 | Evelina Roche Dominguez | Address on file | | | | | |
| 2331022 | Evelina Rodriguez Rivera | Address on file | | | | | |
| 2342523 | Evelina Rodriguez Rodriguez | Address on file | | | | | |
| 2313285 | Evelina Torres Alequin | Address on file | | | | | |
| 2272434 | Eveline Herrera Irizarry | Address on file | | | | | |
| 2285764 | Evelio Acosta Pizarro | Address on file | | | | | |
| 2344255 | Evelio Agudo Mu?lz | Address on file | | | | | |
| 2269699 | Evelio Almestica Hernandez | Address on file | | | | | |
| 2257315 | Evelio Arbona Custodio | Address on file | | | | | |
| 2275242 | Evelio Lebron Lebron | Address on file | | | | | |
| 2324932 | Evelio M Ramos Martinez | Address on file | | | | | |
| 2310903 | Evelio Nieves Caraballo | Address on file | | | | | |
| 2293163 | Evelio Rivera Becerra | Address on file | | | | | |
| 2341380 | Evelio Rivera Santiago | Address on file | | | | | |
| 2288328 | Evelio Ruiz Ruiz | Address on file | | | | | |
| 2313498 | Evelio Sanchez Guzman | Address on file | | | | | |
| 2260104 | Evelio Vaz Perez | Address on file | | | | | |
| 2277279 | Evelio Vega Camacho | Address on file | | | | | |
| 2324005 | Evelio Villanueva Pintado | Address on file | | | | | |
| 2340702 | Evelisse Maisonet Figueroa | Address on file | | | | | |
| 2256330 | Evelyn Acosta Luciano | Address on file | | | | | |
| 2291983 | Evelyn Acosta Pagan | Address on file | | | | | |
| 2338176 | Evelyn Acosta Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2262527 | Evelyn Alicea Rivera | Address on file | | | | | |
| 2329504 | Evelyn Alicea Zayas | Address on file | | | | | |
| 2340066 | Evelyn Alvarado Lopez | Address on file | | | | | |
| 2286960 | Evelyn Antongiorgi | Address on file | | | | | |
| 2292424 | Evelyn Aponte Beltran | Address on file | | | | | |
| 2255066 | Evelyn Aponte Trinidad | Address on file | | | | | |
| 2307705 | Evelyn Arroyo Borrero | Address on file | | | | | |
| 2255133 | Evelyn Aviles Rosado | Address on file | | | | | |
| 2344544 | Evelyn Ayala Rivera | Address on file | | | | | |
| 2330230 | Evelyn Badillo Crespo | Address on file | | | | | |
| 2308792 | Evelyn Baez Marcial | Address on file | | | | | |
| 2287838 | Evelyn Ballester Estrada | Address on file | | | | | |
| 2345586 | Evelyn Benitez Guzman | Address on file | | | | | |
| 2293701 | Evelyn Berrios Cruz | Address on file | | | | | |
| 2282246 | Evelyn Borrero Torres | Address on file | | | | | |
| 2270224 | Evelyn Bosque Feliciano | Address on file | | | | | |
| 2286615 | Evelyn Bousono Benitez | Address on file | | | | | |
| 2330991 | Evelyn Burgos Cruz | Address on file | | | | | |
| 2347064 | Evelyn Burgos Justiniano | Address on file | | | | | |
| 2325727 | Evelyn Burgos Valladarez | Address on file | | | | | |
| 2267046 | Evelyn Burgos Viera | Address on file | | | | | |
| 2346118 | Evelyn C Tosado Santiago | Address on file | | | | | |
| 2291921 | Evelyn Cabrera Cruz | Address on file | | | | | |
| 2298295 | Evelyn Calderon Alvarez | Address on file | | | | | |
| 2292582 | Evelyn Cancel Rodriguez | Address on file | | | | | |
| 2341727 | Evelyn Cancel Vazquez | Address on file | | | | | |
| 2330769 | Evelyn Candanedo Hernandez | Address on file | | | | | |
| 2269329 | Evelyn Caraballo Fernandez | Address on file | | | | | |
| 2301639 | Evelyn Caraballo Torres | Address on file | | | | | |
| 2290070 | Evelyn Carbot Calderon | Address on file | | | | | |
| 2256031 | Evelyn Carrasquillo Marcano | Address on file | | | | | |
| 2268927 | Evelyn Carrero Feliciano | Address on file | | | | | |
| 2266302 | Evelyn Cartagena Garcia | Address on file | | | | | |
| 2277538 | Evelyn Cedeno Romero | Address on file | | | | | |
| 2345779 | Evelyn Cintron Medina | Address on file | | | | | |
| 2296309 | Evelyn Cintron Mercado | Address on file | | | | | |
| 2305410 | Evelyn Collazo Espinosa | Address on file | | | | | |
| 2332377 | Evelyn Collazo Vega | Address on file | | | | | |
| 2269253 | Evelyn Colon Forti | Address on file | | | | | |
| 2266682 | Evelyn Colon Ortiz | Address on file | | | | | |
| 2273259 | Evelyn Colon Ramos | Address on file | | | | | |
| 2266639 | Evelyn Concepcion Villanueva | Address on file | | | | | |
| 2288959 | Evelyn Corales Ramos | Address on file | | | | | |
| 2280948 | Evelyn Corchado Medina | Address on file | | | | | |
| 2268139 | Evelyn Cortijo Bernard | Address on file | | | | | |
| 2341927 | Evelyn Cosme Cosme | Address on file | | | | | |
| 2330381 | Evelyn Cosme Roche | Address on file | | | | | |
| 2255576 | Evelyn Crespo Mendez | Address on file | | | | | |
| 2268452 | Evelyn Cruz Caraballo | Address on file | | | | | |
| 2301037 | Evelyn Cruz Lopez | Address on file | | | | | |
| 2275005 | Evelyn Cruz Ramos | Address on file | | | | | |
| 2310229 | Evelyn Davila Hernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2330430 | Evelyn Davila Sierra | Address on file | | | | | |
| 2270912 | Evelyn De Jesus Estremera | Address on file | | | | | |
| 2347146 | Evelyn De Jesus Montalvo | Address on file | | | | | |
| 2258269 | Evelyn Del C Rivera Gonzalez | Address on file | | | | | |
| 2304965 | Evelyn Del Valle | Address on file | | | | | |
| 2309339 | Evelyn Del Valle Andino | Address on file | | | | | |
| 2275303 | Evelyn Delgado Gonzalez | Address on file | | | | | |
| 2278856 | Evelyn Delgado Rivera | Address on file | | | | | |
| 2271840 | Evelyn Delgado Robles | Address on file | | | | | |
| 2280223 | Evelyn Delgado Soto | Address on file | | | | | |
| 2282580 | Evelyn Diaz Diaz | Address on file | | | | | |
| 2341667 | Evelyn Diaz Figueroa | Address on file | | | | | |
| 2325814 | Evelyn Diaz Jimenez | Address on file | | | | | |
| 2298508 | Evelyn Diaz Lopez | Address on file | | | | | |
| 2307736 | Evelyn Diaz Ocasio | Address on file | | | | | |
| 2328029 | Evelyn Diaz Pizarro | Address on file | | | | | |
| 2277480 | Evelyn Dominguez Martinez | Address on file | | | | | |
| 2265184 | Evelyn Fantauzzi Lugo | Address on file | | | | | |
| 2274024 | Evelyn Feliciano Angulo | Address on file | | | | | |
| 2284505 | Evelyn Feliciano Vda | Address on file | | | | | |
| 2327688 | Evelyn Fernandez De Jesus | Address on file | | | | | |
| 2305597 | Evelyn Fernandez Febus | Address on file | | | | | |
| 2288067 | Evelyn Fernandez Jesus | Address on file | | | | | |
| 2312663 | Evelyn Fernandini Alicea | Address on file | | | | | |
| 2271952 | Evelyn Figueroa Malave | Address on file | | | | | |
| 2331006 | Evelyn Figueroa Ortiz | Address on file | | | | | |
| 2345386 | Evelyn Figueroa Rosario | Address on file | | | | | |
| 2308454 | Evelyn Figueroa Viera | Address on file | | | | | |
| 2265808 | Evelyn Flores Colon | Address on file | | | | | |
| 2346866 | Evelyn Flores Cortes | Address on file | | | | | |
| 2341852 | Evelyn Flores Lopez | Address on file | | | | | |
| 2296704 | Evelyn Flores Montañez | Address on file | | | | | |
| 2257958 | Evelyn Fontanez Delgado | Address on file | | | | | |
| 2276720 | Evelyn Galarza Santana | Address on file | | | | | |
| 2289492 | Evelyn Garcia Castro | Address on file | | | | | |
| 2295330 | Evelyn Garcia Lopez | Address on file | | | | | |
| 2257531 | Evelyn Garcia Rivera | Address on file | | | | | |
| 2330496 | Evelyn Gaud Almodovar | Address on file | | | | | |
| 2301045 | Evelyn Gomez Huertas | Address on file | | | | | |
| 2255683 | Evelyn Gonzalez Acevedo | Address on file | | | | | |
| 2325086 | Evelyn Gonzalez Arce | Address on file | | | | | |
| 2301915 | Evelyn Gonzalez Calderon | Address on file | | | | | |
| 2288224 | Evelyn Gonzalez Caraballo | Address on file | | | | | |
| 2280117 | Evelyn Gonzalez Contreras | Address on file | | | | | |
| 2290705 | Evelyn Gonzalez Cuascut | Address on file | | | | | |
| 2318965 | Evelyn Gonzalez Morales | Address on file | | | | | |
| 2285900 | Evelyn Gonzalez Otero | Address on file | | | | | |
| 2273210 | Evelyn Gonzalez Rivera | Address on file | | | | | |
| 2346558 | Evelyn Gonzalez Robles | Address on file | | | | | |
| 2347195 | Evelyn Gonzalez Rolon | Address on file | | | | | |
| 2342404 | Evelyn Guadalupe Mercado | Address on file | | | | | |
| 2286352 | Evelyn Guma Colom | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256703 | Evelyn Guma Colon | Address on file | | | | | |
| 2254287 | Evelyn Haddock Figueroa | Address on file | | | | | |
| 2277123 | Evelyn Hernandez Garcia | Address on file | | | | | |
| 2293536 | Evelyn Hernandez Mulero | Address on file | | | | | |
| 2278157 | Evelyn I Aponte Perez | Address on file | | | | | |
| 2260922 | Evelyn I Chevere Reyes | Address on file | | | | | |
| 2316382 | Evelyn Irizarry Marty | Address on file | | | | | |
| 2335589 | Evelyn Irizarry Vargas | Address on file | | | | | |
| 2303157 | Evelyn Irizarry Vazquez | Address on file | | | | | |
| 2260113 | Evelyn J Sanchez Romero | Address on file | | | | | |
| 2300515 | Evelyn Jesus Arroyo | Address on file | | | | | |
| 2279495 | Evelyn Jesus Tizol | Address on file | | | | | |
| 2286493 | Evelyn Jusino Rosado | Address on file | | | | | |
| 2328043 | Evelyn L Malave Rivera | Address on file | | | | | |
| 2293522 | Evelyn L Roman Roman | Address on file | | | | | |
| 2345978 | Evelyn Laguer Concepcion | Address on file | | | | | |
| 2344044 | Evelyn Laracuente Castillo | Address on file | | | | | |
| 2311534 | Evelyn Lopez Pepin | Address on file | | | | | |
| 2345024 | Evelyn Lopez Perez | Address on file | | | | | |
| 2335745 | Evelyn Lopez Velazquez | Address on file | | | | | |
| 2329464 | Evelyn Luciano Santiago | Address on file | | | | | |
| 2344561 | Evelyn M Ortiz Gonzalez | Address on file | | | | | |
| 2301168 | Evelyn M Pena Mercado | Address on file | | | | | |
| 2342211 | Evelyn M Rosado Cases | Address on file | | | | | |
| 2343382 | Evelyn Maceira Rivera | Address on file | | | | | |
| 2264347 | Evelyn Maldonado Caraballo | Address on file | | | | | |
| 2329829 | Evelyn Maldonado Robles | Address on file | | | | | |
| 2297452 | Evelyn Maldonado Rosado | Address on file | | | | | |
| 2254587 | Evelyn Marin Aponte | Address on file | | | | | |
| 2337675 | Evelyn Marquez Lanza | Address on file | | | | | |
| 2328578 | Evelyn Martin Bello | Address on file | | | | | |
| 2265826 | Evelyn Martinez Mojica | Address on file | | | | | |
| 2332382 | Evelyn Martinez Segarra | Address on file | | | | | |
| 2285770 | Evelyn Mass Quiñones | Address on file | | | | | |
| 2274202 | Evelyn Matos Nazario | Address on file | | | | | |
| 2255544 | Evelyn Matos Serrano | Address on file | | | | | |
| 2344977 | Evelyn Medina Rivera | Address on file | | | | | |
| 2291470 | Evelyn Mena Segarra | Address on file | | | | | |
| 2329947 | Evelyn Mendez Badillo | Address on file | | | | | |
| 2304884 | Evelyn Mendoza Heredia | Address on file | | | | | |
| 2321182 | Evelyn Millan Pizarro | Address on file | | | | | |
| 2257230 | Evelyn Miranda Maldonado | Address on file | | | | | |
| 2317916 | Evelyn Mojica Hernandez | Address on file | | | | | |
| 2346631 | Evelyn Montalvo Ortiz | Address on file | | | | | |
| 2334367 | Evelyn Montero Ruiz | Address on file | | | | | |
| 2329151 | Evelyn Moore Cordero | Address on file | | | | | |
| 2315228 | Evelyn Morales Cruz | Address on file | | | | | |
| 2329234 | Evelyn Morales Nazario | Address on file | | | | | |
| 2283661 | Evelyn Morales Quiles | Address on file | | | | | |
| 2306170 | Evelyn Morales Ramirez | Address on file | | | | | |
| 2346176 | Evelyn Morales Santiago | Address on file | | | | | |
| 2287111 | Evelyn Munoz Sepulveda | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 585 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2262973 | Evelyn N N Rivera Rodriguez | Address on file | | | | | |
| 2288503 | Evelyn Natal Rivera | Address on file | | | | | |
| 2272317 | Evelyn Nieves Pabon | Address on file | | | | | |
| 2295332 | Evelyn Nuñez Diaz | Address on file | | | | | |
| 2274621 | Evelyn Ocana Martinez | Address on file | | | | | |
| 2325411 | Evelyn Ocasio Garcia | Address on file | | | | | |
| 2341997 | Evelyn Olivencia Silva | Address on file | | | | | |
| 2269007 | Evelyn Oliveras Garcia | Address on file | | | | | |
| 2260830 | Evelyn Ortiz Davila | Address on file | | | | | |
| 2263015 | Evelyn Ortiz Figueroa | Address on file | | | | | |
| 2266306 | Evelyn Ortiz Gonzalez | Address on file | | | | | |
| 2257946 | Evelyn Ortiz Pagan | Address on file | | | | | |
| 2288594 | Evelyn Ortiz Rodriguez | Address on file | | | | | |
| 2344702 | Evelyn Pacheco Rivera | Address on file | | | | | |
| 2267648 | Evelyn Padilla Hernandez | Address on file | | | | | |
| 2291299 | Evelyn Padilla Jimenez | Address on file | | | | | |
| 2324400 | Evelyn Pastrana Montalv | Address on file | | | | | |
| 2284498 | Evelyn Pena Merced | Address on file | | | | | |
| 2259429 | Evelyn Pena Rivera | Address on file | | | | | |
| 2329479 | Evelyn Pereira Almestica | Address on file | | | | | |
| 2272686 | Evelyn Perez Alvarez | Address on file | | | | | |
| 2329331 | Evelyn Perez Colon | Address on file | | | | | |
| 2303964 | Evelyn Perez Rivera | Address on file | | | | | |
| 2309852 | Evelyn Pons Gaston | Address on file | | | | | |
| 2286037 | Evelyn Pratts Collazo | Address on file | | | | | |
| 2287122 | Evelyn Pratts Cruz | Address on file | | | | | |
| 2294652 | Evelyn Qui?Ones Ruiz | Address on file | | | | | |
| 2345192 | Evelyn Quiñones Milian | Address on file | | | | | |
| 2347645 | Evelyn Quintero Hernandez | Address on file | | | | | |
| 2318074 | Evelyn R Cintron Velez | Address on file | | | | | |
| 2262465 | Evelyn R Perez Ocasio | Address on file | | | | | |
| 2298025 | Evelyn R R Maldonado Reyes | Address on file | | | | | |
| 2343568 | Evelyn Rabelo Dones | Address on file | | | | | |
| 2327190 | Evelyn Ramirez Colberg | Address on file | | | | | |
| 2263507 | Evelyn Ramirez Malave | Address on file | | | | | |
| 2265450 | Evelyn Ramos Cortes | Address on file | | | | | |
| 2287868 | Evelyn Ramos Feliciano | Address on file | | | | | |
| 2286633 | Evelyn Ramos Lopez | Address on file | | | | | |
| 2326925 | Evelyn Ramos Ramos | Address on file | | | | | |
| 2259189 | Evelyn Ramos Rosado | Address on file | | | | | |
| 2261960 | Evelyn Ramos Sambolin | Address on file | | | | | |
| 2262061 | Evelyn Ramos Sanchez | Address on file | | | | | |
| 2272588 | Evelyn Ramos Santiago | Address on file | | | | | |
| 2280590 | Evelyn Rendon Ramos | Address on file | | | | | |
| 2304082 | Evelyn Rentas Lopez | Address on file | | | | | |
| 2265896 | Evelyn Resto Bermudez | Address on file | | | | | |
| 2287549 | Evelyn Resto Hernandez | Address on file | | | | | |
| 2338493 | Evelyn Reyes Agosto | Address on file | | | | | |
| 2292914 | Evelyn Reyes Almeida | Address on file | | | | | |
| 2329807 | Evelyn Reyes Candelario | Address on file | | | | | |
| 2287547 | Evelyn Reyes Santiago | Address on file | | | | | |
| 2292868 | Evelyn Riollano Garcia | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258984 | Evelyn Rios Madero | Address on file | | | | | |
| 2313889 | Evelyn Rios Rivera | Address on file | | | | | |
| 2278654 | Evelyn Rivera Castillo | Address on file | | | | | |
| 2346431 | Evelyn Rivera Figueroa | Address on file | | | | | |
| 2294898 | Evelyn Rivera Gonzalez | Address on file | | | | | |
| 2279631 | Evelyn Rivera Lopez | Address on file | | | | | |
| 2331327 | Evelyn Rivera Otero | Address on file | | | | | |
| 2327409 | Evelyn Rivera Perez | Address on file | | | | | |
| 2304960 | Evelyn Rivera Rivera | Address on file | | | | | |
| 2259151 | Evelyn Rivera Rodriguez | Address on file | | | | | |
| 2278125 | Evelyn Rivera Rosario | Address on file | | | | | |
| 2307178 | Evelyn Rivera Rosario | Address on file | | | | | |
| 2331189 | Evelyn Rivera Rosario | Address on file | | | | | |
| 2306580 | Evelyn Robles Barrientos | Address on file | | | | | |
| 2303932 | Evelyn Robles Matos | Address on file | | | | | |
| 2277436 | Evelyn Roche Negron | Address on file | | | | | |
| 2291434 | Evelyn Rodriguez Bosque | Address on file | | | | | |
| 2337609 | Evelyn Rodriguez Burgos | Address on file | | | | | |
| 2297378 | Evelyn Rodriguez Cardona | Address on file | | | | | |
| 2347057 | Evelyn Rodriguez Centeno | Address on file | | | | | |
| 2281546 | Evelyn Rodriguez Davila | Address on file | | | | | |
| 2342424 | Evelyn Rodriguez Herrera | Address on file | | | | | |
| 2258427 | Evelyn Rodriguez Medina | Address on file | | | | | |
| 2296950 | Evelyn Rodriguez Medina | Address on file | | | | | |
| 2338302 | Evelyn Rodriguez Molina | Address on file | | | | | |
| 2272538 | Evelyn Rodriguez Quiles | Address on file | | | | | |
| 2265046 | Evelyn Rodriguez Rivera | Address on file | | | | | |
| 2291482 | Evelyn Rodriguez Rivera | Address on file | | | | | |
| 2288420 | Evelyn Rodriguez Rodriguez | Address on file | | | | | |
| 2325781 | Evelyn Rodriguez Rosado | Address on file | | | | | |
| 2343408 | Evelyn Rodriguez Sanchez | Address on file | | | | | |
| 2283691 | Evelyn Rodriguez Santiago | Address on file | | | | | |
| 2280376 | Evelyn Rodriguez Suarez | Address on file | | | | | |
| 2280257 | Evelyn Roman Diaz | Address on file | | | | | |
| 2284669 | Evelyn Roman Rivera | Address on file | | | | | |
| 2333744 | Evelyn Roman Rosa | Address on file | | | | | |
| 2286769 | Evelyn Romero Matos | Address on file | | | | | |
| 2257658 | Evelyn Rosa Rosado | Address on file | | | | | |
| 2336213 | Evelyn Rosado Nieves | Address on file | | | | | |
| 2288361 | Evelyn Rosado Ramirez | Address on file | | | | | |
| 2269000 | Evelyn Rosado Resto | Address on file | | | | | |
| 2325502 | Evelyn Rosario Barroso | Address on file | | | | | |
| 2328037 | Evelyn Rosario Gonzalez | Address on file | | | | | |
| 2255800 | Evelyn Rosario Maldonado | Address on file | | | | | |
| 2346570 | Evelyn Rosario Serrano | Address on file | | | | | |
| 2321455 | Evelyn Rosario Tirado | Address on file | | | | | |
| 2347292 | Evelyn Rubio Fernandez | Address on file | | | | | |
| 2342006 | Evelyn Rubio Medina | Address on file | | | | | |
| 2323177 | Evelyn Ruiz Lopez | Address on file | | | | | |
| 2344623 | Evelyn S Rivera Rivera | Address on file | | | | | |
| 2308409 | Evelyn Saavedra Padin | Address on file | | | | | |
| 2281160 | Evelyn Salamanca Gardon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2270465 | Evelyn Samalot Rosado | Address on file | | | | | |
| 2295570 | Evelyn Sanchez Alvarado | Address on file | | | | | |
| 2296502 | Evelyn Santana Soler | Address on file | | | | | |
| 2285574 | Evelyn Santiago Gomez | Address on file | | | | | |
| 2330287 | Evelyn Santiago Villafane | Address on file | | | | | |
| 2329543 | Evelyn Santini Melendez | Address on file | | | | | |
| 2329496 | Evelyn Santos Calderon | Address on file | | | | | |
| 2343990 | Evelyn Santos Rivera | Address on file | | | | | |
| 2285493 | Evelyn Serrano Diaz | Address on file | | | | | |
| 2328542 | Evelyn Serrano Lebron | Address on file | | | | | |
| 2284824 | Evelyn Siberon Maldonado | Address on file | | | | | |
| 2335986 | Evelyn Silva De Carrillo | Address on file | | | | | |
| 2299326 | Evelyn Silva Garcia | Address on file | | | | | |
| 2341357 | Evelyn Soler Reyes | Address on file | | | | | |
| 2308529 | Evelyn Soler Rodriguez | Address on file | | | | | |
| 2347464 | Evelyn Soto De Jesus | Address on file | | | | | |
| 2256856 | Evelyn Soto Rosado | Address on file | | | | | |
| 2265962 | Evelyn Suarez Santiago | Address on file | | | | | |
| 2339264 | Evelyn Talavera Gonzalez | Address on file | | | | | |
| 2275179 | Evelyn Timothee Sanchez | Address on file | | | | | |
| 2299343 | Evelyn Toro Rosado | Address on file | | | | | |
| 2313282 | Evelyn Toro Toro | Address on file | | | | | |
| 2331160 | Evelyn Torres Figueroa | Address on file | | | | | |
| 2331515 | Evelyn Torres Quiles | Address on file | | | | | |
| 2335505 | Evelyn Torres Rivera | Address on file | | | | | |
| 2346636 | Evelyn Torres Rohena | Address on file | | | | | |
| 2266376 | Evelyn Torres Ruperto | Address on file | | | | | |
| 2276450 | Evelyn Torres Sanchez | Address on file | | | | | |
| 2267617 | Evelyn Torres Santiago | Address on file | | | | | |
| 2270570 | Evelyn Torres Valentin | Address on file | | | | | |
| 2342465 | Evelyn Trinidad Reyes | Address on file | | | | | |
| 2298506 | Evelyn Valencia Mercado | Address on file | | | | | |
| 2325004 | Evelyn Vallejo Lopez | Address on file | | | | | |
| 2282802 | Evelyn Vazquez Delgado | Address on file | | | | | |
| 2330259 | Evelyn Vazquez Guadalupe | Address on file | | | | | |
| 2330260 | Evelyn Vazquez Guadalupe | Address on file | | | | | |
| 2283378 | Evelyn Vazquez Rodriguez | Address on file | | | | | |
| 2302417 | Evelyn Vazquez Trinidad | Address on file | | | | | |
| 2284930 | Evelyn Vazquez Zayas | Address on file | | | | | |
| 2318840 | Evelyn Vega Irrizarry | Address on file | | | | | |
| 2311156 | Evelyn Velez Feliciano | Address on file | | | | | |
| 2327584 | Evelyn Velez Gonzalez | Address on file | | | | | |
| 2296787 | Evelyn Velez Jimenez | Address on file | | | | | |
| 2270601 | Evelyn Villanueva Agosto | Address on file | | | | | |
| 2276607 | Evelyn Vizcarrondo Alvarado | Address on file | | | | | |
| 2345486 | Evelys Colon De Ramos | Address on file | | | | | |
| 2284973 | Ever A Rivera Figueroa | Address on file | | | | | |
| 2342770 | Ever Mercado Cruz | Address on file | | | | | |
| 2280708 | Ever Rodriguez Pabon | Address on file | | | | | |
| 2331162 | Ever Rodriguez Pabon | Address on file | | | | | |
| 2256216 | Everaldo Jimenez Cruz | Address on file | | | | | |
| 2254837 | Everedith Carlo Belen | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 588 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2332955 | Everilda Rodriguez Batista | Address on file | | | | | |
| 2274676 | Everlidis Maldonado Rivera | Address on file | | | | | |
| 2330373 | Everlidis Rodriguez Rivera | Address on file | | | | | |
| 2282043 | Everlinda Echevarria Torres | Address on file | | | | | |
| 2289465 | Everydith Conde Garcia | Address on file | | | | | |
| 2296499 | Evi Bernal Cancela | Address on file | | | | | |
| 2275377 | Evie Maldonado Gonzalez | Address on file | | | | | |
| 2304058 | Evie R R Colon Cordero | Address on file | | | | | |
| 2259761 | Exilda Aguayo Lasanta | Address on file | | | | | |
| 2347522 | Exon L Morales Rodriguez | Address on file | | | | | |
| 2290518 | Expedita Miranda Morales | Address on file | | | | | |
| 2288587 | Expedita Sanchez Reyes | Address on file | | | | | |
| 2331168 | Expedito Hermina Gonzalez | Address on file | | | | | |
| 2260054 | Exzaida Quintana Diaz | Address on file | | | | | |
| 2292542 | Eyla Ramirez Bonilla | Address on file | | | | | |
| 2279590 | Eyleen Matias Cordero | Address on file | | | | | |
| 2343542 | Eyleen Torres Diaz | Address on file | | | | | |
| 2277640 | Ezequiel A Vazquez Morales | Address on file | | | | | |
| 2322165 | Ezequiel Borrero Siberon | Address on file | | | | | |
| 2271894 | Ezequiel Candelaria Vergara | Address on file | | | | | |
| 2276102 | Ezequiel Carrasquillo Osorio | Address on file | | | | | |
| 2267908 | Ezequiel Delgado Lopez | Address on file | | | | | |
| 2329738 | Ezequiel Fontanez Lopez | Address on file | | | | | |
| 2288620 | Ezequiel Martinez Ortiz | Address on file | | | | | |
| 2276167 | Ezequiel Negron Medina | Address on file | | | | | |
| 2329778 | Ezequiel Nieves Reyes | Address on file | | | | | |
| 2306186 | Ezequiel Nieves Rivera | Address on file | | | | | |
| 2281282 | Ezequiel Ortiz Lanzo | Address on file | | | | | |
| 2261260 | Ezequiel Parrilla Calderon | Address on file | | | | | |
| 2267392 | Ezequiel Rodriguez Sanchez | Address on file | | | | | |
| 2269547 | Ezequiel Rodriguez Sanchez | Address on file | | | | | |
| 2258853 | Ezequiel Rosa Villegas | Address on file | | | | | |
| 2287269 | Ezequiela Cruz Fernandez | Address on file | | | | | |
| 2295418 | Ezzard Morales Matos | Address on file | | | | | |
| 2341745 | Fabia Diaz Escarraman | Address on file | | | | | |
| 2298048 | Fabian Arce Vega | Address on file | | | | | |
| 2270057 | Fabian Ayuso Benitez | Address on file | | | | | |
| 2277812 | Fabian Carrio Correa | Address on file | | | | | |
| 2283627 | Fabian Crespo Rivera | Address on file | | | | | |
| 2327676 | Fabian Mercado Guzman | Address on file | | | | | |
| 2284358 | Fabian Osorio Roman | Address on file | | | | | |
| 2280383 | Fabian Quinones Quinones | Address on file | | | | | |
| 2274408 | Fabian Rodriguez Mejias | Address on file | | | | | |
| 2265688 | Fabiana Garcia Del Rosario | Address on file | | | | | |
| 2306203 | Fabiana Nieves Galarza | Address on file | | | | | |
| 2289888 | Fabiana Perez Lopez | Address on file | | | | | |
| 2334099 | Fabiana Ramos Alvarez | Address on file | | | | | |
| 2317217 | Fabiana Torres Sanchez | Address on file | | | | | |
| 2335607 | Fabiana Torres Sanchez | Address on file | | | | | |
| 2323912 | Fabiana Vega Padin | Address on file | | | | | |
| 2340520 | Fabiana Vega Padin | Address on file | | | | | |
| 2334592 | Fabiola Velasco Hernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2331545 | Fabriciano Pons Irizarry | Address on file | | | | | |
| 2306718 | Facunda Rodriguez Ortiz | Address on file | | | | | |
| 2292363 | Facundo Ayala Rodriguez | Address on file | | | | | |
| 2340063 | Facundo Ramos Matos | Address on file | | | | | |
| 2293189 | Fanny A Cruz Figueroa | Address on file | | | | | |
| 2257503 | Fanny Benitez Santiago | Address on file | | | | | |
| 2315919 | Fanny Cruz Torre | Address on file | | | | | |
| 2346084 | Fanny M Morales Figueroa | Address on file | | | | | |
| 2325636 | Farida Planadeball Colon | Address on file | | | | | |
| 2286170 | Faris Perez Soto | Address on file | | | | | |
| 2267732 | Fatima Messon Peralta | Address on file | | | | | |
| 2330952 | Fausta Mercedes Margarin | Address on file | | | | | |
| 2317266 | Fausta Soto Rivera | Address on file | | | | | |
| 2331121 | Faustina Betancourt Diaz | Address on file | | | | | |
| 2335105 | Faustina Dell Valle | Address on file | | | | | |
| 2322964 | Faustina Diaz Figueroa | Address on file | | | | | |
| 2299488 | Faustina Lopez Falcon | Address on file | | | | | |
| 2332000 | Faustina Lopez Yance | Address on file | | | | | |
| 2304349 | Faustina Lopez Yanze | Address on file | | | | | |
| 2263007 | Faustina Marrero Sierra | Address on file | | | | | |
| 2290230 | Faustina Matos Morales | Address on file | | | | | |
| 2254705 | Faustina Osorio Matos | Address on file | | | | | |
| 2282868 | Faustina Pagan Rodriguez | Address on file | | | | | |
| 2257101 | Faustina Sanchez Romero | Address on file | | | | | |
| 2287846 | Faustina Soto Nieves | Address on file | | | | | |
| 2282560 | Faustina Viera Figueroa | Address on file | | | | | |
| 2284904 | Faustino Candelario Agosto | Address on file | | | | | |
| 2330309 | Faustino Centeno Ramos | Address on file | | | | | |
| 2268870 | Faustino Colon Beveraggi | Address on file | | | | | |
| 2276886 | Faustino Colon Velazquez | Address on file | | | | | |
| 2265478 | Faustino Cruz Caraballo | Address on file | | | | | |
| 2278152 | Faustino Del Valle | Address on file | | | | | |
| 2303809 | Faustino Espinosa Labrador | Address on file | | | | | |
| 2289010 | Faustino J J Rosario Ortiz | Address on file | | | | | |
| 2302262 | Faustino Lopez Millan | Address on file | | | | | |
| 2298480 | Faustino Matos Cruz | Address on file | | | | | |
| 2274639 | Faustino Melendez Collazo | Address on file | | | | | |
| 2267165 | Faustino Mendoza Rivera | Address on file | | | | | |
| 2303753 | Faustino Mendoza Rivera | Address on file | | | | | |
| 2332914 | Faustino Mercado Soto | Address on file | | | | | |
| 2261331 | Faustino Mercardo Concepcion | Address on file | | | | | |
| 2256835 | Faustino Pagan Vazquez | Address on file | | | | | |
| 2340234 | Faustino Ramos Olivera | Address on file | | | | | |
| 2266742 | Faustino Rivera Roman | Address on file | | | | | |
| 2319676 | Faustino Rojas Hernandez | Address on file | | | | | |
| 2292283 | Faustino Suarez Perez | Address on file | | | | | |
| 2324976 | Faustino Torres Rivera | Address on file | | | | | |
| 2320904 | Faustino Vargas Vargas | Address on file | | | | | |
| 2268339 | Fausto Carrasquillo Diaz | Address on file | | | | | |
| 2305547 | Fausto Diaz Cartagena | Address on file | | | | | |
| 2327603 | Fausto Gonzalez Gonzalez | Address on file | | | | | |
| 2295342 | Fausto Ocasio Calderon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 590 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2276610 | Fausto Perez Guzman | Address on file | | | | | |
| 2294402 | Fausto Ramos Quiros | Address on file | | | | | |
| 2325266 | Fausto Rodriguez Perez | Address on file | | | | | |
| 2268001 | Fausto Santiago Bonilla | Address on file | | | | | |
| 2270771 | Fausto Tirado Santana | Address on file | | | | | |
| 2305165 | Fausto Toro Crespo | Address on file | | | | | |
| 2305341 | Fe Carrasquillo Montes | Address on file | | | | | |
| 2308401 | Fe Cepeda Gautier | Address on file | | | | | |
| 2263807 | Fe I Roldan Pagan | Address on file | | | | | |
| 2287656 | Fe Isabel I Sandoval Garcia | Address on file | | | | | |
| 2294969 | Fe Magaly Lopez Ortiz | Address on file | | | | | |
| 2314495 | Fe Maria Melendez Torres | Address on file | | | | | |
| 2315178 | Fe Torres Leon | Address on file | | | | | |
| 2266072 | Federico Aguirre Rivera | Address on file | | | | | |
| 2293059 | Federico Albert Colon | Address on file | | | | | |
| 2272635 | Federico Burgos Rivera | Address on file | | | | | |
| 2318699 | Federico Cadiz Rosario | Address on file | | | | | |
| 2324165 | Federico Calvente Cruz | Address on file | | | | | |
| 2337594 | Federico Cordova Olivo | Address on file | | | | | |
| 2320510 | Federico Cruz Lebron | Address on file | | | | | |
| 2259877 | Federico Esquilin De Leon | Address on file | | | | | |
| 2268162 | Federico Fuentes Molina | Address on file | | | | | |
| 2305768 | Federico Gonzalez Cotto | Address on file | | | | | |
| 2339062 | Federico Manzano | Address on file | | | | | |
| 2317869 | Federico Manzano Federico | Address on file | | | | | |
| 2268942 | Federico Mathew Sepulveda | Address on file | | | | | |
| 2281698 | Federico Melendez Sustache | Address on file | | | | | |
| 2320071 | Federico Mendez Rodriguez | Address on file | | | | | |
| 2274568 | Federico Morales Colon | Address on file | | | | | |
| 2282438 | Federico Morales Lazu | Address on file | | | | | |
| 2267696 | Federico Morales Serrano | Address on file | | | | | |
| 2283345 | Federico Mulero Cruz | Address on file | | | | | |
| 2319564 | Federico Nieves Diaz | Address on file | | | | | |
| 2279525 | Federico Ortiz Cruz | Address on file | | | | | |
| 2284517 | Federico Pacheco Sierra | Address on file | | | | | |
| 2323263 | Federico Ramos Torres | Address on file | | | | | |
| 2320986 | Federico Rivera Nieves | Address on file | | | | | |
| 2275823 | Federico Rosario Figueroa | Address on file | | | | | |
| 2310301 | Federico Santos Casillas | Address on file | | | | | |
| 2261827 | Federico Thillet Guzman | Address on file | | | | | |
| 2281473 | Federico Torres Fernandez | Address on file | | | | | |
| 2269653 | Federico Torres Lozano | Address on file | | | | | |
| 2287956 | Federico Zeno Molina | Address on file | | | | | |
| 2330898 | Fedeslinda Figueroa Colon | Address on file | | | | | |
| 2306189 | Fela Nova Puma | Address on file | | | | | |
| 2319241 | Fela Ortiz Lopez | Address on file | | | | | |
| 2313307 | Felia V Suarez Rosario | Address on file | | | | | |
| 2305949 | Feliberto Maldonado Lopez | Address on file | | | | | |
| 2273189 | Feliberto Rivera Figueroa | Address on file | | | | | |
| 2301331 | Feliberto Robles Santiago | Address on file | | | | | |
| 2254780 | Feliberto Rodriguez Ortiz | Address on file | | | | | |
| 2324935 | Feliberty Vega Montalvo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 591 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337438 | Felicia Acosta Ramirez | Address on file | | | | | |
| 2318051 | Felicia Colon Burgos | Address on file | | | | | |
| 2337613 | Felicia Colon Burgos | Address on file | | | | | |
| 2312661 | Felicia Serrano Rosa | Address on file | | | | | |
| 2295765 | Feliciana Perez Mendez | Address on file | | | | | |
| 2255399 | Feliciano Calderon Marrero | Address on file | | | | | |
| 2321905 | Feliciano Correa Pizarro | Address on file | | | | | |
| 2312106 | Feliciano Cotto Jovet | Address on file | | | | | |
| 2272451 | Feliciano Durant Ramos | Address on file | | | | | |
| 2290051 | Feliciano Flores Silva | Address on file | | | | | |
| 2267044 | Feliciano J Matienzo Olivella | Address on file | | | | | |
| 2258292 | Feliciano La Santa Morales | Address on file | | | | | |
| 2321149 | Feliciano Lopez Jose R. | Address on file | | | | | |
| 2289102 | Feliciano Lopez Lopez | Address on file | | | | | |
| 2301102 | Feliciano Luna Reyes | Address on file | | | | | |
| 2346204 | Feliciano Maldonado Maldon | Address on file | | | | | |
| 2297821 | Feliciano Navarro Santana | Address on file | | | | | |
| 2321877 | Feliciano Ortiz Cedeno | Address on file | | | | | |
| 2335277 | Feliciano Pretel Gutierrez | Address on file | | | | | |
| 2321961 | Feliciano Rosado Hernandez | Address on file | | | | | |
| 2326074 | Feliciano Santana Ortiz | Address on file | | | | | |
| 2324397 | Feliciano Santiago Nieves | Address on file | | | | | |
| 2323130 | Feliciano Santos Encarnacion | Address on file | | | | | |
| 2294515 | Feliciano Villegas Reyes | Address on file | | | | | |
| 2312866 | Felicidad Gonzalez Flores | Address on file | | | | | |
| 2328905 | Felicidad Gonzalez Flores | Address on file | | | | | |
| 2283192 | Felicidad O'Neill Reyes | Address on file | | | | | |
| 2332850 | Felicidad Oramas Cruz | Address on file | | | | | |
| 2277444 | Felicidad Ortiz Vazquez | Address on file | | | | | |
| 2299812 | Felicidad Paz Ramos | Address on file | | | | | |
| 2288974 | Felicidad Rodriguez Martinez | Address on file | | | | | |
| 2313687 | Felicidad Rodriguez Martinez | Address on file | | | | | |
| 2313374 | Felicidad Serrano Perez | Address on file | | | | | |
| 2333737 | Felicita A De Rodriguez | Address on file | | | | | |
| 2295166 | Felicita Acevedo Cotto | Address on file | | | | | |
| 2304041 | Felicita Adorno Rosado | Address on file | | | | | |
| 2316679 | Felicita Algarin Encarnaci | Address on file | | | | | |
| 2324162 | Felicita Alicano Benitez | Address on file | | | | | |
| 2303816 | Felicita Alicea Cruz | Address on file | | | | | |
| 2263646 | Felicita Alvarado Marrero | Address on file | | | | | |
| 2338115 | Felicita Andujar Roman | Address on file | | | | | |
| 2318738 | Felicita Aviles Felicita | Address on file | | | | | |
| 2282040 | Felicita Ayala Diaz | Address on file | | | | | |
| 2315210 | Felicita Ayala Muriel | Address on file | | | | | |
| 2271271 | Felicita Ayala Ortiz | Address on file | | | | | |
| 2280959 | Felicita Ayuso Bultron | Address on file | | | | | |
| 2286591 | Felicita Ayuso Bultron | Address on file | | | | | |
| 2303240 | Felicita B Burgos Gomez | Address on file | | | | | |
| 2331331 | Felicita Babilonia Soto | Address on file | | | | | |
| 2333509 | Felicita Badillo Matias | Address on file | | | | | |
| 2278621 | Felicita Baez Gonzalez | Address on file | | | | | |
| 2278236 | Felicita Baez Navarro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 592 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2335885 | Felicita Barbosa Valdes | Address on file | | | | | |
| 2308726 | Felicita Berrios Alverio | Address on file | | | | | |
| 2304923 | Felicita Betancourt Morales | Address on file | | | | | |
| 2310686 | Felicita Bilbraut Geigel | Address on file | | | | | |
| 2328179 | Felicita Borrero Mejias | Address on file | | | | | |
| 2314700 | Felicita Borrero Morales | Address on file | | | | | |
| 2316751 | Felicita Burgos Vadi | Address on file | | | | | |
| 2288574 | Felicita C Jomp Vazquez | Address on file | | | | | |
| 2304140 | Felicita Caballero Felicita | Address on file | | | | | |
| 2332962 | Felicita Caban Padua | Address on file | | | | | |
| 2322902 | Felicita Calderon Andino | Address on file | | | | | |
| 2312836 | Felicita Calixto Montanez | Address on file | | | | | |
| 2259829 | Felicita Camacho Marrero | Address on file | | | | | |
| 2331098 | Felicita Camareno Reyes | Address on file | | | | | |
| 2315466 | Felicita Canales Sevilla | Address on file | | | | | |
| 2301689 | Felicita Candelaria Ojeda | Address on file | | | | | |
| 2340351 | Felicita Caraballo Roman | Address on file | | | | | |
| 2332088 | Felicita Caro Nazario | Address on file | | | | | |
| 2266465 | Felicita Carrero Orsini | Address on file | | | | | |
| 2341222 | Felicita Castillo Encarnacion | Address on file | | | | | |
| 2321847 | Felicita Castro Sanchez | Address on file | | | | | |
| 2299530 | Felicita Cepeda Pizarro | Address on file | | | | | |
| 2339523 | Felicita Cepeda Pizarro | Address on file | | | | | |
| 2308335 | Felicita Cherena Soto | Address on file | | | | | |
| 2305413 | Felicita Chico Rodriguez | Address on file | | | | | |
| 2256260 | Felicita Cintron Diaz | Address on file | | | | | |
| 2316768 | Felicita Clas Garcia | Address on file | | | | | |
| 2332570 | Felicita Claussels Vazquez | Address on file | | | | | |
| 2340276 | Felicita Colombani Mendez | Address on file | | | | | |
| 2287802 | Felicita Colon Angulo | Address on file | | | | | |
| 2284180 | Felicita Colon Berrios | Address on file | | | | | |
| 2293482 | Felicita Colon Concepcion | Address on file | | | | | |
| 2326578 | Felicita Colon Moctezuma | Address on file | | | | | |
| 2308963 | Felicita Colon Ortiz | Address on file | | | | | |
| 2334760 | Felicita Comas Mercado | Address on file | | | | | |
| 2265259 | Felicita Concepcion Ruiz | Address on file | | | | | |
| 2317119 | Felicita Cotto Rodriguez | Address on file | | | | | |
| 2264816 | Felicita Cruz Martinez | Address on file | | | | | |
| 2296183 | Felicita Cruz Morales | Address on file | | | | | |
| 2336319 | Felicita Cruz Perez | Address on file | | | | | |
| 2305524 | Felicita Cruz Roldan | Address on file | | | | | |
| 2335477 | Felicita Cruz Roldan | Address on file | | | | | |
| 2317177 | Felicita Cruz Schellhor | Address on file | | | | | |
| 2316102 | Felicita Cruz Sierra | Address on file | | | | | |
| 2303581 | Felicita Cruz Suarez | Address on file | | | | | |
| 2317346 | Felicita Cuevas Ortiz | Address on file | | | | | |
| 2260741 | Felicita Cuevas Peya | Address on file | | | | | |
| 2332164 | Felicita Davila Suren | Address on file | | | | | |
| 2279231 | Felicita De Jesus | Address on file | | | | | |
| 2332762 | Felicita De Jesus Perez | Address on file | | | | | |
| 2315195 | Felicita De La Paz De Collazo | Address on file | | | | | |
| 2303475 | Felicita Del C D Leon Ramos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331385 | Felicita Del C Flores Rivera | Address on file | | | | | |
| 2291531 | Felicita Del C Leon Ramos | Address on file | | | | | |
| 2307500 | Felicita Del Valle | Address on file | | | | | |
| 2315699 | Felicita Delgado Collazo | Address on file | | | | | |
| 2267914 | Felicita Diaz Burgos | Address on file | | | | | |
| 2327360 | Felicita Diaz Colon | Address on file | | | | | |
| 2296646 | Felicita Diaz Cruz | Address on file | | | | | |
| 2335687 | Felicita Diaz Figueroa | Address on file | | | | | |
| 2282663 | Felicita Diaz Gomez | Address on file | | | | | |
| 2282368 | Felicita Diaz Hernandez | Address on file | | | | | |
| 2320615 | Felicita Diaz Montes | Address on file | | | | | |
| 2263654 | Felicita Diaz Rivera | Address on file | | | | | |
| 2270638 | Felicita E E Martinez Lopez | Address on file | | | | | |
| 2338589 | Felicita F Betancourt Ramos | Address on file | | | | | |
| 2334343 | Felicita Feliciano Faria | Address on file | | | | | |
| 2342279 | Felicita Feliciano Pereira | Address on file | | | | | |
| 2307620 | Felicita Feliciano Reyes | Address on file | | | | | |
| 2290592 | Felicita Fernandez Ortiz | Address on file | | | | | |
| 2316214 | Felicita Ferreira Reyes | Address on file | | | | | |
| 2328404 | Felicita Figueroa Ramos | Address on file | | | | | |
| 2333462 | Felicita Figueroa Rosado | Address on file | | | | | |
| 2269838 | Felicita Flores Silva | Address on file | | | | | |
| 2317581 | Felicita Fonseca Lopez | Address on file | | | | | |
| 2278693 | Felicita Fontanez Gonzalez | Address on file | | | | | |
| 2338775 | Felicita Fuentes Maymi | Address on file | | | | | |
| 2290812 | Felicita Galarza Deyne | Address on file | | | | | |
| 2283734 | Felicita Galindo Quinonez | Address on file | | | | | |
| 2315001 | Felicita Gandia Rivera | Address on file | | | | | |
| 2293881 | Felicita Garcia Dominguez | Address on file | | | | | |
| 2335210 | Felicita Garcia Gonzalez | Address on file | | | | | |
| 2323803 | Felicita Garcia Nieves | Address on file | | | | | |
| 2309540 | Felicita Garcia Valentin | Address on file | | | | | |
| 2317959 | Felicita Gomez Gonzalez | Address on file | | | | | |
| 2305674 | Felicita Gomez Molina | Address on file | | | | | |
| 2331562 | Felicita Gomez Rodriguez | Address on file | | | | | |
| 2330378 | Felicita Gomez Rosario | Address on file | | | | | |
| 2265356 | Felicita Gonzalez Garcia | Address on file | | | | | |
| 2268765 | Felicita Gonzalez Lopez | Address on file | | | | | |
| 2314942 | Felicita Gonzalez Martinez | Address on file | | | | | |
| 2326359 | Felicita Gonzalez Pena | Address on file | | | | | |
| 2332249 | Felicita Gonzalez Pena | Address on file | | | | | |
| 2304144 | Felicita Gonzalez Ramos | Address on file | | | | | |
| 2340003 | Felicita Gonzalez Ramos | Address on file | | | | | |
| 2314858 | Felicita Hernandez Berrios | Address on file | | | | | |
| 2268751 | Felicita Hernandez Gomez | Address on file | | | | | |
| 2316286 | Felicita Hernandez Mercado | Address on file | | | | | |
| 2335737 | Felicita Hernandez Reyes | Address on file | | | | | |
| 2298446 | Felicita Hernandez Rodriguez | Address on file | | | | | |
| 2332568 | Felicita Hernandez Rodriguez | Address on file | | | | | |
| 2290370 | Felicita Isaac Canales | Address on file | | | | | |
| 2261515 | Felicita Jaime Fuentes | Address on file | | | | | |
| 2311473 | Felicita Jaime Fuentes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 594 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2273133 | Felicita Jesus Estrada | Address on file | | | | | |
| 2286161 | Felicita Jesus Estrada | Address on file | | | | | |
| 2280811 | Felicita Jimenez Maldonado | Address on file | | | | | |
| 2288573 | Felicita Jomp Vazquez | Address on file | | | | | |
| 2331719 | Felicita L Bonilla Pineda | Address on file | | | | | |
| 2308636 | Felicita Lacourt De Llanos | Address on file | | | | | |
| 2275264 | Felicita Lamboy Perez | Address on file | | | | | |
| 2323478 | Felicita Landrau Rodrig | Address on file | | | | | |
| 2333539 | Felicita Lebron Hernandez | Address on file | | | | | |
| 2285716 | Felicita Lebron Munoz | Address on file | | | | | |
| 2298823 | Felicita Lebron Reyes | Address on file | | | | | |
| 2291523 | Felicita Llovet Colon | Address on file | | | | | |
| 2286479 | Felicita Lopez Marquez | Address on file | | | | | |
| 2295340 | Felicita Lopez Marquez | Address on file | | | | | |
| 2305895 | Felicita Lopez Ortiz | Address on file | | | | | |
| 2275478 | Felicita Lopez Rodriguez | Address on file | | | | | |
| 2302365 | Felicita Lorenzana Negron | Address on file | | | | | |
| 2292173 | Felicita Lugo Santiago | Address on file | | | | | |
| 2293220 | Felicita M M Rivera Perez | Address on file | | | | | |
| 2327043 | Felicita M Villegas Morales | Address on file | | | | | |
| 2314646 | Felicita Maisonet Correa | Address on file | | | | | |
| 2320259 | Felicita Malave Sanabria | Address on file | | | | | |
| 2341210 | Felicita Maldonado Cano | Address on file | | | | | |
| 2279275 | Felicita Maldonado Rodriguez | Address on file | | | | | |
| 2308424 | Felicita Maldonado Torres | Address on file | | | | | |
| 2339793 | Felicita Marguez Colon | Address on file | | | | | |
| 2270163 | Felicita Marquez Cardona | Address on file | | | | | |
| 2275625 | Felicita Marrero Rosado | Address on file | | | | | |
| 2265560 | Felicita Martinez Jesus | Address on file | | | | | |
| 2285488 | Felicita Martinez Medina | Address on file | | | | | |
| 2288128 | Felicita Martinez Medina | Address on file | | | | | |
| 2339815 | Felicita Martinez Ortiz | Address on file | | | | | |
| 2331678 | Felicita Martinez Rivera | Address on file | | | | | |
| 2292291 | Felicita Martinez Villegas | Address on file | | | | | |
| 2279520 | Felicita Matias Mojica | Address on file | | | | | |
| 2277850 | Felicita Matos Martinez | Address on file | | | | | |
| 2333366 | Felicita Matos Martinez | Address on file | | | | | |
| 2329819 | Felicita Matos Rivera | Address on file | | | | | |
| 2306047 | Felicita Melendez Elias | Address on file | | | | | |
| 2310996 | Felicita Melendez Martinez | Address on file | | | | | |
| 2303861 | Felicita Melendez Moral | Address on file | | | | | |
| 2295937 | Felicita Mendez Pagan | Address on file | | | | | |
| 2339580 | Felicita Mendez Rivera | Address on file | | | | | |
| 2295761 | Felicita Mercado Quiles | Address on file | | | | | |
| 2336247 | Felicita Mercado Quinones | Address on file | | | | | |
| 2314411 | Felicita Montanez Montanez | Address on file | | | | | |
| 2274521 | Felicita Montijo Madera | Address on file | | | | | |
| 2267555 | Felicita Morales Colon | Address on file | | | | | |
| 2304870 | Felicita Morales Cruz | Address on file | | | | | |
| 2305258 | Felicita Morales Delgado | Address on file | | | | | |
| 2306155 | Felicita Morales Gonzalez | Address on file | | | | | |
| 2338181 | Felicita Morales Martinez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306140 | Felicita Morales Romero | Address on file | | | | | |
| 2330916 | Felicita Morano Monroig | Address on file | | | | | |
| 2312777 | Felicita Moyet Dilan | Address on file | | | | | |
| 2288331 | Felicita Mulero Mejias | Address on file | | | | | |
| 2337503 | Felicita Muriel Arroyo | Address on file | | | | | |
| 2303946 | Felicita Nieves Bonilla | Address on file | | | | | |
| 2277206 | Felicita Nieves Reyes | Address on file | | | | | |
| 2302649 | Felicita Nieves Reyes | Address on file | | | | | |
| 2322700 | Felicita Nieves Rivera | Address on file | | | | | |
| 2346664 | Felicita Nunez Trinidad | Address on file | | | | | |
| 2303233 | Felicita O Ramirez Vazquez | Address on file | | | | | |
| 2291222 | Felicita Ocasio Feliciano | Address on file | | | | | |
| 2273728 | Felicita Ocasio Rodriguez | Address on file | | | | | |
| 2314281 | Felicita Oharriz Lasalle | Address on file | | | | | |
| 2337730 | Felicita Oropeza Rodriguez | Address on file | | | | | |
| 2288291 | Felicita Orozco Diaz | Address on file | | | | | |
| 2291117 | Felicita Orozco Rodriguez | Address on file | | | | | |
| 2333469 | Felicita Ortiz David | Address on file | | | | | |
| 2299929 | Felicita Ortiz De Jesus | Address on file | | | | | |
| 2316858 | Felicita Ortiz Felicita | Address on file | | | | | |
| 2274872 | Felicita Ortiz Fuentes | Address on file | | | | | |
| 2282254 | Felicita Ortiz Pastrana | Address on file | | | | | |
| 2314197 | Felicita Ortiz Rosario | Address on file | | | | | |
| 2269347 | Felicita Ortiz Sierra | Address on file | | | | | |
| 2340357 | Felicita Ortiz Sierra | Address on file | | | | | |
| 2314222 | Felicita Osorio Osorio | Address on file | | | | | |
| 2282549 | Felicita Osorio Rodriguez | Address on file | | | | | |
| 2330943 | Felicita Oyola Nunez | Address on file | | | | | |
| 2291066 | Felicita Padilla Hernandez | Address on file | | | | | |
| 2292132 | Felicita Pe?A De Jesus | Address on file | | | | | |
| 2334124 | Felicita Pellot Santiago | Address on file | | | | | |
| 2336266 | Felicita Perales Dones | Address on file | | | | | |
| 2301379 | Felicita Perez Baerga | Address on file | | | | | |
| 2298517 | Felicita Perez Colon | Address on file | | | | | |
| 2266142 | Felicita Perez Hernandez | Address on file | | | | | |
| 2339353 | Felicita Perez Lebron | Address on file | | | | | |
| 2314086 | Felicita Perez Ortiz | Address on file | | | | | |
| 2276509 | Felicita Perez Velazquez | Address on file | | | | | |
| 2265332 | Felicita Pina Colon | Address on file | | | | | |
| 2314052 | Felicita Pinedo Felicita | Address on file | | | | | |
| 2268456 | Felicita Prado Ojeda | Address on file | | | | | |
| 2328487 | Felicita Questell Montes | Address on file | | | | | |
| 2317275 | Felicita Quintana Santos | Address on file | | | | | |
| 2341093 | Felicita Quintana Santos | Address on file | | | | | |
| 2297772 | Felicita Quintero Bernier | Address on file | | | | | |
| 2318049 | Felicita Ramirez Vega | Address on file | | | | | |
| 2266148 | Felicita Ramos Cotto | Address on file | | | | | |
| 2288297 | Felicita Ramos Felicita | Address on file | | | | | |
| 2332865 | Felicita Ramos Quiles | Address on file | | | | | |
| 2329169 | Felicita Ramos Reyes | Address on file | | | | | |
| 2336244 | Felicita Ramos Santiago | Address on file | | | | | |
| 2276724 | Felicita Reyes Sanchez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2311505 | Felicita Rivas Ortiz | Address on file | | | | | |
| 2334797 | Felicita Rivera Arroyo | Address on file | | | | | |
| 2280266 | Felicita Rivera Bonilla | Address on file | | | | | |
| 2333085 | Felicita Rivera Cintron | Address on file | | | | | |
| 2306571 | Felicita Rivera Conde | Address on file | | | | | |
| 2306562 | Felicita Rivera Echevarria | Address on file | | | | | |
| 2304524 | Felicita Rivera Garcia | Address on file | | | | | |
| 2312186 | Felicita Rivera Jesus | Address on file | | | | | |
| 2328480 | Felicita Rivera Laboy | Address on file | | | | | |
| 2306548 | Felicita Rivera Medina | Address on file | | | | | |
| 2334614 | Felicita Rivera Mojica | Address on file | | | | | |
| 2302720 | Felicita Rivera Osorio | Address on file | | | | | |
| 2269837 | Felicita Rivera Rosario | Address on file | | | | | |
| 2339033 | Felicita Rivera Santiago | Address on file | | | | | |
| 2303380 | Felicita Rivera Solis | Address on file | | | | | |
| 2319682 | Felicita Rivera Villegas | Address on file | | | | | |
| 2339693 | Felicita Rivera Zayas | Address on file | | | | | |
| 2295483 | Felicita Roberto Ponce | Address on file | | | | | |
| 2274984 | Felicita Robledo Carrion | Address on file | | | | | |
| 2303324 | Felicita Robles Chico | Address on file | | | | | |
| 2270337 | Felicita Robles Rosado | Address on file | | | | | |
| 2268418 | Felicita Rodriguez Castillo | Address on file | | | | | |
| 2288674 | Felicita Rodriguez Collazo | Address on file | | | | | |
| 2324232 | Felicita Rodriguez Gaud | Address on file | | | | | |
| 2304566 | Felicita Rodriguez Menay | Address on file | | | | | |
| 2263402 | Felicita Rodriguez Ramos | Address on file | | | | | |
| 2310735 | Felicita Rodriguez Rivera | Address on file | | | | | |
| 2328044 | Felicita Rodriguez Rodriguez | Address on file | | | | | |
| 2307742 | Felicita Rodriguez Torres | Address on file | | | | | |
| 2329022 | Felicita Roldan Ocasio | Address on file | | | | | |
| 2308707 | Felicita Roldan Ramos | Address on file | | | | | |
| 2312656 | Felicita Rolon Benitez | Address on file | | | | | |
| 2335779 | Felicita Rolon Colon | Address on file | | | | | |
| 2308174 | Felicita Rosa Villegas | Address on file | | | | | |
| 2339310 | Felicita Rosa Villegas | Address on file | | | | | |
| 2306762 | Felicita Rosado Carrasquil | Address on file | | | | | |
| 2317376 | Felicita Rosado Crespo | Address on file | | | | | |
| 2341665 | Felicita Rosado Figueroa | Address on file | | | | | |
| 2294562 | Felicita Rosado Ortiz | Address on file | | | | | |
| 2282210 | Felicita Rosario Rolon | Address on file | | | | | |
| 2258728 | Felicita Ruiz Rodriguez | Address on file | | | | | |
| 2261536 | Felicita Salas Matias | Address on file | | | | | |
| 2334478 | Felicita Salas Matias | Address on file | | | | | |
| 2322237 | Felicita Salgado Lopez | Address on file | | | | | |
| 2266399 | Felicita Sanabria Peraza | Address on file | | | | | |
| 2303062 | Felicita Sanchez Delgado | Address on file | | | | | |
| 2278465 | Felicita Sanchez Felicita | Address on file | | | | | |
| 2335626 | Felicita Sanjurjo Pizarro | Address on file | | | | | |
| 2266754 | Felicita Santa Resto | Address on file | | | | | |
| 2294197 | Felicita Santiago Ayala | Address on file | | | | | |
| 2322188 | Felicita Santiago Berrios | Address on file | | | | | |
| 2268988 | Felicita Santiago Chanz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 597 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313435 | Felicita Santiago Espada | Address on file | | | | | |
| 2327397 | Felicita Santiago Garcia | Address on file | | | | | |
| 2264302 | Felicita Santiago Padilla | Address on file | | | | | |
| 2293070 | Felicita Santiago Santos | Address on file | | | | | |
| 2282865 | Felicita Serrano Maldonado | Address on file | | | | | |
| 2300255 | Felicia Sierra Alvelo | Address on file | | | | | |
| 2306883 | Felicita Soto Roche | Address on file | | | | | |
| 2273525 | Felicita Sustache Abreu | Address on file | | | | | |
| 2315812 | Felicita Tapia Pizarro | Address on file | | | | | |
| 2327194 | Felicita Tapia Pizarro | Address on file | | | | | |
| 2318398 | Felicita Tirado Felicita | Address on file | | | | | |
| 2313292 | Felicita Torres Claudio | Address on file | | | | | |
| 2312442 | Felicita Torres Diaz | Address on file | | | | | |
| 2306931 | Felicita Torres Gonzalez | Address on file | | | | | |
| 2287952 | Felicita Torres Maldonado | Address on file | | | | | |
| 2290452 | Felicita Torres Martinez | Address on file | | | | | |
| 2261653 | Felicita Torres Perez | Address on file | | | | | |
| 2301952 | Felicita Torres Rosado | Address on file | | | | | |
| 2336391 | Felicita Torres Ruiz | Address on file | | | | | |
| 2293824 | Felicita Torres Santiago | Address on file | | | | | |
| 2269352 | Felicita Troche Sepulveda | Address on file | | | | | |
| 2302091 | Felicia V V Vega Ruiz | Address on file | | | | | |
| 2341614 | Felicita Valdivieso Pagan | Address on file | | | | | |
| 2316735 | Felicita Vargas Arroyo | Address on file | | | | | |
| 2309983 | Felicita Vazquez Oliveras | Address on file | | | | | |
| 2281249 | Felicita Vazquez Rivera | Address on file | | | | | |
| 2336450 | Felicita Vazquez Rivera | Address on file | | | | | |
| 2310535 | Felicita Vazquez Torres | Address on file | | | | | |
| 2304332 | Felicita Vega Alvarado | Address on file | | | | | |
| 2310039 | Felicita Vega Diaz | Address on file | | | | | |
| 2338341 | Felicita Vega Ortiz | Address on file | | | | | |
| 2304929 | Felicita Vega Rivera | Address on file | | | | | |
| 2308671 | Felicita Vega Rivera | Address on file | | | | | |
| 2304813 | Felicita Vega Serrano | Address on file | | | | | |
| 2264836 | Felicita Velazquez Martinez | Address on file | | | | | |
| 2318567 | Felicita Velazquez Rivera | Address on file | | | | | |
| 2290622 | Felicita Velez Lopez | Address on file | | | | | |
| 2254202 | Felicita Velez Ortiz | Address on file | | | | | |
| 2339500 | Felicita Vergara Martinez | Address on file | | | | | |
| 2319801 | Felicita Viera Sanchez | Address on file | | | | | |
| 2316632 | Felicita Villegas Morales | Address on file | | | | | |
| 2320912 | Felicito Cecilio De Leon | Address on file | | | | | |
| 2320170 | Felicito Pagan Perez | Address on file | | | | | |
| 2318882 | Felino Diaz Ramos | Address on file | | | | | |
| 2323770 | Felipa Adorno Adorno | Address on file | | | | | |
| 2297126 | Felipa Aleman Aponte | Address on file | | | | | |
| 2297144 | Felipa Benjamin Acosta | Address on file | | | | | |
| 2315134 | Felipa Diaz Ruiz | Address on file | | | | | |
| 2294857 | Felipa Diaz Santini | Address on file | | | | | |
| 2315082 | Felipa Falcon Villanueva | Address on file | | | | | |
| 2323951 | Felipa Gonzalez Arroyo | Address on file | | | | | |
| 2316247 | Felipa Irizarry Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2327754 | Felipa Justiniano Justiniano | Address on file | | | | | |
| 2334844 | Felipa Malave Aviles | Address on file | | | | | |
| 2337885 | Felipa Martinez Urbina | Address on file | | | | | |
| 2336274 | Felipa Mercado Garcia | Address on file | | | | | |
| 2327604 | Felipa N Ruiz Cardona | Address on file | | | | | |
| 2335834 | Felipa Ortiz Ortiz | Address on file | | | | | |
| 2286157 | Felipa Padilla Padilla | Address on file | | | | | |
| 2314067 | Felipa Perez Sanchez | Address on file | | | | | |
| 2334777 | Felipa Perez Sanchez | Address on file | | | | | |
| 2306440 | Felipa Ramos Arce | Address on file | | | | | |
| 2316657 | Felipa Rivera Quinones | Address on file | | | | | |
| 2334950 | Felipa Rosario Rosario | Address on file | | | | | |
| 2254200 | Felipe A A Castillo Dasta | Address on file | | | | | |
| 2325257 | Felipe A A Roman Roman | Address on file | | | | | |
| 2325292 | Felipe A A Sud Arce | Address on file | | | | | |
| 2269794 | Felipe A Santiago Maldonado | Address on file | | | | | |
| 2257507 | Felipe A Vargas Figueroa | Address on file | | | | | |
| 2320172 | Felipe Acevedo Gonzalez | Address on file | | | | | |
| 2279769 | Felipe Alam0 Diaz | Address on file | | | | | |
| 2271670 | Felipe Albarran Cruz | Address on file | | | | | |
| 2317769 | Felipe Almodovar Lopez | Address on file | | | | | |
| 2266576 | Felipe Alvarado Noa | Address on file | | | | | |
| 2262914 | Felipe Alvarez Garcia | Address on file | | | | | |
| 2294100 | Felipe Aquino Perez | Address on file | | | | | |
| 2268910 | Felipe Aviles | Address on file | | | | | |
| 2294576 | Felipe Aviles Diaz | Address on file | | | | | |
| 2273408 | Felipe Ayala Valles | Address on file | | | | | |
| 2343068 | Felipe Beltran Laguna | Address on file | | | | | |
| 2317723 | Felipe Bermudez Torres | Address on file | | | | | |
| 2255379 | Felipe Bizardi Morey | Address on file | | | | | |
| 2254517 | Felipe Brunet Gutierrez | Address on file | | | | | |
| 2276603 | Felipe Carrillo Espinosa | Address on file | | | | | |
| 2256873 | Felipe Carro Colon | Address on file | | | | | |
| 2303360 | Felipe Cintron Morales | Address on file | | | | | |
| 2344184 | Felipe Cintron Ramos | Address on file | | | | | |
| 2318207 | Felipe Colon Diaz | Address on file | | | | | |
| 2288055 | Felipe Colon Rivera | Address on file | | | | | |
| 2288163 | Felipe Cora Cruz | Address on file | | | | | |
| 2340998 | Felipe Cuevas Soto | Address on file | | | | | |
| 2271940 | Felipe De La Rosa Nunez | Address on file | | | | | |
| 2309177 | Felipe De Oliveras Rodriguez | Address on file | | | | | |
| 2254482 | Felipe Del Valle | Address on file | | | | | |
| 2254934 | Felipe Del Valle Rivera | Address on file | | | | | |
| 2290968 | Felipe Delgado Rivera | Address on file | | | | | |
| 2301902 | Felipe Diaz Ocasio | Address on file | | | | | |
| 2290384 | Felipe Diaz Rodriguez | Address on file | | | | | |
| 2322734 | Felipe Dones Martinez | Address on file | | | | | |
| 2261529 | Felipe Echevarria Pierantoni | Address on file | | | | | |
| 2317248 | Felipe Feliciano Caraba | Address on file | | | | | |
| 2323532 | Felipe Figueroa Mojica | Address on file | | | | | |
| 2267747 | Felipe Fontanez Reyes | Address on file | | | | | |
| 2268847 | Felipe Fontanez Reyes | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2281541 | Felipe Garcia Agosto | Address on file | | | | | |
| 2278261 | Felipe Garcia Escalera | Address on file | | | | | |
| 2257632 | Felipe H Cabrera Santiago | Address on file | | | | | |
| 2336381 | Felipe Hernandez Serrano | Address on file | | | | | |
| 2273775 | Felipe Hernandez Sevilla | Address on file | | | | | |
| 2275468 | Felipe Hostos Rosado | Address on file | | | | | |
| 2311780 | Felipe Jimenez Alicea | Address on file | | | | | |
| 2303560 | Felipe Jimenez Carrion | Address on file | | | | | |
| 2262628 | Felipe Jorge Rodriguez | Address on file | | | | | |
| 2260860 | Felipe Lara Alvarado | Address on file | | | | | |
| 2287433 | Felipe Laureano Molina | Address on file | | | | | |
| 2331770 | Felipe Leon Lugo | Address on file | | | | | |
| 2304372 | Felipe Lopez Rosa | Address on file | | | | | |
| 2301779 | Felipe Lopez Velez | Address on file | | | | | |
| 2255229 | Felipe Lugo Mercado | Address on file | | | | | |
| 2266783 | Felipe M Jusino Cruz | Address on file | | | | | |
| 2294421 | Felipe Maldonado Quinonez | Address on file | | | | | |
| 2259415 | Felipe Maldonado Soto | Address on file | | | | | |
| 2308639 | Felipe Marrero Lozada | Address on file | | | | | |
| 2325771 | Felipe Marzan Nieves | Address on file | | | | | |
| 2311877 | Felipe Mass Laracuente | Address on file | | | | | |
| 2326419 | Felipe Matos Irizarry | Address on file | | | | | |
| 2276708 | Felipe Medina Alicea | Address on file | | | | | |
| 2286438 | Felipe Miranda Franco | Address on file | | | | | |
| 2312388 | Felipe Morales Vazquez | Address on file | | | | | |
| 2283359 | Felipe N N Arroyo Hernandez | Address on file | | | | | |
| 2269524 | Felipe N N Diaz Vera | Address on file | | | | | |
| 2319521 | Felipe N N Gonzalez Ventura | Address on file | | | | | |
| 2326572 | Felipe N N Roman Rivera | Address on file | | | | | |
| 2275709 | Felipe N N Torres Rossy | Address on file | | | | | |
| 2319859 | Felipe Negron Rodriguez | Address on file | | | | | |
| 2301266 | Felipe Nieves Melendez | Address on file | | | | | |
| 2273513 | Felipe Nieves Reyes | Address on file | | | | | |
| 2257231 | Felipe Olivero Arce | Address on file | | | | | |
| 2340010 | Felipe Orellana Orellana | Address on file | | | | | |
| 2314236 | Felipe Ortiz Cabrera | Address on file | | | | | |
| 2346068 | Felipe Ortiz Rivera | Address on file | | | | | |
| 2309890 | Felipe Ortiz Rodriguez | Address on file | | | | | |
| 2346740 | Felipe Perez Camacho | Address on file | | | | | |
| 2291772 | Felipe Perez Fuentes | Address on file | | | | | |
| 2259929 | Felipe Perez Lopez | Address on file | | | | | |
| 2289763 | Felipe Perez Rodriguez | Address on file | | | | | |
| 2340459 | Felipe Perez Santapau | Address on file | | | | | |
| 2302335 | Felipe Pinet Rivera | Address on file | | | | | |
| 2277078 | Felipe Polanco Clemente | Address on file | | | | | |
| 2288874 | Felipe Quinones Gonzalez | Address on file | | | | | |
| 2334277 | Felipe Quiñones Ramos | Address on file | | | | | |
| 2281911 | Felipe R R Castillo Llopiz | Address on file | | | | | |
| 2303430 | Felipe Ramirez Gonzalez | Address on file | | | | | |
| 2264252 | Felipe Ramos Lamboy | Address on file | | | | | |
| 2286005 | Felipe Ramos Torres | Address on file | | | | | |
| 2330214 | Felipe Reyes Gil | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2275752 | Felipe Reyes Rosa | Address on file | | | | | |
| 2260441 | Felipe Rivera Pagan | Address on file | | | | | |
| 2273708 | Felipe Rivera Prudencio | Address on file | | | | | |
| 2270931 | Felipe Rivera Rivera | Address on file | | | | | |
| 2308187 | Felipe Rivera Verdejo | Address on file | | | | | |
| 2329685 | Felipe Rodriguez De Los Santos | Address on file | | | | | |
| 2310235 | Felipe Rodriguez Rivera | Address on file | | | | | |
| 2332609 | Felipe Rodriguez Rodriguez | Address on file | | | | | |
| 2324379 | Felipe Rodriguez Santiago | Address on file | | | | | |
| 2310265 | Felipe Rodriguez Toro | Address on file | | | | | |
| 2281245 | Felipe Roman Caban | Address on file | | | | | |
| 2273121 | Felipe Roman Rivera | Address on file | | | | | |
| 2336449 | Felipe Roman Rivera | Address on file | | | | | |
| 2320731 | Felipe Rosa Carrasquillo | Address on file | | | | | |
| 2255028 | Felipe Rosa Hernandez | Address on file | | | | | |
| 2333904 | Felipe Rosa Hernández | Address on file | | | | | |
| 2291032 | Felipe Rosado Cabrera | Address on file | | | | | |
| 2337279 | Felipe Rosado Cabrera | Address on file | | | | | |
| 2268609 | Felipe Rosado Calderon | Address on file | | | | | |
| 2344907 | Felipe Rosado Roman | Address on file | | | | | |
| 2296754 | Felipe Rosario Cordero | Address on file | | | | | |
| 2313542 | Felipe Ruiz Corraliza | Address on file | | | | | |
| 2273837 | Felipe Ruiz Garcia | Address on file | | | | | |
| 2258197 | Felipe Ruiz Sosa | Address on file | | | | | |
| 2345313 | Felipe S Estrada Lopez | Address on file | | | | | |
| 2284572 | Felipe Sanchez Muriel | Address on file | | | | | |
| 2286995 | Felipe Sanchez Roman | Address on file | | | | | |
| 2328228 | Felipe Santiago Gonzalez | Address on file | | | | | |
| 2267020 | Felipe Santiago Santiago | Address on file | | | | | |
| 2277267 | Felipe Santos Rodriguez | Address on file | | | | | |
| 2260343 | Felipe Serrano Nieves | Address on file | | | | | |
| 2302774 | Felipe Serrano Rivera | Address on file | | | | | |
| 2318869 | Felipe Serrano Sanchez | Address on file | | | | | |
| 2336719 | Felipe Soler Velazquez | Address on file | | | | | |
| 2297301 | Felipe Soto Serrano | Address on file | | | | | |
| 2322921 | Felipe T Toro Toro | Address on file | | | | | |
| 2264751 | Felipe Torres Saavedra | Address on file | | | | | |
| 2321520 | Felipe Torres Toro | Address on file | | | | | |
| 2286991 | Felipe Torres Villanueva | Address on file | | | | | |
| 2291262 | Felipe Valentin Rivera | Address on file | | | | | |
| 2306991 | Felipe Vargas Cortes | Address on file | | | | | |
| 2326475 | Felipe Vargas Martinez | Address on file | | | | | |
| 2336157 | Felipe Vargas Martinez | Address on file | | | | | |
| 2276109 | Felipe Vazquez Cruz | Address on file | | | | | |
| 2297018 | Felipe Vazquez De Jesus | Address on file | | | | | |
| 2307837 | Felipe Vazquez Vila | Address on file | | | | | |
| 2312671 | Felipe Vega Colon | Address on file | | | | | |
| 2333202 | Felipe Velazquez Maldonado | Address on file | | | | | |
| 2320665 | Felipe Velazquez Morales | Address on file | | | | | |
| 2255814 | Felipe Velazquez Perez | Address on file | | | | | |
| 2290113 | Felipe Velez Gonzalez | Address on file | | | | | |
| 2311963 | Felipe Verdejo Calderon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323061 | Felipe Vidal Carmona | Address on file | | | | | |
| 2304945 | Felipe Villanueva Laguer | Address on file | | | | | |
| 2279977 | Felipe Villegas Figuero | Address on file | | | | | |
| 2265025 | Felipita Terron Serrano | Address on file | | | | | |
| 2298756 | Felisa Alamo Archeval | Address on file | | | | | |
| 2342304 | Felisa Alejandrina Vera | Address on file | | | | | |
| 2301119 | Felisa Andino Torres | Address on file | | | | | |
| 2288459 | Felisa Arzuaga Serrano | Address on file | | | | | |
| 2300111 | Felisa Bones Sanchez | Address on file | | | | | |
| 2318830 | Felisa Bones Sanchez | Address on file | | | | | |
| 2281838 | Felisa Borrero Laporte | Address on file | | | | | |
| 2339387 | Felisa Ceballos Ortiz | Address on file | | | | | |
| 2308354 | Felisa Collazo Santos | Address on file | | | | | |
| 2266139 | Felisa Correa Rodriguez | Address on file | | | | | |
| 2335969 | Felisa Del Valle Melendez | Address on file | | | | | |
| 2291250 | Felisa Maldonado Maldonado | Address on file | | | | | |
| 2322722 | Felisa Ramirez Barreto | Address on file | | | | | |
| 2298179 | Felisa Ramirez Rosa | Address on file | | | | | |
| 2322255 | Felisa Rivera Rodriguez | Address on file | | | | | |
| 2306623 | Felisa Rodriguez Rodriguez | Address on file | | | | | |
| 2326539 | Felisa Rosario Galindez | Address on file | | | | | |
| 2282995 | Felisa Suarez Negron | Address on file | | | | | |
| 2341544 | Felisa Vazquez Rodriguez | Address on file | | | | | |
| 2333990 | Felito Cedeno Rijo | Address on file | | | | | |
| 2313023 | Felix  A Jimenez Martinez | Address on file | | | | | |
| 2254789 | Felix A A Cancel Medina | Address on file | | | | | |
| 2318605 | Felix A A Carrasquillo Reyes | Address on file | | | | | |
| 2266338 | Felix A A Colon Gonzalez | Address on file | | | | | |
| 2264200 | Felix A A Colon Ortega | Address on file | | | | | |
| 2318850 | Felix A A Delgado Santiago | Address on file | | | | | |
| 2274828 | Felix A A Estrada Garcia | Address on file | | | | | |
| 2272804 | Felix A A Fernandez Ortiz | Address on file | | | | | |
| 2263991 | Felix A A Gonzalez Diaz | Address on file | | | | | |
| 2316565 | Felix A A Padilla Colon | Address on file | | | | | |
| 2326515 | Felix A A Padilla Rivera | Address on file | | | | | |
| 2302056 | Felix A A Pagan Centeno | Address on file | | | | | |
| 2315944 | Felix A A Rivera Flecha | Address on file | | | | | |
| 2294316 | Felix A A Rivera Soto | Address on file | | | | | |
| 2266286 | Felix A A Rosa Crespo | Address on file | | | | | |
| 2294637 | Felix A A Vega Rivera | Address on file | | | | | |
| 2263251 | Felix A A Velazquez Lebron | Address on file | | | | | |
| 2258054 | Felix A Alamo Cotto | Address on file | | | | | |
| 2347331 | Felix A Carde Vargas | Address on file | | | | | |
| 2297421 | Felix A Colon Reyes | Address on file | | | | | |
| 2274011 | Felix A Cordero Perez | Address on file | | | | | |
| 2257478 | Felix A Cordero Roman | Address on file | | | | | |
| 2284630 | Felix A Cruz Castro | Address on file | | | | | |
| 2281629 | Felix A Febus Ortiz | Address on file | | | | | |
| 2320998 | Felix A Fernandez Colon | Address on file | | | | | |
| 2260750 | Felix A Gonzalez Rivera | Address on file | | | | | |
| 2325522 | Felix A Hernandez Sanchez | Address on file | | | | | |
| 2259712 | Felix A Martinez Mejias | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2294263 | Felix A Martinez Rodriguez | Address on file | | | | | |
| 2291708 | Felix A Miranda Berdeguez | Address on file | | | | | |
| 2254608 | Felix A Monserrate Claudio | Address on file | | | | | |
| 2274746 | Felix A Nieves Herrera | Address on file | | | | | |
| 2291404 | Felix A Rosa Gonzalez | Address on file | | | | | |
| 2283640 | Felix A Salas Cruz | Address on file | | | | | |
| 2300397 | Felix A. Medina Montero | Address on file | | | | | |
| 2317784 | Felix Abadia Melendez | Address on file | | | | | |
| 2266687 | Felix Agosto Santiago | Address on file | | | | | |
| 2310689 | Felix Agrisoni Santana | Address on file | | | | | |
| 2304890 | Felix Aguilera Flores | Address on file | | | | | |
| 2286893 | Felix Aleman Morales | Address on file | | | | | |
| 2271159 | Felix Alicea Figueroa | Address on file | | | | | |
| 2274809 | Felix Alicea Gomez | Address on file | | | | | |
| 2274810 | Felix Alicea Gomez | Address on file | | | | | |
| 2256223 | Felix Alvarez Correa | Address on file | | | | | |
| 2267196 | Felix Alvarez Morales | Address on file | | | | | |
| 2271576 | Felix Alvarez Rodriguez | Address on file | | | | | |
| 2336256 | Felix Amadeo Orta | Address on file | | | | | |
| 2272760 | Felix Angulo Rodriguez | Address on file | | | | | |
| 2260219 | Felix Aponte Aponte | Address on file | | | | | |
| 2254767 | Felix Aponte Ayala | Address on file | | | | | |
| 2325032 | Felix Aponte Canales | Address on file | | | | | |
| 2292597 | Felix Aponte Delgado | Address on file | | | | | |
| 2292598 | Felix Aponte Delgado | Address on file | | | | | |
| 2261328 | Felix Aquino Garay | Address on file | | | | | |
| 2269973 | Felix Arroyo Figueroa | Address on file | | | | | |
| 2256559 | Felix Arroyo Melendez | Address on file | | | | | |
| 2289903 | Felix Arroyo Morales | Address on file | | | | | |
| 2312644 | Felix Arzola Rivera | Address on file | | | | | |
| 2310290 | Felix Astacio Pagan | Address on file | | | | | |
| 2325656 | Felix Aviles Melendez | Address on file | | | | | |
| 2256740 | Felix Ayala Diaz | Address on file | | | | | |
| 2305989 | Felix B Martinez Vazquez | Address on file | | | | | |
| 2257908 | Felix Berrios Valentin | Address on file | | | | | |
| 2274905 | Felix Blanco Perez | Address on file | | | | | |
| 2322664 | Felix Blas Rosado | Address on file | | | | | |
| 2322152 | Felix Bosques Excia | Address on file | | | | | |
| 2333301 | Felix Bravo | Address on file | | | | | |
| 2287061 | Felix Burgos Aponte | Address on file | | | | | |
| 2285947 | Felix Burgos Marin | Address on file | | | | | |
| 2267797 | Felix Burgos Rivera | Address on file | | | | | |
| 2254601 | Felix C C Rivera Bernard | Address on file | | | | | |
| 2297233 | Felix C C Santiago Lazu | Address on file | | | | | |
| 2260733 | Felix Caban Perez | Address on file | | | | | |
| 2296145 | Felix Cabrera Alvarez | Address on file | | | | | |
| 2261083 | Felix Cabrera Berrios | Address on file | | | | | |
| 2317822 | Felix Cabrera Padua | Address on file | | | | | |
| 2310424 | Felix Camacho Cortes | Address on file | | | | | |
| 2309379 | Felix Campos Camacho | Address on file | | | | | |
| 2338042 | Felix Campos Santiago | Address on file | | | | | |
| 2322672 | Felix Candelaria Soto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 603 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2276625 | Felix Caraballo Vargas | Address on file | | | | | |
| 2299385 | Felix Caraballo Vazquez | Address on file | | | | | |
| 2347310 | Felix Carlo Lugo | Address on file | | | | | |
| 2307340 | Felix Carrasco Serrano | Address on file | | | | | |
| 2276709 | Felix Carrillo Cintron | Address on file | | | | | |
| 2290935 | Felix Cartagena Martinez | Address on file | | | | | |
| 2307863 | Felix Casiano Mercado | Address on file | | | | | |
| 2328196 | Felix Centeno Lugo | Address on file | | | | | |
| 2292955 | Felix Centeno Robles | Address on file | | | | | |
| 2333734 | Felix Cepero Martinez | Address on file | | | | | |
| 2309218 | Felix Chevres Rodriguez | Address on file | | | | | |
| 2270280 | Felix Cintron Nieves | Address on file | | | | | |
| 2285099 | Felix Cliville Rivera | Address on file | | | | | |
| 2336529 | Felix Cobeo Serrano | Address on file | | | | | |
| 2311966 | Felix Collazo Valentin | Address on file | | | | | |
| 2324449 | Felix Colon Alicea | Address on file | | | | | |
| 2277056 | Felix Colon Arroyo | Address on file | | | | | |
| 2334690 | Felix Colon Collazo | Address on file | | | | | |
| 2285361 | Felix Colon Gonzalez | Address on file | | | | | |
| 2282031 | Felix Colon Guerra | Address on file | | | | | |
| 2276989 | Felix Colon Rivera | Address on file | | | | | |
| 2283241 | Felix Colon Soto | Address on file | | | | | |
| 2275716 | Felix Colon Torres | Address on file | | | | | |
| 2325588 | Felix Concepcion Aviles | Address on file | | | | | |
| 2282547 | Felix Concepcion Cruz | Address on file | | | | | |
| 2281623 | Felix Correa Colon | Address on file | | | | | |
| 2259842 | Felix Cortes Cordero | Address on file | | | | | |
| 2299934 | Felix Cortes Lopez | Address on file | | | | | |
| 2254328 | Felix Cortes Martinez | Address on file | | | | | |
| 2324410 | Felix Cortes Olivo | Address on file | | | | | |
| 2326677 | Felix Cotto Cotto | Address on file | | | | | |
| 2311949 | Felix Cotto Guzman | Address on file | | | | | |
| 2330252 | Felix Cruz Garcia | Address on file | | | | | |
| 2289404 | Felix Cruz Gonzalez | Address on file | | | | | |
| 2266023 | Felix Cruz Olmo | Address on file | | | | | |
| 2320057 | Felix Cruz Ortega | Address on file | | | | | |
| 2343214 | Felix Cruz Rosario | Address on file | | | | | |
| 2286453 | Felix Cruz Santiago | Address on file | | | | | |
| 2256196 | Felix Cruz Soto | Address on file | | | | | |
| 2286441 | Felix Cruz Torres | Address on file | | | | | |
| 2286442 | Felix Cruz Torres | Address on file | | | | | |
| 2283803 | Felix Cuevas Candelaria | Address on file | | | | | |
| 2264227 | Felix Curet Colon | Address on file | | | | | |
| 2267250 | Felix Custodio Nazario | Address on file | | | | | |
| 2344323 | Felix D Aponte Montal | Address on file | | | | | |
| 2346731 | Felix D Cartagena Montes | Address on file | | | | | |
| 2345219 | Felix D Torres Quiles | Address on file | | | | | |
| 2325406 | Felix Davila Pagan | Address on file | | | | | |
| 2338424 | Felix De Jesus Laureano | Address on file | | | | | |
| 2261445 | Felix De Jesus Melendez | Address on file | | | | | |
| 2305497 | Felix Deida Nieves | Address on file | | | | | |
| 2333815 | Felix Deida Nieves | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2285073 | Felix Del Moral | Address on file | | | | | |
| 2270671 | Felix Del Valle Rodriguez | Address on file | | | | | |
| 2262901 | Felix Delgado Franqui | Address on file | | | | | |
| 2290840 | Felix Diaz Bermudez | Address on file | | | | | |
| 2315171 | Felix Diaz Maldonado | Address on file | | | | | |
| 2333249 | Felix Diaz Rivera | Address on file | | | | | |
| 2304668 | Felix Diaz Torregrosa | Address on file | | | | | |
| 2304715 | Felix Diaz Torregrosa | Address on file | | | | | |
| 2283230 | Felix Diaz Valentin | Address on file | | | | | |
| 2343558 | Felix Diaz Vazquez | Address on file | | | | | |
| 2317365 | Felix E E Cepero Martinez | Address on file | | | | | |
| 2267676 | Felix E E Zayas Colon | Address on file | | | | | |
| 2342692 | Felix E Perez Calderon | Address on file | | | | | |
| 2279636 | Felix E Roig | Address on file | | | | | |
| 2310953 | Felix Encarnacion Garcia | Address on file | | | | | |
| 2300919 | Felix Escalante Torres | Address on file | | | | | |
| 2286563 | Felix Escalera Pereira | Address on file | | | | | |
| 2309546 | Felix Espada Soto | Address on file | | | | | |
| 2340824 | Felix Estrada Garcia | Address on file | | | | | |
| 2270385 | Felix F Encarnacion Delgado | Address on file | | | | | |
| 2266482 | Felix Feliciano Sotomayor | Address on file | | | | | |
| 2258201 | Felix Figueroa Figueroa | Address on file | | | | | |
| 2324858 | Felix Figueroa Gonzalez | Address on file | | | | | |
| 2333173 | Felix Figueroa Maldonado | Address on file | | | | | |
| 2343256 | Felix Flores Vaddy | Address on file | | | | | |
| 2328194 | Felix Fonseca Leon | Address on file | | | | | |
| 2257902 | Felix Fontanez Mendez | Address on file | | | | | |
| 2290192 | Felix Fontanez Trinidad | Address on file | | | | | |
| 2283981 | Felix G Cruz Torres | Address on file | | | | | |
| 2344087 | Felix G Figueroa Figueroa | Address on file | | | | | |
| 2304050 | Felix G G Vargas Castillo | Address on file | | | | | |
| 2301586 | Felix Galarza Rosario | Address on file | | | | | |
| 2279264 | Felix Garcia Benitez | Address on file | | | | | |
| 2301581 | Felix Garcia Irizarry | Address on file | | | | | |
| 2257492 | Felix Garcia Lopez | Address on file | | | | | |
| 2303788 | Felix Garcia Ramos | Address on file | | | | | |
| 2342517 | Felix Garcia Reyes | Address on file | | | | | |
| 2323514 | Felix Garcia Rodriguez | Address on file | | | | | |
| 2308308 | Felix Geigel Banrey | Address on file | | | | | |
| 2314935 | Felix Gomez Marrero | Address on file | | | | | |
| 2309494 | Felix Gonzalez Anglero | Address on file | | | | | |
| 2289854 | Felix Gonzalez Colon | Address on file | | | | | |
| 2273556 | Felix Gonzalez Lopez | Address on file | | | | | |
| 2305045 | Felix Gonzalez Mendoza | Address on file | | | | | |
| 2311114 | Felix Gonzalez Miranda | Address on file | | | | | |
| 2322703 | Felix Gonzalez Ortiz | Address on file | | | | | |
| 2283336 | Felix Gonzalez Pi?Eiro | Address on file | | | | | |
| 2299981 | Felix Gonzalez Rivera | Address on file | | | | | |
| 2264163 | Felix Gonzalez Rodríguez | Address on file | | | | | |
| 2255072 | Felix Guadalupe Rivera | Address on file | | | | | |
| 2333479 | Felix Guerra Solano | Address on file | | | | | |
| 2275263 | Felix Guzman Feliciano | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265564 | Felix Guzman Vega | Address on file | | | | | |
| 2325089 | Felix H H Gonzalez Franqui | Address on file | | | | | |
| 2265293 | Felix H Ramirez Torres | Address on file | | | | | |
| 2271647 | Felix Hernandez Collazo | Address on file | | | | | |
| 2336016 | Felix Hernandez Feliciano | Address on file | | | | | |
| 2255661 | Felix Hernandez Hernandez | Address on file | | | | | |
| 2296140 | Felix Hernandez Medina | Address on file | | | | | |
| 2270491 | Felix Hernandez Rodriguez | Address on file | | | | | |
| 2342974 | Felix Huertas Amaro | Address on file | | | | | |
| 2257583 | Felix Huertas Nieves | Address on file | | | | | |
| 2283508 | Felix Huertas Ortiz | Address on file | | | | | |
| 2334272 | Felix I Arce Baez | Address on file | | | | | |
| 2284507 | Felix I I Rivera Rodriguez | Address on file | | | | | |
| 2304185 | Felix I Rivera Quintero | Address on file | | | | | |
| 2321205 | Felix Iba?Ez Gonzalez | Address on file | | | | | |
| 2312047 | Felix Irizarry Matos | Address on file | | | | | |
| 2261089 | Felix Irizarry Nieves | Address on file | | | | | |
| 2288805 | Felix J Carrion Rodriguez | Address on file | | | | | |
| 2266033 | Felix J Cruz Burgos | Address on file | | | | | |
| 2260060 | Felix J J Ayala Correa | Address on file | | | | | |
| 2256696 | Felix J J Caguias Garcia | Address on file | | | | | |
| 2264708 | Felix J J Colon Santiago | Address on file | | | | | |
| 2271408 | Felix J J Delgado Nazario | Address on file | | | | | |
| 2276827 | Felix J Laboy Lopez | Address on file | | | | | |
| 2315457 | Felix J Martinez Rodriguez | Address on file | | | | | |
| 2342409 | Felix J Matos Arroyo | Address on file | | | | | |
| 2268055 | Felix J Quiles Torres | Address on file | | | | | |
| 2307733 | Felix J Santiago Casiano | Address on file | | | | | |
| 2269897 | Felix J Santiago Figueroa | Address on file | | | | | |
| 2260880 | Felix J Santos Gonzalez | Address on file | | | | | |
| 2303620 | Felix Jesus Jesus | Address on file | | | | | |
| 2308895 | Felix L Baez Aviles | Address on file | | | | | |
| 2262805 | Felix L Castilloveitia Felix | Address on file | | | | | |
| 2345780 | Felix L Cruz Santiago | Address on file | | | | | |
| 2296607 | Felix L L Cintron Herrera | Address on file | | | | | |
| 2265079 | Felix L L Davila Santiago | Address on file | | | | | |
| 2254787 | Felix L L Martinez Negron | Address on file | | | | | |
| 2315956 | Felix L L Morales Torres | Address on file | | | | | |
| 2283268 | Felix L L Ortiz Burgos | Address on file | | | | | |
| 2274277 | Felix L L Robles Otero | Address on file | | | | | |
| 2324497 | Felix L L Rosario Class | Address on file | | | | | |
| 2291335 | Felix L L Sanchez Maisonet | Address on file | | | | | |
| 2317634 | Felix L L Zayas Negron | Address on file | | | | | |
| 2320189 | Felix L Lefevre Manzanet | Address on file | | | | | |
| 2286078 | Felix L Ortiz Castro | Address on file | | | | | |
| 2345674 | Felix L Rivera Crespo | Address on file | | | | | |
| 2319762 | Felix L Santiago Garcia | Address on file | | | | | |
| 2297898 | Felix L Vargas Vargas | Address on file | | | | | |
| 2325278 | Felix L Vazquez Aponte | Address on file | | | | | |
| 2297927 | Felix Landrau Romero | Address on file | | | | | |
| 2266037 | Felix Lasanta Munoz | Address on file | | | | | |
| 2258332 | Felix Latorre Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2279435 | Felix Lavergny Acevedo | Address on file | | | | | |
| 2262780 | Felix Lebron Claudio | Address on file | | | | | |
| 2301468 | Felix Lebron Martinez | Address on file | | | | | |
| 2259524 | Felix Leon Vazquez | Address on file | | | | | |
| 2255509 | Felix Lizazoain Ortiz | Address on file | | | | | |
| 2321601 | Felix Llanos Pizarro | Address on file | | | | | |
| 2301141 | Felix Lopez Barbosa | Address on file | | | | | |
| 2310650 | Felix Lopez Felix | Address on file | | | | | |
| 2329438 | Felix Lopez Lopez | Address on file | | | | | |
| 2262437 | Felix Lopez Navarro | Address on file | | | | | |
| 2271746 | Felix Lopez Rivera | Address on file | | | | | |
| 2324538 | Felix Lozada Pantoja | Address on file | | | | | |
| 2334340 | Felix Luna Collazo | Address on file | | | | | |
| 2256614 | Felix M Cuadrado Aviles | Address on file | | | | | |
| 2315162 | Felix M Diaz Figueroa | Address on file | | | | | |
| 2280146 | Felix M Figueroa Morales | Address on file | | | | | |
| 2301175 | Felix M Fuentes Parrilla | Address on file | | | | | |
| 2267929 | Felix M M Cora Diaz | Address on file | | | | | |
| 2305739 | Felix M M Gonzalez Mercado | Address on file | | | | | |
| 2262141 | Felix M M Ortiz Figueroa | Address on file | | | | | |
| 2269895 | Felix M M Ramos Garcia | Address on file | | | | | |
| 2273412 | Felix M M Rodriguez Melendez | Address on file | | | | | |
| 2256683 | Felix M Monterola Diaz | Address on file | | | | | |
| 2292117 | Felix M Montes Maldonado | Address on file | | | | | |
| 2296505 | Felix M Montoyo Rodriguez | Address on file | | | | | |
| 2334623 | Felix M Quintana Colon | Address on file | | | | | |
| 2288754 | Felix M Villafane De Leon | Address on file | | | | | |
| 2299497 | Felix Maldonado Hernandez | Address on file | | | | | |
| 2319595 | Felix Marrero Andino | Address on file | | | | | |
| 2300908 | Felix Marrero Martinez | Address on file | | | | | |
| 2288021 | Felix Marrero Ramos | Address on file | | | | | |
| 2282044 | Felix Martell Ramos | Address on file | | | | | |
| 2332925 | Felix Martinez Mercado | Address on file | | | | | |
| 2296412 | Felix Martinez Perez | Address on file | | | | | |
| 2341669 | Felix Martinez Rivera | Address on file | | | | | |
| 2303064 | Felix Martinez Rodriguez | Address on file | | | | | |
| 2285573 | Felix Medina Serrano | Address on file | | | | | |
| 2338370 | Felix Melendez Martinez | Address on file | | | | | |
| 2283083 | Felix Mercado Hernandez | Address on file | | | | | |
| 2269600 | Felix Mercado Moreno | Address on file | | | | | |
| 2317539 | Felix Merced Paz | Address on file | | | | | |
| 2309021 | Felix Merced Reyes | Address on file | | | | | |
| 2328458 | Felix Miranda Cristobal | Address on file | | | | | |
| 2274229 | Felix Miranda Morales | Address on file | | | | | |
| 2310764 | Felix Miranda Rodriguez | Address on file | | | | | |
| 2276346 | Felix Molano Diaz | Address on file | | | | | |
| 2304250 | Felix Montalvo Heyliger | Address on file | | | | | |
| 2269756 | Felix Morales Alvarado | Address on file | | | | | |
| 2260567 | Felix Morales Candelario | Address on file | | | | | |
| 2286888 | Felix Morales Cedeno | Address on file | | | | | |
| 2268116 | Felix Morales Maldonado | Address on file | | | | | |
| 2289449 | Felix Morales Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2321306 | Felix Morales Rosado | Address on file | | | | | |
| 2325702 | Felix Munet Pe?A | Address on file | | | | | |
| 2273219 | Felix Muniz Arocho | Address on file | | | | | |
| 2325841 | Felix Munoz Velez | Address on file | | | | | |
| 2294086 | Felix N Borrero Velazquez | Address on file | | | | | |
| 2281170 | Felix N Gonzalez Rodriguez | Address on file | | | | | |
| 2276384 | Felix N N Crespo Cruz | Address on file | | | | | |
| 2292002 | Felix N Ortiz Alejandro | Address on file | | | | | |
| 2325162 | Felix Nazario Colon | Address on file | | | | | |
| 2299007 | Felix Negron Ortiz | Address on file | | | | | |
| 2294710 | Felix Nieves Cruz | Address on file | | | | | |
| 2341381 | Felix Nieves Hernandez | Address on file | | | | | |
| 2298767 | Felix Nuñez Irizarry | Address on file | | | | | |
| 2328492 | Felix Nunez Santana | Address on file | | | | | |
| 2330121 | Felix Ocasio Viruet | Address on file | | | | | |
| 2294901 | Felix Olan Valentin | Address on file | | | | | |
| 2262622 | Felix Olivo Rivera | Address on file | | | | | |
| 2320616 | Felix Oquendo Gonzalez | Address on file | | | | | |
| 2284489 | Felix Ortiz Ayala | Address on file | | | | | |
| 2288867 | Felix Ortiz Estrella | Address on file | | | | | |
| 2327764 | Felix Ortiz Fernandez | Address on file | | | | | |
| 2288435 | Felix Ortiz Martinez | Address on file | | | | | |
| 2282632 | Felix Ortiz Morales | Address on file | | | | | |
| 2260222 | Felix Ortiz Olivieri | Address on file | | | | | |
| 2314209 | Felix Ortiz Ramos | Address on file | | | | | |
| 2317833 | Felix Osorio Pizarro | Address on file | | | | | |
| 2279635 | Felix Osorio Romero | Address on file | | | | | |
| 2256902 | Felix Otero Reyes | Address on file | | | | | |
| 2317540 | Felix Pagan Cartagena | Address on file | | | | | |
| 2262583 | Felix Pagan Castro | Address on file | | | | | |
| 2282100 | Felix Pagan Ramos | Address on file | | | | | |
| 2258904 | Felix Pagan Velez | Address on file | | | | | |
| 2344494 | Felix Pares Rivera | Address on file | | | | | |
| 2293492 | Felix Parrilla Calderon | Address on file | | | | | |
| 2278709 | Felix Passapera Cofresi | Address on file | | | | | |
| 2278528 | Felix Pastrana Rivera | Address on file | | | | | |
| 2282494 | Felix Pellot Tavarez | Address on file | | | | | |
| 2284509 | Felix Perez Alvarez | Address on file | | | | | |
| 2320331 | Felix Perez Matos | Address on file | | | | | |
| 2261875 | Felix Perez Ortiz | Address on file | | | | | |
| 2254583 | Felix Pintado Rolon | Address on file | | | | | |
| 2303130 | Felix Pinto Santiago | Address on file | | | | | |
| 2333007 | Felix Ponce Labiosa | Address on file | | | | | |
| 2290661 | Felix Porrata Dominguez | Address on file | | | | | |
| 2304971 | Felix Quinones Irizarry | Address on file | | | | | |
| 2279950 | Felix Quinones Madera | Address on file | | | | | |
| 2270479 | Felix Quintana Colon | Address on file | | | | | |
| 2319108 | Felix Quintero Vargas | Address on file | | | | | |
| 2273160 | Felix R Acevedo Cotto | Address on file | | | | | |
| 2320391 | Felix R Adorno Gonzalez | Address on file | | | | | |
| 2271495 | Felix R Chaves Malave | Address on file | | | | | |
| 2272813 | Felix R R Fuentes Canales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 608 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323699 | Felix R R Ocasio Resto | Address on file | | | | | |
| 2279827 | Felix R R Soto Rodriguez | Address on file | | | | | |
| 2325961 | Felix R Santos Escobar | Address on file | | | | | |
| 2347409 | Felix R Serrano Torres | Address on file | | | | | |
| 2294525 | Felix R Torres Fernandez | Address on file | | | | | |
| 2322057 | Felix Ramirez Pastrana | Address on file | | | | | |
| 2259782 | Felix Ramirez Vargas | Address on file | | | | | |
| 2273834 | Felix Ramos Crespo | Address on file | | | | | |
| 2256736 | Felix Ramos Rodriguez | Address on file | | | | | |
| 2319839 | Felix Ramos Santiago | Address on file | | | | | |
| 2307204 | Felix Resto Acevedo | Address on file | | | | | |
| 2272030 | Felix Reyes Guzman | Address on file | | | | | |
| 2337854 | Felix Reyes Perez | Address on file | | | | | |
| 2286059 | Felix Reyes Reyes | Address on file | | | | | |
| 2265052 | Felix Reyes Rosado | Address on file | | | | | |
| 2302477 | Felix Reyes Santiago | Address on file | | | | | |
| 2301736 | Felix Rios Robles | Address on file | | | | | |
| 2285803 | Felix Rios Rodriguez | Address on file | | | | | |
| 2324847 | Felix Rivas Acevedo | Address on file | | | | | |
| 2280019 | Felix Rivera Agosto | Address on file | | | | | |
| 2259377 | Felix Rivera Caraballo | Address on file | | | | | |
| 2297877 | Felix Rivera Collazo | Address on file | | | | | |
| 2271512 | Felix Rivera Cosme | Address on file | | | | | |
| 2337304 | Felix Rivera De Jesus | Address on file | | | | | |
| 2281849 | Felix Rivera Guzman | Address on file | | | | | |
| 2299926 | Felix Rivera Llopiz | Address on file | | | | | |
| 2277077 | Felix Rivera Lugo | Address on file | | | | | |
| 2346306 | Felix Rivera Montalvo | Address on file | | | | | |
| 2260630 | Felix Rivera Morales | Address on file | | | | | |
| 2311839 | Felix Rivera Muniz | Address on file | | | | | |
| 2254354 | Felix Rivera Ortiz | Address on file | | | | | |
| 2320590 | Felix Rivera Ramaza | Address on file | | | | | |
| 2326743 | Felix Rivera Rivera | Address on file | | | | | |
| 2316705 | Felix Rivera Robles | Address on file | | | | | |
| 2324738 | Felix Rivera Rodriguez | Address on file | | | | | |
| 2335576 | Felix Rivera Ruiz | Address on file | | | | | |
| 2270510 | Felix Rivera Santana | Address on file | | | | | |
| 2313780 | Felix Rivera Torres | Address on file | | | | | |
| 2265443 | Felix Robles Camacho | Address on file | | | | | |
| 2296524 | Felix Robles Lugo | Address on file | | | | | |
| 2336396 | Felix Rodriguez Algarin | Address on file | | | | | |
| 2283433 | Felix Rodriguez Baez | Address on file | | | | | |
| 2260365 | Felix Rodriguez Cabrera | Address on file | | | | | |
| 2313733 | Felix Rodriguez Carrasquillo | Address on file | | | | | |
| 2307286 | Felix Rodriguez Cedeno | Address on file | | | | | |
| 2262972 | Felix Rodriguez Colon | Address on file | | | | | |
| 2283764 | Felix Rodriguez Figueroa | Address on file | | | | | |
| 2297122 | Felix Rodriguez Lagoa | Address on file | | | | | |
| 2263105 | Felix Rodriguez Lopez | Address on file | | | | | |
| 2281434 | Felix Rodriguez Maisonet | Address on file | | | | | |
| 2290015 | Felix Rodriguez Maldona | Address on file | | | | | |
| 2322927 | Felix Rodriguez Mauroza | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2297351 | Felix Rodriguez Medina | Address on file | | | | | |
| 2264526 | Felix Rodriguez Ortiz | Address on file | | | | | |
| 2328489 | Felix Rodriguez Ortiz | Address on file | | | | | |
| 2292540 | Felix Rodriguez Padilla | Address on file | | | | | |
| 2287141 | Felix Rodriguez Quinones | Address on file | | | | | |
| 2328814 | Felix Rodriguez Rivera | Address on file | | | | | |
| 2300743 | Felix Rodriguez Rodriguez | Address on file | | | | | |
| 2286949 | Felix Rodriguez Rosario | Address on file | | | | | |
| 2290691 | Felix Rodriguez Rosario | Address on file | | | | | |
| 2271125 | Felix Rodriguez Santiago | Address on file | | | | | |
| 2293290 | Felix Rodriguez Santiago | Address on file | | | | | |
| 2306706 | Felix Rodriguez Solivan | Address on file | | | | | |
| 2291543 | Felix Rodriguez Valles | Address on file | | | | | |
| 2279282 | Felix Rodriguez Vazquez | Address on file | | | | | |
| 2331927 | Felix Rodriguez Vega | Address on file | | | | | |
| 2263316 | Felix Rohena Dominguez | Address on file | | | | | |
| 2273158 | Felix Roman Gonzalez | Address on file | | | | | |
| 2340493 | Felix Roman Roman | Address on file | | | | | |
| 2280372 | Felix Rosa Figueroa | Address on file | | | | | |
| 2346895 | Felix Rosa Rodriguez | Address on file | | | | | |
| 2321706 | Felix Rosa Santiago | Address on file | | | | | |
| 2272411 | Felix Rosario Aviles | Address on file | | | | | |
| 2258944 | Felix Rosario Colon | Address on file | | | | | |
| 2264031 | Felix Rosario Cordero | Address on file | | | | | |
| 2293254 | Felix Rosario Hernandez | Address on file | | | | | |
| 2325640 | Felix Rosario Munoz | Address on file | | | | | |
| 2288685 | Felix S Gonzalez Mendez | Address on file | | | | | |
| 2346478 | Felix S Rosado Gonzalez | Address on file | | | | | |
| 2331319 | Felix Sanchez Melendez | Address on file | | | | | |
| 2345668 | Felix Sanchez Pasols | Address on file | | | | | |
| 2308607 | Felix Sanchez Rivera | Address on file | | | | | |
| 2296939 | Felix Sanchez Sanabria | Address on file | | | | | |
| 2331530 | Felix Sandoval Cancel | Address on file | | | | | |
| 2332817 | Felix Santana Concepcion | Address on file | | | | | |
| 2328768 | Felix Santana Marquez | Address on file | | | | | |
| 2320792 | Felix Santana Ortiz | Address on file | | | | | |
| 2271992 | Felix Santana Perez | Address on file | | | | | |
| 2258007 | Felix Santana Rijos | Address on file | | | | | |
| 2306783 | Felix Santana Rios | Address on file | | | | | |
| 2306861 | Felix Santiago Medero | Address on file | | | | | |
| 2329798 | Felix Santiago Nazario | Address on file | | | | | |
| 2277400 | Felix Santiago Perez | Address on file | | | | | |
| 2340565 | Felix Santiago Reyes | Address on file | | | | | |
| 2265201 | Felix Santiago Rivera | Address on file | | | | | |
| 2287092 | Felix Santiago Rivera | Address on file | | | | | |
| 2268002 | Felix Santiago Rodriguez | Address on file | | | | | |
| 2306867 | Felix Santiago Toledo | Address on file | | | | | |
| 2288209 | Felix Santo Domingo | Address on file | | | | | |
| 2306909 | Felix Sepulveda Gonzalez | Address on file | | | | | |
| 2313369 | Felix Serrano Claudio | Address on file | | | | | |
| 2301036 | Felix Serrano Diaz | Address on file | | | | | |
| 2259456 | Felix Serrano Melazzi | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263242 | Felix Siberon Gonzalez | Address on file | | | | | |
| 2307809 | Felix Silva Reyes | Address on file | | | | | |
| 2302387 | Felix Sosa Rodriguez | Address on file | | | | | |
| 2254048 | Felix Soto Alvarado | Address on file | | | | | |
| 2261475 | Felix Soto Martinez | Address on file | | | | | |
| 2261057 | Felix Soto Mejias | Address on file | | | | | |
| 2329924 | Felix Soto Perez | Address on file | | | | | |
| 2325022 | Felix T T Carrion Torres | Address on file | | | | | |
| 2287148 | Felix Toro Espinosa | Address on file | | | | | |
| 2273045 | Felix Torres Alsina | Address on file | | | | | |
| 2322403 | Felix Torres Garcia | Address on file | | | | | |
| 2318948 | Felix Torres Ilarraza | Address on file | | | | | |
| 2263245 | Felix Torres Rodriguez | Address on file | | | | | |
| 2298936 | Felix Torres Santodomingo | Address on file | | | | | |
| 2300787 | Felix Torres Santos | Address on file | | | | | |
| 2287574 | Felix Tubens Torres | Address on file | | | | | |
| 2269098 | Felix V Velez Gerena | Address on file | | | | | |
| 2258473 | Felix Valentin Diaz | Address on file | | | | | |
| 2294505 | Felix Valentin Rivera | Address on file | | | | | |
| 2263932 | Felix Vargas Del Pilar | Address on file | | | | | |
| 2322363 | Felix Vargas Osorio | Address on file | | | | | |
| 2316182 | Felix Vargas Rivera | Address on file | | | | | |
| 2329327 | Felix Vargas Santos | Address on file | | | | | |
| 2289016 | Felix Vargas Vargas | Address on file | | | | | |
| 2273699 | Felix Vazquez Almenas | Address on file | | | | | |
| 2278371 | Felix Vazquez Burgos | Address on file | | | | | |
| 2282842 | Felix Vazquez Mercado | Address on file | | | | | |
| 2328310 | Felix Vazquez Rios | Address on file | | | | | |
| 2298232 | Felix Vega Febo | Address on file | | | | | |
| 2293633 | Felix Velazquez Martinez | Address on file | | | | | |
| 2267718 | Felix Velazquez Rios | Address on file | | | | | |
| 2280154 | Felix Velez Gonzalez | Address on file | | | | | |
| 2295654 | Felix Velez Perez | Address on file | | | | | |
| 2266098 | Felix Velez Rodriguez | Address on file | | | | | |
| 2290353 | Felix Velez Rodriguez | Address on file | | | | | |
| 2329735 | Felix Velez Velez | Address on file | | | | | |
| 2308857 | Felix Villalongo Cruz | Address on file | | | | | |
| 2342697 | Felix Villanueva Laguer | Address on file | | | | | |
| 2312574 | Felix Villanueva Perez | Address on file | | | | | |
| 2292563 | Felix Villar Serges | Address on file | | | | | |
| 2343156 | Felix Villegas Lind | Address on file | | | | | |
| 2341100 | Felix Villegas Rosario | Address on file | | | | | |
| 2256437 | Felix Villegas Villegas | Address on file | | | | | |
| 2265331 | Felix Vives Rodriguez | Address on file | | | | | |
| 2317700 | Felix W W Hernandez Colon | Address on file | | | | | |
| 2323275 | Felix W W Ribot Rivera | Address on file | | | | | |
| 2328222 | Felix Zambrana Rivera | Address on file | | | | | |
| 2267301 | Feliz Gonzalez Rodriguez | Address on file | | | | | |
| 2268856 | Feliz Laureano Rodriguez | Address on file | | | | | |
| 2320282 | Fenilda Rivera Arroyo | Address on file | | | | | |
| 2271987 | Ferdinad Rivera Rodriguez | Address on file | | | | | |
| 2328296 | Ferdinan Lugo Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2275750 | Ferdinand Acevedo Acevedo | Address on file | | | | | |
| 2301873 | Ferdinand Acevedo Reyes | Address on file | | | | | |
| 2298445 | Ferdinand Acosta Del | Address on file | | | | | |
| 2254956 | Ferdinand Arroyo Lebron | Address on file | | | | | |
| 2320768 | Ferdinand Ayala Nieves | Address on file | | | | | |
| 2340427 | Ferdinand Baez Pagan | Address on file | | | | | |
| 2287345 | Ferdinand Berrios Burgos | Address on file | | | | | |
| 2259022 | Ferdinand Camacho Mercado | Address on file | | | | | |
| 2292012 | Ferdinand Camacho Rosado | Address on file | | | | | |
| 2255698 | Ferdinand Centeno Pagan | Address on file | | | | | |
| 2268589 | Ferdinand Figueroa Figueroa | Address on file | | | | | |
| 2320471 | Ferdinand Fred Pitre | Address on file | | | | | |
| 2279470 | Ferdinand Gonzalez Ortiz | Address on file | | | | | |
| 2322970 | Ferdinand H Vazquez Shutka | Address on file | | | | | |
| 2302151 | Ferdinand Landrau Hernande | Address on file | | | | | |
| 2319512 | Ferdinand Lebron Gonzalez | Address on file | | | | | |
| 2285064 | Ferdinand Lopez Vera | Address on file | | | | | |
| 2258579 | Ferdinand Mena Troche | Address on file | | | | | |
| 2347558 | Ferdinand Mercado Rodriguez | Address on file | | | | | |
| 2306111 | Ferdinand Mercado Ruiz | Address on file | | | | | |
| 2344862 | Ferdinand Miranda Rolon | Address on file | | | | | |
| 2275112 | Ferdinand Montalvo Diaz | Address on file | | | | | |
| 2280329 | Ferdinand Montalvo Torres | Address on file | | | | | |
| 2311044 | Ferdinand Muniz Ramos | Address on file | | | | | |
| 2298486 | Ferdinand Nieves Gonzalez | Address on file | | | | | |
| 2260751 | Ferdinand Olivera Amely | Address on file | | | | | |
| 2266756 | Ferdinand Ortiz Ramos | Address on file | | | | | |
| 2310107 | Ferdinand Padron Rivera | Address on file | | | | | |
| 2265441 | Ferdinand Phi Cruz | Address on file | | | | | |
| 2330156 | Ferdinand Ramos Diaz | Address on file | | | | | |
| 2273799 | Ferdinand Ramos Rivera | Address on file | | | | | |
| 2324208 | Ferdinand Reyes Rios | Address on file | | | | | |
| 2289938 | Ferdinand Rios Gonzalez | Address on file | | | | | |
| 2255156 | Ferdinand Rivera Diaz | Address on file | | | | | |
| 2293613 | Ferdinand Rivera Maldonado | Address on file | | | | | |
| 2346150 | Ferdinand Rivera Morales | Address on file | | | | | |
| 2271045 | Ferdinand Rivera Vallellan | Address on file | | | | | |
| 2269490 | Ferdinand Rodriguez Diaz | Address on file | | | | | |
| 2280570 | Ferdinand Rodriguez Molina | Address on file | | | | | |
| 2272616 | Ferdinand Rodriguez Ramos | Address on file | | | | | |
| 2310736 | Ferdinand Sanchez Gonzalez | Address on file | | | | | |
| 2325783 | Ferdinand Santiago Ramos | Address on file | | | | | |
| 2318342 | Ferdinand Torres Sepulveda | Address on file | | | | | |
| 2279006 | Ferdinand Vargas Santana | Address on file | | | | | |
| 2294261 | Ferdinand Vega Rodriguez | Address on file | | | | | |
| 2296768 | Ferdinia Rosado Calderon | Address on file | | | | | |
| 2271916 | Ferlinda Arocho Ponce | Address on file | | | | | |
| 2304733 | Fermain Ocasio Perez | Address on file | | | | | |
| 2278006 | Fermin C Miranda Hernandez | Address on file | | | | | |
| 2287762 | Fermin Cruz Martinez | Address on file | | | | | |
| 2264069 | Fermin Felix Santiago | Address on file | | | | | |
| 2346498 | Fermin Fret Perez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2329957 | Fermin Hernandez Vega | Address on file | | | | | |
| 2284713 | Fermin Irurita Manzano | Address on file | | | | | |
| 2280857 | Fermin Jesus Soto | Address on file | | | | | |
| 2320378 | Fermin Marquez Orta | Address on file | | | | | |
| 2263226 | Fermin Mendez Rivera | Address on file | | | | | |
| 2271118 | Fermin Millet Correa | Address on file | | | | | |
| 2295838 | Fermin Miranda Valle | Address on file | | | | | |
| 2320137 | Fermin Morales Guzman | Address on file | | | | | |
| 2285691 | Fermin Negron Ortiz | Address on file | | | | | |
| 2293386 | Fermin Ortiz Fuentes | Address on file | | | | | |
| 2315776 | Fermin Perez Rodriguez | Address on file | | | | | |
| 2255566 | Fermin Reyes Acevedo | Address on file | | | | | |
| 2279063 | Fermin Rivera Ortega | Address on file | | | | | |
| 2255823 | Fermin Rivera Ramos | Address on file | | | | | |
| 2284221 | Fermin Rosales Perez | Address on file | | | | | |
| 2317079 | Fermin Santiago Cancel | Address on file | | | | | |
| 2329569 | Fermin Santiago Rivera | Address on file | | | | | |
| 2342257 | Fermin Silva Collazo | Address on file | | | | | |
| 2278395 | Fermin Torres Caban | Address on file | | | | | |
| 2287403 | Fermin Velez Cruz | Address on file | | | | | |
| 2315543 | Fermina Beltran Rosario | Address on file | | | | | |
| 2323649 | Fermina Candelario Agosto | Address on file | | | | | |
| 2282250 | Fermina Correa Padilla | Address on file | | | | | |
| 2332695 | Fermina Cotte Ramos | Address on file | | | | | |
| 2293710 | Fermina Cruz Cintron | Address on file | | | | | |
| 2312834 | Fermina Flores Martinez | Address on file | | | | | |
| 2304177 | Fermina Gonzalez Bonilla | Address on file | | | | | |
| 2291719 | Fermina Gonzalez Cochado | Address on file | | | | | |
| 2284947 | Fermina Olivera Morales | Address on file | | | | | |
| 2339705 | Fermina Quinones Bulerin | Address on file | | | | | |
| 2313990 | Fermina Ramirez Mendez | Address on file | | | | | |
| 2309715 | Fermina Rivera Bernier | Address on file | | | | | |
| 2294155 | Fernado Perez Fernandez | Address on file | | | | | |
| 2269447 | Fernado Ponce Leon | Address on file | | | | | |
| 2331666 | Fernado Ruiz Vicenty | Address on file | | | | | |
| 2267163 | Fernanda Benites Cruz | Address on file | | | | | |
| 2278134 | Fernanda Cruz Astacio | Address on file | | | | | |
| 2314958 | Fernanda Garcia Santos | Address on file | | | | | |
| 2341277 | Fernanda Osorio Plaza | Address on file | | | | | |
| 2292249 | Fernanda Ramos Goitia | Address on file | | | | | |
| 2309757 | Fernanda Ruiz Mendoza | Address on file | | | | | |
| 2258090 | Fernanda Velazquez Pinto | Address on file | | | | | |
| 2254827 | Fernandel Cuadrado Moreno | Address on file | | | | | |
| 2344994 | Fernando A Ruiz Rodriguez | Address on file | | | | | |
| 2254795 | Fernando Algarin Garcia | Address on file | | | | | |
| 2301702 | Fernando Almeyda Roman | Address on file | | | | | |
| 2281840 | Fernando Amaro Martinez | Address on file | | | | | |
| 2280167 | Fernando Amaro Rivera | Address on file | | | | | |
| 2261838 | Fernando Arvelo Ruiz | Address on file | | | | | |
| 2268158 | Fernando Ascanio Capriles | Address on file | | | | | |
| 2315566 | Fernando Avila Gonzalez | Address on file | | | | | |
| 2326304 | Fernando Baerga Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265234 | Fernando Baez Rodriguez | Address on file | | | | | |
| 2257053 | Fernando Baez Velez | Address on file | | | | | |
| 2264368 | Fernando Beltran Perez | Address on file | | | | | |
| 2325006 | Fernando Benitez Cruz | Address on file | | | | | |
| 2258811 | Fernando Berrios Vazquez | Address on file | | | | | |
| 2346111 | Fernando Betancourt Gomez | Address on file | | | | | |
| 2274389 | Fernando Burgos Senquiz | Address on file | | | | | |
| 2283629 | Fernando Cains Alvarado | Address on file | | | | | |
| 2314173 | Fernando Camacho Davila | Address on file | | | | | |
| 2258967 | Fernando Caraballo Ferrer | Address on file | | | | | |
| 2321645 | Fernando Caraballo Rodriguez | Address on file | | | | | |
| 2344414 | Fernando Caraballo Soto | Address on file | | | | | |
| 2303729 | Fernando Casas Alicea | Address on file | | | | | |
| 2320996 | Fernando Castro Colon | Address on file | | | | | |
| 2257466 | Fernando Cintron Monge | Address on file | | | | | |
| 2334839 | Fernando Colon Perez | Address on file | | | | | |
| 2281581 | Fernando Cordero Ortiz | Address on file | | | | | |
| 2339954 | Fernando Cotto Soto | Address on file | | | | | |
| 2346102 | Fernando Crespo Ruiz | Address on file | | | | | |
| 2343414 | Fernando Cruz Figueroa | Address on file | | | | | |
| 2294334 | Fernando Cuadrado Cuadrado | Address on file | | | | | |
| 2291068 | Fernando Davila Quinones | Address on file | | | | | |
| 2283312 | Fernando Dones Figueroa | Address on file | | | | | |
| 2272374 | Fernando Dumont Vargas | Address on file | | | | | |
| 2307681 | Fernando E Del Toro Hernandez | Address on file | | | | | |
| 2267107 | Fernando Estronza Rodriguez | Address on file | | | | | |
| 2298058 | Fernando Feliciano Caraballo | Address on file | | | | | |
| 2262401 | Fernando Fernandez Roman | Address on file | | | | | |
| 2291831 | Fernando Ferrer Acevedo | Address on file | | | | | |
| 2341729 | Fernando Figueroa Garcia | Address on file | | | | | |
| 2267465 | Fernando Figueroa Gomez | Address on file | | | | | |
| 2292830 | Fernando Figueroa Maldonado | Address on file | | | | | |
| 2310243 | Fernando Flores Del | Address on file | | | | | |
| 2310200 | Fernando Frontera Mayoral | Address on file | | | | | |
| 2286635 | Fernando Garcia Febus | Address on file | | | | | |
| 2267922 | Fernando Garcia Maldonado | Address on file | | | | | |
| 2256257 | Fernando Garcia Nunez | Address on file | | | | | |
| 2278574 | Fernando Garcia Ortiz | Address on file | | | | | |
| 2278480 | Fernando Garcia Rivera | Address on file | | | | | |
| 2336916 | Fernando Garcia Sierra | Address on file | | | | | |
| 2341156 | Fernando Garcia Soto | Address on file | | | | | |
| 2283692 | Fernando Garcia Villanueva | Address on file | | | | | |
| 2323510 | Fernando Garriga Nunez | Address on file | | | | | |
| 2264874 | Fernando Gonzalez Camara | Address on file | | | | | |
| 2301626 | Fernando Gonzalez Jimenez | Address on file | | | | | |
| 2345190 | Fernando Gonzalez Quiles | Address on file | | | | | |
| 2298368 | Fernando Grajales Quinones | Address on file | | | | | |
| 2256045 | Fernando Gual Santiago | Address on file | | | | | |
| 2267085 | Fernando Guzman Collazo | Address on file | | | | | |
| 2285103 | Fernando H Castro Hernandez | Address on file | | | | | |
| 2272495 | Fernando Hernandez Guzman | Address on file | | | | | |
| 2326224 | Fernando Hernandez Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2293683 | Fernando Herrera Jimenez | Address on file | | | | | |
| 2289301 | Fernando Hilerio Cruz | Address on file | | | | | |
| 2345819 | Fernando I Fernandez Correa | Address on file | | | | | |
| 2279083 | Fernando Irizarry Guirrier | Address on file | | | | | |
| 2336262 | Fernando Jesus Flores | Address on file | | | | | |
| 2312297 | Fernando Jesus Natal | Address on file | | | | | |
| 2271439 | Fernando Jimenez Enriquez | Address on file | | | | | |
| 2322233 | Fernando Joglar Virella | Address on file | | | | | |
| 2254170 | Fernando L Aponte Perez | Address on file | | | | | |
| 2264170 | Fernando L Baez Cruz | Address on file | | | | | |
| 2323666 | Fernando L Batista Rivera | Address on file | | | | | |
| 2273423 | Fernando L Benitez Burgos | Address on file | | | | | |
| 2308259 | Fernando L Carrion Castro | Address on file | | | | | |
| 2284278 | Fernando L Collazo Fernandez | Address on file | | | | | |
| 2307844 | Fernando L Collazo Gonzalez | Address on file | | | | | |
| 2274731 | Fernando L Costa Rodriguez | Address on file | | | | | |
| 2260082 | Fernando L Feliciano Olivera | Address on file | | | | | |
| 2323613 | Fernando L L Cruz Morales | Address on file | | | | | |
| 2254258 | Fernando L L Fabre Rodriguez | Address on file | | | | | |
| 2313777 | Fernando L L Rivera Torre | Address on file | | | | | |
| 2326969 | Fernando L Maldonado Nunez | Address on file | | | | | |
| 2255517 | Fernando L Palmer Martinez | Address on file | | | | | |
| 2268309 | Fernando L Perez Santiago | Address on file | | | | | |
| 2319741 | Fernando L Santos Ortiz | Address on file | | | | | |
| 2312689 | Fernando L Toro Colon | Address on file | | | | | |
| 2266600 | Fernando L Vega Padua | Address on file | | | | | |
| 2284696 | Fernando L Vega Zayas | Address on file | | | | | |
| 2319935 | Fernando Latorre Rios | Address on file | | | | | |
| 2279199 | Fernando Leon Perez | Address on file | | | | | |
| 2325137 | Fernando Lleras Matos | Address on file | | | | | |
| 2279772 | Fernando Lopez Ayala | Address on file | | | | | |
| 2345246 | Fernando Lopez Vega | Address on file | | | | | |
| 2314659 | Fernando Loriz Guilarte | Address on file | | | | | |
| 2293398 | Fernando Lugo Laviena | Address on file | | | | | |
| 2258093 | Fernando Maldonado Tanco | Address on file | | | | | |
| 2267446 | Fernando Martinez Burgado | Address on file | | | | | |
| 2285531 | Fernando Martinez Burgos | Address on file | | | | | |
| 2310977 | Fernando Martinez Ramos | Address on file | | | | | |
| 2256102 | Fernando Mendez Gonzalez | Address on file | | | | | |
| 2296382 | Fernando Merced Vargas | Address on file | | | | | |
| 2297785 | Fernando Miranda Marrero | Address on file | | | | | |
| 2343225 | Fernando Montalvo Cintron | Address on file | | | | | |
| 2322561 | Fernando Morales Borrero | Address on file | | | | | |
| 2320032 | Fernando Morales Cruz | Address on file | | | | | |
| 2268474 | Fernando Munoz Ocasio | Address on file | | | | | |
| 2270137 | Fernando Muntaner Cintron | Address on file | | | | | |
| 2284768 | Fernando Navedo Lopez | Address on file | | | | | |
| 2333859 | Fernando Negron Hernandez | Address on file | | | | | |
| 2294408 | Fernando Negron Rivera | Address on file | | | | | |
| 2340615 | Fernando Nieves Chico | Address on file | | | | | |
| 2321986 | Fernando Nieves Mejias | Address on file | | | | | |
| 2316816 | Fernando Nieves Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 615 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2287380 | Fernando Ocasio Cajigas | Address on file | | | | | |
| 2272357 | Fernando Olmeda Fernandez | Address on file | | | | | |
| 2278739 | Fernando Olmo Gonzalez | Address on file | | | | | |
| 2304241 | Fernando Olmo Quinonez | Address on file | | | | | |
| 2306085 | Fernando Ortiz Moratalla | Address on file | | | | | |
| 2329971 | Fernando Ortiz Torres | Address on file | | | | | |
| 2341455 | Fernando Otero Rivera | Address on file | | | | | |
| 2344245 | Fernando Perez Bonilla | Address on file | | | | | |
| 2332111 | Fernando Perez Rojas | Address on file | | | | | |
| 2320943 | Fernando Quiñones Ayala | Address on file | | | | | |
| 2339516 | Fernando Ramirez Bones | Address on file | | | | | |
| 2258618 | Fernando Ramos Feliciano | Address on file | | | | | |
| 2334181 | Fernando Ramos Vazquez | Address on file | | | | | |
| 2263762 | Fernando Reyes Lopez | Address on file | | | | | |
| 2333549 | Fernando Reyes Lopez | Address on file | | | | | |
| 2325521 | Fernando Rivera Cartagena | Address on file | | | | | |
| 2256424 | Fernando Rivera Garcia | Address on file | | | | | |
| 2300861 | Fernando Rivera Gonzalez | Address on file | | | | | |
| 2322600 | Fernando Rivera Laje | Address on file | | | | | |
| 2300382 | Fernando Rivera Lopez | Address on file | | | | | |
| 2346279 | Fernando Rivera Rivera | Address on file | | | | | |
| 2276675 | Fernando Rivera Santiago | Address on file | | | | | |
| 2307691 | Fernando Rivera Santiago | Address on file | | | | | |
| 2254031 | Fernando Rodriguez Arroyo | Address on file | | | | | |
| 2344669 | Fernando Rodriguez Brevan | Address on file | | | | | |
| 2276407 | Fernando Rodriguez Colo | Address on file | | | | | |
| 2262847 | Fernando Rodriguez Ortiz | Address on file | | | | | |
| 2346857 | Fernando Rodriguez Serrano | Address on file | | | | | |
| 2274800 | Fernando Roldan Burgos | Address on file | | | | | |
| 2320371 | Fernando Roldan De Jesus | Address on file | | | | | |
| 2275239 | Fernando Roman Diaz | Address on file | | | | | |
| 2299099 | Fernando Romero Munoz | Address on file | | | | | |
| 2342937 | Fernando Rosado Medina | Address on file | | | | | |
| 2306744 | Fernando Rosario Marrero | Address on file | | | | | |
| 2267818 | Fernando Rosario Santiago | Address on file | | | | | |
| 2345408 | Fernando Ruiz Cruz | Address on file | | | | | |
| 2262724 | Fernando Sanchez Lopez | Address on file | | | | | |
| 2284562 | Fernando Sanchez Rodz | Address on file | | | | | |
| 2300202 | Fernando Sanchez Rodz | Address on file | | | | | |
| 2345390 | Fernando Santiago Arce | Address on file | | | | | |
| 2309087 | Fernando Santiago Carrion | Address on file | | | | | |
| 2329334 | Fernando Santiago Colon | Address on file | | | | | |
| 2346798 | Fernando Santiago Rodriguez | Address on file | | | | | |
| 2266712 | Fernando Santos Martinez | Address on file | | | | | |
| 2287773 | Fernando Santos Santos | Address on file | | | | | |
| 2268098 | Fernando Santos Torres | Address on file | | | | | |
| 2269555 | Fernando Soto Rodriguez | Address on file | | | | | |
| 2328980 | Fernando Sulsona Santiago | Address on file | | | | | |
| 2311246 | Fernando Toledo Rodriguez | Address on file | | | | | |
| 2318455 | Fernando Torres Cruz | Address on file | | | | | |
| 2290930 | Fernando Torres Garcia | Address on file | | | | | |
| 2300003 | Fernando Torres Seda | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 616 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258954 | Fernando Torres Sostre | Address on file | | | | | |
| 2254134 | Fernando Valls Rivera | Address on file | | | | | |
| 2290823 | Fernando Vazquez Santos | Address on file | | | | | |
| 2255537 | Fernando Velez Garcia | Address on file | | | | | |
| 2330297 | Fernando Verdejo Amaro | Address on file | | | | | |
| 2284145 | Fernando Villa Romero | Address on file | | | | | |
| 2319699 | Ferndinand Rivera Perez | Address on file | | | | | |
| 2339758 | Ferrer Santiago Carmen A. | Address on file | | | | | |
| 2334464 | Feteresa Hernandez Rosado | Address on file | | | | | |
| 2259984 | Fidel A Cintron Davila | Address on file | | | | | |
| 2254751 | Fidel A Collazo Santiago | Address on file | | | | | |
| 2292932 | Fidel A Latimer Andino | Address on file | | | | | |
| 2269344 | Fidel A Tirado Juarbe | Address on file | | | | | |
| 2342782 | Fidel Bermudez Colon | Address on file | | | | | |
| 2288932 | Fidel Berrios Diaz | Address on file | | | | | |
| 2324191 | Fidel Cancel Vazquez | Address on file | | | | | |
| 2320667 | Fidel Cardoza Rivera | Address on file | | | | | |
| 2344248 | Fidel Castillo Vega | Address on file | | | | | |
| 2260373 | Fidel Cordoves Cabassas | Address on file | | | | | |
| 2255724 | Fidel Diaz Morales | Address on file | | | | | |
| 2333799 | Fidel Laboy Colon | Address on file | | | | | |
| 2321740 | Fidel Leon Rodriguez | Address on file | | | | | |
| 2259418 | Fidel Llanes Santos | Address on file | | | | | |
| 2326509 | Fidel Lopez Hernandez | Address on file | | | | | |
| 2323437 | Fidel Marrero Valentin | Address on file | | | | | |
| 2322268 | Fidel Miranda Gonzalez | Address on file | | | | | |
| 2274951 | Fidel Ortiz Martinez | Address on file | | | | | |
| 2275641 | Fidel Padilla Santos | Address on file | | | | | |
| 2342364 | Fidel Pagan Santiago | Address on file | | | | | |
| 2316876 | Fidel Perez Martinez | Address on file | | | | | |
| 2324391 | Fidel Ramos Fidel | Address on file | | | | | |
| 2261962 | Fidel Rivera Alvarado | Address on file | | | | | |
| 2279042 | Fidel Santiago Hernande | Address on file | | | | | |
| 2290754 | Fidel Soto Rios | Address on file | | | | | |
| 2337799 | Fidel Soto Rivera | Address on file | | | | | |
| 2290905 | Fidel Torres Torres | Address on file | | | | | |
| 2279062 | Fidela Arce Melecio | Address on file | | | | | |
| 2340009 | Fidela Madera | Address on file | | | | | |
| 2340648 | Fidela Ortiz | Address on file | | | | | |
| 2289894 | Fidela Soto Nieves | Address on file | | | | | |
| 2328976 | Fidelina Castro De Leon | Address on file | | | | | |
| 2272816 | Fidelina Colon Beaz | Address on file | | | | | |
| 2312723 | Fidelina Cruz Ramos | Address on file | | | | | |
| 2291408 | Fidelina Cruz Rivera | Address on file | | | | | |
| 2331821 | Fidelina Cruz Rivera | Address on file | | | | | |
| 2308831 | Fidelina De Jesus Lopez | Address on file | | | | | |
| 2279491 | Fidelina Diaz Solano | Address on file | | | | | |
| 2265793 | Fidelina Garay Bonano | Address on file | | | | | |
| 2333769 | Fidelina Matos Brache | Address on file | | | | | |
| 2290534 | Fidelina Quinones Navarro | Address on file | | | | | |
| 2339122 | Fidelina Rodriguez Lopez | Address on file | | | | | |
| 2330624 | Fidelina Rodriguez Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 617 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340628 | Fidelina Rodriguez Rivera | Address on file | | | | | |
| 2279893 | Fidelina Vargas De Aviles | Address on file | | | | | |
| 2317305 | Fidencia Figueroa Rivera | Address on file | | | | | |
| 2336650 | Fidencia Rios Sanchez | Address on file | | | | | |
| 2303564 | Fidencia Rodriguez Rodrigu | Address on file | | | | | |
| 2301764 | Fidencia Roldan Rodriguez | Address on file | | | | | |
| 2275701 | Fidencio Algarin Gonzalez | Address on file | | | | | |
| 2295618 | Fidi Concepcion Pantojas | Address on file | | | | | |
| 2320110 | Figueroa Cajigas Andres | Address on file | | | | | |
| 2320423 | Figueroa Cruz Hortensia | Address on file | | | | | |
| 2280132 | Fildalicia Faria Astor | Address on file | | | | | |
| 2294875 | Filiberto Campillo Filiberto | Address on file | | | | | |
| 2275111 | Filiberto Colon Martinez | Address on file | | | | | |
| 2333530 | Filiberto Diaz Vazquez | Address on file | | | | | |
| 2311211 | Filiberto Lagares Diaz | Address on file | | | | | |
| 2273911 | Filiberto Matos Blancovich | Address on file | | | | | |
| 2326177 | Filiberto Mendez Maldonado | Address on file | | | | | |
| 2293490 | Filiberto Rodriguez Rivera | Address on file | | | | | |
| 2273897 | Filiberto Torres Sanchez | Address on file | | | | | |
| 2255717 | Filiberto Viera Sanchez | Address on file | | | | | |
| 2301645 | Filomena Acevedo Rosa | Address on file | | | | | |
| 2340217 | Filomena Colon Laboy | Address on file | | | | | |
| 2317864 | Filomena Colon Perez | Address on file | | | | | |
| 2263829 | Filomena Cruz Torres | Address on file | | | | | |
| 2295237 | Filomena Diaz Medina | Address on file | | | | | |
| 2302348 | Filomena Diaz Medina | Address on file | | | | | |
| 2316364 | Filomena Diaz Torres | Address on file | | | | | |
| 2336597 | Filomena Guevara Figueroa | Address on file | | | | | |
| 2295510 | Filomena Maldonado Torres | Address on file | | | | | |
| 2300677 | Filomena Morales Nevarez | Address on file | | | | | |
| 2331713 | Filomena Nunez Villanueva | Address on file | | | | | |
| 2296758 | Filomena Ortiz | Address on file | | | | | |
| 2316583 | Filomena Ortiz Rivera | Address on file | | | | | |
| 2298358 | Filomena Ortiz Santos | Address on file | | | | | |
| 2276757 | Filomena Roman Salas | Address on file | | | | | |
| 2296676 | Filomena Rosado Velez | Address on file | | | | | |
| 2262169 | Filomena Rosario Nater | Address on file | | | | | |
| 2289522 | Filomena Sierra Concepcion | Address on file | | | | | |
| 2339699 | Filomena Soto Rosado | Address on file | | | | | |
| 2256079 | Filones Guerrero Del | Address on file | | | | | |
| 2291848 | Finalba Santana Baez | Address on file | | | | | |
| 2274886 | Finolina Ghigliotty Segarra | Address on file | | | | | |
| 2283976 | Flavia C Cantres Torres | Address on file | | | | | |
| 2312356 | Flavia Jimenez Velez | Address on file | | | | | |
| 2308483 | Flavia Marrero Marrero | Address on file | | | | | |
| 2335802 | Flavia Quiñones Verdejo | Address on file | | | | | |
| 2270011 | Flavio Vazquez Morales | Address on file | | | | | |
| 2331287 | Flerida M Peralta Correa | Address on file | | | | | |
| 2273818 | Floiran Otero Barreto | Address on file | | | | | |
| 2289813 | Flor A A Figueroa Lebron | Address on file | | | | | |
| 2306109 | Flor A A Mercado Matos | Address on file | | | | | |
| 2340986 | Flor A Almodovar Garcia | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2309013 | Flor A Prince Estrella | Address on file | | | | | |
| 2342178 | Flor Aponte De Ruiz | Address on file | | | | | |
| 2257997 | Flor Ayala Silva | Address on file | | | | | |
| 2299561 | Flor B Aponte Guichardo | Address on file | | | | | |
| 2257126 | Flor Beltran Morales | Address on file | | | | | |
| 2334248 | Flor Berrios Berrios | Address on file | | | | | |
| 2312913 | Flor C Campos Fuentes | Address on file | | | | | |
| 2316821 | Flor Carmona Cruz | Address on file | | | | | |
| 2261979 | Flor Colon Santiago | Address on file | | | | | |
| 2315348 | Flor Colon Santiago | Address on file | | | | | |
| 2322596 | Flor Conde Alvarez | Address on file | | | | | |
| 2268043 | Flor D D Vazquez Lozada | Address on file | | | | | |
| 2260149 | Flor D Mercado Rivera | Address on file | | | | | |
| 2270713 | Flor De Luz Perez Mercado | Address on file | | | | | |
| 2262119 | Flor De M D Morales Soto | Address on file | | | | | |
| 2286650 | Flor De M Morales Soto | Address on file | | | | | |
| 2280139 | Flor De Maria Carlo Matias | Address on file | | | | | |
| 2283069 | Flor De Maria D Arce Balzac | Address on file | | | | | |
| 2303321 | Flor De Maria D Gonzalez Flor | Address on file | | | | | |
| 2296144 | Flor Del Toro | Address on file | | | | | |
| 2320791 | Flor Delgado Perez | Address on file | | | | | |
| 2316127 | Flor E E Ramirez Matos | Address on file | | | | | |
| 2310702 | Flor E Ramirez Sepulveda | Address on file | | | | | |
| 2286873 | Flor Esquilin Fuentes | Address on file | | | | | |
| 2293974 | Flor Galarza Mendez | Address on file | | | | | |
| 2297253 | Flor Garcia Garcia | Address on file | | | | | |
| 2325945 | Flor Gomez Rivera | Address on file | | | | | |
| 2279523 | Flor Gonzalez Serrano | Address on file | | | | | |
| 2340812 | Flor Guerra Jimenez | Address on file | | | | | |
| 2280784 | Flor Hernandez Rivera | Address on file | | | | | |
| 2317438 | Flor I I Diaz Resto | Address on file | | | | | |
| 2302530 | Flor I I Moya Santos | Address on file | | | | | |
| 2275831 | Flor I I Principe Fuster | Address on file | | | | | |
| 2269721 | Flor I I Rivera Irizarry | Address on file | | | | | |
| 2279744 | Flor I Ortiz Lorenzi | Address on file | | | | | |
| 2306696 | Flor J Rodriguez Velazquez | Address on file | | | | | |
| 2324756 | Flor L L Cuello Borrero | Address on file | | | | | |
| 2333793 | Flor Lamb Torres | Address on file | | | | | |
| 2334879 | Flor M De Jesus Pena | Address on file | | | | | |
| 2292687 | Flor M De Jesus Peña | Address on file | | | | | |
| 2320402 | Flor M Delgado Medina | Address on file | | | | | |
| 2298248 | Flor M Guerra Jimenez | Address on file | | | | | |
| 2332584 | Flor M Lebron De Merle | Address on file | | | | | |
| 2300519 | Flor M Lebron Merle | Address on file | | | | | |
| 2273401 | Flor M M Bracero Mercado | Address on file | | | | | |
| 2304123 | Flor M M Jimenez Feliciano | Address on file | | | | | |
| 2298908 | Flor M M Ruiz Feliciano | Address on file | | | | | |
| 2303736 | Flor M M Toledo Escalante | Address on file | | | | | |
| 2289071 | Flor M M Torres Cruz | Address on file | | | | | |
| 2315928 | Flor M M Torres Velazquez | Address on file | | | | | |
| 2276417 | Flor M M Vargas Busquets | Address on file | | | | | |
| 2316973 | Flor M M Vazquez Collazo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 619 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2273400 | Flor M Marquez Morales | Address on file | | | | | |
| 2263998 | Flor M Melendez De Echeandia | Address on file | | | | | |
| 2308252 | Flor M Melendez Vazquez | Address on file | | | | | |
| 2271279 | Flor M Olmeda Vargas | Address on file | | | | | |
| 2295780 | Flor M Perez Matos | Address on file | | | | | |
| 2323283 | Flor M Pineiro Rivera | Address on file | | | | | |
| 2266627 | Flor M Roldan Colon | Address on file | | | | | |
| 2335370 | Flor M Rosa Garcia | Address on file | | | | | |
| 2306792 | Flor M Santana Mojica | Address on file | | | | | |
| 2299881 | Flor M Torres Cruz | Address on file | | | | | |
| 2339009 | Flor Maldonado David | Address on file | | | | | |
| 2294547 | Flor Maldonado Rivera | Address on file | | | | | |
| 2284435 | Flor Maria Caceres Torres | Address on file | | | | | |
| 2333062 | Flor Maria Diaz | Address on file | | | | | |
| 2280487 | Flor Medina Melendez | Address on file | | | | | |
| 2310362 | Flor Melendez Perez | Address on file | | | | | |
| 2311503 | Flor Melendez Rosa | Address on file | | | | | |
| 2262484 | Flor Mercado Rivera | Address on file | | | | | |
| 2330235 | Flor Morales Santiago | Address on file | | | | | |
| 2272919 | Flor Moreno Caraballo | Address on file | | | | | |
| 2266358 | Flor Munoz Mendez | Address on file | | | | | |
| 2266985 | Flor Nieves Borrero | Address on file | | | | | |
| 2290513 | Flor Nieves Jesus | Address on file | | | | | |
| 2333417 | Flor Nieves Rodriguez | Address on file | | | | | |
| 2310250 | Flor Nieves Roman | Address on file | | | | | |
| 2329263 | Flor Olivera Morales | Address on file | | | | | |
| 2271734 | Flor Ortiz Rodriguez | Address on file | | | | | |
| 2269053 | Flor Pina Solero | Address on file | | | | | |
| 2278579 | Flor Principe Fuster | Address on file | | | | | |
| 2290250 | Flor R. Torres Pardo | Address on file | | | | | |
| 2341674 | Flor Rivera Aguirre | Address on file | | | | | |
| 2256978 | Flor Rivera Rivera | Address on file | | | | | |
| 2321014 | Flor Rivera Rivera | Address on file | | | | | |
| 2280800 | Flor Rivera Rodriguez | Address on file | | | | | |
| 2264396 | Flor Rodriguez Ocana | Address on file | | | | | |
| 2271815 | Flor Salgado Santiago | Address on file | | | | | |
| 2285340 | Flor Sanchez Lozada | Address on file | | | | | |
| 2286809 | Flor Sanchez Ramos | Address on file | | | | | |
| 2325895 | Flor Santiago Nieves | Address on file | | | | | |
| 2295554 | Flor Villanueva Villanueva | Address on file | | | | | |
| 2266803 | Flora A A Avellanet Ramos | Address on file | | | | | |
| 2286601 | Flora Andino Catalan | Address on file | | | | | |
| 2333906 | Flora Burgos Serrano | Address on file | | | | | |
| 2263267 | Flora Canales Mundo | Address on file | | | | | |
| 2287845 | Flora Castillo Roman | Address on file | | | | | |
| 2319355 | Flora Colon Hernandez | Address on file | | | | | |
| 2334102 | Flora Espada Mateo | Address on file | | | | | |
| 2309986 | Flora Faget Lopez | Address on file | | | | | |
| 2341987 | Flora Flores | Address on file | | | | | |
| 2302440 | Flora Flores Carrasquillo | Address on file | | | | | |
| 2340683 | Flora Garcia Vda | Address on file | | | | | |
| 2344854 | Flora Gomez Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2271502 | Flora L L Prieto Kuilan | Address on file | | | | | |
| 2327164 | Flora Luciano Mejias | Address on file | | | | | |
| 2284845 | Flora M M Torres Santiago | Address on file | | | | | |
| 2341302 | Flora Maisonet Colon | Address on file | | | | | |
| 2311719 | Flora Martinez Cortes | Address on file | | | | | |
| 2332711 | Flora Martinez Rodriguez | Address on file | | | | | |
| 2335609 | Flora Nieves Cosme | Address on file | | | | | |
| 2290271 | Flora Nieves Hernandez | Address on file | | | | | |
| 2339703 | Flora Ortiz Negron | Address on file | | | | | |
| 2270543 | Flora Ortiz Rivera | Address on file | | | | | |
| 2314080 | Flora Pineiro Negron | Address on file | | | | | |
| 2321388 | Flora Pizarro Carrasquillo | Address on file | | | | | |
| 2340842 | Flora Rivera Rodriguez | Address on file | | | | | |
| 2270789 | Flora Romero Gonzalez | Address on file | | | | | |
| 2263292 | Flora Rosario Cruz | Address on file | | | | | |
| 2264512 | Flora Santiago Quinones | Address on file | | | | | |
| 2317637 | Flora Tirado Bermudez | Address on file | | | | | |
| 2334882 | Flora Velazquez Lamb | Address on file | | | | | |
| 2338109 | Floralina Badillo Sued | Address on file | | | | | |
| 2283163 | Flordaliza Rustand Kimg | Address on file | | | | | |
| 2311017 | Florence Diaz Mercado | Address on file | | | | | |
| 2277489 | Florence Hernandez Silva | Address on file | | | | | |
| 2274819 | Florence Sanchez Villanu | Address on file | | | | | |
| 2336929 | Florencia Arbelo Jimenez | Address on file | | | | | |
| 2334820 | Florencia Cruz Velez | Address on file | | | | | |
| 2333980 | Florencia Hernandez Rodriguez | Address on file | | | | | |
| 2295068 | Florencia Lopez Moctezuma | Address on file | | | | | |
| 2257564 | Florencia Ortega Ramos | Address on file | | | | | |
| 2268453 | Florencia Perez Ferreira | Address on file | | | | | |
| 2297623 | Florencia Perez Morales | Address on file | | | | | |
| 2340333 | Florencia Rolon Rodriguez | Address on file | | | | | |
| 2313349 | Florencia Soto Badillo | Address on file | | | | | |
| 2274620 | Florencio Acosta Maldonado | Address on file | | | | | |
| 2291714 | Florencio Arroyo Melendez | Address on file | | | | | |
| 2344602 | Florencio Berrios Cintron | Address on file | | | | | |
| 2260066 | Florencio De Jesus Burgos | Address on file | | | | | |
| 2320454 | Florencio Fernandez Cartagena | Address on file | | | | | |
| 2275421 | Florencio Figueroa Molina | Address on file | | | | | |
| 2308993 | Florencio Gonzalez Cartagena | Address on file | | | | | |
| 2322732 | Florencio Maisonet Hernandez | Address on file | | | | | |
| 2265136 | Florencio Mendez Hernandez | Address on file | | | | | |
| 2292972 | Florencio Ortiz Caraballo | Address on file | | | | | |
| 2271198 | Florencio Pagan Santos | Address on file | | | | | |
| 2258336 | Florencio Pe?A Galindo | Address on file | | | | | |
| 2326314 | Florencio Ramos Alvarez | Address on file | | | | | |
| 2269174 | Florencio Rivera Martinez | Address on file | | | | | |
| 2299836 | Florencio Santana Alicea | Address on file | | | | | |
| 2322797 | Florencio Santana Sepulveda | Address on file | | | | | |
| 2317069 | Florencio Torres Vega | Address on file | | | | | |
| 2284912 | Florencio Velez Mendez | Address on file | | | | | |
| 2332170 | Florencio Velez Mendez | Address on file | | | | | |
| 2297472 | Florentina Aponte Ahorrio | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333187 | Florentina Clas Ramos | Address on file | | | | | |
| 2318240 | Florentina Class Ramos | Address on file | | | | | |
| 2315328 | Florentina Colon Vazque | Address on file | | | | | |
| 2302799 | Florentina Diaz Nazario | Address on file | | | | | |
| 2314970 | Florentina Garcia | Address on file | | | | | |
| 2312424 | Florentina Garcia Castro | Address on file | | | | | |
| 2304220 | Florentina Lucca Jordan | Address on file | | | | | |
| 2318669 | Florentina Negron Garcia | Address on file | | | | | |
| 2299869 | Florentina Perez Justinian | Address on file | | | | | |
| 2314009 | Florentina Quintana Aviles | Address on file | | | | | |
| 2326323 | Florentina Ramos Claudio | Address on file | | | | | |
| 2313748 | Florentina Rivera Valentin | Address on file | | | | | |
| 2280080 | Florentino Alvarez Lozada | Address on file | | | | | |
| 2302885 | Florentino Ayala Rodrig | Address on file | | | | | |
| 2288162 | Florentino Baez Carrillo | Address on file | | | | | |
| 2333191 | Florentino Borrero Soto | Address on file | | | | | |
| 2315497 | Florentino Caban Rivera | Address on file | | | | | |
| 2342213 | Florentino Calcaño Pizarro | Address on file | | | | | |
| 2266983 | Florentino Carrillo Montanez | Address on file | | | | | |
| 2295349 | Florentino Cepeda Vazquez | Address on file | | | | | |
| 2255960 | Florentino Cintron Cintron | Address on file | | | | | |
| 2326554 | Florentino Collazo Rivera | Address on file | | | | | |
| 2258838 | Florentino Correa Rivera | Address on file | | | | | |
| 2328307 | Florentino Diaz Cruz | Address on file | | | | | |
| 2291037 | Florentino Figueroa Gonzalez | Address on file | | | | | |
| 2278092 | Florentino Guzman Diaz | Address on file | | | | | |
| 2317086 | Florentino Nieves Florentino | Address on file | | | | | |
| 2304329 | Florentino Nieves Ortiz | Address on file | | | | | |
| 2263387 | Florentino Rivera Lugo | Address on file | | | | | |
| 2323833 | Florentino Rosario Florentino | Address on file | | | | | |
| 2289335 | Florentino Rosario Salgado | Address on file | | | | | |
| 2292422 | Florentino Santana Melecio | Address on file | | | | | |
| 2264090 | Florentino Santana Rivera | Address on file | | | | | |
| 2334372 | Florentino Soto Caballero | Address on file | | | | | |
| 2298969 | Florentino Ubiles Rivera | Address on file | | | | | |
| 2336413 | Flores Julia Flores | Address on file | | | | | |
| 2313076 | Flores Perez Feliciano | Address on file | | | | | |
| 2334577 | Flores Villanueva Lopez | Address on file | | | | | |
| 2286673 | Florilda Ortiz Aguayo | Address on file | | | | | |
| 2329300 | Florinda Rivera Rivera | Address on file | | | | | |
| 2315046 | Floripe Figueroa Collazo | Address on file | | | | | |
| 2323323 | Florita Perez Rivera | Address on file | | | | | |
| 2313143 | Florita Velazquez Rosado | Address on file | | | | | |
| 2333972 | Florito Rosa Arocho | Address on file | | | | | |
| 2298191 | Florys Garcia Rivera | Address on file | | | | | |
| 2285012 | Fortuna Perez Rodriguez | Address on file | | | | | |
| 2323314 | Fortunada Perez Aponte | Address on file | | | | | |
| 2317306 | Fortunata Colon Tapia | Address on file | | | | | |
| 2276215 | Fortunato Angulo Rivera | Address on file | | | | | |
| 2262993 | Fortunato Encarnacion Fortunato | Address on file | | | | | |
| 2275655 | Fortunato Rivera Aponte | Address on file | | | | | |
| 2301811 | Fortunato Rodriguez Liquet | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 622 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278168 | Fortunato Rodriguez Santiago | Address on file | | | | | |
| 2260225 | Fortunato Rodriguez Sierra | Address on file | | | | | |
| 2275426 | Franc Rodriguez Hernandez | Address on file | | | | | |
| 2285986 | Francelis Cruz Acosta | Address on file | | | | | |
| 2332753 | Francelis Lopez Ortiz | Address on file | | | | | |
| 2343443 | Frances A Ortega Perez | Address on file | | | | | |
| 2330274 | Frances Aguayo Siaco | Address on file | | | | | |
| 2265311 | Frances Bobe Pineiro | Address on file | | | | | |
| 2255042 | Frances Boulon Jimenez | Address on file | | | | | |
| 2258768 | Frances Emmanuelli Montalvo | Address on file | | | | | |
| 2296339 | Frances Gallart Marin | Address on file | | | | | |
| 2265208 | Frances Garcia Perez | Address on file | | | | | |
| 2326357 | Frances I Fraticelli Garcia | Address on file | | | | | |
| 2289109 | Frances J J Martinez Vele | Address on file | | | | | |
| 2270138 | Frances L L Capo Rheder | Address on file | | | | | |
| 2269070 | Frances Leon Cuebas | Address on file | | | | | |
| 2283261 | Frances Quinones Del Castillo | Address on file | | | | | |
| 2291162 | Frances Quinones Ortiz | Address on file | | | | | |
| 2280472 | Frances Raguan Sepulveda | Address on file | | | | | |
| 2297223 | Frances Rodriguez Fred | Address on file | | | | | |
| 2308592 | Frances Rolon Perez | Address on file | | | | | |
| 2326615 | Frances Sanjurjo Boria | Address on file | | | | | |
| 2300319 | Frances Soto Davila | Address on file | | | | | |
| 2328776 | Frances Vargas Guzman | Address on file | | | | | |
| 2316287 | Francia E Benitez Castill | Address on file | | | | | |
| 2338942 | Francia Lebron Rivera | Address on file | | | | | |
| 2334105 | Francia V Hiciano Figueroa | Address on file | | | | | |
| 2273406 | Francico J Rosado Duran | Address on file | | | | | |
| 2280869 | Francis A Ortiz Lebron | Address on file | | | | | |
| 2332641 | Francis Camacho Velazquez | Address on file | | | | | |
| 2254313 | Francis Colberg Pagan | Address on file | | | | | |
| 2324958 | Francis Garcia Miranda | Address on file | | | | | |
| 2343507 | Francis Gonzalez Delgado | Address on file | | | | | |
| 2324221 | Francis Hernandez Mendez | Address on file | | | | | |
| 2342312 | Francis Medina Rivera | Address on file | | | | | |
| 2262766 | Francis Milord Louis | Address on file | | | | | |
| 2283717 | Francis R Cortes Gonzalez | Address on file | | | | | |
| 2274732 | Francis R Maldonado Mas | Address on file | | | | | |
| 2270755 | Francis Ramirez Marchany | Address on file | | | | | |
| 2344533 | Francis Rivera Rios | Address on file | | | | | |
| 2344358 | Francis Rodriguez Rosario | Address on file | | | | | |
| 2299114 | Francis Rosario De Sanchez | Address on file | | | | | |
| 2303071 | Francis Rosario Sanchez | Address on file | | | | | |
| 2337922 | Francisc De Jesus Allende | Address on file | | | | | |
| 2271481 | Francisc Verdejo Clemente | Address on file | | | | | |
| 2281912 | Francisca A A Lopez Garcia | Address on file | | | | | |
| 2270446 | Francisca A Jesus Bianchi | Address on file | | | | | |
| 2300190 | Francisca A Rodriguez Rodriguez | Address on file | | | | | |
| 2278287 | Francisca Acosta Blanco | Address on file | | | | | |
| 2275511 | Francisca Agosto Huertas | Address on file | | | | | |
| 2317625 | Francisca Aguirre Del | Address on file | | | | | |
| 2262005 | Francisca Alamo Ortega | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2312701 | Francisca Albaladejo Rivera | Address on file | | | | | |
| 2296757 | Francisca Albarracin Garci | Address on file | | | | | |
| 2303441 | Francisca Alicea Matos | Address on file | | | | | |
| 2285864 | Francisca Almodovar Reyes | Address on file | | | | | |
| 2268722 | Francisca Amaro Ramos | Address on file | | | | | |
| 2304583 | Francisca Aponte Cruz | Address on file | | | | | |
| 2286390 | Francisca Aquino Rivera | Address on file | | | | | |
| 2293257 | Francisca Arce Melecio | Address on file | | | | | |
| 2260627 | Francisca Archilla Montes | Address on file | | | | | |
| 2296263 | Francisca Arroyo Cedeño | Address on file | | | | | |
| 2300422 | Francisca Arroyo Galarza | Address on file | | | | | |
| 2287246 | Francisca Arroyo Montanez | Address on file | | | | | |
| 2303911 | Francisca Aviles Hernandez | Address on file | | | | | |
| 2324257 | Francisca Baez Contreras | Address on file | | | | | |
| 2296971 | Francisca Baez Rodriguez | Address on file | | | | | |
| 2327894 | Francisca Barreto Rodriguez | Address on file | | | | | |
| 2331822 | Francisca Benitez Alamo | Address on file | | | | | |
| 2308341 | Francisca Benitez Garcia | Address on file | | | | | |
| 2337041 | Francisca Berrios Torres | Address on file | | | | | |
| 2311514 | Francisca Bibiloni Reyes | Address on file | | | | | |
| 2315524 | Francisca Bonilla Rodriguez | Address on file | | | | | |
| 2315511 | Francisca Burgos Garcia | Address on file | | | | | |
| 2336342 | Francisca Burgos Sanchez | Address on file | | | | | |
| 2269953 | Francisca C C Diaz Aristud | Address on file | | | | | |
| 2300461 | Francisca C Caraballo Francisca | Address on file | | | | | |
| 2340104 | Francisca C Nunez Arcia | Address on file | | | | | |
| 2309545 | Francisca Calderon Fuentes | Address on file | | | | | |
| 2315473 | Francisca Caquias Feliciano | Address on file | | | | | |
| 2302336 | Francisca Caraballo Rivera | Address on file | | | | | |
| 2315451 | Francisca Cardona Caban | Address on file | | | | | |
| 2315486 | Francisca Cardona Ramos | Address on file | | | | | |
| 2329038 | Francisca Carrasquillo Lebron | Address on file | | | | | |
| 2328589 | Francisca Carrasquillo Negron | Address on file | | | | | |
| 2315427 | Francisca Casiano Santiago | Address on file | | | | | |
| 2268975 | Francisca Castillo Cabrera | Address on file | | | | | |
| 2311364 | Francisca Castillo Cruz | Address on file | | | | | |
| 2319409 | Francisca Castillo Ocasio | Address on file | | | | | |
| 2341306 | Francisca Castillo Ocasio | Address on file | | | | | |
| 2290803 | Francisca Cepeda Cubero | Address on file | | | | | |
| 2273922 | Francisca Charles Belen | Address on file | | | | | |
| 2273698 | Francisca Claudio Colon | Address on file | | | | | |
| 2278679 | Francisca Collazo Ostolaza | Address on file | | | | | |
| 2305393 | Francisca Collazo Perez | Address on file | | | | | |
| 2292553 | Francisca Colon Hernandez | Address on file | | | | | |
| 2338870 | Francisca Cora Francisca | Address on file | | | | | |
| 2334605 | Francisca Cordero Miranda | Address on file | | | | | |
| 2285202 | Francisca Cotto Marin | Address on file | | | | | |
| 2294005 | Francisca Cruz Alcala | Address on file | | | | | |
| 2307995 | Francisca Cruz Cruz | Address on file | | | | | |
| 2266662 | Francisca Cruz Perez | Address on file | | | | | |
| 2325946 | Francisca Cruz Perez | Address on file | | | | | |
| 2316348 | Francisca Cruz Rios | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2305517 | Francisca Cruz Rivera | Address on file | | | | | |
| 2301552 | Francisca Cruz Rosario | Address on file | | | | | |
| 2307979 | Francisca Cruz Velez | Address on file | | | | | |
| 2274262 | Francisca Cruz Venegas | Address on file | | | | | |
| 2333735 | Francisca Davila Amaro | Address on file | | | | | |
| 2303249 | Francisca Davila Rivera | Address on file | | | | | |
| 2311491 | Francisca Davila Rodriguez | Address on file | | | | | |
| 2267694 | Francisca Davila Torres | Address on file | | | | | |
| 2285118 | Francisca Davila Torres | Address on file | | | | | |
| 2278266 | Francisca De La Paz Lopez | Address on file | | | | | |
| 2278928 | Francisca Delgado Wells | Address on file | | | | | |
| 2324969 | Francisca Diaz Cirino | Address on file | | | | | |
| 2305551 | Francisca Diaz Cruz | Address on file | | | | | |
| 2293745 | Francisca Diaz Romero | Address on file | | | | | |
| 2299958 | Francisca Diaz Vazquez | Address on file | | | | | |
| 2341308 | Francisca Domenech Rolda | Address on file | | | | | |
| 2303769 | Francisca Dominguez Per | Address on file | | | | | |
| 2303170 | Francisca E Serrano Nieves | Address on file | | | | | |
| 2334951 | Francisca Encarnacion Calo | Address on file | | | | | |
| 2293402 | Francisca Erazo Baez | Address on file | | | | | |
| 2309733 | Francisca Estrada Bonilla | Address on file | | | | | |
| 2307597 | Francisca Estremera Gonzalez | Address on file | | | | | |
| 2339416 | Francisca Faria Cruz | Address on file | | | | | |
| 2298754 | Francisca Feliciano Rosa | Address on file | | | | | |
| 2272369 | Francisca Fernandez Mojica | Address on file | | | | | |
| 2302781 | Francisca Ferrer Talavera | Address on file | | | | | |
| 2281995 | Francisca Figueroa Cruz | Address on file | | | | | |
| 2316762 | Francisca Figueroa Montane | Address on file | | | | | |
| 2315064 | Francisca Figueroa Orti | Address on file | | | | | |
| 2336951 | Francisca Figueroa Reyes | Address on file | | | | | |
| 2297087 | Francisca Figueroa Salas | Address on file | | | | | |
| 2263830 | Francisca Figueroa Santana | Address on file | | | | | |
| 2335679 | Francisca Figueroa Torres | Address on file | | | | | |
| 2295102 | Francisca Flores Nieves | Address on file | | | | | |
| 2255597 | Francisca Frontera Cruz | Address on file | | | | | |
| 2338863 | Francisca Garcia Martinez | Address on file | | | | | |
| 2292999 | Francisca Garcia Rosado | Address on file | | | | | |
| 2296986 | Francisca Garcia Toledo | Address on file | | | | | |
| 2282059 | Francisca Gomez Sanchez | Address on file | | | | | |
| 2334508 | Francisca Gomez Sanchez | Address on file | | | | | |
| 2314915 | Francisca Gonzalez Davila | Address on file | | | | | |
| 2317812 | Francisca Gonzalez Garrigl | Address on file | | | | | |
| 2340775 | Francisca Gonzalez Rivera | Address on file | | | | | |
| 2292617 | Francisca Gonzalez Rosado | Address on file | | | | | |
| 2327132 | Francisca Gonzalez Ruiz | Address on file | | | | | |
| 2288850 | Francisca Gonzalez Torres | Address on file | | | | | |
| 2325886 | Francisca Gonzalez Velez | Address on file | | | | | |
| 2298044 | Francisca Guzman Mendez | Address on file | | | | | |
| 2314405 | Francisca I I Montijo Vazquez | Address on file | | | | | |
| 2255171 | Francisca Ilarraza Lopez | Address on file | | | | | |
| 2295135 | Francisca Ilarraza Rivera | Address on file | | | | | |
| 2316098 | Francisca Jesus Allende | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 625 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2316318 | Francisca Jesus Lozada | Address on file | | | | | |
| 2304534 | Francisca Jimenez Calderon | Address on file | | | | | |
| 2298559 | Francisca Jimenez Prieto | Address on file | | | | | |
| 2255682 | Francisca Jimenez Ramirez | Address on file | | | | | |
| 2338347 | Francisca Jimenez Rodriguez | Address on file | | | | | |
| 2316681 | Francisca Kercado Marquez | Address on file | | | | | |
| 2317073 | Francisca Lai Zayas | Address on file | | | | | |
| 2284125 | Francisca Laureano Montanez | Address on file | | | | | |
| 2296323 | Francisca Lebron Garcia | Address on file | | | | | |
| 2340325 | Francisca Leon Gonzalez | Address on file | | | | | |
| 2340658 | Francisca Leon Lopez | Address on file | | | | | |
| 2285427 | Francisca Lopez Arroyo | Address on file | | | | | |
| 2329141 | Francisca Lopez Correa | Address on file | | | | | |
| 2264762 | Francisca Lopez David | Address on file | | | | | |
| 2273458 | Francisca Lopez Gomez | Address on file | | | | | |
| 2284664 | Francisca Lopez Gomez | Address on file | | | | | |
| 2268164 | Francisca Lopez Rivera | Address on file | | | | | |
| 2293305 | Francisca Los Santos | Address on file | | | | | |
| 2294234 | Francisca Lugo Nieves | Address on file | | | | | |
| 2340572 | Francisca Madera Rivera | Address on file | | | | | |
| 2295603 | Francisca Malave Rodriguez | Address on file | | | | | |
| 2314611 | Francisca Marcano Marcano | Address on file | | | | | |
| 2281970 | Francisca Marrero Arroyo | Address on file | | | | | |
| 2294712 | Francisca Marrero Francisca | Address on file | | | | | |
| 2312566 | Francisca Marrero Marte | Address on file | | | | | |
| 2332157 | Francisca Marrero Martinez | Address on file | | | | | |
| 2333807 | Francisca Martinez Cruz | Address on file | | | | | |
| 2277987 | Francisca Martinez Francisca | Address on file | | | | | |
| 2302096 | Francisca Martinez Francisca | Address on file | | | | | |
| 2316343 | Francisca Martinez Francisca | Address on file | | | | | |
| 2265847 | Francisca Martinez Perez | Address on file | | | | | |
| 2340862 | Francisca Martinez Rivera | Address on file | | | | | |
| 2314546 | Francisca Matos Castellano | Address on file | | | | | |
| 2278994 | Francisca Matta Gomez | Address on file | | | | | |
| 2277376 | Francisca Maymi Marrero | Address on file | | | | | |
| 2297659 | Francisca Maymi Pantojas | Address on file | | | | | |
| 2302086 | Francisca Melendez Aviles | Address on file | | | | | |
| 2330223 | Francisca Melendez Colon | Address on file | | | | | |
| 2256751 | Francisca Melendez Gonzalez | Address on file | | | | | |
| 2316463 | Francisca Melendez Rosario | Address on file | | | | | |
| 2310874 | Francisca Mercado Augusto | Address on file | | | | | |
| 2286032 | Francisca Mestre Serrano | Address on file | | | | | |
| 2322598 | Francisca Miranda Colon | Address on file | | | | | |
| 2294074 | Francisca Mojica Torres | Address on file | | | | | |
| 2277854 | Francisca Montalvo Avanzam | Address on file | | | | | |
| 2306080 | Francisca Montanez Francisca | Address on file | | | | | |
| 2318084 | Francisca Montijo Roman | Address on file | | | | | |
| 2256500 | Francisca Mora Coreano | Address on file | | | | | |
| 2292290 | Francisca Morales Sosa | Address on file | | | | | |
| 2340839 | Francisca Mouliert Melendez | Address on file | | | | | |
| 2339150 | Francisca Muller Rodriguez | Address on file | | | | | |
| 2318080 | Francisca Muriel Ayala | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2316453 | Francisca N Ortiz Vega | Address on file | | | | | |
| 2342621 | Francisca Navarro Flores | Address on file | | | | | |
| 2306208 | Francisca Negron Ramos | Address on file | | | | | |
| 2280791 | Francisca Nevarez Rivera | Address on file | | | | | |
| 2277919 | Francisca Nieves Cruz | Address on file | | | | | |
| 2301666 | Francisca Ocasio Santos | Address on file | | | | | |
| 2317701 | Francisca Ortega Estrada | Address on file | | | | | |
| 2278144 | Francisca Ortiz Alvarado | Address on file | | | | | |
| 2289583 | Francisca Ortiz Colon | Address on file | | | | | |
| 2338950 | Francisca Ortiz Colon | Address on file | | | | | |
| 2314186 | Francisca Osorio Serrano | Address on file | | | | | |
| 2314147 | Francisca Padilla Avile | Address on file | | | | | |
| 2329378 | Francisca Pagan Rosario | Address on file | | | | | |
| 2317972 | Francisca Pahuneto Cortes | Address on file | | | | | |
| 2326956 | Francisca Peñaloza Pizarro | Address on file | | | | | |
| 2337345 | Francisca Perez Casillas | Address on file | | | | | |
| 2317207 | Francisca Perez Guzman | Address on file | | | | | |
| 2338526 | Francisca Perez Guzman | Address on file | | | | | |
| 2333717 | Francisca Perez Molina | Address on file | | | | | |
| 2280946 | Francisca Perez Munoz | Address on file | | | | | |
| 2265017 | Francisca Perez Valentin | Address on file | | | | | |
| 2311448 | Francisca Placeres Diaz | Address on file | | | | | |
| 2298187 | Francisca Polanco Nazario | Address on file | | | | | |
| 2335399 | Francisca Quinones Gerena | Address on file | | | | | |
| 2330571 | Francisca R Vega Lorenzo | Address on file | | | | | |
| 2340046 | Francisca Ramos Hernandez | Address on file | | | | | |
| 2334218 | Francisca Ramos Velez | Address on file | | | | | |
| 2264928 | Francisca Raya Troche | Address on file | | | | | |
| 2313945 | Francisca Remigio Sanchez | Address on file | | | | | |
| 2282112 | Francisca Resto Ortiz | Address on file | | | | | |
| 2282249 | Francisca Resto Ortiz | Address on file | | | | | |
| 2293297 | Francisca Reyes Ortiz | Address on file | | | | | |
| 2331419 | Francisca Reyes Ortiz | Address on file | | | | | |
| 2313904 | Francisca Rios Hernandez | Address on file | | | | | |
| 2316389 | Francisca Rios Olavarria | Address on file | | | | | |
| 2258580 | Francisca Rios Rolon | Address on file | | | | | |
| 2293618 | Francisca Rivera Aponte | Address on file | | | | | |
| 2256135 | Francisca Rivera Berdecia | Address on file | | | | | |
| 2301286 | Francisca Rivera Claudio | Address on file | | | | | |
| 2336112 | Francisca Rivera Cotto | Address on file | | | | | |
| 2319605 | Francisca Rivera De Jesus | Address on file | | | | | |
| 2323249 | Francisca Rivera Del Valle | Address on file | | | | | |
| 2304645 | Francisca Rivera Hernandez | Address on file | | | | | |
| 2311855 | Francisca Rivera Jesus | Address on file | | | | | |
| 2266225 | Francisca Rivera Negron | Address on file | | | | | |
| 2334873 | Francisca Rivera Ortiz | Address on file | | | | | |
| 2310418 | Francisca Rivera Perales | Address on file | | | | | |
| 2306522 | Francisca Rivera Picon | Address on file | | | | | |
| 2322177 | Francisca Rivera Rivera | Address on file | | | | | |
| 2336315 | Francisca Rivera Rivera | Address on file | | | | | |
| 2313781 | Francisca Rivera Rodriguez | Address on file | | | | | |
| 2296685 | Francisca Rivera Santana | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297759 | Francisca Roche Malave | Address on file | | | | | |
| 2313731 | Francisca Rodriguez Candelario | Address on file | | | | | |
| 2284813 | Francisca Rodriguez Castro | Address on file | | | | | |
| 2303446 | Francisca Rodriguez Francisca | Address on file | | | | | |
| 2318076 | Francisca Rodriguez Francisca | Address on file | | | | | |
| 2281417 | Francisca Rodriguez Hernandez | Address on file | | | | | |
| 2303215 | Francisca Rodriguez Oca | Address on file | | | | | |
| 2310787 | Francisca Rodriguez Ramirez | Address on file | | | | | |
| 2272265 | Francisca Rodriguez Rivera | Address on file | | | | | |
| 2327999 | Francisca Rodriguez Rivera | Address on file | | | | | |
| 2338084 | Francisca Rodriguez Robles | Address on file | | | | | |
| 2320892 | Francisca Rodriguez Solivan | Address on file | | | | | |
| 2339240 | Francisca Rodriguez Villanueva | Address on file | | | | | |
| 2278321 | Francisca Roig Martinez | Address on file | | | | | |
| 2311175 | Francisca Roldan Oquendo | Address on file | | | | | |
| 2339053 | Francisca Roldan Oquendo | Address on file | | | | | |
| 2296061 | Francisca Roman Collazo | Address on file | | | | | |
| 2296584 | Francisca Romero Santos | Address on file | | | | | |
| 2336757 | Francisca Romero Santos | Address on file | | | | | |
| 2307313 | Francisca Rosa Marquez | Address on file | | | | | |
| 2274689 | Francisca Rosa Resto | Address on file | | | | | |
| 2337664 | Francisca Rosado Figueroa | Address on file | | | | | |
| 2295836 | Francisca Rosado Mendez | Address on file | | | | | |
| 2287101 | Francisca Rosario Falcon | Address on file | | | | | |
| 2313554 | Francisca Rosario Rodrigue | Address on file | | | | | |
| 2316080 | Francisca Ruiz Vazquez | Address on file | | | | | |
| 2313519 | Francisca Salinas Reyes | Address on file | | | | | |
| 2272471 | Francisca Sanchez Cabezudo | Address on file | | | | | |
| 2340081 | Francisca Sanchez Corchado | Address on file | | | | | |
| 2258350 | Francisca Sanchez Lugo | Address on file | | | | | |
| 2299736 | Francisca Sanchez Medina | Address on file | | | | | |
| 2330737 | Francisca Sanchez Vega | Address on file | | | | | |
| 2286556 | Francisca Santaella Bonilla | Address on file | | | | | |
| 2306793 | Francisca Santana Mojica | Address on file | | | | | |
| 2334302 | Francisca Santana Rios | Address on file | | | | | |
| 2286806 | Francisca Santana Ruiz | Address on file | | | | | |
| 2334815 | Francisca Santiago Berrios | Address on file | | | | | |
| 2291348 | Francisca Santiago Marrero | Address on file | | | | | |
| 2306776 | Francisca Santiago Morales | Address on file | | | | | |
| 2313449 | Francisca Santiago Nunez | Address on file | | | | | |
| 2299878 | Francisca Santiago Rodriguez | Address on file | | | | | |
| 2313413 | Francisca Santiago Santiag | Address on file | | | | | |
| 2280527 | Francisca Santiago Vega | Address on file | | | | | |
| 2328751 | Francisca Serrano Torres | Address on file | | | | | |
| 2281440 | Francisca Sola Prieto | Address on file | | | | | |
| 2284818 | Francisca Solivan Ramos | Address on file | | | | | |
| 2323888 | Francisca Sustache Melende | Address on file | | | | | |
| 2318046 | Francisca Tirado Cruz | Address on file | | | | | |
| 2339058 | Francisca Tirado Cruz | Address on file | | | | | |
| 2278519 | Francisca Torres Aponte | Address on file | | | | | |
| 2340881 | Francisca Torres Aponte | Address on file | | | | | |
| 2263722 | Francisca Torres Hernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294451 | Francisca Torres Hernandez | Address on file | | | | | |
| 2324302 | Francisca Torres Llanos | Address on file | | | | | |
| 2306925 | Francisca Torres Molina | Address on file | | | | | |
| 2339328 | Francisca Torres Rios | Address on file | | | | | |
| 2313249 | Francisca Torres Rivera | Address on file | | | | | |
| 2266420 | Francisca Torres Roman | Address on file | | | | | |
| 2313268 | Francisca Torres Sanchez | Address on file | | | | | |
| 2342487 | Francisca Torres Torres | Address on file | | | | | |
| 2302700 | Francisca Toucet Francisca | Address on file | | | | | |
| 2282354 | Francisca Trabal Irizarry | Address on file | | | | | |
| 2290877 | Francisca Tricoche Francisca | Address on file | | | | | |
| 2285523 | Francisca Varela Torres | Address on file | | | | | |
| 2295504 | Francisca Vargas Sanabria | Address on file | | | | | |
| 2303266 | Francisca Vazquez Canales | Address on file | | | | | |
| 2333569 | Francisca Vazquez Canales | Address on file | | | | | |
| 2311039 | Francisca Vazquez Flores | Address on file | | | | | |
| 2336883 | Francisca Vazquez Garcia | Address on file | | | | | |
| 2288878 | Francisca Vazquez Otero | Address on file | | | | | |
| 2322088 | Francisca Vazquez Taboada | Address on file | | | | | |
| 2279808 | Francisca Vazquez Villafane | Address on file | | | | | |
| 2312763 | Francisca Vega Adorno | Address on file | | | | | |
| 2308672 | Francisca Vega Candelario | Address on file | | | | | |
| 2297226 | Francisca Vega Pabon | Address on file | | | | | |
| 2279705 | Francisca Vega Sanchez | Address on file | | | | | |
| 2278789 | Francisca Veguilla Montanez | Address on file | | | | | |
| 2301934 | Francisca Velazquez Delgado | Address on file | | | | | |
| 2295453 | Francisca Velez Maldonado | Address on file | | | | | |
| 2285792 | Francisca Velez Padilla | Address on file | | | | | |
| 2262164 | Francisca Vicente Aponte | Address on file | | | | | |
| 2324678 | Francisca Villalongo Gomez | Address on file | | | | | |
| 2308268 | Francisca Villegas Aviles | Address on file | | | | | |
| 2278070 | Francisca Zambrana Rosario | Address on file | | | | | |
| 2286496 | Franciscco Jimenez Avila | Address on file | | | | | |
| 2317097 | Francisco A A Cintron Lopez | Address on file | | | | | |
| 2342677 | Francisco A Adrian Suarez | Address on file | | | | | |
| 2336494 | Francisco A Chais Figueroa | Address on file | | | | | |
| 2280834 | Francisco A Garcia Perez | Address on file | | | | | |
| 2254470 | Francisco A Mercado Mercado | Address on file | | | | | |
| 2324628 | Francisco A Ortega Hernandez | Address on file | | | | | |
| 2306343 | Francisco A Pena Rodriguez | Address on file | | | | | |
| 2320968 | Francisco A Peña Rodriguez | Address on file | | | | | |
| 2287175 | Francisco A Rodriguez Martinez | Address on file | | | | | |
| 2268194 | Francisco A Velez Rodrigue | Address on file | | | | | |
| 2287531 | Francisco Acevedo Padilla | Address on file | | | | | |
| 2293111 | Francisco Acevedo Vazquez | Address on file | | | | | |
| 2326307 | Francisco Acevedo Vega | Address on file | | | | | |
| 2275145 | Francisco Agosto Agosto | Address on file | | | | | |
| 2315754 | Francisco Agosto Cruz | Address on file | | | | | |
| 2322210 | Francisco Agosto Gonzalez | Address on file | | | | | |
| 2301625 | Francisco Albino Bello | Address on file | | | | | |
| 2323683 | Francisco Algarin Perez | Address on file | | | | | |
| 2308915 | Francisco Alicea Carrion | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 629 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2297045 | Francisco Alicea Ramos | Address on file | | | | | |
| 2319427 | Francisco Alvarado Gonzalez | Address on file | | | | | |
| 2279171 | Francisco Alvarado Morales | Address on file | | | | | |
| 2346883 | Francisco Alvarez Martinez | Address on file | | | | | |
| 2288885 | Francisco Alvarez Mora | Address on file | | | | | |
| 2322565 | Francisco Andino Lopez | Address on file | | | | | |
| 2262146 | Francisco Aponte Aponte | Address on file | | | | | |
| 2273148 | Francisco Aponte Ayala | Address on file | | | | | |
| 2278919 | Francisco Aponte Cruz | Address on file | | | | | |
| 2339586 | Francisco Aponte Diaz | Address on file | | | | | |
| 2347051 | Francisco Aponte Hernandez | Address on file | | | | | |
| 2324066 | Francisco Aponte Velez | Address on file | | | | | |
| 2324189 | Francisco Aquino Velazquez | Address on file | | | | | |
| 2293920 | Francisco Arce Castro | Address on file | | | | | |
| 2289032 | Francisco Arce Cuevas | Address on file | | | | | |
| 2284762 | Francisco Arroyo Felix | Address on file | | | | | |
| 2320162 | Francisco Arroyo Guzman | Address on file | | | | | |
| 2280797 | Francisco Avila Flores | Address on file | | | | | |
| 2277219 | Francisco Ayuso Fargas | Address on file | | | | | |
| 2283901 | Francisco Baez Carrillo | Address on file | | | | | |
| 2266273 | Francisco Baez Flores | Address on file | | | | | |
| 2284640 | Francisco Baez Garcia | Address on file | | | | | |
| 2259751 | Francisco Baez Quiñones | Address on file | | | | | |
| 2288218 | Francisco Batista Ramos | Address on file | | | | | |
| 2280098 | Francisco Batista Torres | Address on file | | | | | |
| 2275113 | Francisco Beltran Ramirez | Address on file | | | | | |
| 2332721 | Francisco Berrios Gonzalez | Address on file | | | | | |
| 2325950 | Francisco Bezares Torres | Address on file | | | | | |
| 2344218 | Francisco Bones Cruz | Address on file | | | | | |
| 2308997 | Francisco Bonilla Cruz | Address on file | | | | | |
| 2346991 | Francisco Bonilla Gonzalez | Address on file | | | | | |
| 2272299 | Francisco Bonilla Jusino | Address on file | | | | | |
| 2319857 | Francisco Bracero Lleras | Address on file | | | | | |
| 2299320 | Francisco Burgos Lopez | Address on file | | | | | |
| 2282996 | Francisco Caban Aviles | Address on file | | | | | |
| 2315496 | Francisco Caban Ramirez | Address on file | | | | | |
| 2275619 | Francisco Cabezudo Mejias | Address on file | | | | | |
| 2339761 | Francisco Caldero Lopez | Address on file | | | | | |
| 2326892 | Francisco Calderon Berrios | Address on file | | | | | |
| 2272057 | Francisco Calvo Clausell | Address on file | | | | | |
| 2337389 | Francisco Camacho Feliciano | Address on file | | | | | |
| 2258132 | Francisco Camacho Rodriguez | Address on file | | | | | |
| 2321128 | Francisco Candelaria Ponce | Address on file | | | | | |
| 2281275 | Francisco Candelario Rivera | Address on file | | | | | |
| 2260808 | Francisco Caraballo Vega | Address on file | | | | | |
| 2280050 | Francisco Carmona Rivera | Address on file | | | | | |
| 2289225 | Francisco Carrion Torres | Address on file | | | | | |
| 2258995 | Francisco Casalduc Torres | Address on file | | | | | |
| 2336144 | Francisco Casasnovas Colom | Address on file | | | | | |
| 2288958 | Francisco Casiano Torres | Address on file | | | | | |
| 2326682 | Francisco Castillo Cruz | Address on file | | | | | |
| 2337091 | Francisco Castillo Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 630 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272211 | Francisco Castro Cruz | Address on file | | | | | |
| 2284518 | Francisco Castro Gonzalez | Address on file | | | | | |
| 2288440 | Francisco Castro Guadalupe | Address on file | | | | | |
| 2320958 | Francisco Castro Rodriguez | Address on file | | | | | |
| 2325469 | Francisco Cintron Hernandez | Address on file | | | | | |
| 2256504 | Francisco Cintron Medina | Address on file | | | | | |
| 2291195 | Francisco Cirino Fuentes | Address on file | | | | | |
| 2282722 | Francisco Claudio Rios | Address on file | | | | | |
| 2272281 | Francisco Collazo Rivera | Address on file | | | | | |
| 2318363 | Francisco Colon Aponte | Address on file | | | | | |
| 2283645 | Francisco Colon Custodio | Address on file | | | | | |
| 2265088 | Francisco Colon Flores | Address on file | | | | | |
| 2279596 | Francisco Colon Lopez | Address on file | | | | | |
| 2283811 | Francisco Colon Maldonado | Address on file | | | | | |
| 2256928 | Francisco Colon Martinez | Address on file | | | | | |
| 2318205 | Francisco Colon Nieves | Address on file | | | | | |
| 2256108 | Francisco Colon Pena | Address on file | | | | | |
| 2292774 | Francisco Colon Pena | Address on file | | | | | |
| 2307376 | Francisco Colon Reyes | Address on file | | | | | |
| 2347618 | Francisco Colon Reyes | Address on file | | | | | |
| 2323008 | Francisco Colon Rodriguez | Address on file | | | | | |
| 2261522 | Francisco Colon Santiago | Address on file | | | | | |
| 2345084 | Francisco Concepcion Ramos | Address on file | | | | | |
| 2319360 | Francisco Concepcion Roman | Address on file | | | | | |
| 2273478 | Francisco Conde Garcia | Address on file | | | | | |
| 2322170 | Francisco Cordero Acevedo | Address on file | | | | | |
| 2254628 | Francisco Cordero Cordero | Address on file | | | | | |
| 2270452 | Francisco Cordero Lugo | Address on file | | | | | |
| 2264520 | Francisco Correa Osorio | Address on file | | | | | |
| 2287304 | Francisco Correa Rosado | Address on file | | | | | |
| 2291662 | Francisco Cortes Gonzalez | Address on file | | | | | |
| 2282283 | Francisco Cortes Santiago | Address on file | | | | | |
| 2286106 | Francisco Corujo Pamias | Address on file | | | | | |
| 2289785 | Francisco Cosme Calderon | Address on file | | | | | |
| 2257109 | Francisco Cosme Rivera | Address on file | | | | | |
| 2299947 | Francisco Cosme Santiago | Address on file | | | | | |
| 2279809 | Francisco Cotto Garcia | Address on file | | | | | |
| 2311575 | Francisco Cotto Rios | Address on file | | | | | |
| 2261709 | Francisco Cotto Rivera | Address on file | | | | | |
| 2268258 | Francisco Crespo Francisco | Address on file | | | | | |
| 2315267 | Francisco Cruz Carrion | Address on file | | | | | |
| 2334937 | Francisco Cruz Carrion | Address on file | | | | | |
| 2341583 | Francisco Cruz Cintron | Address on file | | | | | |
| 2345522 | Francisco Cruz Cruz | Address on file | | | | | |
| 2283868 | Francisco Cruz Cuevas | Address on file | | | | | |
| 2292555 | Francisco Cruz Figueroa | Address on file | | | | | |
| 2321255 | Francisco Cruz Garcia | Address on file | | | | | |
| 2322334 | Francisco Cruz Hernandez | Address on file | | | | | |
| 2344457 | Francisco Cruz Marrero | Address on file | | | | | |
| 2343996 | Francisco Cruz Matos | Address on file | | | | | |
| 2319275 | Francisco Cruz Medina | Address on file | | | | | |
| 2279743 | Francisco Cruz Nunez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 631 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310071 | Francisco Cruz Ortiz | Address on file | | | | | |
| 2337162 | Francisco Cruz Perez | Address on file | | | | | |
| 2347604 | Francisco Cruz Perez | Address on file | | | | | |
| 2326329 | Francisco Cruz Prado | Address on file | | | | | |
| 2259613 | Francisco Cruz Rosado | Address on file | | | | | |
| 2287959 | Francisco Cruz Serrano | Address on file | | | | | |
| 2279990 | Francisco Cruz Vazquez | Address on file | | | | | |
| 2315223 | Francisco Cruz Vega | Address on file | | | | | |
| 2322356 | Francisco Cruz Velez | Address on file | | | | | |
| 2288635 | Francisco Cuevas Francisco | Address on file | | | | | |
| 2321730 | Francisco Cuevas Martinez | Address on file | | | | | |
| 2289520 | Francisco Cuevas Nieves | Address on file | | | | | |
| 2258222 | Francisco Curet Alvarez | Address on file | | | | | |
| 2261458 | Francisco D D Echegaray Francisco | Address on file | | | | | |
| 2305501 | Francisco Davila Febles | Address on file | | | | | |
| 2335452 | Francisco Davila Martinez | Address on file | | | | | |
| 2341790 | Francisco De Jesus Ruiz | Address on file | | | | | |
| 2272526 | Francisco Delerme Franco | Address on file | | | | | |
| 2256515 | Francisco Delgado Davila | Address on file | | | | | |
| 2319466 | Francisco Delgado Perez | Address on file | | | | | |
| 2332295 | Francisco Delgado Perez | Address on file | | | | | |
| 2335641 | Francisco Diaz Baez | Address on file | | | | | |
| 2273069 | Francisco Diaz De La Torre | Address on file | | | | | |
| 2287303 | Francisco Diaz Diaz | Address on file | | | | | |
| 2343258 | Francisco Diaz Feliciano | Address on file | | | | | |
| 2330225 | Francisco Diaz Flores | Address on file | | | | | |
| 2325503 | Francisco Diaz Gomez | Address on file | | | | | |
| 2277646 | Francisco Diaz Melendez | Address on file | | | | | |
| 2259268 | Francisco Diaz Perez | Address on file | | | | | |
| 2261435 | Francisco Diaz Soto | Address on file | | | | | |
| 2328125 | Francisco Diaz Vazquez | Address on file | | | | | |
| 2260903 | Francisco Diaz Viera | Address on file | | | | | |
| 2271926 | Francisco E E Delgado Francisco | Address on file | | | | | |
| 2315958 | Francisco E E Figueroa Batista | Address on file | | | | | |
| 2296724 | Francisco Echevarria Breban | Address on file | | | | | |
| 2272846 | Francisco Encarnacion Rosa | Address on file | | | | | |
| 2284880 | Francisco Erazo Figueroa | Address on file | | | | | |
| 2345208 | Francisco Estrada Ruiz | Address on file | | | | | |
| 2310902 | Francisco Estremera Plaza | Address on file | | | | | |
| 2276465 | Francisco F Garcia Martinez | Address on file | | | | | |
| 2254452 | Francisco Falero Perez | Address on file | | | | | |
| 2304069 | Francisco Febo Cruz | Address on file | | | | | |
| 2286104 | Francisco Feliciano Cortes | Address on file | | | | | |
| 2311146 | Francisco Feliciano Torres | Address on file | | | | | |
| 2270721 | Francisco Fermaint Rios | Address on file | | | | | |
| 2271046 | Francisco Fernandez Carlo | Address on file | | | | | |
| 2266059 | Francisco Fernandez Diaz | Address on file | | | | | |
| 2257042 | Francisco Fernandez Garcia | Address on file | | | | | |
| 2257688 | Francisco Fernandez Giraud | Address on file | | | | | |
| 2347091 | Francisco Fernandez Montero | Address on file | | | | | |
| 2292722 | Francisco Ferrer De Jesus | Address on file | | | | | |
| 2310783 | Francisco Figueroa Alicea | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 632 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2321348 | Francisco Figueroa Cartagena | Address on file | | | | | |
| 2286233 | Francisco Figueroa Figueroa | Address on file | | | | | |
| 2336364 | Francisco Figueroa Figueroa | Address on file | | | | | |
| 2255635 | Francisco Figueroa Francisco | Address on file | | | | | |
| 2305670 | Francisco Figueroa Francisco | Address on file | | | | | |
| 2330154 | Francisco Figueroa Jesus | Address on file | | | | | |
| 2337798 | Francisco Figueroa Malave | Address on file | | | | | |
| 2269205 | Francisco Figueroa Melendez | Address on file | | | | | |
| 2277108 | Francisco Figueroa Pinero | Address on file | | | | | |
| 2322294 | Francisco Figueroa Rodriguez | Address on file | | | | | |
| 2295235 | Francisco Flores Flores | Address on file | | | | | |
| 2268356 | Francisco Flores Navarro | Address on file | | | | | |
| 2337892 | Francisco Flores Ortiz | Address on file | | | | | |
| 2254740 | Francisco Folch Echevarria | Address on file | | | | | |
| 2272820 | Francisco Fontanez Alicea | Address on file | | | | | |
| 2273308 | Francisco Fragoso Sierra | Address on file | | | | | |
| 2281986 | Francisco Fuentes Berri | Address on file | | | | | |
| 2263541 | Francisco Garcia Martinez | Address on file | | | | | |
| 2344473 | Francisco Garcia Rosado | Address on file | | | | | |
| 2309661 | Francisco Gines Fonseca | Address on file | | | | | |
| 2302391 | Francisco Gomez Laureano | Address on file | | | | | |
| 2285020 | Francisco Gomez Rivera | Address on file | | | | | |
| 2312187 | Francisco Gonzalez Alejandro | Address on file | | | | | |
| 2317023 | Francisco Gonzalez Almeida | Address on file | | | | | |
| 2295522 | Francisco Gonzalez Bauza | Address on file | | | | | |
| 2321172 | Francisco Gonzalez Colombani | Address on file | | | | | |
| 2323524 | Francisco Gonzalez Fernand | Address on file | | | | | |
| 2269016 | Francisco Gonzalez Francisco | Address on file | | | | | |
| 2280473 | Francisco Gonzalez Garcia | Address on file | | | | | |
| 2278661 | Francisco Gonzalez Gonzalez | Address on file | | | | | |
| 2327065 | Francisco Gonzalez Gonzalez | Address on file | | | | | |
| 2296340 | Francisco Gonzalez Martinez | Address on file | | | | | |
| 2337878 | Francisco Gonzalez Medina | Address on file | | | | | |
| 2281322 | Francisco Gonzalez Menende | Address on file | | | | | |
| 2322385 | Francisco Gonzalez Molina | Address on file | | | | | |
| 2275001 | Francisco Gonzalez Ortiz | Address on file | | | | | |
| 2281358 | Francisco Gonzalez Ortiz | Address on file | | | | | |
| 2347648 | Francisco Gonzalez Pagan | Address on file | | | | | |
| 2326230 | Francisco Gonzalez Perez | Address on file | | | | | |
| 2287712 | Francisco Gonzalez Quinones | Address on file | | | | | |
| 2271583 | Francisco Gonzalez Rey | Address on file | | | | | |
| 2297987 | Francisco Gonzalez Roma | Address on file | | | | | |
| 2274818 | Francisco Gonzalez Santiag | Address on file | | | | | |
| 2311081 | Francisco Gonzalez Velez | Address on file | | | | | |
| 2310979 | Francisco Guerra Lopez | Address on file | | | | | |
| 2297100 | Francisco Guevara Delgado | Address on file | | | | | |
| 2281447 | Francisco Guevara Mader | Address on file | | | | | |
| 2335685 | Francisco Guilbe Agostini | Address on file | | | | | |
| 2314852 | Francisco Guzman Cosme | Address on file | | | | | |
| 2314908 | Francisco Guzman Santana | Address on file | | | | | |
| 2322431 | Francisco Guzman Santos | Address on file | | | | | |
| 2290925 | Francisco Guzman Velazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 633 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2307699 | Francisco Haddock Rivera | Address on file | | | | | |
| 2302603 | Francisco Hernandez Badillo | Address on file | | | | | |
| 2333801 | Francisco Hernandez Colon | Address on file | | | | | |
| 2302568 | Francisco Hernandez Glez | Address on file | | | | | |
| 2297812 | Francisco Hernandez Gonzalez | Address on file | | | | | |
| 2312693 | Francisco Hernandez Morales | Address on file | | | | | |
| 2270785 | Francisco Hernandez Perez | Address on file | | | | | |
| 2310555 | Francisco Hernandez Torres | Address on file | | | | | |
| 2314828 | Francisco Hernandez Vazquez | Address on file | | | | | |
| 2273758 | Francisco Hoyos Torres | Address on file | | | | | |
| 2285685 | Francisco Irizarry Delgado | Address on file | | | | | |
| 2345982 | Francisco J Cora Rivera | Address on file | | | | | |
| 2344214 | Francisco J Diaz Rivera | Address on file | | | | | |
| 2279232 | Francisco J Diaz Suarez | Address on file | | | | | |
| 2269232 | Francisco J Garay Font | Address on file | | | | | |
| 2323520 | Francisco J Gierbolini Francisco | Address on file | | | | | |
| 2264535 | Francisco J J Rosado Oter | Address on file | | | | | |
| 2325291 | Francisco J J Sola Ramirez | Address on file | | | | | |
| 2346474 | Francisco J Lopez Batista | Address on file | | | | | |
| 2295052 | Francisco J Rivera Lopez | Address on file | | | | | |
| 2324787 | Francisco J Rodriguez Francisco | Address on file | | | | | |
| 2292768 | Francisco J Torres Rodriguez | Address on file | | | | | |
| 2276144 | Francisco Jesus Cruz | Address on file | | | | | |
| 2260901 | Francisco Jesus Garcia | Address on file | | | | | |
| 2347063 | Francisco Jimenez Negron | Address on file | | | | | |
| 2286123 | Francisco Jimenez Pellot | Address on file | | | | | |
| 2326503 | Francisco Jimenez Sola | Address on file | | | | | |
| 2325704 | Francisco L Rodriguez Sanchez | Address on file | | | | | |
| 2301906 | Francisco L Santiago Rios | Address on file | | | | | |
| 2261887 | Francisco Landrau Robles | Address on file | | | | | |
| 2294903 | Francisco Landron Pabon | Address on file | | | | | |
| 2288780 | Francisco Laureano Agosto | Address on file | | | | | |
| 2272748 | Francisco Lebron Colon | Address on file | | | | | |
| 2299170 | Francisco Lebron Lopez | Address on file | | | | | |
| 2317222 | Francisco Lebron Lopez | Address on file | | | | | |
| 2272405 | Francisco Ledesma Martinez | Address on file | | | | | |
| 2342514 | Francisco Leon Barbosa | Address on file | | | | | |
| 2273857 | Francisco Llanos Benitez | Address on file | | | | | |
| 2337872 | Francisco Lopez Aristud | Address on file | | | | | |
| 2273863 | Francisco Lopez Baez | Address on file | | | | | |
| 2293497 | Francisco Lopez Cruz | Address on file | | | | | |
| 2326210 | Francisco Lopez Diaz | Address on file | | | | | |
| 2289742 | Francisco Lopez Malave | Address on file | | | | | |
| 2257002 | Francisco Lopez Martinez | Address on file | | | | | |
| 2259245 | Francisco Lopez Molina | Address on file | | | | | |
| 2292416 | Francisco Lopez Otero | Address on file | | | | | |
| 2333294 | Francisco Lopez Renta | Address on file | | | | | |
| 2302820 | Francisco Lopez Rivera | Address on file | | | | | |
| 2257678 | Francisco Lopez Santiago | Address on file | | | | | |
| 2279681 | Francisco Lopez Velardo | Address on file | | | | | |
| 2326095 | Francisco Lozada Elias | Address on file | | | | | |
| 2320556 | Francisco Lozada Martinez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2298398 | Francisco Lozada Merced | Address on file | | | | | |
| 2325538 | Francisco Lugo Luna | Address on file | | | | | |
| 2263833 | Francisco Lugo Martinez | Address on file | | | | | |
| 2312005 | Francisco Lugo Velez | Address on file | | | | | |
| 2326244 | Francisco M Del Valle | Address on file | | | | | |
| 2302800 | Francisco M M Ortiz Alba | Address on file | | | | | |
| 2278227 | Francisco Malave Lopez | Address on file | | | | | |
| 2314657 | Francisco Maldonado Perez | Address on file | | | | | |
| 2322828 | Francisco Marcano Del | Address on file | | | | | |
| 2312638 | Francisco Marcano Vazquez | Address on file | | | | | |
| 2295185 | Francisco Marengo Cruz | Address on file | | | | | |
| 2321191 | Francisco Marengo Rosa | Address on file | | | | | |
| 2269762 | Francisco Mari Vargas | Address on file | | | | | |
| 2341118 | Francisco Marquez Martinez | Address on file | | | | | |
| 2259414 | Francisco Marrero Calderon | Address on file | | | | | |
| 2285096 | Francisco Marrero Morales | Address on file | | | | | |
| 2346612 | Francisco Marrero Ocasio | Address on file | | | | | |
| 2282577 | Francisco Marrero Vazquez | Address on file | | | | | |
| 2340425 | Francisco Martinez Contreras | Address on file | | | | | |
| 2316076 | Francisco Martinez Francisco | Address on file | | | | | |
| 2318521 | Francisco Martinez Francisco | Address on file | | | | | |
| 2323994 | Francisco Martinez Francisco | Address on file | | | | | |
| 2264126 | Francisco Martinez Mateo | Address on file | | | | | |
| 2332905 | Francisco Martinez Otero | Address on file | | | | | |
| 2264198 | Francisco Martinez Pacheco | Address on file | | | | | |
| 2279441 | Francisco Martinez Perez | Address on file | | | | | |
| 2285511 | Francisco Matos Alejandro | Address on file | | | | | |
| 2291022 | Francisco Matos Betancourt | Address on file | | | | | |
| 2299336 | Francisco Mattei Rosaly | Address on file | | | | | |
| 2268552 | Francisco Medero Rodrig | Address on file | | | | | |
| 2286698 | Francisco Medina Lopez | Address on file | | | | | |
| 2272258 | Francisco Medina Mercado | Address on file | | | | | |
| 2255968 | Francisco Medina Rivera | Address on file | | | | | |
| 2299139 | Francisco Mejias Matos | Address on file | | | | | |
| 2272042 | Francisco Mejias Pereira | Address on file | | | | | |
| 2255459 | Francisco Melendez Alvarado | Address on file | | | | | |
| 2271851 | Francisco Melendez Andreu | Address on file | | | | | |
| 2257406 | Francisco Melendez Colon | Address on file | | | | | |
| 2269985 | Francisco Melendez Colon | Address on file | | | | | |
| 2268990 | Francisco Melendez Melendez | Address on file | | | | | |
| 2298902 | Francisco Melendez Merly | Address on file | | | | | |
| 2308932 | Francisco Melendez Monsanto | Address on file | | | | | |
| 2320748 | Francisco Melendez Perez | Address on file | | | | | |
| 2323756 | Francisco Melendez Rivera | Address on file | | | | | |
| 2333936 | Francisco Melendez Rivera | Address on file | | | | | |
| 2281405 | Francisco Melendez Santana | Address on file | | | | | |
| 2256792 | Francisco Mendoza Figueroa | Address on file | | | | | |
| 2294577 | Francisco Menedez Ortiz | Address on file | | | | | |
| 2299624 | Francisco Mercado Casiano | Address on file | | | | | |
| 2286874 | Francisco Mercado Munoz | Address on file | | | | | |
| 2255107 | Francisco Mercado Rivera | Address on file | | | | | |
| 2255773 | Francisco Mercado Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 635 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2345373 | Francisco Mercado Torres | Address on file | | | | | |
| 2322182 | Francisco Merced Maldonado | Address on file | | | | | |
| 2325853 | Francisco Millan Melendez | Address on file | | | | | |
| 2317873 | Francisco Miranda Cruz | Address on file | | | | | |
| 2262921 | Francisco Miranda Francisco | Address on file | | | | | |
| 2277696 | Francisco Miro Collazo | Address on file | | | | | |
| 2259745 | Francisco Mitchell Carmona | Address on file | | | | | |
| 2326175 | Francisco Mojica Vazquez | Address on file | | | | | |
| 2324573 | Francisco Molina Lopez | Address on file | | | | | |
| 2298376 | Francisco Molina Martinez | Address on file | | | | | |
| 2275270 | Francisco Molina Roldan | Address on file | | | | | |
| 2278995 | Francisco Monge Andrades | Address on file | | | | | |
| 2327333 | Francisco Montalvo Berrios | Address on file | | | | | |
| 2267740 | Francisco Montañez Hernández | Address on file | | | | | |
| 2284617 | Francisco Montijo Colon | Address on file | | | | | |
| 2280725 | Francisco Morales Bidot | Address on file | | | | | |
| 2257019 | Francisco Morales Burgos | Address on file | | | | | |
| 2320043 | Francisco Morales Nieves | Address on file | | | | | |
| 2291049 | Francisco Morales Ortiz | Address on file | | | | | |
| 2272868 | Francisco Morales Perez | Address on file | | | | | |
| 2298718 | Francisco Morales Rivera | Address on file | | | | | |
| 2302317 | Francisco Morales Rivera | Address on file | | | | | |
| 2254979 | Francisco Morales Santiago | Address on file | | | | | |
| 2266757 | Francisco Morales Serrano | Address on file | | | | | |
| 2298089 | Francisco Morales Valentin | Address on file | | | | | |
| 2296981 | Francisco Morant Cruz | Address on file | | | | | |
| 2263294 | Francisco Morell Giraut | Address on file | | | | | |
| 2311521 | Francisco Muniz Domena | Address on file | | | | | |
| 2288693 | Francisco Munoz Berrios | Address on file | | | | | |
| 2280063 | Francisco Munoz Feliciano | Address on file | | | | | |
| 2312884 | Francisco Munoz Torres | Address on file | | | | | |
| 2326086 | Francisco N Rullan Villanueva | Address on file | | | | | |
| 2334375 | Francisco Natal Laureano | Address on file | | | | | |
| 2299965 | Francisco Navarro Baez | Address on file | | | | | |
| 2294682 | Francisco Navarro Navarro | Address on file | | | | | |
| 2260824 | Francisco Navarro Salinas | Address on file | | | | | |
| 2257330 | Francisco Nazario Feliu | Address on file | | | | | |
| 2271765 | Francisco Negron Cintron | Address on file | | | | | |
| 2320509 | Francisco Neris Neris | Address on file | | | | | |
| 2277591 | Francisco Nevarez Rosado | Address on file | | | | | |
| 2324050 | Francisco Nieves Huertas | Address on file | | | | | |
| 2257068 | Francisco Nieves Lebron | Address on file | | | | | |
| 2271703 | Francisco Nieves Maldon | Address on file | | | | | |
| 2325484 | Francisco O Cuin Vincenty | Address on file | | | | | |
| 2263008 | Francisco O Rios Granado | Address on file | | | | | |
| 2270164 | Francisco Ocasio Silva | Address on file | | | | | |
| 2257702 | Francisco Ojeda Rodriguez | Address on file | | | | | |
| 2260732 | Francisco Oliveras Francisco | Address on file | | | | | |
| 2271954 | Francisco Olivo Cruz | Address on file | | | | | |
| 2272079 | Francisco Olivo Sanchez | Address on file | | | | | |
| 2301039 | Francisco Olmedo Charles | Address on file | | | | | |
| 2269218 | Francisco Oramas Ruiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 636 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2300225 | Francisco Orlando Colon | Address on file | | | | | |
| 2285153 | Francisco Ortiz Alvarez | Address on file | | | | | |
| 2327933 | Francisco Ortiz Baez | Address on file | | | | | |
| 2289754 | Francisco Ortiz Cintron | Address on file | | | | | |
| 2264545 | Francisco Ortiz Garcia | Address on file | | | | | |
| 2340929 | Francisco Ortiz Gomez | Address on file | | | | | |
| 2317467 | Francisco Ortiz Marrero | Address on file | | | | | |
| 2289121 | Francisco Ortiz Martinez | Address on file | | | | | |
| 2332513 | Francisco Ortiz Matos | Address on file | | | | | |
| 2276193 | Francisco Ortiz Morales | Address on file | | | | | |
| 2263983 | Francisco Ortiz Ortiz | Address on file | | | | | |
| 2280481 | Francisco Ortiz Perales | Address on file | | | | | |
| 2303517 | Francisco Ortiz Rivera | Address on file | | | | | |
| 2325209 | Francisco Ortiz Rivera | Address on file | | | | | |
| 2346833 | Francisco Ortiz Rodriguez | Address on file | | | | | |
| 2275397 | Francisco Ortiz Soto | Address on file | | | | | |
| 2278940 | Francisco Ortiz Torres | Address on file | | | | | |
| 2309029 | Francisco Otero Maldonado | Address on file | | | | | |
| 2325201 | Francisco Otero Vazquez | Address on file | | | | | |
| 2307910 | Francisco Pabon Feliciano | Address on file | | | | | |
| 2315658 | Francisco Pacheco Almodovar | Address on file | | | | | |
| 2263780 | Francisco Pagan Arroyo | Address on file | | | | | |
| 2283292 | Francisco Pagan Laboy | Address on file | | | | | |
| 2294021 | Francisco Pagan Marquez | Address on file | | | | | |
| 2254502 | Francisco Paniagua Figueroa | Address on file | | | | | |
| 2274728 | Francisco Pena Colon | Address on file | | | | | |
| 2258767 | Francisco Pena Lopez | Address on file | | | | | |
| 2314110 | Francisco Perez Carrasquillo | Address on file | | | | | |
| 2262749 | Francisco Perez Castillo | Address on file | | | | | |
| 2300821 | Francisco Perez Cedeno | Address on file | | | | | |
| 2326395 | Francisco Perez Chamorro | Address on file | | | | | |
| 2263482 | Francisco Perez Del Valle | Address on file | | | | | |
| 2264740 | Francisco Perez Medina | Address on file | | | | | |
| 2271773 | Francisco Perez Medina | Address on file | | | | | |
| 2314093 | Francisco Perez Montalvo | Address on file | | | | | |
| 2291319 | Francisco Perez Nieves | Address on file | | | | | |
| 2332293 | Francisco Perez Rivera | Address on file | | | | | |
| 2335549 | Francisco Perez Soto | Address on file | | | | | |
| 2254326 | Francisco Peterson Castro | Address on file | | | | | |
| 2260157 | Francisco Picornell Martinez | Address on file | | | | | |
| 2326132 | Francisco Pineiro Reyes | Address on file | | | | | |
| 2299237 | Francisco Pizarro Casillas | Address on file | | | | | |
| 2289388 | Francisco Pizarro Velez | Address on file | | | | | |
| 2256611 | Francisco Pizarro Pizarro | Address on file | | | | | |
| 2268623 | Francisco Precup Geigel | Address on file | | | | | |
| 2341919 | Francisco Quiles Nazario | Address on file | | | | | |
| 2259998 | Francisco Quinones Algarin | Address on file | | | | | |
| 2288252 | Francisco Quinones Caraballo | Address on file | | | | | |
| 2256717 | Francisco Quinones Maisonet | Address on file | | | | | |
| 2258844 | Francisco Quinones Ocasio | Address on file | | | | | |
| 2342856 | Francisco Rabell Baez | Address on file | | | | | |
| 2308563 | Francisco Ramirez Feliciano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 637 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2317359 | Francisco Ramirez Francisco | Address on file | | | | | |
| 2254757 | Francisco Ramirez Pomales | Address on file | | | | | |
| 2276269 | Francisco Ramos Ayala | Address on file | | | | | |
| 2320286 | Francisco Ramos Correa | Address on file | | | | | |
| 2314002 | Francisco Ramos Morales | Address on file | | | | | |
| 2273253 | Francisco Ramos Rios | Address on file | | | | | |
| 2289313 | Francisco Ramos Rosario | Address on file | | | | | |
| 2294539 | Francisco Ramos Velez | Address on file | | | | | |
| 2330787 | Francisco Ramos Velez | Address on file | | | | | |
| 2267871 | Francisco Ramos Zayas | Address on file | | | | | |
| 2255087 | Francisco Raya Davila | Address on file | | | | | |
| 2299811 | Francisco Rentas Colon | Address on file | | | | | |
| 2324749 | Francisco Rentas Vargas | Address on file | | | | | |
| 2298267 | Francisco Resto Figueroa | Address on file | | | | | |
| 2293227 | Francisco Resto Flores | Address on file | | | | | |
| 2262976 | Francisco Reyes Cruz | Address on file | | | | | |
| 2323036 | Francisco Reyes Guadalupe | Address on file | | | | | |
| 2281571 | Francisco Reyes Reyes | Address on file | | | | | |
| 2258453 | Francisco Reyes Rodriguez | Address on file | | | | | |
| 2296813 | Francisco Reyes Valdes | Address on file | | | | | |
| 2287919 | Francisco Reynoso Sotelo | Address on file | | | | | |
| 2259307 | Francisco Rios Cortes | Address on file | | | | | |
| 2290679 | Francisco Rios Morales | Address on file | | | | | |
| 2293017 | Francisco Rios Perez | Address on file | | | | | |
| 2254420 | Francisco Rios Rivera | Address on file | | | | | |
| 2313905 | Francisco Rios Viera | Address on file | | | | | |
| 2310226 | Francisco Rios Villanueva | Address on file | | | | | |
| 2333283 | Francisco Rivas Burgos | Address on file | | | | | |
| 2313906 | Francisco Rivas Diaz | Address on file | | | | | |
| 2323278 | Francisco Rivas Garcia | Address on file | | | | | |
| 2266105 | Francisco Rivas Reyes | Address on file | | | | | |
| 2254706 | Francisco Rivera Alvarez | Address on file | | | | | |
| 2277274 | Francisco Rivera Caban | Address on file | | | | | |
| 2299927 | Francisco Rivera Camacho | Address on file | | | | | |
| 2287267 | Francisco Rivera Carrillo | Address on file | | | | | |
| 2280316 | Francisco Rivera Colon | Address on file | | | | | |
| 2296376 | Francisco Rivera Cruz | Address on file | | | | | |
| 2309538 | Francisco Rivera Cruz | Address on file | | | | | |
| 2296446 | Francisco Rivera Davila | Address on file | | | | | |
| 2263231 | Francisco Rivera Francisco | Address on file | | | | | |
| 2301729 | Francisco Rivera Gonzalez | Address on file | | | | | |
| 2313003 | Francisco Rivera Maldonado | Address on file | | | | | |
| 2340175 | Francisco Rivera Martinez | Address on file | | | | | |
| 2306526 | Francisco Rivera Melendez | Address on file | | | | | |
| 2283094 | Francisco Rivera Mercado | Address on file | | | | | |
| 2327311 | Francisco Rivera Morales | Address on file | | | | | |
| 2346980 | Francisco Rivera Muniz | Address on file | | | | | |
| 2288381 | Francisco Rivera Negron | Address on file | | | | | |
| 2334197 | Francisco Rivera Olivencia | Address on file | | | | | |
| 2256773 | Francisco Rivera Otero | Address on file | | | | | |
| 2290122 | Francisco Rivera Oyola | Address on file | | | | | |
| 2279052 | Francisco Rivera Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 638 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2325742 | Francisco Rivera Rivera | Address on file | | | | | |
| 2339137 | Francisco Rivera Rivera | Address on file | | | | | |
| 2313782 | Francisco Rivera Rodriguez | Address on file | | | | | |
| 2333642 | Francisco Rivera Rodriguez | Address on file | | | | | |
| 2271844 | Francisco Rivera Rosado | Address on file | | | | | |
| 2329868 | Francisco Rivera Rosario | Address on file | | | | | |
| 2257332 | Francisco Rivera Sanchez | Address on file | | | | | |
| 2270617 | Francisco Rivera Sanchez | Address on file | | | | | |
| 2346491 | Francisco Rivera Sanchez | Address on file | | | | | |
| 2258247 | Francisco Rivera Santos | Address on file | | | | | |
| 2260585 | Francisco Rivera Torres | Address on file | | | | | |
| 2284875 | Francisco Rivera Torres | Address on file | | | | | |
| 2343575 | Francisco Rivera Velazquez | Address on file | | | | | |
| 2321858 | Francisco Rivera Velez | Address on file | | | | | |
| 2254978 | Francisco Robles Garcia | Address on file | | | | | |
| 2329572 | Francisco Rodriguez Alicea | Address on file | | | | | |
| 2336107 | Francisco Rodriguez Camacho | Address on file | | | | | |
| 2313732 | Francisco Rodriguez Caraba | Address on file | | | | | |
| 2311796 | Francisco Rodriguez Correa | Address on file | | | | | |
| 2292528 | Francisco Rodriguez Cruz | Address on file | | | | | |
| 2339725 | Francisco Rodriguez Denis | Address on file | | | | | |
| 2309989 | Francisco Rodriguez Lopez | Address on file | | | | | |
| 2316909 | Francisco Rodriguez Marque | Address on file | | | | | |
| 2293255 | Francisco Rodriguez Marrer | Address on file | | | | | |
| 2258910 | Francisco Rodriguez Ortiz | Address on file | | | | | |
| 2326524 | Francisco Rodriguez Ortiz | Address on file | | | | | |
| 2344359 | Francisco Rodriguez Rosario | Address on file | | | | | |
| 2263560 | Francisco Rodriguez Sanchez | Address on file | | | | | |
| 2264051 | Francisco Rodriguez Stgo | Address on file | | | | | |
| 2257387 | Francisco Rodriguez Tor | Address on file | | | | | |
| 2297457 | Francisco Rodriguez Torres | Address on file | | | | | |
| 2259120 | Francisco Rodriguez Vera | Address on file | | | | | |
| 2284511 | Francisco Roldan Lopez | Address on file | | | | | |
| 2254927 | Francisco Rolon Delgado | Address on file | | | | | |
| 2259855 | Francisco Roman Garcia | Address on file | | | | | |
| 2318373 | Francisco Roman Gualdarram | Address on file | | | | | |
| 2262726 | Francisco Romero Rentas | Address on file | | | | | |
| 2342710 | Francisco Romero Roberto | Address on file | | | | | |
| 2277130 | Francisco Rosa Aponte | Address on file | | | | | |
| 2321031 | Francisco Rosado Claudio | Address on file | | | | | |
| 2319892 | Francisco Rosado Laza | Address on file | | | | | |
| 2336446 | Francisco Rosario Torres | Address on file | | | | | |
| 2258522 | Francisco Ruiz Laboy | Address on file | | | | | |
| 2273643 | Francisco Ruiz Martinez | Address on file | | | | | |
| 2259298 | Francisco Ruscalleda Gonzalez | Address on file | | | | | |
| 2278834 | Francisco S Jimenez Jimenez | Address on file | | | | | |
| 2318155 | Francisco Saez Rivera | Address on file | | | | | |
| 2321749 | Francisco Salas Negron | Address on file | | | | | |
| 2283217 | Francisco Saldana Castro | Address on file | | | | | |
| 2317138 | Francisco Saldana Parrilla | Address on file | | | | | |
| 2277364 | Francisco San Miguel | Address on file | | | | | |
| 2319838 | Francisco Sanabria Malave | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2261322 | Francisco Sanchez Aviles | Address on file | | | | | |
| 2272547 | Francisco Sanchez Colon | Address on file | | | | | |
| 2326491 | Francisco Sanchez Colon | Address on file | | | | | |
| 2318409 | Francisco Sanchez Francisco | Address on file | | | | | |
| 2330386 | Francisco Sandoval Cancel | Address on file | | | | | |
| 2292669 | Francisco Santa Rodrigu | Address on file | | | | | |
| 2306794 | Francisco Santana Ortiz | Address on file | | | | | |
| 2265223 | Francisco Santana Quinones | Address on file | | | | | |
| 2276085 | Francisco Santiago Gabriel | Address on file | | | | | |
| 2266214 | Francisco Santiago Gonzalez | Address on file | | | | | |
| 2287532 | Francisco Santiago Gonzalez | Address on file | | | | | |
| 2306774 | Francisco Santiago Hodge | Address on file | | | | | |
| 2305004 | Francisco Santiago Lopez | Address on file | | | | | |
| 2263622 | Francisco Santiago Martinez | Address on file | | | | | |
| 2274968 | Francisco Santiago Pibernu | Address on file | | | | | |
| 2305994 | Francisco Santiago Ramos | Address on file | | | | | |
| 2260952 | Francisco Santiago Rodriguez | Address on file | | | | | |
| 2327518 | Francisco Santiago Sanchez | Address on file | | | | | |
| 2301063 | Francisco Santiago Santiago | Address on file | | | | | |
| 2270147 | Francisco Santiago Selp | Address on file | | | | | |
| 2326071 | Francisco Santiago Velazqu | Address on file | | | | | |
| 2278702 | Francisco Santos Guzman | Address on file | | | | | |
| 2288024 | Francisco Santos Zayas | Address on file | | | | | |
| 2285715 | Francisco Seda Feliciano | Address on file | | | | | |
| 2278365 | Francisco Sepulveda Rey | Address on file | | | | | |
| 2273131 | Francisco Sepulveda Rodriguez | Address on file | | | | | |
| 2273273 | Francisco Sierra Cabeza | Address on file | | | | | |
| 2268819 | Francisco Sierra Gonzalez | Address on file | | | | | |
| 2347165 | Francisco Sosa Cruz | Address on file | | | | | |
| 2258348 | Francisco Soto Cancel | Address on file | | | | | |
| 2309642 | Francisco Soto Martinez | Address on file | | | | | |
| 2294216 | Francisco Soto Picon | Address on file | | | | | |
| 2279338 | Francisco Soto Rivera | Address on file | | | | | |
| 2342742 | Francisco Soto Torres | Address on file | | | | | |
| 2296038 | Francisco Suarez Soto | Address on file | | | | | |
| 2259178 | Francisco Suarez Torregrosa | Address on file | | | | | |
| 2297716 | Francisco Sustache Rivera | Address on file | | | | | |
| 2288619 | Francisco Toledo Lebron | Address on file | | | | | |
| 2260883 | Francisco Toro Morales | Address on file | | | | | |
| 2298293 | Francisco Torrado Diaz | Address on file | | | | | |
| 2339779 | Francisco Torres Calderon | Address on file | | | | | |
| 2259599 | Francisco Torres Estrada | Address on file | | | | | |
| 2302474 | Francisco Torres Fuentes | Address on file | | | | | |
| 2259419 | Francisco Torres Grateroli | Address on file | | | | | |
| 2262369 | Francisco Torres Lebron | Address on file | | | | | |
| 2329424 | Francisco Torres Miranda | Address on file | | | | | |
| 2301652 | Francisco Torres Ramirez | Address on file | | | | | |
| 2255874 | Francisco Torres Ramos | Address on file | | | | | |
| 2304506 | Francisco Torres Rivera | Address on file | | | | | |
| 2260277 | Francisco Torres Rolon | Address on file | | | | | |
| 2254430 | Francisco Torres Soto | Address on file | | | | | |
| 2283969 | Francisco Torres Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331506 | Francisco Torres Torres | Address on file | | | | | |
| 2260152 | Francisco Trabal Irizarry | Address on file | | | | | |
| 2320858 | Francisco Urquia Diaz | Address on file | | | | | |
| 2304748 | Francisco V Cruz Otero | Address on file | | | | | |
| 2272089 | Francisco Valcarcel Cor | Address on file | | | | | |
| 2283556 | Francisco Valcarcel Villegas | Address on file | | | | | |
| 2275904 | Francisco Valentin Serrano | Address on file | | | | | |
| 2280168 | Francisco Valentin Serrano | Address on file | | | | | |
| 2256601 | Francisco Vargas Perez | Address on file | | | | | |
| 2324358 | Francisco Vazquez Arce | Address on file | | | | | |
| 2316914 | Francisco Vazquez Cintron | Address on file | | | | | |
| 2322064 | Francisco Vazquez Collazo | Address on file | | | | | |
| 2287925 | Francisco Vazquez Gonzalez | Address on file | | | | | |
| 2262064 | Francisco Vazquez Lopez | Address on file | | | | | |
| 2300170 | Francisco Vazquez Montanez | Address on file | | | | | |
| 2260412 | Francisco Vega Collazo | Address on file | | | | | |
| 2283914 | Francisco Vega Jesus | Address on file | | | | | |
| 2301184 | Francisco Vega Martinez | Address on file | | | | | |
| 2255610 | Francisco Vega Romero | Address on file | | | | | |
| 2309342 | Francisco Vega Santiago | Address on file | | | | | |
| 2312909 | Francisco Vega Soto | Address on file | | | | | |
| 2334593 | Francisco Velazquez Varcarcel | Address on file | | | | | |
| 2298928 | Francisco Velez Dieppa | Address on file | | | | | |
| 2271129 | Francisco Velez Gonzalez | Address on file | | | | | |
| 2328203 | Francisco Ventura Melendez | Address on file | | | | | |
| 2277964 | Francisco Vera Cruz | Address on file | | | | | |
| 2324004 | Francisco Villanueva Santi | Address on file | | | | | |
| 2293796 | Francisco Villegas Villega | Address on file | | | | | |
| 2334028 | Francisco Villegas Villega | Address on file | | | | | |
| 2326041 | Francisco Vives De Jesus | Address on file | | | | | |
| 2274631 | Francisco Zapata Talavera | Address on file | | | | | |
| 2342757 | Francisco Zayas Alvelo | Address on file | | | | | |
| 2310442 | Franciso Vazquez Santiago | Address on file | | | | | |
| 2311699 | Franco Lopez Villanueva | Address on file | | | | | |
| 2325638 | Francy Cordero Ortiz | Address on file | | | | | |
| 2274539 | Frank Adorno Zayas | Address on file | | | | | |
| 2327306 | Frank Aiduen Ross | Address on file | | | | | |
| 2294286 | Frank Chaulon Chabran | Address on file | | | | | |
| 2267260 | Frank E Mujica Baker | Address on file | | | | | |
| 2296046 | Frank Guarneri Vazquez | Address on file | | | | | |
| 2347023 | Frank J Torres Frank | Address on file | | | | | |
| 2330540 | Frank Jimenez Peguero | Address on file | | | | | |
| 2343691 | Frank L Climent Garcia | Address on file | | | | | |
| 2343820 | Frank L Cucuta Rivera | Address on file | | | | | |
| 2257051 | Frank Laguna Arce | Address on file | | | | | |
| 2344109 | Frank M Morales Morales | Address on file | | | | | |
| 2324173 | Frank Mercado Romero | Address on file | | | | | |
| 2291689 | Frank Morales Morales | Address on file | | | | | |
| 2280768 | Frank Olivencia Llamas | Address on file | | | | | |
| 2255152 | Frank Ortiz Hernandez | Address on file | | | | | |
| 2270410 | Frank Pabey Velez | Address on file | | | | | |
| 2278998 | Frank Perez Burgos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256276 | Frank Perez Chevres | Address on file | | | | | |
| 2265637 | Frank R Delgado Burgos | Address on file | | | | | |
| 2312635 | Frank R Martinez Rivera | Address on file | | | | | |
| 2347309 | Frank R Ortiz Alicea | Address on file | | | | | |
| 2346828 | Frank Ramirez Henriquez | Address on file | | | | | |
| 2316922 | Frank Ramirez Martinez | Address on file | | | | | |
| 2312298 | Frank Rodriguez Collazo | Address on file | | | | | |
| 2281778 | Frank Rodriguez Marcucci | Address on file | | | | | |
| 2277349 | Frank Roman Ortiz | Address on file | | | | | |
| 2256098 | Frank Sorrentini Morales | Address on file | | | | | |
| 2281918 | Frank Sotomayor Pedroza | Address on file | | | | | |
| 2326911 | Frank Sotomayor Torres | Address on file | | | | | |
| 2345742 | Frank T Cardona Diaz | Address on file | | | | | |
| 2326056 | Frank Torres Gonzalez | Address on file | | | | | |
| 2344588 | Frankie Alvarado Cosme | Address on file | | | | | |
| 2270005 | Frankie Rivera Roman | Address on file | | | | | |
| 2343495 | Frankie Rodriguez Maldonad | Address on file | | | | | |
| 2334961 | Franklin Amador Calero | Address on file | | | | | |
| 2311484 | Franklin Caban Mendez | Address on file | | | | | |
| 2296007 | Franklin Colon Martinez | Address on file | | | | | |
| 2322720 | Franklin Correa Rodriguez | Address on file | | | | | |
| 2263972 | Franklin Cruz Linares | Address on file | | | | | |
| 2346815 | Franklin Gonzalez Ramirez | Address on file | | | | | |
| 2273010 | Franklin Hernandez Maldonado | Address on file | | | | | |
| 2291605 | Franklin Martinez Roldan | Address on file | | | | | |
| 2319299 | Franklin Rodriguez Rodriguez | Address on file | | | | | |
| 2299735 | Franklin Rosa Pabon | Address on file | | | | | |
| 2261246 | Franklin Santiago Cruz | Address on file | | | | | |
| 2311277 | Franklin Vazquez Rodriguez | Address on file | | | | | |
| 2320897 | Franklyn Desarden Ten | Address on file | | | | | |
| 2345149 | Franklyn Ortiz Ortiz | Address on file | | | | | |
| 2273327 | Franklyn Perez Gonzalez | Address on file | | | | | |
| 2278825 | Franky Ramos Cruz | Address on file | | | | | |
| 2274865 | Franky Rios Reices | Address on file | | | | | |
| 2268241 | Fray L L Quinones Rodriguez | Address on file | | | | | |
| 2304637 | Fray Nieves Oneill | Address on file | | | | | |
| 2272421 | Fred Torregrosa Ochoa | Address on file | | | | | |
| 2299697 | Fred Warshaw Rosen | Address on file | | | | | |
| 2270773 | Fredd Betancourt Figueroa | Address on file | | | | | |
| 2299311 | Freddie Acevedo Vargas | Address on file | | | | | |
| 2270899 | Freddie Alvarado Santiago | Address on file | | | | | |
| 2346700 | Freddie Barbosa Colon | Address on file | | | | | |
| 2254356 | Freddie Claudio Hernandez | Address on file | | | | | |
| 2263558 | Freddie Colon Alicea | Address on file | | | | | |
| 2308544 | Freddie Diaz Almodovar | Address on file | | | | | |
| 2330295 | Freddie E Colon Ortiz | Address on file | | | | | |
| 2298161 | Freddie Garcia Delgado | Address on file | | | | | |
| 2295854 | Freddie Gonzalez Almeyda | Address on file | | | | | |
| 2287765 | Freddie Melendez Garcia | Address on file | | | | | |
| 2257071 | Freddie Molina Salgado | Address on file | | | | | |
| 2296709 | Freddie Perez Mercado | Address on file | | | | | |
| 2337233 | Freddie Quiles Roman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 642 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2335770 | Freddie Ramos Perez | Address on file | | | | | |
| 2288948 | Freddie Rivera Santana | Address on file | | | | | |
| 2270267 | Freddie Rodriguez Maisonet | Address on file | | | | | |
| 2264443 | Freddie Rodriguez Mercado | Address on file | | | | | |
| 2346225 | Freddie Rodriguez Morales | Address on file | | | | | |
| 2279434 | Freddie Rosado Natal | Address on file | | | | | |
| 2338365 | Freddie Santiago Nieves | Address on file | | | | | |
| 2300402 | Freddie Silva Nieves | Address on file | | | | | |
| 2259383 | Freddie Torres Torres | Address on file | | | | | |
| 2324822 | Freddie Vazquez Sanchez | Address on file | | | | | |
| 2268065 | Freddie W W Luciano Franqui | Address on file | | | | | |
| 2258381 | Freddy A Raymond Prota | Address on file | | | | | |
| 2279198 | Freddy A Toro Prado | Address on file | | | | | |
| 2270463 | Freddy Badillo Javariz | Address on file | | | | | |
| 2342815 | Freddy Benitez Echevarria | Address on file | | | | | |
| 2255802 | Freddy Cancel Gonzalez | Address on file | | | | | |
| 2342189 | Freddy Cortes Rosario | Address on file | | | | | |
| 2264124 | Freddy Cruz Fonseca | Address on file | | | | | |
| 2296866 | Freddy Cruz Negron | Address on file | | | | | |
| 2268037 | Freddy Garcia Lizardi | Address on file | | | | | |
| 2325347 | Freddy Maldonado Gonzalez | Address on file | | | | | |
| 2275685 | Freddy Martinez Rodriguez | Address on file | | | | | |
| 2261243 | Freddy Negron Santiago | Address on file | | | | | |
| 2318986 | Freddy Ortiz Jesus | Address on file | | | | | |
| 2278502 | Freddy Ramirez Lamberty | Address on file | | | | | |
| 2277989 | Freddy Ramos Torres | Address on file | | | | | |
| 2322503 | Freddy Rivera Angulo | Address on file | | | | | |
| 2306572 | Freddy Rodriguez Colon | Address on file | | | | | |
| 2327994 | Freddy Rosario Serrano | Address on file | | | | | |
| 2321876 | Freddy Seda Seda | Address on file | | | | | |
| 2277405 | Freddy Sepulveda Ruiz | Address on file | | | | | |
| 2260815 | Freddy Tejada Henriquez | Address on file | | | | | |
| 2324970 | Freddy Torres Hernandez | Address on file | | | | | |
| 2297065 | Freddy Vazquez Aponte | Address on file | | | | | |
| 2257179 | Freddy Velazquez Fuentes | Address on file | | | | | |
| 2254651 | Freddyson Mercado Padilla | Address on file | | | | | |
| 2344992 | Frederick Betancourt Rodri | Address on file | | | | | |
| 2319946 | Frederick Ortiz Colon | Address on file | | | | | |
| 2314787 | Fredes N N Jimenez Gonzalez | Address on file | | | | | |
| 2320075 | Fredesvinda Maldonado Medina | Address on file | | | | | |
| 2290858 | Fredesvinda Ortiz Ruiz | Address on file | | | | | |
| 2265284 | Fredesvinda Reyes Rodriguez | Address on file | | | | | |
| 2275862 | Fredesvinda Torres Velez | Address on file | | | | | |
| 2304200 | Fredeswilda Espinosa Fredeswilda | Address on file | | | | | |
| 2317783 | Fredeswilda Mateo Cruz | Address on file | | | | | |
| 2273468 | Fredeswilda Vargas Ayala | Address on file | | | | | |
| 2262705 | Fredeswinda Babilonia Medina | Address on file | | | | | |
| 2295850 | Fredeswinda Candelaria Fredeswinda | Address on file | | | | | |
| 2254223 | Fredeswinda Carrau Acosta | Address on file | | | | | |
| 2300077 | Fredeswinda Cintron Ortiz | Address on file | | | | | |
| 2315016 | Fredeswinda Flores Ramos | Address on file | | | | | |
| 2302127 | Fredeswinda Garcia Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 643 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2326233 | Fredeswinda Gonzalez Serrano | Address on file | | | | | |
| 2256343 | Fredeswinda Matos Alvarado | Address on file | | | | | |
| 2261237 | Fredeswinda Muniz Caban | Address on file | | | | | |
| 2330707 | Fredeswinda Munoz Gonzalez | Address on file | | | | | |
| 2319642 | Fredeswinda Perez Fredeswinda | Address on file | | | | | |
| 2344820 | Fredeswinda Perez Rivera | Address on file | | | | | |
| 2314064 | Fredeswinda Perez Vazquez | Address on file | | | | | |
| 2287995 | Fredeswinda Perez Velazquez | Address on file | | | | | |
| 2291875 | Fredeswinda Quinones Caraballo | Address on file | | | | | |
| 2278870 | Fredeswinda Robledo Fredeswinda | Address on file | | | | | |
| 2323204 | Fredeswinda Rodriguez Arroyo | Address on file | | | | | |
| 2272223 | Fredeswinda Rodriguez Fredeswinda | Address on file | | | | | |
| 2335315 | Fredeswinda Roman | Address on file | | | | | |
| 2257393 | Fredeswinda Santos Pizarro | Address on file | | | | | |
| 2277533 | Fredeswinda Suarez Ugarte | Address on file | | | | | |
| 2302115 | Fredeswinda Toro Feliciano | Address on file | | | | | |
| 2289591 | Fredison Sosa Gonzalez | Address on file | | | | | |
| 2267965 | Fredy Arocho Vazquez | Address on file | | | | | |
| 2261606 | Fredy Baez Garcia | Address on file | | | | | |
| 2318865 | Fredyswindo Sanchez Fredyswindo | Address on file | | | | | |
| 2272414 | Freida R R Pellot Tirado | Address on file | | | | | |
| 2311865 | Freida Torres Freida | Address on file | | | | | |
| 2279203 | Freidy Cordero Velazquez | Address on file | | | | | |
| 2274563 | Freya H Barasorda Barcelo | Address on file | | | | | |
| 2279778 | Frieda Umpierre Zamora | Address on file | | | | | |
| 2325002 | Froilan Cordova Rodriguez | Address on file | | | | | |
| 2338130 | Fructuosa Torres Alvarez | Address on file | | | | | |
| 2340278 | Fructuoso Bayala Carrasquillo | Address on file | | | | | |
| 2298416 | Fructuoso Bayala Fructuoso | Address on file | | | | | |
| 2319407 | Fructuoso Carrasquillo Velazquez | Address on file | | | | | |
| 2323529 | Fructuoso Fernandez Rodriguez | Address on file | | | | | |
| 2256516 | Fructuoso Garcia Montanez | Address on file | | | | | |
| 2314430 | Fructuoso Morales Aviles | Address on file | | | | | |
| 2325975 | Fructuoso Roman Medina | Address on file | | | | | |
| 2337711 | Fulbia Suero Gonzalez | Address on file | | | | | |
| 2315662 | Fulgencia M Rivera Montanez | Address on file | | | | | |
| 2335069 | Fulgencia Ramos Diaz | Address on file | | | | | |
| 2306433 | Fulgencia Ramos Sanchez | Address on file | | | | | |
| 2339867 | Fulgencia Ramos Sanchez | Address on file | | | | | |
| 2282415 | Fulgencio Ortiz Carrillo | Address on file | | | | | |
| 2285836 | Fulgencio Rodriguez Perez | Address on file | | | | | |
| 2274304 | Fulgencio Santos Rivera | Address on file | | | | | |
| 2313341 | Fulgencio Texeira Borrero | Address on file | | | | | |
| 2321174 | Fulgencio Vientos Cardona | Address on file | | | | | |
| 2263758 | Fulvia M Rodriguez Tirado | Address on file | | | | | |
| 2271571 | Fundador Martinez Castro | Address on file | | | | | |
| 2328081 | Fundador Mendez Hernandez | Address on file | | | | | |
| 2271135 | Fundador Monclova Lebron | Address on file | | | | | |
| 2297708 | Fundador Pascual Abad | Address on file | | | | | |
| 2318325 | Fundador Portalatin Ruiz | Address on file | | | | | |
| 2336655 | Fundador Toledo Diaz | Address on file | | | | | |
| 2340289 | Fundador Valentin Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 644 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2338252 | Fundadora Segui Acevedo | Address on file | | | | | |
| 2331051 | Gabina Rivera Ortega | Address on file | | | | | |
| 2343142 | Gabina Torres De Jesus | Address on file | | | | | |
| 2299105 | Gabino Aponte Malpica | Address on file | | | | | |
| 2263774 | Gabino Ortiz Vega | Address on file | | | | | |
| 2283479 | Gabino Oyola Diaz | Address on file | | | | | |
| 2292096 | Gabino Resto Santiago | Address on file | | | | | |
| 2333930 | Gabino Rivera Herrera | Address on file | | | | | |
| 2342538 | Gabriel A Bonet Alfaro | Address on file | | | | | |
| 2266875 | Gabriel Agosto Ramos | Address on file | | | | | |
| 2274717 | Gabriel Almedina Sanchez | Address on file | | | | | |
| 2327108 | Gabriel Andreu Ramirez | Address on file | | | | | |
| 2272260 | Gabriel Arroyo Cruz | Address on file | | | | | |
| 2303117 | Gabriel C C Jimenez Carrion | Address on file | | | | | |
| 2274826 | Gabriel Cabeza Floran | Address on file | | | | | |
| 2339873 | Gabriel Camacho Nieves | Address on file | | | | | |
| 2289472 | Gabriel Colon Agosto | Address on file | | | | | |
| 2331430 | Gabriel Cortes Roriguez | Address on file | | | | | |
| 2323802 | Gabriel Cruz Camacho | Address on file | | | | | |
| 2254610 | Gabriel Curet Soto | Address on file | | | | | |
| 2257528 | Gabriel Del Valle Bonilla | Address on file | | | | | |
| 2269613 | Gabriel Delgado Osorio | Address on file | | | | | |
| 2268247 | Gabriel Diaz Rodriguez | Address on file | | | | | |
| 2321856 | Gabriel Diaz Velazquez | Address on file | | | | | |
| 2345981 | Gabriel F Laboy Rivera | Address on file | | | | | |
| 2282154 | Gabriel Figueroa Carrillo | Address on file | | | | | |
| 2269608 | Gabriel Figueroa Rodriguez | Address on file | | | | | |
| 2279913 | Gabriel Figueroa Villalongo | Address on file | | | | | |
| 2287087 | Gabriel Franceschi Gomez | Address on file | | | | | |
| 2259486 | Gabriel Garcia Rivera | Address on file | | | | | |
| 2347462 | Gabriel Gelabert Bahamundi | Address on file | | | | | |
| 2323016 | Gabriel Isaac Clemente | Address on file | | | | | |
| 2345319 | Gabriel J Guillermety Perez | Address on file | | | | | |
| 2307349 | Gabriel Lasalle Malave | Address on file | | | | | |
| 2323453 | Gabriel Lozada Vazquez | Address on file | | | | | |
| 2326779 | Gabriel Lugo Gonzalez | Address on file | | | | | |
| 2302472 | Gabriel Maldonado Silva | Address on file | | | | | |
| 2275262 | Gabriel Marrero Baez | Address on file | | | | | |
| 2293723 | Gabriel Negron Maya | Address on file | | | | | |
| 2290134 | Gabriel Negron Rodriguez | Address on file | | | | | |
| 2255821 | Gabriel Orta Torres | Address on file | | | | | |
| 2314263 | Gabriel Ortiz Cintron | Address on file | | | | | |
| 2323331 | Gabriel Ortiz Rivera | Address on file | | | | | |
| 2342530 | Gabriel Oyola De Jesus | Address on file | | | | | |
| 2345004 | Gabriel Perez Gonzalez | Address on file | | | | | |
| 2299953 | Gabriel R Rivera Cancel | Address on file | | | | | |
| 2290105 | Gabriel Ramos Flores | Address on file | | | | | |
| 2270763 | Gabriel Rivera Collazo | Address on file | | | | | |
| 2327115 | Gabriel Rivera Ferrer | Address on file | | | | | |
| 2296272 | Gabriel Rivera Hernandez | Address on file | | | | | |
| 2321842 | Gabriel Rivera Rivera | Address on file | | | | | |
| 2325219 | Gabriel Robles Negron | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311947 | Gabriel Rodriguez Moya | Address on file | | | | | |
| 2254213 | Gabriel Rodriguez Rivera | Address on file | | | | | |
| 2256852 | Gabriel Roldan Gonzalez | Address on file | | | | | |
| 2341571 | Gabriel Rosado Melendez | Address on file | | | | | |
| 2312300 | Gabriel Torres Martinez | Address on file | | | | | |
| 2313259 | Gabriel Torres Ramos | Address on file | | | | | |
| 2326787 | Gabriel Valentin Alvarez | Address on file | | | | | |
| 2321057 | Gabriel Vazquez Lopez | Address on file | | | | | |
| 2321111 | Gabriel Vazquez Rios | Address on file | | | | | |
| 2277892 | Gabriel Vega Vazquez | Address on file | | | | | |
| 2325315 | Gabriel Viera Rivera | Address on file | | | | | |
| 2302578 | Gabriela Alonso Rosado | Address on file | | | | | |
| 2332273 | Gabriela Borrero Gonzalez | Address on file | | | | | |
| 2271829 | Gabriela Cedeño De Rodriguez | Address on file | | | | | |
| 2339621 | Gabriela Díaz Fuentes | Address on file | | | | | |
| 2283881 | Gabriela Esquerdo Rodriguiez | Address on file | | | | | |
| 2336563 | Gabriela Gonzalez Morales | Address on file | | | | | |
| 2263572 | Gabriela Maldonado Vazquez | Address on file | | | | | |
| 2270478 | Gabriela Monclova Rodz | Address on file | | | | | |
| 2332203 | Gabriela Navarro Perez | Address on file | | | | | |
| 2318741 | Gabriela Perez Santiago | Address on file | | | | | |
| 2283048 | Gabriela Rivera Cabrera | Address on file | | | | | |
| 2319693 | Gabriela Rodriguez Gonzale | Address on file | | | | | |
| 2323818 | Gabriela Rodriguez Vigo | Address on file | | | | | |
| 2306943 | Gabriela Torres Medina | Address on file | | | | | |
| 2340119 | Gabriela Vallines Maisonet | Address on file | | | | | |
| 2264898 | Gaby Ramirez Melendez | Address on file | | | | | |
| 2257125 | Gaddiel Ayala Padro | Address on file | | | | | |
| 2298157 | Gaddiel Montalvo Vargas | Address on file | | | | | |
| 2277023 | Gadiel Melendez Zayas | Address on file | | | | | |
| 2338282 | Gaell De Santiago Irizarry | Address on file | | | | | |
| 2326243 | Gala Gomez Rivera | Address on file | | | | | |
| 2318224 | Gala Rivera Delgado | Address on file | | | | | |
| 2337834 | Galita Bruceles Delgado | Address on file | | | | | |
| 2344303 | Galo B Segarra Alonso | Address on file | | | | | |
| 2256874 | Galo Hernandez Carrasquill | Address on file | | | | | |
| 2314074 | Galo Pimentel Lanzo | Address on file | | | | | |
| 2336057 | Galvenston Vives Pacheco | Address on file | | | | | |
| 2276818 | Gamaliel Cesareo Vazquez | Address on file | | | | | |
| 2347214 | Gamaliel Leon Contreras | Address on file | | | | | |
| 2275668 | Gamaliel Lopez Hernandez | Address on file | | | | | |
| 2299682 | Gamaliel Lopez Hernandez | Address on file | | | | | |
| 2261580 | Gamaliel Perez Figueroa | Address on file | | | | | |
| 2289732 | Gamalier Areizaga Torres | Address on file | | | | | |
| 2307151 | Gamalier Bosch Velazquez | Address on file | | | | | |
| 2260101 | Gamalier Galindez Amezquita | Address on file | | | | | |
| 2261953 | Garibaldi Ortiz Rosario | Address on file | | | | | |
| 2344965 | Gary A Rodriguez Bonelli | Address on file | | | | | |
| 2345804 | Gary Figueroa Birriel | Address on file | | | | | |
| 2264356 | Gaspar Cochran Ortiz | Address on file | | | | | |
| 2272204 | Gaspar Feliciano Rivera | Address on file | | | | | |
| 2312623 | Gaspar Gonzalez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 646 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294209 | Gaspar Matias Soto | Address on file | | | | | |
| 2306056 | Gaspar Melendez Reyes | Address on file | | | | | |
| 2303822 | Gaspar Navarro Martinez | Address on file | | | | | |
| 2296936 | Gaspar Orozco Carrasquillo | Address on file | | | | | |
| 2295412 | Gaspar Perez Mercado | Address on file | | | | | |
| 2269442 | Gaspar Pons Marrero | Address on file | | | | | |
| 2313790 | Gaspar Rivera Santana | Address on file | | | | | |
| 2333897 | Gaspar Rodriguez Rodriguez | Address on file | | | | | |
| 2304139 | Gaspar Rosario Burgos | Address on file | | | | | |
| 2313027 | Gaspar Rosario Cortijo | Address on file | | | | | |
| 2297384 | Gaspar Santa Rivera | Address on file | | | | | |
| 2342774 | Gaspar Velazquez Babilonia | Address on file | | | | | |
| 2322512 | Gaspar Velazquez Carrasquillo | Address on file | | | | | |
| 2324594 | Gaston Lugo Pagan | Address on file | | | | | |
| 2321357 | Gaubain Ortiz Vega | Address on file | | | | | |
| 2291497 | Gaudiosa M Salva De Jesus | Address on file | | | | | |
| 2261692 | Geida M Rodriguez Centeno | Address on file | | | | | |
| 2321042 | Geigel Montalvo Zapata | Address on file | | | | | |
| 2341194 | Geileen Colondres Ramos | Address on file | | | | | |
| 2268311 | Gelasio Morales Arroyo | Address on file | | | | | |
| 2272571 | Gelida R R Gomez Espinosa | Address on file | | | | | |
| 2293779 | Gellie M Santiago Negron | Address on file | | | | | |
| 2307150 | Gelson Pizarro Ortiz | Address on file | | | | | |
| 2345046 | Gemesse V Rosado Torres | Address on file | | | | | |
| 2305162 | Genara Ayala Rivera | Address on file | | | | | |
| 2304442 | Genara Couvertier Rivera | Address on file | | | | | |
| 2315175 | Genara Del Valle | Address on file | | | | | |
| 2296149 | Genara Figueroa Montanez | Address on file | | | | | |
| 2276089 | Genara Fuentes Rivera | Address on file | | | | | |
| 2316596 | Genara Garcia Cintron | Address on file | | | | | |
| 2340206 | Genara Gil Apolinar | Address on file | | | | | |
| 2291251 | Genara Huggins Sanchez | Address on file | | | | | |
| 2335269 | Genara Melendez Gutierrez | Address on file | | | | | |
| 2342034 | Genara Mosquea Cruz | Address on file | | | | | |
| 2279742 | Genara Ortiz Burgos | Address on file | | | | | |
| 2257717 | Genara Velez Diaz | Address on file | | | | | |
| 2344385 | Genaro A Cruz Figueroa | Address on file | | | | | |
| 2322019 | Genaro Agosto Amador | Address on file | | | | | |
| 2279539 | Genaro Alvira Ramirez | Address on file | | | | | |
| 2322889 | Genaro Amaro Ramos | Address on file | | | | | |
| 2342619 | Genaro Batista Batista | Address on file | | | | | |
| 2273613 | Genaro Benitez Velez | Address on file | | | | | |
| 2315541 | Genaro Brigantty Ortiz | Address on file | | | | | |
| 2257103 | Genaro Cedeño Rodriguez | Address on file | | | | | |
| 2327939 | Genaro Cora Perez | Address on file | | | | | |
| 2297683 | Genaro Cordero Beniquez | Address on file | | | | | |
| 2276631 | Genaro Febo Rivera | Address on file | | | | | |
| 2258758 | Genaro Flores Munoz | Address on file | | | | | |
| 2315025 | Genaro Franco Torres | Address on file | | | | | |
| 2286735 | Genaro Montes Rivera | Address on file | | | | | |
| 2306250 | Genaro Ortiz Ortiz | Address on file | | | | | |
| 2295819 | Genaro Rios Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 647 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2298783 | Genaro Rivera Baez | Address on file | | | | | |
| 2323229 | Genaro Rivera Santos | Address on file | | | | | |
| 2271937 | Genaro Rodriguez Lopez | Address on file | | | | | |
| 2338868 | Genaro Sanchez Velez | Address on file | | | | | |
| 2312853 | Genaro Serrano Cuebas | Address on file | | | | | |
| 2292423 | Genaro Serrano Justiniano | Address on file | | | | | |
| 2340751 | Genaro Silva Ortiz | Address on file | | | | | |
| 2272378 | Genaro Torres Diaz | Address on file | | | | | |
| 2277695 | Genero Bonefont Igaravidez | Address on file | | | | | |
| 2322141 | Generosa Agueda Agosto | Address on file | | | | | |
| 2307142 | Generosa Aponte Torres | Address on file | | | | | |
| 2316457 | Generosa Canabal Mercado | Address on file | | | | | |
| 2277605 | Generosa Colon Rosado | Address on file | | | | | |
| 2319138 | Generosa Coss Lozada | Address on file | | | | | |
| 2287708 | Generosa Gines Sanchez | Address on file | | | | | |
| 2317264 | Generosa Gomez Perez | Address on file | | | | | |
| 2317485 | Generosa Lopez Mendez | Address on file | | | | | |
| 2280578 | Generosa Lugo Medina | Address on file | | | | | |
| 2268621 | Generosa Nieves Diaz | Address on file | | | | | |
| 2304852 | Generosa Perez Lopez | Address on file | | | | | |
| 2300988 | Generosa Quiles Alvarez | Address on file | | | | | |
| 2254984 | Generosa Quinonez Vega | Address on file | | | | | |
| 2313842 | Generosa Rivera Hernandez | Address on file | | | | | |
| 2336790 | Generosa Santiago Toledo | Address on file | | | | | |
| 2302952 | Generosa Sierra Tirado | Address on file | | | | | |
| 2332827 | Generosa Toledo Diaz | Address on file | | | | | |
| 2313140 | Generosa Velazquez Mendez | Address on file | | | | | |
| 2332596 | Generosa Velazquez Mendez | Address on file | | | | | |
| 2339798 | Generosa Velazquez Velez | Address on file | | | | | |
| 2291933 | Generoso Bonilla Belen | Address on file | | | | | |
| 2257181 | Generoso Gonzalez Caraballo | Address on file | | | | | |
| 2322949 | Generoso Miranda Santana | Address on file | | | | | |
| 2326820 | Generoso Negron Maldonado | Address on file | | | | | |
| 2309965 | Genil Rosario Galarza | Address on file | | | | | |
| 2311100 | Genomagda Perez Pacheco | Address on file | | | | | |
| 2269059 | Genova De Jesus Arroyo | Address on file | | | | | |
| 2257619 | Genoves Rosario Santiago | Address on file | | | | | |
| 2331138 | Genoveva Agosto Malpica | Address on file | | | | | |
| 2303096 | Genoveva Alicea Colon | Address on file | | | | | |
| 2338103 | Genoveva Arce Garcia | Address on file | | | | | |
| 2290596 | Genoveva Arnau Rodriguez | Address on file | | | | | |
| 2331810 | Genoveva Aviles Perez | Address on file | | | | | |
| 2303184 | Genoveva Beniquez Martinez | Address on file | | | | | |
| 2316028 | Genoveva Briales Sanchez | Address on file | | | | | |
| 2302366 | Genoveva Casanova Mndz | Address on file | | | | | |
| 2292054 | Genoveva Catala Melendez | Address on file | | | | | |
| 2305338 | Genoveva Ceballos Osorio | Address on file | | | | | |
| 2272073 | Genoveva Cepeda Gauthier | Address on file | | | | | |
| 2279382 | Genoveva Charon Cepero | Address on file | | | | | |
| 2333128 | Genoveva Cintron Morales | Address on file | | | | | |
| 2321686 | Genoveva Cintron Negron | Address on file | | | | | |
| 2339634 | Genoveva Collazo Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 648 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2304282 | Genoveva Colon Lebron | Address on file | | | | | |
| 2344367 | Genoveva Colon Serrano | Address on file | | | | | |
| 2288337 | Genoveva Colon Vega | Address on file | | | | | |
| 2281241 | Genoveva Cordero Hernandez | Address on file | | | | | |
| 2335400 | Genoveva Cordero Rodriguez | Address on file | | | | | |
| 2282630 | Genoveva Diaz Arce | Address on file | | | | | |
| 2270659 | Genoveva Dominguez Hernand | Address on file | | | | | |
| 2275265 | Genoveva Esteves Perez | Address on file | | | | | |
| 2336510 | Genoveva Flores Perez | Address on file | | | | | |
| 2263427 | Genoveva Galindez Gomez | Address on file | | | | | |
| 2311724 | Genoveva Garay Jesus | Address on file | | | | | |
| 2290688 | Genoveva Garcia Velez | Address on file | | | | | |
| 2292347 | Genoveva Gonzalez Algarin | Address on file | | | | | |
| 2339869 | Genoveva Grafals Maldonado | Address on file | | | | | |
| 2298078 | Genoveva Heredia Gonzalez | Address on file | | | | | |
| 2307473 | Genoveva Heredia Pabon | Address on file | | | | | |
| 2322002 | Genoveva Hernandez Marrero | Address on file | | | | | |
| 2269318 | Genoveva Irizarry Lopez | Address on file | | | | | |
| 2316913 | Genoveva Irizarry Montalvo | Address on file | | | | | |
| 2258544 | Genoveva Jesus Cruz | Address on file | | | | | |
| 2337539 | Genoveva Jusino Perez | Address on file | | | | | |
| 2311187 | Genoveva Lebron Fontanez | Address on file | | | | | |
| 2289709 | Genoveva Lopez Diaz | Address on file | | | | | |
| 2335043 | Genoveva Lopez Ramirez | Address on file | | | | | |
| 2305893 | Genoveva Lopez Rodriguez | Address on file | | | | | |
| 2311770 | Genoveva Lozada Sanchez | Address on file | | | | | |
| 2295394 | Genoveva Lugo Vazquez | Address on file | | | | | |
| 2323587 | Genoveva Luna Genoveva | Address on file | | | | | |
| 2310210 | Genoveva Machado Rodriguez | Address on file | | | | | |
| 2321202 | Genoveva Maisonet Rios | Address on file | | | | | |
| 2332229 | Genoveva Maldonado Maldonado | Address on file | | | | | |
| 2304493 | Genoveva Martinez Ramos | Address on file | | | | | |
| 2318486 | Genoveva Martinez Rondon | Address on file | | | | | |
| 2326408 | Genoveva Martinez Torres | Address on file | | | | | |
| 2325863 | Genoveva Matos Cardona | Address on file | | | | | |
| 2303568 | Genoveva Matos Rios | Address on file | | | | | |
| 2262891 | Genoveva Medina Rivera | Address on file | | | | | |
| 2337371 | Genoveva Molina Rivera | Address on file | | | | | |
| 2257676 | Genoveva Morales Gonzalez | Address on file | | | | | |
| 2336779 | Genoveva Morales Melecio | Address on file | | | | | |
| 2299323 | Genoveva Morales Morales | Address on file | | | | | |
| 2275632 | Genoveva Morales Vega | Address on file | | | | | |
| 2338219 | Genoveva Nazario Colon | Address on file | | | | | |
| 2318370 | Genoveva Nieves Mulero | Address on file | | | | | |
| 2314264 | Genoveva Ortiz Cintron | Address on file | | | | | |
| 2274881 | Genoveva Osorio Quinones | Address on file | | | | | |
| 2317169 | Genoveva Padilla Rivera | Address on file | | | | | |
| 2302985 | Genoveva Padilla Rodriguez | Address on file | | | | | |
| 2312842 | Genoveva Pantoja Reyes | Address on file | | | | | |
| 2333951 | Genoveva Perez Cruz | Address on file | | | | | |
| 2311256 | Genoveva Perez Lopez | Address on file | | | | | |
| 2318930 | Genoveva Perez Lopez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2334432 | Genoveva Perez Lopez | Address on file | | | | | |
| 2304017 | Genoveva Pizarro Rivera | Address on file | | | | | |
| 2288585 | Genoveva Quinones Gonzalez | Address on file | | | | | |
| 2296713 | Genoveva Quiñones Guzman | Address on file | | | | | |
| 2338146 | Genoveva Ramirez Esquilin | Address on file | | | | | |
| 2306468 | Genoveva Ramirez Soto | Address on file | | | | | |
| 2318626 | Genoveva Ramos Ramos | Address on file | | | | | |
| 2271529 | Genoveva Ramos Rivera | Address on file | | | | | |
| 2339012 | Genoveva Resto Rodriguez | Address on file | | | | | |
| 2289401 | Genoveva Rivera Alejandro | Address on file | | | | | |
| 2317738 | Genoveva Rivera Cabrera | Address on file | | | | | |
| 2342017 | Genoveva Rivera Montero | Address on file | | | | | |
| 2268032 | Genoveva Rivera Perez | Address on file | | | | | |
| 2330953 | Genoveva Rivera Rivera | Address on file | | | | | |
| 2320816 | Genoveva Rodriguez Diaz | Address on file | | | | | |
| 2293152 | Genoveva Rodriguez Genoveva | Address on file | | | | | |
| 2271033 | Genoveva Rodriguez Latimer | Address on file | | | | | |
| 2255389 | Genoveva Rodriguez Rodriguez | Address on file | | | | | |
| 2310505 | Genoveva Rodriguez Rosario | Address on file | | | | | |
| 2257305 | Genoveva Roman Valentin | Address on file | | | | | |
| 2309559 | Genoveva Romero Sanchez | Address on file | | | | | |
| 2311830 | Genoveva Rosa Perez | Address on file | | | | | |
| 2344858 | Genoveva Ruiz Rodriguez | Address on file | | | | | |
| 2293448 | Genoveva Sanchez Ayala | Address on file | | | | | |
| 2335577 | Genoveva Santana Olivo | Address on file | | | | | |
| 2284516 | Genoveva Santiago Diaz | Address on file | | | | | |
| 2300679 | Genoveva Santiago Negron | Address on file | | | | | |
| 2316637 | Genoveva Santiago Rivera | Address on file | | | | | |
| 2316013 | Genoveva Santiago Santiago | Address on file | | | | | |
| 2340634 | Genoveva Santos Rosario | Address on file | | | | | |
| 2336678 | Genoveva Soto Perez | Address on file | | | | | |
| 2318378 | Genoveva Toledo Nunez | Address on file | | | | | |
| 2308381 | Genoveva Toro Rosario | Address on file | | | | | |
| 2282789 | Genoveva Torres Arroyo | Address on file | | | | | |
| 2297157 | Genoveva Torres Genoveva | Address on file | | | | | |
| 2266463 | Genoveva Torres Hernandez | Address on file | | | | | |
| 2333454 | Genoveva Torres Ramos | Address on file | | | | | |
| 2294718 | Genoveva Valentin Romero | Address on file | | | | | |
| 2313165 | Genoveva Vazquez Sanchez | Address on file | | | | | |
| 2293841 | Genoveva Velez Genoveva | Address on file | | | | | |
| 2332624 | Genoveva Villafane Ramos | Address on file | | | | | |
| 2324188 | Genoveva Yambo Vargas | Address on file | | | | | |
| 2333114 | Genoveva Zapata Acosta | Address on file | | | | | |
| 2289309 | Geofredo Morales Santiago | Address on file | | | | | |
| 2319969 | Geordy Velez Gonzalez | Address on file | | | | | |
| 2347460 | George Antonino Garcia | Address on file | | | | | |
| 2345905 | George E Acosta Santiago | Address on file | | | | | |
| 2261180 | George Edwards Rodriguez | Address on file | | | | | |
| 2343425 | George Figueroa Figueroa | Address on file | | | | | |
| 2261984 | George Jessen Rodriguez | Address on file | | | | | |
| 2345785 | George Morales Vila | Address on file | | | | | |
| 2257992 | George Ortiz Candelaria | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327505 | George Pereira Collazo | Address on file | | | | | |
| 2260344 | George Perez Lebron | Address on file | | | | | |
| 2270590 | George Perez Torres | Address on file | | | | | |
| 2285653 | George Rodriguez Rodriguez | Address on file | | | | | |
| 2343009 | George Rozario Duprey | Address on file | | | | | |
| 2286647 | George Sanchez Monzon | Address on file | | | | | |
| 2336473 | George Vidal Otani | Address on file | | | | | |
| 2320184 | Georgianne Dapena Thompson | Address on file | | | | | |
| 2345435 | Georgie Figueroa Colon | Address on file | | | | | |
| 2300510 | Georgina Aguilu Ortiz | Address on file | | | | | |
| 2339677 | Georgina Albino Vega | Address on file | | | | | |
| 2336310 | Georgina Alcover Jesus | Address on file | | | | | |
| 2273333 | Georgina Alfonseca Baez | Address on file | | | | | |
| 2278448 | Georgina Alvarado Torres | Address on file | | | | | |
| 2282934 | Georgina Alvarez Velez | Address on file | | | | | |
| 2284577 | Georgina Alvarez Velez | Address on file | | | | | |
| 2329655 | Georgina Aponte Ortiz | Address on file | | | | | |
| 2326498 | Georgina Aponte Reveron | Address on file | | | | | |
| 2323892 | Georgina Ayala Blancero | Address on file | | | | | |
| 2323993 | Georgina Ayala Olivencia | Address on file | | | | | |
| 2280179 | Georgina Ayuso Guzman | Address on file | | | | | |
| 2311250 | Georgina Betancourt Principe | Address on file | | | | | |
| 2290310 | Georgina Bruno Pantoja | Address on file | | | | | |
| 2296818 | Georgina Bruno Pantoja | Address on file | | | | | |
| 2315510 | Georgina Burgos Fuentes | Address on file | | | | | |
| 2293452 | Georgina Carattini Lopez | Address on file | | | | | |
| 2257284 | Georgina Cintron Fernandez | Address on file | | | | | |
| 2315343 | Georgina Colon Rivera | Address on file | | | | | |
| 2305375 | Georgina Colon Rosado | Address on file | | | | | |
| 2268585 | Georgina Cortes Cordero | Address on file | | | | | |
| 2295889 | Georgina Cotto Alvelo | Address on file | | | | | |
| 2304134 | Georgina Diaz Medina | Address on file | | | | | |
| 2301799 | Georgina Echevarria Marcuc | Address on file | | | | | |
| 2336522 | Georgina Fermaint Rodriguez | Address on file | | | | | |
| 2290785 | Georgina Fonseca Estrada | Address on file | | | | | |
| 2327459 | Georgina Fontanez Ramos | Address on file | | | | | |
| 2320878 | Georgina Fuentes Vazquez | Address on file | | | | | |
| 2296970 | Georgina G Gorra De Toledo | Address on file | | | | | |
| 2281631 | Georgina Galleti Roque | Address on file | | | | | |
| 2291520 | Georgina Garcia Cruz | Address on file | | | | | |
| 2279385 | Georgina Garcia Rivera | Address on file | | | | | |
| 2334965 | Georgina Garcia Rivera | Address on file | | | | | |
| 2337063 | Georgina Garcia Rodriguez | Address on file | | | | | |
| 2335296 | Georgina Gonzalez | Address on file | | | | | |
| 2328340 | Georgina Gonzalez Alancastro | Address on file | | | | | |
| 2267359 | Georgina Gonzalez Alicea | Address on file | | | | | |
| 2332835 | Georgina Gonzalez Otero | Address on file | | | | | |
| 2322790 | Georgina Green Perez | Address on file | | | | | |
| 2302057 | Georgina Guivas Valentin | Address on file | | | | | |
| 2282251 | Georgina Hoyos Ponce | Address on file | | | | | |
| 2280613 | Georgina Jimenez Osorio | Address on file | | | | | |
| 2255411 | Georgina Laborde Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 651 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2339205 | Georgina Llanos Leon | Address on file | | | | | |
| 2318571 | Georgina Lopez Jimenez | Address on file | | | | | |
| 2336022 | Georgina Lopez Lopez | Address on file | | | | | |
| 2334861 | Georgina Luyanda Cintron | Address on file | | | | | |
| 2270627 | Georgina Martinez Almodovar | Address on file | | | | | |
| 2260513 | Georgina Martinez Gutierrez | Address on file | | | | | |
| 2317013 | Georgina Martinez Rondon | Address on file | | | | | |
| 2334498 | Georgina Mateo Alvalle | Address on file | | | | | |
| 2323408 | Georgina Matos Ortiz | Address on file | | | | | |
| 2342022 | Georgina Melendez Diaz | Address on file | | | | | |
| 2296720 | Georgina Miranda Fernandez | Address on file | | | | | |
| 2287168 | Georgina Miro Ramirez | Address on file | | | | | |
| 2317155 | Georgina Morales Aviles | Address on file | | | | | |
| 2258320 | Georgina Morales Rivera | Address on file | | | | | |
| 2264358 | Georgina Muñoz Pabey | Address on file | | | | | |
| 2309529 | Georgina Negron Gonzalez | Address on file | | | | | |
| 2338592 | Georgina Ocasio | Address on file | | | | | |
| 2340321 | Georgina Ocasio Miranda | Address on file | | | | | |
| 2278972 | Georgina Olivera Morales | Address on file | | | | | |
| 2294437 | Georgina Olmedo Parrilla | Address on file | | | | | |
| 2314271 | Georgina Oquendo Muriel | Address on file | | | | | |
| 2297256 | Georgina Orjales Sanchez | Address on file | | | | | |
| 2278137 | Georgina Orlando Lopez | Address on file | | | | | |
| 2314129 | Georgina Pagan Rodrigue | Address on file | | | | | |
| 2338808 | Georgina Pagan Rodriguez | Address on file | | | | | |
| 2295482 | Georgina Perez Alers | Address on file | | | | | |
| 2316665 | Georgina Pizarro Alvarez | Address on file | | | | | |
| 2306396 | Georgina Pizarro Rivera | Address on file | | | | | |
| 2291459 | Georgina Prieto Clausels | Address on file | | | | | |
| 2337970 | Georgina Ramos Padilla | Address on file | | | | | |
| 2316365 | Georgina Ramos Rivera | Address on file | | | | | |
| 2313984 | Georgina Ramos Santiago | Address on file | | | | | |
| 2274331 | Georgina Reyes Gonzalez | Address on file | | | | | |
| 2333265 | Georgina Rios Soto | Address on file | | | | | |
| 2282434 | Georgina Rivera Gonzalez | Address on file | | | | | |
| 2306577 | Georgina Rivera Velez | Address on file | | | | | |
| 2274892 | Georgina Rodriguez Burgos | Address on file | | | | | |
| 2263138 | Georgina Rodriguez Carrillo | Address on file | | | | | |
| 2335179 | Georgina Rodriguez Nieves | Address on file | | | | | |
| 2267923 | Georgina Rodriguez Ortega | Address on file | | | | | |
| 2268541 | Georgina Rodriguez Ruiz | Address on file | | | | | |
| 2332592 | Georgina Rodriguez Sastre | Address on file | | | | | |
| 2289480 | Georgina Rodriguez Sierra | Address on file | | | | | |
| 2311543 | Georgina Rodriguez Zavala | Address on file | | | | | |
| 2275435 | Georgina Rolon Maldonado | Address on file | | | | | |
| 2299816 | Georgina Roman Pagan | Address on file | | | | | |
| 2313607 | Georgina Roman Rodriguez | Address on file | | | | | |
| 2306760 | Georgina Rosa Velez | Address on file | | | | | |
| 2308853 | Georgina Santana Rodriguez | Address on file | | | | | |
| 2282665 | Georgina Santiago Echevarria | Address on file | | | | | |
| 2341123 | Georgina Santiago Flores | Address on file | | | | | |
| 2288164 | Georgina Santiago Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 652 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313392 | Georgina Santiago Rosado | Address on file | | | | | |
| 2311548 | Georgina Soto Gonzalez | Address on file | | | | | |
| 2255550 | Georgina Ugarte Lorenzo | Address on file | | | | | |
| 2295794 | Georgina Vargas Georgina | Address on file | | | | | |
| 2259818 | Georgina Vargas Pagan | Address on file | | | | | |
| 2306120 | Georgina Vega Martinez | Address on file | | | | | |
| 2341061 | Georgina Vega Roman | Address on file | | | | | |
| 2311932 | Georgina Velez Martinez | Address on file | | | | | |
| 2267191 | Georgina Villegas Morales | Address on file | | | | | |
| 2341218 | Georginia Aquino Maisonet | Address on file | | | | | |
| 2271151 | Georgino Mulero Silva | Address on file | | | | | |
| 2278555 | Georgino Roman Adorno | Address on file | | | | | |
| 2289218 | Geracimo E E Roman Farias | Address on file | | | | | |
| 2346424 | Gerald Ramos Alvarez | Address on file | | | | | |
| 2267222 | Geraldina Carreras Rivera | Address on file | | | | | |
| 2321812 | Geraldina Lopez Rodriguez | Address on file | | | | | |
| 2295895 | Geraldina Marquez Santana | Address on file | | | | | |
| 2321484 | Geraldina Rivera Soto | Address on file | | | | | |
| 2278582 | Geraldine Ramirez Negron | Address on file | | | | | |
| 2326661 | Geraldo Acevedo Rodriguez | Address on file | | | | | |
| 2255667 | Geraldo Gavillan Ortiz | Address on file | | | | | |
| 2275510 | Geraldo Maldonado Cubi | Address on file | | | | | |
| 2318899 | Geraldo Trinidad Roman | Address on file | | | | | |
| 2280668 | Geraldo Valle Marrero | Address on file | | | | | |
| 2318514 | Gerarda Garcia Rivera | Address on file | | | | | |
| 2334167 | Gerarda Valentin Sola | Address on file | | | | | |
| 2318427 | Gerardina Almodovar Perez | Address on file | | | | | |
| 2313030 | Gerardina Otero Fernandez | Address on file | | | | | |
| 2304127 | Gerardina Picart Fernandez | Address on file | | | | | |
| 2346129 | Gerardino Rivera Rolon | Address on file | | | | | |
| 2345101 | Gerardo A Leon Cruz | Address on file | | | | | |
| 2280021 | Gerardo Acosta Villalobos | Address on file | | | | | |
| 2273945 | Gerardo Agosto Rodriguez | Address on file | | | | | |
| 2316232 | Gerardo Alejandro Carrion | Address on file | | | | | |
| 2257249 | Gerardo Aviles Heredia | Address on file | | | | | |
| 2343264 | Gerardo Ayala Rivera | Address on file | | | | | |
| 2321349 | Gerardo Barreto Martinez | Address on file | | | | | |
| 2320078 | Gerardo Bonilla Miranda | Address on file | | | | | |
| 2325612 | Gerardo Camps Casillas | Address on file | | | | | |
| 2297917 | Gerardo Castro Ortiz | Address on file | | | | | |
| 2271409 | Gerardo Cintron De Jesus | Address on file | | | | | |
| 2326284 | Gerardo Claudio Lebron | Address on file | | | | | |
| 2324536 | Gerardo Cordero Vazquez | Address on file | | | | | |
| 2318115 | Gerardo Cortijo Penaloza | Address on file | | | | | |
| 2292298 | Gerardo Diaz Valentin | Address on file | | | | | |
| 2319116 | Gerardo E Rivera Fontanez | Address on file | | | | | |
| 2283644 | Gerardo England Colon | Address on file | | | | | |
| 2264605 | Gerardo Feliciano Rivera | Address on file | | | | | |
| 2317554 | Gerardo Figueroaa Guerra | Address on file | | | | | |
| 2342743 | Gerardo Garcia Neris | Address on file | | | | | |
| 2345249 | Gerardo Garcia Rodriguez | Address on file | | | | | |
| 2260828 | Gerardo Gonzalez Miranda | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344257 | Gerardo Gonzalez Rivera | Address on file | | | | | |
| 2347125 | Gerardo Gonzalez Rivera | Address on file | | | | | |
| 2283551 | Gerardo Irizarry Perez | Address on file | | | | | |
| 2283507 | Gerardo Irizarry Ruiz | Address on file | | | | | |
| 2344156 | Gerardo J Figueroa Buitrago | Address on file | | | | | |
| 2345316 | Gerardo J Ramirez Perez | Address on file | | | | | |
| 2344205 | Gerardo L Lopez Lopez | Address on file | | | | | |
| 2320111 | Gerardo L Matos Ortiz | Address on file | | | | | |
| 2314754 | Gerardo Laza Gonzalez | Address on file | | | | | |
| 2341762 | Gerardo Lebron Marrero | Address on file | | | | | |
| 2293709 | Gerardo Lozada Negron | Address on file | | | | | |
| 2265382 | Gerardo Maldonado Ramos | Address on file | | | | | |
| 2277071 | Gerardo Mari Feliciano | Address on file | | | | | |
| 2258302 | Gerardo Martinez Melendez | Address on file | | | | | |
| 2257635 | Gerardo Martinez Quinones | Address on file | | | | | |
| 2319589 | Gerardo Mendez Figueroa | Address on file | | | | | |
| 2344918 | Gerardo Morales Perez | Address on file | | | | | |
| 2345637 | Gerardo Morales Soto | Address on file | | | | | |
| 2268810 | Gerardo Nazario Suarez | Address on file | | | | | |
| 2317803 | Gerardo Nieves Cosme | Address on file | | | | | |
| 2280591 | Gerardo Olmeda Rodriguez | Address on file | | | | | |
| 2288790 | Gerardo Ortiz Carrillo | Address on file | | | | | |
| 2342515 | Gerardo Ortiz Jaime | Address on file | | | | | |
| 2308115 | Gerardo Pabon Velazquez | Address on file | | | | | |
| 2306285 | Gerardo Pacheco Santiago | Address on file | | | | | |
| 2274242 | Gerardo Prunes Torres | Address on file | | | | | |
| 2345585 | Gerardo R Caraballo Fernan | Address on file | | | | | |
| 2260185 | Gerardo Ramirez Rivera | Address on file | | | | | |
| 2346843 | Gerardo Ramirez Torres | Address on file | | | | | |
| 2272692 | Gerardo Resto Malave | Address on file | | | | | |
| 2307576 | Gerardo Rivera Caraballo | Address on file | | | | | |
| 2276086 | Gerardo Rivera Figueroa | Address on file | | | | | |
| 2317463 | Gerardo Rivera Jesus | Address on file | | | | | |
| 2326565 | Gerardo Rivera Jimenez | Address on file | | | | | |
| 2261333 | Gerardo Rivera Maldonado | Address on file | | | | | |
| 2343410 | Gerardo Rivera Martinez | Address on file | | | | | |
| 2297789 | Gerardo Rivera Pabon | Address on file | | | | | |
| 2261185 | Gerardo Rodriguez Luciano | Address on file | | | | | |
| 2259320 | Gerardo Rodriguez Pedroza | Address on file | | | | | |
| 2304874 | Gerardo Rodriguez Rivera | Address on file | | | | | |
| 2256913 | Gerardo Rosado Alvarez | Address on file | | | | | |
| 2261525 | Gerardo Rosario Velez | Address on file | | | | | |
| 2346365 | Gerardo Saez Archeval | Address on file | | | | | |
| 2344021 | Gerardo Santana Rosa | Address on file | | | | | |
| 2319249 | Gerardo Santiago Rivas | Address on file | | | | | |
| 2284466 | Gerardo Santiago Vives | Address on file | | | | | |
| 2342804 | Gerardo Sepulveda Rodriguez | Address on file | | | | | |
| 2333604 | Gerardo Sosa Perez | Address on file | | | | | |
| 2262719 | Gerardo Striker Gonzalez | Address on file | | | | | |
| 2333231 | Gerardo Torres Millan | Address on file | | | | | |
| 2254524 | Gerardo Torres Rodriguez | Address on file | | | | | |
| 2291790 | Gerardo Troche Rosas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 654 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344222 | Gerardo Valle Serrano | Address on file | | | | | |
| 2313149 | Gerardo Vega Pereira | Address on file | | | | | |
| 2346842 | Gerardo Velazquez Gonzalez | Address on file | | | | | |
| 2294524 | Gerardo Velazquez Vargas | Address on file | | | | | |
| 2339054 | Gerardo Velazquez Vargas | Address on file | | | | | |
| 2259804 | Gerardo Velez Velazquez | Address on file | | | | | |
| 2307409 | Gerardo Verdejo Canales | Address on file | | | | | |
| 2324455 | Gerardo Vergara Colon | Address on file | | | | | |
| 2327973 | Geremias Gutierrez Espiet | Address on file | | | | | |
| 2275219 | German A Arcelay Pabon | Address on file | | | | | |
| 2281407 | German Acevedo Agosto | Address on file | | | | | |
| 2263468 | German Acevedo Aviles | Address on file | | | | | |
| 2300103 | German Acevedo Lopez | Address on file | | | | | |
| 2266910 | German Acosta Ronda | Address on file | | | | | |
| 2295291 | German Alameda Rodriguez | Address on file | | | | | |
| 2292371 | German Alicea Munoz | Address on file | | | | | |
| 2279558 | German Alicea Vazquez | Address on file | | | | | |
| 2261593 | German Alvarado Morales | Address on file | | | | | |
| 2324415 | German Amaro Pena | Address on file | | | | | |
| 2255866 | German Amaro Rivera | Address on file | | | | | |
| 2310433 | German Andujar Maldonado | Address on file | | | | | |
| 2254535 | German Aponte Vazquez | Address on file | | | | | |
| 2275826 | German Caraballo Cirilo | Address on file | | | | | |
| 2293464 | German Caraballo Rosa | Address on file | | | | | |
| 2283896 | German Carrasquillo Arce | Address on file | | | | | |
| 2316948 | German Carrasquillo Lop | Address on file | | | | | |
| 2327890 | German Casasus Urrutia | Address on file | | | | | |
| 2319963 | German Castro Caban | Address on file | | | | | |
| 2315430 | German Cedeno Rodriguez | Address on file | | | | | |
| 2281040 | German Colon Cornier | Address on file | | | | | |
| 2267563 | German Colon Santos | Address on file | | | | | |
| 2264050 | German Concepcion Ambert | Address on file | | | | | |
| 2336596 | German Cruz Leon | Address on file | | | | | |
| 2295767 | German Cuebas Prosper | Address on file | | | | | |
| 2320976 | German Delgado Sanchez | Address on file | | | | | |
| 2311458 | German Diaz Hernandez | Address on file | | | | | |
| 2318787 | German Diaz Jesus | Address on file | | | | | |
| 2338653 | German Duprey Blanco | Address on file | | | | | |
| 2288308 | German F F Correa Lugo | Address on file | | | | | |
| 2292651 | German Feliciano Perez | Address on file | | | | | |
| 2336709 | German Gonzalez Benitez | Address on file | | | | | |
| 2314838 | German Hernandez Fernandez | Address on file | | | | | |
| 2285688 | German Hernandez Figueroa | Address on file | | | | | |
| 2281518 | German Irizarri Irizarri | Address on file | | | | | |
| 2344470 | German Irizarry Guzman | Address on file | | | | | |
| 2298912 | German Laureano Ortega | Address on file | | | | | |
| 2341037 | German Lopez Anaya | Address on file | | | | | |
| 2344739 | German Lopez Lopez | Address on file | | | | | |
| 2293528 | German Lopez Pinet | Address on file | | | | | |
| 2305888 | German Lopez Santiago | Address on file | | | | | |
| 2318393 | German Maldonado Reyes | Address on file | | | | | |
| 2345753 | German Martinez Jusino | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2326188 | German Matos Ferrer | Address on file | | | | | |
| 2337297 | German Matos Ferrer | Address on file | | | | | |
| 2303438 | German Melendez Gonzalez | Address on file | | | | | |
| 2302273 | German Molina Torres | Address on file | | | | | |
| 2342001 | German Morales Rosado | Address on file | | | | | |
| 2293056 | German Negron Rivera | Address on file | | | | | |
| 2261673 | German Noble Canales | Address on file | | | | | |
| 2299122 | German Olmeda Ubiles | Address on file | | | | | |
| 2322510 | German Orlando Castro | Address on file | | | | | |
| 2301238 | German Ortiz Flores | Address on file | | | | | |
| 2306240 | German Ortiz Flores | Address on file | | | | | |
| 2329927 | German Padilla Lugo | Address on file | | | | | |
| 2298145 | German Padilla Rivera | Address on file | | | | | |
| 2325192 | German Pena Fontanez | Address on file | | | | | |
| 2292644 | German Perez Valle | Address on file | | | | | |
| 2276412 | German Perez Viera | Address on file | | | | | |
| 2297925 | German Ramos Collazo | Address on file | | | | | |
| 2294867 | German Reyes Santana | Address on file | | | | | |
| 2319711 | German Rivera Afanador | Address on file | | | | | |
| 2320834 | German Rivera Hernandez | Address on file | | | | | |
| 2345727 | German Rivera Perez | Address on file | | | | | |
| 2316103 | German Rivera Rodriguez | Address on file | | | | | |
| 2277408 | German Rodriguez La Fontaine | Address on file | | | | | |
| 2260637 | German Roman Morales | Address on file | | | | | |
| 2325698 | German Roman Velez | Address on file | | | | | |
| 2313514 | German Ruiz Luna | Address on file | | | | | |
| 2294797 | German Saldana Diaz | Address on file | | | | | |
| 2295947 | German Sanchez Figueroa | Address on file | | | | | |
| 2320711 | German Santiago Bourdoin | Address on file | | | | | |
| 2332913 | German Santiago Lopez | Address on file | | | | | |
| 2258359 | German Talavera Rivera | Address on file | | | | | |
| 2282096 | German Trabal Irizarry | Address on file | | | | | |
| 2271804 | German Valentin Figueroa | Address on file | | | | | |
| 2258409 | German Vargas Acosta | Address on file | | | | | |
| 2299772 | German Vargas Irizarry | Address on file | | | | | |
| 2320276 | German Vazquez Vazquez | Address on file | | | | | |
| 2281394 | German Velez Ferrer | Address on file | | | | | |
| 2272556 | German Yance Gonzalez | Address on file | | | | | |
| 2282451 | Germania Castro Cedeno | Address on file | | | | | |
| 2327317 | Germania Castro Cedeno | Address on file | | | | | |
| 2287928 | Germania Davila Garcia | Address on file | | | | | |
| 2273509 | Germania Menar Alvarado | Address on file | | | | | |
| 2263055 | Germanico Becerril Cepeda | Address on file | | | | | |
| 2328556 | Germanico Sanchez Carradero | Address on file | | | | | |
| 2333631 | Geronima Baez Gonzalez | Address on file | | | | | |
| 2303784 | Geronima Ortiz Rosado | Address on file | | | | | |
| 2262012 | Geronimo Acevedo Mercado | Address on file | | | | | |
| 2317258 | Geronimo Laboy Berrios | Address on file | | | | | |
| 2299838 | Geronimo Laboy Rosado | Address on file | | | | | |
| 2274877 | Geronimo Machuca Ocasio | Address on file | | | | | |
| 2326434 | Geronimo Merced Flores | Address on file | | | | | |
| 2327971 | Geronimo Ramirez Estrada | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 656 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302789 | Geronimo Rodriguez Mojica | Address on file | | | | | |
| 2269958 | Geronimo Santiago Diaz | Address on file | | | | | |
| 2307784 | Geronimo Santiago Monta?Ez | Address on file | | | | | |
| 2277705 | Gersipo Santiago Espada | Address on file | | | | | |
| 2309276 | Gersom Rodriguez Pagan | Address on file | | | | | |
| 2338313 | Gerson Tirado Agosto | Address on file | | | | | |
| 2265811 | Gerson Vazquez Beltran | Address on file | | | | | |
| 2338289 | Gertraud Klima Wirth | Address on file | | | | | |
| 2291819 | Gertrudis Alvarado Gonez | Address on file | | | | | |
| 2261575 | Gertrudis C Hernandez Michels | Address on file | | | | | |
| 2327067 | Gertrudis Cruz Mercado | Address on file | | | | | |
| 2321958 | Gertrudis De Jesus Pagan | Address on file | | | | | |
| 2275830 | Gertrudis Garcia Rivera | Address on file | | | | | |
| 2304048 | Gertrudis Gomez Felix | Address on file | | | | | |
| 2255378 | Gertrudis Gonzalez Castro | Address on file | | | | | |
| 2312267 | Gertrudis Laucacy Persen | Address on file | | | | | |
| 2309569 | Gertrudis Lopez Caraballo | Address on file | | | | | |
| 2272120 | Gertrudis Maldonado Arroyo | Address on file | | | | | |
| 2336824 | Gertrudis Medina Gonzalez | Address on file | | | | | |
| 2339889 | Gertrudis Negron Santia | Address on file | | | | | |
| 2343861 | Gertrudis Nieves Gonzalez | Address on file | | | | | |
| 2334611 | Gertrudis Ortega Baez | Address on file | | | | | |
| 2288468 | Gertrudis Ortega Rivera | Address on file | | | | | |
| 2296016 | Gertrudis Pacheco Valdivie | Address on file | | | | | |
| 2290855 | Gertrudis Perez Alamo | Address on file | | | | | |
| 2329451 | Gertrudis Robles Perez | Address on file | | | | | |
| 2281441 | Gertrudis Rodriguez Martinez | Address on file | | | | | |
| 2306736 | Gertrudis Roure Sierra | Address on file | | | | | |
| 2260728 | Gertrudis Sanchez Perez | Address on file | | | | | |
| 2337506 | Gertrudis Santiago Rodriguez | Address on file | | | | | |
| 2333514 | Gertrudis Sonera Jimenez | Address on file | | | | | |
| 2317687 | Gertrudis Torres Santiago | Address on file | | | | | |
| 2318717 | Gertudis Negron Alicea | Address on file | | | | | |
| 2290677 | Gertulio Graciano Adorn | Address on file | | | | | |
| 2317140 | Gervacia Davila Hernandez | Address on file | | | | | |
| 2263333 | Gervasio Ortiz Arvelo | Address on file | | | | | |
| 2275739 | Gervasio Rodriguez Estreme | Address on file | | | | | |
| 2272625 | Gialdy Santiago Letriz | Address on file | | | | | |
| 2329704 | Gidel A Rivera Flores | Address on file | | | | | |
| 2297556 | Gidel Herrera Figueroa | Address on file | | | | | |
| 2254966 | Gil A A Flores Torres | Address on file | | | | | |
| 2279356 | Gil A A Lara Morales | Address on file | | | | | |
| 2305192 | Gil A A Marrero Salgado | Address on file | | | | | |
| 2303404 | Gil A A Viera Perez | Address on file | | | | | |
| 2286881 | Gil A Barbosa Felix | Address on file | | | | | |
| 2346939 | Gil A Ferrer Berrios | Address on file | | | | | |
| 2295397 | Gil A Horta Navarro | Address on file | | | | | |
| 2255941 | Gil A Morales Rivera | Address on file | | | | | |
| 2323352 | Gil A Nieves Torres | Address on file | | | | | |
| 2295700 | Gil A Santiago Rivera | Address on file | | | | | |
| 2320104 | Gil Alicea Figueroa | Address on file | | | | | |
| 2343630 | Gil Christopher Borrero | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344947 | Gil Fraticelli Santiago | Address on file | | | | | |
| 2283446 | Gil Gonzalez Rivera | Address on file | | | | | |
| 2296315 | Gil Martinez Guzman | Address on file | | | | | |
| 2298392 | Gil Mendez Burgos | Address on file | | | | | |
| 2312010 | Gil Perez Ortiz | Address on file | | | | | |
| 2255844 | Gil Pina Madera | Address on file | | | | | |
| 2305757 | Gil R R Gonzalez Gasparini | Address on file | | | | | |
| 2319042 | Gil R R Lorenzo Nieves | Address on file | | | | | |
| 2323306 | Gil Ramirez Rodriguez | Address on file | | | | | |
| 2257340 | Gil Rodriguez Morales | Address on file | | | | | |
| 2268584 | Gil Sanchez Perez | Address on file | | | | | |
| 2346293 | Gil Santa Gonzalez | Address on file | | | | | |
| 2261485 | Gil Serrano Torres | Address on file | | | | | |
| 2346360 | Gilbert J Lebron Roma | Address on file | | | | | |
| 2279475 | Gilbert Malave Gilbert | Address on file | | | | | |
| 2279975 | Gilbert Medina Lebron | Address on file | | | | | |
| 2298367 | Gilbert Muñoz Gelabert | Address on file | | | | | |
| 2277208 | Gilbert Otero Guzman | Address on file | | | | | |
| 2279690 | Gilbert Rivera Santiago | Address on file | | | | | |
| 2346412 | Gilbert Rolland Saez | Address on file | | | | | |
| 2276176 | Gilbert Vega Pacheco | Address on file | | | | | |
| 2315344 | Gilberta Colon Rivera | Address on file | | | | | |
| 2296650 | Gilberto A A Santiago Diaz | Address on file | | | | | |
| 2298722 | Gilberto Acevedo Acevedo | Address on file | | | | | |
| 2288563 | Gilberto Acevedo Pacheco | Address on file | | | | | |
| 2276304 | Gilberto Albelo Melendez | Address on file | | | | | |
| 2288917 | Gilberto Aleman Diaz | Address on file | | | | | |
| 2287264 | Gilberto Alemar Elias | Address on file | | | | | |
| 2282603 | Gilberto Alequin Mercado | Address on file | | | | | |
| 2295425 | Gilberto Alicea Romero | Address on file | | | | | |
| 2309731 | Gilberto Alvarado Perez | Address on file | | | | | |
| 2339842 | Gilberto Alvarez Rivera | Address on file | | | | | |
| 2299554 | Gilberto Aponte Cruz | Address on file | | | | | |
| 2277773 | Gilberto Ares Candelaria | Address on file | | | | | |
| 2316062 | Gilberto Arocho Negron | Address on file | | | | | |
| 2255471 | Gilberto Avellanet Rosello | Address on file | | | | | |
| 2295530 | Gilberto Aviles Marin | Address on file | | | | | |
| 2260499 | Gilberto Aviles Mendez | Address on file | | | | | |
| 2279336 | Gilberto Aviles Morales | Address on file | | | | | |
| 2282675 | Gilberto Aviles Rivera | Address on file | | | | | |
| 2288654 | Gilberto Ayala Munoz | Address on file | | | | | |
| 2316917 | Gilberto Baez Montalvo | Address on file | | | | | |
| 2298913 | Gilberto Batista Delgado | Address on file | | | | | |
| 2332177 | Gilberto Berrios Blanco | Address on file | | | | | |
| 2307973 | Gilberto Berrios López | Address on file | | | | | |
| 2315616 | Gilberto Bonet Bonet | Address on file | | | | | |
| 2298799 | Gilberto Burgos Rivera | Address on file | | | | | |
| 2295505 | Gilberto Caban Cabrera | Address on file | | | | | |
| 2338724 | Gilberto Cancel Rivera | Address on file | | | | | |
| 2301117 | Gilberto Cancel Seda | Address on file | | | | | |
| 2329146 | Gilberto Carballo Santiago | Address on file | | | | | |
| 2300802 | Gilberto Carrion Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 658 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278267 | Gilberto Cartagena Molina | Address on file | | | | | |
| 2274533 | Gilberto Casiano Castro | Address on file | | | | | |
| 2302621 | Gilberto Casillas Casillas | Address on file | | | | | |
| 2266976 | Gilberto Castellano Rivera | Address on file | | | | | |
| 2255454 | Gilberto Castillo Mendez | Address on file | | | | | |
| 2257481 | Gilberto Castro Ramos | Address on file | | | | | |
| 2325947 | Gilberto Cintron Lamourt | Address on file | | | | | |
| 2293732 | Gilberto Cintron Molero | Address on file | | | | | |
| 2347625 | Gilberto Cintron Rivera | Address on file | | | | | |
| 2337288 | Gilberto Collado Velez | Address on file | | | | | |
| 2341907 | Gilberto Colon Lebron | Address on file | | | | | |
| 2341534 | Gilberto Colon Perez | Address on file | | | | | |
| 2261524 | Gilberto Colon Rodriguez | Address on file | | | | | |
| 2326282 | Gilberto Correa Nevarez | Address on file | | | | | |
| 2264187 | Gilberto Correa Rivera | Address on file | | | | | |
| 2302103 | Gilberto Cortes Aponte | Address on file | | | | | |
| 2261021 | Gilberto Cotto Ayala | Address on file | | | | | |
| 2260536 | Gilberto Crespo Gonzalez | Address on file | | | | | |
| 2254371 | Gilberto Cruz Cosme | Address on file | | | | | |
| 2326859 | Gilberto Cruz Cumba | Address on file | | | | | |
| 2254305 | Gilberto Cruz Velazquez | Address on file | | | | | |
| 2322726 | Gilberto Cuadrado Carrasquillo | Address on file | | | | | |
| 2284121 | Gilberto De Leon Torres | Address on file | | | | | |
| 2324432 | Gilberto Del Valle | Address on file | | | | | |
| 2320113 | Gilberto Del Valle Orozco | Address on file | | | | | |
| 2331504 | Gilberto Del Valle Roman | Address on file | | | | | |
| 2278772 | Gilberto Diaz Diaz | Address on file | | | | | |
| 2262060 | Gilberto Diaz Vivas | Address on file | | | | | |
| 2255326 | Gilberto Escalera Rivera | Address on file | | | | | |
| 2346678 | Gilberto Espinosa Feliciano | Address on file | | | | | |
| 2328603 | Gilberto F Romero Collado | Address on file | | | | | |
| 2299707 | Gilberto Fabregas Pabon | Address on file | | | | | |
| 2269388 | Gilberto Fernandez Reyes | Address on file | | | | | |
| 2255543 | Gilberto Ferrer Ferrer | Address on file | | | | | |
| 2330951 | Gilberto Ferrer Quiles | Address on file | | | | | |
| 2261403 | Gilberto Figueroa Martinez | Address on file | | | | | |
| 2262815 | Gilberto Figueroa Nieves | Address on file | | | | | |
| 2335198 | Gilberto Figueroa Ortiz | Address on file | | | | | |
| 2328286 | Gilberto Figueroa Roman | Address on file | | | | | |
| 2270393 | Gilberto Fraguada Montano | Address on file | | | | | |
| 2320682 | Gilberto G Ramirez | Address on file | | | | | |
| 2304508 | Gilberto Garcia Borges | Address on file | | | | | |
| 2332282 | Gilberto Garcia Colon | Address on file | | | | | |
| 2341548 | Gilberto Garcia Diaz | Address on file | | | | | |
| 2303190 | Gilberto Garcia Maldonado | Address on file | | | | | |
| 2328210 | Gilberto Garcia Rodriguez | Address on file | | | | | |
| 2288691 | Gilberto Gil Escalera | Address on file | | | | | |
| 2327055 | Gilberto Gonzalez Lopez | Address on file | | | | | |
| 2260541 | Gilberto Gonzalez Quintero | Address on file | | | | | |
| 2257275 | Gilberto Gonzalez Rivera | Address on file | | | | | |
| 2330380 | Gilberto Graulau Acosta | Address on file | | | | | |
| 2261060 | Gilberto H Torres Peterson | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274573 | Gilberto Hernandez Baez | Address on file | | | | | |
| 2262991 | Gilberto Hernandez Loperen | Address on file | | | | | |
| 2322684 | Gilberto Hernandez Velez | Address on file | | | | | |
| 2345091 | Gilberto J Olivera Ramos | Address on file | | | | | |
| 2273784 | Gilberto L Gierbolini | Address on file | | | | | |
| 2299761 | Gilberto L L Prieto Saavedra | Address on file | | | | | |
| 2267370 | Gilberto L L Torres Plumey | Address on file | | | | | |
| 2345287 | Gilberto L Rivera Gonzalez | Address on file | | | | | |
| 2299945 | Gilberto L Rodriguez Chevere | Address on file | | | | | |
| 2263950 | Gilberto Lasalle Olivero | Address on file | | | | | |
| 2324896 | Gilberto Lausell Ducos | Address on file | | | | | |
| 2261466 | Gilberto Lebron Ortiz | Address on file | | | | | |
| 2268334 | Gilberto Lebron Sanchez | Address on file | | | | | |
| 2330147 | Gilberto Leon Mercado | Address on file | | | | | |
| 2269967 | Gilberto Liciaga Mu?lz | Address on file | | | | | |
| 2281521 | Gilberto Lopez Camacho | Address on file | | | | | |
| 2291421 | Gilberto Lopez Fuentes | Address on file | | | | | |
| 2334133 | Gilberto Lopez Sanabria | Address on file | | | | | |
| 2320157 | Gilberto Lopez Velazquez | Address on file | | | | | |
| 2336000 | Gilberto Lorenzo Ruiz | Address on file | | | | | |
| 2264240 | Gilberto Lucena Blanco | Address on file | | | | | |
| 2269443 | Gilberto Luciano Correa | Address on file | | | | | |
| 2273194 | Gilberto Lugo Maldonado | Address on file | | | | | |
| 2282621 | Gilberto Lugo Martinez | Address on file | | | | | |
| 2329720 | Gilberto Lupianez Alvarado | Address on file | | | | | |
| 2263327 | Gilberto Maisonave Rodrigu | Address on file | | | | | |
| 2318244 | Gilberto Malave Leon | Address on file | | | | | |
| 2326202 | Gilberto Maldonado Lassen | Address on file | | | | | |
| 2279566 | Gilberto Mangual Rosado | Address on file | | | | | |
| 2288071 | Gilberto Marquez De La Cruz | Address on file | | | | | |
| 2263601 | Gilberto Martinez Cintron | Address on file | | | | | |
| 2293620 | Gilberto Martinez Gilberto | Address on file | | | | | |
| 2254526 | Gilberto Martinez Nieves | Address on file | | | | | |
| 2289870 | Gilberto Matias Matias | Address on file | | | | | |
| 2278500 | Gilberto Matias Rosado | Address on file | | | | | |
| 2300939 | Gilberto Medina Rosado | Address on file | | | | | |
| 2347052 | Gilberto Melendez Resto | Address on file | | | | | |
| 2272680 | Gilberto Mendoza Bahamonde | Address on file | | | | | |
| 2278534 | Gilberto Mirabal Linares | Address on file | | | | | |
| 2269797 | Gilberto Molina Ocasio | Address on file | | | | | |
| 2264757 | Gilberto Morales Perez | Address on file | | | | | |
| 2266284 | Gilberto Morales Perez | Address on file | | | | | |
| 2326167 | Gilberto Morales Toro | Address on file | | | | | |
| 2256068 | Gilberto Morell Mendez | Address on file | | | | | |
| 2321798 | Gilberto Muniz Vega | Address on file | | | | | |
| 2294975 | Gilberto Nazario Ramos | Address on file | | | | | |
| 2318399 | Gilberto Nazario Sanche | Address on file | | | | | |
| 2285163 | Gilberto Negron Ocasio | Address on file | | | | | |
| 2295422 | Gilberto Negron Reyes | Address on file | | | | | |
| 2290853 | Gilberto Nieto Rodriguez | Address on file | | | | | |
| 2262985 | Gilberto Nieves Ocasio | Address on file | | | | | |
| 2308679 | Gilberto Ocasio Gracia | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2324265 | Gilberto Ortiz Garcia | Address on file | | | | | |
| 2271689 | Gilberto Ortiz Lopez | Address on file | | | | | |
| 2284871 | Gilberto Ortiz Marquez | Address on file | | | | | |
| 2274185 | Gilberto Ortiz Ramirez | Address on file | | | | | |
| 2298460 | Gilberto Ortiz Rodriguez | Address on file | | | | | |
| 2321362 | Gilberto Osorio Ortiz | Address on file | | | | | |
| 2339321 | Gilberto Ostolaza Rivera | Address on file | | | | | |
| 2263910 | Gilberto Oyola Rondon | Address on file | | | | | |
| 2286115 | Gilberto Padilla Alvira | Address on file | | | | | |
| 2333129 | Gilberto Paez | Address on file | | | | | |
| 2338208 | Gilberto Paris Parrilla | Address on file | | | | | |
| 2257177 | Gilberto Pellot Rodriguez | Address on file | | | | | |
| 2275189 | Gilberto Perez Burgos | Address on file | | | | | |
| 2344191 | Gilberto Perez Castro | Address on file | | | | | |
| 2269823 | Gilberto Perez Rentas | Address on file | | | | | |
| 2332671 | Gilberto Perez Rivera | Address on file | | | | | |
| 2292268 | Gilberto Perez Santiago | Address on file | | | | | |
| 2328747 | Gilberto Piña Calderon | Address on file | | | | | |
| 2324703 | Gilberto Pineiro Mojica | Address on file | | | | | |
| 2323292 | Gilberto Pomales Lorenzo | Address on file | | | | | |
| 2254923 | Gilberto Ponce Leon | Address on file | | | | | |
| 2255503 | Gilberto Pumarejo Fuentes | Address on file | | | | | |
| 2282341 | Gilberto Quiles Cuevas | Address on file | | | | | |
| 2296654 | Gilberto Quinones Toro | Address on file | | | | | |
| 2265341 | Gilberto Quinones Viruet | Address on file | | | | | |
| 2287538 | Gilberto R R Nieves Flores | Address on file | | | | | |
| 2327118 | Gilberto Ramirez Aviles | Address on file | | | | | |
| 2298209 | Gilberto Ramos Diaz | Address on file | | | | | |
| 2256285 | Gilberto Ramos Feliciano | Address on file | | | | | |
| 2275929 | Gilberto Ramos Nieves | Address on file | | | | | |
| 2263588 | Gilberto Ramos Rios | Address on file | | | | | |
| 2287183 | Gilberto Reyes Hernandez | Address on file | | | | | |
| 2272617 | Gilberto Riport Vazquez | Address on file | | | | | |
| 2320314 | Gilberto Rivera Colon | Address on file | | | | | |
| 2261956 | Gilberto Rivera Del Valle | Address on file | | | | | |
| 2260068 | Gilberto Rivera Machado | Address on file | | | | | |
| 2299282 | Gilberto Rivera Martinez | Address on file | | | | | |
| 2280087 | Gilberto Rivera Montijo | Address on file | | | | | |
| 2282111 | Gilberto Rivera Rivera | Address on file | | | | | |
| 2326107 | Gilberto Rivera Roldan | Address on file | | | | | |
| 2264470 | Gilberto Rivera Vega | Address on file | | | | | |
| 2308198 | Gilberto Rivera Zayas | Address on file | | | | | |
| 2278076 | Gilberto Robles Belfort | Address on file | | | | | |
| 2264463 | Gilberto Rodriguez Alvarad | Address on file | | | | | |
| 2342415 | Gilberto Rodriguez Cornier | Address on file | | | | | |
| 2287892 | Gilberto Rodriguez Hernandez | Address on file | | | | | |
| 2342654 | Gilberto Rodriguez Lagares | Address on file | | | | | |
| 2262056 | Gilberto Rodriguez Mercado | Address on file | | | | | |
| 2255869 | Gilberto Rodriguez Natal | Address on file | | | | | |
| 2313695 | Gilberto Rodriguez Orama | Address on file | | | | | |
| 2271422 | Gilberto Rodriguez Ortiz | Address on file | | | | | |
| 2280023 | Gilberto Rodriguez Otero | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344747 | Gilberto Rodriguez Quiles | Address on file | | | | | |
| 2265958 | Gilberto Rodriguez Rodriguez | Address on file | | | | | |
| 2345511 | Gilberto Rodriguez Torres | Address on file | | | | | |
| 2335332 | Gilberto Rodriguez Utset | Address on file | | | | | |
| 2260230 | Gilberto Rodriguez Velazquez | Address on file | | | | | |
| 2331329 | Gilberto Rodriguez Velazquez | Address on file | | | | | |
| 2254981 | Gilberto Rodriguez Zayas | Address on file | | | | | |
| 2310473 | Gilberto Roldan Martinez | Address on file | | | | | |
| 2294817 | Gilberto Roman Gonzalez | Address on file | | | | | |
| 2287696 | Gilberto Rosa Ramos | Address on file | | | | | |
| 2339578 | Gilberto Rosa Sanchez | Address on file | | | | | |
| 2332972 | Gilberto Rosado Marin | Address on file | | | | | |
| 2276213 | Gilberto Rosario Otero | Address on file | | | | | |
| 2259894 | Gilberto Rosario Tevenal | Address on file | | | | | |
| 2296777 | Gilberto Ruiz Mendez | Address on file | | | | | |
| 2257346 | Gilberto Sanchez Maldonado | Address on file | | | | | |
| 2321234 | Gilberto Sanchez Ramos | Address on file | | | | | |
| 2309219 | Gilberto Santiago Marrero | Address on file | | | | | |
| 2271369 | Gilberto Santiago Olivero | Address on file | | | | | |
| 2306856 | Gilberto Santiago Rivera | Address on file | | | | | |
| 2346470 | Gilberto Santiago Stgo. | Address on file | | | | | |
| 2284118 | Gilberto Serralles Santiago | Address on file | | | | | |
| 2281555 | Gilberto Solivan Torres | Address on file | | | | | |
| 2327487 | Gilberto Soto Abreu | Address on file | | | | | |
| 2322641 | Gilberto Soto Diaz | Address on file | | | | | |
| 2275042 | Gilberto Soto Rodriguez | Address on file | | | | | |
| 2259364 | Gilberto Soto Rosado | Address on file | | | | | |
| 2269662 | Gilberto Suarez Badillo | Address on file | | | | | |
| 2331406 | Gilberto Tirado Santiago | Address on file | | | | | |
| 2298057 | Gilberto Torres Gonzalez | Address on file | | | | | |
| 2287191 | Gilberto Torres Medina | Address on file | | | | | |
| 2274015 | Gilberto Torres Melendez | Address on file | | | | | |
| 2343604 | Gilberto Torres Ramos | Address on file | | | | | |
| 2264138 | Gilberto Torres Reyes | Address on file | | | | | |
| 2332841 | Gilberto Torres Rivera | Address on file | | | | | |
| 2324897 | Gilberto Torres Roman | Address on file | | | | | |
| 2317494 | Gilberto Torruellas Marcan | Address on file | | | | | |
| 2280057 | Gilberto Tossas Guadalupe | Address on file | | | | | |
| 2343133 | Gilberto Troche Lugo | Address on file | | | | | |
| 2289276 | Gilberto Urbina Urbina | Address on file | | | | | |
| 2343317 | Gilberto Valentin Serrano | Address on file | | | | | |
| 2339458 | Gilberto Vazquez Acevedo | Address on file | | | | | |
| 2279781 | Gilberto Vazquez Arroyo | Address on file | | | | | |
| 2340847 | Gilberto Vazquez Otero | Address on file | | | | | |
| 2296664 | Gilberto Vazquez Vazquez | Address on file | | | | | |
| 2326621 | Gilberto Vega Cruz | Address on file | | | | | |
| 2286091 | Gilberto Velazquez Pena | Address on file | | | | | |
| 2343252 | Gilberto Velazquez Santiago | Address on file | | | | | |
| 2277694 | Gilberto Velazquez Vazquez | Address on file | | | | | |
| 2347556 | Gilberto Velez Bonilla | Address on file | | | | | |
| 2293759 | Gilberto Velez Negron | Address on file | | | | | |
| 2325697 | Gilberto Velez Velez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265134 | Gilberto Vicente Lopez | Address on file | | | | | |
| 2270860 | Gilberto Viera Arrasquillo | Address on file | | | | | |
| 2326040 | Gilberto Viera Rentas | Address on file | | | | | |
| 2263750 | Gilberto Villafane Dones | Address on file | | | | | |
| 2270326 | Gilberto Viruet Ortega | Address on file | | | | | |
| 2313114 | Gilberto Zenquis Ortiz | Address on file | | | | | |
| 2336167 | Gilberto Zenquis Ortiz | Address on file | | | | | |
| 2315249 | Gilda A Cruz Fonseca | Address on file | | | | | |
| 2255099 | Gilda Cirino Sanjurjo | Address on file | | | | | |
| 2333376 | Gilda Cruz Ayala | Address on file | | | | | |
| 2302133 | Gilda E E Rivera Cintron | Address on file | | | | | |
| 2263014 | Gilda G G Garcia Gilda | Address on file | | | | | |
| 2262632 | Gilda Guadalupe Perez | Address on file | | | | | |
| 2309919 | Gilda Inesta Zegarra | Address on file | | | | | |
| 2332909 | Gilda Irizarry Maldonado | Address on file | | | | | |
| 2275039 | Gilda Iturrino Perez | Address on file | | | | | |
| 2304306 | Gilda J J Serrano Olmo | Address on file | | | | | |
| 2343148 | Gilda L Velez Diaz | Address on file | | | | | |
| 2331087 | Gilda M M Segarra Lugo | Address on file | | | | | |
| 2293360 | Gilda Osorio Fuentes | Address on file | | | | | |
| 2299652 | Gilda Quesada Moreno | Address on file | | | | | |
| 2304279 | Gilda R R Velez Ortiz | Address on file | | | | | |
| 2267890 | Gilda Reboyras Acosta | Address on file | | | | | |
| 2270718 | Gilda Santiago Franceschi | Address on file | | | | | |
| 2266129 | Gilda Soriano Fardonk | Address on file | | | | | |
| 2263319 | Gilda Vives Urdaneta | Address on file | | | | | |
| 2255456 | Gilfredo Rivera Estremera | Address on file | | | | | |
| 2336491 | Gilfredo Roque Moure | Address on file | | | | | |
| 2263470 | Gilma Hernandez Soto | Address on file | | | | | |
| 2268375 | Gilton Rodriguez Seda | Address on file | | | | | |
| 2290121 | Gilvania Cintron Diaz | Address on file | | | | | |
| 2326849 | Gilvania Cintron Diaz | Address on file | | | | | |
| 2265922 | Ginel Caban Quinones | Address on file | | | | | |
| 2272252 | Giner Hernandez Loperena | Address on file | | | | | |
| 2283989 | Ginger Reyes Torres | Address on file | | | | | |
| 2273548 | Giomar Hernandez Vizcar | Address on file | | | | | |
| 2273268 | Giovanna Pulliza Atiles | Address on file | | | | | |
| 2254534 | Giovanna Rosa Santiago | Address on file | | | | | |
| 2256017 | Giovanni Perez Ayala | Address on file | | | | | |
| 2298943 | Giovanni Rivera Marrero | Address on file | | | | | |
| 2262349 | Giovanni Texeira Garcia | Address on file | | | | | |
| 2293858 | Giovanni V De Jesus Vazquez | Address on file | | | | | |
| 2268232 | Giovannia Bouno Gregory | Address on file | | | | | |
| 2274178 | Girving Ayala Lopez | Address on file | | | | | |
| 2295506 | Gisel Lopez Del Valle | Address on file | | | | | |
| 2305996 | Gisela A Martinez Martinez | Address on file | | | | | |
| 2255439 | Gisela Bonilla Agosto | Address on file | | | | | |
| 2347328 | Gisela Figueroa Fernandez | Address on file | | | | | |
| 2325082 | Gisela Guasp Aponte | Address on file | | | | | |
| 2324527 | Gisela Guzman Carrion | Address on file | | | | | |
| 2328797 | Gisela Irizarry Lugo | Address on file | | | | | |
| 2308332 | Gisela M Duran Jimenez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346119 | Gisela Matos Pacheco | Address on file | | | | | |
| 2293606 | Gisela Ortiz Colon | Address on file | | | | | |
| 2290732 | Gisela Ortiz Reyes | Address on file | | | | | |
| 2347647 | Gisela Perez Rodriguez | Address on file | | | | | |
| 2331908 | Gisela Pizarro Morales | Address on file | | | | | |
| 2283480 | Gisela Pizzarro Morales | Address on file | | | | | |
| 2265775 | Gisela Rodriguez Cotto | Address on file | | | | | |
| 2259579 | Gisela Rodriguez Perez | Address on file | | | | | |
| 2265469 | Gisela Santos Ortiz | Address on file | | | | | |
| 2284791 | Gisela Torres Feliciano | Address on file | | | | | |
| 2274266 | Giselda Colon Criado | Address on file | | | | | |
| 2274145 | Giselda Morales Sanchez | Address on file | | | | | |
| 2254750 | Gisella Calderon Medero | Address on file | | | | | |
| 2310422 | Gius Chiappinelli Falcone | Address on file | | | | | |
| 2298419 | Gladymira Feliciano Diana | Address on file | | | | | |
| 2324263 | Gladys A A Seda Gladys | Address on file | | | | | |
| 2299289 | Gladys A Merlo Rodriquez | Address on file | | | | | |
| 2303973 | Gladys A Rios Galarza | Address on file | | | | | |
| 2345317 | Gladys A Roman Miro | Address on file | | | | | |
| 2328316 | Gladys Abreu Villanueva | Address on file | | | | | |
| 2319423 | Gladys Acevedo Figueroa | Address on file | | | | | |
| 2322159 | Gladys Acevedo Maldonado | Address on file | | | | | |
| 2268076 | Gladys Acosta Hernandez | Address on file | | | | | |
| 2332001 | Gladys Adorno Bonilla | Address on file | | | | | |
| 2303709 | Gladys Adorno Delgado | Address on file | | | | | |
| 2324655 | Gladys Adorno Diaz | Address on file | | | | | |
| 2256434 | Gladys Agosto Olmeda | Address on file | | | | | |
| 2305182 | Gladys Agosto Perez | Address on file | | | | | |
| 2258082 | Gladys Albert Cruz | Address on file | | | | | |
| 2336371 | Gladys Alcarez Martir | Address on file | | | | | |
| 2345205 | Gladys Algarin Ramirez | Address on file | | | | | |
| 2334652 | Gladys Alicea Ramos | Address on file | | | | | |
| 2317650 | Gladys Alvarez Aguado | Address on file | | | | | |
| 2299931 | Gladys Alvarez Colon | Address on file | | | | | |
| 2279004 | Gladys Alvarez Del | Address on file | | | | | |
| 2342479 | Gladys Amador Torres | Address on file | | | | | |
| 2289080 | Gladys Amaro Amaro | Address on file | | | | | |
| 2290804 | Gladys Andujar Santiago | Address on file | | | | | |
| 2342673 | Gladys Aponte Fernandez | Address on file | | | | | |
| 2280618 | Gladys Aponte Lamboy | Address on file | | | | | |
| 2338800 | Gladys Aponte Lamboy | Address on file | | | | | |
| 2324490 | Gladys Aponte Rodriguez | Address on file | | | | | |
| 2295295 | Gladys Areizaga Soto | Address on file | | | | | |
| 2338411 | Gladys Ares Torres | Address on file | | | | | |
| 2324506 | Gladys Arroyo Esquilin | Address on file | | | | | |
| 2324507 | Gladys Arroyo Esquilin | Address on file | | | | | |
| 2287590 | Gladys Arroyo Lopez | Address on file | | | | | |
| 2339211 | Gladys Arroyo Ortiz | Address on file | | | | | |
| 2342794 | Gladys Arroyo Traverso | Address on file | | | | | |
| 2309022 | Gladys Arzola Guay | Address on file | | | | | |
| 2327883 | Gladys Aviles Santiago | Address on file | | | | | |
| 2322080 | Gladys Ayala Gascot | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311667 | Gladys Ayala Lamboy | Address on file | | | | | |
| 2342442 | Gladys Ayala Laureano | Address on file | | | | | |
| 2294279 | Gladys Ayala Rivera | Address on file | | | | | |
| 2312496 | Gladys B Lopez Gonzalez | Address on file | | | | | |
| 2310045 | Gladys Baez Ramos | Address on file | | | | | |
| 2346296 | Gladys Baez Rosa | Address on file | | | | | |
| 2296123 | Gladys Barroso Rivera | Address on file | | | | | |
| 2299762 | Gladys Batista Rios | Address on file | | | | | |
| 2276436 | Gladys Bauzó Ramos | Address on file | | | | | |
| 2254915 | Gladys Beltran De Ortiz | Address on file | | | | | |
| 2258825 | Gladys Beltran Morales | Address on file | | | | | |
| 2273771 | Gladys Berrios Asencio | Address on file | | | | | |
| 2339579 | Gladys Berrios Nieves | Address on file | | | | | |
| 2258194 | Gladys Betancourt Asencio | Address on file | | | | | |
| 2342650 | Gladys Blanco Rivera | Address on file | | | | | |
| 2316277 | Gladys Bonet Ramos | Address on file | | | | | |
| 2272572 | Gladys Bonilla Hernandez | Address on file | | | | | |
| 2292497 | Gladys Borrero Fuentes | Address on file | | | | | |
| 2263124 | Gladys Borrero Vargas | Address on file | | | | | |
| 2339945 | Gladys Bravo Maisonave | Address on file | | | | | |
| 2288327 | Gladys Burgos Rodriguez | Address on file | | | | | |
| 2297589 | Gladys Burgos Tejero | Address on file | | | | | |
| 2303627 | Gladys C C Rivera Moreno | Address on file | | | | | |
| 2280425 | Gladys C Cuevas Villanueva | Address on file | | | | | |
| 2284726 | Gladys Cabrera Santana | Address on file | | | | | |
| 2260768 | Gladys Calero Velez | Address on file | | | | | |
| 2284579 | Gladys Canales Dominguez | Address on file | | | | | |
| 2310926 | Gladys Cancela Lebron | Address on file | | | | | |
| 2266665 | Gladys Canety Acevedo | Address on file | | | | | |
| 2334370 | Gladys Carmenatty Arce | Address on file | | | | | |
| 2289572 | Gladys Caro Caro | Address on file | | | | | |
| 2318238 | Gladys Caro Morales | Address on file | | | | | |
| 2270281 | Gladys Carrasquillo Lopez | Address on file | | | | | |
| 2308078 | Gladys Carreras Nieves | Address on file | | | | | |
| 2319794 | Gladys Carrillo Carrillo | Address on file | | | | | |
| 2318829 | Gladys Carrion Garcia | Address on file | | | | | |
| 2309797 | Gladys Carrion Morales | Address on file | | | | | |
| 2279340 | Gladys Carrucini Ortiz | Address on file | | | | | |
| 2269994 | Gladys Casanova Donate | Address on file | | | | | |
| 2263229 | Gladys Castillo Colon | Address on file | | | | | |
| 2317834 | Gladys Cepero Cruz | Address on file | | | | | |
| 2284355 | Gladys Cintron Diaz | Address on file | | | | | |
| 2255588 | Gladys Cintron Garcia | Address on file | | | | | |
| 2264186 | Gladys Cintron Gonzalez | Address on file | | | | | |
| 2347641 | Gladys Cintron Lozada | Address on file | | | | | |
| 2299646 | Gladys Cintron Ruiz | Address on file | | | | | |
| 2256081 | Gladys Cirilo Rivera | Address on file | | | | | |
| 2335835 | Gladys Class Sanchez | Address on file | | | | | |
| 2299204 | Gladys Claudio Medina | Address on file | | | | | |
| 2325718 | Gladys Collazo Bonilla | Address on file | | | | | |
| 2282003 | Gladys Collazo Rodriguez | Address on file | | | | | |
| 2302303 | Gladys Colon Alicea | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 665 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2305324 | Gladys Colon Alicea | Address on file | | | | | |
| 2329040 | Gladys Colon Pabon | Address on file | | | | | |
| 2275580 | Gladys Colon Padilla | Address on file | | | | | |
| 2280758 | Gladys Colon Perez | Address on file | | | | | |
| 2287291 | Gladys Colon Rodriguez | Address on file | | | | | |
| 2323631 | Gladys Colon Rodriguez | Address on file | | | | | |
| 2328687 | Gladys Colon Rodriguez | Address on file | | | | | |
| 2268767 | Gladys Colon Velazquez | Address on file | | | | | |
| 2310613 | Gladys Colon Zayas | Address on file | | | | | |
| 2290472 | Gladys Corchado Babilonia | Address on file | | | | | |
| 2332058 | Gladys Cordero Butter | Address on file | | | | | |
| 2270250 | Gladys Correa Garcia | Address on file | | | | | |
| 2274547 | Gladys Correa Garcia | Address on file | | | | | |
| 2333861 | Gladys Cortes Dias | Address on file | | | | | |
| 2284321 | Gladys Cortes Gonzalez | Address on file | | | | | |
| 2335144 | Gladys Cortes Hernandez | Address on file | | | | | |
| 2272964 | Gladys Cortes Nieves | Address on file | | | | | |
| 2305454 | Gladys Cotte Acosta | Address on file | | | | | |
| 2272517 | Gladys Cotto Rivera | Address on file | | | | | |
| 2321972 | Gladys Crespo Cardona | Address on file | | | | | |
| 2288834 | Gladys Crespo Gonzalez | Address on file | | | | | |
| 2315307 | Gladys Cruz Chinea | Address on file | | | | | |
| 2277774 | Gladys Cruz Cintron | Address on file | | | | | |
| 2264257 | Gladys Cruz Diaz | Address on file | | | | | |
| 2265781 | Gladys Cruz Lopez | Address on file | | | | | |
| 2308584 | Gladys Cruz Lopez | Address on file | | | | | |
| 2269169 | Gladys Cruz Rodriguez | Address on file | | | | | |
| 2311574 | Gladys Cruz Torres | Address on file | | | | | |
| 2293822 | Gladys Cubillan Torres | Address on file | | | | | |
| 2268467 | Gladys Cuevas Ruiz | Address on file | | | | | |
| 2277925 | Gladys Davila Lebron | Address on file | | | | | |
| 2261434 | Gladys Davila Oquendo | Address on file | | | | | |
| 2325357 | Gladys Declet Diaz | Address on file | | | | | |
| 2260616 | Gladys Del Rio Guzman | Address on file | | | | | |
| 2274523 | Gladys Del Toro | Address on file | | | | | |
| 2345057 | Gladys Del Toro Urdaz | Address on file | | | | | |
| 2299164 | Gladys Del Valle | Address on file | | | | | |
| 2319945 | Gladys Del Valle | Address on file | | | | | |
| 2301071 | Gladys Delgado Delgado | Address on file | | | | | |
| 2268578 | Gladys Delgado Diaz | Address on file | | | | | |
| 2324656 | Gladys Delgado Diaz | Address on file | | | | | |
| 2267179 | Gladys Delgado Martinez | Address on file | | | | | |
| 2337154 | Gladys Delgado Mora | Address on file | | | | | |
| 2267497 | Gladys Delgado Rivera | Address on file | | | | | |
| 2303685 | Gladys Diaz Lugo | Address on file | | | | | |
| 2258309 | Gladys Diaz Parra | Address on file | | | | | |
| 2277775 | Gladys Diaz Rivera | Address on file | | | | | |
| 2327572 | Gladys Diaz Rodriguez | Address on file | | | | | |
| 2315147 | Gladys Diaz Vila | Address on file | | | | | |
| 2336304 | Gladys Dumeng Perez | Address on file | | | | | |
| 2340226 | Gladys E Acevedo Hernandez | Address on file | | | | | |
| 2294583 | Gladys E Acevedo Solano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 666 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2291914 | Gladys E Berdecia Perez | Address on file | | | | | |
| 2308423 | Gladys E Birriel Diaz | Address on file | | | | | |
| 2315532 | Gladys E Bonilla Colon | Address on file | | | | | |
| 2289101 | Gladys E Caez Carrasco | Address on file | | | | | |
| 2295837 | Gladys E Carrasquillo Santiago | Address on file | | | | | |
| 2301485 | Gladys E Cherniak Gladys | Address on file | | | | | |
| 2292316 | Gladys E De Jesus Rivera | Address on file | | | | | |
| 2290409 | Gladys E Diaz Roman | Address on file | | | | | |
| 2288315 | Gladys E E Andino Isaac | Address on file | | | | | |
| 2317664 | Gladys E E Cruz Morales | Address on file | | | | | |
| 2305540 | Gladys E E Diaz Silva | Address on file | | | | | |
| 2288856 | Gladys E E Figueroa Torres | Address on file | | | | | |
| 2261441 | Gladys E E Gonzalez Gomez | Address on file | | | | | |
| 2293186 | Gladys E E Gonzalez Rivera | Address on file | | | | | |
| 2295396 | Gladys E E Martinez Roman | Address on file | | | | | |
| 2288353 | Gladys E E Matos Diaz | Address on file | | | | | |
| 2319344 | Gladys E E Montalvo Villafane | Address on file | | | | | |
| 2314426 | Gladys E E Montes Acevedo | Address on file | | | | | |
| 2277771 | Gladys E E Nieves Nieves | Address on file | | | | | |
| 2280384 | Gladys E E Ramos Claudio | Address on file | | | | | |
| 2299568 | Gladys E E Rivera Escobales | Address on file | | | | | |
| 2315682 | Gladys E E Rodriguez Caban | Address on file | | | | | |
| 2303862 | Gladys E E Rodriguez Figu | Address on file | | | | | |
| 2275652 | Gladys E E Rosado Marrero | Address on file | | | | | |
| 2291114 | Gladys E E Santiago Diaz | Address on file | | | | | |
| 2326561 | Gladys E E Santiago Rivera | Address on file | | | | | |
| 2325285 | Gladys E E Torres Carrasco | Address on file | | | | | |
| 2263843 | Gladys E E Velazquez Torres | Address on file | | | | | |
| 2254570 | Gladys E Garcia Garcia | Address on file | | | | | |
| 2292599 | Gladys E González Torres | Address on file | | | | | |
| 2320591 | Gladys E Lassalle Sud | Address on file | | | | | |
| 2272302 | Gladys E Marrero Zayas | Address on file | | | | | |
| 2319145 | Gladys E Martinez Torres | Address on file | | | | | |
| 2279841 | Gladys E Mills Martinez | Address on file | | | | | |
| 2264407 | Gladys E Mont Muñoz | Address on file | | | | | |
| 2342473 | Gladys E Nieves Cabrera | Address on file | | | | | |
| 2279854 | Gladys E Ortiz Rodriguez | Address on file | | | | | |
| 2281764 | Gladys E Perez Hernandez | Address on file | | | | | |
| 2332572 | Gladys E Plaza Maldonado | Address on file | | | | | |
| 2327601 | Gladys E Reyes Justiniano | Address on file | | | | | |
| 2279699 | Gladys E Reyes Mateo | Address on file | | | | | |
| 2322329 | Gladys E Rios Lugo | Address on file | | | | | |
| 2291958 | Gladys E Rivera Casillas | Address on file | | | | | |
| 2293219 | Gladys E Rodriguez Figueroa | Address on file | | | | | |
| 2293287 | Gladys E Rodriguez Nieves | Address on file | | | | | |
| 2285051 | Gladys E Rodriguez Quinones | Address on file | | | | | |
| 2294619 | Gladys E Rolon Santiago | Address on file | | | | | |
| 2344016 | Gladys E Rosa Mattei | Address on file | | | | | |
| 2270051 | Gladys E Rosario De Cruz | Address on file | | | | | |
| 2331982 | Gladys E Rosario Rivera | Address on file | | | | | |
| 2339318 | Gladys E Ruiz Santiago | Address on file | | | | | |
| 2263299 | Gladys E Ruiz Tirado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2339849 | Gladys E Santiago Diaz | Address on file | | | | | |
| 2260205 | Gladys E Suazo Nieves | Address on file | | | | | |
| 2295369 | Gladys E Torres Antonetti | Address on file | | | | | |
| 2284898 | Gladys E Vazquez | Address on file | | | | | |
| 2260989 | Gladys E Velez Diaz | Address on file | | | | | |
| 2300840 | Gladys E Velez Rivera | Address on file | | | | | |
| 2287594 | Gladys Echevarria Vega | Address on file | | | | | |
| 2286619 | Gladys Encarnacion Cosme | Address on file | | | | | |
| 2263404 | Gladys Encarnacion Febres | Address on file | | | | | |
| 2305598 | Gladys Estremera Cabrera | Address on file | | | | | |
| 2297116 | Gladys F Nieves Fresse | Address on file | | | | | |
| 2335394 | Gladys Feliciano Fraticelli | Address on file | | | | | |
| 2309960 | Gladys Feliciano Mendez | Address on file | | | | | |
| 2277710 | Gladys Feliciano Rosario | Address on file | | | | | |
| 2265287 | Gladys Feliciano Velez | Address on file | | | | | |
| 2311560 | Gladys Fermin Quevedo | Address on file | | | | | |
| 2329974 | Gladys Fernandez Cartagena | Address on file | | | | | |
| 2274792 | Gladys Fernandez Ferrer | Address on file | | | | | |
| 2297423 | Gladys Fernandez Ferrer | Address on file | | | | | |
| 2274379 | Gladys Fernandez Lopez | Address on file | | | | | |
| 2338335 | Gladys Ferrer Figueroa | Address on file | | | | | |
| 2294527 | Gladys Ferrer Osorio | Address on file | | | | | |
| 2265485 | Gladys Ferrer Santiago | Address on file | | | | | |
| 2278900 | Gladys Ferrer Valdes | Address on file | | | | | |
| 2301416 | Gladys Figueroa Agosto | Address on file | | | | | |
| 2319985 | Gladys Figueroa Arroyo | Address on file | | | | | |
| 2319544 | Gladys Figueroa Brito | Address on file | | | | | |
| 2327363 | Gladys Figueroa Corredor | Address on file | | | | | |
| 2269920 | Gladys Figueroa Flecha | Address on file | | | | | |
| 2287945 | Gladys Figueroa Gladys | Address on file | | | | | |
| 2335815 | Gladys Figueroa Gladys | Address on file | | | | | |
| 2293368 | Gladys Figueroa Perez | Address on file | | | | | |
| 2333052 | Gladys Figueroa Rodriguez | Address on file | | | | | |
| 2290857 | Gladys Figueroa Rosa | Address on file | | | | | |
| 2281628 | Gladys Figueroa Rosado | Address on file | | | | | |
| 2312912 | Gladys Figueroa Torres | Address on file | | | | | |
| 2299386 | Gladys Flores Colon | Address on file | | | | | |
| 2316842 | Gladys Flores Landin | Address on file | | | | | |
| 2298534 | Gladys Flores Ruiz | Address on file | | | | | |
| 2263846 | Gladys Fonseca Borras | Address on file | | | | | |
| 2304152 | Gladys Fontanez Rodriguez | Address on file | | | | | |
| 2278388 | Gladys Fontanez Torres | Address on file | | | | | |
| 2330937 | Gladys Foseca Montanez | Address on file | | | | | |
| 2330908 | Gladys G Mercado Fraticelli | Address on file | | | | | |
| 2332370 | Gladys Galan Gladys | Address on file | | | | | |
| 2333502 | Gladys Galindez Galindez | Address on file | | | | | |
| 2303503 | Gladys Gandarilla Ortiz | Address on file | | | | | |
| 2274190 | Gladys Garau Garcia | Address on file | | | | | |
| 2261320 | Gladys Garcia Garcia | Address on file | | | | | |
| 2314984 | Gladys Garcia Garcia | Address on file | | | | | |
| 2308904 | Gladys Garcia Rivera | Address on file | | | | | |
| 2310672 | Gladys Garcia Rivera | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272209 | Gladys Garcia Roman | Address on file | | | | | |
| 2342561 | Gladys Garcia Sotomayor | Address on file | | | | | |
| 2319977 | Gladys Gines Rivera | Address on file | | | | | |
| 2262225 | Gladys Gomez Garcia | Address on file | | | | | |
| 2255759 | Gladys Gomez Lopez | Address on file | | | | | |
| 2333721 | Gladys Gonzalez Adorno | Address on file | | | | | |
| 2310455 | Gladys Gonzalez Agront | Address on file | | | | | |
| 2330535 | Gladys Gonzalez Arroyo | Address on file | | | | | |
| 2290719 | Gladys Gonzalez Cebollero | Address on file | | | | | |
| 2333792 | Gladys Gonzalez Class | Address on file | | | | | |
| 2281242 | Gladys Gonzalez Claudio | Address on file | | | | | |
| 2256943 | Gladys Gonzalez Cordova | Address on file | | | | | |
| 2328672 | Gladys Gonzalez Gonzalez | Address on file | | | | | |
| 2267439 | Gladys Gonzalez Larraury | Address on file | | | | | |
| 2265062 | Gladys Gonzalez Lizardi | Address on file | | | | | |
| 2327849 | Gladys Gonzalez Lizardi | Address on file | | | | | |
| 2285794 | Gladys Gonzalez Maldonado | Address on file | | | | | |
| 2263028 | Gladys Gonzalez Marrero | Address on file | | | | | |
| 2312259 | Gladys Gonzalez Medina | Address on file | | | | | |
| 2285056 | Gladys Gonzalez Molina | Address on file | | | | | |
| 2259513 | Gladys Gonzalez Nazario | Address on file | | | | | |
| 2287284 | Gladys Gonzalez Negron | Address on file | | | | | |
| 2273793 | Gladys Gonzalez Peraza | Address on file | | | | | |
| 2344652 | Gladys Gonzalez Perez | Address on file | | | | | |
| 2270978 | Gladys Gonzalez Totti | Address on file | | | | | |
| 2285182 | Gladys Gonzalez Totti | Address on file | | | | | |
| 2275356 | Gladys Gonzalez Vicente | Address on file | | | | | |
| 2298763 | Gladys Guilbe Morales | Address on file | | | | | |
| 2327646 | Gladys Guilloty Calder | Address on file | | | | | |
| 2299324 | Gladys Guzman Casals | Address on file | | | | | |
| 2276914 | Gladys Guzman Garcia | Address on file | | | | | |
| 2277894 | Gladys Guzman Marrero | Address on file | | | | | |
| 2327415 | Gladys Hernandez Cortes | Address on file | | | | | |
| 2298220 | Gladys Hernandez Deliz | Address on file | | | | | |
| 2308145 | Gladys Hernandez Hernandez | Address on file | | | | | |
| 2272654 | Gladys Hernandez Lopez | Address on file | | | | | |
| 2334737 | Gladys Hernandez Lopez | Address on file | | | | | |
| 2276451 | Gladys Hernandez Melecio | Address on file | | | | | |
| 2274940 | Gladys Hernandez Perez | Address on file | | | | | |
| 2311639 | Gladys Hernandez Soto | Address on file | | | | | |
| 2333764 | Gladys Hernandez Velez | Address on file | | | | | |
| 2266659 | Gladys Hoyos Carmona | Address on file | | | | | |
| 2327965 | Gladys Hughes Ramon | Address on file | | | | | |
| 2332648 | Gladys Hugnes Calvo | Address on file | | | | | |
| 2268995 | Gladys Hutson Montero | Address on file | | | | | |
| 2347402 | Gladys I Acevedo Diaz | Address on file | | | | | |
| 2320126 | Gladys I Delgado Irizarry | Address on file | | | | | |
| 2294434 | Gladys I I Sanchez Lopez | Address on file | | | | | |
| 2318128 | Gladys I Rodriguez Pales | Address on file | | | | | |
| 2331963 | Gladys I Santiago Santiago | Address on file | | | | | |
| 2309631 | Gladys Irizarry Montanez | Address on file | | | | | |
| 2308205 | Gladys J Perez Callejas | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2335175 | Gladys J Ruiz Ruiz | Address on file | | | | | |
| 2301003 | Gladys J Saavedra Badillo | Address on file | | | | | |
| 2277973 | Gladys J Sosa Acevedo | Address on file | | | | | |
| 2337009 | Gladys Jesus Gonzalez | Address on file | | | | | |
| 2279037 | Gladys Jimenez Ramirez | Address on file | | | | | |
| 2297172 | Gladys Jimenez Rodriguez | Address on file | | | | | |
| 2338569 | Gladys Jovet Vda | Address on file | | | | | |
| 2271476 | Gladys L Diaz Bigio | Address on file | | | | | |
| 2295373 | Gladys L L Marrero Collazo | Address on file | | | | | |
| 2303145 | Gladys L L Marrero Collazo | Address on file | | | | | |
| 2316731 | Gladys Laboy Roque | Address on file | | | | | |
| 2267493 | Gladys Laboy Sanabria | Address on file | | | | | |
| 2281885 | Gladys Lamourt Arce | Address on file | | | | | |
| 2291232 | Gladys Latorre Lebron | Address on file | | | | | |
| 2254603 | Gladys Latorre Rosado | Address on file | | | | | |
| 2284341 | Gladys Lebron Figueroa | Address on file | | | | | |
| 2309566 | Gladys Lebron Gordian | Address on file | | | | | |
| 2292910 | Gladys Leon Bonilla | Address on file | | | | | |
| 2338266 | Gladys Linares Estrada | Address on file | | | | | |
| 2312463 | Gladys Llanos Esquilin | Address on file | | | | | |
| 2296774 | Gladys Llopiz Torres | Address on file | | | | | |
| 2331879 | Gladys Lopez Caban | Address on file | | | | | |
| 2340785 | Gladys Lopez Caban | Address on file | | | | | |
| 2324500 | Gladys Lopez Camacho | Address on file | | | | | |
| 2318911 | Gladys Lopez Canchani | Address on file | | | | | |
| 2330324 | Gladys Lopez Diaz | Address on file | | | | | |
| 2323972 | Gladys Lopez Melendez | Address on file | | | | | |
| 2321799 | Gladys Lopez Rivera | Address on file | | | | | |
| 2267831 | Gladys Lopez Santiago | Address on file | | | | | |
| 2308942 | Gladys Lozada Bernald | Address on file | | | | | |
| 2293592 | Gladys Lozada Falu | Address on file | | | | | |
| 2342186 | Gladys Lugo Laviena | Address on file | | | | | |
| 2274509 | Gladys Lugo Torres | Address on file | | | | | |
| 2256120 | Gladys M Aviles Maldonado | Address on file | | | | | |
| 2308629 | Gladys M Cardona Torres | Address on file | | | | | |
| 2283054 | Gladys M Diaz Diaz | Address on file | | | | | |
| 2327617 | Gladys M Echevarria Medina | Address on file | | | | | |
| 2290955 | Gladys M Garay Figueroa | Address on file | | | | | |
| 2312420 | Gladys M Gonzalez Pantojas | Address on file | | | | | |
| 2342412 | Gladys M Gonzalez Rosado | Address on file | | | | | |
| 2284404 | Gladys M M Burgos Gonzalez | Address on file | | | | | |
| 2305518 | Gladys M M Cruz Serrano | Address on file | | | | | |
| 2305614 | Gladys M M Esteban Caban | Address on file | | | | | |
| 2280614 | Gladys M M Martinez Rosa | Address on file | | | | | |
| 2283017 | Gladys M M Matos Marrero | Address on file | | | | | |
| 2266103 | Gladys M M Melendez Monserra | Address on file | | | | | |
| 2306586 | Gladys M M Rivera Rodriguez | Address on file | | | | | |
| 2317587 | Gladys M M Rodriguez Perez | Address on file | | | | | |
| 2303472 | Gladys M M Santana Negron | Address on file | | | | | |
| 2294936 | Gladys M M Silva Badillo | Address on file | | | | | |
| 2284427 | Gladys M M Vincenty Vila | Address on file | | | | | |
| 2322853 | Gladys M Mercado Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 670 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299109 | Gladys M Morales Ruiz | Address on file | | | | | |
| 2330672 | Gladys M Morales Ruiz | Address on file | | | | | |
| 2342599 | Gladys M Nieves Carrillo | Address on file | | | | | |
| 2294649 | Gladys M Ortiz Curet | Address on file | | | | | |
| 2298629 | Gladys M Ortiz Ocasio | Address on file | | | | | |
| 2261500 | Gladys M Pabon Santiago | Address on file | | | | | |
| 2259358 | Gladys M Perez Rivera | Address on file | | | | | |
| 2319671 | Gladys M Rodriguez Rivera | Address on file | | | | | |
| 2337699 | Gladys M Salas Ugarte | Address on file | | | | | |
| 2299594 | Gladys M Soto Melendez | Address on file | | | | | |
| 2345686 | Gladys M Torres Perez | Address on file | | | | | |
| 2319229 | Gladys M Viera Pagan | Address on file | | | | | |
| 2271924 | Gladys Machicote Matos | Address on file | | | | | |
| 2303531 | Gladys Maisonet Delgado | Address on file | | | | | |
| 2305950 | Gladys Maldonado Basco | Address on file | | | | | |
| 2260524 | Gladys Maldonado Mejias | Address on file | | | | | |
| 2256183 | Gladys Marietti Dominicci | Address on file | | | | | |
| 2323430 | Gladys Marin Cedeno | Address on file | | | | | |
| 2321744 | Gladys Marino Perez | Address on file | | | | | |
| 2267576 | Gladys Marquez Figueroa | Address on file | | | | | |
| 2333246 | Gladys Marrero Lorenzo | Address on file | | | | | |
| 2276224 | Gladys Marrero Quiles | Address on file | | | | | |
| 2256289 | Gladys Marrero Ruiz | Address on file | | | | | |
| 2306000 | Gladys Martinez Cortes | Address on file | | | | | |
| 2302263 | Gladys Martinez Garcia | Address on file | | | | | |
| 2310256 | Gladys Martinez Garcia | Address on file | | | | | |
| 2300336 | Gladys Martinez Laracuente | Address on file | | | | | |
| 2300291 | Gladys Martinez Lugo | Address on file | | | | | |
| 2300360 | Gladys Martinez Oliver | Address on file | | | | | |
| 2331284 | Gladys Martinez Vega | Address on file | | | | | |
| 2293479 | Gladys Mathews Kuilan | Address on file | | | | | |
| 2287159 | Gladys Matos Perez | Address on file | | | | | |
| 2293534 | Gladys Matos Ramos | Address on file | | | | | |
| 2273186 | Gladys Matos Santiago | Address on file | | | | | |
| 2322546 | Gladys Medina Alvarez | Address on file | | | | | |
| 2280641 | Gladys Medina Andujar | Address on file | | | | | |
| 2328177 | Gladys Medina Candelario | Address on file | | | | | |
| 2290536 | Gladys Medina Feliciano | Address on file | | | | | |
| 2267983 | Gladys Medina Gutierrez | Address on file | | | | | |
| 2331654 | Gladys Mejias Colon | Address on file | | | | | |
| 2334262 | Gladys Mejias Figueroa | Address on file | | | | | |
| 2314510 | Gladys Melendez Colon | Address on file | | | | | |
| 2327681 | Gladys Melendez Gonzalez | Address on file | | | | | |
| 2292558 | Gladys Melendez Morales | Address on file | | | | | |
| 2264736 | Gladys Melendez Perez | Address on file | | | | | |
| 2330344 | Gladys Melendez Rodriguez | Address on file | | | | | |
| 2266619 | Gladys Melendez Torres | Address on file | | | | | |
| 2334220 | Gladys Mendez Batista | Address on file | | | | | |
| 2317204 | Gladys Mendez Caban | Address on file | | | | | |
| 2345120 | Gladys Mendez Hernandez | Address on file | | | | | |
| 2296987 | Gladys Mendez Santana | Address on file | | | | | |
| 2312983 | Gladys Mercado Carrion | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 671 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2315865 | Gladys Mercado Velez | Address on file | | | | | |
| 2278982 | Gladys Mieles Rodriguez | Address on file | | | | | |
| 2267335 | Gladys Miranda Soto | Address on file | | | | | |
| 2271830 | Gladys Mont Soto | Address on file | | | | | |
| 2283180 | Gladys Montalvo Ramos | Address on file | | | | | |
| 2311798 | Gladys Montalvo Rivera | Address on file | | | | | |
| 2293141 | Gladys Montanez Aponte | Address on file | | | | | |
| 2289569 | Gladys Morales Cruz | Address on file | | | | | |
| 2290138 | Gladys Morales Felicie | Address on file | | | | | |
| 2279626 | Gladys Morales Gerena | Address on file | | | | | |
| 2336272 | Gladys Morales Gladys | Address on file | | | | | |
| 2334426 | Gladys Morales Guerra | Address on file | | | | | |
| 2263321 | Gladys Morales Lebron | Address on file | | | | | |
| 2337007 | Gladys Morales Monzon | Address on file | | | | | |
| 2268052 | Gladys Morales Rodriguez | Address on file | | | | | |
| 2303956 | Gladys Morales Torr'Ens | Address on file | | | | | |
| 2316483 | Gladys Morales Vera | Address on file | | | | | |
| 2296215 | Gladys Moran Moran | Address on file | | | | | |
| 2272241 | Gladys Moreno Echevarria | Address on file | | | | | |
| 2276764 | Gladys Moreno Echevarria | Address on file | | | | | |
| 2329100 | Gladys Moreno Montalvo | Address on file | | | | | |
| 2310003 | Gladys Moya Romero | Address on file | | | | | |
| 2273154 | Gladys Mulero Joubert | Address on file | | | | | |
| 2300736 | Gladys Mulero Mulero | Address on file | | | | | |
| 2325160 | Gladys Munet Zayas | Address on file | | | | | |
| 2311136 | Gladys Muniz Nunez | Address on file | | | | | |
| 2322273 | Gladys N Andino Tapia | Address on file | | | | | |
| 2301481 | Gladys N Flores Ortiz | Address on file | | | | | |
| 2289297 | Gladys N N Andino Tapia | Address on file | | | | | |
| 2283696 | Gladys N N Chinea Ramos | Address on file | | | | | |
| 2303338 | Gladys N N Colon Rosado | Address on file | | | | | |
| 2275958 | Gladys N N Gracia Clement | Address on file | | | | | |
| 2277702 | Gladys N N Otero Flores | Address on file | | | | | |
| 2337083 | Gladys Negron Collazo | Address on file | | | | | |
| 2255006 | Gladys Negron Marrero | Address on file | | | | | |
| 2338929 | Gladys Negron Martinez | Address on file | | | | | |
| 2311740 | Gladys Negron Rivera | Address on file | | | | | |
| 2340850 | Gladys Negron Rivera | Address on file | | | | | |
| 2310066 | Gladys Negron Vazquez | Address on file | | | | | |
| 2302483 | Gladys Negroni Berrios | Address on file | | | | | |
| 2290052 | Gladys Nieves De Jesus | Address on file | | | | | |
| 2261324 | Gladys Nieves Gonzalez | Address on file | | | | | |
| 2260217 | Gladys Nieves Irenes | Address on file | | | | | |
| 2281817 | Gladys Nieves Morales | Address on file | | | | | |
| 2327269 | Gladys Nieves Valle | Address on file | | | | | |
| 2323101 | Gladys O Soto Acevedo | Address on file | | | | | |
| 2339594 | Gladys Ocasio Ocasio | Address on file | | | | | |
| 2295917 | Gladys Oliveras Perez | Address on file | | | | | |
| 2345503 | Gladys Oliveras Villanueva | Address on file | | | | | |
| 2292090 | Gladys Olivero Rodriguez | Address on file | | | | | |
| 2266161 | Gladys Olivier Davila | Address on file | | | | | |
| 2337638 | Gladys Oquendo De Jesus | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 672 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268465 | Gladys Orta Garcia | Address on file | | | | | |
| 2314252 | Gladys Ortiz Albino | Address on file | | | | | |
| 2306247 | Gladys Ortiz Carrion | Address on file | | | | | |
| 2294224 | Gladys Ortiz Colon | Address on file | | | | | |
| 2282933 | Gladys Ortiz Gonzalez | Address on file | | | | | |
| 2296907 | Gladys Ortiz Lopez | Address on file | | | | | |
| 2311581 | Gladys Ortiz Montes | Address on file | | | | | |
| 2307875 | Gladys Ortiz Oquendo | Address on file | | | | | |
| 2290147 | Gladys Ortiz Ortiz | Address on file | | | | | |
| 2296770 | Gladys Ortiz Ponce | Address on file | | | | | |
| 2322707 | Gladys Ortiz Rodriguez | Address on file | | | | | |
| 2313980 | Gladys Ortiz Santiago | Address on file | | | | | |
| 2309589 | Gladys Ortiz Siragusa | Address on file | | | | | |
| 2336033 | Gladys Otero Marrero | Address on file | | | | | |
| 2326099 | Gladys P Rodriguez Olivera | Address on file | | | | | |
| 2308841 | Gladys Pabon Rodriguez | Address on file | | | | | |
| 2277104 | Gladys Pacheco Rivera | Address on file | | | | | |
| 2323342 | Gladys Pacheco Santiago | Address on file | | | | | |
| 2295986 | Gladys Padilla Lugo | Address on file | | | | | |
| 2326734 | Gladys Pagan Estela | Address on file | | | | | |
| 2303295 | Gladys Pagan Gladys | Address on file | | | | | |
| 2342101 | Gladys Pagan Melendez | Address on file | | | | | |
| 2298175 | Gladys Pe?A Mendoza | Address on file | | | | | |
| 2296174 | Gladys Pellot Salas | Address on file | | | | | |
| 2287492 | Gladys Pena Negron | Address on file | | | | | |
| 2283116 | Gladys Perea Ramirez | Address on file | | | | | |
| 2279765 | Gladys Perez Gonzalez | Address on file | | | | | |
| 2288661 | Gladys Perez Jimenez | Address on file | | | | | |
| 2331000 | Gladys Perez Medina | Address on file | | | | | |
| 2306413 | Gladys Perez Ojeda | Address on file | | | | | |
| 2262035 | Gladys Perez Ramirez | Address on file | | | | | |
| 2297432 | Gladys Perez Rios | Address on file | | | | | |
| 2326456 | Gladys Perez Ruiz | Address on file | | | | | |
| 2290569 | Gladys Perez Segui | Address on file | | | | | |
| 2255711 | Gladys Perez Sierra | Address on file | | | | | |
| 2260479 | Gladys Pimentel Quinones | Address on file | | | | | |
| 2268850 | Gladys Pizarro Negron | Address on file | | | | | |
| 2288216 | Gladys Planas Coppins | Address on file | | | | | |
| 2306386 | Gladys Ponce Perez | Address on file | | | | | |
| 2308822 | Gladys Prado Alvarez | Address on file | | | | | |
| 2307871 | Gladys Quiles Rosado | Address on file | | | | | |
| 2322609 | Gladys Quinones Irizarry | Address on file | | | | | |
| 2285788 | Gladys Quiñones Negron | Address on file | | | | | |
| 2269017 | Gladys Quinones Rodriguez | Address on file | | | | | |
| 2318652 | Gladys Quintana Ayala | Address on file | | | | | |
| 2289234 | Gladys R R Lopez Caro | Address on file | | | | | |
| 2331501 | Gladys R Salicrup Rivera | Address on file | | | | | |
| 2277651 | Gladys R Walker Encarnacion | Address on file | | | | | |
| 2296800 | Gladys Ramirez Martinez | Address on file | | | | | |
| 2300380 | Gladys Ramos Aponte | Address on file | | | | | |
| 2321387 | Gladys Ramos Martinez | Address on file | | | | | |
| 2347281 | Gladys Ramos Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2306430 | Gladys Ramos Rodriguez | Address on file | | | | | |
| 2337705 | Gladys Ramos Rodriguez | Address on file | | | | | |
| 2304191 | Gladys Ramos Velazquez | Address on file | | | | | |
| 2333279 | Gladys Recio Baez | Address on file | | | | | |
| 2336317 | Gladys Redondo Hernandez | Address on file | | | | | |
| 2284770 | Gladys Reyes Rivera | Address on file | | | | | |
| 2343880 | Gladys Reyes Rivera | Address on file | | | | | |
| 2261405 | Gladys Rios Cruz | Address on file | | | | | |
| 2330628 | Gladys Rios De Segarra | Address on file | | | | | |
| 2313923 | Gladys Rios Irizarry | Address on file | | | | | |
| 2294886 | Gladys Rios Rodriguez | Address on file | | | | | |
| 2325637 | Gladys Rios Segarra | Address on file | | | | | |
| 2337549 | Gladys Rivera Caban | Address on file | | | | | |
| 2277933 | Gladys Rivera Camuy | Address on file | | | | | |
| 2254505 | Gladys Rivera Castro | Address on file | | | | | |
| 2263821 | Gladys Rivera Collazo | Address on file | | | | | |
| 2328794 | Gladys Rivera Diaz | Address on file | | | | | |
| 2266731 | Gladys Rivera Fernandez | Address on file | | | | | |
| 2274570 | Gladys Rivera Gonzalez | Address on file | | | | | |
| 2276630 | Gladys Rivera Hernandez | Address on file | | | | | |
| 2292351 | Gladys Rivera Lebron | Address on file | | | | | |
| 2259297 | Gladys Rivera Mari | Address on file | | | | | |
| 2265528 | Gladys Rivera Martinez | Address on file | | | | | |
| 2272367 | Gladys Rivera Martinez | Address on file | | | | | |
| 2347396 | Gladys Rivera Martinez | Address on file | | | | | |
| 2298440 | Gladys Rivera Mejias | Address on file | | | | | |
| 2321584 | Gladys Rivera Ortega | Address on file | | | | | |
| 2310566 | Gladys Rivera Otero | Address on file | | | | | |
| 2296747 | Gladys Rivera Rivera | Address on file | | | | | |
| 2339627 | Gladys Rivera Rivera | Address on file | | | | | |
| 2257586 | Gladys Rivera Ruiz | Address on file | | | | | |
| 2315988 | Gladys Rivera Ruiz | Address on file | | | | | |
| 2285266 | Gladys Rivera Sostre | Address on file | | | | | |
| 2295516 | Gladys Rivera Vazquez | Address on file | | | | | |
| 2298490 | Gladys Rivera Vega | Address on file | | | | | |
| 2313753 | Gladys Rivera Velazquez | Address on file | | | | | |
| 2335078 | Gladys Rivera Velazquez | Address on file | | | | | |
| 2310548 | Gladys Robles Febus | Address on file | | | | | |
| 2316190 | Gladys Rodriguez Biaggi | Address on file | | | | | |
| 2256520 | Gladys Rodriguez Cardona | Address on file | | | | | |
| 2298551 | Gladys Rodriguez Colon | Address on file | | | | | |
| 2310645 | Gladys Rodriguez Colon | Address on file | | | | | |
| 2334414 | Gladys Rodriguez Feliciano | Address on file | | | | | |
| 2264966 | Gladys Rodriguez Flores | Address on file | | | | | |
| 2306645 | Gladys Rodriguez Garcia | Address on file | | | | | |
| 2311173 | Gladys Rodriguez Garcia | Address on file | | | | | |
| 2300417 | Gladys Rodriguez Jimenez | Address on file | | | | | |
| 2294715 | Gladys Rodriguez Millan | Address on file | | | | | |
| 2311326 | Gladys Rodriguez Morales | Address on file | | | | | |
| 2287207 | Gladys Rodriguez Nazario | Address on file | | | | | |
| 2331145 | Gladys Rodriguez Nogueras | Address on file | | | | | |
| 2336666 | Gladys Rodriguez Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 674 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2275405 | Gladys Rodriguez Rivera | Address on file | | | | | |
| 2285119 | Gladys Rodriguez Roman | Address on file | | | | | |
| 2319970 | Gladys Rodriguez Soto | Address on file | | | | | |
| 2335804 | Gladys Rodriguez Torres | Address on file | | | | | |
| 2293600 | Gladys Rodriguez Vega | Address on file | | | | | |
| 2285422 | Gladys Rodriguez Velazquez | Address on file | | | | | |
| 2270515 | Gladys Rodriguez Villegas | Address on file | | | | | |
| 2322478 | Gladys Roldan Prado | Address on file | | | | | |
| 2319824 | Gladys Roman Martinez | Address on file | | | | | |
| 2254641 | Gladys Roman Rivera | Address on file | | | | | |
| 2309755 | Gladys Roman Terron | Address on file | | | | | |
| 2295072 | Gladys Roman Torres | Address on file | | | | | |
| 2277564 | Gladys Roman Velazquez | Address on file | | | | | |
| 2287639 | Gladys Roque Montes | Address on file | | | | | |
| 2272286 | Gladys Rosa Villegas | Address on file | | | | | |
| 2296405 | Gladys Rosado Barreto | Address on file | | | | | |
| 2311882 | Gladys Rosado Rodriguez | Address on file | | | | | |
| 2312755 | Gladys Rosado Santiago | Address on file | | | | | |
| 2281702 | Gladys Rosario Gonzalez | Address on file | | | | | |
| 2281917 | Gladys Rosario Molina | Address on file | | | | | |
| 2333447 | Gladys Ruberte Feliciano | Address on file | | | | | |
| 2276852 | Gladys Ruiz Bezares | Address on file | | | | | |
| 2288206 | Gladys Ruiz Bezares | Address on file | | | | | |
| 2335367 | Gladys Ruiz Lopez | Address on file | | | | | |
| 2309523 | Gladys Ruiz Mendez | Address on file | | | | | |
| 2258392 | Gladys Ruiz Oritz | Address on file | | | | | |
| 2290049 | Gladys Ruiz Ruiz | Address on file | | | | | |
| 2321732 | Gladys Ruiz Samot | Address on file | | | | | |
| 2268461 | Gladys Ruiz Serrano | Address on file | | | | | |
| 2308977 | Gladys S Santana Negron | Address on file | | | | | |
| 2291511 | Gladys S Serrano Vazquez | Address on file | | | | | |
| 2278217 | Gladys S Vega Serrano | Address on file | | | | | |
| 2329212 | Gladys S Vega Serrano | Address on file | | | | | |
| 2288294 | Gladys Saez Rosario | Address on file | | | | | |
| 2311012 | Gladys Salcedo Rodriguez | Address on file | | | | | |
| 2291085 | Gladys Saldaña Rosa | Address on file | | | | | |
| 2331158 | Gladys Samalot Colon | Address on file | | | | | |
| 2312316 | Gladys San Inocencio | Address on file | | | | | |
| 2287281 | Gladys Sanchez Castro | Address on file | | | | | |
| 2318027 | Gladys Sanchez Quintana | Address on file | | | | | |
| 2308759 | Gladys Sanchez Ramos | Address on file | | | | | |
| 2328882 | Gladys Sanchez Sanchez | Address on file | | | | | |
| 2257618 | Gladys Sanchez Santiago | Address on file | | | | | |
| 2268892 | Gladys Sanchez Torres | Address on file | | | | | |
| 2310632 | Gladys Sanchez Vazquez | Address on file | | | | | |
| 2340783 | Gladys Sanchez Velazquez | Address on file | | | | | |
| 2254556 | Gladys Santana Cruz | Address on file | | | | | |
| 2308345 | Gladys Santana Ocasio | Address on file | | | | | |
| 2256727 | Gladys Santiago Becerra | Address on file | | | | | |
| 2266450 | Gladys Santiago Echevarria | Address on file | | | | | |
| 2326077 | Gladys Santiago Irizarry | Address on file | | | | | |
| 2294004 | Gladys Santiago Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 675 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2335682 | Gladys Santiago Martinez | Address on file | | | | | |
| 2293458 | Gladys Santiago Melendez | Address on file | | | | | |
| 2339088 | Gladys Santiago Mercado | Address on file | | | | | |
| 2323149 | Gladys Santiago Moreno | Address on file | | | | | |
| 2296600 | Gladys Santiago Ramirez | Address on file | | | | | |
| 2286308 | Gladys Santiago Ramos | Address on file | | | | | |
| 2292738 | Gladys Santiago Reyes | Address on file | | | | | |
| 2327291 | Gladys Santiago Rivera | Address on file | | | | | |
| 2277083 | Gladys Santos Bruno | Address on file | | | | | |
| 2304149 | Gladys Santos Gladys | Address on file | | | | | |
| 2344815 | Gladys Santos Perez | Address on file | | | | | |
| 2301564 | Gladys Santos Vazquez | Address on file | | | | | |
| 2300965 | Gladys Semidey Laracuente | Address on file | | | | | |
| 2262963 | Gladys Sepulveda Cintron | Address on file | | | | | |
| 2266819 | Gladys Serrano Berrios | Address on file | | | | | |
| 2282880 | Gladys Serrano Ortiz | Address on file | | | | | |
| 2274842 | Gladys Serrano Rodrigue | Address on file | | | | | |
| 2331638 | Gladys Sevilla Castro | Address on file | | | | | |
| 2299907 | Gladys Sevilla Viana | Address on file | | | | | |
| 2342827 | Gladys Sierra Mendez | Address on file | | | | | |
| 2287782 | Gladys Sierra Salva | Address on file | | | | | |
| 2340306 | Gladys Silva Badillo | Address on file | | | | | |
| 2269493 | Gladys Silva Padilla | Address on file | | | | | |
| 2287310 | Gladys Soler Cuevas | Address on file | | | | | |
| 2313348 | Gladys Soto Alvarado | Address on file | | | | | |
| 2304151 | Gladys Soto Lopez | Address on file | | | | | |
| 2275318 | Gladys Soto Mendez | Address on file | | | | | |
| 2326974 | Gladys Soto Mendez | Address on file | | | | | |
| 2335386 | Gladys T Feliciano Rivera | Address on file | | | | | |
| 2290050 | Gladys T Vazquez Diaz | Address on file | | | | | |
| 2285613 | Gladys Tejada Barreto | Address on file | | | | | |
| 2322395 | Gladys Tirado Arroyo | Address on file | | | | | |
| 2271716 | Gladys Toro Gonzalez | Address on file | | | | | |
| 2280652 | Gladys Torres Cardona | Address on file | | | | | |
| 2331063 | Gladys Torres Clas | Address on file | | | | | |
| 2267710 | Gladys Torres Colon | Address on file | | | | | |
| 2268700 | Gladys Torres Miranda | Address on file | | | | | |
| 2307013 | Gladys Torres Robles | Address on file | | | | | |
| 2321330 | Gladys Tosado Garcia | Address on file | | | | | |
| 2280483 | Gladys Tovar Buergos | Address on file | | | | | |
| 2327280 | Gladys Troche Vargas | Address on file | | | | | |
| 2295617 | Gladys V Cruz Vera | Address on file | | | | | |
| 2267588 | Gladys V V Colon Velez | Address on file | | | | | |
| 2297610 | Gladys V V Ortiz Davila | Address on file | | | | | |
| 2279364 | Gladys Valentin Cubero | Address on file | | | | | |
| 2307304 | Gladys Valentin Rivera | Address on file | | | | | |
| 2312056 | Gladys Valle Serrano | Address on file | | | | | |
| 2302634 | Gladys Valle Vazquez | Address on file | | | | | |
| 2313214 | Gladys Vargas Cruz | Address on file | | | | | |
| 2287473 | Gladys Vazquez Acevedo | Address on file | | | | | |
| 2268836 | Gladys Vazquez Caamayo | Address on file | | | | | |
| 2304622 | Gladys Vazquez Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 676 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2284635 | Gladys Vazquez Molina | Address on file | | | | | |
| 2334634 | Gladys Vazquez Nieves | Address on file | | | | | |
| 2335306 | Gladys Vazquez Rivera | Address on file | | | | | |
| 2335002 | Gladys Vazquez Suarez | Address on file | | | | | |
| 2339549 | Gladys Vazquez Torres | Address on file | | | | | |
| 2259389 | Gladys Vazquez Vazquez | Address on file | | | | | |
| 2333168 | Gladys Vega Bonilla | Address on file | | | | | |
| 2307053 | Gladys Vega Martinez | Address on file | | | | | |
| 2329039 | Gladys Vega Roman | Address on file | | | | | |
| 2294166 | Gladys Vega Tarafa | Address on file | | | | | |
| 2330627 | Gladys Velazquez Gonzalez | Address on file | | | | | |
| 2328575 | Gladys Velazquez Rojas | Address on file | | | | | |
| 2310097 | Gladys Velazquez Sierra | Address on file | | | | | |
| 2311383 | Gladys Velazquez Soto | Address on file | | | | | |
| 2333527 | Gladys Velazquez Velazquez | Address on file | | | | | |
| 2260148 | Gladys Velez Ayala | Address on file | | | | | |
| 2283029 | Gladys Velez Cardona | Address on file | | | | | |
| 2300261 | Gladys Velez Cardona | Address on file | | | | | |
| 2327219 | Gladys Velez Garcia | Address on file | | | | | |
| 2257641 | Gladys Velez Gonzalez | Address on file | | | | | |
| 2261401 | Gladys Velez Ilarraza | Address on file | | | | | |
| 2309118 | Gladys Velez Ithier | Address on file | | | | | |
| 2293956 | Gladys Velez Loubriel | Address on file | | | | | |
| 2259466 | Gladys Velez Oliveras | Address on file | | | | | |
| 2308136 | Gladys Velez Perez | Address on file | | | | | |
| 2327288 | Gladys Vidot Ortega | Address on file | | | | | |
| 2277608 | Gladys Viera Rivera | Address on file | | | | | |
| 2278053 | Gladys Vilanova Torres | Address on file | | | | | |
| 2302527 | Gladys Villanueva Torres | Address on file | | | | | |
| 2328527 | Gladys Villanueva Torres | Address on file | | | | | |
| 2344495 | Gladys Y Caraballo Acosta | Address on file | | | | | |
| 2345253 | Gladys Y Rodriguez Matos | Address on file | | | | | |
| 2267002 | Gladys Zayas Jesus | Address on file | | | | | |
| 2344784 | Glamarie Rodriguez Aponte | Address on file | | | | | |
| 2315093 | Glausmires Espinosa Segura | Address on file | | | | | |
| 2342625 | Glenda C Catalan Roman | Address on file | | | | | |
| 2342929 | Glenda Crespo Cordero | Address on file | | | | | |
| 2338979 | Glenda Cruz Navarro | Address on file | | | | | |
| 2289557 | Glenda Del Pilar | Address on file | | | | | |
| 2272362 | Glenda Gonzalez Zayas | Address on file | | | | | |
| 2344908 | Glenda L Castillo Cuebas | Address on file | | | | | |
| 2342618 | Glenda L Cirino Osorio | Address on file | | | | | |
| 2346104 | Glenda L Vigo Rivera | Address on file | | | | | |
| 2307296 | Glenda Laboy Torres | Address on file | | | | | |
| 2345641 | Glenda M Rivera Ortiz | Address on file | | | | | |
| 2286771 | Glenda Martinez Colon | Address on file | | | | | |
| 2338061 | Glenda Nogueras Melendez | Address on file | | | | | |
| 2346978 | Glenda Rivera Esquilin | Address on file | | | | | |
| 2345572 | Glenda Y Irizarry Molina | Address on file | | | | | |
| 2344439 | Glendalie Gonzalez Irizarr | Address on file | | | | | |
| 2327925 | Glendaliz Correa Nieves | Address on file | | | | | |
| 2330361 | Glennys Vargas Asencio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 677 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2330145 | Glennys W Alvarado Vazquez | Address on file | | | | | |
| 2265481 | Glicel Vargas Alvarez | Address on file | | | | | |
| 2303003 | Glicelio Torres Velez | Address on file | | | | | |
| 2304076 | Gliceria Melendez Berrios | Address on file | | | | | |
| 2292439 | Gliceria Toro Vazquez | Address on file | | | | | |
| 2303260 | Glicerio Lopez Rodriguez | Address on file | | | | | |
| 2346311 | Glinette Rodriguez Serrano | Address on file | | | | | |
| 2259305 | Gliselle A Jimenez Colon | Address on file | | | | | |
| 2338399 | Gliserio Davila Pabon | Address on file | | | | | |
| 2330357 | Glori Irizarry Negron | Address on file | | | | | |
| 2337460 | Gloria  M Alvarado Malave | Address on file | | | | | |
| 2275820 | Gloria A A Circuns Fernandez | Address on file | | | | | |
| 2303783 | Gloria A A Ferrer Santiago | Address on file | | | | | |
| 2329678 | Gloria A Arocho Seguinot | Address on file | | | | | |
| 2302379 | Gloria A Carrasquillo Rodrig | Address on file | | | | | |
| 2291535 | Gloria A Padilla Negron | Address on file | | | | | |
| 2303955 | Gloria A Perez Melendez | Address on file | | | | | |
| 2318569 | Gloria A Ramirez Gloria | Address on file | | | | | |
| 2319668 | Gloria A Saldana Paris | Address on file | | | | | |
| 2335003 | Gloria Abrams Rubin | Address on file | | | | | |
| 2285445 | Gloria Acevedo Gonzalez | Address on file | | | | | |
| 2296692 | Gloria Acevedo Perez | Address on file | | | | | |
| 2329031 | Gloria Agosto Vazquez | Address on file | | | | | |
| 2327544 | Gloria Alamo Garcia | Address on file | | | | | |
| 2321449 | Gloria Alarcon Cruz | Address on file | | | | | |
| 2314180 | Gloria Albizu Barbosa | Address on file | | | | | |
| 2341930 | Gloria Alicea Colon | Address on file | | | | | |
| 2312597 | Gloria Alicea Millet | Address on file | | | | | |
| 2272761 | Gloria Almenas Vargas | Address on file | | | | | |
| 2275453 | Gloria Almestica Concepcion | Address on file | | | | | |
| 2332947 | Gloria Alvarado Bermudez | Address on file | | | | | |
| 2324303 | Gloria Alvarado Malave | Address on file | | | | | |
| 2315608 | Gloria Alvarado Perdomo | Address on file | | | | | |
| 2267715 | Gloria Amador Toledo | Address on file | | | | | |
| 2311869 | Gloria Anaya Barbosa | Address on file | | | | | |
| 2333636 | Gloria Aponte Gonzalez | Address on file | | | | | |
| 2327304 | Gloria Aponte Laboy | Address on file | | | | | |
| 2310280 | Gloria Arce Rivera | Address on file | | | | | |
| 2301504 | Gloria Arocho Pena | Address on file | | | | | |
| 2328568 | Gloria Arroyo Bula | Address on file | | | | | |
| 2318585 | Gloria Arroyo Ortiz | Address on file | | | | | |
| 2309148 | Gloria Arroyo Robles | Address on file | | | | | |
| 2302695 | Gloria Ayala Correa | Address on file | | | | | |
| 2288935 | Gloria Ayuso Mangual | Address on file | | | | | |
| 2337418 | Gloria Ayuso Mangual | Address on file | | | | | |
| 2326953 | Gloria Baez Nazario | Address on file | | | | | |
| 2298112 | Gloria Benitez Bonilla | Address on file | | | | | |
| 2329634 | Gloria Bermudez Colon | Address on file | | | | | |
| 2324338 | Gloria Bermudez Dominguez | Address on file | | | | | |
| 2336752 | Gloria Bermudez Dominguez | Address on file | | | | | |
| 2336264 | Gloria Bermudez Ruiz | Address on file | | | | | |
| 2333322 | Gloria Bernardi Cardenales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 678 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2316379 | Gloria Betancourt Gloria | Address on file | | | | | |
| 2269394 | Gloria Bonilla Cruz | Address on file | | | | | |
| 2335530 | Gloria Bonilla Figueroa | Address on file | | | | | |
| 2338826 | Gloria Bonilla Ortiz | Address on file | | | | | |
| 2301444 | Gloria Borges Rivera | Address on file | | | | | |
| 2332730 | Gloria Brignoni Jimenez | Address on file | | | | | |
| 2316000 | Gloria Butler Ramos | Address on file | | | | | |
| 2335593 | Gloria Caban Mendez | Address on file | | | | | |
| 2323023 | Gloria Cabrera Rodriguez | Address on file | | | | | |
| 2276449 | Gloria Caceres Chaparro | Address on file | | | | | |
| 2338885 | Gloria Caceres Rodriguez | Address on file | | | | | |
| 2303119 | Gloria Caldero Rosado | Address on file | | | | | |
| 2260088 | Gloria Capestany Platti | Address on file | | | | | |
| 2340939 | Gloria Carambot Rivera | Address on file | | | | | |
| 2277921 | Gloria Carrasquillo Guadalupe | Address on file | | | | | |
| 2337488 | Gloria Cartagena Ortiz | Address on file | | | | | |
| 2265307 | Gloria Castro Garcia | Address on file | | | | | |
| 2281992 | Gloria Chaluisant Medina | Address on file | | | | | |
| 2334419 | Gloria Charriez Nieves | Address on file | | | | | |
| 2288911 | Gloria Chaves Butler | Address on file | | | | | |
| 2318807 | Gloria Chevres Hernandez | Address on file | | | | | |
| 2334005 | Gloria Cintron Berdecia | Address on file | | | | | |
| 2274588 | Gloria Cintron Bermudez | Address on file | | | | | |
| 2339382 | Gloria Cintron Gonzalez | Address on file | | | | | |
| 2315374 | Gloria Cividanes Gloria | Address on file | | | | | |
| 2268625 | Gloria Clemente Benitez | Address on file | | | | | |
| 2327605 | Gloria Collazo Gayol | Address on file | | | | | |
| 2323875 | Gloria Collazo Morales | Address on file | | | | | |
| 2342803 | Gloria Colon Colon | Address on file | | | | | |
| 2275940 | Gloria Colon Lopez | Address on file | | | | | |
| 2310957 | Gloria Colon Martinez | Address on file | | | | | |
| 2340717 | Gloria Colon Negron | Address on file | | | | | |
| 2279985 | Gloria Colon Rodriguez | Address on file | | | | | |
| 2293936 | Gloria Colon Torres | Address on file | | | | | |
| 2310245 | Gloria Corchado Gonzalez | Address on file | | | | | |
| 2286394 | Gloria Correa Colon | Address on file | | | | | |
| 2315652 | Gloria Cosme Vazquez | Address on file | | | | | |
| 2337274 | Gloria Cosme Vazquez | Address on file | | | | | |
| 2334960 | Gloria Costas Martinez | Address on file | | | | | |
| 2341600 | Gloria Costoso Manzo | Address on file | | | | | |
| 2293209 | Gloria Crescioni Benitez | Address on file | | | | | |
| 2321704 | Gloria Crespo Gonzalez | Address on file | | | | | |
| 2301403 | Gloria Crespo Rivera | Address on file | | | | | |
| 2297841 | Gloria Crespo Rosado | Address on file | | | | | |
| 2265870 | Gloria Crespo Santiago | Address on file | | | | | |
| 2337283 | Gloria Cruz Crespo | Address on file | | | | | |
| 2298378 | Gloria Cruz Cuebas | Address on file | | | | | |
| 2332580 | Gloria Cruz Cuebas | Address on file | | | | | |
| 2255535 | Gloria Cruz Flores | Address on file | | | | | |
| 2305492 | Gloria Cruz Gloria | Address on file | | | | | |
| 2322480 | Gloria Cruz Malave | Address on file | | | | | |
| 2293557 | Gloria Cruz Martinez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2330816 | Gloria Cruz Nunez | Address on file | | | | | |
| 2332236 | Gloria Cruz Ortiz | Address on file | | | | | |
| 2305446 | Gloria Cruz Pagan | Address on file | | | | | |
| 2334294 | Gloria Cruz Reyes | Address on file | | | | | |
| 2302286 | Gloria Cruz Santiago | Address on file | | | | | |
| 2330573 | Gloria Cruz Torres | Address on file | | | | | |
| 2309378 | Gloria Cruz Velazquez | Address on file | | | | | |
| 2338949 | Gloria Cuevas Rodriguez | Address on file | | | | | |
| 2346417 | Gloria D Diaz Colon | Address on file | | | | | |
| 2298594 | Gloria Davila Hernandez | Address on file | | | | | |
| 2288066 | Gloria Davila Pineiro | Address on file | | | | | |
| 2335392 | Gloria Davila Santiago | Address on file | | | | | |
| 2335527 | Gloria De Jesus De Jesus | Address on file | | | | | |
| 2334752 | Gloria De Leon Hernandez | Address on file | | | | | |
| 2274834 | Gloria Dean Rivera | Address on file | | | | | |
| 2309787 | Gloria Del Valle | Address on file | | | | | |
| 2330558 | Gloria Delgado Carrion | Address on file | | | | | |
| 2272525 | Gloria Delgado Leon | Address on file | | | | | |
| 2337904 | Gloria Delgado Melendez | Address on file | | | | | |
| 2332734 | Gloria Delgado Seijo | Address on file | | | | | |
| 2322462 | Gloria Devarie Lind | Address on file | | | | | |
| 2331007 | Gloria Diaz Barroso | Address on file | | | | | |
| 2256391 | Gloria Diaz Gonzalez | Address on file | | | | | |
| 2307401 | Gloria Diaz Gonzalez | Address on file | | | | | |
| 2279607 | Gloria Diaz Lopez | Address on file | | | | | |
| 2312907 | Gloria Diaz Lopez | Address on file | | | | | |
| 2334646 | Gloria Diaz Lopez | Address on file | | | | | |
| 2279675 | Gloria Diaz Martinez | Address on file | | | | | |
| 2310837 | Gloria Diaz Ortiz | Address on file | | | | | |
| 2273246 | Gloria Diaz Quinones | Address on file | | | | | |
| 2335033 | Gloria Diaz Santiago | Address on file | | | | | |
| 2338555 | Gloria Diaz Santiago | Address on file | | | | | |
| 2335187 | Gloria Dones De La Cruz | Address on file | | | | | |
| 2299938 | Gloria Dones Fraguada | Address on file | | | | | |
| 2316951 | Gloria Duran Hernandez | Address on file | | | | | |
| 2270517 | Gloria E Agrait Cruz | Address on file | | | | | |
| 2264606 | Gloria E Alancastro Rivera | Address on file | | | | | |
| 2318581 | Gloria E Alfonso Archeval | Address on file | | | | | |
| 2315627 | Gloria E Algarin Viera | Address on file | | | | | |
| 2336467 | Gloria E Alvarez Mendez | Address on file | | | | | |
| 2308457 | Gloria E Aponte Perez | Address on file | | | | | |
| 2259942 | Gloria E Arroyo Castro | Address on file | | | | | |
| 2327051 | Gloria E Aviles Medina | Address on file | | | | | |
| 2298310 | Gloria E Ayala Terron | Address on file | | | | | |
| 2305300 | Gloria E Ayala Tirado | Address on file | | | | | |
| 2262491 | Gloria E Bonilla Bonilla | Address on file | | | | | |
| 2282123 | Gloria E Borges Colon | Address on file | | | | | |
| 2315773 | Gloria E Bou Fuentes | Address on file | | | | | |
| 2290162 | Gloria E Bou Rivera | Address on file | | | | | |
| 2336201 | Gloria E Brewley Serrano | Address on file | | | | | |
| 2321380 | Gloria E Caceres Maldonado | Address on file | | | | | |
| 2344233 | Gloria E Calderon Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2284239 | Gloria E Carrero Torres | Address on file | | | | | |
| 2286431 | Gloria E Carrion | Address on file | | | | | |
| 2272915 | Gloria E Castillo Avellanet | Address on file | | | | | |
| 2263626 | Gloria E Castro Ramos | Address on file | | | | | |
| 2333532 | Gloria E Colon Tricoche | Address on file | | | | | |
| 2284147 | Gloria E Comulada Martinez | Address on file | | | | | |
| 2334931 | Gloria E Concepcion Davila | Address on file | | | | | |
| 2292565 | Gloria E Contreras Hernandez | Address on file | | | | | |
| 2335371 | Gloria E Correa Melendez | Address on file | | | | | |
| 2268090 | Gloria E Couvertier Gonzalez | Address on file | | | | | |
| 2312284 | Gloria E Crespo Llorens | Address on file | | | | | |
| 2296306 | Gloria E Cruz | Address on file | | | | | |
| 2315290 | Gloria E Cruz Pagan | Address on file | | | | | |
| 2261039 | Gloria E Cruz Sevilla | Address on file | | | | | |
| 2342380 | Gloria E Cruz Torres | Address on file | | | | | |
| 2254198 | Gloria E De Jesus Vega | Address on file | | | | | |
| 2293700 | Gloria E Del Valle | Address on file | | | | | |
| 2322954 | Gloria E Diaz Leon | Address on file | | | | | |
| 2291463 | Gloria E Diaz Vazquez | Address on file | | | | | |
| 2298755 | Gloria E E Agosto Ortiz | Address on file | | | | | |
| 2278920 | Gloria E E Alverio Alverio | Address on file | | | | | |
| 2324465 | Gloria E E Arce Centeno | Address on file | | | | | |
| 2292374 | Gloria E E Arroyo Ramos | Address on file | | | | | |
| 2316090 | Gloria E E Aviles Gonzalez | Address on file | | | | | |
| 2303512 | Gloria E E Badia Hndez | Address on file | | | | | |
| 2276240 | Gloria E E Bonhomme Figueroa | Address on file | | | | | |
| 2293138 | Gloria E E Borrero Martinez | Address on file | | | | | |
| 2303202 | Gloria E E Brewley Serrano | Address on file | | | | | |
| 2287521 | Gloria E E Calderon Morales | Address on file | | | | | |
| 2305156 | Gloria E E Caraballo Ramos | Address on file | | | | | |
| 2302629 | Gloria E E Cintron Mendez | Address on file | | | | | |
| 2303009 | Gloria E E Cintron Sanchez | Address on file | | | | | |
| 2296836 | Gloria E E Colon Marrero | Address on file | | | | | |
| 2302237 | Gloria E E Colon Ortiz | Address on file | | | | | |
| 2285779 | Gloria E E Deya Reyes | Address on file | | | | | |
| 2284115 | Gloria E E Diaz Rodriguez | Address on file | | | | | |
| 2272955 | Gloria E E Diaz Santos | Address on file | | | | | |
| 2319317 | Gloria E E Feliciano Santos | Address on file | | | | | |
| 2282046 | Gloria E E Fernandez Rivera | Address on file | | | | | |
| 2268597 | Gloria E E Garcia Rivera | Address on file | | | | | |
| 2291727 | Gloria E E Gonzalez Anaya | Address on file | | | | | |
| 2262931 | Gloria E E Gonzalez Marrero | Address on file | | | | | |
| 2314943 | Gloria E E Gonzalez Martinez | Address on file | | | | | |
| 2305744 | Gloria E E Gonzalez Perez | Address on file | | | | | |
| 2319530 | Gloria E E Hernandez Morales | Address on file | | | | | |
| 2263779 | Gloria E E Hernandez Roman | Address on file | | | | | |
| 2316554 | Gloria E E Jimenez Lopez | Address on file | | | | | |
| 2285981 | Gloria E E Lopez Correa | Address on file | | | | | |
| 2294262 | Gloria E E Lopez Negron | Address on file | | | | | |
| 2296641 | Gloria E E Maldonado Salgado | Address on file | | | | | |
| 2338098 | Gloria E E Martinez Lugo | Address on file | | | | | |
| 2297057 | Gloria E E Martinez Merenguer | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2324030 | Gloria E E Martinez Rijos | Address on file | | | | | |
| 2267554 | Gloria E E Montoyo Soto | Address on file | | | | | |
| 2279281 | Gloria E E Morales Maldonado | Address on file | | | | | |
| 2288169 | Gloria E E Natal Perez | Address on file | | | | | |
| 2279225 | Gloria E E Negron Avila | Address on file | | | | | |
| 2293075 | Gloria E E Nieves Rosado | Address on file | | | | | |
| 2259097 | Gloria E E Ocasio Rodriguez | Address on file | | | | | |
| 2295867 | Gloria E E Ojeda Vazquez | Address on file | | | | | |
| 2317611 | Gloria E E Ortiz Gloria | Address on file | | | | | |
| 2319647 | Gloria E E Ortiz Gonzalez | Address on file | | | | | |
| 2306282 | Gloria E E Pabon Vega | Address on file | | | | | |
| 2305006 | Gloria E E Pena Mojica | Address on file | | | | | |
| 2269777 | Gloria E E Perez Oquendo | Address on file | | | | | |
| 2319244 | Gloria E E Pizarro Carrasqui | Address on file | | | | | |
| 2317527 | Gloria E E Quiles Rodriguez | Address on file | | | | | |
| 2257584 | Gloria E E Ramirez Cotto | Address on file | | | | | |
| 2298571 | Gloria E E Ramirez Gloria | Address on file | | | | | |
| 2302657 | Gloria E E Ramos Fontanez | Address on file | | | | | |
| 2306503 | Gloria E E Rios Quiles | Address on file | | | | | |
| 2303023 | Gloria E E Rivera Moreno | Address on file | | | | | |
| 2317393 | Gloria E E Rivera Quinones | Address on file | | | | | |
| 2318018 | Gloria E E Rivera Sanchez | Address on file | | | | | |
| 2317009 | Gloria E E Rivera Vazquez | Address on file | | | | | |
| 2302762 | Gloria E E Rodriguez Aponte | Address on file | | | | | |
| 2259839 | Gloria E E Rodriguez Medina | Address on file | | | | | |
| 2306673 | Gloria E E Roman Russe | Address on file | | | | | |
| 2276562 | Gloria E E Rosario Figueroa | Address on file | | | | | |
| 2290394 | Gloria E E Saldana Roche | Address on file | | | | | |
| 2273038 | Gloria E E Santiago Gloria | Address on file | | | | | |
| 2318474 | Gloria E E Santiago Ortiz | Address on file | | | | | |
| 2279805 | Gloria E E Sanyet Colon | Address on file | | | | | |
| 2269309 | Gloria E E Torres Acosta | Address on file | | | | | |
| 2289859 | Gloria E E Torres Norat | Address on file | | | | | |
| 2272097 | Gloria E E Torres Santiago | Address on file | | | | | |
| 2324175 | Gloria E E Valcarcel Ramos | Address on file | | | | | |
| 2304847 | Gloria E E Vazquez Molina | Address on file | | | | | |
| 2316732 | Gloria E E Vega Colon | Address on file | | | | | |
| 2288266 | Gloria E E Vega Valentin | Address on file | | | | | |
| 2304875 | Gloria E E Viera Velez | Address on file | | | | | |
| 2289000 | Gloria E E Vigo Ramos | Address on file | | | | | |
| 2329595 | Gloria E Elias Vega | Address on file | | | | | |
| 2315094 | Gloria E Esquiabro Hernandez | Address on file | | | | | |
| 2296503 | Gloria E Feliciano Pabon | Address on file | | | | | |
| 2272162 | Gloria E Fernandez Marrero | Address on file | | | | | |
| 2273364 | Gloria E Figueroa Rodriguez | Address on file | | | | | |
| 2277825 | Gloria E Fuentes Guadalupe | Address on file | | | | | |
| 2284843 | Gloria E Fuentes Melendez | Address on file | | | | | |
| 2314969 | Gloria E Garcia Vega | Address on file | | | | | |
| 2331304 | Gloria E Gonzalez Marrero | Address on file | | | | | |
| 2281922 | Gloria E Gonzalez Ramos | Address on file | | | | | |
| 2318730 | Gloria E Gonzalez Rosario | Address on file | | | | | |
| 2337887 | Gloria E Grau Molina | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2329026 | Gloria E Hernandez Marrero | Address on file | | | | | |
| 2345702 | Gloria E Hernandez Pagan | Address on file | | | | | |
| 2293468 | Gloria E Hernandez Roman | Address on file | | | | | |
| 2286140 | Gloria E Hernandez Rondon | Address on file | | | | | |
| 2259261 | Gloria E Jimenez Perez | Address on file | | | | | |
| 2335200 | Gloria E La Lindez Santiago | Address on file | | | | | |
| 2288355 | Gloria E Lazaga Hernandez | Address on file | | | | | |
| 2294759 | Gloria E Lopez Santiago | Address on file | | | | | |
| 2263173 | Gloria E Lozada Rodriguez | Address on file | | | | | |
| 2266877 | Gloria E Machuca Santos | Address on file | | | | | |
| 2347019 | Gloria E Marrero Figueroa | Address on file | | | | | |
| 2329948 | Gloria E Martinez Diaz | Address on file | | | | | |
| 2286259 | Gloria E Martinez Rivera | Address on file | | | | | |
| 2297282 | Gloria E Mercado Cruz | Address on file | | | | | |
| 2271136 | Gloria E Mercado Maldonado | Address on file | | | | | |
| 2334898 | Gloria E Mercado Otero | Address on file | | | | | |
| 2312672 | Gloria E Morales Gonzalez | Address on file | | | | | |
| 2337172 | Gloria E Morales Juan | Address on file | | | | | |
| 2266206 | Gloria E Morell Borrero | Address on file | | | | | |
| 2285318 | Gloria E Negron Rivera | Address on file | | | | | |
| 2265833 | Gloria E Ocasio Vazquez | Address on file | | | | | |
| 2274208 | Gloria E Oliveras Rivera | Address on file | | | | | |
| 2293105 | Gloria E Oquendo Rosado | Address on file | | | | | |
| 2274937 | Gloria E Ortiz Cruz | Address on file | | | | | |
| 2320504 | Gloria E Ortiz Hernandez | Address on file | | | | | |
| 2283891 | Gloria E Ortiz Ramos | Address on file | | | | | |
| 2301661 | Gloria E Ortiz Torres | Address on file | | | | | |
| 2288332 | Gloria E Ortiz Vega | Address on file | | | | | |
| 2291611 | Gloria E Osorio Telemaco | Address on file | | | | | |
| 2322859 | Gloria E Pabon Martinez | Address on file | | | | | |
| 2278034 | Gloria E Padilla Suarez | Address on file | | | | | |
| 2337152 | Gloria E Pedroza Berrios | Address on file | | | | | |
| 2310961 | Gloria E Perez Lleras | Address on file | | | | | |
| 2288406 | Gloria E Ponce Ponce | Address on file | | | | | |
| 2328938 | Gloria E Ramirez Colon | Address on file | | | | | |
| 2308677 | Gloria E Reyes Castillo | Address on file | | | | | |
| 2260781 | Gloria E Reyes Rivera | Address on file | | | | | |
| 2334082 | Gloria E Reyes Rivera | Address on file | | | | | |
| 2290304 | Gloria E Riopedre Rodriguez | Address on file | | | | | |
| 2343134 | Gloria E Riopedre Rodriguez | Address on file | | | | | |
| 2282772 | Gloria E Rios Hernandez | Address on file | | | | | |
| 2295702 | Gloria E Rios Quiles | Address on file | | | | | |
| 2298845 | Gloria E Rivas Cancel | Address on file | | | | | |
| 2331044 | Gloria E Rivera | Address on file | | | | | |
| 2313843 | Gloria E Rivera Hernandez | Address on file | | | | | |
| 2277246 | Gloria E Rivera Ibanez | Address on file | | | | | |
| 2345893 | Gloria E Rivera Ortiz | Address on file | | | | | |
| 2334949 | Gloria E Rivera Torres | Address on file | | | | | |
| 2291350 | Gloria E Robles Ruiz | Address on file | | | | | |
| 2290838 | Gloria E Rodriguez Caraballo | Address on file | | | | | |
| 2317963 | Gloria E Rodriguez Castillo | Address on file | | | | | |
| 2284471 | Gloria E Rodriguez Madldonado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2273604 | Gloria E Rodriguez Marquez | Address on file | | | | | |
| 2266466 | Gloria E Roman Torres | Address on file | | | | | |
| 2297625 | Gloria E Romero Betancourt | Address on file | | | | | |
| 2340299 | Gloria E Rosado Negron | Address on file | | | | | |
| 2292469 | Gloria E Rosado Ortiz | Address on file | | | | | |
| 2322911 | Gloria E Rosario Vega | Address on file | | | | | |
| 2318831 | Gloria E Sanchez Garcia | Address on file | | | | | |
| 2259132 | Gloria E Sanchez Sierra | Address on file | | | | | |
| 2295918 | Gloria E Santiago Duco | Address on file | | | | | |
| 2313425 | Gloria E Santiago Reillo | Address on file | | | | | |
| 2312620 | Gloria E Sarraga Aquino | Address on file | | | | | |
| 2301990 | Gloria E Serrano Moran | Address on file | | | | | |
| 2308020 | Gloria E Serrano Vargas | Address on file | | | | | |
| 2308749 | Gloria E Sostre Del Valle | Address on file | | | | | |
| 2276832 | Gloria E Soto San Inocencio | Address on file | | | | | |
| 2340013 | Gloria E Soto Sanchez | Address on file | | | | | |
| 2308951 | Gloria E Toledo Toledo | Address on file | | | | | |
| 2336898 | Gloria E Torres Berdecia | Address on file | | | | | |
| 2296842 | Gloria E Torres Castro | Address on file | | | | | |
| 2307077 | Gloria E Urbina Rosado | Address on file | | | | | |
| 2257859 | Gloria E Valls Ferraiouli | Address on file | | | | | |
| 2255691 | Gloria E Vargas Rivera | Address on file | | | | | |
| 2294119 | Gloria E Vazquez Colon | Address on file | | | | | |
| 2257987 | Gloria E Vazquez Torres | Address on file | | | | | |
| 2290880 | Gloria E Velazquez Perez | Address on file | | | | | |
| 2292379 | Gloria E Velez Rios | Address on file | | | | | |
| 2303865 | Gloria E Vellon Tolentino | Address on file | | | | | |
| 2330039 | Gloria E Zayas Ramos | Address on file | | | | | |
| 2322592 | Gloria Echevarria Negron | Address on file | | | | | |
| 2266395 | Gloria Echevarria Rios | Address on file | | | | | |
| 2330537 | Gloria Echevarria Rios | Address on file | | | | | |
| 2295949 | Gloria Encarnacion Encarnacion | Address on file | | | | | |
| 2309925 | Gloria Erazo Rodriguez | Address on file | | | | | |
| 2293044 | Gloria Esmurria Burgos | Address on file | | | | | |
| 2336574 | Gloria Espada Santiago | Address on file | | | | | |
| 2295037 | Gloria Esther Morales | Address on file | | | | | |
| 2269466 | Gloria F F Ortiz Fuentes | Address on file | | | | | |
| 2303796 | Gloria F. F Davila Ramos | Address on file | | | | | |
| 2266443 | Gloria Febres Sanchez | Address on file | | | | | |
| 2311872 | Gloria Feliciano Feliciano | Address on file | | | | | |
| 2345304 | Gloria Feliciano Rodriguez | Address on file | | | | | |
| 2294407 | Gloria Feliciano Sanchez | Address on file | | | | | |
| 2279750 | Gloria Fernandez Agosto | Address on file | | | | | |
| 2259379 | Gloria Fernandez Colon | Address on file | | | | | |
| 2333635 | Gloria Fernandez Crespo | Address on file | | | | | |
| 2325648 | Gloria Fernandez Rodriguez | Address on file | | | | | |
| 2290185 | Gloria Ferreiro Fernandez | Address on file | | | | | |
| 2311059 | Gloria Ferrer Cordero | Address on file | | | | | |
| 2305589 | Gloria Ferrer Perez | Address on file | | | | | |
| 2333332 | Gloria Fierro Sanchez | Address on file | | | | | |
| 2337487 | Gloria Figueroa Medina | Address on file | | | | | |
| 2279009 | Gloria Figueroa Sanchez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2298140 | Gloria Figueroa Viruet | Address on file | | | | | |
| 2259208 | Gloria Flores Roldan | Address on file | | | | | |
| 2309350 | Gloria Fonseca Sanchez | Address on file | | | | | |
| 2338398 | Gloria Fonseca Sierra | Address on file | | | | | |
| 2311763 | Gloria Franceschini Echevarria | Address on file | | | | | |
| 2337491 | Gloria Fuentes Cruz | Address on file | | | | | |
| 2278820 | Gloria Fuentes Fuentes | Address on file | | | | | |
| 2300287 | Gloria Fuentes Vargas | Address on file | | | | | |
| 2300632 | Gloria Fuentes Vargas | Address on file | | | | | |
| 2321747 | Gloria Garcia Colon | Address on file | | | | | |
| 2261258 | Gloria Garcia Garcia | Address on file | | | | | |
| 2331560 | Gloria Garcia Garcia | Address on file | | | | | |
| 2289205 | Gloria Garcia Perez | Address on file | | | | | |
| 2310284 | Gloria Garcia Perez | Address on file | | | | | |
| 2267982 | Gloria Giner Gonzalez | Address on file | | | | | |
| 2278435 | Gloria Gómez Félix | Address on file | | | | | |
| 2335388 | Gloria Gonzalez | Address on file | | | | | |
| 2341821 | Gloria Gonzalez Alicea | Address on file | | | | | |
| 2264871 | Gloria Gonzalez Andino | Address on file | | | | | |
| 2302090 | Gloria Gonzalez Caraballo | Address on file | | | | | |
| 2280947 | Gloria Gonzalez Castillo | Address on file | | | | | |
| 2334505 | Gloria Gonzalez Colon | Address on file | | | | | |
| 2332173 | Gloria Gonzalez Figueroa | Address on file | | | | | |
| 2285821 | Gloria Gonzalez Gloria | Address on file | | | | | |
| 2299246 | Gloria Gonzalez Gonzalez | Address on file | | | | | |
| 2300302 | Gloria Gonzalez Gonzalez | Address on file | | | | | |
| 2316890 | Gloria Gonzalez Gonzalez | Address on file | | | | | |
| 2278867 | Gloria Gonzalez Hernandez | Address on file | | | | | |
| 2286422 | Gloria Gonzalez Lartigue | Address on file | | | | | |
| 2254872 | Gloria Gonzalez Mercado | Address on file | | | | | |
| 2321677 | Gloria Gonzalez Ortiz | Address on file | | | | | |
| 2262620 | Gloria Gonzalez Pagan | Address on file | | | | | |
| 2341113 | Gloria Gonzalez Pagan | Address on file | | | | | |
| 2331474 | Gloria Gonzalez Robles | Address on file | | | | | |
| 2321894 | Gloria Gonzalez Rodriguez | Address on file | | | | | |
| 2291248 | Gloria Gonzalez Rosado | Address on file | | | | | |
| 2327944 | Gloria Gonzalez Rosario | Address on file | | | | | |
| 2311649 | Gloria Gonzalez Silva | Address on file | | | | | |
| 2333116 | Gloria Gonzalez Soto | Address on file | | | | | |
| 2314875 | Gloria Gonzalez Torres | Address on file | | | | | |
| 2266380 | Gloria Goytia Rodriguez | Address on file | | | | | |
| 2301572 | Gloria Gutierrez Camacho | Address on file | | | | | |
| 2302026 | Gloria Gutierrez Lopez | Address on file | | | | | |
| 2308414 | Gloria Guzman Flores | Address on file | | | | | |
| 2293711 | Gloria Guzman Perez | Address on file | | | | | |
| 2255036 | Gloria H H Caceres Alvarez | Address on file | | | | | |
| 2271965 | Gloria H H Melendez Cruz | Address on file | | | | | |
| 2284037 | Gloria H H Padilla Negron | Address on file | | | | | |
| 2265357 | Gloria H Muniz Rodriguez | Address on file | | | | | |
| 2332217 | Gloria Hernandez Castro | Address on file | | | | | |
| 2283489 | Gloria Hernandez Hernandez | Address on file | | | | | |
| 2343051 | Gloria Hernandez Iglesias | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 685 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2328441 | Gloria Hernandez Marrero | Address on file | | | | | |
| 2275550 | Gloria Hernandez Oyola | Address on file | | | | | |
| 2307697 | Gloria Hernandez Pagan | Address on file | | | | | |
| 2332070 | Gloria Hernandez Ruiz | Address on file | | | | | |
| 2308500 | Gloria Hernandez Serrano | Address on file | | | | | |
| 2336911 | Gloria Herrera Pujols | Address on file | | | | | |
| 2282793 | Gloria I Aponte Torres | Address on file | | | | | |
| 2340096 | Gloria I Colon Santisteban | Address on file | | | | | |
| 2332041 | Gloria I Delgado Garcia | Address on file | | | | | |
| 2308722 | Gloria I Estrella Matos | Address on file | | | | | |
| 2260924 | Gloria I Hernandez Mendez | Address on file | | | | | |
| 2298169 | Gloria I I Feliciano Green | Address on file | | | | | |
| 2303337 | Gloria I I Lopez Alicea | Address on file | | | | | |
| 2318879 | Gloria I I Negron Reyes | Address on file | | | | | |
| 2282536 | Gloria I I Pagan Rios | Address on file | | | | | |
| 2302138 | Gloria I I Rivera Mendoza | Address on file | | | | | |
| 2267534 | Gloria I I Rodriguez Llanos | Address on file | | | | | |
| 2272452 | Gloria I I Rosario Casiano | Address on file | | | | | |
| 2303874 | Gloria I I Santiago Rivera | Address on file | | | | | |
| 2255555 | Gloria I Jesus Rivera | Address on file | | | | | |
| 2314607 | Gloria I Mangual Oneill | Address on file | | | | | |
| 2307741 | Gloria I Marrero Rivera | Address on file | | | | | |
| 2267962 | Gloria I Martinez Martinez | Address on file | | | | | |
| 2308948 | Gloria I Matos Diaz | Address on file | | | | | |
| 2264895 | Gloria I Negron Cruz | Address on file | | | | | |
| 2345907 | Gloria I Quintana Mendez | Address on file | | | | | |
| 2297875 | Gloria I Rodriguez Llanos | Address on file | | | | | |
| 2275002 | Gloria I Santiago Santiago | Address on file | | | | | |
| 2338803 | Gloria I. Negron Reyes | Address on file | | | | | |
| 2289343 | Gloria Irizarry Quinones | Address on file | | | | | |
| 2261611 | Gloria J Colon Cede?O | Address on file | | | | | |
| 2324563 | Gloria J Gonzalez Aviles | Address on file | | | | | |
| 2278311 | Gloria J Hernandez Pizarro | Address on file | | | | | |
| 2278008 | Gloria J J Lopez Santiago | Address on file | | | | | |
| 2271950 | Gloria J Perez Zayas | Address on file | | | | | |
| 2323849 | Gloria Jesus Carbo | Address on file | | | | | |
| 2256770 | Gloria Jesus Delgado | Address on file | | | | | |
| 2311105 | Gloria Jesus Santa | Address on file | | | | | |
| 2288651 | Gloria Jimenez Gonzalez | Address on file | | | | | |
| 2319313 | Gloria Jimenez Pagan | Address on file | | | | | |
| 2309294 | Gloria Jusino Jimenez | Address on file | | | | | |
| 2308925 | Gloria L Cordero Cordero | Address on file | | | | | |
| 2303806 | Gloria L Ferrer Andino | Address on file | | | | | |
| 2305356 | Gloria L L Cantero Santiago | Address on file | | | | | |
| 2283235 | Gloria L L Umpierre Vazquez | Address on file | | | | | |
| 2262336 | Gloria L Santiago Torres | Address on file | | | | | |
| 2338751 | Gloria Laboy Velazquez | Address on file | | | | | |
| 2318705 | Gloria Landing Miranda | Address on file | | | | | |
| 2285658 | Gloria Lassalle Colon | Address on file | | | | | |
| 2259792 | Gloria Lebron Santos | Address on file | | | | | |
| 2314745 | Gloria Leon Martinez | Address on file | | | | | |
| 2318320 | Gloria Lopez Garcia | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2287688 | Gloria Lopez Lopez | Address on file | | | | | |
| 2308803 | Gloria Lopez Lopez | Address on file | | | | | |
| 2324330 | Gloria Lopez Lorenzo | Address on file | | | | | |
| 2293922 | Gloria Lopez Marrero | Address on file | | | | | |
| 2310073 | Gloria Lopez Millan | Address on file | | | | | |
| 2261003 | Gloria Lopez Montalvant | Address on file | | | | | |
| 2340327 | Gloria Lopez Ojeda | Address on file | | | | | |
| 2328500 | Gloria Lopez Ortiz | Address on file | | | | | |
| 2307173 | Gloria Lopez Santiago | Address on file | | | | | |
| 2311075 | Gloria Lopez Vazquez | Address on file | | | | | |
| 2328241 | Gloria Lorenzo Lorenzo | Address on file | | | | | |
| 2337923 | Gloria Lorenzo Lorenzo | Address on file | | | | | |
| 2314663 | Gloria Loyo Lopez | Address on file | | | | | |
| 2267146 | Gloria Lugo Barbosa | Address on file | | | | | |
| 2324307 | Gloria Lugo Horrach | Address on file | | | | | |
| 2337542 | Gloria Lugo Perez | Address on file | | | | | |
| 2300823 | Gloria Lugo Valentin | Address on file | | | | | |
| 2344869 | Gloria M Aponte Davila | Address on file | | | | | |
| 2263597 | Gloria M Bosques Medina | Address on file | | | | | |
| 2299218 | Gloria M Burgos Ortiz | Address on file | | | | | |
| 2290360 | Gloria M Cartagena Rivera | Address on file | | | | | |
| 2345506 | Gloria M Castro Rosado | Address on file | | | | | |
| 2320056 | Gloria M Colon Caez | Address on file | | | | | |
| 2326409 | Gloria M Colon Pagan | Address on file | | | | | |
| 2283786 | Gloria M Corchado Delgado | Address on file | | | | | |
| 2300421 | Gloria M Cotto Hernandez | Address on file | | | | | |
| 2330133 | Gloria M Cotto Ortiz | Address on file | | | | | |
| 2308965 | Gloria M Delgado Caceres | Address on file | | | | | |
| 2277698 | Gloria M Delgado Velazquez | Address on file | | | | | |
| 2280484 | Gloria M Echevarria Colon | Address on file | | | | | |
| 2275594 | Gloria M Figueroa Robledo | Address on file | | | | | |
| 2273735 | Gloria M Flores Almodovar | Address on file | | | | | |
| 2260044 | Gloria M Garcia Ramirez | Address on file | | | | | |
| 2286738 | Gloria M Gonzalez Mercado | Address on file | | | | | |
| 2254299 | Gloria M Guzman Marrero | Address on file | | | | | |
| 2327378 | Gloria M Guzman Rivera | Address on file | | | | | |
| 2330349 | Gloria M Hernandez Hernandez | Address on file | | | | | |
| 2263059 | Gloria M Irizarry Sanchez | Address on file | | | | | |
| 2339891 | Gloria M Jimenez Colon | Address on file | | | | | |
| 2307128 | Gloria M Laboy Pabon | Address on file | | | | | |
| 2294466 | Gloria M Lebron Nieves | Address on file | | | | | |
| 2281379 | Gloria M Lebron Rodriguez | Address on file | | | | | |
| 2260338 | Gloria M Llanos Nieves | Address on file | | | | | |
| 2262230 | Gloria M Llanos Nieves | Address on file | | | | | |
| 2327170 | Gloria M Lopez Nieves | Address on file | | | | | |
| 2280309 | Gloria M M Alvarado Rodrigue | Address on file | | | | | |
| 2284752 | Gloria M M Arroyo Aponte | Address on file | | | | | |
| 2303336 | Gloria M M Benitez Garcia | Address on file | | | | | |
| 2324126 | Gloria M M Berastain Alvarez | Address on file | | | | | |
| 2316167 | Gloria M M Berlingeri Perez | Address on file | | | | | |
| 2324990 | Gloria M M Bermudez Sanchez | Address on file | | | | | |
| 2286017 | Gloria M M Bonit Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2317704 | Gloria M M Campos Laporte | Address on file | | | | | |
| 2305358 | Gloria M M Caraballo Gonzale | Address on file | | | | | |
| 2273573 | Gloria M M Carrasquillo Delgado | Address on file | | | | | |
| 2298434 | Gloria M M Chevere Negron | Address on file | | | | | |
| 2273355 | Gloria M M Delgado Rivera | Address on file | | | | | |
| 2304527 | Gloria M M Diaz Ocasio | Address on file | | | | | |
| 2317276 | Gloria M M Espinosa Gonzalez | Address on file | | | | | |
| 2276360 | Gloria M M Flores Rivera | Address on file | | | | | |
| 2304231 | Gloria M M Garcia Escobar | Address on file | | | | | |
| 2267076 | Gloria M M Gavillan Figueroa | Address on file | | | | | |
| 2280486 | Gloria M M Gonzalez Diaz | Address on file | | | | | |
| 2318297 | Gloria M M Gonzalez Otero | Address on file | | | | | |
| 2291040 | Gloria M M Guerra Machuca | Address on file | | | | | |
| 2331042 | Gloria M M Guzman Arias | Address on file | | | | | |
| 2277886 | Gloria M M Henriquez Gloria | Address on file | | | | | |
| 2296014 | Gloria M M Hernandez Barreto | Address on file | | | | | |
| 2305511 | Gloria M M Jesus Cruz | Address on file | | | | | |
| 2271803 | Gloria M M Lind Rios | Address on file | | | | | |
| 2293351 | Gloria M M Lugo Santiago | Address on file | | | | | |
| 2306107 | Gloria M M Mercado Diaz | Address on file | | | | | |
| 2314406 | Gloria M M Monzon Vazquez | Address on file | | | | | |
| 2317200 | Gloria M M Morales Gerena | Address on file | | | | | |
| 2314315 | Gloria M M Nieves Aviles | Address on file | | | | | |
| 2318583 | Gloria M M Nieves Gloria | Address on file | | | | | |
| 2306302 | Gloria M M Ortiz Gloria | Address on file | | | | | |
| 2302537 | Gloria M M Padilla Nolasc | Address on file | | | | | |
| 2331249 | Gloria M M Perez Delgado | Address on file | | | | | |
| 2274418 | Gloria M M Perez Maldonado | Address on file | | | | | |
| 2283526 | Gloria M M Pizarro Lopez | Address on file | | | | | |
| 2291787 | Gloria M M Prieto Melendez | Address on file | | | | | |
| 2279961 | Gloria M M Ramirez Gloria | Address on file | | | | | |
| 2317353 | Gloria M M Ramos Cruz | Address on file | | | | | |
| 2285555 | Gloria M M Rivera Cardona | Address on file | | | | | |
| 2255707 | Gloria M M Rivera Colon | Address on file | | | | | |
| 2285993 | Gloria M M Rivera Ortiz | Address on file | | | | | |
| 2290859 | Gloria M M Rivera Rodriguez | Address on file | | | | | |
| 2302907 | Gloria M M Rivera Vega | Address on file | | | | | |
| 2313690 | Gloria M M Rodriguez Medina | Address on file | | | | | |
| 2299688 | Gloria M M Rodriguez Vazquez | Address on file | | | | | |
| 2287224 | Gloria M M Roman Vazquez | Address on file | | | | | |
| 2266410 | Gloria M M Rondon Santiago | Address on file | | | | | |
| 2262875 | Gloria M M Rosado Davila | Address on file | | | | | |
| 2326476 | Gloria M M Santiago Crespo | Address on file | | | | | |
| 2306777 | Gloria M M Santiago Nieves | Address on file | | | | | |
| 2304098 | Gloria M M Serrano Vargas | Address on file | | | | | |
| 2295278 | Gloria M M Soler Rosario | Address on file | | | | | |
| 2319020 | Gloria M M Suarez Rolon | Address on file | | | | | |
| 2303129 | Gloria M M Torres Berrios | Address on file | | | | | |
| 2302358 | Gloria M M Torres Roa | Address on file | | | | | |
| 2302524 | Gloria M M Valle Polanco | Address on file | | | | | |
| 2296931 | Gloria M M Valle Soto | Address on file | | | | | |
| 2260095 | Gloria M M Vega Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 688 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2287913 | Gloria M M Vizcarrondo Gloria | Address on file | | | | | |
| 2316066 | Gloria M M Zayas Torres | Address on file | | | | | |
| 2334273 | Gloria M Maldonado Peña | Address on file | | | | | |
| 2288520 | Gloria M Marrero Melendez | Address on file | | | | | |
| 2324477 | Gloria M Martinez Lopez | Address on file | | | | | |
| 2327261 | Gloria M Maury Tavarez | Address on file | | | | | |
| 2259471 | Gloria M Mejias Martinez | Address on file | | | | | |
| 2299094 | Gloria M Melendez Ortiz | Address on file | | | | | |
| 2314493 | Gloria M Mercado Almodovar | Address on file | | | | | |
| 2255680 | Gloria M Nazario Muñoz | Address on file | | | | | |
| 2340090 | Gloria M Negron Martinez | Address on file | | | | | |
| 2307116 | Gloria M Nieves Vargas | Address on file | | | | | |
| 2281015 | Gloria M Nolasco De Carrasquillo | Address on file | | | | | |
| 2308549 | Gloria M Ojeda Hernandez | Address on file | | | | | |
| 2288366 | Gloria M Ortiz Cintron | Address on file | | | | | |
| 2312728 | Gloria M Ortiz Jaiman | Address on file | | | | | |
| 2340115 | Gloria M Perez Muniz | Address on file | | | | | |
| 2347233 | Gloria M Quiñones Reyes | Address on file | | | | | |
| 2324866 | Gloria M Rivera Centeno | Address on file | | | | | |
| 2294582 | Gloria M Rivera De Jesus | Address on file | | | | | |
| 2300018 | Gloria M Rivera Diaz | Address on file | | | | | |
| 2313826 | Gloria M Rivera Marrero | Address on file | | | | | |
| 2329744 | Gloria M Rivera Soto | Address on file | | | | | |
| 2337735 | Gloria M Rodriguez Sanchez | Address on file | | | | | |
| 2316753 | Gloria M Romero Figueroa | Address on file | | | | | |
| 2290267 | Gloria M Rosado Huertas | Address on file | | | | | |
| 2278542 | Gloria M Sanchez Acevedo | Address on file | | | | | |
| 2274890 | Gloria M Sanchez Hernandez | Address on file | | | | | |
| 2335201 | Gloria M Santiago Cruz | Address on file | | | | | |
| 2289387 | Gloria M Santiago Muriel | Address on file | | | | | |
| 2313411 | Gloria M Santiago Rivera | Address on file | | | | | |
| 2330715 | Gloria M Santos Febres | Address on file | | | | | |
| 2313063 | Gloria M Sostre Rosario | Address on file | | | | | |
| 2266365 | Gloria M Soto Torres | Address on file | | | | | |
| 2329916 | Gloria M Torres Narvaez | Address on file | | | | | |
| 2297975 | Gloria M Tubens Guzman | Address on file | | | | | |
| 2345529 | Gloria M Turner Aponte | Address on file | | | | | |
| 2278855 | Gloria U Ubarri Gloria | Address on file | | | | | |
| 2328878 | Gloria M Vazquez Muñoz | Address on file | | | | | |
| 2291279 | Gloria M Vega Gonzalez | Address on file | | | | | |
| 2262279 | Gloria M Velez Arce | Address on file | | | | | |
| 2279401 | Gloria M Verdejo Davila | Address on file | | | | | |
| 2300492 | Gloria M Warner Garcia | Address on file | | | | | |
| 2263485 | Gloria M Zayas Sanchez | Address on file | | | | | |
| 2283001 | Gloria M. Cordero Roman | Address on file | | | | | |
| 2332583 | Gloria Madera Lopez | Address on file | | | | | |
| 2340502 | Gloria Maldonado Rivera | Address on file | | | | | |
| 2317969 | Gloria Maria M Pagan Colon | Address on file | | | | | |
| 2258798 | Gloria Marin Delgado | Address on file | | | | | |
| 2335526 | Gloria Marin Rivera | Address on file | | | | | |
| 2339582 | Gloria Marquez Torres | Address on file | | | | | |
| 2259312 | Gloria Marrero Aleman | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2332521 | Gloria Marrero Bonilla | Address on file | | | | | |
| 2261230 | Gloria Marrero Hernandez | Address on file | | | | | |
| 2298915 | Gloria Martinez Cintron | Address on file | | | | | |
| 2345813 | Gloria Martinez Matos | Address on file | | | | | |
| 2310775 | Gloria Martinez Nieves | Address on file | | | | | |
| 2318949 | Gloria Martinez Ortiz | Address on file | | | | | |
| 2307451 | Gloria Martinez Rivera | Address on file | | | | | |
| 2314572 | Gloria Martinez Santiago | Address on file | | | | | |
| 2259088 | Gloria Martinez Velazquez | Address on file | | | | | |
| 2339420 | Gloria Matos Colon | Address on file | | | | | |
| 2335403 | Gloria Matos Rivera | Address on file | | | | | |
| 2299584 | Gloria Medina Alvarado | Address on file | | | | | |
| 2292114 | Gloria Medina Medina | Address on file | | | | | |
| 2339824 | Gloria Medina Melendez | Address on file | | | | | |
| 2307243 | Gloria Medina Rodriguez | Address on file | | | | | |
| 2291413 | Gloria Mejias Diaz | Address on file | | | | | |
| 2332510 | Gloria Melendez Cotto | Address on file | | | | | |
| 2291934 | Gloria Melendez Cruz | Address on file | | | | | |
| 2337766 | Gloria Melendez Mulero | Address on file | | | | | |
| 2264115 | Gloria Melendez Santiago | Address on file | | | | | |
| 2337842 | Gloria Melero Mateo | Address on file | | | | | |
| 2266322 | Gloria Mendez Cruz | Address on file | | | | | |
| 2276830 | Gloria Mendez Guzman | Address on file | | | | | |
| 2340912 | Gloria Mendez Sanchez | Address on file | | | | | |
| 2274254 | Gloria Mendoza Soto | Address on file | | | | | |
| 2303710 | Gloria Mercado De Jesus | Address on file | | | | | |
| 2330568 | Gloria Mercado Valle | Address on file | | | | | |
| 2309974 | Gloria Miranda Lopez | Address on file | | | | | |
| 2318543 | Gloria Molleno Mendez | Address on file | | | | | |
| 2336906 | Gloria Monge Ayala | Address on file | | | | | |
| 2285381 | Gloria Monta?Ez Fontanez | Address on file | | | | | |
| 2314417 | Gloria Montalvo Huertas | Address on file | | | | | |
| 2265030 | Gloria Montalvo Saez | Address on file | | | | | |
| 2323727 | Gloria Montes Vargas | Address on file | | | | | |
| 2339082 | Gloria Montes Vargas | Address on file | | | | | |
| 2329443 | Gloria Morales Alicea | Address on file | | | | | |
| 2338911 | Gloria Morales Ortolaza | Address on file | | | | | |
| 2256169 | Gloria Morales Palermo | Address on file | | | | | |
| 2300187 | Gloria Morales Rodriguez | Address on file | | | | | |
| 2334796 | Gloria Moreno Gonzalez | Address on file | | | | | |
| 2292848 | Gloria Mulero Rodriguez | Address on file | | | | | |
| 2300654 | Gloria Munoz Santiago | Address on file | | | | | |
| 2331099 | Gloria Muñz Rosado | Address on file | | | | | |
| 2256436 | Gloria N Butter Vendrell | Address on file | | | | | |
| 2339471 | Gloria N Figueroa Jimenez | Address on file | | | | | |
| 2327137 | Gloria N N Moreno Rivera | Address on file | | | | | |
| 2281619 | Gloria N N Roman Flores | Address on file | | | | | |
| 2329640 | Gloria N Pagan Gonzalez | Address on file | | | | | |
| 2254160 | Gloria N Recio Castro | Address on file | | | | | |
| 2293499 | Gloria N Rodriguez Quiles | Address on file | | | | | |
| 2288031 | Gloria N Sanchez Torres | Address on file | | | | | |
| 2294674 | Gloria N Soto Beniquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 690 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2298614 | Gloria Navarro Pagan | Address on file | | | | | |
| 2333204 | Gloria Nazario Silva | Address on file | | | | | |
| 2326676 | Gloria Negron Gonzalez | Address on file | | | | | |
| 2293915 | Gloria Negron Vazquez | Address on file | | | | | |
| 2329326 | Gloria Nevarez Ortiz | Address on file | | | | | |
| 2330174 | Gloria Nevarez Rosario | Address on file | | | | | |
| 2270657 | Gloria Nieves Del | Address on file | | | | | |
| 2282369 | Gloria Nieves Diaz | Address on file | | | | | |
| 2340726 | Gloria Nieves Feliciano | Address on file | | | | | |
| 2304286 | Gloria Nieves Gloria | Address on file | | | | | |
| 2261211 | Gloria Nieves Rodriguez | Address on file | | | | | |
| 2254098 | Gloria Nieves Santiago | Address on file | | | | | |
| 2308330 | Gloria Ojeda Oliveras | Address on file | | | | | |
| 2285862 | Gloria Oliveras Santiago | Address on file | | | | | |
| 2326468 | Gloria Olmo Ramos | Address on file | | | | | |
| 2312270 | Gloria Oneill Quintana | Address on file | | | | | |
| 2268717 | Gloria O'Neill Rosado | Address on file | | | | | |
| 2323879 | Gloria Oquendo Maldonad | Address on file | | | | | |
| 2339994 | Gloria Oquendo Maldonado | Address on file | | | | | |
| 2321831 | Gloria Oquendo Vazquez | Address on file | | | | | |
| 2282143 | Gloria Ortega Leon | Address on file | | | | | |
| 2314254 | Gloria Ortiz Alvarado | Address on file | | | | | |
| 2270485 | Gloria Ortiz Bilbraut | Address on file | | | | | |
| 2278988 | Gloria Ortiz Galarce | Address on file | | | | | |
| 2271036 | Gloria Ortiz Guzman | Address on file | | | | | |
| 2336260 | Gloria Ortiz Melendez | Address on file | | | | | |
| 2312894 | Gloria Ortiz Perez | Address on file | | | | | |
| 2319971 | Gloria Ortiz Rodriguez | Address on file | | | | | |
| 2314198 | Gloria Ortiz Sanabria | Address on file | | | | | |
| 2288774 | Gloria Ortiz Sanchez | Address on file | | | | | |
| 2313099 | Gloria Ortiz Torres | Address on file | | | | | |
| 2339511 | Gloria Ortiz Vega | Address on file | | | | | |
| 2306303 | Gloria Osorio Sepulveda | Address on file | | | | | |
| 2322128 | Gloria Otero Jesus | Address on file | | | | | |
| 2314178 | Gloria Otero Vazquez | Address on file | | | | | |
| 2316767 | Gloria P P Soto Caraballo | Address on file | | | | | |
| 2283747 | Gloria Pacheco Cartagena | Address on file | | | | | |
| 2278918 | Gloria Pacheco Moret | Address on file | | | | | |
| 2296890 | Gloria Padilla Santana | Address on file | | | | | |
| 2330596 | Gloria Padro Osorio | Address on file | | | | | |
| 2287546 | Gloria Pagan Ambert | Address on file | | | | | |
| 2334632 | Gloria Pagan Rosario | Address on file | | | | | |
| 2331776 | Gloria Perez Bravo | Address on file | | | | | |
| 2332693 | Gloria Perez Claudio | Address on file | | | | | |
| 2327566 | Gloria Perez Jimenez | Address on file | | | | | |
| 2284911 | Gloria Perez Lopez | Address on file | | | | | |
| 2345023 | Gloria Perez Mendez | Address on file | | | | | |
| 2330852 | Gloria Perez Muñiz | Address on file | | | | | |
| 2265690 | Gloria Perez Nieves | Address on file | | | | | |
| 2334043 | Gloria Perez Ramos | Address on file | | | | | |
| 2341944 | Gloria Perez Rodriguez | Address on file | | | | | |
| 2276365 | Gloria Perez Sanchez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2314069 | Gloria Perez Santiago | Address on file | | | | | |
| 2266623 | Gloria Perez Torres | Address on file | | | | | |
| 2287020 | Gloria Perez Virella | Address on file | | | | | |
| 2289756 | Gloria Pineda Rivera | Address on file | | | | | |
| 2281255 | Gloria Pizarro Mulero | Address on file | | | | | |
| 2331229 | Gloria Pizarro Rivera | Address on file | | | | | |
| 2263788 | Gloria Prado Reyes | Address on file | | | | | |
| 2310858 | Gloria Puello Caraballo | Address on file | | | | | |
| 2328121 | Gloria Quijano Gonzalez | Address on file | | | | | |
| 2328625 | Gloria Quinones Ayala | Address on file | | | | | |
| 2328082 | Gloria Quinones Concepcion | Address on file | | | | | |
| 2307242 | Gloria Quinones Medina | Address on file | | | | | |
| 2335381 | Gloria Quiros Centeno | Address on file | | | | | |
| 2254853 | Gloria R Quiles Perez | Address on file | | | | | |
| 2282563 | Gloria R R Carrasquillo Baez | Address on file | | | | | |
| 2292711 | Gloria R Torres Ruiz | Address on file | | | | | |
| 2332591 | Gloria Ramirez | Address on file | | | | | |
| 2292939 | Gloria Ramirez Cotte | Address on file | | | | | |
| 2268315 | Gloria Ramirez Larregui | Address on file | | | | | |
| 2304811 | Gloria Ramirez Morales | Address on file | | | | | |
| 2341815 | Gloria Ramos Alicea | Address on file | | | | | |
| 2267775 | Gloria Ramos Andujar | Address on file | | | | | |
| 2322150 | Gloria Ramos Garcia | Address on file | | | | | |
| 2273352 | Gloria Ramos Hernandez | Address on file | | | | | |
| 2298408 | Gloria Ramos Martinez | Address on file | | | | | |
| 2341432 | Gloria Ramos Nieves | Address on file | | | | | |
| 2341605 | Gloria Ramos Ortiz | Address on file | | | | | |
| 2254089 | Gloria Ramos Quiles | Address on file | | | | | |
| 2312359 | Gloria Ramos Rivera | Address on file | | | | | |
| 2331427 | Gloria Ramos Santiago | Address on file | | | | | |
| 2328408 | Gloria Resto Diaz | Address on file | | | | | |
| 2294850 | Gloria Rios Correa | Address on file | | | | | |
| 2297373 | Gloria Rios Lasalle | Address on file | | | | | |
| 2328838 | Gloria Rios Malave | Address on file | | | | | |
| 2255397 | Gloria Rios Mercado | Address on file | | | | | |
| 2285390 | Gloria Rios Rivera | Address on file | | | | | |
| 2260596 | Gloria Rios Romero | Address on file | | | | | |
| 2332940 | Gloria Rivas Pabon | Address on file | | | | | |
| 2345642 | Gloria Rivas Quinones | Address on file | | | | | |
| 2287916 | Gloria Rivera Arbelo | Address on file | | | | | |
| 2262584 | Gloria Rivera Ayala | Address on file | | | | | |
| 2331370 | Gloria Rivera Carillo | Address on file | | | | | |
| 2321298 | Gloria Rivera Cotto | Address on file | | | | | |
| 2258385 | Gloria Rivera Delgado | Address on file | | | | | |
| 2335789 | Gloria Rivera Dominguez | Address on file | | | | | |
| 2329893 | Gloria Rivera Fonseca | Address on file | | | | | |
| 2330096 | Gloria Rivera Ilarraza | Address on file | | | | | |
| 2317182 | Gloria Rivera Lozada | Address on file | | | | | |
| 2280062 | Gloria Rivera Marquez | Address on file | | | | | |
| 2310282 | Gloria Rivera Medina | Address on file | | | | | |
| 2311317 | Gloria Rivera Mendez | Address on file | | | | | |
| 2311023 | Gloria Rivera Montalvo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 692 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2265926 | Gloria Rivera Muniz | Address on file | | | | | |
| 2278638 | Gloria Rivera Pabon | Address on file | | | | | |
| 2304594 | Gloria Rivera Perez | Address on file | | | | | |
| 2297843 | Gloria Rivera Quintana | Address on file | | | | | |
| 2282389 | Gloria Rivera Rivera | Address on file | | | | | |
| 2255297 | Gloria Rivera Rodriguez | Address on file | | | | | |
| 2332772 | Gloria Rivera Roman | Address on file | | | | | |
| 2331206 | Gloria Rivera Rosado | Address on file | | | | | |
| 2330385 | Gloria Rivera Ruiz | Address on file | | | | | |
| 2316683 | Gloria Rivera Santiago | Address on file | | | | | |
| 2281940 | Gloria Rivera Vega | Address on file | | | | | |
| 2319709 | Gloria Rivera Velazquez | Address on file | | | | | |
| 2338413 | Gloria Robison Guarch | Address on file | | | | | |
| 2283275 | Gloria Rodriguez Borrero | Address on file | | | | | |
| 2274022 | Gloria Rodriguez Cruz | Address on file | | | | | |
| 2264763 | Gloria Rodriguez Davila | Address on file | | | | | |
| 2312140 | Gloria Rodriguez Fernandez | Address on file | | | | | |
| 2332697 | Gloria Rodriguez Figueroa | Address on file | | | | | |
| 2309155 | Gloria Rodriguez Galarza | Address on file | | | | | |
| 2254286 | Gloria Rodriguez Gonzalez | Address on file | | | | | |
| 2294067 | Gloria Rodriguez Guzman | Address on file | | | | | |
| 2302041 | Gloria Rodriguez Martinez | Address on file | | | | | |
| 2335278 | Gloria Rodriguez Mateo | Address on file | | | | | |
| 2294700 | Gloria Rodriguez Mendez | Address on file | | | | | |
| 2297017 | Gloria Rodriguez Muniz | Address on file | | | | | |
| 2312929 | Gloria Rodriguez Padilla | Address on file | | | | | |
| 2294634 | Gloria Rodriguez Quinones | Address on file | | | | | |
| 2286383 | Gloria Rodriguez Ramos | Address on file | | | | | |
| 2293417 | Gloria Rodriguez Rodriguez | Address on file | | | | | |
| 2337071 | Gloria Rodriguez Rodriguez | Address on file | | | | | |
| 2337300 | Gloria Rodriguez Rosado | Address on file | | | | | |
| 2295027 | Gloria Rodriguez Santiago | Address on file | | | | | |
| 2332419 | Gloria Rodriguez Santiago | Address on file | | | | | |
| 2333946 | Gloria Rodriguez Solis | Address on file | | | | | |
| 2282586 | Gloria Rodriguez Vega | Address on file | | | | | |
| 2300330 | Gloria Rodriguez Vega | Address on file | | | | | |
| 2309943 | Gloria Rodriquez Santos | Address on file | | | | | |
| 2258561 | Gloria Rohena Rivera | Address on file | | | | | |
| 2287567 | Gloria Rojas Figueroa | Address on file | | | | | |
| 2266236 | Gloria Rolon Marrero | Address on file | | | | | |
| 2336966 | Gloria Roman Colon | Address on file | | | | | |
| 2308407 | Gloria Roman Rivera | Address on file | | | | | |
| 2316804 | Gloria Roman Rodriguez | Address on file | | | | | |
| 2320233 | Gloria Romero Reyes | Address on file | | | | | |
| 2330722 | Gloria Rosa Perez | Address on file | | | | | |
| 2284982 | Gloria Rosa Villegas | Address on file | | | | | |
| 2310298 | Gloria Rosado Agosto | Address on file | | | | | |
| 2337671 | Gloria Rosado Ortiz | Address on file | | | | | |
| 2309745 | Gloria Rosado Virella | Address on file | | | | | |
| 2324905 | Gloria Rosario Muniz | Address on file | | | | | |
| 2300547 | Gloria Rosario Viera | Address on file | | | | | |
| 2271178 | Gloria Ruiz Albarran | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 693 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2338615 | Gloria Ruiz Lassalle | Address on file | | | | | |
| 2329272 | Gloria Ruiz Negron | Address on file | | | | | |
| 2277559 | Gloria Ruiz Noguez | Address on file | | | | | |
| 2301235 | Gloria Ruiz Vega | Address on file | | | | | |
| 2298965 | Gloria S Esteves Irizarry | Address on file | | | | | |
| 2314804 | Gloria S Iraola Lopez | Address on file | | | | | |
| 2313970 | Gloria S Ramos Manso | Address on file | | | | | |
| 2297802 | Gloria S S Claudio Sanchez | Address on file | | | | | |
| 2298549 | Gloria Saez Vega | Address on file | | | | | |
| 2337521 | Gloria Salcedo Guerrero | Address on file | | | | | |
| 2303724 | Gloria Sanchez Alicea | Address on file | | | | | |
| 2310408 | Gloria Sanchez Barreto | Address on file | | | | | |
| 2290714 | Gloria Sanchez Crespo | Address on file | | | | | |
| 2268028 | Gloria Sanchez Gonzalez | Address on file | | | | | |
| 2301164 | Gloria Sanchez Santana | Address on file | | | | | |
| 2336972 | Gloria Santana Barrientos | Address on file | | | | | |
| 2337492 | Gloria Santana Ojeda | Address on file | | | | | |
| 2313464 | Gloria Santana Perez | Address on file | | | | | |
| 2306784 | Gloria Santana Rivera | Address on file | | | | | |
| 2301371 | Gloria Santana Santiago | Address on file | | | | | |
| 2290815 | Gloria Santiago Cancel | Address on file | | | | | |
| 2304439 | Gloria Santiago Gloria | Address on file | | | | | |
| 2338533 | Gloria Santiago Roman | Address on file | | | | | |
| 2312102 | Gloria Santiago Ruiz | Address on file | | | | | |
| 2303061 | Gloria Santos Gonzalez | Address on file | | | | | |
| 2318682 | Gloria Santos Perez | Address on file | | | | | |
| 2280636 | Gloria Santos Santiago | Address on file | | | | | |
| 2346834 | Gloria Sepulveda Colon | Address on file | | | | | |
| 2332558 | Gloria Serrano Bergollo | Address on file | | | | | |
| 2265641 | Gloria Serrano De Ortiz | Address on file | | | | | |
| 2268434 | Gloria Serrano Velez | Address on file | | | | | |
| 2316589 | Gloria Soler Negron | Address on file | | | | | |
| 2261423 | Gloria Sosa Rodriguez | Address on file | | | | | |
| 2323102 | Gloria Soto Colon | Address on file | | | | | |
| 2272939 | Gloria Soto Medina | Address on file | | | | | |
| 2319729 | Gloria Soto Rivera | Address on file | | | | | |
| 2297770 | Gloria Soto Sanchez | Address on file | | | | | |
| 2286898 | Gloria T Conde Rodriguez | Address on file | | | | | |
| 2287212 | Gloria Tañon Diaz | Address on file | | | | | |
| 2340964 | Gloria Tellado Malaret | Address on file | | | | | |
| 2309371 | Gloria Toro Irizarry | Address on file | | | | | |
| 2331942 | Gloria Toro Ramirez | Address on file | | | | | |
| 2295327 | Gloria Torres Aponte | Address on file | | | | | |
| 2316650 | Gloria Torres Centeno | Address on file | | | | | |
| 2285787 | Gloria Torres Juarbe | Address on file | | | | | |
| 2300377 | Gloria Torres Maestre | Address on file | | | | | |
| 2337790 | Gloria Torres Negron | Address on file | | | | | |
| 2259184 | Gloria Torres Ramos | Address on file | | | | | |
| 2344926 | Gloria Torres Rodriguez | Address on file | | | | | |
| 2304794 | Gloria Torres Rosa | Address on file | | | | | |
| 2334853 | Gloria Torres Torres | Address on file | | | | | |
| 2300869 | Gloria Traverso Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 694 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312468 | Gloria V Rosado Perez | Address on file | | | | | |
| 2270571 | Gloria V V Marquez Castro | Address on file | | | | | |
| 2260158 | Gloria V V Medina Gonzalez | Address on file | | | | | |
| 2286313 | Gloria Valentin Lopez | Address on file | | | | | |
| 2322856 | Gloria Valentin Miranda | Address on file | | | | | |
| 2334607 | Gloria Valentin Rivera | Address on file | | | | | |
| 2296232 | Gloria Valiente Maldonado | Address on file | | | | | |
| 2254737 | Gloria Valle Rivera | Address on file | | | | | |
| 2327039 | Gloria Vargas Adorno | Address on file | | | | | |
| 2272859 | Gloria Vargas Cruz | Address on file | | | | | |
| 2334551 | Gloria Vargas Ramos | Address on file | | | | | |
| 2332793 | Gloria Vazquez Beltran | Address on file | | | | | |
| 2293203 | Gloria Vazquez Colon | Address on file | | | | | |
| 2257522 | Gloria Vazquez Hernandez | Address on file | | | | | |
| 2339340 | Gloria Vazquez Prado | Address on file | | | | | |
| 2307064 | Gloria Vazquez Rivera | Address on file | | | | | |
| 2296189 | Gloria Vazquez Rodriguez | Address on file | | | | | |
| 2327297 | Gloria Vega Quinones | Address on file | | | | | |
| 2310657 | Gloria Vega Rivera | Address on file | | | | | |
| 2321527 | Gloria Vega Soler | Address on file | | | | | |
| 2262614 | Gloria Vega Vega | Address on file | | | | | |
| 2335564 | Gloria Velazquez Cruz | Address on file | | | | | |
| 2260087 | Gloria Velazquez Maldonado | Address on file | | | | | |
| 2322836 | Gloria Velazquez Ortiz | Address on file | | | | | |
| 2274044 | Gloria Velazquez Velazquez | Address on file | | | | | |
| 2289208 | Gloria Velazquez Velazquez | Address on file | | | | | |
| 2279082 | Gloria Velez Acevedo | Address on file | | | | | |
| 2311009 | Gloria Velez Cintron | Address on file | | | | | |
| 2325798 | Gloria Velez Cortes | Address on file | | | | | |
| 2291885 | Gloria Velez Del | Address on file | | | | | |
| 2299194 | Gloria Velez Gonzalez | Address on file | | | | | |
| 2344759 | Gloria Velez Molina | Address on file | | | | | |
| 2281931 | Gloria Velez Sanchez | Address on file | | | | | |
| 2321748 | Gloria Velez Valcourt | Address on file | | | | | |
| 2331203 | Gloria Velez Velazquez | Address on file | | | | | |
| 2343278 | Gloria Vera Negron | Address on file | | | | | |
| 2318174 | Gloria Viera Colon | Address on file | | | | | |
| 2329664 | Gloria Villa Soto | Address on file | | | | | |
| 2310327 | Gloria Villanueva Rivera | Address on file | | | | | |
| 2343971 | Glorimar Ayuso Hernandez | Address on file | | | | | |
| 2296089 | Glorimar Lamboy Santiago | Address on file | | | | | |
| 2342089 | Glorimar Rivera Ramos | Address on file | | | | | |
| 2344210 | Glorivee D Leon Agostini | Address on file | | | | | |
| 2342456 | Glorivee Rivera Ojeda | Address on file | | | | | |
| 2346453 | Glorivette Crespo Vargas | Address on file | | | | | |
| 2307892 | Glorixel Martinez Diana | Address on file | | | | | |
| 2345235 | Gloryvee Cortes Cuevas | Address on file | | | | | |
| 2338613 | Gloryvee Rosario Arocho | Address on file | | | | | |
| 2274993 | Godelina Gumbe Hutchison | Address on file | | | | | |
| 2259310 | Godofredo Conde Viera | Address on file | | | | | |
| 2262820 | Godofredo Maury Velazquez | Address on file | | | | | |
| 2273078 | Godofredo Pol Giraud | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2292572 | Godohaldo Perez Hernandez | Address on file | | | | | |
| 2314800 | Godys Iglesias Cruz | Address on file | | | | | |
| 2339079 | Godys Iglesias Cruz | Address on file | | | | | |
| 2262644 | Goel Cancel Rodriguez | Address on file | | | | | |
| 2340253 | Goeth Ronda Olmeda | Address on file | | | | | |
| 2325856 | Gonzala Flores Mercado | Address on file | | | | | |
| 2331030 | Gonzalo Aldarondo Sonera | Address on file | | | | | |
| 2278637 | Gonzalo Arroyo Cortes | Address on file | | | | | |
| 2342918 | Gonzalo Cruz Reboyras | Address on file | | | | | |
| 2272624 | Gonzalo E Quiles Rodriguez | Address on file | | | | | |
| 2310146 | Gonzalo Garcia Luz | Address on file | | | | | |
| 2274210 | Gonzalo Gonzalez Diaz | Address on file | | | | | |
| 2260970 | Gonzalo Matias Rivera | Address on file | | | | | |
| 2325728 | Gonzalo Medina Aviles | Address on file | | | | | |
| 2327787 | Gonzalo Morales Perez | Address on file | | | | | |
| 2326156 | Gonzalo Nieves Nieves | Address on file | | | | | |
| 2335571 | Gonzalo Olmeda Martinez | Address on file | | | | | |
| 2280819 | Gonzalo Perez Perez | Address on file | | | | | |
| 2264657 | Gonzalo Ramos Perez | Address on file | | | | | |
| 2326711 | Gonzalo Reyes Carrion | Address on file | | | | | |
| 2254303 | Gonzalo Rivera Bermudez | Address on file | | | | | |
| 2325559 | Gonzalo Rodriguez Lopez | Address on file | | | | | |
| 2259495 | Gonzalo Rodriguez Santiago | Address on file | | | | | |
| 2254304 | Gonzalo Rosa Rivera | Address on file | | | | | |
| 2266597 | Gonzalo Ruiz Colon | Address on file | | | | | |
| 2288995 | Gonzalo Torres Morales | Address on file | | | | | |
| 2256889 | Gonzalo Tubens Sanchez | Address on file | | | | | |
| 2308798 | Gonzalo Vargas Rodriguez | Address on file | | | | | |
| 2277631 | Goodwin Miranda Gonzalez | Address on file | | | | | |
| 2259878 | Gordiana Gonzalez Otero | Address on file | | | | | |
| 2259361 | Goyco Rodriguez Geigel | Address on file | | | | | |
| 2267281 | Grace Lamberty Torres | Address on file | | | | | |
| 2333201 | Grace Lamberty Torres | Address on file | | | | | |
| 2342029 | Grace Leon Barea | Address on file | | | | | |
| 2345539 | Grace M Cardona Cardona | Address on file | | | | | |
| 2346443 | Grace M Maldonado Rosado | Address on file | | | | | |
| 2266144 | Grace Melendez Vega | Address on file | | | | | |
| 2318319 | Grace Morales Pagan | Address on file | | | | | |
| 2331604 | Grace Morales Pagan | Address on file | | | | | |
| 2260260 | Gracia Bruno Ortiz | Address on file | | | | | |
| 2300140 | Gracia Caban Domenech | Address on file | | | | | |
| 2311054 | Gracia Muniz Mendoza | Address on file | | | | | |
| 2280605 | Gracia Rosado Pratts | Address on file | | | | | |
| 2332116 | Gracia Ruiz Martinez | Address on file | | | | | |
| 2294290 | Graciana Garcia Walker | Address on file | | | | | |
| 2314283 | Graciana Ojeda Rivera | Address on file | | | | | |
| 2314233 | Graciana Ortiz Lebron | Address on file | | | | | |
| 2317641 | Graciano Agosto Leon | Address on file | | | | | |
| 2300527 | Graciano Hernandez Rivera | Address on file | | | | | |
| 2297346 | Graciano Maldonado Melendez | Address on file | | | | | |
| 2296289 | Graciano Ortiz Ortiz | Address on file | | | | | |
| 2286982 | Graciany Diaz Marrero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 696 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2298316 | Gracie I I Bernier Betances | Address on file | | | | | |
| 2336716 | Graciel Afanador Afanador | Address on file | | | | | |
| 2341936 | Graciela Acosta Gutierrez | Address on file | | | | | |
| 2337804 | Graciela Alicea Rodriguez | Address on file | | | | | |
| 2310131 | Graciela Arena Ramos | Address on file | | | | | |
| 2330114 | Graciela Bonet Alfaro | Address on file | | | | | |
| 2262702 | Graciela Chevres Moure | Address on file | | | | | |
| 2262689 | Graciela Cruz Marcucci | Address on file | | | | | |
| 2328988 | Graciela De Jesus Ocasio | Address on file | | | | | |
| 2333118 | Graciela Delgado Santiago | Address on file | | | | | |
| 2301998 | Graciela Echavarria Caraballo | Address on file | | | | | |
| 2312412 | Graciela Gonzalez Andrades | Address on file | | | | | |
| 2281872 | Graciela Gonzalez Miranda | Address on file | | | | | |
| 2317786 | Graciela Irizarry Alvarez | Address on file | | | | | |
| 2310821 | Graciela Jesus Flores | Address on file | | | | | |
| 2303879 | Graciela Lopez Ramos | Address on file | | | | | |
| 2312999 | Graciela M Montijo Pena | Address on file | | | | | |
| 2314598 | Graciela Martinez Ayala | Address on file | | | | | |
| 2291177 | Graciela Martinez Mendez | Address on file | | | | | |
| 2276460 | Graciela Mejias Barajas | Address on file | | | | | |
| 2266785 | Graciela Mercado Otero | Address on file | | | | | |
| 2335437 | Graciela Mercado Otero | Address on file | | | | | |
| 2306160 | Graciela Morales Galban | Address on file | | | | | |
| 2302076 | Graciela Muniz Torres | Address on file | | | | | |
| 2335019 | Graciela Nieves Cosme | Address on file | | | | | |
| 2327794 | Graciela Ocasio Del Valle | Address on file | | | | | |
| 2329095 | Graciela Ortega Santiago | Address on file | | | | | |
| 2255518 | Graciela Perez Ortiz | Address on file | | | | | |
| 2259595 | Graciela Pinedo Chen | Address on file | | | | | |
| 2331493 | Graciela Rivera Calcaño | Address on file | | | | | |
| 2286699 | Graciela Rivera De Leon | Address on file | | | | | |
| 2255644 | Graciela Rivera Rodiguez | Address on file | | | | | |
| 2331003 | Graciela Rivera Salas | Address on file | | | | | |
| 2317586 | Graciela Rivera Vazquez | Address on file | | | | | |
| 2261480 | Graciela Roche Leon | Address on file | | | | | |
| 2295420 | Graciela Rodriguez Graciela | Address on file | | | | | |
| 2298547 | Graciela Rodriguez Lopez | Address on file | | | | | |
| 2306802 | Graciela Sanchez Nadal | Address on file | | | | | |
| 2261271 | Graciela Torres Cruz | Address on file | | | | | |
| 2264643 | Graciela Torres Vazquez | Address on file | | | | | |
| 2335180 | Graciliano Bernardi Quiñones | Address on file | | | | | |
| 2325208 | Graciliano Ortiz Matos | Address on file | | | | | |
| 2268524 | Graciliano Rivera Collazo | Address on file | | | | | |
| 2285875 | Gramelia Ortiz Galarce | Address on file | | | | | |
| 2344237 | Grechen Cruz Funes | Address on file | | | | | |
| 2292214 | Grecia Ayala Fuentes | Address on file | | | | | |
| 2324535 | Grecia Esteras Torres | Address on file | | | | | |
| 2278812 | Grecia Mojica Santana | Address on file | | | | | |
| 2302113 | Grecia Mu&Oz Aviles | Address on file | | | | | |
| 2270095 | Greddy M Rodriguez Vega | Address on file | | | | | |
| 2304052 | Greddy S S Echevarria Valent | Address on file | | | | | |
| 2272728 | Greder Moreno Colon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310102 | Grego Rodriguez Maldonado | Address on file | | | | | |
| 2296170 | Gregori Rodriguez Santana | Address on file | | | | | |
| 2317125 | Gregoria Acosta Rodriguez | Address on file | | | | | |
| 2295060 | Gregoria Alejandro Cruz | Address on file | | | | | |
| 2312058 | Gregoria Alvarado Santos | Address on file | | | | | |
| 2267332 | Gregoria Amaro Cruz | Address on file | | | | | |
| 2339399 | Gregoria Andino | Address on file | | | | | |
| 2304999 | Gregoria Andino Arroyo | Address on file | | | | | |
| 2315577 | Gregoria Arroyo Ruiz | Address on file | | | | | |
| 2307679 | Gregoria Ayala Hernandez | Address on file | | | | | |
| 2340569 | Gregoria Carrero Morales | Address on file | | | | | |
| 2286195 | Gregoria Casanova Osori | Address on file | | | | | |
| 2333457 | Gregoria Colon Santana | Address on file | | | | | |
| 2324300 | Gregoria Cordero Orama | Address on file | | | | | |
| 2334549 | Gregoria Correa Llano | Address on file | | | | | |
| 2335785 | Gregoria Correa Silvia | Address on file | | | | | |
| 2309786 | Gregoria Cotto Rosa | Address on file | | | | | |
| 2339880 | Gregoria Cruz Torres | Address on file | | | | | |
| 2335964 | Gregoria Curbelo Nieves | Address on file | | | | | |
| 2346256 | Gregoria Delgado Torres | Address on file | | | | | |
| 2337811 | Gregoria Diaz Vda | Address on file | | | | | |
| 2334774 | Gregoria Echevarria Cortes | Address on file | | | | | |
| 2290734 | Gregoria Febres Sanchez | Address on file | | | | | |
| 2326722 | Gregoria Figueroa Lopez | Address on file | | | | | |
| 2305627 | Gregoria Fraguada Gregoria | Address on file | | | | | |
| 2326447 | Gregoria Hernandez Collazo | Address on file | | | | | |
| 2309606 | Gregoria Hernandez Cruz | Address on file | | | | | |
| 2314834 | Gregoria Hernandez Niva | Address on file | | | | | |
| 2316757 | Gregoria Jesus Pizarro | Address on file | | | | | |
| 2284378 | Gregoria Jesus Ramos | Address on file | | | | | |
| 2274671 | Gregoria Lanzo Molina | Address on file | | | | | |
| 2292067 | Gregoria Leon Velazquez | Address on file | | | | | |
| 2332109 | Gregoria Lopez Ocasio | Address on file | | | | | |
| 2323904 | Gregoria Lopez Perez | Address on file | | | | | |
| 2314664 | Gregoria Lozada Lopez | Address on file | | | | | |
| 2265422 | Gregoria Maldonado Rosa | Address on file | | | | | |
| 2324220 | Gregoria Mangual Santiago | Address on file | | | | | |
| 2310988 | Gregoria Martinez Alamo | Address on file | | | | | |
| 2303625 | Gregoria Martinez Andino | Address on file | | | | | |
| 2316467 | Gregoria Matias Rosa | Address on file | | | | | |
| 2304110 | Gregoria Medina Medina | Address on file | | | | | |
| 2340657 | Gregoria Medina Olivero | Address on file | | | | | |
| 2331555 | Gregoria Medina Perez | Address on file | | | | | |
| 2296406 | Gregoria Mestey Bergollo | Address on file | | | | | |
| 2314288 | Gregoria Nieves Vargas | Address on file | | | | | |
| 2335459 | Gregoria Nieves Vargas | Address on file | | | | | |
| 2281866 | Gregoria Nieves Vazquez | Address on file | | | | | |
| 2297930 | Gregoria Ortiz Cardona | Address on file | | | | | |
| 2318139 | Gregoria Ortiz Febo | Address on file | | | | | |
| 2303623 | Gregoria Ortiz Medina | Address on file | | | | | |
| 2311598 | Gregoria Oyola Diaz | Address on file | | | | | |
| 2284344 | Gregoria Pagan Colon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2316445 | Gregoria Perez Morales | Address on file | | | | | |
| 2312910 | Gregoria Quinones Ayala | Address on file | | | | | |
| 2333654 | Gregoria Quiñones Canales | Address on file | | | | | |
| 2297004 | Gregoria Quinones Vazquez | Address on file | | | | | |
| 2319615 | Gregoria Ramos Gotay | Address on file | | | | | |
| 2294305 | Gregoria Rendon | Address on file | | | | | |
| 2338859 | Gregoria Rentas Vargas | Address on file | | | | | |
| 2317667 | Gregoria Rivera Castro | Address on file | | | | | |
| 2309495 | Gregoria Rivera Flores | Address on file | | | | | |
| 2338801 | Gregoria Rivera Flores | Address on file | | | | | |
| 2316394 | Gregoria Roman Flores | Address on file | | | | | |
| 2333461 | Gregoria Rosario Otero | Address on file | | | | | |
| 2317144 | Gregoria Santiago Gregoria | Address on file | | | | | |
| 2310366 | Gregoria Soto Rosaly | Address on file | | | | | |
| 2337734 | Gregoria Tirado Gonzalez | Address on file | | | | | |
| 2340679 | Gregoria Torres Garcia | Address on file | | | | | |
| 2306998 | Gregoria Trinidad Catala | Address on file | | | | | |
| 2336732 | Gregoria Trinidad Catala | Address on file | | | | | |
| 2309766 | Gregoria Vargas Guzman | Address on file | | | | | |
| 2290520 | Gregoria Vega Ocasio | Address on file | | | | | |
| 2265963 | Gregoria Velazquez Figueroa | Address on file | | | | | |
| 2312004 | Gregoria Velez Crespo | Address on file | | | | | |
| 2339008 | Gregoria Velez Perez | Address on file | | | | | |
| 2319295 | Gregoria Virola Gonzalez | Address on file | | | | | |
| 2339376 | Gregoria Yulfo Aldahondo | Address on file | | | | | |
| 2334899 | Gregorio Acevedo Cartagena | Address on file | | | | | |
| 2315752 | Gregorio Alejandro Morales | Address on file | | | | | |
| 2323841 | Gregorio Amezquita Andino | Address on file | | | | | |
| 2345630 | Gregorio Andujar Mena | Address on file | | | | | |
| 2280688 | Gregorio Avila Flores | Address on file | | | | | |
| 2257698 | Gregorio Badillo Malave | Address on file | | | | | |
| 2304236 | Gregorio Barral Feliciano | Address on file | | | | | |
| 2271767 | Gregorio Barrios Rivera | Address on file | | | | | |
| 2338430 | Gregorio Beltran Laviena | Address on file | | | | | |
| 2322948 | Gregorio Bobe Perez | Address on file | | | | | |
| 2330124 | Gregorio Borrero Hernandez | Address on file | | | | | |
| 2326563 | Gregorio Brignoni Mendoza | Address on file | | | | | |
| 2338350 | Gregorio Brignoni Mendoza | Address on file | | | | | |
| 2298389 | Gregorio Brignoni Velez | Address on file | | | | | |
| 2315914 | Gregorio Carrasquillo Ramos | Address on file | | | | | |
| 2270115 | Gregorio Casado Andino | Address on file | | | | | |
| 2271515 | Gregorio Casanovas Febus | Address on file | | | | | |
| 2265565 | Gregorio Catala Cotto | Address on file | | | | | |
| 2335887 | Gregorio Catala Cotto | Address on file | | | | | |
| 2315264 | Gregorio Cruz Ayala | Address on file | | | | | |
| 2324350 | Gregorio Cruz Benitez | Address on file | | | | | |
| 2275253 | Gregorio Cruz Ortiz | Address on file | | | | | |
| 2341440 | Gregorio Cruz Rodriguez | Address on file | | | | | |
| 2282460 | Gregorio Cubano Rivera | Address on file | | | | | |
| 2274930 | Gregorio Diaz Hernandez | Address on file | | | | | |
| 2256788 | Gregorio Diaz Lopez | Address on file | | | | | |
| 2317604 | Gregorio Donato Hernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2286909 | Gregorio Espinosa Carrion | Address on file | | | | | |
| 2256671 | Gregorio Fargas Cirino | Address on file | | | | | |
| 2297417 | Gregorio Feliciano Hernandez | Address on file | | | | | |
| 2346236 | Gregorio Feliciano Valle | Address on file | | | | | |
| 2271276 | Gregorio Fernandez | Address on file | | | | | |
| 2298980 | Gregorio Figueroa Bayron | Address on file | | | | | |
| 2254133 | Gregorio Figueroa Olmeda | Address on file | | | | | |
| 2319439 | Gregorio Figueroa Thamas | Address on file | | | | | |
| 2300251 | Gregorio Garcia Garcia | Address on file | | | | | |
| 2277119 | Gregorio Gonzalez Roman | Address on file | | | | | |
| 2343652 | Gregorio Huertas Burgos | Address on file | | | | | |
| 2309176 | Gregorio Jorge Melendez | Address on file | | | | | |
| 2302505 | Gregorio L L Melecio Santana | Address on file | | | | | |
| 2325125 | Gregorio Marcano Sanchez | Address on file | | | | | |
| 2255770 | Gregorio Marrero Medina | Address on file | | | | | |
| 2289450 | Gregorio Martin Rivera | Address on file | | | | | |
| 2326422 | Gregorio Martinez Parrilla | Address on file | | | | | |
| 2318377 | Gregorio Matos Detres | Address on file | | | | | |
| 2269849 | Gregorio Medina Feal | Address on file | | | | | |
| 2318456 | Gregorio Mercado Castillo | Address on file | | | | | |
| 2315736 | Gregorio Molina Santana | Address on file | | | | | |
| 2329887 | Gregorio Muniz Valentin | Address on file | | | | | |
| 2298083 | Gregorio Nieves Padilla | Address on file | | | | | |
| 2282224 | Gregorio Nieves Rivera | Address on file | | | | | |
| 2267874 | Gregorio Oneill Diaz | Address on file | | | | | |
| 2265940 | Gregorio Ortega Narvaez | Address on file | | | | | |
| 2322230 | Gregorio Ortiz Rivera | Address on file | | | | | |
| 2269594 | Gregorio Ortiz Santos | Address on file | | | | | |
| 2314097 | Gregorio Perez Ramos | Address on file | | | | | |
| 2272814 | Gregorio Perez Rivera | Address on file | | | | | |
| 2331594 | Gregorio Plaza Perez | Address on file | | | | | |
| 2284359 | Gregorio Quinones Rivera | Address on file | | | | | |
| 2339601 | Gregorio Rijo Matos | Address on file | | | | | |
| 2263994 | Gregorio Rivas Morales | Address on file | | | | | |
| 2313805 | Gregorio Rivera Rivera | Address on file | | | | | |
| 2309505 | Gregorio Rivera Rodriguez | Address on file | | | | | |
| 2334362 | Gregorio Rivera Torres | Address on file | | | | | |
| 2286814 | Gregorio Robles Rivera | Address on file | | | | | |
| 2315965 | Gregorio Rodriguez Colon | Address on file | | | | | |
| 2323944 | Gregorio Rodriguez Santos | Address on file | | | | | |
| 2274750 | Gregorio Rosa Cajigas | Address on file | | | | | |
| 2300686 | Gregorio Russe Cordero | Address on file | | | | | |
| 2254644 | Gregorio Sanchez Lebron | Address on file | | | | | |
| 2256825 | Gregorio Sanchez Vazque | Address on file | | | | | |
| 2304871 | Gregorio Santiago Lebron | Address on file | | | | | |
| 2291639 | Gregorio Santiago Matos | Address on file | | | | | |
| 2271666 | Gregorio Santos Velazquez | Address on file | | | | | |
| 2264419 | Gregorio Sierra Tirado | Address on file | | | | | |
| 2264235 | Gregorio Torres Isaac | Address on file | | | | | |
| 2260286 | Gregorio Torres Rodriguez | Address on file | | | | | |
| 2301022 | Gregorio Torres Santana | Address on file | | | | | |
| 2278682 | Gregorio Vargas Aponte | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 700 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263510 | Gregorio Villegas Gonzalez | Address on file | | | | | |
| 2272274 | Gregorio Vizcarrondo Gregorio | Address on file | | | | | |
| 2255094 | Gregorio Vizcarrondo Zavala | Address on file | | | | | |
| 2286764 | Gregorio Zayas Molina | Address on file | | | | | |
| 2287340 | Gregory Alvarado Boschetti | Address on file | | | | | |
| 2340227 | Greisdy Salinas Acevedo | Address on file | | | | | |
| 2254890 | Greta Garcia Ramos | Address on file | | | | | |
| 2343510 | Gretchen D Nu?Ez Garcia | Address on file | | | | | |
| 2347554 | Gretchen Font Riefkohl | Address on file | | | | | |
| 2334733 | Grey Galarza Rivera | Address on file | | | | | |
| 2312505 | Grey M Galarza Rivera | Address on file | | | | | |
| 2347153 | Gricel Cotto Roque | Address on file | | | | | |
| 2257783 | Gricel Garcia Melendez | Address on file | | | | | |
| 2259094 | Gricel Maymi Fernandez | Address on file | | | | | |
| 2297592 | Gricelia Parra Kuilan | Address on file | | | | | |
| 2346734 | Gricelidy Martinez Sierra | Address on file | | | | | |
| 2276858 | Gricell D Rodriguez Diaz | Address on file | | | | | |
| 2299098 | Gricer Concepcion Aviles | Address on file | | | | | |
| 2269663 | Grimaldi Pagan Luciano | Address on file | | | | | |
| 2312583 | Grimilda Font Barriera | Address on file | | | | | |
| 2307660 | Grimilda Garcia Ruiz | Address on file | | | | | |
| 2292836 | Grimilda Gonzalez Torres | Address on file | | | | | |
| 2294036 | Grimilda Robles Rodriguez | Address on file | | | | | |
| 2296429 | Grin E E Ferrer Vega | Address on file | | | | | |
| 2320108 | Grisel Alvarado Rivera | Address on file | | | | | |
| 2268628 | Grisel Arroyo Ortiz | Address on file | | | | | |
| 2283159 | Grisel Arroyo Santiago | Address on file | | | | | |
| 2289664 | Grisel Camps Ramirez | Address on file | | | | | |
| 2287007 | Grisel Davila Gonzalez | Address on file | | | | | |
| 2343830 | Grisel E Torres Gonzalez | Address on file | | | | | |
| 2264279 | Grisel Hernandez Morales | Address on file | | | | | |
| 2342334 | Grisel M Rivera Otero | Address on file | | | | | |
| 2272615 | Grisel M Sifuentes Lopez | Address on file | | | | | |
| 2288828 | Grisel Maldonado Gonzalez | Address on file | | | | | |
| 2328070 | Grisel Pena Nieves | Address on file | | | | | |
| 2265697 | Grisel Pineiro Angueira | Address on file | | | | | |
| 2257712 | Grisel Rivera Ayala | Address on file | | | | | |
| 2271251 | Grisel Rivera Ayala | Address on file | | | | | |
| 2321887 | Grisel Rivera Matos | Address on file | | | | | |
| 2259992 | Grisel Rodriguez Flores | Address on file | | | | | |
| 2264229 | Grisel Rosa Perez | Address on file | | | | | |
| 2347454 | Grisela Falcon Curet | Address on file | | | | | |
| 2279233 | Grisela Rodriguez Sanchez | Address on file | | | | | |
| 2259316 | Griselda Perez Toledo | Address on file | | | | | |
| 2342221 | Griselda Picart Luzunaris | Address on file | | | | | |
| 2268534 | Griselda Rivera Rivera | Address on file | | | | | |
| 2266878 | Grisell Aviles Cabrera | Address on file | | | | | |
| 2340223 | Grisell Colon Santana | Address on file | | | | | |
| 2334224 | Grisell Diaz Ramos | Address on file | | | | | |
| 2332555 | Grisell Garay Marquez | Address on file | | | | | |
| 2301186 | Grisell Santana Soto | Address on file | | | | | |
| 2301187 | Grisell Santana Soto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 701 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270318 | Griselle Barreto Alvarez | Address on file | | | | | |
| 2267502 | Griselle Colon Cruz | Address on file | | | | | |
| 2343102 | Griselle Garcia Nieves | Address on file | | | | | |
| 2271381 | Griselle Hernandez Arroyo | Address on file | | | | | |
| 2342702 | Griselle Pizarro Ramirez | Address on file | | | | | |
| 2284375 | Griselle Rodriguez Merced | Address on file | | | | | |
| 2289363 | Griselle Rodriguez Orama | Address on file | | | | | |
| 2292732 | Griselle Sotomayor Marquez | Address on file | | | | | |
| 2347606 | Griselle Tirado Marcon | Address on file | | | | | |
| 2256115 | Griselle Velez Gonzalez | Address on file | | | | | |
| 2258286 | Griselle Vinales Hernandez | Address on file | | | | | |
| 2273075 | Griser Figueroa Gomez | Address on file | | | | | |
| 2283870 | Grismilda Guzman Rosa | Address on file | | | | | |
| 2343594 | Grissel Rodriguez Gonzalez | Address on file | | | | | |
| 2319841 | Grissell Vazquez Herrera | Address on file | | | | | |
| 2260023 | Grisselle I Tapia Queeman | Address on file | | | | | |
| 2319956 | Grisselle Lamourt Cardona | Address on file | | | | | |
| 2283581 | Grisselle Rivera De Jesus | Address on file | | | | | |
| 2344348 | Grisselle Rosado Rodriguez | Address on file | | | | | |
| 2309360 | Guada Figueroa Casiano | Address on file | | | | | |
| 2297526 | Guadalupe Alvarez Ramos | Address on file | | | | | |
| 2326316 | Guadalupe Beltran Artache | Address on file | | | | | |
| 2336856 | Guadalupe Cedeno Padilla | Address on file | | | | | |
| 2339032 | Guadalupe Cintron Correa | Address on file | | | | | |
| 2302139 | Guadalupe Colon Alicea | Address on file | | | | | |
| 2332387 | Guadalupe Diaz Miranda | Address on file | | | | | |
| 2326012 | Guadalupe Garcia Rosa | Address on file | | | | | |
| 2331841 | Guadalupe Henry Vda | Address on file | | | | | |
| 2334139 | Guadalupe Lopez Marin | Address on file | | | | | |
| 2273638 | Guadalupe Maceira Atiles | Address on file | | | | | |
| 2338908 | Guadalupe Martinez Cruz | Address on file | | | | | |
| 2286434 | Guadalupe Martinez Gonzalez | Address on file | | | | | |
| 2292634 | Guadalupe Matos Cortes | Address on file | | | | | |
| 2282301 | Guadalupe Matta Pantoja | Address on file | | | | | |
| 2323417 | Guadalupe Medina Roman | Address on file | | | | | |
| 2255675 | Guadalupe Montero Diaz | Address on file | | | | | |
| 2332200 | Guadalupe Pagani Gutierrez | Address on file | | | | | |
| 2318534 | Guadalupe Pantoja Cruz | Address on file | | | | | |
| 2303523 | Guadalupe Pinto Guadalupe | Address on file | | | | | |
| 2289497 | Guadalupe Ramos Hernandez | Address on file | | | | | |
| 2308293 | Guadalupe Rivera Oquendo | Address on file | | | | | |
| 2268484 | Guadalupe Santiago Guadalupe | Address on file | | | | | |
| 2346812 | Guadalupe Soto Lopez | Address on file | | | | | |
| 2278205 | Guadalupe Tirado Ortiz | Address on file | | | | | |
| 2262473 | Guadalupe Vazquez Garcia | Address on file | | | | | |
| 2336543 | Guadalupe Vazquez Perez | Address on file | | | | | |
| 2313142 | Guadalupe Velazquez Rivera | Address on file | | | | | |
| 2269934 | Guadalupe Villafane Izquierdo | Address on file | | | | | |
| 2261669 | Gualberto Aymat Rivera | Address on file | | | | | |
| 2266158 | Gualberto Cintron Velez | Address on file | | | | | |
| 2281141 | Gualberto Gonzalez Senati | Address on file | | | | | |
| 2257325 | Gualberto Guerrero Manzano | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2308449 | Gualberto Hernandez Negron | Address on file | | | | | |
| 2282497 | Gualberto Lopez Charon | Address on file | | | | | |
| 2255708 | Gualberto Mauras Rodriguez | Address on file | | | | | |
| 2258915 | Gualberto Medina Bruno | Address on file | | | | | |
| 2257966 | Gualberto Ortiz Jiemenez | Address on file | | | | | |
| 2258192 | Gualberto Rivas Delgado | Address on file | | | | | |
| 2264096 | Gualberto Vazquez Burgos | Address on file | | | | | |
| 2312885 | Guarberto Velez Negron | Address on file | | | | | |
| 2329242 | Guarin Montero Gonzalez | Address on file | | | | | |
| 2293486 | Guarina Fernandez Castillo | Address on file | | | | | |
| 2300602 | Gude Vidro Rodriguez | Address on file | | | | | |
| 2302766 | Gudelia Bello Rentas | Address on file | | | | | |
| 2338585 | Gudelia Casiano Vega | Address on file | | | | | |
| 2302487 | Gudelia Coll Aguilar | Address on file | | | | | |
| 2290655 | Gudelia Collazo Roman | Address on file | | | | | |
| 2325090 | Gudelia Gonzalez Hermin | Address on file | | | | | |
| 2262182 | Gudelia Gonzalez Perez | Address on file | | | | | |
| 2274616 | Gudelia Jimenez Alvarez | Address on file | | | | | |
| 2302239 | Gudelia Morales Colon | Address on file | | | | | |
| 2331045 | Gudelia Rivera Martinez | Address on file | | | | | |
| 2309203 | Gudelia Rodriguez Morales | Address on file | | | | | |
| 2307288 | Gudelia Rosa Hernandez | Address on file | | | | | |
| 2339527 | Gudelia Valle Perez | Address on file | | | | | |
| 2298388 | Gudelia Vidro Rodriguez | Address on file | | | | | |
| 2278439 | Gudilda Gonzalez Rios | Address on file | | | | | |
| 2306892 | Gueiza Suarez Ugarte | Address on file | | | | | |
| 2292205 | Guido Barletta Segarra | Address on file | | | | | |
| 2321402 | Guido Santiago Astacio | Address on file | | | | | |
| 2317693 | Guidovaldo Torres Velez | Address on file | | | | | |
| 2322157 | Guillerm Torres Maldonado | Address on file | | | | | |
| 2258764 | Guillermina Acevedo Jimenez | Address on file | | | | | |
| 2305319 | Guillermina Aviles Figueroa | Address on file | | | | | |
| 2317103 | Guillermina Aviles Gasmey | Address on file | | | | | |
| 2333264 | Guillermina Ayala Cruz | Address on file | | | | | |
| 2292796 | Guillermina Bague Guevara | Address on file | | | | | |
| 2276459 | Guillermina Barrios Novoa | Address on file | | | | | |
| 2315547 | Guillermina Beltran Perez | Address on file | | | | | |
| 2278718 | Guillermina Cabrera Rosado | Address on file | | | | | |
| 2347620 | Guillermina Caldero Perez | Address on file | | | | | |
| 2277280 | Guillermina Calixto Vega | Address on file | | | | | |
| 2287610 | Guillermina Carrasquillo Sanchez | Address on file | | | | | |
| 2317643 | Guillermina Castro Guillermina | Address on file | | | | | |
| 2307109 | Guillermina Colon Martinez | Address on file | | | | | |
| 2315355 | Guillermina Colon Torres | Address on file | | | | | |
| 2292612 | Guillermina Cortes Carrion | Address on file | | | | | |
| 2274391 | Guillermina Cruz Rodriguez | Address on file | | | | | |
| 2290567 | Guillermina Davila Pabon | Address on file | | | | | |
| 2304408 | Guillermina Diaz Berrios | Address on file | | | | | |
| 2284942 | Guillermina Diaz Diaz | Address on file | | | | | |
| 2302990 | Guillermina Diaz Garcia | Address on file | | | | | |
| 2290828 | Guillermina Echeandia Lopez | Address on file | | | | | |
| 2281758 | Guillermina Feliciano Guillermina | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 703 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341018 | Guillermina Fernandez Ramirez | Address on file | | | | | |
| 2343751 | Guillermina Figueroa Roman | Address on file | | | | | |
| 2323540 | Guillermina Figueroa Rosa | Address on file | | | | | |
| 2316241 | Guillermina Fonseca Diaz | Address on file | | | | | |
| 2257895 | Guillermina Franqui Padilla | Address on file | | | | | |
| 2312212 | Guillermina Garcia Rivera | Address on file | | | | | |
| 2338792 | Guillermina Garcia Rivera | Address on file | | | | | |
| 2265851 | Guillermina Gonzalez Acevedo | Address on file | | | | | |
| 2271833 | Guillermina Gonzalez De Jesus | Address on file | | | | | |
| 2327075 | Guillermina Gonzalez Feliciano | Address on file | | | | | |
| 2290502 | Guillermina Gonzalez Gonzalez | Address on file | | | | | |
| 2296125 | Guillermina Gonzalez Martinez | Address on file | | | | | |
| 2278192 | Guillermina Guzman Carides | Address on file | | | | | |
| 2316392 | Guillermina Jesus Ortiz | Address on file | | | | | |
| 2310559 | Guillermina Jorge Rosa | Address on file | | | | | |
| 2312454 | Guillermina Leon Aponte | Address on file | | | | | |
| 2305896 | Guillermina Lopez Ortiz | Address on file | | | | | |
| 2336175 | Guillermina Lopez Ortiz | Address on file | | | | | |
| 2316653 | Guillermina Lopez Ramirez | Address on file | | | | | |
| 2343169 | Guillermina Lugo Quinones | Address on file | | | | | |
| 2269498 | Guillermina Maldonado Bernard | Address on file | | | | | |
| 2282838 | Guillermina Maldonado Mato | Address on file | | | | | |
| 2271713 | Guillermina Maldonado Montalvo | Address on file | | | | | |
| 2314658 | Guillermina Maldonado Ramos | Address on file | | | | | |
| 2274039 | Guillermina Martinez Morto | Address on file | | | | | |
| 2310812 | Guillermina Melendez Marzan | Address on file | | | | | |
| 2306059 | Guillermina Melendez Rivera | Address on file | | | | | |
| 2320592 | Guillermina Mercado Ortiz | Address on file | | | | | |
| 2329726 | Guillermina Mercado Quiles | Address on file | | | | | |
| 2336899 | Guillermina Merlo Arlequin | Address on file | | | | | |
| 2286038 | Guillermina Montalvo Acevedo | Address on file | | | | | |
| 2275882 | Guillermina Morales Davila | Address on file | | | | | |
| 2346009 | Guillermina Negron Quiñones | Address on file | | | | | |
| 2314309 | Guillermina Nieves Rosario | Address on file | | | | | |
| 2333492 | Guillermina Oliveras Ramos | Address on file | | | | | |
| 2318943 | Guillermina Ortiz Adorno | Address on file | | | | | |
| 2316333 | Guillermina Ortiz Rivera | Address on file | | | | | |
| 2340779 | Guillermina Ortiz Rivera | Address on file | | | | | |
| 2314134 | Guillermina Paris Jesus | Address on file | | | | | |
| 2299877 | Guillermina Pastrana Bigio | Address on file | | | | | |
| 2337837 | Guillermina Perez Esteves | Address on file | | | | | |
| 2297647 | Guillermina Perez Sanjurjo | Address on file | | | | | |
| 2334541 | Guillermina Perez Vega | Address on file | | | | | |
| 2327610 | Guillermina Pruneda Martinez | Address on file | | | | | |
| 2313955 | Guillermina Ramos Tirado | Address on file | | | | | |
| 2335039 | Guillermina Rivera De Sanabria | Address on file | | | | | |
| 2309025 | Guillermina Rivera Gonzalez | Address on file | | | | | |
| 2303797 | Guillermina Rivera Lopez | Address on file | | | | | |
| 2299161 | Guillermina Rivera Martinez | Address on file | | | | | |
| 2306711 | Guillermina Rodriguez Guillermina | Address on file | | | | | |
| 2313652 | Guillermina Rodriguez Guillermina | Address on file | | | | | |
| 2279844 | Guillermina Rodriguez Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 704 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337720 | Guillermina Rodriguez Pacheco | Address on file | | | | | |
| 2336147 | Guillermina Rodriguez Rodriguez | Address on file | | | | | |
| 2332348 | Guillermina Rosa Jimenez | Address on file | | | | | |
| 2318617 | Guillermina Rosario Guillermina | Address on file | | | | | |
| 2317882 | Guillermina Ruiz Vega | Address on file | | | | | |
| 2302808 | Guillermina Sanchez Guillermina | Address on file | | | | | |
| 2306789 | Guillermina Santana Torres | Address on file | | | | | |
| 2261476 | Guillermina Santos Centeno | Address on file | | | | | |
| 2279481 | Guillermina Solis Santiago | Address on file | | | | | |
| 2333150 | Guillermina Tavarez Arias | Address on file | | | | | |
| 2306929 | Guillermina Torres Pizarro | Address on file | | | | | |
| 2335988 | Guillermina Valdivieso Ortiz | Address on file | | | | | |
| 2280010 | Guillermina Valentin Mercado | Address on file | | | | | |
| 2318020 | Guillermina Vargas Diaz | Address on file | | | | | |
| 2311926 | Guillermina Vazquez Izquierdo | Address on file | | | | | |
| 2267019 | Guillermina Velazquez Martinez | Address on file | | | | | |
| 2293378 | Guillermina Velez Cortes | Address on file | | | | | |
| 2323843 | Guillermo Aponte Baez | Address on file | | | | | |
| 2303743 | Guillermo Arroyo Reyes | Address on file | | | | | |
| 2305031 | Guillermo Ayala Ortiz | Address on file | | | | | |
| 2324401 | Guillermo Barreto Torres | Address on file | | | | | |
| 2322873 | Guillermo Bastar Cabrera | Address on file | | | | | |
| 2308212 | Guillermo Benitez Vega | Address on file | | | | | |
| 2269618 | Guillermo Borges Bermudez | Address on file | | | | | |
| 2320650 | Guillermo Bracero Perez | Address on file | | | | | |
| 2307919 | Guillermo Cabrera Marrero | Address on file | | | | | |
| 2294769 | Guillermo Calixto Rosa | Address on file | | | | | |
| 2285408 | Guillermo Caraballo Rivera | Address on file | | | | | |
| 2297372 | Guillermo Cardona Qui?Ones | Address on file | | | | | |
| 2297258 | Guillermo Carmona Rosario | Address on file | | | | | |
| 2290716 | Guillermo Centeno Martinez | Address on file | | | | | |
| 2279093 | Guillermo Cepeda Hernandez | Address on file | | | | | |
| 2323620 | Guillermo Chabriel Gonzalez | Address on file | | | | | |
| 2316794 | Guillermo Collazo Suarez | Address on file | | | | | |
| 2299867 | Guillermo Collazo Torres | Address on file | | | | | |
| 2277712 | Guillermo Colon Acevedo | Address on file | | | | | |
| 2259259 | Guillermo Colon Ramos | Address on file | | | | | |
| 2297171 | Guillermo Colon Roman | Address on file | | | | | |
| 2301306 | Guillermo Cotto Gonzalez | Address on file | | | | | |
| 2277147 | Guillermo Crespo Rosa | Address on file | | | | | |
| 2282053 | Guillermo Cruz Moralez | Address on file | | | | | |
| 2323610 | Guillermo Cuadrado Guillermo | Address on file | | | | | |
| 2263551 | Guillermo Cubero Gonzalez | Address on file | | | | | |
| 2299531 | Guillermo Cuevas Lopez | Address on file | | | | | |
| 2344617 | Guillermo Cuevas Natal | Address on file | | | | | |
| 2259943 | Guillermo Diaz Delgado | Address on file | | | | | |
| 2293233 | Guillermo Dominguez Guzman | Address on file | | | | | |
| 2315576 | Guillermo E Arroyo Reyes | Address on file | | | | | |
| 2346463 | Guillermo Estrada Otero | Address on file | | | | | |
| 2326587 | Guillermo F Torres Ortiz | Address on file | | | | | |
| 2254376 | Guillermo Falcon Lopez | Address on file | | | | | |
| 2263802 | Guillermo Falero Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256799 | Guillermo Feliciano Caraballo | Address on file | | | | | |
| 2315076 | Guillermo Fernandez Crespo | Address on file | | | | | |
| 2271216 | Guillermo Fernandez Cruz | Address on file | | | | | |
| 2289913 | Guillermo Fernandez Montanez | Address on file | | | | | |
| 2281790 | Guillermo Figueroa Burgos | Address on file | | | | | |
| 2278727 | Guillermo Figueroa Verdejo | Address on file | | | | | |
| 2289436 | Guillermo Fournier Mateo | Address on file | | | | | |
| 2260756 | Guillermo G Aponte Colon | Address on file | | | | | |
| 2257508 | Guillermo Garcia Garcia | Address on file | | | | | |
| 2321139 | Guillermo Garcia Marcano | Address on file | | | | | |
| 2330078 | Guillermo Gonzalez Borgos | Address on file | | | | | |
| 2261446 | Guillermo Gonzalez Ramos | Address on file | | | | | |
| 2286332 | Guillermo H Silvagnoli Guillermo | Address on file | | | | | |
| 2325075 | Guillermo Hernandez Concepcion | Address on file | | | | | |
| 2318555 | Guillermo Hernandez Guillermo | Address on file | | | | | |
| 2268057 | Guillermo L Cruz Ramos | Address on file | | | | | |
| 2310373 | Guillermo Laboy Rosado | Address on file | | | | | |
| 2302178 | Guillermo Labrador Melende | Address on file | | | | | |
| 2296450 | Guillermo Lopez Canales | Address on file | | | | | |
| 2304334 | Guillermo Lopez Gonzalez | Address on file | | | | | |
| 2330973 | Guillermo Lopez Nigaglioni | Address on file | | | | | |
| 2263020 | Guillermo Lopez Quiles | Address on file | | | | | |
| 2259442 | Guillermo Lopez Rodriguez | Address on file | | | | | |
| 2281897 | Guillermo Manso Nieves | Address on file | | | | | |
| 2263009 | Guillermo Marquez Lizardi | Address on file | | | | | |
| 2266610 | Guillermo Marrero Carattini | Address on file | | | | | |
| 2329002 | Guillermo Marrero Torres | Address on file | | | | | |
| 2280318 | Guillermo Martinez Garcia | Address on file | | | | | |
| 2314554 | Guillermo Martinez Guillermo | Address on file | | | | | |
| 2301495 | Guillermo Martinez Guzman | Address on file | | | | | |
| 2261778 | Guillermo Medina Cotto | Address on file | | | | | |
| 2330069 | Guillermo Melendez De Jesus | Address on file | | | | | |
| 2267822 | Guillermo Mendez Garcia | Address on file | | | | | |
| 2317619 | Guillermo Miranda Rosario | Address on file | | | | | |
| 2304266 | Guillermo Monge Mercado | Address on file | | | | | |
| 2339927 | Guillermo Monta?Ez Plaud | Address on file | | | | | |
| 2263491 | Guillermo Montalvo Vazquez | Address on file | | | | | |
| 2314413 | Guillermo Montanez Plaud | Address on file | | | | | |
| 2263268 | Guillermo Morales Figueroa | Address on file | | | | | |
| 2270226 | Guillermo Ojeda Morales | Address on file | | | | | |
| 2282975 | Guillermo Oneill Figueroa | Address on file | | | | | |
| 2301667 | Guillermo Oquendo Rivera | Address on file | | | | | |
| 2273961 | Guillermo Ortega Bonilla | Address on file | | | | | |
| 2263206 | Guillermo Ortiz Colon | Address on file | | | | | |
| 2318542 | Guillermo Ortiz Marquez | Address on file | | | | | |
| 2278280 | Guillermo Otero Montanez | Address on file | | | | | |
| 2321211 | Guillermo Pagan Maldonado | Address on file | | | | | |
| 2263894 | Guillermo Pagan Rodriguez | Address on file | | | | | |
| 2299755 | Guillermo Pagan Rodriguez | Address on file | | | | | |
| 2304077 | Guillermo Perez Cruz | Address on file | | | | | |
| 2284571 | Guillermo Perez Rodriguez | Address on file | | | | | |
| 2272679 | Guillermo Pizarro Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 706 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2332425 | Guillermo Puente Morciglio | Address on file | | | | | |
| 2268789 | Guillermo Quinones Samot | Address on file | | | | | |
| 2329510 | Guillermo Ramos Morales | Address on file | | | | | |
| 2344770 | Guillermo Ramos Santell | Address on file | | | | | |
| 2256646 | Guillermo Rios Nazario | Address on file | | | | | |
| 2278251 | Guillermo Rios Velez | Address on file | | | | | |
| 2311352 | Guillermo Rivera Cruz | Address on file | | | | | |
| 2285347 | Guillermo Rivera Diaz | Address on file | | | | | |
| 2270529 | Guillermo Rivera Rodriguez | Address on file | | | | | |
| 2328230 | Guillermo Rivera Sanabria | Address on file | | | | | |
| 2301336 | Guillermo Rodriguez Agosto | Address on file | | | | | |
| 2269739 | Guillermo Rodriguez Apellaniz | Address on file | | | | | |
| 2318640 | Guillermo Rodriguez Colon | Address on file | | | | | |
| 2289951 | Guillermo Rodriguez Fournier | Address on file | | | | | |
| 2294824 | Guillermo Rodriguez Guillermo | Address on file | | | | | |
| 2298008 | Guillermo Rodriguez Irizarry | Address on file | | | | | |
| 2287205 | Guillermo Rodriguez Lopez | Address on file | | | | | |
| 2326098 | Guillermo Rodriguez Marrero | Address on file | | | | | |
| 2299472 | Guillermo Rodriguez Pagan | Address on file | | | | | |
| 2329986 | Guillermo Rodriguez Pagan | Address on file | | | | | |
| 2281061 | Guillermo Roman Torres | Address on file | | | | | |
| 2276970 | Guillermo Rosa Maldonado | Address on file | | | | | |
| 2321000 | Guillermo Rosado Oyola | Address on file | | | | | |
| 2324767 | Guillermo Rosario Ramos | Address on file | | | | | |
| 2279799 | Guillermo Ruiz Suarez | Address on file | | | | | |
| 2322645 | Guillermo Saez Lasanta | Address on file | | | | | |
| 2270876 | Guillermo Santiago Torres | Address on file | | | | | |
| 2263039 | Guillermo Santos Chamorro | Address on file | | | | | |
| 2306828 | Guillermo Skerett Hernande | Address on file | | | | | |
| 2255285 | Guillermo Solis Sanchez | Address on file | | | | | |
| 2272821 | Guillermo Sterling Villanueva | Address on file | | | | | |
| 2286116 | Guillermo Torrent Cruz | Address on file | | | | | |
| 2269659 | Guillermo Torres Marrero | Address on file | | | | | |
| 2283426 | Guillermo Tremols Lora | Address on file | | | | | |
| 2293763 | Guillermo Vazquez Martinez | Address on file | | | | | |
| 2270687 | Guillermo Vazquez Sierra | Address on file | | | | | |
| 2341172 | Guillermo Vazquez Trinidad | Address on file | | | | | |
| 2307653 | Guillermo Vega Sala | Address on file | | | | | |
| 2307609 | Guillermo Velazquez Cepeda | Address on file | | | | | |
| 2346290 | Guimarie Sanchez Torres | Address on file | | | | | |
| 2273880 | Gumercinda Lopez Arroyo | Address on file | | | | | |
| 2260100 | Gumercinda Tirado Baez | Address on file | | | | | |
| 2320317 | Gumercindo Cardona Rosa | Address on file | | | | | |
| 2313029 | Gumercindo Negron Rodriguez | Address on file | | | | | |
| 2287827 | Gumercindo Neris Flores | Address on file | | | | | |
| 2319640 | Gumercindo Perez Gonzalez | Address on file | | | | | |
| 2303786 | Gumersinda Arroyo Varga | Address on file | | | | | |
| 2295031 | Gumersinda Correa | Address on file | | | | | |
| 2276422 | Gumersinda De Jesus De Jesus | Address on file | | | | | |
| 2326689 | Gumersinda Olique Ortiz | Address on file | | | | | |
| 2307062 | Gumersinda Vazquez Merced | Address on file | | | | | |
| 2319657 | Gumersindo E Pagan Hernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2281254 | Gumersindo Garcia Delgado | Address on file | | | | | |
| 2275185 | Gumersindo Guzman Guzma | Address on file | | | | | |
| 2344378 | Gumersindo Jaca Hernandez | Address on file | | | | | |
| 2269847 | Gumersindo Lopez Medina | Address on file | | | | | |
| 2335133 | Gumersindo Lopez Medina | Address on file | | | | | |
| 2316865 | Gumersindo Ponce Roldan | Address on file | | | | | |
| 2275528 | Gumersindo Prosper Torres | Address on file | | | | | |
| 2339441 | Gumersindo Reyes Matos | Address on file | | | | | |
| 2272219 | Gumersindo Rivera Rivera | Address on file | | | | | |
| 2284371 | Gumersindo Roldan Dones | Address on file | | | | | |
| 2268404 | Gumersindo Rosario Cruz | Address on file | | | | | |
| 2295511 | Gumersindo Torres Medina | Address on file | | | | | |
| 2280124 | Gumersino Vargas Villanueva | Address on file | | | | | |
| 2293523 | Gustavo A A Diaz Del | Address on file | | | | | |
| 2264532 | Gustavo A A Roman Pizarro | Address on file | | | | | |
| 2268773 | Gustavo A Carrion Caceres | Address on file | | | | | |
| 2319444 | Gustavo A Garay Fuentes | Address on file | | | | | |
| 2312318 | Gustavo Almeyda Hernandez | Address on file | | | | | |
| 2294094 | Gustavo Alvarado Berrios | Address on file | | | | | |
| 2333595 | Gustavo Arrillaga Estrella | Address on file | | | | | |
| 2330425 | Gustavo Chacon Pablos | Address on file | | | | | |
| 2300868 | Gustavo Cordero Garcia | Address on file | | | | | |
| 2305426 | Gustavo Cruz Moran | Address on file | | | | | |
| 2332640 | Gustavo Diaz Del Toro | Address on file | | | | | |
| 2255807 | Gustavo Diaz Parrilla | Address on file | | | | | |
| 2308398 | Gustavo Fernandez Tirado | Address on file | | | | | |
| 2346281 | Gustavo Guzman Ortiz | Address on file | | | | | |
| 2261961 | Gustavo Latorre Colon | Address on file | | | | | |
| 2336611 | Gustavo Malave Mercado | Address on file | | | | | |
| 2330607 | Gustavo Moreno Olmo | Address on file | | | | | |
| 2346587 | Gustavo Pellot Ruiz | Address on file | | | | | |
| 2275681 | Gustavo Rodriguez Gonzalez | Address on file | | | | | |
| 2287317 | Gustavo Santiago Cantres | Address on file | | | | | |
| 2285975 | Gustavo Santiago Castro | Address on file | | | | | |
| 2291580 | Gutberto Rosado Adorno | Address on file | | | | | |
| 2333925 | Gyssela Mitchell Perez | Address on file | | | | | |
| 2284704 | Hada Coriano Maisonet | Address on file | | | | | |
| 2301807 | Hada D Pagan Flores | Address on file | | | | | |
| 2312207 | Hada Figueroa Lebron | Address on file | | | | | |
| 2312255 | Hada Ortega Nunez | Address on file | | | | | |
| 2291088 | Haide Maldonado Velazquez | Address on file | | | | | |
| 2344900 | Hamilton Ortiz Quinones | Address on file | | | | | |
| 2254273 | Hamilton Ramirez Ramirez | Address on file | | | | | |
| 2335758 | Hanyara Garay Florentino | Address on file | | | | | |
| 2314351 | Harbi Mustafa Ibrahim | Address on file | | | | | |
| 2326217 | Harding Irizarry Vega | Address on file | | | | | |
| 2338798 | Harding Irizarry Vega | Address on file | | | | | |
| 2258235 | Harold Abreu Lopez | Address on file | | | | | |
| 2346543 | Harold Alcover Elias | Address on file | | | | | |
| 2285453 | Harold Bark Lopez | Address on file | | | | | |
| 2263314 | Harold Cunningham Diaz | Address on file | | | | | |
| 2317745 | Harold Garcia Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2261371 | Harold Marin Rodriguez | Address on file | | | | | |
| 2316607 | Harold Matos Balseiro | Address on file | | | | | |
| 2263914 | Harold Ramirez Munoz | Address on file | | | | | |
| 2328473 | Harold Robles Chamorro | Address on file | | | | | |
| 2260803 | Harold Rodriguez Balay | Address on file | | | | | |
| 2344226 | Harrison Santiago Caceres | Address on file | | | | | |
| 2272553 | Harry A A Montalvo Rivera | Address on file | | | | | |
| 2321242 | Harry Alago Lopez | Address on file | | | | | |
| 2331066 | Harry Anderson Santiago | Address on file | | | | | |
| 2342335 | Harry Baez Negron | Address on file | | | | | |
| 2274789 | Harry Burgos Cruz | Address on file | | | | | |
| 2341741 | Harry C Ambert Cruz | Address on file | | | | | |
| 2297870 | Harry Calero Alfaro | Address on file | | | | | |
| 2266730 | Harry Delgado Martinez | Address on file | | | | | |
| 2344776 | Harry E Nieves Rodriguez | Address on file | | | | | |
| 2308093 | Harry F Cintron Ortiz | Address on file | | | | | |
| 2280833 | Harry Gonzalez Santiago | Address on file | | | | | |
| 2257682 | Harry Hastings Perez | Address on file | | | | | |
| 2256486 | Harry Hernandez Caban | Address on file | | | | | |
| 2262382 | Harry Hernandez Ortiz | Address on file | | | | | |
| 2268687 | Harry Jusino Fumero | Address on file | | | | | |
| 2275155 | Harry Lugo Barriera | Address on file | | | | | |
| 2264731 | Harry M M Negron Cantres | Address on file | | | | | |
| 2283476 | Harry Montalvo Jimenez | Address on file | | | | | |
| 2310943 | Harry Pagan Rosario | Address on file | | | | | |
| 2267680 | Harry Pagan Santiago | Address on file | | | | | |
| 2347628 | Harry Perez Feliciano | Address on file | | | | | |
| 2298901 | Harry Perez Garcia | Address on file | | | | | |
| 2310909 | Harry Renovales Colon | Address on file | | | | | |
| 2289147 | Harry Reyes Miranda | Address on file | | | | | |
| 2269634 | Harry Rivera Santiago | Address on file | | | | | |
| 2273440 | Harry Robles Robles | Address on file | | | | | |
| 2307853 | Harry Rodriguez Morales | Address on file | | | | | |
| 2269890 | Harry Rosa Rosario | Address on file | | | | | |
| 2291743 | Harry Rosado Cabrera | Address on file | | | | | |
| 2269563 | Harry Sanchez Zaragoza | Address on file | | | | | |
| 2273745 | Harry Santos Rodriguez | Address on file | | | | | |
| 2346571 | Harry Sierra Soto | Address on file | | | | | |
| 2324420 | Harry Torres Torres | Address on file | | | | | |
| 2346771 | Harry Torres Vargas | Address on file | | | | | |
| 2277638 | Harry Torrres Vazquez | Address on file | | | | | |
| 2276361 | Harry Vazquez Perez | Address on file | | | | | |
| 2299470 | Harry Vega Fontanez | Address on file | | | | | |
| 2345229 | Harry W Martinez Diaz | Address on file | | | | | |
| 2274462 | Harry W W Bonet Ayendez | Address on file | | | | | |
| 2278043 | Harry Zayas Barrios | Address on file | | | | | |
| 2270892 | Harvey Agosto Pimentel | Address on file | | | | | |
| 2344232 | Harvey Plaza Melendez | Address on file | | | | | |
| 2332078 | Hasbedana Lopez Gomez | Address on file | | | | | |
| 2261531 | Haybed Rivera Ortiz | Address on file | | | | | |
| 2273299 | Hayde Colon Tapia | Address on file | | | | | |
| 2326930 | Haydee Acevedo Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310667 | Haydee Agosto Diaz | Address on file | | | | | |
| 2304772 | Haydee Alago Cordero | Address on file | | | | | |
| 2272653 | Haydee Alejandrino Colon | Address on file | | | | | |
| 2329191 | Haydee Alejandro Ortiz | Address on file | | | | | |
| 2262425 | Haydee Alicea Lopez | Address on file | | | | | |
| 2288149 | Haydee Alma Miranda | Address on file | | | | | |
| 2345694 | Haydee Anazagasty Gutierrez | Address on file | | | | | |
| 2329083 | Haydee Angueira Iguina | Address on file | | | | | |
| 2281493 | Haydee Aponte Fernandez | Address on file | | | | | |
| 2276773 | Haydee Belaval Cotto | Address on file | | | | | |
| 2302878 | Haydee Berrios Santiago | Address on file | | | | | |
| 2315504 | Haydee Cabrera Rodriguez | Address on file | | | | | |
| 2341670 | Haydee Cadiz Vazquez | Address on file | | | | | |
| 2327554 | Haydee Camacho Colberg | Address on file | | | | | |
| 2335404 | Haydee Camacho Santiago | Address on file | | | | | |
| 2319403 | Haydee Candelaria Del | Address on file | | | | | |
| 2291685 | Haydee Cartagena Hernandez | Address on file | | | | | |
| 2286662 | Haydee Casta Velez | Address on file | | | | | |
| 2288961 | Haydee Ceballos Qui?Ones | Address on file | | | | | |
| 2295190 | Haydee Colon Cancel | Address on file | | | | | |
| 2325071 | Haydee Colon Montanez | Address on file | | | | | |
| 2290587 | Haydee Colon Ramirez | Address on file | | | | | |
| 2263384 | Haydee Colon Tapia | Address on file | | | | | |
| 2290538 | Haydee Colon Vazquez | Address on file | | | | | |
| 2290492 | Haydee Concepcion Haydee | Address on file | | | | | |
| 2335142 | Haydee Coreano Gonzalez | Address on file | | | | | |
| 2294508 | Haydee Cortes Medina | Address on file | | | | | |
| 2318810 | Haydee Cortes Vergara | Address on file | | | | | |
| 2325734 | Haydee Coss Diaz | Address on file | | | | | |
| 2266973 | Haydee Cotto Berrios | Address on file | | | | | |
| 2305427 | Haydee Cruz Alvelo | Address on file | | | | | |
| 2283856 | Haydee Cruz Ruiz | Address on file | | | | | |
| 2339786 | Haydee Cuascut Cordero | Address on file | | | | | |
| 2268462 | Haydee Custodio Gonzalez | Address on file | | | | | |
| 2295296 | Haydee Del Valle | Address on file | | | | | |
| 2263684 | Haydee Delgado Senqui | Address on file | | | | | |
| 2256105 | Haydee Diaz Alcaide | Address on file | | | | | |
| 2261986 | Haydee Diaz Prado | Address on file | | | | | |
| 2282482 | Haydee E Cesari Rosado | Address on file | | | | | |
| 2263839 | Haydee E E Marcano Feliciano | Address on file | | | | | |
| 2276840 | Haydee Escalante Colon | Address on file | | | | | |
| 2265512 | Haydee Feliciano Martinez | Address on file | | | | | |
| 2338205 | Haydee Feliciano Perez | Address on file | | | | | |
| 2332265 | Haydee Felix Ramos | Address on file | | | | | |
| 2284020 | Haydee Fermaint Rios | Address on file | | | | | |
| 2289017 | Haydee Ferrer Lopez | Address on file | | | | | |
| 2335351 | Haydee Ferrer Lopez | Address on file | | | | | |
| 2285801 | Haydee Figueroa Agosto | Address on file | | | | | |
| 2289602 | Haydee Figueroa Diaz | Address on file | | | | | |
| 2337232 | Haydee Figueroa Diaz | Address on file | | | | | |
| 2343825 | Haydee Figueroa Ferrer | Address on file | | | | | |
| 2315052 | Haydee Figueroa Laboy | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2324549 | Haydee Fradera Vidal | Address on file | | | | | |
| 2317117 | Haydee Franco Pellicier | Address on file | | | | | |
| 2324027 | Haydee Fuentes Cabrera | Address on file | | | | | |
| 2298326 | Haydee Fuentes Cruz | Address on file | | | | | |
| 2338772 | Haydee Garcia Garcia | Address on file | | | | | |
| 2294806 | Haydee Garcia Gonzalez | Address on file | | | | | |
| 2288898 | Haydee Garcia Lozada | Address on file | | | | | |
| 2328741 | Haydee Garcia Lozada | Address on file | | | | | |
| 2266256 | Haydee Garcia Torrado | Address on file | | | | | |
| 2270553 | Haydee Gonzalez Albino | Address on file | | | | | |
| 2317475 | Haydee Gonzalez Maldonado | Address on file | | | | | |
| 2290023 | Haydee Gonzalez Melendez | Address on file | | | | | |
| 2310114 | Haydee Gonzalez Miranda | Address on file | | | | | |
| 2334673 | Haydee Gonzalez Miranda | Address on file | | | | | |
| 2305745 | Haydee Gonzalez Morales | Address on file | | | | | |
| 2312858 | Haydee Gonzalez Moreno | Address on file | | | | | |
| 2261191 | Haydee Gonzalez Rivera | Address on file | | | | | |
| 2277248 | Haydee Guzman Alicea | Address on file | | | | | |
| 2283313 | Haydee Guzman Arocho | Address on file | | | | | |
| 2328415 | Haydee Guzman Serrano | Address on file | | | | | |
| 2262201 | Haydee Heredia Ramos | Address on file | | | | | |
| 2311338 | Haydee Hernandez Cruz | Address on file | | | | | |
| 2329267 | Haydee Hernandez Morales | Address on file | | | | | |
| 2294650 | Haydee Hernandez Vazquez | Address on file | | | | | |
| 2333576 | Haydee Jurado Martinez | Address on file | | | | | |
| 2261561 | Haydee Jusino Vazquez | Address on file | | | | | |
| 2336436 | Haydee Lopez Colon | Address on file | | | | | |
| 2314691 | Haydee Lopez Pantojas | Address on file | | | | | |
| 2300298 | Haydee Lopez Rivera | Address on file | | | | | |
| 2268149 | Haydee Lopez Troche | Address on file | | | | | |
| 2296341 | Haydee Lozada Soto | Address on file | | | | | |
| 2280787 | Haydee M M Delgado Quinones | Address on file | | | | | |
| 2300052 | Haydee M Quiqones Negron | Address on file | | | | | |
| 2331298 | Haydee Machado Troche | Address on file | | | | | |
| 2324113 | Haydee Malave Ruiz | Address on file | | | | | |
| 2287443 | Haydee Maldonado Oquendo | Address on file | | | | | |
| 2342268 | Haydee Maldonado Reyes | Address on file | | | | | |
| 2334104 | Haydee Marquez Martinez | Address on file | | | | | |
| 2327301 | Haydee Martinez Cabassa | Address on file | | | | | |
| 2302765 | Haydee Martinez Ramos | Address on file | | | | | |
| 2257743 | Haydee Martinez Rosa | Address on file | | | | | |
| 2318097 | Haydee Martinez Santiago | Address on file | | | | | |
| 2344398 | Haydee Martinez Santiago | Address on file | | | | | |
| 2346333 | Haydee Martinez Torres | Address on file | | | | | |
| 2338464 | Haydee Masso Perez | Address on file | | | | | |
| 2302229 | Haydee Medina Velazquez | Address on file | | | | | |
| 2336987 | Haydee Miranda Burgos | Address on file | | | | | |
| 2343706 | Haydee Monta?Ez De Jesus | Address on file | | | | | |
| 2306159 | Haydee Morales Fuentes | Address on file | | | | | |
| 2328704 | Haydee Morales Fuentes | Address on file | | | | | |
| 2303078 | Haydee Mu&Iz Montes | Address on file | | | | | |
| 2303859 | Haydee Navarro Cotto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 711 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2318636 | Haydee Negron Baez | Address on file | | | | | |
| 2298689 | Haydee Negron Rivera | Address on file | | | | | |
| 2338716 | Haydee Nieves Robles | Address on file | | | | | |
| 2346128 | Haydee Olivo Nieves | Address on file | | | | | |
| 2319909 | Haydee Orozco Carrasquillo | Address on file | | | | | |
| 2258289 | Haydee Ortiz Beltran | Address on file | | | | | |
| 2308269 | Haydee Ortiz Bernard | Address on file | | | | | |
| 2283542 | Haydee Ortiz Lebron | Address on file | | | | | |
| 2340291 | Haydee Ortiz Rivera | Address on file | | | | | |
| 2266039 | Haydee Ortiz Rodriguez | Address on file | | | | | |
| 2342727 | Haydee Ortiz Vazquez | Address on file | | | | | |
| 2288413 | Haydee Padro Olivencia | Address on file | | | | | |
| 2291986 | Haydee Pagan Marrero | Address on file | | | | | |
| 2257245 | Haydee Pagan Pedraza | Address on file | | | | | |
| 2324521 | Haydee Pietri Rivera | Address on file | | | | | |
| 2277168 | Haydee Portalatin Cortes | Address on file | | | | | |
| 2317282 | Haydee Prado Morales | Address on file | | | | | |
| 2333552 | Haydee Prado Ruiz | Address on file | | | | | |
| 2314035 | Haydee Quinones Morales | Address on file | | | | | |
| 2329771 | Haydee Ramos Aguiar | Address on file | | | | | |
| 2309973 | Haydee Ramos Rivera | Address on file | | | | | |
| 2273043 | Haydee Reyes Mercado | Address on file | | | | | |
| 2273474 | Haydee Rios Velazquez | Address on file | | | | | |
| 2310843 | Haydee Rivera Medina | Address on file | | | | | |
| 2265517 | Haydee Rivera Otero | Address on file | | | | | |
| 2301813 | Haydee Rivera Pons | Address on file | | | | | |
| 2272876 | Haydee Rivera Ramos | Address on file | | | | | |
| 2329055 | Haydee Rivera Roman | Address on file | | | | | |
| 2331729 | Haydee Rivera Roman | Address on file | | | | | |
| 2292449 | Haydee Rivera Tapia | Address on file | | | | | |
| 2315723 | Haydee Robles Sanabria | Address on file | | | | | |
| 2325784 | Haydee Roche Velazquez | Address on file | | | | | |
| 2310589 | Haydee Rodriguea Santana | Address on file | | | | | |
| 2295658 | Haydee Rodriguez Ayende | Address on file | | | | | |
| 2327652 | Haydee Rodriguez Ayende | Address on file | | | | | |
| 2294011 | Haydee Rodriguez Bonilla | Address on file | | | | | |
| 2289292 | Haydee Rodriguez Cardona | Address on file | | | | | |
| 2345385 | Haydee Rodriguez De Jesus | Address on file | | | | | |
| 2319488 | Haydee Rodriguez Flores | Address on file | | | | | |
| 2286617 | Haydee Rodriguez Martin | Address on file | | | | | |
| 2303242 | Haydee Rodriguez Perales | Address on file | | | | | |
| 2277175 | Haydee Rodriguez Perez | Address on file | | | | | |
| 2322139 | Haydee Rodriguez Riveera | Address on file | | | | | |
| 2308139 | Haydee Rodriguez Rodriguez | Address on file | | | | | |
| 2273721 | Haydee Rodriguez Torres | Address on file | | | | | |
| 2280645 | Haydee Rodriguez Valentin | Address on file | | | | | |
| 2283367 | Haydee Rolon Gonzalez | Address on file | | | | | |
| 2310430 | Haydee Roman Oliveras | Address on file | | | | | |
| 2313590 | Haydee Roman Russe | Address on file | | | | | |
| 2265855 | Haydee Roman Tirado | Address on file | | | | | |
| 2324481 | Haydee Rosa Escalera | Address on file | | | | | |
| 2295816 | Haydee Rosario Colon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2326744 | Haydee Rosario Maldonado | Address on file | | | | | |
| 2305287 | Haydee S Berrios Valentin | Address on file | | | | | |
| 2343703 | Haydee Sanchez Cari?O | Address on file | | | | | |
| 2272540 | Haydee Santiago Alvarado | Address on file | | | | | |
| 2323933 | Haydee Santiago Gonzalez | Address on file | | | | | |
| 2310879 | Haydee Santiago Lopez | Address on file | | | | | |
| 2337035 | Haydee Sepolveda Rosado | Address on file | | | | | |
| 2323137 | Haydee Serrano Cartagena | Address on file | | | | | |
| 2303873 | Haydee Serrano Diaz | Address on file | | | | | |
| 2306899 | Haydee Soria Reyes | Address on file | | | | | |
| 2294186 | Haydee Suarez Alfonso | Address on file | | | | | |
| 2309304 | Haydee Tirado Quinones | Address on file | | | | | |
| 2267229 | Haydee Tollens Collazo | Address on file | | | | | |
| 2280696 | Haydee Toro Oca&A | Address on file | | | | | |
| 2293078 | Haydee Torres Batista | Address on file | | | | | |
| 2288283 | Haydee Torres Colon | Address on file | | | | | |
| 2266718 | Haydee Torres Cortes | Address on file | | | | | |
| 2306932 | Haydee Torres Gonzalez | Address on file | | | | | |
| 2329135 | Haydee Torres Mercado | Address on file | | | | | |
| 2295467 | Haydee Valdes Carrelo | Address on file | | | | | |
| 2317552 | Haydee Valle Miranda | Address on file | | | | | |
| 2331222 | Haydee Valle Rivera | Address on file | | | | | |
| 2297758 | Haydee Vega Valle | Address on file | | | | | |
| 2294303 | Haydee Velez Bonilla | Address on file | | | | | |
| 2304949 | Haydee Velez Muniz | Address on file | | | | | |
| 2279102 | Haydee Velez Perez | Address on file | | | | | |
| 2293669 | Haydee Verges Medina | Address on file | | | | | |
| 2316046 | Haydee Verges Medina | Address on file | | | | | |
| 2304042 | Haydee Vidot Ortiz | Address on file | | | | | |
| 2297128 | Haydee Yulfo Badillo | Address on file | | | | | |
| 2298431 | Hayr Gutierrez Herrera | Address on file | | | | | |
| 2279347 | Hebe Diaz Davila | Address on file | | | | | |
| 2282382 | Hebe M M Garcia Trias | Address on file | | | | | |
| 2283279 | Heber F F Perez Porrata | Address on file | | | | | |
| 2337458 | Heber F Perez Porrata | Address on file | | | | | |
| 2281694 | Heber J Garcia Garcia | Address on file | | | | | |
| 2303936 | Heber M M Quiles Arroyo | Address on file | | | | | |
| 2343392 | Heberledys Maldonado Marin | Address on file | | | | | |
| 2322158 | Hec Villanueva Rosa | Address on file | | | | | |
| 2340056 | Hecto Hernandez Hernandez | Address on file | | | | | |
| 2287681 | Hector A A Carreras Collazo | Address on file | | | | | |
| 2262676 | Hector A A Cruz Sanchez | Address on file | | | | | |
| 2324046 | Hector A A Cruz Terron | Address on file | | | | | |
| 2255744 | Hector A A Davila Maldonado | Address on file | | | | | |
| 2294019 | Hector A A Del Pilar | Address on file | | | | | |
| 2276188 | Hector A A Delgado Alvarez | Address on file | | | | | |
| 2294415 | Hector A A Figueroa Melendez | Address on file | | | | | |
| 2262140 | Hector A A Gabriel Rodriguez | Address on file | | | | | |
| 2258626 | Hector A A Hernandez Hector | Address on file | | | | | |
| 2274410 | Hector A A Pagan Colon | Address on file | | | | | |
| 2287484 | Hector A A Perez Vega | Address on file | | | | | |
| 2267055 | Hector A A Tosado Chico | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2254242 | Hector A A Vargas Velez | Address on file | | | | | |
| 2293500 | Hector A Bonilla Rivera | Address on file | | | | | |
| 2264085 | Hector A Colon Aponte | Address on file | | | | | |
| 2285650 | Hector A Garcia Reyes | Address on file | | | | | |
| 2326770 | Hector A Gotay Perez | Address on file | | | | | |
| 2303257 | Hector A Gracia Vazquez | Address on file | | | | | |
| 2271465 | Hector A Mejias Morales | Address on file | | | | | |
| 2274357 | Hector A Melendez Tormos | Address on file | | | | | |
| 2320350 | Hector A Millan Carrillo | Address on file | | | | | |
| 2258170 | Héctor A Pérez Medina | Address on file | | | | | |
| 2342752 | Hector A Ramos Baez | Address on file | | | | | |
| 2265777 | Hector A Rodriguez Diaz | Address on file | | | | | |
| 2347136 | Hector A Roubert Gonzalez | Address on file | | | | | |
| 2291494 | Hector A Valentin Ramos | Address on file | | | | | |
| 2286110 | Hector A Zeno Velez | Address on file | | | | | |
| 2296751 | Hector Abraham Quinones | Address on file | | | | | |
| 2331117 | Hector Acevedo Bilbraut | Address on file | | | | | |
| 2267498 | Hector Acevedo Caban | Address on file | | | | | |
| 2301002 | Hector Acevedo Medina | Address on file | | | | | |
| 2319776 | Hector Acevedo Nieves | Address on file | | | | | |
| 2344045 | Hector Acevedo Rigual | Address on file | | | | | |
| 2300658 | Hector Acevedo Torres | Address on file | | | | | |
| 2257196 | Hector Acosta Quinones | Address on file | | | | | |
| 2277912 | Hector Adames Muniz | Address on file | | | | | |
| 2329045 | Hector Adorno Figueroa | Address on file | | | | | |
| 2266193 | Hector Agosto Andujar | Address on file | | | | | |
| 2294375 | Hector Ahorrio Umpierre | Address on file | | | | | |
| 2257298 | Hector Albelo Concepcion | Address on file | | | | | |
| 2289847 | Hector Alcaide Velez | Address on file | | | | | |
| 2268405 | Hector Alejandro Cestarys | Address on file | | | | | |
| 2264721 | Hector Alvarado Colon | Address on file | | | | | |
| 2346756 | Hector Alvarez Gandel | Address on file | | | | | |
| 2280540 | Hector Alvarez Martinez | Address on file | | | | | |
| 2275722 | Hector Alvarez Perez | Address on file | | | | | |
| 2260350 | Hector Alvira Melendez | Address on file | | | | | |
| 2273804 | Hector Ambert Sanchez | Address on file | | | | | |
| 2282211 | Hector Aponte Colon | Address on file | | | | | |
| 2332523 | Hector Aponte Sanchez | Address on file | | | | | |
| 2260977 | Hector Aponte Vega | Address on file | | | | | |
| 2258553 | Hector Aquino Rivera | Address on file | | | | | |
| 2282018 | Hector Arce Cruz | Address on file | | | | | |
| 2265205 | Hector Arce Merced | Address on file | | | | | |
| 2303662 | Hector Arce Nieves | Address on file | | | | | |
| 2262846 | Hector Areizaga Soto | Address on file | | | | | |
| 2338823 | Hector Arroyo Correa | Address on file | | | | | |
| 2333899 | Hector Arroyo Cortes | Address on file | | | | | |
| 2288534 | Hector Arroyo Guerra | Address on file | | | | | |
| 2321480 | Hector Arroyo Sostre | Address on file | | | | | |
| 2325732 | Hector Aulet Mejias | Address on file | | | | | |
| 2343573 | Hector Ayala Amely | Address on file | | | | | |
| 2328392 | Hector Ayala Hernandez | Address on file | | | | | |
| 2281553 | Hector Ayala Maldonado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2297267 | Hector Ayala Morales | Address on file | | | | | |
| 2268389 | Hector Ayala Rivera | Address on file | | | | | |
| 2269268 | Hector Ayala Rivera | Address on file | | | | | |
| 2297692 | Hector Ayala Rivera | Address on file | | | | | |
| 2266847 | Hector Ayala Villanueva | Address on file | | | | | |
| 2274841 | Hector B B Cotto Lopez | Address on file | | | | | |
| 2277066 | Hector B B Nu&Ez Rivera | Address on file | | | | | |
| 2269858 | Hector B B Ramos Hueca | Address on file | | | | | |
| 2309019 | Hector B Lantigua Damiani | Address on file | | | | | |
| 2267584 | Hector Badillo Amadeo | Address on file | | | | | |
| 2307961 | Hector Badillo Cruz | Address on file | | | | | |
| 2346709 | Hector Baez Gonzalez | Address on file | | | | | |
| 2319882 | Hector Baez Torres | Address on file | | | | | |
| 2277431 | Hector Barreto Soto | Address on file | | | | | |
| 2257721 | Hector Bello Gomez | Address on file | | | | | |
| 2346592 | Hector Beltran Vazquez | Address on file | | | | | |
| 2272000 | Hector Benitez Catala | Address on file | | | | | |
| 2309266 | Hector Bernardo Rodriguez | Address on file | | | | | |
| 2296935 | Hector Berrios Rivera | Address on file | | | | | |
| 2331512 | Hector Berrios Torres | Address on file | | | | | |
| 2271237 | Hector Blas Soto | Address on file | | | | | |
| 2310377 | Hector Bonano Belardo | Address on file | | | | | |
| 2320532 | Hector Bonilla Hernandez | Address on file | | | | | |
| 2272351 | Hector Bonilla Lopez | Address on file | | | | | |
| 2265320 | Hector Bonilla Vazquez | Address on file | | | | | |
| 2257081 | Hector Boria Carrero | Address on file | | | | | |
| 2265559 | Hector Bruno Roman | Address on file | | | | | |
| 2296102 | Hector Burgos Jesus | Address on file | | | | | |
| 2343432 | Hector Burgos Rivera | Address on file | | | | | |
| 2260156 | Hector C C Ruiz Mercado | Address on file | | | | | |
| 2309234 | Hector C Lebron Ortiz | Address on file | | | | | |
| 2276342 | Hector Caban Ponce | Address on file | | | | | |
| 2347622 | Hector Cabrera Cede?O | Address on file | | | | | |
| 2321438 | Hector Cadiz Lopez | Address on file | | | | | |
| 2267159 | Hector Calderin Roman | Address on file | | | | | |
| 2294328 | Hector Callejas Ramos | Address on file | | | | | |
| 2310931 | Hector Calzada Cruz | Address on file | | | | | |
| 2286795 | Hector Camacho Mulero | Address on file | | | | | |
| 2261147 | Hector Camacho Ramos | Address on file | | | | | |
| 2312945 | Hector Camacho Rodriguez | Address on file | | | | | |
| 2343917 | Hector Campos Morales | Address on file | | | | | |
| 2344302 | Hector Candelaria Ramos | Address on file | | | | | |
| 2307472 | Hector Carazo Alequin | Address on file | | | | | |
| 2336068 | Hector Carides Quinones | Address on file | | | | | |
| 2259340 | Hector Carrau Martinez | Address on file | | | | | |
| 2309585 | Hector Carrion Arzuaga | Address on file | | | | | |
| 2310912 | Hector Castillo Montalvo | Address on file | | | | | |
| 2299703 | Hector Castillo Ramos | Address on file | | | | | |
| 2262647 | Hector Castro Ortiz | Address on file | | | | | |
| 2327811 | Hector Castro Sosa | Address on file | | | | | |
| 2321939 | Hector Castro Vega | Address on file | | | | | |
| 2257816 | Hector Cepeda Molina | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320751 | Hector Cepeda Perez | Address on file | | | | | |
| 2272464 | Hector Cepero Morales | Address on file | | | | | |
| 2319939 | Hector Chamorro Gallego | Address on file | | | | | |
| 2291170 | Hector Cintron Perez | Address on file | | | | | |
| 2342573 | Hector Claudio Garcia | Address on file | | | | | |
| 2288747 | Hector Collazo Marquez | Address on file | | | | | |
| 2343409 | Hector Colon Lugo | Address on file | | | | | |
| 2263563 | Hector Colon Rodriguez | Address on file | | | | | |
| 2331367 | Hector Colon Santiago | Address on file | | | | | |
| 2331721 | Hector Colon Santiago | Address on file | | | | | |
| 2265461 | Hector Colon Serrano | Address on file | | | | | |
| 2308748 | Hector Colon Vazquez | Address on file | | | | | |
| 2280634 | Hector Conde Carrasquillo | Address on file | | | | | |
| 2274821 | Hector Cordero Cortes | Address on file | | | | | |
| 2292817 | Hector Cordero Quinones | Address on file | | | | | |
| 2297382 | Hector Cordero Rodriguez | Address on file | | | | | |
| 2311803 | Hector Cordero Rondon | Address on file | | | | | |
| 2329166 | Hector Coriano De Jesus | Address on file | | | | | |
| 2322477 | Hector Correa Gutierrez | Address on file | | | | | |
| 2328205 | Hector Correa Hernandez | Address on file | | | | | |
| 2294307 | Hector Correa Suarez | Address on file | | | | | |
| 2311201 | Hector Cortes Rodriguez | Address on file | | | | | |
| 2319817 | Hector Cortijo Correa | Address on file | | | | | |
| 2281037 | Hector Cot Aponte | Address on file | | | | | |
| 2265715 | Hector Crespo Rivera | Address on file | | | | | |
| 2290510 | Hector Cruz Adorno | Address on file | | | | | |
| 2321385 | Hector Cruz Camacho | Address on file | | | | | |
| 2342888 | Hector Cruz Cotto | Address on file | | | | | |
| 2326837 | Hector Cruz De Jesus | Address on file | | | | | |
| 2322678 | Hector Cruz Diaz | Address on file | | | | | |
| 2341901 | Hector Cruz Figueroa | Address on file | | | | | |
| 2255819 | Hector Cruz Lopez | Address on file | | | | | |
| 2346227 | Hector Cruz Nieves | Address on file | | | | | |
| 2270237 | Hector Cruz Ortiz | Address on file | | | | | |
| 2292235 | Hector Cruz Rodriguez | Address on file | | | | | |
| 2307981 | Hector Cruz Tavarez | Address on file | | | | | |
| 2264880 | Hector Cruz Vazquez | Address on file | | | | | |
| 2257337 | Hector Cuadrado Rivera | Address on file | | | | | |
| 2300981 | Hector Cuadrado Tolentino | Address on file | | | | | |
| 2311545 | Hector Cubille Gual | Address on file | | | | | |
| 2305062 | Hector D D Diaz Cruz | Address on file | | | | | |
| 2292072 | Hector D D Espinosa Vargas | Address on file | | | | | |
| 2276608 | Hector D D Maysonet Cardona | Address on file | | | | | |
| 2340238 | Hector D Frances Betancourt | Address on file | | | | | |
| 2289618 | Hector D Lopez Arce | Address on file | | | | | |
| 2326204 | Hector D Lopez Mojica | Address on file | | | | | |
| 2255853 | Hector D Perez Soto | Address on file | | | | | |
| 2264341 | Hector D Ramirez Santiago | Address on file | | | | | |
| 2271468 | Hector D Sanchez De Jesus | Address on file | | | | | |
| 2320971 | Hector D Santos Vazquez | Address on file | | | | | |
| 2268253 | Hector Daubon Figueroa | Address on file | | | | | |
| 2280174 | Hector De Jesus Bujosa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 716 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2307951 | Héctor De Jesús Laboy | Address on file | | | | | |
| 2342894 | Hector De Jesus Lazu | Address on file | | | | | |
| 2295574 | Hector De Jesus Rivera | Address on file | | | | | |
| 2328876 | Hector De Jesus Rodriguez | Address on file | | | | | |
| 2269746 | Hector Delgado Maldonado | Address on file | | | | | |
| 2336706 | Hector Detres Figueroa | Address on file | | | | | |
| 2284557 | Hector Diana Betancourt | Address on file | | | | | |
| 2335507 | Hector Diaz Feliz | Address on file | | | | | |
| 2255426 | Hector Diaz Gonzalez | Address on file | | | | | |
| 2271459 | Hector Diaz Merced | Address on file | | | | | |
| 2258202 | Hector Diaz Ñeco | Address on file | | | | | |
| 2328413 | Hector Diaz Santiago | Address on file | | | | | |
| 2308481 | Hector Diaz Velez | Address on file | | | | | |
| 2322447 | Hector Dominguez Rivera | Address on file | | | | | |
| 2300356 | Hector Duverge Perez | Address on file | | | | | |
| 2300362 | Hector E Camacho Herrera | Address on file | | | | | |
| 2299751 | Hector E Cruz Montalvo | Address on file | | | | | |
| 2269669 | Hector E Cruz Munoz | Address on file | | | | | |
| 2289150 | Hector E Cruz Vera | Address on file | | | | | |
| 2266167 | Hector E E Bonet Decodet | Address on file | | | | | |
| 2324949 | Hector E E Del Valle | Address on file | | | | | |
| 2260425 | Hector E E Medero Concepcion | Address on file | | | | | |
| 2325205 | Hector E E Ortiz Deliz | Address on file | | | | | |
| 2257383 | Hector E E Rivera Rivera | Address on file | | | | | |
| 2323886 | Hector E E Serra Lopez | Address on file | | | | | |
| 2301997 | Hector E E Toro Hernandez | Address on file | | | | | |
| 2303425 | Hector E E Valencia Rivera | Address on file | | | | | |
| 2318327 | Hector E E Vissepo Castro | Address on file | | | | | |
| 2345326 | Hector E Hiraldo Gonzalez | Address on file | | | | | |
| 2321344 | Hector E Lebron Rodriguez | Address on file | | | | | |
| 2257956 | Hector E Maldonado Rodriguez | Address on file | | | | | |
| 2256533 | Hector E Maysonet Sanchez | Address on file | | | | | |
| 2299067 | Hector E Melendez Carrasqu | Address on file | | | | | |
| 2293272 | Hector E Munoz Mendez | Address on file | | | | | |
| 2277909 | Hector E Nazario Alvarez | Address on file | | | | | |
| 2347338 | Hector E Rios Guadarrama | Address on file | | | | | |
| 2268365 | Hector E Rivera Flores | Address on file | | | | | |
| 2278151 | Hector E Segarra Roman | Address on file | | | | | |
| 2321170 | Hector E Torres Serrano | Address on file | | | | | |
| 2347022 | Hector E Valentin Planas | Address on file | | | | | |
| 2313112 | Hector E Zeda Garcia | Address on file | | | | | |
| 2334261 | Hector Escalera Torres | Address on file | | | | | |
| 2262343 | Hector F Caraballo Cotto | Address on file | | | | | |
| 2268399 | Hector F F Hernandez Garcia | Address on file | | | | | |
| 2261967 | Hector F F Lugo Acosta | Address on file | | | | | |
| 2263752 | Hector F F Natal Mendez | Address on file | | | | | |
| 2265708 | Hector F F Reyes Castillo | Address on file | | | | | |
| 2288771 | Hector F Garcia Mendez | Address on file | | | | | |
| 2320472 | Hector F Garcia Ortiz | Address on file | | | | | |
| 2344958 | Hector F Mercado Olivero | Address on file | | | | | |
| 2343354 | Hector F Muñiz Gonzalez | Address on file | | | | | |
| 2342768 | Hector F Perez Nieves | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 717 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2298849 | Hector F Sepulveda Torres | Address on file | | | | | |
| 2277076 | Hector F Suarez Suarez | Address on file | | | | | |
| 2274032 | Hector Fantauzzi Rodriguez | Address on file | | | | | |
| 2285420 | Hector Febo Serrano | Address on file | | | | | |
| 2268345 | Hector Feliciano Banos | Address on file | | | | | |
| 2286553 | Hector Feliciano Natal | Address on file | | | | | |
| 2325041 | Hector Feliciano Rodriguez | Address on file | | | | | |
| 2326720 | Hector Feliciano Valentin | Address on file | | | | | |
| 2254800 | Hector Felix Torres | Address on file | | | | | |
| 2320193 | Hector Felix Veguilla | Address on file | | | | | |
| 2321813 | Hector Fernandez Ramos | Address on file | | | | | |
| 2328246 | Hector Figueroa Centeno | Address on file | | | | | |
| 2266475 | Hector Figueroa Fernandez | Address on file | | | | | |
| 2337747 | Hector Figueroa Fernandez | Address on file | | | | | |
| 2344397 | Hector Figueroa Gonzalez | Address on file | | | | | |
| 2269109 | Hector Figueroa Nieves | Address on file | | | | | |
| 2297473 | Hector Figueroa Ortega | Address on file | | | | | |
| 2267386 | Hector Figueroa Rosado | Address on file | | | | | |
| 2270913 | Hector Figueroa Serrano | Address on file | | | | | |
| 2261175 | Hector Font Caro | Address on file | | | | | |
| 2325546 | Hector G Fuentes Felix | Address on file | | | | | |
| 2270290 | Hector G G Valentin Pardo | Address on file | | | | | |
| 2343876 | Hector G Piñeiro Rivera | Address on file | | | | | |
| 2335757 | Hector Garay Florentino | Address on file | | | | | |
| 2327139 | Hector Garcia Correa | Address on file | | | | | |
| 2309716 | Hector Garcia Perez | Address on file | | | | | |
| 2280466 | Hector Garcia Rivera | Address on file | | | | | |
| 2276687 | Hector Gomez Valle | Address on file | | | | | |
| 2300694 | Hector Gonzalez Berrios | Address on file | | | | | |
| 2267408 | Hector Gonzalez Cardona | Address on file | | | | | |
| 2343583 | Hector Gonzalez Claudio | Address on file | | | | | |
| 2261028 | Hector Gonzalez Cordero | Address on file | | | | | |
| 2333587 | Hector Gonzalez Gonzalez | Address on file | | | | | |
| 2289817 | Hector Gonzalez Martinez | Address on file | | | | | |
| 2296876 | Hector Gonzalez Quinones | Address on file | | | | | |
| 2304918 | Hector Gonzalez Reyes | Address on file | | | | | |
| 2261182 | Hector Gonzalez Rodriguez | Address on file | | | | | |
| 2296922 | Hector Gonzalez Velazquez | Address on file | | | | | |
| 2298568 | Hector Gonzalez Virella | Address on file | | | | | |
| 2254754 | Hector Gonzalez Vrella | Address on file | | | | | |
| 2289260 | Hector Guadalupe Betancourt | Address on file | | | | | |
| 2273855 | Hector Guadalupe Diaz | Address on file | | | | | |
| 2325449 | Hector Guadalupe Garcia | Address on file | | | | | |
| 2261783 | Hector Guadalupe Martinez | Address on file | | | | | |
| 2272208 | Hector Gutierrez Romero | Address on file | | | | | |
| 2269900 | Hector Guzman Montesino | Address on file | | | | | |
| 2264635 | Hector H Delgado Diaz | Address on file | | | | | |
| 2299729 | Hector H H Rios Acevedo | Address on file | | | | | |
| 2257370 | Hector H H Rodriguez Colon | Address on file | | | | | |
| 2276806 | Hector H H Rodriguez Rodriguez | Address on file | | | | | |
| 2279027 | Hector Hance Serrano | Address on file | | | | | |
| 2336062 | Hector Heredia Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 718 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2258932 | Hector Hernandez Acevedo | Address on file | | | | | |
| 2266335 | Hector Hernandez Arroyo | Address on file | | | | | |
| 2255887 | Hector Hernandez Ayala | Address on file | | | | | |
| 2329803 | Hector Hernandez Badillo | Address on file | | | | | |
| 2270201 | Hector Hernandez Cordero | Address on file | | | | | |
| 2339010 | Hector Hernandez Figueroa | Address on file | | | | | |
| 2284493 | Hector Hernandez Montalvo | Address on file | | | | | |
| 2270716 | Hector Hernandez Rivera | Address on file | | | | | |
| 2288597 | Hector Hernandez Torres | Address on file | | | | | |
| 2276028 | Hector Hernandez Vega | Address on file | | | | | |
| 2342554 | Hector I Ayala Aguiar | Address on file | | | | | |
| 2346152 | Hector I De Jesus Torres | Address on file | | | | | |
| 2298463 | Hector I I Figueroa Torres | Address on file | | | | | |
| 2295758 | Hector I I Perez Leon | Address on file | | | | | |
| 2277582 | Hector I Medina Medina | Address on file | | | | | |
| 2269550 | Hector I Miranda Alvarado | Address on file | | | | | |
| 2254672 | Hector I Velazquez Adorno | Address on file | | | | | |
| 2320945 | Hector J Diaz Carrasquillo | Address on file | | | | | |
| 2274453 | Hector J Feliciano Rodriguez | Address on file | | | | | |
| 2277963 | Hector J Hevia Hernandez | Address on file | | | | | |
| 2292463 | Hector J J Busquets Rodri | Address on file | | | | | |
| 2264542 | Hector J J Dones Colon | Address on file | | | | | |
| 2304751 | Hector J J Figueroa Santiago | Address on file | | | | | |
| 2319100 | Hector J J Garcia Padro | Address on file | | | | | |
| 2258125 | Hector J J Gierbolini Cruz | Address on file | | | | | |
| 2284939 | Hector J J Gonzalez Oyola | Address on file | | | | | |
| 2293271 | Hector J J Santiago Rodz | Address on file | | | | | |
| 2347418 | Hector J Lopez Gonzalez | Address on file | | | | | |
| 2308431 | Hector J Monge Betancourt | Address on file | | | | | |
| 2260613 | Hector J Monta?Ez Ruiz | Address on file | | | | | |
| 2295346 | Hector J Orozco Carrasquillo | Address on file | | | | | |
| 2291601 | Hector J Peñalverty Lebron | Address on file | | | | | |
| 2346189 | Hector J Perez Rivera | Address on file | | | | | |
| 2344875 | Hector J Reyes Ramos | Address on file | | | | | |
| 2260002 | Héctor J Rivera Malavé | Address on file | | | | | |
| 2289741 | Hector J Ruiz Lamourt | Address on file | | | | | |
| 2299649 | Hector J Torres Colorado | Address on file | | | | | |
| 2293771 | Hector J Vega Rodriguez | Address on file | | | | | |
| 2261412 | Hector Jesus Gonzalez | Address on file | | | | | |
| 2333367 | Hector Jesus Sierra | Address on file | | | | | |
| 2330097 | Hector Jimenez Castro | Address on file | | | | | |
| 2319506 | Hector Jimenez Gonzalez | Address on file | | | | | |
| 2263043 | Hector Jimenez Juarbe | Address on file | | | | | |
| 2265192 | Hector Jimenez Oyola | Address on file | | | | | |
| 2319875 | Hector Jurado Rivera | Address on file | | | | | |
| 2301988 | Hector L Acosta Rivera | Address on file | | | | | |
| 2344229 | Hector L Alicea Ramos | Address on file | | | | | |
| 2274316 | Hector L Alicea Rosado | Address on file | | | | | |
| 2258571 | Hector L Altiery Velez | Address on file | | | | | |
| 2343239 | Hector L Alvarado Rivera | Address on file | | | | | |
| 2346591 | Hector L Aponte Nieves | Address on file | | | | | |
| 2283170 | Hector L Arriaga Domenech | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 719 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2259975 | Hector L Arroyo Roldan | Address on file | | | | | |
| 2269136 | Hector L Astacio Otero | Address on file | | | | | |
| 2297371 | Hector L Ayala Ramos | Address on file | | | | | |
| 2341643 | Hector L Berrios Cruz | Address on file | | | | | |
| 2271354 | Hector L Borges Diaz | Address on file | | | | | |
| 2345165 | Hector L Bruno Laboy | Address on file | | | | | |
| 2345470 | Hector L Burgos La Santa | Address on file | | | | | |
| 2255603 | Hector L Camacho Laboy | Address on file | | | | | |
| 2299465 | Hector L Carrasquillo Nieves | Address on file | | | | | |
| 2315405 | Hector L Cervoni Figueroa | Address on file | | | | | |
| 2345697 | Hector L Cheverez Salgado | Address on file | | | | | |
| 2346099 | Hector L Colon Marquez | Address on file | | | | | |
| 2254399 | Hector L Colon Santiago | Address on file | | | | | |
| 2342405 | Hector L Colon Vega | Address on file | | | | | |
| 2285656 | Hector L Crespo Morell | Address on file | | | | | |
| 2268038 | Hector L De Jesus Vazquez | Address on file | | | | | |
| 2344551 | Hector L Diaz Rodriguez | Address on file | | | | | |
| 2327129 | Hector L Encarnacion Matos | Address on file | | | | | |
| 2345148 | Hector L Feliciano Crespo | Address on file | | | | | |
| 2316541 | Hector L Garcia Burgos | Address on file | | | | | |
| 2266182 | Hector L Garcia Caballero | Address on file | | | | | |
| 2347358 | Hector L Garcia Santiago | Address on file | | | | | |
| 2276644 | Hector L Gonzalez Monsenat | Address on file | | | | | |
| 2304732 | Hector L Guerrero Cabrera | Address on file | | | | | |
| 2286729 | Hector L Guzman Marrero | Address on file | | | | | |
| 2254980 | Hector L Hernandez Vera | Address on file | | | | | |
| 2269380 | Hector L L Adorno Torres | Address on file | | | | | |
| 2265335 | Hector L L Bernier Vicente | Address on file | | | | | |
| 2288807 | Hector L L Boyrie Mangual | Address on file | | | | | |
| 2315644 | Hector L L Carradero Castro | Address on file | | | | | |
| 2261064 | Hector L L Cintron Garcia | Address on file | | | | | |
| 2319297 | Hector L L Cintron Torres | Address on file | | | | | |
| 2266325 | Hector L L Colon Rodriguez | Address on file | | | | | |
| 2294819 | Hector L L Cosme Rivera | Address on file | | | | | |
| 2304301 | Hector L L Diaz Gutierrez | Address on file | | | | | |
| 2282060 | Hector L L Figueroa Cintron | Address on file | | | | | |
| 2303186 | Hector L L Figueroa Greo | Address on file | | | | | |
| 2265917 | Hector L L Garcia Andino | Address on file | | | | | |
| 2263781 | Hector L L Gonzalez Ayala | Address on file | | | | | |
| 2317931 | Hector L L Gonzalez Masso | Address on file | | | | | |
| 2303405 | Hector L L Gonzalez Zayas | Address on file | | | | | |
| 2277264 | Hector L L Grau Rivera | Address on file | | | | | |
| 2288052 | Hector L L Gutierrez Jimenez | Address on file | | | | | |
| 2264902 | Hector L L Loyola Vaillant | Address on file | | | | | |
| 2292009 | Hector L L Maldonado Gonzalez | Address on file | | | | | |
| 2324851 | Hector L L Miranda Ramos | Address on file | | | | | |
| 2323367 | Hector L L Morales Moure | Address on file | | | | | |
| 2284183 | Hector L L Morales Ortiz | Address on file | | | | | |
| 2288812 | Hector L L Morales Rodrigue | Address on file | | | | | |
| 2294095 | Hector L L Nieves Cede&O | Address on file | | | | | |
| 2256404 | Hector L L Nunez Cruz | Address on file | | | | | |
| 2314213 | Hector L L Ortiz Rodrigue | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2326393 | Hector L L Reyes Carrasqu | Address on file | | | | | |
| 2287936 | Hector L L Rivera Navarro | Address on file | | | | | |
| 2259901 | Hector L L Rivera Rodriguez | Address on file | | | | | |
| 2302424 | Hector L L Robles Dominguez | Address on file | | | | | |
| 2274519 | Hector L L Rodriguez Diaz | Address on file | | | | | |
| 2285806 | Hector L L Rodriguez Hector | Address on file | | | | | |
| 2313673 | Hector L L Rodriguez Rivera | Address on file | | | | | |
| 2267711 | Hector L L Roldan Toledo | Address on file | | | | | |
| 2281492 | Hector L L Rosado Burgos | Address on file | | | | | |
| 2263252 | Hector L L Santiago Ortiz | Address on file | | | | | |
| 2270720 | Hector L L Soto Quinones | Address on file | | | | | |
| 2305029 | Hector L L Torres Melendez | Address on file | | | | | |
| 2256657 | Hector L Lebron Berrios | Address on file | | | | | |
| 2274674 | Hector L Lebron Camacho | Address on file | | | | | |
| 2278268 | Hector L Lebron Colon | Address on file | | | | | |
| 2291305 | Hector L Leon Martinez | Address on file | | | | | |
| 2307925 | Hector L Lopez Andino | Address on file | | | | | |
| 2308686 | Hector L Maisonet Villanueva | Address on file | | | | | |
| 2344074 | Hector L Maldonado Rivera | Address on file | | | | | |
| 2284315 | Hector L Marin Castro | Address on file | | | | | |
| 2256906 | Hector L Marin Nieves | Address on file | | | | | |
| 2320950 | Hector L Marquez Rodriguez | Address on file | | | | | |
| 2259785 | Hector L Marrero Figueroa | Address on file | | | | | |
| 2347160 | Hector L Martinez Garcia | Address on file | | | | | |
| 2340192 | Hector L Martinez Lopez | Address on file | | | | | |
| 2301543 | Hector L Mejia Cruz | Address on file | | | | | |
| 2266961 | Hector L Mendez Martinez | Address on file | | | | | |
| 2285040 | Hector L Morales Hernandez | Address on file | | | | | |
| 2332560 | Hector L Morales Rosario | Address on file | | | | | |
| 2267363 | Hector L Orengo Correa | Address on file | | | | | |
| 2255639 | Hector L Ortiz Lopez | Address on file | | | | | |
| 2298903 | Hector L Pacheco Cruz | Address on file | | | | | |
| 2264600 | Hector L Perez Hernandez | Address on file | | | | | |
| 2286247 | Hector L Reyes Adorno | Address on file | | | | | |
| 2269773 | Hector L Rios Martinez | Address on file | | | | | |
| 2306478 | Hector L Rivera Colon | Address on file | | | | | |
| 2290490 | Hector L Rivera Diaz | Address on file | | | | | |
| 2307886 | Hector L Rivera Garcia | Address on file | | | | | |
| 2270685 | Hector L Rivera Lopez | Address on file | | | | | |
| 2299834 | Hector L Rivera Martinez | Address on file | | | | | |
| 2346130 | Hector L Rivera Nieves | Address on file | | | | | |
| 2308132 | Hector L Rivera Ortiz | Address on file | | | | | |
| 2306609 | Hector L Rivera Reyes | Address on file | | | | | |
| 2345879 | Hector L Rivera Rodriguez | Address on file | | | | | |
| 2290252 | Hector L Rivera Sanchez | Address on file | | | | | |
| 2347210 | Hector L Rivera Sanchez | Address on file | | | | | |
| 2273558 | Hector L Robles Perez | Address on file | | | | | |
| 2261325 | Hector L Rodriguez Dumeng | Address on file | | | | | |
| 2255746 | Hector L Rodriguez Flores | Address on file | | | | | |
| 2266113 | Hector L Rodriguez Rivera | Address on file | | | | | |
| 2293488 | Hector L Rodriguez Rivera | Address on file | | | | | |
| 2256567 | Hector L Romero Quinonez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2347592 | Hector L Rosa Caballero | Address on file | | | | | |
| 2347313 | Hector L Rosado Santiago | Address on file | | | | | |
| 2271280 | Hector L Rosario Cabrera | Address on file | | | | | |
| 2257441 | Hector L Rosario San Inocencio | Address on file | | | | | |
| 2342485 | Hector L Saez Rodriguez | Address on file | | | | | |
| 2298000 | Hector L Sanchez Garcia | Address on file | | | | | |
| 2272276 | Héctor L Sánchez Hernández | Address on file | | | | | |
| 2258691 | Hector L Santiago Arroyo | Address on file | | | | | |
| 2285215 | Hector L Silva Rodrigue | Address on file | | | | | |
| 2268071 | Hector L Vargas Gonzalez | Address on file | | | | | |
| 2285353 | Hector L Vargas Rivera | Address on file | | | | | |
| 2297828 | Hector L Vazquez Rodriguez | Address on file | | | | | |
| 2257359 | Hector L Velazquez Perez | Address on file | | | | | |
| 2341190 | Hector L Velez Trinidad | Address on file | | | | | |
| 2344228 | Hector L Villanueva Roman | Address on file | | | | | |
| 2284292 | Hector L. L Maldonado Albino | Address on file | | | | | |
| 2308176 | Hector L. Rios Del | Address on file | | | | | |
| 2256562 | Hector Lara Ortiz | Address on file | | | | | |
| 2331688 | Hector Lebron Chaparro | Address on file | | | | | |
| 2305845 | Hector Lebron Cruz | Address on file | | | | | |
| 2254693 | Hector Lebron Lebron | Address on file | | | | | |
| 2290440 | Hector Lebron Lebron | Address on file | | | | | |
| 2342537 | Hector Lebron Miranda | Address on file | | | | | |
| 2279292 | Hector Lebron Pitre | Address on file | | | | | |
| 2262793 | Hector Leon Albino | Address on file | | | | | |
| 2325354 | Hector Leon Padilla | Address on file | | | | | |
| 2284403 | Hector Leon Velez | Address on file | | | | | |
| 2275450 | Hector Loperena Gonzalez | Address on file | | | | | |
| 2334284 | Hector Loperena Hernandez | Address on file | | | | | |
| 2342339 | Hector Lopez Acosta | Address on file | | | | | |
| 2311460 | Hector Lopez Almeyda | Address on file | | | | | |
| 2272787 | Hector Lopez Irizarry | Address on file | | | | | |
| 2254348 | Hector Lopez Morales | Address on file | | | | | |
| 2331459 | Hector Lopez Negron | Address on file | | | | | |
| 2344293 | Hector Lopez Padilla | Address on file | | | | | |
| 2256373 | Hector Lopez Roque | Address on file | | | | | |
| 2276678 | Hector Lopez Soto | Address on file | | | | | |
| 2311224 | Hector Lopez Vazquez | Address on file | | | | | |
| 2261776 | Hector Lorenzo Gonzalez | Address on file | | | | | |
| 2340742 | Hector Lozada Colon | Address on file | | | | | |
| 2269601 | Hector Lucca Rodriguez | Address on file | | | | | |
| 2261217 | Hector Lucena Lucena | Address on file | | | | | |
| 2255403 | Hector Lugo Cruz | Address on file | | | | | |
| 2340130 | Hector Lugo Matos | Address on file | | | | | |
| 2346291 | Hector Lugo Velazquez | Address on file | | | | | |
| 2330217 | Hector Luna Ortiz | Address on file | | | | | |
| 2254392 | Hector Luque Colon | Address on file | | | | | |
| 2343197 | Hector Luyando Figueroa | Address on file | | | | | |
| 2264953 | Hector M Alberty Cardona | Address on file | | | | | |
| 2305240 | Hector M Alicea Rivera | Address on file | | | | | |
| 2304535 | Hector M Aponte Perez | Address on file | | | | | |
| 2343853 | Hector M Barreto Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 722 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2275728 | Hector M Cabrera Otero | Address on file | | | | | |
| 2289907 | Hector M Camareno Cancel | Address on file | | | | | |
| 2296832 | Hector M Cantero Marti | Address on file | | | | | |
| 2341977 | Hector M Castro Diaz | Address on file | | | | | |
| 2254148 | Hector M Castro Natal | Address on file | | | | | |
| 2270709 | Hector M Colon Feliciano | Address on file | | | | | |
| 2269763 | Hector M Colon Vazquez | Address on file | | | | | |
| 2343150 | Hector M Cruz Falcon | Address on file | | | | | |
| 2320776 | Hector M Cruz Rivera | Address on file | | | | | |
| 2334892 | Hector M Davila Barreto | Address on file | | | | | |
| 2259762 | Hector M Davila Lebron | Address on file | | | | | |
| 2262452 | Hector M De Gracia Marrero | Address on file | | | | | |
| 2271699 | Hector M Delgado Roman | Address on file | | | | | |
| 2326007 | Hector M Diaz Garcia | Address on file | | | | | |
| 2276191 | Hector M Feliciano Alvarez | Address on file | | | | | |
| 2270959 | Hector M Feliciano Malavé | Address on file | | | | | |
| 2307937 | Hector M Feliciano Reyes | Address on file | | | | | |
| 2325455 | Hector M Flores Diaz | Address on file | | | | | |
| 2325913 | Hector M Garcia Colon | Address on file | | | | | |
| 2347493 | Hector M Gonzalez Alvira | Address on file | | | | | |
| 2305748 | Hector M Gonzalez Gonzalez | Address on file | | | | | |
| 2342024 | Hector M Gonzalez Rivera | Address on file | | | | | |
| 2290331 | Hector M Gonzalez Serrano | Address on file | | | | | |
| 2345241 | Hector M Gonzalez Villanueva | Address on file | | | | | |
| 2296677 | Hector M Guardiola Simons | Address on file | | | | | |
| 2329706 | Hector M Guzman Reyes | Address on file | | | | | |
| 2289723 | Hector M Hernandez Ramos | Address on file | | | | | |
| 2305779 | Hector M Hernandez Ramos | Address on file | | | | | |
| 2266049 | Hector M Herrera Rivera | Address on file | | | | | |
| 2329883 | Hector M Laureano Cosme | Address on file | | | | | |
| 2282190 | Hector M Lopez Rodriguez | Address on file | | | | | |
| 2274715 | Hector M Luna Luciano | Address on file | | | | | |
| 2301405 | Hector M M Arroyo Rosado | Address on file | | | | | |
| 2296909 | Hector M M Benabe Mojica | Address on file | | | | | |
| 2304827 | Hector M M Bruno Hector | Address on file | | | | | |
| 2278187 | Hector M M Ciares Perez | Address on file | | | | | |
| 2263193 | Hector M M Colon Mateo | Address on file | | | | | |
| 2259375 | Hector M M Cruz Hernandez | Address on file | | | | | |
| 2305482 | Hector M M Del Toro | Address on file | | | | | |
| 2305578 | Hector M M Figueroa Collazo | Address on file | | | | | |
| 2255712 | Hector M M Gautier Leon | Address on file | | | | | |
| 2314761 | Hector M M Laguer Letriz | Address on file | | | | | |
| 2296843 | Hector M M Leon Lopez | Address on file | | | | | |
| 2290726 | Hector M M Martinez Hector | Address on file | | | | | |
| 2292216 | Hector M M Miranda Acevedo | Address on file | | | | | |
| 2306171 | Hector M M Ortiz Castro | Address on file | | | | | |
| 2293761 | Hector M M Ortiz Lebron | Address on file | | | | | |
| 2274115 | Hector M M Otero Martinez | Address on file | | | | | |
| 2263030 | Hector M M Perez Reyes | Address on file | | | | | |
| 2303696 | Hector M M Quinonez Otero | Address on file | | | | | |
| 2283300 | Hector M M Rios Candelari | Address on file | | | | | |
| 2267401 | Hector M M Rios Negron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 723 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265016 | Hector M M Rivera Rivera | Address on file | | | | | |
| 2289877 | Hector M M Rivera Rivera | Address on file | | | | | |
| 2287800 | Hector M M Rodriguez Diaz | Address on file | | | | | |
| 2317534 | Hector M M Rodriguez Hector | Address on file | | | | | |
| 2302267 | Hector M M Rodriguez Pagan | Address on file | | | | | |
| 2318333 | Hector M M Roman Olmo | Address on file | | | | | |
| 2296778 | Hector M M Serrano Fonseca | Address on file | | | | | |
| 2272253 | Hector M M Torres Rodriguez | Address on file | | | | | |
| 2268530 | Hector M M Vazquez Vega | Address on file | | | | | |
| 2346458 | Hector M Malave Latorre | Address on file | | | | | |
| 2333078 | Hector M Martinez Maldonado | Address on file | | | | | |
| 2294010 | Hector M Miranda De Jesus | Address on file | | | | | |
| 2289634 | Hector M Montero Perez | Address on file | | | | | |
| 2289118 | Hector M Muñiz Hernandez | Address on file | | | | | |
| 2320704 | Hector M Nieves Agosto | Address on file | | | | | |
| 2322881 | Hector M Nieves Nieves | Address on file | | | | | |
| 2336340 | Hector M Ortiz Colon | Address on file | | | | | |
| 2273114 | Héctor M Ortiz Martínez | Address on file | | | | | |
| 2264883 | Hector M Pacheco Melendez | Address on file | | | | | |
| 2323011 | Hector M Perez Alamo | Address on file | | | | | |
| 2326136 | Hector M Perez Diaz | Address on file | | | | | |
| 2281166 | Hector M Perez Gonzalez | Address on file | | | | | |
| 2347540 | Hector M Ramos Amalbert | Address on file | | | | | |
| 2256678 | Hector M Rios Negron | Address on file | | | | | |
| 2256763 | Hector M Rivera Brenes | Address on file | | | | | |
| 2302081 | Hector M Rivera Colon | Address on file | | | | | |
| 2298174 | Hector M Rivera Melendez | Address on file | | | | | |
| 2320741 | Hector M Rivera Morales | Address on file | | | | | |
| 2345706 | Hector M Rivera Pagan | Address on file | | | | | |
| 2267429 | Hector M Rivera Roman | Address on file | | | | | |
| 2343451 | Hector M Robles Rodriguez | Address on file | | | | | |
| 2320130 | Hector M Rodriguez Melendez | Address on file | | | | | |
| 2274053 | Hector M Roig Lopez | Address on file | | | | | |
| 2271130 | Hector M Rolon Negron | Address on file | | | | | |
| 2329106 | Hector M Rosario Burgos | Address on file | | | | | |
| 2346262 | Hector M Rosario Reyes | Address on file | | | | | |
| 2321270 | Hector M Salgado Gonzalez | Address on file | | | | | |
| 2260008 | Hector M Sanchez Delgado | Address on file | | | | | |
| 2271456 | Hector M Sanchez Laboy | Address on file | | | | | |
| 2273492 | Hector M Sanchez Tolentino | Address on file | | | | | |
| 2276150 | Hector M Santiago Rivera | Address on file | | | | | |
| 2271202 | Hector M Santiago Roman | Address on file | | | | | |
| 2286035 | Hector M Santiago Torres | Address on file | | | | | |
| 2267753 | Hector M Sola Torres | Address on file | | | | | |
| 2295204 | Hector M Suarez Alvarez | Address on file | | | | | |
| 2283735 | Hector M Valentin Serrano | Address on file | | | | | |
| 2288339 | Hector M Vazquez Garcia | Address on file | | | | | |
| 2313176 | Hector M Vazquez Kuilan | Address on file | | | | | |
| 2279513 | Hector M Vazquez Vazquez | Address on file | | | | | |
| 2290657 | Hector M Yambo Cruz | Address on file | | | | | |
| 2279597 | Hector Machado Cruz | Address on file | | | | | |
| 2275998 | Hector Maisonet Perez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2329085 | Hector Maldonado | Address on file | | | | | |
| 2336083 | Hector Maldonado Alejandro | Address on file | | | | | |
| 2259791 | Hector Maldonado Garcia | Address on file | | | | | |
| 2329084 | Hector Maldonado Ramirez | Address on file | | | | | |
| 2275888 | Hector Maldonado Rios | Address on file | | | | | |
| 2261208 | Hector Maldonado Rivera | Address on file | | | | | |
| 2269961 | Hector Maldonado Rivera | Address on file | | | | | |
| 2330863 | Hector Marin Castro | Address on file | | | | | |
| 2276019 | Hector Marini Dominicci | Address on file | | | | | |
| 2268450 | Hector Martinez Antonsanti | Address on file | | | | | |
| 2298973 | Hector Martinez Aquino | Address on file | | | | | |
| 2282345 | Hector Martinez De Jesus | Address on file | | | | | |
| 2324444 | Hector Martinez Figueroa | Address on file | | | | | |
| 2269063 | Hector Martinez Medina | Address on file | | | | | |
| 2267134 | Hector Martinez Munoz | Address on file | | | | | |
| 2328097 | Hector Martinez Olivencia | Address on file | | | | | |
| 2320803 | Hector Mateo Rivera | Address on file | | | | | |
| 2260861 | Hector Mateo Rosa | Address on file | | | | | |
| 2265967 | Hector Matos Robles | Address on file | | | | | |
| 2261375 | Hector Mauroza Gallardo | Address on file | | | | | |
| 2300590 | Hector Maysonet Cruz | Address on file | | | | | |
| 2339819 | Hector Maysonet Hernandez | Address on file | | | | | |
| 2324840 | Hector Medina Couret | Address on file | | | | | |
| 2286016 | Hector Medina Gonzalez | Address on file | | | | | |
| 2262833 | Hector Medina Guzman | Address on file | | | | | |
| 2296104 | Hector Medina Rodriguez | Address on file | | | | | |
| 2291578 | Hector Melendez Caballero | Address on file | | | | | |
| 2303069 | Hector Melendez Cruz | Address on file | | | | | |
| 2332535 | Hector Melendez Cruz | Address on file | | | | | |
| 2307548 | Hector Melendez Montanez | Address on file | | | | | |
| 2335886 | Hector Melendez Rosa | Address on file | | | | | |
| 2259545 | Hector Melendez Torres | Address on file | | | | | |
| 2300401 | Hector Mendez Escobales | Address on file | | | | | |
| 2269229 | Hector Mercado Sanchez | Address on file | | | | | |
| 2278830 | Hector Merced Lopez | Address on file | | | | | |
| 2340814 | Hector Merced Rodriguez | Address on file | | | | | |
| 2268191 | Hector Miranda Albaladejo | Address on file | | | | | |
| 2270040 | Hector Miranda Hernandez | Address on file | | | | | |
| 2335664 | Hector Miranda Mendoza | Address on file | | | | | |
| 2277024 | Hector Miranda Rosado | Address on file | | | | | |
| 2330053 | Hector Miranda Vega | Address on file | | | | | |
| 2269732 | Hector Mojica Comas | Address on file | | | | | |
| 2301260 | Hector Mojica Rivera | Address on file | | | | | |
| 2319099 | Hector Molina Maysonet | Address on file | | | | | |
| 2256333 | Hector Molina Valencia | Address on file | | | | | |
| 2263116 | Hector Montalvo Rivera | Address on file | | | | | |
| 2259478 | Hector Montanez Soto | Address on file | | | | | |
| 2259517 | Hector Morales Morales | Address on file | | | | | |
| 2258250 | Hector Morales Pellot | Address on file | | | | | |
| 2262089 | Hector Morales Rivera | Address on file | | | | | |
| 2346944 | Hector Morales Valentin | Address on file | | | | | |
| 2260806 | Hector N Ayala Santana | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2291710 | Hector N Diaz Casillas | Address on file | | | | | |
| 2274271 | Hector N Gonzalez Caban | Address on file | | | | | |
| 2272535 | Hector N Martinez Deliz | Address on file | | | | | |
| 2267759 | Hector N N Nieves Carrucini | Address on file | | | | | |
| 2260840 | Hector N N Roig Bernier | Address on file | | | | | |
| 2276498 | Hector N Nieves Arce | Address on file | | | | | |
| 2343080 | Hector N Reyes Santiago | Address on file | | | | | |
| 2286303 | Hector Natal Blas | Address on file | | | | | |
| 2331188 | Hector Navarro Melecio | Address on file | | | | | |
| 2320935 | Hector Navarro Morales | Address on file | | | | | |
| 2262762 | Hector Navarro Vazquez | Address on file | | | | | |
| 2297723 | Hector Nazario Lugo | Address on file | | | | | |
| 2266948 | Hector Negron Martinez | Address on file | | | | | |
| 2272068 | Hector Negron Rivera | Address on file | | | | | |
| 2344761 | Hector Negron Roman | Address on file | | | | | |
| 2308275 | Hector Nieves Santiago | Address on file | | | | | |
| 2325157 | Hector Nieves Tellado | Address on file | | | | | |
| 2263822 | Hector O O Velazquez Cintron | Address on file | | | | | |
| 2345774 | Hector O Cortes Portalatin | Address on file | | | | | |
| 2325080 | Hector O O Guzman Villegas | Address on file | | | | | |
| 2301350 | Hector O O Silva Santiago | Address on file | | | | | |
| 2342343 | Hector O Ortiz Rivera | Address on file | | | | | |
| 2334204 | Hector O Soto Nieves | Address on file | | | | | |
| 2329820 | Hector Olivo Olivo | Address on file | | | | | |
| 2275080 | Hector Orona Sanchez | Address on file | | | | | |
| 2277239 | Hector Ortega Rivera | Address on file | | | | | |
| 2337192 | Hector Ortiz De Jesus | Address on file | | | | | |
| 2337861 | Hector Ortiz Matos | Address on file | | | | | |
| 2259627 | Hector Ortiz Mercado | Address on file | | | | | |
| 2324884 | Hector Ortiz Padilla | Address on file | | | | | |
| 2282595 | Hector Ortiz Pastrana | Address on file | | | | | |
| 2326342 | Hector Ortiz Ramos | Address on file | | | | | |
| 2268992 | Hector Ortiz Vargas | Address on file | | | | | |
| 2300334 | Hector Osorio Morales | Address on file | | | | | |
| 2271847 | Hector Otero Gonzalez | Address on file | | | | | |
| 2329398 | Hector Otero Marquez | Address on file | | | | | |
| 2286661 | Hector Otero Mercado | Address on file | | | | | |
| 2284793 | Hector Otero Valentin | Address on file | | | | | |
| 2322450 | Hector Pacheco Lopez | Address on file | | | | | |
| 2256932 | Hector Pacheco Melendez | Address on file | | | | | |
| 2287215 | Hector Pagan Hernandez | Address on file | | | | | |
| 2295772 | Hector Pagan Hernandez | Address on file | | | | | |
| 2317360 | Hector Pantojas Jimenez | Address on file | | | | | |
| 2300509 | Hector Pastrana Espinosa | Address on file | | | | | |
| 2301180 | Hector Pedrogo Leandry | Address on file | | | | | |
| 2289170 | Hector Perez Aponte | Address on file | | | | | |
| 2331957 | Hector Perez Cruz | Address on file | | | | | |
| 2277484 | Hector Perez Delgado | Address on file | | | | | |
| 2280662 | Hector Perez Diaz | Address on file | | | | | |
| 2319341 | Hector Perez Diaz | Address on file | | | | | |
| 2342091 | Hector Perez Maldonado | Address on file | | | | | |
| 2267683 | Hector Perez Negron | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256461 | Hector Perez Perez | Address on file | | | | | |
| 2276658 | Hector Perez Perez | Address on file | | | | | |
| 2329806 | Hector Perez Perez | Address on file | | | | | |
| 2288735 | Hector Perez Ramos | Address on file | | | | | |
| 2328936 | Hector Perez Rosado | Address on file | | | | | |
| 2336123 | Hector Perez Rosado | Address on file | | | | | |
| 2320001 | Hector Perez Soto | Address on file | | | | | |
| 2338455 | Hector Perez Torres | Address on file | | | | | |
| 2267692 | Hector Perez Velez | Address on file | | | | | |
| 2280807 | Hector Pizarro Rivera | Address on file | | | | | |
| 2329189 | Hector Planadeball Claudio | Address on file | | | | | |
| 2268217 | Hector Plaza Forty | Address on file | | | | | |
| 2264394 | Hector Plumey Bonilla | Address on file | | | | | |
| 2287100 | Hector Polanco Paredes | Address on file | | | | | |
| 2332937 | Hector Polanco Rodriguez | Address on file | | | | | |
| 2262978 | Hector Porrata Doria | Address on file | | | | | |
| 2330396 | Hector Quiles De Jesus | Address on file | | | | | |
| 2335494 | Hector Quiles Rodriguez | Address on file | | | | | |
| 2301935 | Hector Quinones Fuentes | Address on file | | | | | |
| 2336696 | Hector Quinones Piz | Address on file | | | | | |
| 2337689 | Hector Quinones Rodriguez | Address on file | | | | | |
| 2292550 | Hector Quintana Ruiz | Address on file | | | | | |
| 2269180 | Hector R Berrios Maldonado | Address on file | | | | | |
| 2346250 | Hector R Garcia Vega | Address on file | | | | | |
| 2273497 | Hector R Gordian Ramirez | Address on file | | | | | |
| 2313093 | Hector R Gordils Madera | Address on file | | | | | |
| 2273903 | Hector R Guzman Ortiz | Address on file | | | | | |
| 2343736 | Hector R Mendez Alvarado | Address on file | | | | | |
| 2301618 | Hector R Ortiz Agosto | Address on file | | | | | |
| 2261870 | Hector R Ortiz La Santa | Address on file | | | | | |
| 2263824 | Hector R Ortiz Laboy | Address on file | | | | | |
| 2269658 | Hector R Planadeball Claudio | Address on file | | | | | |
| 2268679 | Hector R Plaza Roman | Address on file | | | | | |
| 2308162 | Hector R Quijano Pagan | Address on file | | | | | |
| 2304490 | Hector R R Acevedo Acevedo | Address on file | | | | | |
| 2283333 | Hector R R Cotto Rodriguez | Address on file | | | | | |
| 2291725 | Hector R R Diaz Fortis | Address on file | | | | | |
| 2274177 | Hector R R Marcano Concepcio | Address on file | | | | | |
| 2282037 | Hector R R Martinez Velez | Address on file | | | | | |
| 2335813 | Hector R R Ramos Figueroa | Address on file | | | | | |
| 2303707 | Hector R R Rodriguez Bilbrau | Address on file | | | | | |
| 2346676 | Hector R Ramos Amaro | Address on file | | | | | |
| 2275447 | Hector R Ramos Rijos | Address on file | | | | | |
| 2267240 | Hector R Rodriguez Ayala | Address on file | | | | | |
| 2343650 | Hector R Sanchez Rodriguez | Address on file | | | | | |
| 2344510 | Hector R Torres Aviles | Address on file | | | | | |
| 2269771 | Hector R Vializ Moreno | Address on file | | | | | |
| 2332776 | Hector R_ Gonzalez Bonilla | Address on file | | | | | |
| 2328431 | Hector Ramirez Almodovar | Address on file | | | | | |
| 2277419 | Hector Ramos Martinez | Address on file | | | | | |
| 2329412 | Hector Ramos Rivera | Address on file | | | | | |
| 2276064 | Hector Ramos Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 727 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2260597 | Hector Ramos Santiago | Address on file | | | | | |
| 2309599 | Hector Reyes Garcia | Address on file | | | | | |
| 2259539 | Hector Reyes Jesus | Address on file | | | | | |
| 2286159 | Hector Reyes Nieves | Address on file | | | | | |
| 2260349 | Hector Reyes Vazquez | Address on file | | | | | |
| 2256055 | Hector Rios Del | Address on file | | | | | |
| 2285765 | Hector Rivera Barrientos | Address on file | | | | | |
| 2275337 | Hector Rivera Chinea | Address on file | | | | | |
| 2263452 | Hector Rivera Colon | Address on file | | | | | |
| 2308201 | Hector Rivera Delfiz | Address on file | | | | | |
| 2279752 | Hector Rivera Figueroa | Address on file | | | | | |
| 2300449 | Hector Rivera Garcia | Address on file | | | | | |
| 2269212 | Hector Rivera Gonzalez | Address on file | | | | | |
| 2287095 | Hector Rivera Gonzalez | Address on file | | | | | |
| 2256470 | Hector Rivera Hernandez | Address on file | | | | | |
| 2271206 | Hector Rivera Lebron | Address on file | | | | | |
| 2294859 | Hector Rivera Luciano | Address on file | | | | | |
| 2344546 | Hector Rivera Lugo | Address on file | | | | | |
| 2347251 | Hector Rivera Marcano | Address on file | | | | | |
| 2321632 | Hector Rivera Martinez | Address on file | | | | | |
| 2272632 | Hector Rivera Nunez | Address on file | | | | | |
| 2300493 | Hector Rivera Ortiz | Address on file | | | | | |
| 2256160 | Hector Rivera Oyola | Address on file | | | | | |
| 2335059 | Hector Rivera Padilla | Address on file | | | | | |
| 2293965 | Hector Rivera Perez | Address on file | | | | | |
| 2309302 | Hector Rivera Ramos | Address on file | | | | | |
| 2284091 | Hector Rivera Rios | Address on file | | | | | |
| 2274290 | Hector Rivera Roig | Address on file | | | | | |
| 2258860 | Hector Rivera Rosa | Address on file | | | | | |
| 2258556 | Hector Rivera Rosario | Address on file | | | | | |
| 2266442 | Hector Rivera Sanabria | Address on file | | | | | |
| 2285804 | Hector Rivera Serrano | Address on file | | | | | |
| 2269175 | Hector Rodriguez Alvelo | Address on file | | | | | |
| 2267322 | Hector Rodriguez Delgado | Address on file | | | | | |
| 2289028 | Hector Rodriguez Delgado | Address on file | | | | | |
| 2292474 | Hector Rodriguez Estrella | Address on file | | | | | |
| 2254949 | Hector Rodriguez Gomez | Address on file | | | | | |
| 2322674 | Hector Rodriguez Gonzalez | Address on file | | | | | |
| 2261841 | Hector Rodriguez Guzman | Address on file | | | | | |
| 2265915 | Hector Rodriguez Hernandez | Address on file | | | | | |
| 2304104 | Hector Rodriguez Hernandez | Address on file | | | | | |
| 2311048 | Hector Rodriguez Marquez | Address on file | | | | | |
| 2274983 | Hector Rodriguez Mojica | Address on file | | | | | |
| 2303024 | Hector Rodriguez Montero | Address on file | | | | | |
| 2284058 | Hector Rodriguez Negron | Address on file | | | | | |
| 2333475 | Hector Rodríguez Piñeiro | Address on file | | | | | |
| 2272872 | Hector Rodriguez Ramirez | Address on file | | | | | |
| 2262261 | Hector Rodriguez Rodriguez | Address on file | | | | | |
| 2346221 | Hector Rodriguez Rodriguez | Address on file | | | | | |
| 2270667 | Hector Rodriguez Santiago | Address on file | | | | | |
| 2260749 | Hector Rodriguez Torres | Address on file | | | | | |
| 2269740 | Hector Roldan Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 728 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327267 | Hector Roldan Ramos | Address on file | | | | | |
| 2258516 | Hector Roman Cruz | Address on file | | | | | |
| 2289233 | Hector Roman Machado | Address on file | | | | | |
| 2332781 | Hector Roman Perez | Address on file | | | | | |
| 2323024 | Hector Romero Caraballo | Address on file | | | | | |
| 2260932 | Hector Romero Nieves | Address on file | | | | | |
| 2301484 | Hector Romero Rivera | Address on file | | | | | |
| 2272145 | Hector Rosa Diaz | Address on file | | | | | |
| 2283239 | Hector Rosado Bonano | Address on file | | | | | |
| 2291909 | Hector Rosado Figueroa | Address on file | | | | | |
| 2346985 | Hector Rosado Hernandez | Address on file | | | | | |
| 2328328 | Hector Rosado Lugo | Address on file | | | | | |
| 2277597 | Hector Rosado Morales | Address on file | | | | | |
| 2326838 | Hector Rosado Rodriguez | Address on file | | | | | |
| 2307272 | Hector Rosado Rosario | Address on file | | | | | |
| 2254879 | Hector Rosado Velez | Address on file | | | | | |
| 2258896 | Hector Rosario Garcia | Address on file | | | | | |
| 2260816 | Hector Rosario Roldan | Address on file | | | | | |
| 2321086 | Hector Rosario Rolon | Address on file | | | | | |
| 2341551 | Hector Rosario Rosado | Address on file | | | | | |
| 2313531 | Hector Roubert Ocasio | Address on file | | | | | |
| 2255666 | Hector Ruiz Montanez | Address on file | | | | | |
| 2277504 | Hector Ruiz Ruiz | Address on file | | | | | |
| 2315420 | Hector S Castillo Velez | Address on file | | | | | |
| 2276395 | Hector S Clemente Plaza | Address on file | | | | | |
| 2282826 | Hector S S Lind Davila | Address on file | | | | | |
| 2280792 | Hector Salazar Candelaria | Address on file | | | | | |
| 2304998 | Hector Samalot Talavera | Address on file | | | | | |
| 2258950 | Hector Sanabria Velazquez | Address on file | | | | | |
| 2322066 | Hector Sanchez Gomez | Address on file | | | | | |
| 2341117 | Hector Sanchez Gonzalez | Address on file | | | | | |
| 2284810 | Hector Sanchez Lopez | Address on file | | | | | |
| 2299477 | Hector Sanchez Matos | Address on file | | | | | |
| 2263543 | Hector Sanchez Rivera | Address on file | | | | | |
| 2260573 | Hector Sanchez Sanchez | Address on file | | | | | |
| 2265907 | Hector Sanchez Santiago | Address on file | | | | | |
| 2328216 | Hector Sanchez Torres | Address on file | | | | | |
| 2321925 | Hector Sanchez Vega | Address on file | | | | | |
| 2334990 | Hector Santana Rosario | Address on file | | | | | |
| 2334991 | Hector Santana Rosario | Address on file | | | | | |
| 2343145 | Hector Santiago | Address on file | | | | | |
| 2286213 | Hector Santiago Bonilla | Address on file | | | | | |
| 2289794 | Hector Santiago Delgado | Address on file | | | | | |
| 2299057 | Hector Santiago Gomez | Address on file | | | | | |
| 2281525 | Hector Santiago Gonez | Address on file | | | | | |
| 2303970 | Hector Santiago Maldona | Address on file | | | | | |
| 2276034 | Hector Santiago Mendoza | Address on file | | | | | |
| 2272078 | Hector Santiago Reyes | Address on file | | | | | |
| 2274437 | Hector Santiago Rios | Address on file | | | | | |
| 2319201 | Hector Santiago Rodriguez | Address on file | | | | | |
| 2307835 | Hector Santiago Rolon | Address on file | | | | | |
| 2284683 | Hector Santiago Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 729 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2325297 | Hector Santiago Santiago | Address on file | | | | | |
| 2262131 | Hector Santiago Soto | Address on file | | | | | |
| 2300727 | Hector Santos Ramirez | Address on file | | | | | |
| 2330172 | Hector Santos Reyes | Address on file | | | | | |
| 2320879 | Hector Sepulveda Rodriguez | Address on file | | | | | |
| 2287823 | Hector Serrano Reyes | Address on file | | | | | |
| 2313358 | Hector Serrano Vazquez | Address on file | | | | | |
| 2263911 | Hector Silva Roman | Address on file | | | | | |
| 2294798 | Hector Solivan Chaparro | Address on file | | | | | |
| 2261532 | Hector Sostre Martinez | Address on file | | | | | |
| 2261491 | Hector Soto Acevedo | Address on file | | | | | |
| 2280094 | Hector Soto Malave | Address on file | | | | | |
| 2259095 | Hector Soto Santana | Address on file | | | | | |
| 2288815 | Hector Soto Torres | Address on file | | | | | |
| 2295062 | Hector Suarez Grafals | Address on file | | | | | |
| 2313305 | Hector Suarez Lugo | Address on file | | | | | |
| 2254786 | Hector Suarez Ortiz | Address on file | | | | | |
| 2256035 | Hector Suarez Santana | Address on file | | | | | |
| 2326000 | Hector T Gonzalez Morales | Address on file | | | | | |
| 2275137 | Hector T T Andino Rivera | Address on file | | | | | |
| 2257052 | Hector Tirado Bonano | Address on file | | | | | |
| 2306960 | Hector Tolentino Marrero | Address on file | | | | | |
| 2302334 | Hector Torres Aviles | Address on file | | | | | |
| 2262609 | Hector Torres Bonilla | Address on file | | | | | |
| 2346694 | Hector Torres Chinea | Address on file | | | | | |
| 2284269 | Hector Torres Correa | Address on file | | | | | |
| 2321598 | Hector Torres Crespo | Address on file | | | | | |
| 2259591 | Hector Torres Luna | Address on file | | | | | |
| 2257514 | Hector Torres Martinez | Address on file | | | | | |
| 2286669 | Hector Torres Morales | Address on file | | | | | |
| 2329489 | Hector Torres Morales | Address on file | | | | | |
| 2297960 | Hector Torres Ortiz | Address on file | | | | | |
| 2322193 | Hector Torres Quiles | Address on file | | | | | |
| 2285129 | Hector Torres Ramos | Address on file | | | | | |
| 2260603 | Hector Torres Rosario | Address on file | | | | | |
| 2274135 | Hector Torres Santiago | Address on file | | | | | |
| 2274472 | Hector Torres Torres | Address on file | | | | | |
| 2326861 | Hector Torres Torres | Address on file | | | | | |
| 2268442 | Hector Trinidad Quinones | Address on file | | | | | |
| 2289667 | Hector Tua Crespo | Address on file | | | | | |
| 2271210 | Hector U U Roman Rios | Address on file | | | | | |
| 2280706 | Hector V Agosto Perez | Address on file | | | | | |
| 2257735 | Hector V Alvarez Lugo | Address on file | | | | | |
| 2344988 | Hector V Morales Perez | Address on file | | | | | |
| 2343492 | Hector V Santini Melendez | Address on file | | | | | |
| 2297605 | Hector V V Bravo Palen | Address on file | | | | | |
| 2282310 | Hector Valentin Guzman | Address on file | | | | | |
| 2267893 | Hector Valentin Valentin | Address on file | | | | | |
| 2328215 | Hector Valle Bonilla | Address on file | | | | | |
| 2319844 | Hector Varela Rosa | Address on file | | | | | |
| 2309628 | Hector Vargas Maldonado | Address on file | | | | | |
| 2264735 | Hector Vazquez Collazo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 730 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2261026 | Hector Vazquez Marin | Address on file | | | | | |
| 2342227 | Hector Vazquez Rodriguez | Address on file | | | | | |
| 2287364 | Hector Vega Riollano | Address on file | | | | | |
| 2280404 | Hector Vega Rodriguez | Address on file | | | | | |
| 2335438 | Hector Vega Sanchez | Address on file | | | | | |
| 2272631 | Hector Velazquez Crispin | Address on file | | | | | |
| 2313137 | Hector Velazquez Gallego | Address on file | | | | | |
| 2307630 | Hector Velazquez Rivera | Address on file | | | | | |
| 2290386 | Hector Velazquez Torres | Address on file | | | | | |
| 2263146 | Hector Velentin Yera | Address on file | | | | | |
| 2300122 | Hector Velez Ortega | Address on file | | | | | |
| 2292767 | Hector Velez Santiago | Address on file | | | | | |
| 2328128 | Hector Velez Silvestre | Address on file | | | | | |
| 2339608 | Hector Vergara Rodriguez | Address on file | | | | | |
| 2333671 | Hector Vializ Moreno | Address on file | | | | | |
| 2254636 | Hector Vicente Bonilla | Address on file | | | | | |
| 2280275 | Hector Viera Pagan | Address on file | | | | | |
| 2330059 | Hector Villalongo Ortiz | Address on file | | | | | |
| 2261837 | Hector Villegas Negron | Address on file | | | | | |
| 2313260 | Hector Virella Marin | Address on file | | | | | |
| 2347591 | Hector W Ocasio Hernandez | Address on file | | | | | |
| 2288499 | Hector W W Barreto Soto | Address on file | | | | | |
| 2294580 | Hector W W Rivera Rodriguez | Address on file | | | | | |
| 2263574 | Hector Yantin Salames | Address on file | | | | | |
| 2276366 | Hectorl Casillas Rivera | Address on file | | | | | |
| 2282992 | Hedda Gregory Ferrer | Address on file | | | | | |
| 2265151 | Hedda S Roman Ginorio | Address on file | | | | | |
| 2305330 | Heden Castro Martinez | Address on file | | | | | |
| 2267270 | Hedga Lopez Roman | Address on file | | | | | |
| 2286533 | Hediburgos Torres Torres | Address on file | | | | | |
| 2270107 | Heida Gomez Barreto | Address on file | | | | | |
| 2264019 | Heida Hernandez Gomez | Address on file | | | | | |
| 2295017 | Heidy L Flores Santos | Address on file | | | | | |
| 2341198 | Heisha Vargas Cruz | Address on file | | | | | |
| 2301237 | Heldais Valentin Marquez | Address on file | | | | | |
| 2272800 | Helen Badillo Mejias | Address on file | | | | | |
| 2336965 | Helen Dominguez Emerson | Address on file | | | | | |
| 2277955 | Helen E Sosa Staples | Address on file | | | | | |
| 2299390 | Helen Echevarria Gonzalez | Address on file | | | | | |
| 2254261 | Helen Garcia Cosme | Address on file | | | | | |
| 2343534 | Helen Monserrate Negron | Address on file | | | | | |
| 2257978 | Helen Montalvo Castro | Address on file | | | | | |
| 2272400 | Helen N N Caraballo Santiago | Address on file | | | | | |
| 2306096 | Helen N N Mitchell Morales | Address on file | | | | | |
| 2306291 | Helen Otero Gonzalez | Address on file | | | | | |
| 2328619 | Helen Pabon Torres | Address on file | | | | | |
| 2302891 | Helen Reyes Batista | Address on file | | | | | |
| 2345178 | Helen Rivera Cabrera | Address on file | | | | | |
| 2311103 | Helen Rivera Cruz | Address on file | | | | | |
| 2338489 | Helen Valentin Montalvo | Address on file | | | | | |
| 2305235 | Helga Arroyo Torres | Address on file | | | | | |
| 2323870 | Helga Cruz Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 731 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2260122 | Helga Duprey Torres | Address on file | | | | | |
| 2298855 | Helga E Santiago Rodriguez | Address on file | | | | | |
| 2339322 | Helga Feliciano Cruz | Address on file | | | | | |
| 2310208 | Helga Guzman Rios | Address on file | | | | | |
| 2300771 | Helga I Gonzalez Roman | Address on file | | | | | |
| 2312501 | Helga J Rodriguez Rivera | Address on file | | | | | |
| 2308866 | Helga Jusino Vega | Address on file | | | | | |
| 2261635 | Helga M Martinez Vargas | Address on file | | | | | |
| 2288470 | Helga Matias Santiago | Address on file | | | | | |
| 2288823 | Helga Nieves Crespo | Address on file | | | | | |
| 2333607 | Helga Sanchez Pagan | Address on file | | | | | |
| 2257879 | Helga T T Morales Molina | Address on file | | | | | |
| 2340614 | Helia Flores Arroyo | Address on file | | | | | |
| 2311185 | Helida Serrano Rivera | Address on file | | | | | |
| 2343603 | Helio Vera Rodriguez | Address on file | | | | | |
| 2266228 | Heliodora Sosa Santiago | Address on file | | | | | |
| 2284817 | Heliodoro Roman Roman | Address on file | | | | | |
| 2261374 | Heliodoro Santos Burgos | Address on file | | | | | |
| 2279886 | Heloilda Crespo Aceved | Address on file | | | | | |
| 2278844 | Helvetia Aguayo Segarra | Address on file | | | | | |
| 2329340 | Helvetia Arce Hernandez | Address on file | | | | | |
| 2339967 | Helvetia M Perez Rodriguez | Address on file | | | | | |
| 2273602 | Heman Rijos Rodriguez | Address on file | | | | | |
| 2271087 | Henriqueta Ocasio Perez | Address on file | | | | | |
| 2258391 | Henry Alicea Garcia | Address on file | | | | | |
| 2302719 | Henry Alvelo Cabrera | Address on file | | | | | |
| 2345360 | Henry Bastidas Padilla | Address on file | | | | | |
| 2322345 | Henry Batista Perez | Address on file | | | | | |
| 2262693 | Henry Bonet Troche | Address on file | | | | | |
| 2329493 | Henry Calderon Reyes | Address on file | | | | | |
| 2280187 | Henry Castro Mendez | Address on file | | | | | |
| 2342033 | Henry Cruz Ortiz | Address on file | | | | | |
| 2272788 | Henry Ebanks Baez | Address on file | | | | | |
| 2266116 | Henry Felix Feliciano | Address on file | | | | | |
| 2283548 | Henry Figueroa Torres | Address on file | | | | | |
| 2296725 | Henry Hernandez Agosto | Address on file | | | | | |
| 2262222 | Henry Lopez Burgos | Address on file | | | | | |
| 2315382 | Henry R Cobb Gorbea | Address on file | | | | | |
| 2346444 | Henry R Lopez Guzman | Address on file | | | | | |
| 2276558 | Henry Rivera Febres | Address on file | | | | | |
| 2347205 | Henry Rivera Rios | Address on file | | | | | |
| 2260030 | Henry Rodriguez Hernandez | Address on file | | | | | |
| 2282467 | Henry Rodriguez Melendez | Address on file | | | | | |
| 2266074 | Henry Rosario Ruiz | Address on file | | | | | |
| 2279120 | Henry Sepulveda Mercado | Address on file | | | | | |
| 2340159 | Henry Vega Oliveras | Address on file | | | | | |
| 2343741 | Henry Velazquez Velez | Address on file | | | | | |
| 2327876 | Heraclides Sepulveda Davila | Address on file | | | | | |
| 2299162 | Heraclio Alicea Rodriguez | Address on file | | | | | |
| 2315092 | Heraclio Espinosa Collazo | Address on file | | | | | |
| 2289288 | Heraclio Pacheco Flores | Address on file | | | | | |
| 2314163 | Heraclio Pagan Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 732 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327187 | Herbert Lisboa Cupely | Address on file | | | | | |
| 2295842 | Herbert Lugo Guzman | Address on file | | | | | |
| 2285076 | Herbert Martinez Cedeño | Address on file | | | | | |
| 2317403 | Herbert Santiago Pagan | Address on file | | | | | |
| 2271714 | Herbert Santiago Valentin | Address on file | | | | | |
| 2278791 | Herbert Torres Quiles | Address on file | | | | | |
| 2299864 | Herbert Torres Quiles | Address on file | | | | | |
| 2318071 | Hercilia Feliciano Hercilia | Address on file | | | | | |
| 2260507 | Hercilia Liciaga Gonzalez | Address on file | | | | | |
| 2303528 | Hercilia Lopez Hercilia | Address on file | | | | | |
| 2296862 | Herenia Arocho Nunez | Address on file | | | | | |
| 2307849 | Herenia Espada Gonzalez | Address on file | | | | | |
| 2288897 | Herenia H Ortiz Colon | Address on file | | | | | |
| 2324237 | Heri Rodriguez Echevarria | Address on file | | | | | |
| 2333718 | Heribert Justiniano Figueroa | Address on file | | | | | |
| 2297464 | Heriberta Ayala Rios | Address on file | | | | | |
| 2265114 | Heriberta Flores Negron | Address on file | | | | | |
| 2302283 | Heriberta Garcia Estrada | Address on file | | | | | |
| 2336025 | Heriberta Padilla Acevedo | Address on file | | | | | |
| 2281549 | Heriberta Rivera Ocasio | Address on file | | | | | |
| 2274608 | Heriberta Rojas Rivera | Address on file | | | | | |
| 2304762 | Heriberta Tirado Rodriguez | Address on file | | | | | |
| 2273800 | Heriberta Torres Rodriguez | Address on file | | | | | |
| 2325517 | Heriberto *Cardona Colon | Address on file | | | | | |
| 2339787 | Heriberto Acevedo Rivera | Address on file | | | | | |
| 2303158 | Heriberto Acosta Vargas | Address on file | | | | | |
| 2324512 | Heriberto Algarin Perez | Address on file | | | | | |
| 2305239 | Heriberto Alicea Millet | Address on file | | | | | |
| 2295975 | Heriberto Amaro Martinez | Address on file | | | | | |
| 2324825 | Heriberto Andino Rivera | Address on file | | | | | |
| 2264930 | Heriberto Andujar Rivera | Address on file | | | | | |
| 2347311 | Heriberto Arroyo Garcia | Address on file | | | | | |
| 2264690 | Heriberto Arroyo Martinez | Address on file | | | | | |
| 2256870 | Heriberto Baez Santiago | Address on file | | | | | |
| 2324419 | Heriberto Banchs Guilbe | Address on file | | | | | |
| 2288104 | Heriberto Barreto Seda | Address on file | | | | | |
| 2265672 | Heriberto Benitez Roldan | Address on file | | | | | |
| 2261245 | Heriberto Berrios Rodriguez | Address on file | | | | | |
| 2308155 | Heriberto Blanco Torres | Address on file | | | | | |
| 2263742 | Heriberto Calero Pagan | Address on file | | | | | |
| 2275348 | Heriberto Campos Horta | Address on file | | | | | |
| 2296059 | Heriberto Capella Acevedo | Address on file | | | | | |
| 2269859 | Heriberto Castro Roque | Address on file | | | | | |
| 2301422 | Heriberto Centeno Rodriguez | Address on file | | | | | |
| 2267354 | Heriberto Cintron Perez | Address on file | | | | | |
| 2283405 | Heriberto Colon Ramos | Address on file | | | | | |
| 2278344 | Heriberto Contreras Hernandez | Address on file | | | | | |
| 2266859 | Heriberto Cordero Hernande | Address on file | | | | | |
| 2261030 | Heriberto Cosme Baldrich | Address on file | | | | | |
| 2331247 | Heriberto Cosme Muñiz | Address on file | | | | | |
| 2254409 | Heriberto Crespo Crespo | Address on file | | | | | |
| 2272792 | Heriberto Crespo Guzman | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2269619 | Heriberto Cruz Acosta | Address on file | | | | | |
| 2284014 | Heriberto Cruz Capella | Address on file | | | | | |
| 2311474 | Heriberto Cruz Carrasquillo | Address on file | | | | | |
| 2322474 | Heriberto Cruz Galloza | Address on file | | | | | |
| 2269924 | Heriberto Cruz Lopez | Address on file | | | | | |
| 2324291 | Heriberto Cruz Maldonado | Address on file | | | | | |
| 2341894 | Heriberto Cruz Ocasio | Address on file | | | | | |
| 2273452 | Heriberto Cruz Perez | Address on file | | | | | |
| 2308771 | Heriberto Cruz Rosario | Address on file | | | | | |
| 2301986 | Heriberto Curet Rodriguez | Address on file | | | | | |
| 2299710 | Heriberto Davila Berrios | Address on file | | | | | |
| 2324288 | Heriberto Del Valle | Address on file | | | | | |
| 2265586 | Heriberto Diaz Diaz | Address on file | | | | | |
| 2279489 | Heriberto Echevarria Caraballo | Address on file | | | | | |
| 2322279 | Heriberto Encarnacion Canales | Address on file | | | | | |
| 2272762 | Heriberto Esteves Rivera | Address on file | | | | | |
| 2284043 | Heriberto Fajardo Alcala | Address on file | | | | | |
| 2258881 | Heriberto Fernandez Fernan | Address on file | | | | | |
| 2309382 | Heriberto Figueroa Burgos | Address on file | | | | | |
| 2329550 | Heriberto Figueroa Chevere | Address on file | | | | | |
| 2262347 | Heriberto Flores Gonzalez | Address on file | | | | | |
| 2271658 | Heriberto Flores Rivera | Address on file | | | | | |
| 2305708 | Heriberto Garcia Diaz | Address on file | | | | | |
| 2323507 | Heriberto Garcia Dones | Address on file | | | | | |
| 2256094 | Heriberto Garcia Estronza | Address on file | | | | | |
| 2277296 | Heriberto Garcia Estronza | Address on file | | | | | |
| 2286215 | Heriberto Garcia Rodriguez | Address on file | | | | | |
| 2347362 | Heriberto Garcia Rosado | Address on file | | | | | |
| 2272558 | Heriberto Garcia Santiago | Address on file | | | | | |
| 2295792 | Heriberto Gonzalez Baez | Address on file | | | | | |
| 2342635 | Heriberto Gonzalez Irizarry | Address on file | | | | | |
| 2265514 | Heriberto Gonzalez Mercado | Address on file | | | | | |
| 2304670 | Heriberto Guelen Garcia | Address on file | | | | | |
| 2293946 | Heriberto Hernandez Bareto | Address on file | | | | | |
| 2308383 | Heriberto Hernandez Rodriguez | Address on file | | | | | |
| 2319998 | Heriberto Herrera Acosta | Address on file | | | | | |
| 2325822 | Heriberto Irizarry Lamboy | Address on file | | | | | |
| 2278079 | Heriberto Irizarry Leon | Address on file | | | | | |
| 2284695 | Heriberto Jimenez Miranda | Address on file | | | | | |
| 2268244 | Heriberto L L Mendez Heriberto | Address on file | | | | | |
| 2322851 | Heriberto L Ortiz Castro | Address on file | | | | | |
| 2284725 | Heriberto Laracuente Lamboy | Address on file | | | | | |
| 2324172 | Heriberto Laracuente Santiago | Address on file | | | | | |
| 2318208 | Heriberto Lebron Rivera | Address on file | | | | | |
| 2278763 | Heriberto Leon Torres | Address on file | | | | | |
| 2297134 | Heriberto Lopez Garcia | Address on file | | | | | |
| 2295257 | Heriberto Lopez Lopez | Address on file | | | | | |
| 2284581 | Heriberto Lopez Martinez | Address on file | | | | | |
| 2326199 | Heriberto Lugo Medina | Address on file | | | | | |
| 2311829 | Heriberto Madera Morales | Address on file | | | | | |
| 2293864 | Heriberto Maldonado Maldonado | Address on file | | | | | |
| 2290747 | Heriberto Maldonado Montijo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297420 | Heriberto Mandry Santiago | Address on file | | | | | |
| 2259115 | Heriberto Martinez Cardona | Address on file | | | | | |
| 2320600 | Heriberto Martinez Figueroa | Address on file | | | | | |
| 2346342 | Heriberto Martinez Velazquez | Address on file | | | | | |
| 2303659 | Heriberto Mass Alicea | Address on file | | | | | |
| 2255660 | Heriberto Medina Santiago | Address on file | | | | | |
| 2311615 | Heriberto Morales Castaner | Address on file | | | | | |
| 2282422 | Heriberto Morales Galarza | Address on file | | | | | |
| 2263566 | Heriberto Morales Perez | Address on file | | | | | |
| 2276294 | Heriberto Morales Vargas | Address on file | | | | | |
| 2289733 | Heriberto Muniz Caban | Address on file | | | | | |
| 2277946 | Heriberto Munoz Padin | Address on file | | | | | |
| 2268254 | Heriberto N Sauri Rodriguez | Address on file | | | | | |
| 2340729 | Heriberto Ocasio Rios | Address on file | | | | | |
| 2264435 | Heriberto Olivencia Soto | Address on file | | | | | |
| 2295463 | Heriberto Olmeda Rivera | Address on file | | | | | |
| 2281400 | Heriberto Oneill Diaz | Address on file | | | | | |
| 2315822 | Heriberto Ortiz Garcia | Address on file | | | | | |
| 2261004 | Heriberto Ortiz Martinez | Address on file | | | | | |
| 2321737 | Heriberto Ortiz Oquendo | Address on file | | | | | |
| 2314205 | Heriberto Ortiz Parrilla | Address on file | | | | | |
| 2333441 | Heriberto Ortiz Parrilla | Address on file | | | | | |
| 2269271 | Heriberto Ortiz Seda | Address on file | | | | | |
| 2274782 | Heriberto Pacheco Martinez | Address on file | | | | | |
| 2284925 | Heriberto Padilla Camacho | Address on file | | | | | |
| 2280661 | Heriberto Pellicier Cintron | Address on file | | | | | |
| 2290789 | Heriberto Perez Jusino | Address on file | | | | | |
| 2254437 | Heriberto Perez Perez | Address on file | | | | | |
| 2344253 | Heriberto Perez Ramirez | Address on file | | | | | |
| 2298110 | Heriberto Perez Rivera | Address on file | | | | | |
| 2317244 | Heriberto Perez Torres | Address on file | | | | | |
| 2273407 | Heriberto Ponton Guzman | Address on file | | | | | |
| 2327547 | Heriberto Quiñones Cruz | Address on file | | | | | |
| 2287653 | Heriberto Quinones Lanzo | Address on file | | | | | |
| 2271897 | Heriberto Quinones Rios | Address on file | | | | | |
| 2289551 | Heriberto Quiñonez Rodriguez | Address on file | | | | | |
| 2303330 | Heriberto R Ayala Del | Address on file | | | | | |
| 2255007 | Heriberto Ramos Carlo | Address on file | | | | | |
| 2301404 | Heriberto Ramos Caro | Address on file | | | | | |
| 2301359 | Heriberto Ramos Cuevas | Address on file | | | | | |
| 2344374 | Heriberto Ramos Rivera | Address on file | | | | | |
| 2286320 | Heriberto Reyes Pe?A | Address on file | | | | | |
| 2284097 | Heriberto Rivera Davila | Address on file | | | | | |
| 2337158 | Heriberto Rivera Fernandez | Address on file | | | | | |
| 2312290 | Heriberto Rivera Gonzalez | Address on file | | | | | |
| 2306527 | Heriberto Rivera Melendez | Address on file | | | | | |
| 2276358 | Heriberto Rivera Mercado | Address on file | | | | | |
| 2344290 | Heriberto Rivera Montero | Address on file | | | | | |
| 2321853 | Heriberto Rivera Munoz | Address on file | | | | | |
| 2265607 | Heriberto Rivera Perez | Address on file | | | | | |
| 2346272 | Heriberto Rivera Ruiz | Address on file | | | | | |
| 2341827 | Heriberto Rivera Sevilla | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288003 | Heriberto Rivera Soto | Address on file | | | | | |
| 2254061 | Heriberto Rivera Viruet | Address on file | | | | | |
| 2285546 | Heriberto Rodriguez Laboy | Address on file | | | | | |
| 2323218 | Heriberto Rodriguez Quinones | Address on file | | | | | |
| 2285367 | Heriberto Rodriguez Rivera | Address on file | | | | | |
| 2274556 | Heriberto Rodriguez Zeno | Address on file | | | | | |
| 2319665 | Heriberto Rubet Cruz | Address on file | | | | | |
| 2259632 | Heriberto Ruiz Acevedo | Address on file | | | | | |
| 2312726 | Heriberto Ruiz Gonzalez | Address on file | | | | | |
| 2264377 | Heriberto Sanchez Mercado | Address on file | | | | | |
| 2307179 | Heriberto Sanchez Rodriguez | Address on file | | | | | |
| 2272501 | Heriberto Santana | Address on file | | | | | |
| 2254310 | Heriberto Santana Jusino | Address on file | | | | | |
| 2341396 | Heriberto Santiago Gonzale | Address on file | | | | | |
| 2346730 | Heriberto Santiago Santiago | Address on file | | | | | |
| 2254405 | Heriberto Santos Rodriguez | Address on file | | | | | |
| 2315761 | Heriberto Serrano Rivera | Address on file | | | | | |
| 2274156 | Heriberto Sosa Ramos | Address on file | | | | | |
| 2320914 | Heriberto Soto Gonzalez | Address on file | | | | | |
| 2262018 | Heriberto Soto Martinez | Address on file | | | | | |
| 2258346 | Heriberto Soto Torres | Address on file | | | | | |
| 2300078 | Heriberto Torres Lugo | Address on file | | | | | |
| 2306944 | Heriberto Torres Medina | Address on file | | | | | |
| 2317402 | Heriberto Torres Mendez | Address on file | | | | | |
| 2292006 | Heriberto Torres Romero | Address on file | | | | | |
| 2296231 | Heriberto Torres Santiago | Address on file | | | | | |
| 2324740 | Heriberto Torres Torres | Address on file | | | | | |
| 2323088 | Heriberto Torruella Espada | Address on file | | | | | |
| 2325511 | Heriberto Touset Torres | Address on file | | | | | |
| 2341350 | Heriberto Vargas Perez | Address on file | | | | | |
| 2259565 | Heriberto Vazquez Rentas | Address on file | | | | | |
| 2313161 | Heriberto Vazquez Rodriguez | Address on file | | | | | |
| 2285830 | Heriberto Vega Arriaga | Address on file | | | | | |
| 2298412 | Heriberto Vega Colon | Address on file | | | | | |
| 2295534 | Heriberto Vega Martinez | Address on file | | | | | |
| 2254593 | Heriberto Vega Rivera | Address on file | | | | | |
| 2347102 | Heriberto Velazquez Rivera | Address on file | | | | | |
| 2284377 | Heriberto Velez Perez | Address on file | | | | | |
| 2261150 | Heriberto Viera Rivera | Address on file | | | | | |
| 2271414 | Heriberto Villanueva Sanchez | Address on file | | | | | |
| 2282071 | Heriberto W W Santiago Heriberto | Address on file | | | | | |
| 2291705 | Heriberto Zayas Colon | Address on file | | | | | |
| 2299134 | Herlinda Pina Garcia | Address on file | | | | | |
| 2291673 | Herma Belardo Cintron | Address on file | | | | | |
| 2281595 | Herman Becerra Bonilla | Address on file | | | | | |
| 2312429 | Hermelinda Pabon Fernandez | Address on file | | | | | |
| 2320827 | Hermelinda Perez Pagan | Address on file | | | | | |
| 2268747 | Hermelinda Reyes Serrano | Address on file | | | | | |
| 2302926 | Hermelinda Rivera Oquendo | Address on file | | | | | |
| 2275281 | Hermelindo Castro Hermelindo | Address on file | | | | | |
| 2268707 | Hermelindo Soto Rodriguez | Address on file | | | | | |
| 2303291 | Hermelo Cartagena Suarez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294695 | Hermene Figueroa Figueroa | Address on file | | | | | |
| 2297791 | Hermenegild Rodriguez Gonzalez | Address on file | | | | | |
| 2335957 | Hermenegilda Davila Rolon | Address on file | | | | | |
| 2336617 | Hermenegilda Gonzalez Rivera | Address on file | | | | | |
| 2333383 | Hermenegilda Lopez Burgos | Address on file | | | | | |
| 2300746 | Hermenegilda Ortiz Cres | Address on file | | | | | |
| 2283574 | Hermenegilda Santana Velazquez | Address on file | | | | | |
| 2306864 | Hermenegilda Santiago Hermenegilda | Address on file | | | | | |
| 2317427 | Hermenegilda Velazquez Hermenegilda | Address on file | | | | | |
| 2255847 | Hermenegildo Mendez Garcia | Address on file | | | | | |
| 2282384 | Hermenegildo Quiñones Gonzalez | Address on file | | | | | |
| 2270238 | Hermenegildo Soto Cardona | Address on file | | | | | |
| 2292113 | Hermes Caraballo Acosta | Address on file | | | | | |
| 2339241 | Hermes Maria Velazquez | Address on file | | | | | |
| 2339197 | Hermes Martinez Negron | Address on file | | | | | |
| 2312294 | Hermes Negron Caballero | Address on file | | | | | |
| 2324663 | Hermes O O Rivera Borges | Address on file | | | | | |
| 2332755 | Hermes Perez Torres | Address on file | | | | | |
| 2333993 | Hermes Ramos Cintron | Address on file | | | | | |
| 2263735 | Hermides Rivera Costas | Address on file | | | | | |
| 2257420 | Hermimio Rivera Crespo | Address on file | | | | | |
| 2336686 | Hermin Cabrera Maldonado | Address on file | | | | | |
| 2300607 | Hermini Maldonado Padilla | Address on file | | | | | |
| 2331139 | Hermini Sanjurjo Penalosa | Address on file | | | | | |
| 2303683 | Herminia Adrovet Salgado | Address on file | | | | | |
| 2339404 | Herminia Alvarez Rodriguez | Address on file | | | | | |
| 2290164 | Herminia Andujar Serrano | Address on file | | | | | |
| 2294704 | Herminia Andujar Serrano | Address on file | | | | | |
| 2281765 | Herminia Arroyo Santiago | Address on file | | | | | |
| 2294165 | Herminia Benitez Alvarado | Address on file | | | | | |
| 2340472 | Herminia C Cabrera Ortega | Address on file | | | | | |
| 2288198 | Herminia Calderon Reyes | Address on file | | | | | |
| 2312602 | Herminia Candelaria Goytia | Address on file | | | | | |
| 2318022 | Herminia Capetillo Gonzale | Address on file | | | | | |
| 2317824 | Herminia Cardona Morales | Address on file | | | | | |
| 2315363 | Herminia Colon Lopez | Address on file | | | | | |
| 2315327 | Herminia Colon Vargas | Address on file | | | | | |
| 2263380 | Herminia Cosme Cintrón | Address on file | | | | | |
| 2265275 | Herminia Cruz Rodriguez | Address on file | | | | | |
| 2304475 | Herminia Cruz Sanabria | Address on file | | | | | |
| 2332453 | Herminia Cruz Sanabria | Address on file | | | | | |
| 2301769 | Herminia Delgado Ayala | Address on file | | | | | |
| 2305576 | Herminia Delgado Diaz | Address on file | | | | | |
| 2335185 | Herminia Delgado Diaz | Address on file | | | | | |
| 2333245 | Herminia Diaz Cruz | Address on file | | | | | |
| 2328036 | Herminia Diaz Rivera | Address on file | | | | | |
| 2302437 | Herminia Diaz Rosario | Address on file | | | | | |
| 2311029 | Herminia Diaz Sanchez | Address on file | | | | | |
| 2256750 | Herminia Dones Cruz | Address on file | | | | | |
| 2297210 | Herminia Duran Pagan | Address on file | | | | | |
| 2302519 | Herminia F Fuentas Ocasio | Address on file | | | | | |
| 2279147 | Herminia Fermaint Rios | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2327044 | Herminia Flecha Beltran | Address on file | | | | | |
| 2302888 | Herminia Franklin Rosar | Address on file | | | | | |
| 2320668 | Herminia Fuente Marrero | Address on file | | | | | |
| 2298308 | Herminia Gonzalez Galloza | Address on file | | | | | |
| 2323523 | Herminia Gonzalez Martinez | Address on file | | | | | |
| 2264106 | Herminia Gonzalez Rivera | Address on file | | | | | |
| 2322492 | Herminia Gonzalez Rivera | Address on file | | | | | |
| 2300700 | Herminia Gonzalez Rodriguez | Address on file | | | | | |
| 2334466 | Herminia Gonzalez Rosado | Address on file | | | | | |
| 2317187 | Herminia Hernandez Santiag | Address on file | | | | | |
| 2332353 | Herminia Jerez Collado | Address on file | | | | | |
| 2314790 | Herminia Jimenez Martes | Address on file | | | | | |
| 2285130 | Herminia Lopez Cruz | Address on file | | | | | |
| 2295339 | Herminia Lopez Lopez | Address on file | | | | | |
| 2286515 | Herminia Lopez Olavarria | Address on file | | | | | |
| 2299956 | Herminia M M Santiago Mercado | Address on file | | | | | |
| 2303211 | Herminia Maisonave Hernand | Address on file | | | | | |
| 2339646 | Herminia Marcano Claudio | Address on file | | | | | |
| 2337224 | Herminia Margarito Cruz | Address on file | | | | | |
| 2336875 | Herminia Martinez Melendez | Address on file | | | | | |
| 2318709 | Herminia Melendez Cruz | Address on file | | | | | |
| 2306031 | Herminia Mendez Ramos | Address on file | | | | | |
| 2335270 | Herminia Mendez Santiago | Address on file | | | | | |
| 2290503 | Herminia Millan Turell | Address on file | | | | | |
| 2309573 | Herminia Misla Vega | Address on file | | | | | |
| 2314427 | Herminia Molina Guzman | Address on file | | | | | |
| 2322636 | Herminia Molina Molina | Address on file | | | | | |
| 2322269 | Herminia Montalvo Del | Address on file | | | | | |
| 2262764 | Herminia Morales Nu?Ez | Address on file | | | | | |
| 2328333 | Herminia Morales Nunez | Address on file | | | | | |
| 2303954 | Herminia Nieves Reyes | Address on file | | | | | |
| 2340481 | Herminia Ortega Romero | Address on file | | | | | |
| 2302458 | Herminia Ortiz Albaladejo | Address on file | | | | | |
| 2306310 | Herminia Ortiz Rosado | Address on file | | | | | |
| 2315703 | Herminia Pacheco Rivera | Address on file | | | | | |
| 2303663 | Herminia Pagan Vazquez | Address on file | | | | | |
| 2311636 | Herminia Perez Guzman | Address on file | | | | | |
| 2321510 | Herminia Perez Soto | Address on file | | | | | |
| 2299051 | Herminia Pizarro Romero | Address on file | | | | | |
| 2277048 | Herminia Pulliza Cosme | Address on file | | | | | |
| 2306452 | Herminia Quiles Santiago | Address on file | | | | | |
| 2338326 | Herminia Ramos Cruz | Address on file | | | | | |
| 2343557 | Herminia Rios Roque | Address on file | | | | | |
| 2283721 | Herminia Rivera Medina | Address on file | | | | | |
| 2305151 | Herminia Rivera Rivera | Address on file | | | | | |
| 2341010 | Herminia Rivera Rivera | Address on file | | | | | |
| 2304436 | Herminia Rivera Rodriguez | Address on file | | | | | |
| 2310549 | Herminia Rivera Sanchez | Address on file | | | | | |
| 2285522 | Herminia Rodriguez Centeno | Address on file | | | | | |
| 2319047 | Herminia Rodriguez Irizarr | Address on file | | | | | |
| 2313644 | Herminia Rodriguez Santiago | Address on file | | | | | |
| 2288737 | Herminia Roman Polanco | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2263142 | Herminia Roman Serpa | Address on file | | | | | |
| 2316764 | Herminia Rosario Martinez | Address on file | | | | | |
| 2291189 | Herminia Ruiz Acevedo | Address on file | | | | | |
| 2306821 | Herminia S Gonzalez Herminia | Address on file | | | | | |
| 2315744 | Herminia Salgado Santiago | Address on file | | | | | |
| 2316324 | Herminia Sanjurjo Penaloza | Address on file | | | | | |
| 2292285 | Herminia Santiago Rodrigue | Address on file | | | | | |
| 2316339 | Herminia Santos Torres | Address on file | | | | | |
| 2288320 | Herminia Segarra Garcia | Address on file | | | | | |
| 2292120 | Herminia Serrano Rivera | Address on file | | | | | |
| 2271568 | Herminia Soto Colon | Address on file | | | | | |
| 2271416 | Herminia Tirado Rodriguez | Address on file | | | | | |
| 2340273 | Herminia Tirado Rosario | Address on file | | | | | |
| 2254558 | Herminia Torres Marrero | Address on file | | | | | |
| 2340816 | Herminia Torres Salamo | Address on file | | | | | |
| 2324554 | Herminia Torres Santiago | Address on file | | | | | |
| 2339139 | Herminia Torres Soto | Address on file | | | | | |
| 2287474 | Herminia Valentin Matias | Address on file | | | | | |
| 2270024 | Herminia Villarrubia Traverso | Address on file | | | | | |
| 2316020 | Herminia Virola Virola | Address on file | | | | | |
| 2273674 | Herminio A Gonzalez Toledo | Address on file | | | | | |
| 2264990 | Herminio Acevedo Galloza | Address on file | | | | | |
| 2302542 | Herminio Agueda Santiag | Address on file | | | | | |
| 2317253 | Herminio Allende Escobar | Address on file | | | | | |
| 2293842 | Herminio Barril Correa | Address on file | | | | | |
| 2329359 | Herminio Burgos Gomez | Address on file | | | | | |
| 2254944 | Herminio Carrasquillo Lopez | Address on file | | | | | |
| 2323621 | Herminio Chaparro Rivera | Address on file | | | | | |
| 2280409 | Herminio Colon Sanchez | Address on file | | | | | |
| 2338026 | Herminio Concepcion Lopez | Address on file | | | | | |
| 2324462 | Herminio Cosme Burgos | Address on file | | | | | |
| 2294418 | Herminio Cruz Martinez | Address on file | | | | | |
| 2337627 | Herminio Cruz Santiago | Address on file | | | | | |
| 2320173 | Herminio Cubi Rodriguez | Address on file | | | | | |
| 2276591 | Herminio Diaz Benabe | Address on file | | | | | |
| 2264149 | Herminio Estremera Acevedo | Address on file | | | | | |
| 2332469 | Herminio Ferrer Alvarez | Address on file | | | | | |
| 2282534 | Herminio Figueroa Figueroa | Address on file | | | | | |
| 2254994 | Herminio Figueroa Hernande | Address on file | | | | | |
| 2323759 | Herminio Freytes Nieves | Address on file | | | | | |
| 2336377 | Herminio Garcia Rivera | Address on file | | | | | |
| 2338649 | Herminio Gomez Rodriguez | Address on file | | | | | |
| 2318347 | Herminio Gonzalez Irizarry | Address on file | | | | | |
| 2314864 | Herminio Gual Diaz | Address on file | | | | | |
| 2323842 | Herminio Hernandez Del Valle | Address on file | | | | | |
| 2266477 | Herminio Jesus Rios | Address on file | | | | | |
| 2290335 | Herminio Larriuz Pagan | Address on file | | | | | |
| 2271359 | Herminio Lopez Encarnacion | Address on file | | | | | |
| 2258941 | Herminio Lozada Caraballo | Address on file | | | | | |
| 2323923 | Herminio Maldonado Nevarez | Address on file | | | | | |
| 2270878 | Herminio Medina Quiros | Address on file | | | | | |
| 2337328 | Herminio Melendez Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 739 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256540 | Herminio Melendez Perez | Address on file | | | | | |
| 2309722 | Herminio Mendez Silva | Address on file | | | | | |
| 2324282 | Herminio Mojica Maldonado | Address on file | | | | | |
| 2301680 | Herminio Morales Garcia | Address on file | | | | | |
| 2260871 | Herminio Morales Nieves | Address on file | | | | | |
| 2314357 | Herminio Mulero Gonzalez | Address on file | | | | | |
| 2319558 | Herminio Muniz Matos | Address on file | | | | | |
| 2296444 | Herminio Muniz Rosado | Address on file | | | | | |
| 2323350 | Herminio Nieves Rosario | Address on file | | | | | |
| 2272983 | Herminio Olmeda Sanabria | Address on file | | | | | |
| 2262983 | Herminio Oneill Rosado | Address on file | | | | | |
| 2306251 | Herminio Ortiz Ortiz | Address on file | | | | | |
| 2318210 | Herminio Pagan Diaz | Address on file | | | | | |
| 2263712 | Herminio Pagan Nazario | Address on file | | | | | |
| 2317718 | Herminio Pagan Padilla | Address on file | | | | | |
| 2269118 | Herminio Perez Garcia | Address on file | | | | | |
| 2325184 | Herminio Perez Oquendo | Address on file | | | | | |
| 2280276 | Herminio Pomales Torres | Address on file | | | | | |
| 2326942 | Herminio Ramos Gerena | Address on file | | | | | |
| 2271923 | Herminio Rivera Bonilla | Address on file | | | | | |
| 2263849 | Herminio Rivera Candelaria | Address on file | | | | | |
| 2328668 | Herminio Rivera Rivera | Address on file | | | | | |
| 2263293 | Herminio Rivera Rodriguez | Address on file | | | | | |
| 2292933 | Herminio Robles Colon | Address on file | | | | | |
| 2327699 | Herminio Robles Maldonado | Address on file | | | | | |
| 2299895 | Herminio Rodriguez Ramos | Address on file | | | | | |
| 2299123 | Herminio Romero Huertas | Address on file | | | | | |
| 2263867 | Herminio Rosado Marrero | Address on file | | | | | |
| 2318841 | Herminio Ruiz Feliciano | Address on file | | | | | |
| 2265075 | Herminio Salgado Sierra | Address on file | | | | | |
| 2336712 | Herminio Sanchez Pastrana | Address on file | | | | | |
| 2345387 | Herminio Santa Oliver | Address on file | | | | | |
| 2318287 | Herminio Santiago Alicea | Address on file | | | | | |
| 2270153 | Herminio Santiago Bonilla | Address on file | | | | | |
| 2321893 | Herminio Sotomayor Soler | Address on file | | | | | |
| 2306933 | Herminio Torres Guzman | Address on file | | | | | |
| 2289280 | Herminio Torres Muniz | Address on file | | | | | |
| 2288065 | Herminio Vega Vega | Address on file | | | | | |
| 2279320 | Herminio Velez Gonzalez | Address on file | | | | | |
| 2285867 | Herminio Velez Lopez | Address on file | | | | | |
| 2321913 | Hermogenes Felix Perez | Address on file | | | | | |
| 2323254 | Hermogenes Rivera Lebron | Address on file | | | | | |
| 2306766 | Hermogenes Rosado Ramos | Address on file | | | | | |
| 2325758 | Hermogenes Sanchez Maldonado | Address on file | | | | | |
| 2265890 | Hernan Acevedo Valentin | Address on file | | | | | |
| 2279552 | Hernan Cabrera Ramos | Address on file | | | | | |
| 2330171 | Hernan Caraballo Ortiz | Address on file | | | | | |
| 2320561 | Hernan Castro Irizarry | Address on file | | | | | |
| 2315313 | Hernan Cortes Hernandez | Address on file | | | | | |
| 2258488 | Hernan Cruz Melendez | Address on file | | | | | |
| 2305527 | Hernan Duran Gonzalez | Address on file | | | | | |
| 2342381 | Hernan Feliciano Caraballo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2319532 | Hernan Garcia Figueroa | Address on file | | | | | |
| 2314926 | Hernan Gonzalez Cruz | Address on file | | | | | |
| 2264460 | Hernan Lamboy Torres | Address on file | | | | | |
| 2281763 | Hernan M M Gonzalez Crespo | Address on file | | | | | |
| 2288929 | Hernan Martinez Quinones | Address on file | | | | | |
| 2317096 | Hernan Montalvo Aponte | Address on file | | | | | |
| 2268659 | Hernan Orfila Barreto | Address on file | | | | | |
| 2286639 | Hernan Perez Pacheco | Address on file | | | | | |
| 2276282 | Hernan Pintado Normandia | Address on file | | | | | |
| 2317240 | Hernan R Velez Velez | Address on file | | | | | |
| 2321534 | Hernan Rodriguez Cruz | Address on file | | | | | |
| 2346622 | Hernan Ruiz Borrero | Address on file | | | | | |
| 2287790 | Hernan Tenorio Betancourt | Address on file | | | | | |
| 2262715 | Hernan Torres Gonzalez | Address on file | | | | | |
| 2259496 | Hernan Vargas Feliciano | Address on file | | | | | |
| 2268329 | Hernan Vera Mendez | Address on file | | | | | |
| 2334195 | Hernan Vera Mendez | Address on file | | | | | |
| 2320886 | Hernandez Cintron Miguel | Address on file | | | | | |
| 2320573 | Hernandez Esquilin David | Address on file | | | | | |
| 2320786 | Hernandez Rodriguez Irma | Address on file | | | | | |
| 2330073 | Hernandez Soto Jose A. | Address on file | | | | | |
| 2318675 | Hernando Crespo Pujals | Address on file | | | | | |
| 2340131 | Hero N Rojas Santigo | Address on file | | | | | |
| 2333842 | Hero Stroher Klus | Address on file | | | | | |
| 2266907 | Herodes Fernandez Santiago | Address on file | | | | | |
| 2307621 | Herohilda Acevedo Nieves | Address on file | | | | | |
| 2330330 | Heroilda Colon Latorre | Address on file | | | | | |
| 2305762 | Heroilda Gonzalez Martinez | Address on file | | | | | |
| 2334115 | Heroilda Marroig Martinez | Address on file | | | | | |
| 2306049 | Heroilda Melendez Hernande | Address on file | | | | | |
| 2310562 | Heroilda Montoyo Rodriguez | Address on file | | | | | |
| 2285902 | Heroilda Nazario Lugo | Address on file | | | | | |
| 2316999 | Heroina Pantoja Cardona | Address on file | | | | | |
| 2332528 | Heroina Pantoja Cardona | Address on file | | | | | |
| 2294122 | Heroina Rosado Otero | Address on file | | | | | |
| 2297757 | Heroina Santiago Rodrig | Address on file | | | | | |
| 2338437 | Heronilda Rojas Santiag | Address on file | | | | | |
| 2312433 | Herson E Morales Sosa | Address on file | | | | | |
| 2326922 | Heyda Maldonado Ayala | Address on file | | | | | |
| 2302270 | Hibernia Robles Rosado | Address on file | | | | | |
| 2290432 | Hida Nevarez Fuentes | Address on file | | | | | |
| 2298821 | Hidalia M Colon Sostre | Address on file | | | | | |
| 2283662 | Hidelisa Nogueras Torres | Address on file | | | | | |
| 2280717 | Hidelisa Rivera Rivera | Address on file | | | | | |
| 2300112 | Hidmeneida Diaz Rivera | Address on file | | | | | |
| 2290759 | Higinia Aguilar Llanes | Address on file | | | | | |
| 2318305 | Higinia Ayala Esquilin | Address on file | | | | | |
| 2315455 | Higinia Cartagena Mulero | Address on file | | | | | |
| 2316048 | Higinia Colon Colon | Address on file | | | | | |
| 2338916 | Higinia Vazquez Crespo | Address on file | | | | | |
| 2277682 | Higinio Diaz Reyes | Address on file | | | | | |
| 2257716 | Higinio Gomez Velez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 741 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2281048 | Higinio Gonzalez Gonzalez | Address on file | | | | | |
| 2263032 | Higinio Gonzalez Perez | Address on file | | | | | |
| 2271887 | Higinio Martinez Martinez | Address on file | | | | | |
| 2283931 | Higinio Moran Gonzalez | Address on file | | | | | |
| 2287864 | Higinio Muñoz Rivera | Address on file | | | | | |
| 2269775 | Higinio Villafa?E De Leon | Address on file | | | | | |
| 2321340 | Higino Gomez Rodriguez | Address on file | | | | | |
| 2315045 | Hilaria Figueroa Castro | Address on file | | | | | |
| 2263815 | Hilaria Irizarry Rivera | Address on file | | | | | |
| 2315987 | Hilaria Montalvo Hernan | Address on file | | | | | |
| 2336539 | Hilaria Torres Cruz | Address on file | | | | | |
| 2296881 | Hilariana Garcia Garcia | Address on file | | | | | |
| 2285905 | Hilario Centeno Gonzalez | Address on file | | | | | |
| 2298677 | Hilario Del Peral | Address on file | | | | | |
| 2321854 | Hilario Perez Galan | Address on file | | | | | |
| 2290915 | Hilario Ramirez Figueroa | Address on file | | | | | |
| 2313667 | Hilario Rodriguez Quiles | Address on file | | | | | |
| 2301490 | Hilario Sanchez Lopez | Address on file | | | | | |
| 2294366 | Hilario Santos Ramos | Address on file | | | | | |
| 2316144 | Hilario Vargas Soto | Address on file | | | | | |
| 2281324 | Hilarion Ayala Santiago | Address on file | | | | | |
| 2327612 | Hilarion Castro Rivera | Address on file | | | | | |
| 2258975 | Hilarion Medina Cruz | Address on file | | | | | |
| 2294601 | Hilarion Santiago Soto | Address on file | | | | | |
| 2304627 | Hilda A A Llanos Ortiz | Address on file | | | | | |
| 2304718 | Hilda A A Reyes Madero | Address on file | | | | | |
| 2256617 | Hilda A A Rivera Sanchez | Address on file | | | | | |
| 2276730 | Hilda A A Rivera Santiago | Address on file | | | | | |
| 2275645 | Hilda A A Rodriguez Rivera | Address on file | | | | | |
| 2295163 | Hilda A Alicea Rosado | Address on file | | | | | |
| 2325031 | Hilda A Aponte Beltran | Address on file | | | | | |
| 2281436 | Hilda A Cepeda Vazquez | Address on file | | | | | |
| 2306038 | Hilda A Melendez Maysonet | Address on file | | | | | |
| 2293301 | Hilda A Rivera Hernandez | Address on file | | | | | |
| 2313834 | Hilda A Rivera Luqui | Address on file | | | | | |
| 2286506 | Hilda A Rivera Santiago | Address on file | | | | | |
| 2308067 | Hilda A Rodriguez Medina | Address on file | | | | | |
| 2327532 | Hilda A Soriano Martinez | Address on file | | | | | |
| 2301944 | Hilda Abraham Ramirez | Address on file | | | | | |
| 2273519 | Hilda Acosta Rivera | Address on file | | | | | |
| 2290779 | Hilda Adorno Aponte | Address on file | | | | | |
| 2321089 | Hilda Aguilar Richard | Address on file | | | | | |
| 2301681 | Hilda Alers Martir | Address on file | | | | | |
| 2282300 | Hilda Alicea Leon | Address on file | | | | | |
| 2304577 | Hilda Alicea Rivera | Address on file | | | | | |
| 2324662 | Hilda Alicea Rivera | Address on file | | | | | |
| 2331342 | Hilda Alvarez Cordero | Address on file | | | | | |
| 2271985 | Hilda Andino Pagan | Address on file | | | | | |
| 2295122 | Hilda Andujar Santiago | Address on file | | | | | |
| 2272361 | Hilda Aponte Rodas | Address on file | | | | | |
| 2257009 | Hilda Arimont Vazquez | Address on file | | | | | |
| 2318855 | Hilda Arroyo Aviles | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2274695 | Hilda Arroyo Ramos | Address on file | | | | | |
| 2278119 | Hilda Aviles Rodriguez | Address on file | | | | | |
| 2312081 | Hilda Ayala Arzuaga | Address on file | | | | | |
| 2329042 | Hilda Azcona Sosa | Address on file | | | | | |
| 2315180 | Hilda B B Delgado Ramos | Address on file | | | | | |
| 2272161 | Hilda B B Roman Arce | Address on file | | | | | |
| 2340319 | Hilda B Rodriguez Rodriguez | Address on file | | | | | |
| 2302049 | Hilda Baez Rivera | Address on file | | | | | |
| 2274712 | Hilda Barrios De Doble | Address on file | | | | | |
| 2265900 | Hilda Bas Ramos | Address on file | | | | | |
| 2292694 | Hilda Batista Garcia | Address on file | | | | | |
| 2303886 | Hilda Benitez Cruz | Address on file | | | | | |
| 2323918 | Hilda Bermudez Valentin | Address on file | | | | | |
| 2336392 | Hilda Berrios Benitez | Address on file | | | | | |
| 2341175 | Hilda Blanco Mendoza | Address on file | | | | | |
| 2290425 | Hilda Bonano Garay | Address on file | | | | | |
| 2282830 | Hilda Brillon | Address on file | | | | | |
| 2322519 | Hilda Bruno Rodriguez | Address on file | | | | | |
| 2288075 | Hilda Burgos Hernandez | Address on file | | | | | |
| 2316442 | Hilda Burgos Ortiz | Address on file | | | | | |
| 2282937 | Hilda Burgos Rivera | Address on file | | | | | |
| 2346495 | Hilda C Acevedo Ramirez | Address on file | | | | | |
| 2272672 | Hilda Cabrera Fuentes | Address on file | | | | | |
| 2325658 | Hilda Calzada Lugo | Address on file | | | | | |
| 2303757 | Hilda Camacho Echevarria | Address on file | | | | | |
| 2265438 | Hilda Camareno Leon | Address on file | | | | | |
| 2288495 | Hilda Capielo Santiago | Address on file | | | | | |
| 2269296 | Hilda Caraballo Burgos | Address on file | | | | | |
| 2263549 | Hilda Carambot Legrand | Address on file | | | | | |
| 2257788 | Hilda Carrasquillo Ortiz | Address on file | | | | | |
| 2337344 | Hilda Carrera Rodriguez | Address on file | | | | | |
| 2256719 | Hilda Carrillo Batista | Address on file | | | | | |
| 2273111 | Hilda Cartagena Ortiz | Address on file | | | | | |
| 2262271 | Hilda Castro Cruz | Address on file | | | | | |
| 2338676 | Hilda Castro Lopez | Address on file | | | | | |
| 2261146 | Hilda Chicon Estrella | Address on file | | | | | |
| 2325018 | Hilda Cintron Gomez | Address on file | | | | | |
| 2331154 | Hilda Clemente Plaza | Address on file | | | | | |
| 2326843 | Hilda Colmenares Jimenez | Address on file | | | | | |
| 2279931 | Hilda Colon Cruz | Address on file | | | | | |
| 2254965 | Hilda Colon Delgado | Address on file | | | | | |
| 2322709 | Hilda Colon Figueroa | Address on file | | | | | |
| 2305186 | Hilda Colon Irizarry | Address on file | | | | | |
| 2315971 | Hilda Colon Rivera | Address on file | | | | | |
| 2301505 | Hilda Colon Santos | Address on file | | | | | |
| 2344107 | Hilda Colon Suarez | Address on file | | | | | |
| 2311500 | Hilda Cora Cruz | Address on file | | | | | |
| 2292811 | Hilda Cordero Gonzalez | Address on file | | | | | |
| 2299650 | Hilda Cordero Serrano | Address on file | | | | | |
| 2315292 | Hilda Cortes Ojeda | Address on file | | | | | |
| 2327540 | Hilda Cortes Rentas | Address on file | | | | | |
| 2313011 | Hilda Corujo Mojica | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2307276 | Hilda Cotto Villegas | Address on file | | | | | |
| 2337161 | Hilda Cruz Ayala | Address on file | | | | | |
| 2291323 | Hilda Cruz Caraballo | Address on file | | | | | |
| 2327931 | Hilda Cruz Carrasquillo | Address on file | | | | | |
| 2302716 | Hilda Cruz Diaz | Address on file | | | | | |
| 2263557 | Hilda Cruz Gonzalez | Address on file | | | | | |
| 2268277 | Hilda Cruz Perez | Address on file | | | | | |
| 2331250 | Hilda Cruzado Rodriguez | Address on file | | | | | |
| 2258818 | Hilda Cuevas Borrero | Address on file | | | | | |
| 2272470 | Hilda D D Lugo Fierro | Address on file | | | | | |
| 2277816 | Hilda D D Mateo Rivera | Address on file | | | | | |
| 2335304 | Hilda D Martinez Colon | Address on file | | | | | |
| 2274721 | Hilda D Nichols Western | Address on file | | | | | |
| 2285575 | Hilda D Rodriguez Bello | Address on file | | | | | |
| 2299039 | Hilda D Rodriguez Perales | Address on file | | | | | |
| 2255530 | Hilda Declet Reyes | Address on file | | | | | |
| 2307236 | Hilda Del Moral | Address on file | | | | | |
| 2272251 | Hilda Del Valle | Address on file | | | | | |
| 2291973 | Hilda Del Valle | Address on file | | | | | |
| 2315173 | Hilda Del Valle | Address on file | | | | | |
| 2335259 | Hilda Del Valle Feliciano | Address on file | | | | | |
| 2341273 | Hilda Delgado Acevedo | Address on file | | | | | |
| 2283586 | Hilda Delgado Rivera | Address on file | | | | | |
| 2315141 | Hilda Diaz Hernandez | Address on file | | | | | |
| 2329160 | Hilda Diaz Rivera | Address on file | | | | | |
| 2299638 | Hilda Diaz Sierra | Address on file | | | | | |
| 2265661 | Hilda Dominguez Rodriguez | Address on file | | | | | |
| 2269372 | Hilda Dumeng Abreu | Address on file | | | | | |
| 2292315 | Hilda Dyer Lopez | Address on file | | | | | |
| 2262274 | Hilda E Bermudez Lopez | Address on file | | | | | |
| 2308685 | Hilda E Cepeda Medina | Address on file | | | | | |
| 2318052 | Hilda E E Capetillo Mena | Address on file | | | | | |
| 2283779 | Hilda E E Correa Concepcion | Address on file | | | | | |
| 2279586 | Hilda E E Diaz Pereira | Address on file | | | | | |
| 2257318 | Hilda E E Guerra Garcia | Address on file | | | | | |
| 2288714 | Hilda E E Hernandez Lopez | Address on file | | | | | |
| 2318304 | Hilda E E Lopez Ortiz | Address on file | | | | | |
| 2270597 | Hilda E E Lugo Gonzalez | Address on file | | | | | |
| 2295497 | Hilda E E Martino Quintero | Address on file | | | | | |
| 2306322 | Hilda E E Perez Ramirez | Address on file | | | | | |
| 2303534 | Hilda E E Serrano Morales | Address on file | | | | | |
| 2288477 | Hilda E E Torres Martinez | Address on file | | | | | |
| 2275770 | Hilda E E Torres Quiles | Address on file | | | | | |
| 2295387 | Hilda E E Vazquez Nieves | Address on file | | | | | |
| 2255098 | Hilda E E Viera Zayas | Address on file | | | | | |
| 2265614 | Hilda E E Williams Paris | Address on file | | | | | |
| 2295853 | Hilda E Garcia Lopez | Address on file | | | | | |
| 2347333 | Hilda E Gonzalez Muriel | Address on file | | | | | |
| 2329108 | Hilda E Guzman Despiau | Address on file | | | | | |
| 2291457 | Hilda E Hernandez Merced | Address on file | | | | | |
| 2280964 | Hilda E Lopez Ayala | Address on file | | | | | |
| 2336753 | Hilda E Lopez Ayala | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 744 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566679 | Hilda E Peña Hernandez | Address on file | | | | | |
| 2271489 | Hilda E Rivera Rivera | Address on file | | | | | |
| 2337387 | Hilda E Rivera Rivera | Address on file | | | | | |
| 2328384 | Hilda E Rodriguez Torres | Address on file | | | | | |
| 2262185 | Hilda E Romero Clemente | Address on file | | | | | |
| 2266259 | Hilda E Serrates Febres | Address on file | | | | | |
| 2296601 | Hilda E Torres Ramirez | Address on file | | | | | |
| 2293996 | Hilda E Valentin Gonzalez | Address on file | | | | | |
| 2340432 | Hilda E Valle Curbelo | Address on file | | | | | |
| 2282527 | Hilda E Velez Espinosa | Address on file | | | | | |
| 2328611 | Hilda Eraso Vazquez | Address on file | | | | | |
| 2339521 | Hilda Escalera Feliciano | Address on file | | | | | |
| 2315091 | Hilda Espinell Otero | Address on file | | | | | |
| 2342233 | Hilda Esquilin Noguez | Address on file | | | | | |
| 2340281 | Hilda F Lugo Lugo | Address on file | | | | | |
| 2316577 | Hilda Felix Tirado | Address on file | | | | | |
| 2337087 | Hilda Fernandez Flores | Address on file | | | | | |
| 2290750 | Hilda Figueroa Davila | Address on file | | | | | |
| 2311342 | Hilda Figueroa Diaz | Address on file | | | | | |
| 2327772 | Hilda Figueroa Garcia | Address on file | | | | | |
| 2345805 | Hilda Figueroa Lopez | Address on file | | | | | |
| 2336935 | Hilda Franco Laureano | Address on file | | | | | |
| 2305631 | Hilda Fred Berrios | Address on file | | | | | |
| 2285406 | Hilda G Quiles Rivera | Address on file | | | | | |
| 2305712 | Hilda Galarza Quinones | Address on file | | | | | |
| 2292204 | Hilda Gautier Rosario | Address on file | | | | | |
| 2305075 | Hilda Gelabert Berrocales | Address on file | | | | | |
| 2273801 | Hilda Gerena Casillas | Address on file | | | | | |
| 2267126 | Hilda Gonce Santiago | Address on file | | | | | |
| 2280197 | Hilda Gonzalez Arocho | Address on file | | | | | |
| 2265616 | Hilda Gonzalez Caballero | Address on file | | | | | |
| 2288086 | Hilda Gonzalez Collazo | Address on file | | | | | |
| 2322470 | Hilda Gonzalez Jesus | Address on file | | | | | |
| 2333849 | Hilda Gonzalez Reyes | Address on file | | | | | |
| 2309841 | Hilda Gonzalez Rivera | Address on file | | | | | |
| 2335068 | Hilda Gonzalez Rivera | Address on file | | | | | |
| 2325685 | Hilda Gonzalez Romero | Address on file | | | | | |
| 2284550 | Hilda Gonzalez Salcedo | Address on file | | | | | |
| 2328335 | Hilda Gonzalez Sanchez | Address on file | | | | | |
| 2255888 | Hilda Gonzalez Santiago | Address on file | | | | | |
| 2330510 | Hilda Gonzalez Vera | Address on file | | | | | |
| 2289207 | Hilda Guadalupe Martinez | Address on file | | | | | |
| 2271391 | Hilda Gutierrez Calderon | Address on file | | | | | |
| 2261184 | Hilda Guzman Hilda | Address on file | | | | | |
| 2326749 | Hilda H Hernandez Hernandez | Address on file | | | | | |
| 2309761 | Hilda Hernandez Amador | Address on file | | | | | |
| 2314820 | Hilda Hernandez Rivas | Address on file | | | | | |
| 2304481 | Hilda Hernandez Santana | Address on file | | | | | |
| 2336534 | Hilda Hernandez Valle | Address on file | | | | | |
| 2279837 | Hilda Hernandez Velazquez | Address on file | | | | | |
| 2274302 | Hilda Hernandez Velez | Address on file | | | | | |
| 2316140 | Hilda Herrera Rodrigues | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 745 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2276344 | Hilda Herrera Serrano | Address on file | | | | | |
| 2334315 | Hilda Huertas Ortiz | Address on file | | | | | |
| 2289599 | Hilda Huertas Serrano | Address on file | | | | | |
| 2341157 | Hilda Hurtado Vidal | Address on file | | | | | |
| 2328918 | Hilda I Ayala Perez | Address on file | | | | | |
| 2256526 | Hilda I Claussell Leon | Address on file | | | | | |
| 2288424 | Hilda I Gerena Crespo | Address on file | | | | | |
| 2282326 | Hilda I Gonzalez Agosto | Address on file | | | | | |
| 2315540 | Hilda I I Bermudez Escaleras | Address on file | | | | | |
| 2323713 | Hilda I I Cabrera Diaz | Address on file | | | | | |
| 2292802 | Hilda I I Candelario Baez | Address on file | | | | | |
| 2302461 | Hilda I I Ferrer Chevere | Address on file | | | | | |
| 2291731 | Hilda I I Gandia Colon | Address on file | | | | | |
| 2290107 | Hilda I I Rios Lopez | Address on file | | | | | |
| 2294951 | Hilda I Machado Martinez | Address on file | | | | | |
| 2314582 | Hilda I Martinez Lozada | Address on file | | | | | |
| 2271679 | Hilda I Miranda Olivera | Address on file | | | | | |
| 2262474 | Hilda I Negron Lopez | Address on file | | | | | |
| 2270251 | Hilda I Pagan Reyes | Address on file | | | | | |
| 2284992 | Hilda I Serrano Martinez | Address on file | | | | | |
| 2278501 | Hilda I Soto Huertas | Address on file | | | | | |
| 2282309 | Hilda I Torres Castillo | Address on file | | | | | |
| 2293746 | Hilda I Torres De Gomez | Address on file | | | | | |
| 2336602 | Hilda I Vega Ortiz | Address on file | | | | | |
| 2300662 | Hilda Irizarry Suarez | Address on file | | | | | |
| 2338160 | Hilda J Brignoni Ponce | Address on file | | | | | |
| 2345862 | Hilda J Perez Torres | Address on file | | | | | |
| 2287847 | Hilda J Ramos Torres | Address on file | | | | | |
| 2280546 | Hilda J Rozett Perez | Address on file | | | | | |
| 2259030 | Hilda Juan Feliciano | Address on file | | | | | |
| 2328825 | Hilda Juarbe Arce | Address on file | | | | | |
| 2271225 | Hilda L Alvarez Rodriguez | Address on file | | | | | |
| 2271199 | Hilda L Arroyo Latimer | Address on file | | | | | |
| 2321612 | Hilda L Barreto Martinez | Address on file | | | | | |
| 2316627 | Hilda L Burgos Camacho | Address on file | | | | | |
| 2290438 | Hilda L Calo Corujo | Address on file | | | | | |
| 2274633 | Hilda L Figueroa Hernandez | Address on file | | | | | |
| 2303304 | Hilda L Guerrero Hernandez | Address on file | | | | | |
| 2291815 | Hilda L L Ballester Marrero | Address on file | | | | | |
| 2288359 | Hilda L L Colon Gonzalez | Address on file | | | | | |
| 2341246 | Hilda L L Colon Reyes | Address on file | | | | | |
| 2274439 | Hilda L L Cruz Carrasquillo | Address on file | | | | | |
| 2305544 | Hilda L L Diaz Marrero | Address on file | | | | | |
| 2315950 | Hilda L L Marty Bahr | Address on file | | | | | |
| 2261695 | Hilda L L Matos Perez | Address on file | | | | | |
| 2276324 | Hilda L L Perez Colon | Address on file | | | | | |
| 2294683 | Hilda L L Reyes Cruz | Address on file | | | | | |
| 2296762 | Hilda L L Reyes Rodriguez | Address on file | | | | | |
| 2307590 | Hilda L L Rosario Luna | Address on file | | | | | |
| 2266269 | Hilda L L Ruiz Torres | Address on file | | | | | |
| 2283715 | Hilda L L Santiago Santiago | Address on file | | | | | |
| 2304632 | Hilda L L Vazquez Andino | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 746 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299689 | Hilda L L Vega Altruz | Address on file | | | | | |
| 2297495 | Hilda L Laluz Oquendo | Address on file | | | | | |
| 2308106 | Hilda L Lopez Rivas | Address on file | | | | | |
| 2316298 | Hilda L Luna Colon | Address on file | | | | | |
| 2337857 | Hilda L Martinez Martinez | Address on file | | | | | |
| 2286689 | Hilda L Maysonet Guzman | Address on file | | | | | |
| 2314479 | Hilda L Mercado Castro | Address on file | | | | | |
| 2295585 | Hilda L Monell Torrens | Address on file | | | | | |
| 2268536 | Hilda L Negron Rodriguez | Address on file | | | | | |
| 2339929 | Hilda L Padilla Menendez | Address on file | | | | | |
| 2344540 | Hilda L Quintero Bultron | Address on file | | | | | |
| 2256451 | Hilda L Rosario Lopez | Address on file | | | | | |
| 2327006 | Hilda L Ruiz Gonzalez | Address on file | | | | | |
| 2254803 | Hilda L Segarra Saavedra | Address on file | | | | | |
| 2303569 | Hilda L Tarafa Bosa | Address on file | | | | | |
| 2336957 | Hilda Lajara Alvarez | Address on file | | | | | |
| 2273461 | Hilda Lamenza Carazo | Address on file | | | | | |
| 2290150 | Hilda Leduc Rivera | Address on file | | | | | |
| 2277421 | Hilda Lopez Gonzalez | Address on file | | | | | |
| 2300066 | Hilda Lopez Perez | Address on file | | | | | |
| 2329650 | Hilda Lopez Ramos | Address on file | | | | | |
| 2345080 | Hilda Lopez Roman | Address on file | | | | | |
| 2319273 | Hilda Lopez Serrano | Address on file | | | | | |
| 2275488 | Hilda Lopez Tirado | Address on file | | | | | |
| 2297007 | Hilda Lozada Marrero | Address on file | | | | | |
| 2287757 | Hilda Luz Corcino Cardona | Address on file | | | | | |
| 2263465 | Hilda M Abreu Rodriguez | Address on file | | | | | |
| 2264571 | Hilda M Álvarez Medina | Address on file | | | | | |
| 2315569 | Hilda M Baez Acevedo | Address on file | | | | | |
| 2332014 | Hilda M Burgos Martinez | Address on file | | | | | |
| 2266162 | Hilda M De Jesus Alicea | Address on file | | | | | |
| 2315160 | Hilda M Diaz Diaz | Address on file | | | | | |
| 2315043 | Hilda M Figueroa Burgos | Address on file | | | | | |
| 2344298 | Hilda M Fortis Rivera | Address on file | | | | | |
| 2254504 | Hilda M Garcia Flecha | Address on file | | | | | |
| 2324470 | Hilda M M Berrios Ortiz | Address on file | | | | | |
| 2326540 | Hilda M M Blay Munoz | Address on file | | | | | |
| 2318592 | Hilda M M Cardona Robles | Address on file | | | | | |
| 2279600 | Hilda M M Colon Rosa | Address on file | | | | | |
| 2324168 | Hilda M M Cruz Fernandez | Address on file | | | | | |
| 2256262 | Hilda M M Garcia Melendez | Address on file | | | | | |
| 2305684 | Hilda M M Gerena Rosario | Address on file | | | | | |
| 2275251 | Hilda M M Jackson Gutierrez | Address on file | | | | | |
| 2316266 | Hilda M M Jimenez Hilda | Address on file | | | | | |
| 2256180 | Hilda M M Melendez Figueroa | Address on file | | | | | |
| 2261520 | Hilda M M Pacheco Algarin | Address on file | | | | | |
| 2280938 | Hilda M M Reyes Repolle | Address on file | | | | | |
| 2313900 | Hilda M M Rivera Cruz | Address on file | | | | | |
| 2290878 | Hilda M M Rivera Sierra | Address on file | | | | | |
| 2304523 | Hilda M M Rodriguez Sanchez | Address on file | | | | | |
| 2256061 | Hilda M M Rosa Reyes | Address on file | | | | | |
| 2313394 | Hilda M M Santiago Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 747 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2295538 | Hilda M M Serate Montanez | Address on file | | | | | |
| 2303516 | Hilda M M Sierra Arroyo | Address on file | | | | | |
| 2317719 | Hilda M M Veguilla Bonill | Address on file | | | | | |
| 2255085 | Hilda M Noriega Mariani | Address on file | | | | | |
| 2290703 | Hilda M Ortiz Espinosa | Address on file | | | | | |
| 2270500 | Hilda M Rivera Medina | Address on file | | | | | |
| 2307226 | Hilda M Rodriguez Vega | Address on file | | | | | |
| 2287161 | Hilda M Santiago Sanchez | Address on file | | | | | |
| 2260810 | Hilda M Torres Blondett | Address on file | | | | | |
| 2283941 | Hilda M Torres Davila | Address on file | | | | | |
| 2256501 | Hilda M Torres Richardson | Address on file | | | | | |
| 2280468 | Hilda M Troche Santiago | Address on file | | | | | |
| 2302269 | Hilda Maldonado Gonzale | Address on file | | | | | |
| 2299570 | Hilda Maldonado Hernandez | Address on file | | | | | |
| 2331199 | Hilda Maldonado Lopez | Address on file | | | | | |
| 2271640 | Hilda Maldonado Maldonado | Address on file | | | | | |
| 2294247 | Hilda Maldonado Navarro | Address on file | | | | | |
| 2334363 | Hilda Maldonado Rivera | Address on file | | | | | |
| 2259282 | Hilda Mangual Rivera | Address on file | | | | | |
| 2330865 | Hilda Marin | Address on file | | | | | |
| 2328884 | Hilda Marrero Ramos | Address on file | | | | | |
| 2267679 | Hilda Marrero Rosado | Address on file | | | | | |
| 2296253 | Hilda Marrero Torres | Address on file | | | | | |
| 2302421 | Hilda Marrero Torres | Address on file | | | | | |
| 2262415 | Hilda Martinez Carbonell | Address on file | | | | | |
| 2333971 | Hilda Martinez Lopez | Address on file | | | | | |
| 2343869 | Hilda Martinez Marquez | Address on file | | | | | |
| 2314562 | Hilda Martinez Narvaez | Address on file | | | | | |
| 2255119 | Hilda Martinez Rivera | Address on file | | | | | |
| 2329556 | Hilda Matos Ruiz | Address on file | | | | | |
| 2322840 | Hilda Medina Garcia | Address on file | | | | | |
| 2297166 | Hilda Medina Gomez | Address on file | | | | | |
| 2329607 | Hilda Medina Pabon | Address on file | | | | | |
| 2324668 | Hilda Medina Rodriguez | Address on file | | | | | |
| 2262015 | Hilda Melendez Telmont | Address on file | | | | | |
| 2331221 | Hilda Mercado Colon | Address on file | | | | | |
| 2334396 | Hilda Merced Guadalupe | Address on file | | | | | |
| 2330870 | Hilda Millan Morales | Address on file | | | | | |
| 2324775 | Hilda Miranda Serrano | Address on file | | | | | |
| 2301060 | Hilda Montalvo Marty | Address on file | | | | | |
| 2264053 | Hilda Montalvo Rosado | Address on file | | | | | |
| 2340548 | Hilda Montañez Ortiz | Address on file | | | | | |
| 2322169 | Hilda Montes Morales | Address on file | | | | | |
| 2291469 | Hilda Morales Rivera | Address on file | | | | | |
| 2271466 | Hilda Morales Torres | Address on file | | | | | |
| 2323373 | Hilda Morales Vargas | Address on file | | | | | |
| 2340654 | Hilda Moya Romero | Address on file | | | | | |
| 2273679 | Hilda Muniz Montalvo | Address on file | | | | | |
| 2293300 | Hilda Muñoz Medina | Address on file | | | | | |
| 2346790 | Hilda N Crespo Lugo | Address on file | | | | | |
| 2318024 | Hilda N M Maldonado Rivera | Address on file | | | | | |
| 2254976 | Hilda N N Gonzalez Pagan | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 748 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2317397 | Hilda N N Velez Torres | Address on file | | | | | |
| 2310049 | Hilda Nazario Davila | Address on file | | | | | |
| 2266369 | Hilda Nazario Ramirez | Address on file | | | | | |
| 2288160 | Hilda Negron Qui?Ones | Address on file | | | | | |
| 2335081 | Hilda Nieves Diaz | Address on file | | | | | |
| 2276429 | Hilda Nieves Rodriguez | Address on file | | | | | |
| 2334113 | Hilda Ocasio Nieves | Address on file | | | | | |
| 2260628 | Hilda Oliveras Gonzalez | Address on file | | | | | |
| 2338401 | Hilda Oquendo Jacome | Address on file | | | | | |
| 2332450 | Hilda Oquendo Maldonado | Address on file | | | | | |
| 2317014 | Hilda Orozco Leon | Address on file | | | | | |
| 2298313 | Hilda Ortega Galera | Address on file | | | | | |
| 2324297 | Hilda Ortiz Alvarado | Address on file | | | | | |
| 2333638 | Hilda Ortiz Colon | Address on file | | | | | |
| 2261994 | Hilda Ortiz Garcia | Address on file | | | | | |
| 2317617 | Hilda Ortiz Lopez | Address on file | | | | | |
| 2346186 | Hilda Ortiz Lopez | Address on file | | | | | |
| 2301489 | Hilda Ortiz Marin | Address on file | | | | | |
| 2331593 | Hilda Ortiz Ortiz | Address on file | | | | | |
| 2310253 | Hilda Ortiz Rivera | Address on file | | | | | |
| 2311922 | Hilda Ortiz Torres | Address on file | | | | | |
| 2267533 | Hilda Osorio Fuentes | Address on file | | | | | |
| 2341668 | Hilda Otero Maldonado | Address on file | | | | | |
| 2314189 | Hilda Otero Rodriguez | Address on file | | | | | |
| 2335475 | Hilda Pacheco De Algarin | Address on file | | | | | |
| 2324146 | Hilda Padilla Caraballo | Address on file | | | | | |
| 2299436 | Hilda Padilla Jimenez | Address on file | | | | | |
| 2314143 | Hilda Pagan Morales | Address on file | | | | | |
| 2306358 | Hilda Pellot Cordova | Address on file | | | | | |
| 2285185 | Hilda Peñaloza Clemente | Address on file | | | | | |
| 2281732 | Hilda Perez Alvarez | Address on file | | | | | |
| 2330486 | Hilda Perez Otero | Address on file | | | | | |
| 2309275 | Hilda Perez Valentin | Address on file | | | | | |
| 2314043 | Hilda Pizarro Garcia | Address on file | | | | | |
| 2255175 | Hilda Pomales Figueroa | Address on file | | | | | |
| 2334135 | Hilda Prieto Rivera | Address on file | | | | | |
| 2291070 | Hilda Quinones Perez | Address on file | | | | | |
| 2273520 | Hilda R Acosta Rivera | Address on file | | | | | |
| 2344456 | Hilda R Bahamundi Morales | Address on file | | | | | |
| 2279536 | Hilda R Collazo Rivera | Address on file | | | | | |
| 2258994 | Hilda R Garcia Flores | Address on file | | | | | |
| 2281539 | Hilda R Lopez Mendoza | Address on file | | | | | |
| 2320482 | Hilda R Mangual Rodriguez | Address on file | | | | | |
| 2257760 | Hilda R Monroig Hernandez | Address on file | | | | | |
| 2327030 | Hilda R Morales Ruiz | Address on file | | | | | |
| 2315676 | Hilda R R Almodovar Vega | Address on file | | | | | |
| 2319301 | Hilda R R Birriel Villegas | Address on file | | | | | |
| 2281060 | Hilda R R Caraballo Ruiz | Address on file | | | | | |
| 2280842 | Hilda R R Fred Maldonado | Address on file | | | | | |
| 2325140 | Hilda R R Lastra Navarro | Address on file | | | | | |
| 2315849 | Hilda R R Olivo Rivera | Address on file | | | | | |
| 2291691 | Hilda R R Rodriguez Sotomayor | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2316606 | Hilda R R Santos Caraballo | Address on file | | | | | |
| 2329752 | Hilda R Rios Rivera | Address on file | | | | | |
| 2279982 | Hilda R Torres Santiago | Address on file | | | | | |
| 2333777 | Hilda R Torres Santiago | Address on file | | | | | |
| 2271826 | Hilda R Velez Rodriguez | Address on file | | | | | |
| 2329788 | Hilda Ramos Alvarado | Address on file | | | | | |
| 2339385 | Hilda Ramos Davila | Address on file | | | | | |
| 2294939 | Hilda Ramos Hernandez | Address on file | | | | | |
| 2324926 | Hilda Ramos Suarez | Address on file | | | | | |
| 2265877 | Hilda Ramos Vega | Address on file | | | | | |
| 2272815 | Hilda Reyes Dominguez | Address on file | | | | | |
| 2310654 | Hilda Reyes Maldonado | Address on file | | | | | |
| 2282130 | Hilda Reyes Stricker | Address on file | | | | | |
| 2306497 | Hilda Rios Matta | Address on file | | | | | |
| 2276371 | Hilda Rivera Bello | Address on file | | | | | |
| 2274791 | Hilda Rivera Cordero | Address on file | | | | | |
| 2337723 | Hilda Rivera Davila | Address on file | | | | | |
| 2291737 | Hilda Rivera Delgado | Address on file | | | | | |
| 2300338 | Hilda Rivera Delgado | Address on file | | | | | |
| 2284544 | Hilda Rivera Feliciano | Address on file | | | | | |
| 2336353 | Hilda Rivera Franco | Address on file | | | | | |
| 2292944 | Hilda Rivera Llantin | Address on file | | | | | |
| 2288400 | Hilda Rivera Nieves | Address on file | | | | | |
| 2296656 | Hilda Rivera Nieves | Address on file | | | | | |
| 2306533 | Hilda Rivera Olique | Address on file | | | | | |
| 2302221 | Hilda Rivera Pena | Address on file | | | | | |
| 2264850 | Hilda Rivera Perez | Address on file | | | | | |
| 2340324 | Hilda Rivera Roque | Address on file | | | | | |
| 2266360 | Hilda Rivera Sanchez | Address on file | | | | | |
| 2318927 | Hilda Rivera Santiago | Address on file | | | | | |
| 2337633 | Hilda Rivera Torres | Address on file | | | | | |
| 2328967 | Hilda Robles Arroyo | Address on file | | | | | |
| 2278967 | Hilda Robles Correa | Address on file | | | | | |
| 2283716 | Hilda Robles Ortiz | Address on file | | | | | |
| 2340403 | Hilda Rodriguez Berrios | Address on file | | | | | |
| 2273668 | Hilda Rodriguez Caraballo | Address on file | | | | | |
| 2334828 | Hilda Rodriguez Caraballo | Address on file | | | | | |
| 2328622 | Hilda Rodriguez Colon | Address on file | | | | | |
| 2336388 | Hilda Rodriguez Delgado | Address on file | | | | | |
| 2319291 | Hilda Rodriguez Garcia | Address on file | | | | | |
| 2296399 | Hilda Rodriguez Lopez | Address on file | | | | | |
| 2295588 | Hilda Rodriguez Melendez | Address on file | | | | | |
| 2313694 | Hilda Rodriguez Montalvo | Address on file | | | | | |
| 2340109 | Hilda Rodriguez Natal | Address on file | | | | | |
| 2270321 | Hilda Rodriguez Olivieri | Address on file | | | | | |
| 2325302 | Hilda Rodriguez Rosa | Address on file | | | | | |
| 2333546 | Hilda Rodriguez Soto | Address on file | | | | | |
| 2307605 | Hilda Rodriguez Torres | Address on file | | | | | |
| 2304650 | Hilda Roldan Galarza | Address on file | | | | | |
| 2331742 | Hilda Roldan Morales | Address on file | | | | | |
| 2289684 | Hilda Rolon Arroyo | Address on file | | | | | |
| 2337081 | Hilda Rolon Garcia | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2271817 | Hilda Roman Gerena | Address on file | | | | | |
| 2313031 | Hilda Roman Rivera | Address on file | | | | | |
| 2309012 | Hilda Romero Gonzalez | Address on file | | | | | |
| 2291106 | Hilda Roque Ortiz | Address on file | | | | | |
| 2281338 | Hilda Rosa Borrero | Address on file | | | | | |
| 2300705 | Hilda Rosa Perez | Address on file | | | | | |
| 2285135 | Hilda Rosado Gonzalez | Address on file | | | | | |
| 2275136 | Hilda Rosado Martinez | Address on file | | | | | |
| 2325892 | Hilda Rosado Rodriguez | Address on file | | | | | |
| 2298435 | Hilda Rosado Santiago | Address on file | | | | | |
| 2319087 | Hilda Rosario Ramos | Address on file | | | | | |
| 2295868 | Hilda Rosario Sanchez | Address on file | | | | | |
| 2319661 | Hilda Rosario Torres | Address on file | | | | | |
| 2278689 | Hilda Ruiz Justiniano | Address on file | | | | | |
| 2313549 | Hilda Ruiz Quinones | Address on file | | | | | |
| 2288963 | Hilda Ruiz Vega | Address on file | | | | | |
| 2257530 | Hilda S S Sotomayor Echandy | Address on file | | | | | |
| 2343046 | Hilda Sanchez Diaz | Address on file | | | | | |
| 2327549 | Hilda Sanchez Viera | Address on file | | | | | |
| 2347173 | Hilda Santana Montalvo | Address on file | | | | | |
| 2321555 | Hilda Santana Rodriguez | Address on file | | | | | |
| 2309539 | Hilda Santana Sanchez | Address on file | | | | | |
| 2306797 | Hilda Santiago Anaya | Address on file | | | | | |
| 2325244 | Hilda Santiago Hernandez | Address on file | | | | | |
| 2304651 | Hilda Santiago Labrador | Address on file | | | | | |
| 2264695 | Hilda Santiago Quinones | Address on file | | | | | |
| 2298255 | Hilda Santiago Robles | Address on file | | | | | |
| 2319737 | Hilda Santiago Rodriguez | Address on file | | | | | |
| 2339923 | Hilda Santiago Rodriguez | Address on file | | | | | |
| 2264894 | Hilda Santiago Romero | Address on file | | | | | |
| 2283105 | Hilda Santiago Romero | Address on file | | | | | |
| 2275177 | Hilda Santos Espiet | Address on file | | | | | |
| 2310980 | Hilda Santos Hernandez | Address on file | | | | | |
| 2294064 | Hilda Seguinot Fuentes | Address on file | | | | | |
| 2254226 | Hilda Semidey Pina | Address on file | | | | | |
| 2341391 | Hilda Serrano Ramos | Address on file | | | | | |
| 2321890 | Hilda Serrano Sotomayor | Address on file | | | | | |
| 2288680 | Hilda Silva Colon | Address on file | | | | | |
| 2295199 | Hilda Soler Laiz | Address on file | | | | | |
| 2328212 | Hilda Sostre Droz | Address on file | | | | | |
| 2340213 | Hilda Soto Rosado | Address on file | | | | | |
| 2280750 | Hilda Soto Vazquez | Address on file | | | | | |
| 2287201 | Hilda T Ferrer Zapata | Address on file | | | | | |
| 2307839 | Hilda Tomas Rodriguez | Address on file | | | | | |
| 2261729 | Hilda Torres Alvarado | Address on file | | | | | |
| 2335119 | Hilda Torres Cruz | Address on file | | | | | |
| 2270372 | Hilda Torres Figueroa | Address on file | | | | | |
| 2313263 | Hilda Torres Hernandez | Address on file | | | | | |
| 2283763 | Hilda Torres Martinez | Address on file | | | | | |
| 2276026 | Hilda Torres Oliveras | Address on file | | | | | |
| 2263019 | Hilda Torres Ortiz | Address on file | | | | | |
| 2301633 | Hilda Torres Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306939 | Hilda Torres Ruiz | Address on file | | | | | |
| 2279521 | Hilda Torruella Rios | Address on file | | | | | |
| 2269548 | Hilda Troche Vargas | Address on file | | | | | |
| 2314329 | Hilda V Negron Rivera | Address on file | | | | | |
| 2306393 | Hilda V Puig Gomez | Address on file | | | | | |
| 2258424 | Hilda Valencia Orrials | Address on file | | | | | |
| 2322000 | Hilda Valentin Cruz | Address on file | | | | | |
| 2272417 | Hilda Valentin Roman | Address on file | | | | | |
| 2302313 | Hilda Vargas Sanchez | Address on file | | | | | |
| 2280430 | Hilda Vazquez Montanez | Address on file | | | | | |
| 2329958 | Hilda Vega Torres | Address on file | | | | | |
| 2298252 | Hilda Velasco Cerra | Address on file | | | | | |
| 2303165 | Hilda Velazquez Moreno | Address on file | | | | | |
| 2284621 | Hilda Velez Ortiz | Address on file | | | | | |
| 2259220 | Hilda Velez Ponce | Address on file | | | | | |
| 2290952 | Hilda Vera Garcia | Address on file | | | | | |
| 2262308 | Hilda Viera Ortiz | Address on file | | | | | |
| 2289352 | Hilda Villalobos Colon | Address on file | | | | | |
| 2277550 | Hilda Virella Lopez | Address on file | | | | | |
| 2307157 | Hilda Z Solis Martinez | Address on file | | | | | |
| 2294184 | Hilda Zayas Cruz | Address on file | | | | | |
| 2291960 | Hilde Cintron Soto | Address on file | | | | | |
| 2285965 | Hildelina Velez Velez | Address on file | | | | | |
| 2329215 | Hildelisa Davila Zayas | Address on file | | | | | |
| 2258188 | Hildo A Diaz | Address on file | | | | | |
| 2262495 | Hilsa Baez Valentin | Address on file | | | | | |
| 2274652 | Hilsa I Morales Solet | Address on file | | | | | |
| 2288857 | Hilton Miro Detres | Address on file | | | | | |
| 2322646 | Hilton Rivera Irizarry | Address on file | | | | | |
| 2328338 | Hilton Saez Galindo | Address on file | | | | | |
| 2334678 | Himilce Pacheco Garcia | Address on file | | | | | |
| 2338922 | Hipolita Carrucini Delgado | Address on file | | | | | |
| 2312482 | Hipolita Castro Flecha | Address on file | | | | | |
| 2315273 | Hipolita Cruz Hernandez | Address on file | | | | | |
| 2310151 | Hipolita Cruz Venegas | Address on file | | | | | |
| 2340806 | Hipolita Cuascut Babilonia | Address on file | | | | | |
| 2269152 | Hipolita De Jesus Vega | Address on file | | | | | |
| 2303590 | Hipolita E E Ruiz Fantauzzi | Address on file | | | | | |
| 2316830 | Hipolita Garcia Lozada | Address on file | | | | | |
| 2314981 | Hipolita Garcia Prieto | Address on file | | | | | |
| 2333325 | Hipolita Merced Velez | Address on file | | | | | |
| 2272700 | Hipolita Nieves Santana | Address on file | | | | | |
| 2339034 | Hipolita Pagan Garcia | Address on file | | | | | |
| 2319071 | Hipolita Perez Reyes | Address on file | | | | | |
| 2336971 | Hipolita Rios Colon | Address on file | | | | | |
| 2297962 | Hipolita Rivera Valles | Address on file | | | | | |
| 2316322 | Hipolita Robles Gomez | Address on file | | | | | |
| 2313715 | Hipolita Rodriguez Claudio | Address on file | | | | | |
| 2262338 | Hipolita Rodriguez Rodriguez | Address on file | | | | | |
| 2282391 | Hipolita Rosado Hipolita | Address on file | | | | | |
| 2306751 | Hipolita Rosado Valentin | Address on file | | | | | |
| 2318872 | Hipolita Rosario Carmona | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2338168 | Hipolita Rosario Carmona | Address on file | | | | | |
| 2326923 | Hipolita Sanchez Nunez | Address on file | | | | | |
| 2292745 | Hipolita Sanchez Rivera | Address on file | | | | | |
| 2300786 | Hipolita Seda Torres | Address on file | | | | | |
| 2280555 | Hipolita Velazquez Valentin | Address on file | | | | | |
| 2261302 | Hipolito A Serrano Perez | Address on file | | | | | |
| 2324038 | Hipolito Acevedo Rosario | Address on file | | | | | |
| 2321431 | Hipolito Adorno Diaz | Address on file | | | | | |
| 2294774 | Hipolito Alvira Figueroa | Address on file | | | | | |
| 2277439 | Hipolito Bones Diaz | Address on file | | | | | |
| 2286779 | Hipolito Carrasquillo Hipolito | Address on file | | | | | |
| 2333912 | Hipolito Casiano Collazo | Address on file | | | | | |
| 2261063 | Hipolito Castro Sierra | Address on file | | | | | |
| 2308108 | Hipolito Cintron Pantoja | Address on file | | | | | |
| 2295698 | Hipolito Correa Aguilar | Address on file | | | | | |
| 2308599 | Hipolito De Jesus Santiago | Address on file | | | | | |
| 2324290 | Hipolito Del Valle | Address on file | | | | | |
| 2294284 | Hipolito Delgado Negron | Address on file | | | | | |
| 2339674 | Hipolito Diaz Resto | Address on file | | | | | |
| 2284531 | Hipolito Figueroa Garcia | Address on file | | | | | |
| 2270875 | Hipolito Figueroa Rodriguez | Address on file | | | | | |
| 2290634 | Hipolito Garcia Lopez | Address on file | | | | | |
| 2288202 | Hipolito Garcia Rodriguez | Address on file | | | | | |
| 2280161 | Hipolito Gonzalez Gonzalez | Address on file | | | | | |
| 2277900 | Hipolito Gracia Cruz | Address on file | | | | | |
| 2338325 | Hipolito Hernandez Silva | Address on file | | | | | |
| 2305827 | Hipolito Lebron Lebron | Address on file | | | | | |
| 2280767 | Hipolito Longo Carrasquillo | Address on file | | | | | |
| 2307422 | Hipolito Lopez Acosta | Address on file | | | | | |
| 2267151 | Hipolito Lopez Hernandez | Address on file | | | | | |
| 2333666 | Hipolito Lopez Pacheco | Address on file | | | | | |
| 2276190 | Hipolito Los Santos | Address on file | | | | | |
| 2269552 | Hipolito Marcano Camacho | Address on file | | | | | |
| 2277804 | Hipolito Marcano Melendez | Address on file | | | | | |
| 2343263 | Hipolito Marcano Melendez | Address on file | | | | | |
| 2275661 | Hipolito Martinez Cabrera | Address on file | | | | | |
| 2340243 | Hipolito Martinez Mora | Address on file | | | | | |
| 2295114 | Hipolito Martinez Ramos | Address on file | | | | | |
| 2323708 | Hipolito Medero Molina | Address on file | | | | | |
| 2264726 | Hipolito Melendez Flores | Address on file | | | | | |
| 2329941 | Hipolito Merced Negron | Address on file | | | | | |
| 2291133 | Hipolito Montanez Flores | Address on file | | | | | |
| 2267473 | Hipolito Ocasio Perez | Address on file | | | | | |
| 2274574 | Hipolito O'Neill Lopez | Address on file | | | | | |
| 2341578 | Hipolito Ortiz Munoz | Address on file | | | | | |
| 2288511 | Hipolito Padilla Martinez | Address on file | | | | | |
| 2300073 | Hipolito Pitre Maldonado | Address on file | | | | | |
| 2306382 | Hipolito Pizarro Figueroa | Address on file | | | | | |
| 2323297 | Hipolito Quinones Sotomayor | Address on file | | | | | |
| 2275279 | Hipolito Reyes Artaches | Address on file | | | | | |
| 2301993 | Hipolito Reyes Gonzalez | Address on file | | | | | |
| 2321931 | Hipolito Reyes Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 753 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286856 | Hipolito Rivera Delgado | Address on file | | | | | |
| 2268637 | Hipolito Rivera Rivera | Address on file | | | | | |
| 2319336 | Hipolito Rivera Rodriguez | Address on file | | | | | |
| 2291283 | Hipolito Rivera Santos | Address on file | | | | | |
| 2267338 | Hipolito Rodriguez Lopez | Address on file | | | | | |
| 2290961 | Hipolito Rosado Vazquez | Address on file | | | | | |
| 2265751 | Hipolito Santiago Lator | Address on file | | | | | |
| 2321642 | Hipolito Santos Clemente | Address on file | | | | | |
| 2306910 | Hipolito Serrano Baez | Address on file | | | | | |
| 2324314 | Hipolito Torres Lopez | Address on file | | | | | |
| 2264076 | Hipolito Torres Machado | Address on file | | | | | |
| 2301896 | Hipolito Trinidad Maldonado | Address on file | | | | | |
| 2329346 | Hipolito Valdes Sanchez | Address on file | | | | | |
| 2273819 | Hipolito Vazquez Perez | Address on file | | | | | |
| 2280843 | Hipolito Vega Montes | Address on file | | | | | |
| 2293004 | Hipolito Vicens Oquendo | Address on file | | | | | |
| 2281735 | Hipolito Villegas Alicea | Address on file | | | | | |
| 2304463 | Hiraida Medina Gonzalez | Address on file | | | | | |
| 2268216 | Hiram Acevedo Gonzalez | Address on file | | | | | |
| 2320770 | Hiram Acosta Martinez | Address on file | | | | | |
| 2317516 | Hiram Amundaray Zeno | Address on file | | | | | |
| 2318355 | Hiram Aquino Ruiz | Address on file | | | | | |
| 2325306 | Hiram Benitez Santiago | Address on file | | | | | |
| 2302896 | Hiram Berrios Figueroa | Address on file | | | | | |
| 2294678 | Hiram Bonet Justiniano | Address on file | | | | | |
| 2302007 | Hiram Calvo Ruiz | Address on file | | | | | |
| 2319208 | Hiram Candelaria Rivera | Address on file | | | | | |
| 2261769 | Hiram Cardona Quinones | Address on file | | | | | |
| 2336211 | Hiram Cardona Quinones | Address on file | | | | | |
| 2262576 | Hiram Cintron Cruz | Address on file | | | | | |
| 2321977 | Hiram Collado Rivera | Address on file | | | | | |
| 2257113 | Hiram Conty Caban | Address on file | | | | | |
| 2254057 | Hiram Cruz Natal | Address on file | | | | | |
| 2255803 | Hiram Fernandez Martinez | Address on file | | | | | |
| 2254381 | Hiram Fres Camacho | Address on file | | | | | |
| 2262283 | Hiram G G Ayala Zaragoza | Address on file | | | | | |
| 2259950 | Hiram Gomez Hernandez | Address on file | | | | | |
| 2305727 | Hiram Gonzalez | Address on file | | | | | |
| 2335709 | Hiram Gonzalez Cuevas | Address on file | | | | | |
| 2285196 | Hiram Gonzalez Hernandez | Address on file | | | | | |
| 2294311 | Hiram Gonzalez Mendez | Address on file | | | | | |
| 2322619 | Hiram Gonzalez Perez | Address on file | | | | | |
| 2310594 | Hiram Hernande Cummings | Address on file | | | | | |
| 2288711 | Hiram Hernandez Pagan | Address on file | | | | | |
| 2254666 | Hiram Hidalgo Cardona | Address on file | | | | | |
| 2342207 | Hiram J Criado Garcia | Address on file | | | | | |
| 2346538 | Hiram Jimenez Barreto | Address on file | | | | | |
| 2254788 | Hiram Jimenez Melendez | Address on file | | | | | |
| 2335447 | Hiram Lopez Morales | Address on file | | | | | |
| 2279770 | Hiram Lorenzo Sanchez | Address on file | | | | | |
| 2343616 | Hiram Maldonado Rivera | Address on file | | | | | |
| 2262773 | Hiram Maldonado Tirado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 754 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274692 | Hiram Marcano Montanez | Address on file | | | | | |
| 2331566 | Hiram Martinez Carrero | Address on file | | | | | |
| 2313079 | Hiram Martinez Ruiz | Address on file | | | | | |
| 2281009 | Hiram Massini Padilla | Address on file | | | | | |
| 2265883 | Hiram Melendez Cordova | Address on file | | | | | |
| 2257429 | Hiram Mercado Zayas | Address on file | | | | | |
| 2326176 | Hiram Mont Andujar | Address on file | | | | | |
| 2297951 | Hiram Morales Gonzalez | Address on file | | | | | |
| 2256420 | Hiram Morales Ramirez | Address on file | | | | | |
| 2329369 | Hiram Morales Ruiz | Address on file | | | | | |
| 2312159 | Hiram Negron Lopez | Address on file | | | | | |
| 2302915 | Hiram Pena Quinones | Address on file | | | | | |
| 2320449 | Hiram Quiles Juarbe | Address on file | | | | | |
| 2344991 | Hiram R Cruz Alvarez | Address on file | | | | | |
| 2312028 | Hiram Ramos Morales | Address on file | | | | | |
| 2278809 | Hiram Rivera Cabrera | Address on file | | | | | |
| 2270065 | Hiram Rivera Rivera | Address on file | | | | | |
| 2266871 | Hiram Rivera Roman | Address on file | | | | | |
| 2320365 | Hiram Rodriguez Ayala | Address on file | | | | | |
| 2307165 | Hiram Rodriguez Bermudez | Address on file | | | | | |
| 2306646 | Hiram Rodriguez Gerena | Address on file | | | | | |
| 2273942 | Hiram Rodriguez Pacheco | Address on file | | | | | |
| 2273985 | Hiram Rosado Pagan | Address on file | | | | | |
| 2284287 | Hiram Serrano Nieves | Address on file | | | | | |
| 2330079 | Hiram Soto Rivera | Address on file | | | | | |
| 2266274 | Hiram Suarez Delgado | Address on file | | | | | |
| 2260233 | Hiram Torres Carreno | Address on file | | | | | |
| 2336269 | Hiram Torres Ortiz | Address on file | | | | | |
| 2313289 | Hiram Torres Padilla | Address on file | | | | | |
| 2341048 | Hiram Torres Rivera | Address on file | | | | | |
| 2259750 | Hiram Valentin De Jesus | Address on file | | | | | |
| 2265099 | Hiram Valentin Soto | Address on file | | | | | |
| 2268321 | Hiram Vazquez Bermudez | Address on file | | | | | |
| 2267398 | Hiram Vega Perez | Address on file | | | | | |
| 2309480 | Hiram Velez Quintana | Address on file | | | | | |
| 2293060 | Hiram Velez Rodriguez | Address on file | | | | | |
| 2320541 | Hiram Vidro Alicea | Address on file | | | | | |
| 2321076 | Hiran Rivera Colon | Address on file | | | | | |
| 2279129 | Hjalmar L Flax Guarch | Address on file | | | | | |
| 2298349 | Hogla Serrano Canas | Address on file | | | | | |
| 2331639 | Hogla Serrano Canas | Address on file | | | | | |
| 2311434 | Holvin Velez Agosto | Address on file | | | | | |
| 2304074 | Homar Guadalupe Lorenzo | Address on file | | | | | |
| 2347432 | Homat Mercado Rosa | Address on file | | | | | |
| 2345990 | Homero Rivera Negron | Address on file | | | | | |
| 2260132 | Homero Rivera Perez | Address on file | | | | | |
| 2279011 | Honorato Laza Gonzalez | Address on file | | | | | |
| 2291407 | Honoria Martinez Torres | Address on file | | | | | |
| 2307141 | Honoria Vazquez Rivera | Address on file | | | | | |
| 2295377 | Honorio Adorno Lorenzan | Address on file | | | | | |
| 2345308 | Honorio Matos Oliveras | Address on file | | | | | |
| 2270656 | Hope C Hemphill Oshaughnessy | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2298548 | Horacio Gonzalez Torres | Address on file | | | | | |
| 2295983 | Horacio Guevara Santiago | Address on file | | | | | |
| 2333420 | Horacio Mangual Sosa | Address on file | | | | | |
| 2321017 | Horacio Martinez Santiago | Address on file | | | | | |
| 2307748 | Horacio Matos Collazo | Address on file | | | | | |
| 2340375 | Horacio Ozuna Guiller | Address on file | | | | | |
| 2313613 | Horacio Rojas Ortiz | Address on file | | | | | |
| 2276409 | Horacio Soto Gonzalez | Address on file | | | | | |
| 2286248 | Hortencia Castro Reyes | Address on file | | | | | |
| 2344362 | Hortencia Esquilin Ramirez | Address on file | | | | | |
| 2314708 | Hortencia Lorenzo Andrades | Address on file | | | | | |
| 2331659 | Hortencia Lozano Rivera | Address on file | | | | | |
| 2336355 | Hortencia Oyola Enriquez | Address on file | | | | | |
| 2306541 | Hortencia Rivera Maldon | Address on file | | | | | |
| 2260621 | Hortencia Roman Salaman | Address on file | | | | | |
| 2279317 | Hortencio Rodriguez Sepulv | Address on file | | | | | |
| 2338447 | Hortensi Figueroa Huertas | Address on file | | | | | |
| 2292781 | Hortensia Diaz Febres | Address on file | | | | | |
| 2336939 | Hortensia Ferrer Hernandez | Address on file | | | | | |
| 2271969 | Hortensia Figueroa Huertas | Address on file | | | | | |
| 2264537 | Hortensia Madera Morales | Address on file | | | | | |
| 2336964 | Hortensia Morales Ayala | Address on file | | | | | |
| 2295993 | Hortensia Ortiz Cantres | Address on file | | | | | |
| 2258275 | Hortensia Quintana Martine | Address on file | | | | | |
| 2259685 | Hortensia Rivera Martinez | Address on file | | | | | |
| 2273553 | Hortensia Rivera Reyes | Address on file | | | | | |
| 2340183 | Hortensia Rodriguez Muñiz | Address on file | | | | | |
| 2336748 | Hortensia Santiago De Jesus | Address on file | | | | | |
| 2304440 | Hortensia Santiago Jesu | Address on file | | | | | |
| 2295659 | Hortensia Torres Hortensia | Address on file | | | | | |
| 2269083 | Hortensia Torres Velez | Address on file | | | | | |
| 2256582 | Horven M Cepeda Tabales | Address on file | | | | | |
| 2347039 | Hovin L Ciares Esquilin | Address on file | | | | | |
| 2263454 | Hubert Hamsen Garcia | Address on file | | | | | |
| 2273927 | Hugh E Blackman Perocier | Address on file | | | | | |
| 2297469 | Hugo Benitez Jimenez | Address on file | | | | | |
| 2259721 | Hugo E Aponte Moran | Address on file | | | | | |
| 2255369 | Hugo Guzman | Address on file | | | | | |
| 2339965 | Hugo Lopez Aldarondo | Address on file | | | | | |
| 2291231 | Hugo Perez Ruiz | Address on file | | | | | |
| 2329824 | Hugo Regalado Matos | Address on file | | | | | |
| 2323147 | Hugo Santana Colon | Address on file | | | | | |
| 2345940 | Hugo Velazquez Mendez | Address on file | | | | | |
| 2305955 | Hulvia I Maldonado Rivera | Address on file | | | | | |
| 2283787 | Hulvia Idalia I Rivera Hulvia | Address on file | | | | | |
| 2324025 | Humberto Acevedo Medina | Address on file | | | | | |
| 2326001 | Humberto Aldarondo Velazquez | Address on file | | | | | |
| 2307728 | Humberto Andujar Colon | Address on file | | | | | |
| 2319277 | Humberto Avellanet Santiago | Address on file | | | | | |
| 2323058 | Humberto Cortes Roman | Address on file | | | | | |
| 2281860 | Humberto Cruz Cruz | Address on file | | | | | |
| 2271903 | Humberto De Leon Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2315498 | Humberto Forty Hiraldo | Address on file | | | | | |
| 2287725 | Humberto Gonzalez Alvarado | Address on file | | | | | |
| 2258354 | Humberto Gonzalez Colon | Address on file | | | | | |
| 2281568 | Humberto Gonzalez Pantoja | Address on file | | | | | |
| 2322006 | Humberto Gonzalez Valdez | Address on file | | | | | |
| 2276368 | Humberto Irizarry Muniz | Address on file | | | | | |
| 2321310 | Humberto Juarbe Quinones | Address on file | | | | | |
| 2298991 | Humberto Lebron Machin | Address on file | | | | | |
| 2321903 | Humberto Lopez Del | Address on file | | | | | |
| 2302984 | Humberto Lugo Cruz | Address on file | | | | | |
| 2344630 | Humberto Marcano Ruiz | Address on file | | | | | |
| 2258439 | Humberto Melendez Silva | Address on file | | | | | |
| 2297928 | Humberto Monserrate Llombart | Address on file | | | | | |
| 2295641 | Humberto Negron Colon | Address on file | | | | | |
| 2279439 | Humberto Ortiz Caraballo | Address on file | | | | | |
| 2274071 | Humberto Perez Barroso | Address on file | | | | | |
| 2293256 | Humberto Perez Rosario | Address on file | | | | | |
| 2296821 | Humberto Rivera Ayala | Address on file | | | | | |
| 2262849 | Humberto Rivera Santana | Address on file | | | | | |
| 2308321 | Humberto Rodriguez Carmona | Address on file | | | | | |
| 2299339 | Humberto Rodriguez Ginorio | Address on file | | | | | |
| 2317877 | Humberto Rodriguez Guzman | Address on file | | | | | |
| 2284899 | Humberto Rodriguez Humberto | Address on file | | | | | |
| 2255436 | Humberto Rodriguez Lamb | Address on file | | | | | |
| 2255078 | Humberto Rosario Rios | Address on file | | | | | |
| 2337890 | Humberto Rosario Rios | Address on file | | | | | |
| 2256890 | Humberto Rosario Rodriguez | Address on file | | | | | |
| 2254813 | Humberto Salvarrey Humberto | Address on file | | | | | |
| 2316023 | Humberto Santiago Rodrigue | Address on file | | | | | |
| 2261989 | Humberto Seda Feliciano | Address on file | | | | | |
| 2291769 | Humberto Torres Barriera | Address on file | | | | | |
| 2326602 | Humberto Torres Rivera | Address on file | | | | | |
| 2339465 | Humberto Valentin Malave | Address on file | | | | | |
| 2288153 | Humberto Vargas Cortes | Address on file | | | | | |
| 2305046 | Humberto Vargas Gerena | Address on file | | | | | |
| 2322337 | Humberto Vendrell Corchado | Address on file | | | | | |
| 2289364 | Humilce Mercado Rivera | Address on file | | | | | |
| 2338143 | Hurbania Rodriguez Morales | Address on file | | | | | |
| 2278358 | Hylsa Velazquez Gaudino | Address on file | | | | | |
| 2330643 | Ianelys M Toyens Lopez De Victoria | Address on file | | | | | |
| 2259946 | Ibel Guzman Serrano | Address on file | | | | | |
| 2265182 | Iberia D Gonzalez Miranda | Address on file | | | | | |
| 2341743 | Ibi Serrano Rojas | Address on file | | | | | |
| 2312767 | Ibis Adorno Resto | Address on file | | | | | |
| 2256755 | Ibis E Pastrana Cari?O | Address on file | | | | | |
| 2261136 | Ibis Jesus Graciani | Address on file | | | | | |
| 2335696 | Ibis Lopez Agosto | Address on file | | | | | |
| 2324183 | Ibis M M Santiago Rodrigu | Address on file | | | | | |
| 2294713 | Ibis Ortiz Guzman | Address on file | | | | | |
| 2327220 | Ibis Valle Ruiz | Address on file | | | | | |
| 2329229 | Ibis Vazquez Quintana | Address on file | | | | | |
| 2320724 | Ibis Y Aviles Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 757 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258005 | Ibrahim Lopez Ortiz | Address on file | | | | | |
| 2282960 | Iclia Gonzalez Diaz | Address on file | | | | | |
| 2305601 | Ida A A Falero Lopez | Address on file | | | | | |
| 2288981 | Ida A Cintron Garcia | Address on file | | | | | |
| 2277366 | Ida Ayala Vazquez | Address on file | | | | | |
| 2279815 | Ida B B Morales Cadiz | Address on file | | | | | |
| 2265584 | Ida C C Rabelo Davila | Address on file | | | | | |
| 2287308 | Ida Claudio Melendez | Address on file | | | | | |
| 2273738 | Ida Conde Rodriguez | Address on file | | | | | |
| 2298770 | Ida Cruz Sanchez | Address on file | | | | | |
| 2280697 | Ida E Donate Diaz | Address on file | | | | | |
| 2273424 | Ida E Gonzalez Soto | Address on file | | | | | |
| 2276278 | Ida E Ramos Cruz | Address on file | | | | | |
| 2339992 | Ida Esparra Matos | Address on file | | | | | |
| 2287878 | Ida I Baerga Laboy | Address on file | | | | | |
| 2302739 | Ida I I Martinez Hernandez | Address on file | | | | | |
| 2345147 | Ida I Rosario Rivera | Address on file | | | | | |
| 2346461 | Ida L Cruz Velez | Address on file | | | | | |
| 2346058 | Ida L Diaz Vazquez | Address on file | | | | | |
| 2288386 | Ida L Irizarry Vazquez | Address on file | | | | | |
| 2303139 | Ida L L Montanez Falcon | Address on file | | | | | |
| 2336073 | Ida L Marrero Diaz | Address on file | | | | | |
| 2287920 | Ida L Rivera Rosa | Address on file | | | | | |
| 2296852 | Ida L Santiago Santiago | Address on file | | | | | |
| 2322837 | Ida Lozano Maldonado | Address on file | | | | | |
| 2263130 | Ida M Castro Diaz | Address on file | | | | | |
| 2292579 | Ida M M Montalvo Minguela | Address on file | | | | | |
| 2346035 | Ida M Pedroza Flores | Address on file | | | | | |
| 2309133 | Ida M Soto Quinones | Address on file | | | | | |
| 2329403 | Ida M Tapia Penaloza | Address on file | | | | | |
| 2271366 | Ida Morales Morales | Address on file | | | | | |
| 2304793 | Ida Perez Garcia | Address on file | | | | | |
| 2341388 | Ida Reyes Reyes | Address on file | | | | | |
| 2290493 | Ida Rivera Diaz | Address on file | | | | | |
| 2341839 | Ida Rodriguez Martinez | Address on file | | | | | |
| 2280737 | Ida Ruiz Rosado | Address on file | | | | | |
| 2319302 | Ida S S Espada Rodriguez | Address on file | | | | | |
| 2339913 | Ida Sanchez Marrero | Address on file | | | | | |
| 2288298 | Ida Santos Borrero | Address on file | | | | | |
| 2263739 | Ida Sepulveda Irizarry | Address on file | | | | | |
| 2259825 | Ida V V Bultron Colon | Address on file | | | | | |
| 2322724 | Ida Vargas Villalobos | Address on file | | | | | |
| 2339198 | Ida Walter Kustos | Address on file | | | | | |
| 2287619 | Ida Z Picart Medina | Address on file | | | | | |
| 2343955 | Idabel Castro De Jesus | Address on file | | | | | |
| 2299374 | Idale Sepulveda Barnecet | Address on file | | | | | |
| 2284745 | Idali Borrero Centeno | Address on file | | | | | |
| 2329690 | Idali Castillo Rodriguez | Address on file | | | | | |
| 2257427 | Idali Correa Orengo | Address on file | | | | | |
| 2286057 | Idali Ocasio Santos | Address on file | | | | | |
| 2307453 | Idali Sanchez Feliciano | Address on file | | | | | |
| 2312584 | Idali Santana Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 758 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306930 | Idali Torres Ramos | Address on file | | | | | |
| 2261888 | Idalia A A Martinez Marti | Address on file | | | | | |
| 2306426 | Idalia A Ramos Torres | Address on file | | | | | |
| 2273889 | Idalia Abraham Garcia | Address on file | | | | | |
| 2302560 | Idalia Agosto Fre | Address on file | | | | | |
| 2332775 | Idalia Alamo Velez | Address on file | | | | | |
| 2255634 | Idalia Almodovar Quiles | Address on file | | | | | |
| 2343933 | Idalia Arroyo Morales | Address on file | | | | | |
| 2324645 | Idalia Astacio Otero | Address on file | | | | | |
| 2283930 | Idalia Bussher Rivera | Address on file | | | | | |
| 2261996 | Idalia C C Negron Caama?O | Address on file | | | | | |
| 2269158 | Idalia C Marrero Figueroa | Address on file | | | | | |
| 2331680 | Idalia Cabrera Francisco | Address on file | | | | | |
| 2273436 | Idalia Caratini Espada | Address on file | | | | | |
| 2312250 | Idalia Casanova Gonzalez | Address on file | | | | | |
| 2275194 | Idalia Colon Arturet | Address on file | | | | | |
| 2270855 | Idalia Colon Sanchez | Address on file | | | | | |
| 2254714 | Idalia Corujo Delgado | Address on file | | | | | |
| 2320384 | Idalia Cotto Serrano | Address on file | | | | | |
| 2329817 | Idalia Cruz Ramos | Address on file | | | | | |
| 2329592 | Idalia De Jesus Serrano | Address on file | | | | | |
| 2309318 | Idalia Diaz Camacho | Address on file | | | | | |
| 2283042 | Idalia Diaz Carrasquillo | Address on file | | | | | |
| 2301658 | Idalia Diaz Diaz | Address on file | | | | | |
| 2291595 | Idalia E E Candelario Vargas | Address on file | | | | | |
| 2278733 | Idalia Echevarria Gonzalez | Address on file | | | | | |
| 2286717 | Idalia Elias Font | Address on file | | | | | |
| 2324922 | Idalia Elicier Gonzalez | Address on file | | | | | |
| 2335216 | Idalia Elicier Gonzalez | Address on file | | | | | |
| 2329764 | Idalia Feliciano Diaz | Address on file | | | | | |
| 2264472 | Idalia Fernandez Torres | Address on file | | | | | |
| 2271257 | Idalia Ferrer Rosado | Address on file | | | | | |
| 2333749 | Idalia Gerena Maltes | Address on file | | | | | |
| 2345300 | Idalia Godineaux Nieves | Address on file | | | | | |
| 2257336 | Idalia Gonzalez De La Paz | Address on file | | | | | |
| 2294743 | Idalia Gonzalez Martinez | Address on file | | | | | |
| 2300886 | Idalia Gonzalez Vazquez | Address on file | | | | | |
| 2280905 | Idalia H H Hernandez Melende | Address on file | | | | | |
| 2258441 | Idalia Lasanta Rivera | Address on file | | | | | |
| 2273524 | Idalia Lebron Cintron | Address on file | | | | | |
| 2267007 | Idalia Lopez Toro | Address on file | | | | | |
| 2271390 | Idalia M Feliciano Miranda | Address on file | | | | | |
| 2269784 | Idalia M M Garcia Nieves | Address on file | | | | | |
| 2345456 | Idalia M Ramirez Robles | Address on file | | | | | |
| 2341577 | Idalia Maldonado Contreras | Address on file | | | | | |
| 2331754 | Idalia Martinez Molina | Address on file | | | | | |
| 2263831 | Idalia Melendez Orlang | Address on file | | | | | |
| 2272687 | Idalia Mendez Padilla | Address on file | | | | | |
| 2303450 | Idalia Moran Rosario | Address on file | | | | | |
| 2287465 | Idalia Moreno De Rivera | Address on file | | | | | |
| 2262872 | Idalia Moreno Rivera | Address on file | | | | | |
| 2302623 | Idalia Nater Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2268009 | Idalia Navarro Morales | Address on file | | | | | |
| 2277142 | Idalia Negron Martinez | Address on file | | | | | |
| 2333446 | Idalia Olivero Gonzalez | Address on file | | | | | |
| 2327512 | Idalia Orta Gautier | Address on file | | | | | |
| 2274772 | Idalia Ortiz Adorno | Address on file | | | | | |
| 2266231 | Idalia Ortiz Cruz | Address on file | | | | | |
| 2276981 | Idalia Ortiz Figueroa | Address on file | | | | | |
| 2335000 | Idalia Pedrosa Rodriguez | Address on file | | | | | |
| 2307777 | Idalia Qui?Ones Iglesias | Address on file | | | | | |
| 2295913 | Idalia Ramos Carrasco | Address on file | | | | | |
| 2339182 | Idalia Rivera Hulvia | Address on file | | | | | |
| 2336106 | Idalia Robles Perez | Address on file | | | | | |
| 2271372 | Idalia Robles Pizarro | Address on file | | | | | |
| 2273787 | Idalia Rodriguez Amaro | Address on file | | | | | |
| 2275633 | Idalia Rodriguez Gonzalez | Address on file | | | | | |
| 2297579 | Idalia Rodriguez Lizardi | Address on file | | | | | |
| 2285964 | Idalia Rodriguez Lopez | Address on file | | | | | |
| 2279746 | Idalia Rodriguez Quianes | Address on file | | | | | |
| 2338632 | Idalia Romero Betancourt | Address on file | | | | | |
| 2289300 | Idalia Rosario Santiago | Address on file | | | | | |
| 2306739 | Idalia Ruiz Castro | Address on file | | | | | |
| 2259885 | Idalia Santiago Berrios | Address on file | | | | | |
| 2275011 | Idalia Santiago Reyes | Address on file | | | | | |
| 2268031 | Idalia Santiago Rivera | Address on file | | | | | |
| 2292098 | Idalia Silva Nieves | Address on file | | | | | |
| 2330754 | Idalia Silva Nieves | Address on file | | | | | |
| 2300791 | Idalia T Gandia Gonzalez | Address on file | | | | | |
| 2282417 | Idalia Torres Rivera | Address on file | | | | | |
| 2342287 | Idalia Vazquez | Address on file | | | | | |
| 2282983 | Idalia Vazquez Santos | Address on file | | | | | |
| 2321315 | Idalia Velazquez Maldonado | Address on file | | | | | |
| 2330112 | Idalia Vielma De Chinea | Address on file | | | | | |
| 2263711 | Idalia Zeno Velez | Address on file | | | | | |
| 2317996 | Idalie Franceschini Idalie | Address on file | | | | | |
| 2300936 | Idalie Franceschini Maldonado | Address on file | | | | | |
| 2262927 | Idalina Caban Rivera | Address on file | | | | | |
| 2275590 | Idalina Lynn Ortiz | Address on file | | | | | |
| 2263342 | Idalina M Montes Rivera | Address on file | | | | | |
| 2255086 | Idalina Ruiz Gonzalez | Address on file | | | | | |
| 2283018 | Idalis Trinidad Sierra | Address on file | | | | | |
| 2307044 | Idalisa Velasco Segarra | Address on file | | | | | |
| 2328939 | Idaliz Cruz Nuñez | Address on file | | | | | |
| 2269522 | Idaliz Muniz Lugo | Address on file | | | | | |
| 2312401 | Idaly Rodriguez Rivera | Address on file | | | | | |
| 2316990 | Idamis Ayala Ayala | Address on file | | | | | |
| 2259535 | Idamis Toledo Toledo | Address on file | | | | | |
| 2280327 | Idamis Torres Perez | Address on file | | | | | |
| 2268446 | Idania Alcaide Rosario | Address on file | | | | | |
| 2347044 | Idanis Diaz Lopez | Address on file | | | | | |
| 2274194 | Idaul Gonzalez Roman | Address on file | | | | | |
| 2310877 | Iddaliginia Suarez Montanez | Address on file | | | | | |
| 2306473 | Iddylesh Rivera Cruzado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 760 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272896 | Idelfonso Orengo Pacheco | Address on file | | | | | |
| 2320881 | Idelfonso Rivera Lopez | Address on file | | | | | |
| 2299586 | Idelgardo Romero Chico | Address on file | | | | | |
| 2269487 | Ideli Perez Vargas | Address on file | | | | | |
| 2342926 | Idelia Candelario Baez | Address on file | | | | | |
| 2283380 | Idelia Pierantoni Luna | Address on file | | | | | |
| 2298516 | Idelisa Berastain Garcia | Address on file | | | | | |
| 2300079 | Idelisa Diaz Osorio | Address on file | | | | | |
| 2288192 | Idelisa Figueroa Martinez | Address on file | | | | | |
| 2346928 | Idelisa Hernandez Jaime | Address on file | | | | | |
| 2339671 | Ideliza Domenech Davila | Address on file | | | | | |
| 2299814 | Idelmis Vega Figueroa | Address on file | | | | | |
| 2341636 | Iden Gonzalez Trinidad | Address on file | | | | | |
| 2280562 | Idia M Ocasio Davila | Address on file | | | | | |
| 2314498 | Idida Melendez Zambrana | Address on file | | | | | |
| 2336151 | Idida Melendez Zambrana | Address on file | | | | | |
| 2280653 | Idida Segui Casanova | Address on file | | | | | |
| 2300203 | Idida Segui Casanova | Address on file | | | | | |
| 2265611 | Idiolina Morales Rodriguez | Address on file | | | | | |
| 2285851 | Idis Mendez Rodriguez | Address on file | | | | | |
| 2312588 | Idsa I Gutierrez Alago | Address on file | | | | | |
| 2281498 | Ifrain Nieves Seguinot | Address on file | | | | | |
| 2325191 | Igdalia Pastor Rivera | Address on file | | | | | |
| 2255409 | Igna Bodon Gonzalez | Address on file | | | | | |
| 2332190 | Igna Fernandez Torres | Address on file | | | | | |
| 2337356 | Ignacia Aguirre Cardenas | Address on file | | | | | |
| 2265068 | Ignacia Badillo Perez | Address on file | | | | | |
| 2300893 | Ignacia Colon Escobar | Address on file | | | | | |
| 2278715 | Ignacia Estrada Rivera | Address on file | | | | | |
| 2317361 | Ignacia Figueroa Herrera | Address on file | | | | | |
| 2298201 | Ignacia Mateo Colon | Address on file | | | | | |
| 2318204 | Ignacia Oquendo Barbosa | Address on file | | | | | |
| 2316466 | Ignacia Ortiz Rosado | Address on file | | | | | |
| 2318316 | Ignacia Pizarro Bermudez | Address on file | | | | | |
| 2340465 | Ignacia Rivera Hernandez | Address on file | | | | | |
| 2303984 | Ignacia Rosado Calderon | Address on file | | | | | |
| 2333487 | Ignacia Sanchez Lopez | Address on file | | | | | |
| 2337764 | Ignacia Villegas Rosario | Address on file | | | | | |
| 2263757 | Ignacio A A Torres Ortiz | Address on file | | | | | |
| 2315529 | Ignacio Bobe Velazquez | Address on file | | | | | |
| 2264118 | Ignacio Diaz Lugo | Address on file | | | | | |
| 2257981 | Ignacio Diaz Rodriguez | Address on file | | | | | |
| 2255129 | Ignacio Echevarria Almodovar | Address on file | | | | | |
| 2257307 | Ignacio Febres Gonzalez | Address on file | | | | | |
| 2291029 | Ignacio Jesus Rodriguez | Address on file | | | | | |
| 2340496 | Ignacio Lanzo Calderon | Address on file | | | | | |
| 2326582 | Ignacio Lozada Figueroa | Address on file | | | | | |
| 2304365 | Ignacio Melendez Martinez | Address on file | | | | | |
| 2303188 | Ignacio Montalvo Rodriguez | Address on file | | | | | |
| 2268996 | Ignacio Ortiz Camps | Address on file | | | | | |
| 2309033 | Ignacio Ortiz Ortiz | Address on file | | | | | |
| 2323488 | Ignacio Otero Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 761 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2290741 | Ignacio Perez Torres | Address on file | | | | | |
| 2300483 | Ignacio Quinones Jimenez | Address on file | | | | | |
| 2310748 | Ignacio Quinones Osorio | Address on file | | | | | |
| 2319378 | Ignacio Ramirez Rivera | Address on file | | | | | |
| 2266982 | Ignacio Rios Agosto | Address on file | | | | | |
| 2291471 | Ignacio Rodriguez Garcia | Address on file | | | | | |
| 2260261 | Ignacio Rodriguez Rivera | Address on file | | | | | |
| 2279081 | Ignacio Roman Roman | Address on file | | | | | |
| 2316933 | Ignacio Saavedra Feliciano | Address on file | | | | | |
| 2261409 | Ignacio Sanabria Jimenez | Address on file | | | | | |
| 2277968 | Ignacio Santiago Rodriguez | Address on file | | | | | |
| 2312076 | Ignacio Torres Mercado | Address on file | | | | | |
| 2285695 | Ignacio Vargas Alvarez | Address on file | | | | | |
| 2281607 | Ignacio Velez Jimenez | Address on file | | | | | |
| 2276877 | Ignacio Vila Burgos | Address on file | | | | | |
| 2306639 | Igrain Rodriguez Diaz | Address on file | | | | | |
| 2346270 | Igri Enriquez Rodriguez | Address on file | | | | | |
| 2310183 | Igsa V Alvarez Ramos | Address on file | | | | | |
| 2260942 | Ilba Gonzalez Bultron | Address on file | | | | | |
| 2262084 | Ilbia Rivera Casanova | Address on file | | | | | |
| 2301275 | Ilbia Rivera Gotay | Address on file | | | | | |
| 2307791 | Ilca Noble Morales | Address on file | | | | | |
| 2265071 | Ilda R Vélez Cortés | Address on file | | | | | |
| 2340561 | Ildefonsa Padilla Curet | Address on file | | | | | |
| 2287138 | Ildefonso Anglero Chaluisan | Address on file | | | | | |
| 2315368 | Ildefonso Colon Colon | Address on file | | | | | |
| 2297861 | Ildefonso Feliciano Rodriguez | Address on file | | | | | |
| 2269871 | Ildefonso Garcia Ortiz | Address on file | | | | | |
| 2254492 | Ildefonso Guzman Paz | Address on file | | | | | |
| 2254716 | Ildefonso Matos Rodriguez | Address on file | | | | | |
| 2314235 | Ildefonso Ortiz Bonilla | Address on file | | | | | |
| 2275406 | Ildefonso Ortiz Rosario | Address on file | | | | | |
| 2288229 | Ildefonso Rodriguez Ildefonso | Address on file | | | | | |
| 2265718 | Ildefonso Torres Ortiz | Address on file | | | | | |
| 2313130 | Ildefonso Velez Lugo | Address on file | | | | | |
| 2304934 | Ildelfonsa Padilla Curet | Address on file | | | | | |
| 2289389 | Ildelfonso Fernandez Ildelfonso | Address on file | | | | | |
| 2261069 | Ildia Ojeda Toro | Address on file | | | | | |
| 2323846 | Ilea Martinez Albino | Address on file | | | | | |
| 2254315 | Ileana Blasini Martinez | Address on file | | | | | |
| 2319422 | Ileana Bonilla Luciano | Address on file | | | | | |
| 2266671 | Ileana C Albarran Velez | Address on file | | | | | |
| 2311179 | Ileana Collado Salazar | Address on file | | | | | |
| 2328955 | Ileana Collado Salazar | Address on file | | | | | |
| 2327966 | Ileana Correa Robles | Address on file | | | | | |
| 2310427 | Ileana Cruz Osorio | Address on file | | | | | |
| 2343270 | Ileana Cruz Rosado | Address on file | | | | | |
| 2280001 | Ileana D D Castro Diaz | Address on file | | | | | |
| 2269378 | Ileana Dalmau Ferrer | Address on file | | | | | |
| 2309918 | Ileana Del Valle | Address on file | | | | | |
| 2259071 | Ileana Diaz Aguilar | Address on file | | | | | |
| 2292567 | Ileana Diaz Gomez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 762 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278869 | Ileana E E Feliciano Pratts | Address on file | | | | | |
| 2317929 | Ileana E E Zayas Cintron | Address on file | | | | | |
| 2344569 | Ileana E Lozano Rivera | Address on file | | | | | |
| 2268650 | Ileana Emmanuelli Marrero | Address on file | | | | | |
| 2280349 | Ileana Gomez Cantres | Address on file | | | | | |
| 2314886 | Ileana Gratacos Alonso | Address on file | | | | | |
| 2308040 | Ileana Hiraldo Landrau | Address on file | | | | | |
| 2271662 | Ileana L L Velez Torres | Address on file | | | | | |
| 2346867 | Ileana Lacourt Lopez | Address on file | | | | | |
| 2314675 | Ileana Lopez Sanchez | Address on file | | | | | |
| 2256085 | Ileana M Rosa Aviles | Address on file | | | | | |
| 2326196 | Ileana Marcial Lazu | Address on file | | | | | |
| 2278745 | Ileana Morales Maldonado | Address on file | | | | | |
| 2281542 | Ileana Munoz Berrios | Address on file | | | | | |
| 2330944 | Ileana Norat Ramirez | Address on file | | | | | |
| 2338239 | Ileana Olivo Garcia | Address on file | | | | | |
| 2280858 | Ileana Orengo Ruiz | Address on file | | | | | |
| 2295317 | Ileana Orta Benitez | Address on file | | | | | |
| 2257791 | Ileana Ortega Santos | Address on file | | | | | |
| 2290891 | Ileana Ortiz Arce | Address on file | | | | | |
| 2323929 | Ileana Ortiz Dividu | Address on file | | | | | |
| 2263743 | Ileana Ortiz Vera | Address on file | | | | | |
| 2300710 | Ileana Pacheco Morales | Address on file | | | | | |
| 2274415 | Ileana Quiles Ingles | Address on file | | | | | |
| 2283281 | Ileana Quinones Ferrer | Address on file | | | | | |
| 2273007 | Ileana R Bello Ortiz | Address on file | | | | | |
| 2334364 | Ileana R Bello Ortiz | Address on file | | | | | |
| 2293512 | Ileana Ramirez Sala | Address on file | | | | | |
| 2337926 | Ileana Ramirez Vazquez | Address on file | | | | | |
| 2262321 | Ileana Rivera Figueroa | Address on file | | | | | |
| 2286582 | Ileana Rivera Santos | Address on file | | | | | |
| 2288552 | Ileana Rivera Vazquez | Address on file | | | | | |
| 2345528 | Ileana Rodriguez Caraballo | Address on file | | | | | |
| 2302844 | Ileana Rosa Santiago | Address on file | | | | | |
| 2297635 | Ileana Rosa Sotomayor | Address on file | | | | | |
| 2285471 | Ileana Sanchez Torres | Address on file | | | | | |
| 2320831 | Ileana Santiago Rosario | Address on file | | | | | |
| 2346875 | Ileana Santos Colon | Address on file | | | | | |
| 2267526 | Ileana Serrano Sanchez | Address on file | | | | | |
| 2343246 | Ileana Suarez Alvarado | Address on file | | | | | |
| 2308645 | Ileana T Ortiz Algarin | Address on file | | | | | |
| 2306936 | Ileana Torres Lopez | Address on file | | | | | |
| 2264256 | Ileana Tua Melendez | Address on file | | | | | |
| 2298727 | Ileana V Mena Castro | Address on file | | | | | |
| 2343404 | Ileana Valentin Caban | Address on file | | | | | |
| 2260834 | Ileana Viera Rosado | Address on file | | | | | |
| 2280837 | Ileana Villalobos De La Cruz | Address on file | | | | | |
| 2285680 | Ileanita Rivera Rosado | Address on file | | | | | |
| 2293456 | Ileanna Vargas Torre | Address on file | | | | | |
| 2332778 | Ilena Mercado Torres | Address on file | | | | | |
| 2277035 | Ilia A A Reyes Mateo | Address on file | | | | | |
| 2275036 | Ilia A Ramos Martinez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2315622 | Ilia Acevedo Acevedo | Address on file | | | | | |
| 2332179 | Ilia Acevedo Acevedo | Address on file | | | | | |
| 2260918 | Ilia Barbosa Martinez | Address on file | | | | | |
| 2301068 | Ilia Burgos Quiles | Address on file | | | | | |
| 2319304 | Ilia Diaz Gonzalez | Address on file | | | | | |
| 2254033 | Ilia E Oquendo De Jesus | Address on file | | | | | |
| 2272395 | Ilia E Rodriguez Tirado | Address on file | | | | | |
| 2277283 | Ilia G Alcover Derieux | Address on file | | | | | |
| 2294997 | Ilia G Cordova Nieves | Address on file | | | | | |
| 2291067 | Ilia M Castillo Ginorio | Address on file | | | | | |
| 2323837 | Ilia M M Maeso Hiraldo | Address on file | | | | | |
| 2297809 | Ilia M Ramirez Diaz | Address on file | | | | | |
| 2331952 | Ilia Mendez Inoa | Address on file | | | | | |
| 2265381 | Ilia Montijo Acevedo | Address on file | | | | | |
| 2339718 | Ilia Navarro Guzman | Address on file | | | | | |
| 2291680 | Ilia Ortiz Negron | Address on file | | | | | |
| 2271604 | Ilia P Hernandez Silva | Address on file | | | | | |
| 2314127 | Ilia Pagan Rivera | Address on file | | | | | |
| 2337239 | Ilia Perez Reyes | Address on file | | | | | |
| 2273893 | Ilia R Ayala Ayala | Address on file | | | | | |
| 2315075 | Ilia R R Fernandez Cordero | Address on file | | | | | |
| 2272104 | Ilia Rivera Rosario | Address on file | | | | | |
| 2285491 | Ilia Sanchez Hernandez | Address on file | | | | | |
| 2265744 | Ilia Santiago Conde | Address on file | | | | | |
| 2324096 | Ilia Santiago Mojica | Address on file | | | | | |
| 2334371 | Ilia Santiago Mojica | Address on file | | | | | |
| 2257064 | Ilia Seda Velez | Address on file | | | | | |
| 2279483 | Ilia Torres Cruz | Address on file | | | | | |
| 2262132 | Iliana Datiz Rodriguez | Address on file | | | | | |
| 2344198 | Iliana Martinez Gonzalez | Address on file | | | | | |
| 2346897 | Iliana Mercado Lopez | Address on file | | | | | |
| 2342441 | Iliany Rios Gonzalez | Address on file | | | | | |
| 2329309 | Ilis Davila Del Campo | Address on file | | | | | |
| 2264097 | Ilka Aviles Quintero | Address on file | | | | | |
| 2327959 | Ilka Colon Perez | Address on file | | | | | |
| 2259460 | Ilka Grajales Miranda | Address on file | | | | | |
| 2255333 | Ilka J Ayala Baez | Address on file | | | | | |
| 2260259 | Ilka Nazario Torres | Address on file | | | | | |
| 2279465 | Ilka Rosa Cruz | Address on file | | | | | |
| 2309866 | Ilka Tudo Martinez | Address on file | | | | | |
| 2280559 | Ilkya Rivera Reyes | Address on file | | | | | |
| 2278276 | Ilsa Arroyo Rodriguez | Address on file | | | | | |
| 2258003 | Ilsa Calo Birriel | Address on file | | | | | |
| 2341957 | Ilsa Gonzalez Ramirez | Address on file | | | | | |
| 2332429 | Ilsa Gonzalez Rodriguez | Address on file | | | | | |
| 2264148 | Ilsa Hernandez Mu?Oz | Address on file | | | | | |
| 2314568 | Ilsa Martinez Rivera | Address on file | | | | | |
| 2254154 | Ilsa N N Delgado Salgado | Address on file | | | | | |
| 2269371 | Ilsa Perez Villanueva | Address on file | | | | | |
| 2338207 | Ilsa Rodriguez Rivera | Address on file | | | | | |
| 2278731 | Iltos N N Santiago Badillo | Address on file | | | | | |
| 2314805 | Iludina Irizarry Amely | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 764 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286234 | Iluminada Acevedo Jimenez | Address on file | | | | | |
| 2335797 | Iluminada Arocho Maldon | Address on file | | | | | |
| 2321901 | Iluminada Baez Camacho | Address on file | | | | | |
| 2324049 | Iluminada Barbosa Santana | Address on file | | | | | |
| 2280066 | Iluminada Belardo Hernande | Address on file | | | | | |
| 2340419 | Iluminada Berrios Santiago | Address on file | | | | | |
| 2318447 | Iluminada Colon Febres | Address on file | | | | | |
| 2304805 | Iluminada Colon Morales | Address on file | | | | | |
| 2332818 | Iluminada Crespo Lopez | Address on file | | | | | |
| 2326934 | Iluminada Cruz Rivera | Address on file | | | | | |
| 2291141 | Iluminada Cuevas Perez | Address on file | | | | | |
| 2319457 | Iluminada Falero Perez | Address on file | | | | | |
| 2329362 | Iluminada Faria Torres | Address on file | | | | | |
| 2318752 | Iluminada Fernandez Iluminada | Address on file | | | | | |
| 2334803 | Iluminada Gonzalez Nater | Address on file | | | | | |
| 2289561 | Iluminada Guzman Barreto | Address on file | | | | | |
| 2343063 | Iluminada Hernandez Roman | Address on file | | | | | |
| 2283834 | Iluminada Jimenez | Address on file | | | | | |
| 2340836 | Iluminada Leon | Address on file | | | | | |
| 2311137 | Iluminada Lopez Rodriguez | Address on file | | | | | |
| 2300159 | Iluminada Mangual Gonzalez | Address on file | | | | | |
| 2299748 | Iluminada Martinez Torres | Address on file | | | | | |
| 2284878 | Iluminada Martinez Vega | Address on file | | | | | |
| 2286089 | Iluminada Mercado Rodriguez | Address on file | | | | | |
| 2304392 | Iluminada Olivero Heredia | Address on file | | | | | |
| 2259889 | Iluminada Pizarro Reyes | Address on file | | | | | |
| 2274179 | Iluminada Quiles Perez | Address on file | | | | | |
| 2302413 | Iluminada Reyes Iluminada | Address on file | | | | | |
| 2331969 | Iluminada Rios Gutierrez | Address on file | | | | | |
| 2312478 | Iluminada Rivera Rosa | Address on file | | | | | |
| 2277639 | Iluminada Rivera Vargas | Address on file | | | | | |
| 2306685 | Iluminada Roman Mendez | Address on file | | | | | |
| 2316425 | Iluminada Rosado Dominguez | Address on file | | | | | |
| 2336043 | Iluminada Rosario Rodrigue | Address on file | | | | | |
| 2269425 | Iluminada Rosario Soto | Address on file | | | | | |
| 2335597 | Iluminada Ruiz Betancourt | Address on file | | | | | |
| 2297070 | Iluminada Salinas Soto | Address on file | | | | | |
| 2332990 | Iluminada Salinas Soto | Address on file | | | | | |
| 2334936 | Iluminada Santiago Santiago | Address on file | | | | | |
| 2296030 | Iluminada Serrano Leon | Address on file | | | | | |
| 2322406 | Iluminada Suarez Nunez | Address on file | | | | | |
| 2340830 | Iluminada Valdes | Address on file | | | | | |
| 2265277 | Iluminada Vargas Alameda | Address on file | | | | | |
| 2306982 | Iluminada Vazquez Colon | Address on file | | | | | |
| 2289264 | Iluminada Velez Molina | Address on file | | | | | |
| 2269261 | Iluminada Virola Guzman | Address on file | | | | | |
| 2317791 | Iluminado Davila Medina | Address on file | | | | | |
| 2321687 | Iluminado Rodriquez Ramos | Address on file | | | | | |
| 2303867 | Iluminado Rosado Vazquez | Address on file | | | | | |
| 2341067 | Ilumunada Tanco Ramos | Address on file | | | | | |
| 2342012 | Ilyannshelly Ortiz Lopez | Address on file | | | | | |
| 2295324 | Imgard Piñero Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 765 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2335092 | Imilsi Vargas Irizarri | Address on file | | | | | |
| 2343049 | Ina L Medina Vazquez | Address on file | | | | | |
| 2345799 | Ina Z Lassalle Rosado | Address on file | | | | | |
| 2265895 | Indalecio Figueroa Ayala | Address on file | | | | | |
| 2332423 | Indalecio Figueroa Ayala | Address on file | | | | | |
| 2290422 | Indalicia Diaz Vargas | Address on file | | | | | |
| 2333320 | Indiana Stevenson Colon | Address on file | | | | | |
| 2344147 | Ineabelle Torres Martinez | Address on file | | | | | |
| 2291607 | Inelia Falcon Colon | Address on file | | | | | |
| 2302498 | Ines A A Arroyo Navedo | Address on file | | | | | |
| 2302045 | Ines A Roman Torres | Address on file | | | | | |
| 2346784 | Ines Alfonzo Reyes | Address on file | | | | | |
| 2300578 | Ines Aviles Morales | Address on file | | | | | |
| 2339045 | Ines Aviles Morales | Address on file | | | | | |
| 2303341 | Ines Ayala Fuentes | Address on file | | | | | |
| 2269755 | Ines B Santiago Matta | Address on file | | | | | |
| 2263892 | Ines Baez Mojica | Address on file | | | | | |
| 2332733 | Ines Barreto Castillo | Address on file | | | | | |
| 2315542 | Ines Bruno Vega | Address on file | | | | | |
| 2293359 | Ines Burgos Baez | Address on file | | | | | |
| 2322878 | Ines C Quijano Ramos | Address on file | | | | | |
| 2315503 | Ines Caballero Rivera | Address on file | | | | | |
| 2316209 | Ines Calderon Rivera | Address on file | | | | | |
| 2281298 | Ines Caraballo Torres | Address on file | | | | | |
| 2305346 | Ines Carreras Baez | Address on file | | | | | |
| 2337097 | Ines Casillas Hernandez | Address on file | | | | | |
| 2282839 | Ines Castillo Garcia | Address on file | | | | | |
| 2341248 | Ines Cintron Oliver | Address on file | | | | | |
| 2323861 | Ines Coll Tavarez | Address on file | | | | | |
| 2299494 | Ines Correa Gonzalez | Address on file | | | | | |
| 2304611 | Ines Cotto Lozano | Address on file | | | | | |
| 2280620 | Ines Cruz Cintron | Address on file | | | | | |
| 2320174 | Ines Cruz Garcia | Address on file | | | | | |
| 2287627 | Ines Cruz Roldan | Address on file | | | | | |
| 2329188 | Ines Cruz Santos | Address on file | | | | | |
| 2297525 | Ines De L D Baez Martinez | Address on file | | | | | |
| 2340461 | Ines Del Sosa Brito | Address on file | | | | | |
| 2315200 | Ines Del Valle | Address on file | | | | | |
| 2260317 | Ines Delerme Franco | Address on file | | | | | |
| 2315161 | Ines Diaz Diaz | Address on file | | | | | |
| 2273710 | Ines Diaz Leon | Address on file | | | | | |
| 2310734 | Ines Diaz Rivera | Address on file | | | | | |
| 2254072 | Ines Escalera Pizarro | Address on file | | | | | |
| 2274312 | Ines F Miranda Gotay | Address on file | | | | | |
| 2292392 | Ines Falgas Jesus | Address on file | | | | | |
| 2319458 | Ines Feliciano Alameda | Address on file | | | | | |
| 2340423 | Ines Figueroa Aviles | Address on file | | | | | |
| 2344627 | Ines Flores Fontanez | Address on file | | | | | |
| 2334883 | Ines G Irizarry Ramirez | Address on file | | | | | |
| 2320484 | Ines G Lozano Gonzalez | Address on file | | | | | |
| 2262621 | Ines Gomez Adorno | Address on file | | | | | |
| 2304897 | Ines Gonzalez Bonet | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2300248 | Ines Gonzalez Colon | Address on file | | | | | |
| 2293880 | Ines Gonzalez Lugo | Address on file | | | | | |
| 2273332 | Ines Gonzalez Parrilla | Address on file | | | | | |
| 2315710 | Ines Gonzalez Parrilla | Address on file | | | | | |
| 2338603 | Ines Gracia Matias | Address on file | | | | | |
| 2317218 | Ines Huertas Rivera | Address on file | | | | | |
| 2316122 | Ines Jesus Ines | Address on file | | | | | |
| 2338877 | Ines Latorre Perez | Address on file | | | | | |
| 2303777 | Ines Lopez Perez | Address on file | | | | | |
| 2314668 | Ines Lugo Garcia | Address on file | | | | | |
| 2298393 | Ines M Blanco Tamayo | Address on file | | | | | |
| 2291476 | Ines M Centeno Diaz | Address on file | | | | | |
| 2333876 | Ines M Cruz Martell | Address on file | | | | | |
| 2293071 | Ines M Gutierrez Gomez | Address on file | | | | | |
| 2296480 | Ines M M Alvira Rangel | Address on file | | | | | |
| 2303530 | Ines M M Jimenez Rosado | Address on file | | | | | |
| 2288627 | Ines M M Melendez Melendez | Address on file | | | | | |
| 2303409 | Ines M M Rivera Ambert | Address on file | | | | | |
| 2273052 | Ines M M Rosa Hernandez | Address on file | | | | | |
| 2304655 | Ines M M Rosa Romero | Address on file | | | | | |
| 2326057 | Ines M M Torres Gonzalez | Address on file | | | | | |
| 2287070 | Ines M M Torres Santiago | Address on file | | | | | |
| 2260444 | Ines M M Viera Del | Address on file | | | | | |
| 2339489 | Ines M Maldonado Beltran | Address on file | | | | | |
| 2312404 | Ines M Orama Reyes | Address on file | | | | | |
| 2280817 | Ines M Ortiz Santiago | Address on file | | | | | |
| 2337250 | Ines M Rivera Gonzalez | Address on file | | | | | |
| 2337066 | Ines M Rosado Hernandez | Address on file | | | | | |
| 2296261 | Ines M Yuret Cruz | Address on file | | | | | |
| 2333964 | Ines Malave Torres | Address on file | | | | | |
| 2318298 | Ines Maldonado Rodriguez | Address on file | | | | | |
| 2298807 | Ines Marquez Ortiz | Address on file | | | | | |
| 2327286 | Ines Marrero Sanchez | Address on file | | | | | |
| 2329567 | Ines Martinez Jimenez | Address on file | | | | | |
| 2314583 | Ines Martinez Luciano | Address on file | | | | | |
| 2294379 | Ines Mateo Ortiz | Address on file | | | | | |
| 2278396 | Ines Matos Garcia | Address on file | | | | | |
| 2314519 | Ines Medina Oquendo | Address on file | | | | | |
| 2314521 | Ines Melendez Adorno | Address on file | | | | | |
| 2288377 | Ines Morales Fortuno | Address on file | | | | | |
| 2336676 | Ines Morales Ramos | Address on file | | | | | |
| 2323371 | Ines Morales Rodriguez | Address on file | | | | | |
| 2272505 | Ines Neill Rivera | Address on file | | | | | |
| 2336253 | Ines Nieves Rivera | Address on file | | | | | |
| 2334178 | Ines Ortiz Felix | Address on file | | | | | |
| 2338538 | Ines Ortiz Ramirez | Address on file | | | | | |
| 2279086 | Ines Ortiz Rosario | Address on file | | | | | |
| 2293498 | Ines Otero Torres | Address on file | | | | | |
| 2321157 | Ines P Hernandez Pizarro | Address on file | | | | | |
| 2339418 | Ines Pabon Martinez | Address on file | | | | | |
| 2279775 | Ines Padilla Camacho | Address on file | | | | | |
| 2281130 | Ines Pagan Figueroa | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2337039 | Ines Perez Betancourt | Address on file | | | | | |
| 2331828 | Ines Perez Rivera | Address on file | | | | | |
| 2280471 | Ines Perez Torres | Address on file | | | | | |
| 2333133 | Ines Quiles Rodriguez | Address on file | | | | | |
| 2326124 | Ines Ramos Benitez | Address on file | | | | | |
| 2319614 | Ines Ramos Gonzalez | Address on file | | | | | |
| 2303947 | Ines Ramos Melendez | Address on file | | | | | |
| 2337882 | Ines Ramos Mojica | Address on file | | | | | |
| 2332812 | Ines Ramos Velez | Address on file | | | | | |
| 2278635 | Ines Rivera Berrios | Address on file | | | | | |
| 2332941 | Ines Rivera Cintron | Address on file | | | | | |
| 2339026 | Ines Rivera Correa | Address on file | | | | | |
| 2336954 | Ines Rivera Quinones | Address on file | | | | | |
| 2307481 | Ines Rivera Santiago | Address on file | | | | | |
| 2303124 | Ines Rivera Travieso | Address on file | | | | | |
| 2284974 | Ines Robles Lozano | Address on file | | | | | |
| 2326632 | Ines Rodriguez Bouzas | Address on file | | | | | |
| 2306657 | Ines Rodriguez Cruz | Address on file | | | | | |
| 2310911 | Ines Rodriguez Ines | Address on file | | | | | |
| 2307332 | Ines Rodriguez Perez | Address on file | | | | | |
| 2310564 | Ines Rodriguez Rodriguez | Address on file | | | | | |
| 2311058 | Ines Rodriguez Villanueva | Address on file | | | | | |
| 2335016 | Ines Rosa Garcia | Address on file | | | | | |
| 2278372 | Ines Rosario Reyes | Address on file | | | | | |
| 2277287 | Ines Rosario Ruiz | Address on file | | | | | |
| 2279768 | Ines Ruiz Valentin | Address on file | | | | | |
| 2329218 | Ines Sanchez Delgado | Address on file | | | | | |
| 2286718 | Ines Sanjurjo Robles | Address on file | | | | | |
| 2339193 | Ines Santana Valdes | Address on file | | | | | |
| 2288575 | Ines Santiago Rivera | Address on file | | | | | |
| 2270094 | Ines Serbia Acevedo | Address on file | | | | | |
| 2294499 | Ines Silva Martinez | Address on file | | | | | |
| 2313336 | Ines Soto Cruz | Address on file | | | | | |
| 2337295 | Ines Suarez Gonzalez | Address on file | | | | | |
| 2294248 | Ines Torres Falto | Address on file | | | | | |
| 2295130 | Ines Torres Morales | Address on file | | | | | |
| 2304156 | Ines Torres Perez | Address on file | | | | | |
| 2324157 | Ines Vazquez Marcano | Address on file | | | | | |
| 2340613 | Ines Vazquez Rivera | Address on file | | | | | |
| 2285093 | Ines Velazquez Rivera | Address on file | | | | | |
| 2285094 | Ines Velazquez Rivera | Address on file | | | | | |
| 2338064 | Ines Velez Rodriguez | Address on file | | | | | |
| 2294482 | Ines Velez Santiago | Address on file | | | | | |
| 2337860 | Ines Vigoreaux Clausell | Address on file | | | | | |
| 2261344 | Ines Z De Jesus Flecha | Address on file | | | | | |
| 2337856 | Ines Zacarias Garcia | Address on file | | | | | |
| 2345877 | Ingrid Abad Garcia | Address on file | | | | | |
| 2293478 | Ingrid Alers Ledoux | Address on file | | | | | |
| 2260793 | Ingrid Bregon Lozada | Address on file | | | | | |
| 2324683 | Ingrid Diaz Pineiro | Address on file | | | | | |
| 2330915 | Ingrid Fort Vando | Address on file | | | | | |
| 2300290 | Ingrid Marino Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2262303 | Ingrid Ramos Martinez | Address on file | | | | | |
| 2343288 | Iniabell Cruz Ortiz | Address on file | | | | | |
| 2291465 | Inocenci Flores Hernandez | Address on file | | | | | |
| 2284756 | Inocencia Arroyo Martinez | Address on file | | | | | |
| 2323622 | Inocencia Cintron Ramos | Address on file | | | | | |
| 2298626 | Inocencia Colon Santiago | Address on file | | | | | |
| 2256809 | Inocencia Cruz Camacho | Address on file | | | | | |
| 2303471 | Inocencia Cruz Marrero | Address on file | | | | | |
| 2315640 | Inocencia Diaz Casiano | Address on file | | | | | |
| 2265404 | Inocencia Diaz Vega | Address on file | | | | | |
| 2283232 | Inocencia Escalera Quiñones | Address on file | | | | | |
| 2283413 | Inocencia Figueroa Morales | Address on file | | | | | |
| 2260465 | Inocencia Lacen Quinones | Address on file | | | | | |
| 2314670 | Inocencia Lopez Velazquez | Address on file | | | | | |
| 2303138 | Inocencia Margarito Rodz | Address on file | | | | | |
| 2271599 | Inocencia Millan Osorio | Address on file | | | | | |
| 2272313 | Inocencia Morales Carambot | Address on file | | | | | |
| 2306154 | Inocencia Muniz Alvarado | Address on file | | | | | |
| 2312516 | Inocencia Muniz Lorenzo | Address on file | | | | | |
| 2275086 | Inocencia Neifa Palmer | Address on file | | | | | |
| 2324616 | Inocencia Ortiz Colon | Address on file | | | | | |
| 2309822 | Inocencia Pacheco Rodriguez | Address on file | | | | | |
| 2285451 | Inocencia Pereira Torres | Address on file | | | | | |
| 2333727 | Inocencia Ramos Morales | Address on file | | | | | |
| 2271769 | Inocencia Rivera Cruz | Address on file | | | | | |
| 2298305 | Inocencia Rivera Figueroa | Address on file | | | | | |
| 2283308 | Inocencia Rivera Inocencia | Address on file | | | | | |
| 2299963 | Inocencia Rivera Santos | Address on file | | | | | |
| 2337919 | Inocencia Roldan Gonzalez | Address on file | | | | | |
| 2317334 | Inocencia Rosario Gonzalez | Address on file | | | | | |
| 2293623 | Inocencia Sanchez Gonzalez | Address on file | | | | | |
| 2311248 | Inocencia Santiago Rivera | Address on file | | | | | |
| 2327473 | Inocencia Serrano Olmo | Address on file | | | | | |
| 2297704 | Inocencia Soto Borges | Address on file | | | | | |
| 2312959 | Inocencia Valderrama Pantoja | Address on file | | | | | |
| 2299145 | Inocencia Vega Gonzalez | Address on file | | | | | |
| 2338435 | Inocencia Vega Gonzalez | Address on file | | | | | |
| 2328352 | Inocencia Velez Bonilla | Address on file | | | | | |
| 2318515 | Inocencio Colon Rios | Address on file | | | | | |
| 2342799 | Inocencio Figueroa Marrero | Address on file | | | | | |
| 2263570 | Inocencio Gonzalez Alamo | Address on file | | | | | |
| 2312547 | Inocencio Malave Valentin | Address on file | | | | | |
| 2268724 | Inocencio Morales Santana | Address on file | | | | | |
| 2321069 | Inocencio Ortiz Barbosa | Address on file | | | | | |
| 2301013 | Inocencio Padilla Nieves | Address on file | | | | | |
| 2306385 | Inocencio Pratts Colon | Address on file | | | | | |
| 2286243 | Inocencio Rivera Castillo | Address on file | | | | | |
| 2305137 | Inocencio Roman Burgos | Address on file | | | | | |
| 2258402 | Inocencio Ruiz Gomez | Address on file | | | | | |
| 2285019 | Inocencio Santiago Castro | Address on file | | | | | |
| 2312328 | Inocencio Torres Sanchez | Address on file | | | | | |
| 2256876 | Inocencio Trinidad Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 769 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272965 | Inocencio Vazquez Rosario | Address on file | | | | | |
| 2318946 | Inocencio Velez Vega | Address on file | | | | | |
| 2324681 | Inovel Osorio Hernandez | Address on file | | | | | |
| 2257487 | Iphrain Vega Olivencia | Address on file | | | | | |
| 2265921 | Iraida Acevedo Ildefonso | Address on file | | | | | |
| 2309267 | Iraida Alago Perez | Address on file | | | | | |
| 2343989 | Iraida Alvarado Colon | Address on file | | | | | |
| 2322798 | Iraida Arroyo Ramos | Address on file | | | | | |
| 2256625 | Iraida Badillo Mercado | Address on file | | | | | |
| 2277666 | Iraida Berrios Ortiz | Address on file | | | | | |
| 2341601 | Iraida Bonilla Cortes | Address on file | | | | | |
| 2323640 | Iraida Caballero Franco | Address on file | | | | | |
| 2259247 | Iraida Camacho Rosa | Address on file | | | | | |
| 2303238 | Iraida Camacho Rosado | Address on file | | | | | |
| 2300882 | Iraida Canales Esquilin | Address on file | | | | | |
| 2326915 | Iraida Candelaria Martinez | Address on file | | | | | |
| 2345014 | Iraida Carrasco Rivera | Address on file | | | | | |
| 2269544 | Iraida Casiano Vazquez | Address on file | | | | | |
| 2329756 | Iraida Castro Soto | Address on file | | | | | |
| 2296791 | Iraida Colon Lopez | Address on file | | | | | |
| 2280350 | Iraida Crespo Vega | Address on file | | | | | |
| 2294432 | Iraida Cuadro Negron | Address on file | | | | | |
| 2283993 | Iraida De Jesus Oquendo | Address on file | | | | | |
| 2320789 | Iraida Diaz Gelpi | Address on file | | | | | |
| 2301080 | Iraida Diaz Morales | Address on file | | | | | |
| 2263250 | Iraida Dilan Velazquez | Address on file | | | | | |
| 2275489 | Iraida E E Santana Rosario | Address on file | | | | | |
| 2270757 | Iraida Figueroa Rivera | Address on file | | | | | |
| 2330664 | Iraida Fontanez Morales | Address on file | | | | | |
| 2257881 | Iraida Gonzalez Maldonado | Address on file | | | | | |
| 2266669 | Iraida Guzman Molina | Address on file | | | | | |
| 2299261 | Iraida Hernandez Hernandez | Address on file | | | | | |
| 2339386 | Iraida Hernandez Santana | Address on file | | | | | |
| 2292138 | Iraida Irizarry Irizarry | Address on file | | | | | |
| 2271021 | Iraida L L Arocho Serrano | Address on file | | | | | |
| 2295413 | Iraida Laboy Molinari | Address on file | | | | | |
| 2279305 | Iraida M Castro Rodriguez | Address on file | | | | | |
| 2324003 | Iraida M Clede Egea | Address on file | | | | | |
| 2315613 | Iraida M M Soto Torres | Address on file | | | | | |
| 2256011 | Iraida Maldonado Rodriguez | Address on file | | | | | |
| 2288923 | Iraida Marcano Baez | Address on file | | | | | |
| 2287914 | Iraida Marrero Vega | Address on file | | | | | |
| 2268598 | Iraida Mateo Perez | Address on file | | | | | |
| 2332948 | Iraida Medina Rivera | Address on file | | | | | |
| 2335348 | Iraida Melendez Trinidad | Address on file | | | | | |
| 2335635 | Iraida Miranda Betancourt | Address on file | | | | | |
| 2298922 | Iraida Miranda Sanchez | Address on file | | | | | |
| 2329410 | Iraida Miranda Santiago | Address on file | | | | | |
| 2291886 | Iraida Miranda Torres | Address on file | | | | | |
| 2343714 | Iraida Mojica Mojica | Address on file | | | | | |
| 2312803 | Iraida Morales Mejias | Address on file | | | | | |
| 2269044 | Iraida Morales Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2257920 | Iraida Munoz Mercado | Address on file | | | | | |
| 2286542 | Iraida Munoz Mercado | Address on file | | | | | |
| 2307977 | Iraida Nieves Serrano | Address on file | | | | | |
| 2314295 | Iraida Olmo Escobar | Address on file | | | | | |
| 2265849 | Iraida Ortega Mu?lz | Address on file | | | | | |
| 2332979 | Iraida Ortiz Rodriguez | Address on file | | | | | |
| 2298916 | Iraida Pagan Velez | Address on file | | | | | |
| 2292312 | Iraida Perez Fonseca | Address on file | | | | | |
| 2281299 | Iraida Perez Ortiz | Address on file | | | | | |
| 2283127 | Iraida Pizarro Ortiz | Address on file | | | | | |
| 2304906 | Iraida R Cameron Velez | Address on file | | | | | |
| 2279299 | Iraida Ramirez Torrech | Address on file | | | | | |
| 2270492 | Iraida Ramos Mercado | Address on file | | | | | |
| 2308491 | Iraida Reyes Soler | Address on file | | | | | |
| 2275476 | Iraida Rivera Colon | Address on file | | | | | |
| 2277779 | Iraida Rodriguez Anglero | Address on file | | | | | |
| 2313735 | Iraida Rodriguez Barbos | Address on file | | | | | |
| 2341671 | Iraida Rodriguez Gracia | Address on file | | | | | |
| 2258710 | Iraida Rodriguez Rodriguez | Address on file | | | | | |
| 2288757 | Iraida Rodriguez Vazquez | Address on file | | | | | |
| 2341086 | Iraida S Charles Iraida | Address on file | | | | | |
| 2336528 | Iraida Sanchez Ayala | Address on file | | | | | |
| 2327791 | Iraida Santiago Almodovar | Address on file | | | | | |
| 2258122 | Iraida Santiago Serrano | Address on file | | | | | |
| 2325970 | Iraida Serrano Alicea | Address on file | | | | | |
| 2264343 | Iraida Serrano Santiago | Address on file | | | | | |
| 2277291 | Iraida Torres Otero | Address on file | | | | | |
| 2309499 | Iraida Valle Lassus | Address on file | | | | | |
| 2255687 | Iraida Vazquez Gonzalez | Address on file | | | | | |
| 2335131 | Iraida Vazquez Latorre | Address on file | | | | | |
| 2340924 | Iraida Velazco Charneco | Address on file | | | | | |
| 2275572 | Iraida Velez Torres | Address on file | | | | | |
| 2322662 | Irais Ruiz Rios | Address on file | | | | | |
| 2341802 | Iramarys Del Rosario | Address on file | | | | | |
| 2286889 | Irasemis Castro Gonzalez | Address on file | | | | | |
| 2270394 | Iray Lopez Flores | Address on file | | | | | |
| 2287866 | Iray V Lopez Flores | Address on file | | | | | |
| 2341663 | Irena Santos Martinez | Address on file | | | | | |
| 2330900 | Irene  Del P P Cordero Flores | Address on file | | | | | |
| 2303453 | Irene A Soto Aponte | Address on file | | | | | |
| 2316686 | Irene Alicea Hernandez | Address on file | | | | | |
| 2340242 | Irene Alicea Hernandez | Address on file | | | | | |
| 2281850 | Irene Alvarez Diaz | Address on file | | | | | |
| 2327000 | Irene Arce Negron | Address on file | | | | | |
| 2283943 | Irene Ayala Cruz | Address on file | | | | | |
| 2259747 | Irene Benitez Andino | Address on file | | | | | |
| 2277042 | Irene Betancourt Cordero | Address on file | | | | | |
| 2268716 | Irene Bonilla Quinones | Address on file | | | | | |
| 2335966 | Irene Burgos Sanchez | Address on file | | | | | |
| 2273512 | Irene Castellano Serrano | Address on file | | | | | |
| 2263691 | Irene Colon Aponte | Address on file | | | | | |
| 2297099 | Irene Colon Oquendo | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2322971 | Irene Cordero Nieves | Address on file | | | | | |
| 2287930 | Irene Cruz Cruz | Address on file | | | | | |
| 2266579 | Irene Del P Mendoza Diaz | Address on file | | | | | |
| 2319447 | Irene Diaz Ramos | Address on file | | | | | |
| 2331649 | Irene Estrada Irene | Address on file | | | | | |
| 2346411 | Irene Febres Gonzalez | Address on file | | | | | |
| 2269243 | Irene Feliciano Velez | Address on file | | | | | |
| 2319930 | Irene Garay Sanchez | Address on file | | | | | |
| 2285925 | Irene Gomez Martinez | Address on file | | | | | |
| 2330595 | Irene Gomez Martinez | Address on file | | | | | |
| 2280396 | Irene Gonzalez Rosa | Address on file | | | | | |
| 2300782 | Irene Gonzalez Vazquez | Address on file | | | | | |
| 2327900 | Irene Gonzalez Vazquez | Address on file | | | | | |
| 2340170 | Irene Gonzalez Vda Lopez | Address on file | | | | | |
| 2322171 | Irene Hiraldo Roig | Address on file | | | | | |
| 2281382 | Irene Laracuente Valle | Address on file | | | | | |
| 2334635 | Irene Laracuente Valle | Address on file | | | | | |
| 2317746 | Irene Lopez Rodriguez | Address on file | | | | | |
| 2324720 | Irene Lopez Rodriguez | Address on file | | | | | |
| 2339925 | Irene Maldonado Diaz | Address on file | | | | | |
| 2316002 | Irene Maldonado Gallego | Address on file | | | | | |
| 2266570 | Irene Marrero Marrero | Address on file | | | | | |
| 2329437 | Irene Medina Vazquez | Address on file | | | | | |
| 2267992 | Irene Moczo Febres | Address on file | | | | | |
| 2335695 | Irene Montes Cebollero | Address on file | | | | | |
| 2339917 | Irene Muniz Crespo | Address on file | | | | | |
| 2291366 | Irene Nieves Robles | Address on file | | | | | |
| 2274938 | Irene Olivo Santos | Address on file | | | | | |
| 2262310 | Irene Olmo Nieves | Address on file | | | | | |
| 2297318 | Irene Ortiz Santos | Address on file | | | | | |
| 2320951 | Irene Pacheco Osorio | Address on file | | | | | |
| 2301733 | Irene Perez Garcia | Address on file | | | | | |
| 2316785 | Irene Pizarro Soto | Address on file | | | | | |
| 2321179 | Irene Quiñones Rivera | Address on file | | | | | |
| 2311205 | Irene Ramirez Torrech | Address on file | | | | | |
| 2341751 | Irene Rivera Aguilar | Address on file | | | | | |
| 2313841 | Irene Rivera Gutierrez | Address on file | | | | | |
| 2302346 | Irene Rivera Rosado | Address on file | | | | | |
| 2316504 | Irene Rivera Trinidad | Address on file | | | | | |
| 2313768 | Irene Robles Laracuente | Address on file | | | | | |
| 2283178 | Irene Rodriguez Jimenez | Address on file | | | | | |
| 2319672 | Irene Rodriguez Roman | Address on file | | | | | |
| 2336293 | Irene Roldan Garcia | Address on file | | | | | |
| 2291797 | Irene Rolon Ortiz | Address on file | | | | | |
| 2273302 | Irene Santana Olivencia | Address on file | | | | | |
| 2278050 | Irene Santiago Valentin | Address on file | | | | | |
| 2338082 | Irene Soto Crespo | Address on file | | | | | |
| 2282705 | Irene Soto Ramos | Address on file | | | | | |
| 2327872 | Irene Torres Class | Address on file | | | | | |
| 2332869 | Irene Torres Gonzalez | Address on file | | | | | |
| 2318098 | Irene Torres Jesus | Address on file | | | | | |
| 2331812 | Irene Torres Jesus | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337350 | Irene Trinidad Pagan | Address on file | | | | | |
| 2308487 | Irene Vega Lopez | Address on file | | | | | |
| 2319810 | Irene Velazquez Franqui | Address on file | | | | | |
| 2295801 | Irene Vigo Gonzalez | Address on file | | | | | |
| 2270533 | Irenes Jimenez Rivera | Address on file | | | | | |
| 2261814 | Irenia Rios Jimenez | Address on file | | | | | |
| 2295217 | Irenio Lopez Mercado | Address on file | | | | | |
| 2339609 | Iriasmina Cuevas Roman | Address on file | | | | | |
| 2292052 | Iris  Y. Diaz Gutierrez | Address on file | | | | | |
| 2315296 | Iris A A Corujo Torres | Address on file | | | | | |
| 2282530 | Iris A A Febres Hiraldo | Address on file | | | | | |
| 2305681 | Iris A A Gerena Aquino | Address on file | | | | | |
| 2283865 | Iris A A Negron Figueroa | Address on file | | | | | |
| 2317566 | Iris A A Rivera Santiago | Address on file | | | | | |
| 2320465 | Iris A Alvarado Morales | Address on file | | | | | |
| 2263345 | Iris A Martinez Echevarria | Address on file | | | | | |
| 2262193 | Iris A Ortega Cruz | Address on file | | | | | |
| 2308204 | Iris A Quiles Aviles | Address on file | | | | | |
| 2309053 | Iris A Rivera Centeno | Address on file | | | | | |
| 2304468 | Iris A Vega Colon | Address on file | | | | | |
| 2279967 | Iris Acevedo Gonzalez | Address on file | | | | | |
| 2258783 | Iris Acevedo Olavarria | Address on file | | | | | |
| 2334485 | Iris Acosta Padilla | Address on file | | | | | |
| 2326800 | Iris Alameda Martinez | Address on file | | | | | |
| 2271451 | Iris Albino Sanchez | Address on file | | | | | |
| 2329573 | Iris Alicea Rodriguez | Address on file | | | | | |
| 2298492 | Iris Alicea Velazquez | Address on file | | | | | |
| 2309783 | Iris Alvarado Rivera | Address on file | | | | | |
| 2334078 | Iris Alvelo Alvarado | Address on file | | | | | |
| 2308938 | Iris Amador Fortier | Address on file | | | | | |
| 2277799 | Iris Andino Amador | Address on file | | | | | |
| 2267023 | Iris Andujar Reyes | Address on file | | | | | |
| 2318966 | Iris Aquino Cotto | Address on file | | | | | |
| 2344943 | Iris Arbona Perez | Address on file | | | | | |
| 2258405 | Iris Aviles Font | Address on file | | | | | |
| 2337778 | Iris Ayala Andino | Address on file | | | | | |
| 2336890 | Iris Ayala Quinones | Address on file | | | | | |
| 2297229 | Iris Aymat Soto | Address on file | | | | | |
| 2261845 | Iris B Aquino Martinez | Address on file | | | | | |
| 2291151 | Iris B B Elicier Flores | Address on file | | | | | |
| 2325005 | Iris B B Perez Rodriguez | Address on file | | | | | |
| 2300120 | Iris B Cordero Chico | Address on file | | | | | |
| 2270182 | Iris B Lopez Gonzalez | Address on file | | | | | |
| 2281470 | Iris B Machavelo Sanchez | Address on file | | | | | |
| 2264919 | Iris B Ramos Ayala | Address on file | | | | | |
| 2343881 | Iris B Rivera | Address on file | | | | | |
| 2262118 | Iris Badillo Torres | Address on file | | | | | |
| 2293314 | Iris Baez Plaza | Address on file | | | | | |
| 2302104 | Iris Batista Monge | Address on file | | | | | |
| 2322336 | Iris Batista Ruiz | Address on file | | | | | |
| 2301246 | Iris Beltran Green | Address on file | | | | | |
| 2339236 | Iris Bermudez Romero | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274191 | Iris Bermudez Soto | Address on file | | | | | |
| 2294411 | Iris Berrios Alvarez | Address on file | | | | | |
| 2339104 | Iris Berrios Rolon | Address on file | | | | | |
| 2304699 | Iris Berrios Sanchez | Address on file | | | | | |
| 2330299 | Iris Betancourt Ortega | Address on file | | | | | |
| 2299781 | Iris C Carle Santos | Address on file | | | | | |
| 2346000 | Iris C Castro Garcia | Address on file | | | | | |
| 2346930 | Iris C Febres Benitez | Address on file | | | | | |
| 2308299 | Iris C Jimenez Luis | Address on file | | | | | |
| 2281219 | Iris C Lopez De Rivera | Address on file | | | | | |
| 2343135 | Iris C Marcano Cruz | Address on file | | | | | |
| 2327233 | Iris Caban Lopez | Address on file | | | | | |
| 2329307 | Iris Cabrera Quesada | Address on file | | | | | |
| 2330988 | Iris Camargo Dore | Address on file | | | | | |
| 2337659 | Iris Camuy Gonzalez | Address on file | | | | | |
| 2269102 | Iris Carmona Loubriel | Address on file | | | | | |
| 2302697 | Iris Carrion Trinidad | Address on file | | | | | |
| 2272311 | Iris Carro Irlanda | Address on file | | | | | |
| 2284600 | Iris Casado Rivera | Address on file | | | | | |
| 2328586 | Iris Casillas Rodriguez | Address on file | | | | | |
| 2263368 | Iris Castillo Pizzini | Address on file | | | | | |
| 2291796 | Iris Castro Arroyo | Address on file | | | | | |
| 2341106 | Iris Catala Ferrer | Address on file | | | | | |
| 2301785 | Iris Class Miranda | Address on file | | | | | |
| 2295025 | Iris Collazo Marrero | Address on file | | | | | |
| 2307107 | Iris Colon Berrios | Address on file | | | | | |
| 2274051 | Iris Colon Cruz | Address on file | | | | | |
| 2285927 | Iris Colon Feliciano | Address on file | | | | | |
| 2257185 | Iris Colon Gonzalez | Address on file | | | | | |
| 2263080 | Iris Colon Gutierrez | Address on file | | | | | |
| 2286749 | Iris Colon Molina | Address on file | | | | | |
| 2329371 | Iris Colon Nieves | Address on file | | | | | |
| 2266412 | Iris Colon Rivera | Address on file | | | | | |
| 2329871 | Iris Correa Gonzalez | Address on file | | | | | |
| 2336969 | Iris Correa Gonzalez | Address on file | | | | | |
| 2310873 | Iris Cortes Santana | Address on file | | | | | |
| 2297416 | Iris Costoso Merced | Address on file | | | | | |
| 2339540 | Iris Crespo Marrero | Address on file | | | | | |
| 2277404 | Iris Crespo Ramirez | Address on file | | | | | |
| 2337560 | Iris Crespo Rodriguez | Address on file | | | | | |
| 2271018 | Iris Cruz Crespo | Address on file | | | | | |
| 2288348 | Iris Cruz Gonzalez | Address on file | | | | | |
| 2312086 | Iris Cruz Laguna | Address on file | | | | | |
| 2282225 | Iris Cruz Manzanet | Address on file | | | | | |
| 2266173 | Iris Cruz Martinez | Address on file | | | | | |
| 2311133 | Iris Cruz Medina | Address on file | | | | | |
| 2327500 | Iris Cruz Santiago | Address on file | | | | | |
| 2291723 | Iris Cubero Rodriguez | Address on file | | | | | |
| 2264903 | Iris Cuevas Hernandez | Address on file | | | | | |
| 2312256 | Iris Culson Gonzalez | Address on file | | | | | |
| 2313865 | Iris D Aleman Morales | Address on file | | | | | |
| 2265106 | Iris D Algarin Vazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2292592 | Iris D Caban Garcia | Address on file | | | | | |
| 2333228 | Iris D Candelario Ramos | Address on file | | | | | |
| 2272545 | Iris D Candelario Sanchez | Address on file | | | | | |
| 2334152 | Iris D Clemente Andino | Address on file | | | | | |
| 2287049 | Iris D D Arroyo Campos | Address on file | | | | | |
| 2294035 | Iris D D Calderon Rivera | Address on file | | | | | |
| 2285274 | Iris D D Cantres Calderon | Address on file | | | | | |
| 2323853 | Iris D D Elias Bauza | Address on file | | | | | |
| 2305600 | Iris D D Falcon Matos | Address on file | | | | | |
| 2286777 | Iris D D Garcia Iris | Address on file | | | | | |
| 2303554 | Iris D D Gomez Feliciano | Address on file | | | | | |
| 2319228 | Iris D D Lopez Algarin | Address on file | | | | | |
| 2305912 | Iris D D Lopez Nieves | Address on file | | | | | |
| 2292068 | Iris D D Melendez Castro | Address on file | | | | | |
| 2275064 | Iris D D Muniz Delgado | Address on file | | | | | |
| 2290361 | Iris D D Negron Pantoja | Address on file | | | | | |
| 2324231 | Iris D D Pagan Oquendo | Address on file | | | | | |
| 2309803 | Iris D D Pizarro Morales | Address on file | | | | | |
| 2256299 | Iris D D Rios Vazquez | Address on file | | | | | |
| 2293942 | Iris D D Rios Vazquez | Address on file | | | | | |
| 2276723 | Iris D D Rivera Rivera | Address on file | | | | | |
| 2283022 | Iris D D Sierra Rodriguez | Address on file | | | | | |
| 2326519 | Iris D D Toledo Rivera | Address on file | | | | | |
| 2265591 | Iris D D Torres Tricoche | Address on file | | | | | |
| 2282777 | Iris D D Trinidad Silva | Address on file | | | | | |
| 2320513 | Iris D Espinel Otero | Address on file | | | | | |
| 2257265 | Iris D Fontan Fortis | Address on file | | | | | |
| 2264807 | Iris D Fuentes Ortiz | Address on file | | | | | |
| 2275390 | Iris D Fuentes Rivera | Address on file | | | | | |
| 2290201 | Iris D Garcia Perez | Address on file | | | | | |
| 2300045 | Iris D Garcia Rivera | Address on file | | | | | |
| 2293833 | Iris D Gonzalez Martinez | Address on file | | | | | |
| 2308112 | Iris D Guzman Suazo | Address on file | | | | | |
| 2340637 | Iris D Javaris Rivera | Address on file | | | | | |
| 2308294 | Iris D Mantilla Nieves | Address on file | | | | | |
| 2297024 | Iris D Martinez Martinez | Address on file | | | | | |
| 2304105 | Iris D Mendez Correa | Address on file | | | | | |
| 2278020 | Iris D Merced Esquilin | Address on file | | | | | |
| 2269269 | Iris D Montalban Aponte | Address on file | | | | | |
| 2267815 | Iris D Nunez Soto | Address on file | | | | | |
| 2292952 | Iris D Perez Figueroa | Address on file | | | | | |
| 2314100 | Iris D Perez Figueroa | Address on file | | | | | |
| 2270938 | Iris D Rivera Lopez | Address on file | | | | | |
| 2271255 | Iris D Rivera Sanchez | Address on file | | | | | |
| 2262531 | Iris D Rodriguez Alicea | Address on file | | | | | |
| 2274310 | Iris D Rodriguez De Jesus | Address on file | | | | | |
| 2287548 | Iris D Rodriguez Rosado | Address on file | | | | | |
| 2307962 | Iris D Rosario Quiles | Address on file | | | | | |
| 2308876 | Iris D Velez Perez | Address on file | | | | | |
| 2334587 | Iris Davila Figueroa | Address on file | | | | | |
| 2313050 | Iris Del C Santiago Rodriguez | Address on file | | | | | |
| 2312399 | Iris Del Valle | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 775 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2301199 | Iris Delgado Baez | Address on file | | | | | |
| 2266498 | Iris Diaz Carrasquillo | Address on file | | | | | |
| 2337446 | Iris Diaz Delgado | Address on file | | | | | |
| 2272021 | Iris Diaz Suarez | Address on file | | | | | |
| 2265313 | Iris E Anguita Velez | Address on file | | | | | |
| 2262480 | Iris E E Feliciano Aquino | Address on file | | | | | |
| 2302099 | Iris E E Machavelo Ocasio | Address on file | | | | | |
| 2291302 | Iris E E Rodriguez Rodriguez | Address on file | | | | | |
| 2323742 | Iris E E Zayas Miranda | Address on file | | | | | |
| 2283871 | Iris E Rivera Cruz | Address on file | | | | | |
| 2308165 | Iris E Rodriguez Cotto | Address on file | | | | | |
| 2274066 | Iris E Rodriguez Orengo | Address on file | | | | | |
| 2268457 | Iris E Rodríguez Vega | Address on file | | | | | |
| 2282339 | Iris E Romero Ramos | Address on file | | | | | |
| 2295272 | Iris E Ruiz Rivera | Address on file | | | | | |
| 2265599 | Iris E Schmidt Rivera | Address on file | | | | | |
| 2330280 | Iris Echevarria Santana | Address on file | | | | | |
| 2258827 | Iris Escobales Escobales | Address on file | | | | | |
| 2270521 | Iris Espinosa Ramos | Address on file | | | | | |
| 2295243 | Iris Estrada Juan | Address on file | | | | | |
| 2273183 | Iris F Rivera Pica | Address on file | | | | | |
| 2312540 | Iris Febres Gonzalez | Address on file | | | | | |
| 2324489 | Iris Feliciano Torres | Address on file | | | | | |
| 2268948 | Iris Feliciano Vazquez | Address on file | | | | | |
| 2341364 | Iris Fernandez Figueroa | Address on file | | | | | |
| 2302174 | Iris Ferrer Monge | Address on file | | | | | |
| 2302778 | Iris Figueroa Perez | Address on file | | | | | |
| 2296530 | Iris Figueroa Suris | Address on file | | | | | |
| 2260223 | Iris Flores Hernandez | Address on file | | | | | |
| 2315008 | Iris Fuentes Andujar | Address on file | | | | | |
| 2305295 | Iris G Belen Rivera | Address on file | | | | | |
| 2276017 | Iris G G Irizarry Orengo | Address on file | | | | | |
| 2314051 | Iris G G Pina Lopez | Address on file | | | | | |
| 2309051 | Iris G Gonzalez Vazquez | Address on file | | | | | |
| 2272645 | Iris G Rodriguez Torres | Address on file | | | | | |
| 2274245 | Iris G Rosa Acevedo | Address on file | | | | | |
| 2329519 | Iris Galloza Galicia | Address on file | | | | | |
| 2258651 | Iris Garcia Delgado | Address on file | | | | | |
| 2297362 | Iris Garcia Diaz | Address on file | | | | | |
| 2329023 | Iris Garcia Figueroa | Address on file | | | | | |
| 2329293 | Iris Garcia Garcia | Address on file | | | | | |
| 2267050 | Iris Garcia Rivera | Address on file | | | | | |
| 2309876 | Iris Garcia Rivera | Address on file | | | | | |
| 2329233 | Iris Garcia Santiago | Address on file | | | | | |
| 2262044 | Iris Garcia Vega | Address on file | | | | | |
| 2272660 | Iris Gautier Rodriguez | Address on file | | | | | |
| 2342714 | Iris Gomez Marquez | Address on file | | | | | |
| 2293390 | Iris Gomez Martinez | Address on file | | | | | |
| 2344498 | Iris Gonzalez Bernier | Address on file | | | | | |
| 2327748 | Iris Gonzalez Gonzalez | Address on file | | | | | |
| 2276634 | Iris Gonzalez Maldonado | Address on file | | | | | |
| 2326753 | Iris Gonzalez Martinez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2295200 | Iris Gonzalez Padilla | Address on file | | | | | |
| 2274703 | Iris Gonzalez Vera | Address on file | | | | | |
| 2265717 | Iris Gotay Valcarcel | Address on file | | | | | |
| 2322835 | Iris Grano Oro | Address on file | | | | | |
| 2278031 | Iris Guardiola Calderon | Address on file | | | | | |
| 2283505 | Iris Guenard Quijano | Address on file | | | | | |
| 2311289 | Iris Guerra Davila | Address on file | | | | | |
| 2343247 | Iris Gutierrez Mariani | Address on file | | | | | |
| 2325769 | Iris Guzman Narvaez | Address on file | | | | | |
| 2269757 | Iris H Cruz Colon | Address on file | | | | | |
| 2304406 | Iris H H Alvarez Velez | Address on file | | | | | |
| 2323590 | Iris H H Delgado Delgado | Address on file | | | | | |
| 2326641 | Iris H H Rivera Betancourt | Address on file | | | | | |
| 2259137 | Iris H Ramos Zeno | Address on file | | | | | |
| 2308958 | Iris H Rivera Berrios | Address on file | | | | | |
| 2276639 | Iris H Rivera Rodriguez | Address on file | | | | | |
| 2277044 | Iris Hernandez Pagan | Address on file | | | | | |
| 2285426 | Iris Hernandez Soto | Address on file | | | | | |
| 2311867 | Iris Hernandez Velez | Address on file | | | | | |
| 2271882 | Iris I Berrios Velazquez | Address on file | | | | | |
| 2330376 | Iris I Cherena Mercado | Address on file | | | | | |
| 2257043 | Iris I Colon Feliciano | Address on file | | | | | |
| 2331947 | Iris I Colon Santiago | Address on file | | | | | |
| 2264105 | Iris I Cotto Reyes | Address on file | | | | | |
| 2266371 | Iris I I Monrouzeau Herna | Address on file | | | | | |
| 2272502 | Iris I I Nieves Rivera | Address on file | | | | | |
| 2280734 | Iris I I Pagan Torres | Address on file | | | | | |
| 2291365 | Iris I I Torres Leon | Address on file | | | | | |
| 2285052 | Iris Irizarry Alvarado | Address on file | | | | | |
| 2347646 | Iris J Benitez Gonzalez | Address on file | | | | | |
| 2330790 | Iris J Bermudez Soto | Address on file | | | | | |
| 2264817 | Iris J Gonzalez Gonzalez | Address on file | | | | | |
| 2267491 | Iris J J Matos Iglesias | Address on file | | | | | |
| 2324304 | Iris J J Melendez Velazquez | Address on file | | | | | |
| 2319706 | Iris J J Robles Gonzalez | Address on file | | | | | |
| 2297329 | Iris J J Rodriguez Ruiz | Address on file | | | | | |
| 2328716 | Iris J Melendez Fontanez | Address on file | | | | | |
| 2290253 | Iris J Melendez Velazquez | Address on file | | | | | |
| 2309224 | Iris J Rivera Rivera | Address on file | | | | | |
| 2338689 | Iris J Torres Cruz | Address on file | | | | | |
| 2254888 | Iris J Vazquez Rosario | Address on file | | | | | |
| 2339924 | Iris Jaime Adorno | Address on file | | | | | |
| 2336646 | Iris Jaime Ortiz | Address on file | | | | | |
| 2268974 | Iris Jesus Gonzalez | Address on file | | | | | |
| 2289821 | Iris Jesus Reyes | Address on file | | | | | |
| 2290886 | Iris Jesus Velazquez | Address on file | | | | | |
| 2324863 | Iris Jimenez Figueroa | Address on file | | | | | |
| 2279555 | Iris Jimenez Martinez | Address on file | | | | | |
| 2254771 | Iris L Correa Ayala | Address on file | | | | | |
| 2277163 | Iris L Cruz Torres | Address on file | | | | | |
| 2263921 | Iris L L Feliciano Prats | Address on file | | | | | |
| 2319574 | Iris L L Monroig Iris | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2262679 | Iris L L Rodriguez Bermudez | Address on file | | | | | |
| 2303943 | Iris L L Vega Robles | Address on file | | | | | |
| 2306188 | Iris L Nogueras Rodriguez | Address on file | | | | | |
| 2340611 | Iris L Otero Morales | Address on file | | | | | |
| 2276208 | Iris L Prado Vega | Address on file | | | | | |
| 2276946 | Iris L Ramirez Baez | Address on file | | | | | |
| 2341449 | Iris L Rivera Romero | Address on file | | | | | |
| 2339658 | Iris L Roman Ortiz | Address on file | | | | | |
| 2256749 | Iris L Ruiz Rivera | Address on file | | | | | |
| 2294591 | Iris Lajara Santiago | Address on file | | | | | |
| 2286120 | Iris Lassus Rosa | Address on file | | | | | |
| 2256982 | Iris Lebron Pagan | Address on file | | | | | |
| 2308804 | Iris Lopez Acevedo | Address on file | | | | | |
| 2254135 | Iris Lopez De Encarnacion | Address on file | | | | | |
| 2254136 | Iris Lopez De Encarnacion | Address on file | | | | | |
| 2263118 | Iris Lopez Rosario | Address on file | | | | | |
| 2290160 | Iris Lopez Ruiz | Address on file | | | | | |
| 2336608 | Iris Lozada Montanez | Address on file | | | | | |
| 2326914 | Iris Lugo Nazario | Address on file | | | | | |
| 2294301 | Iris Lugo Santana | Address on file | | | | | |
| 2307570 | Iris Lugo Torres | Address on file | | | | | |
| 2317406 | Iris Lugo Vega | Address on file | | | | | |
| 2328949 | Iris M Aquino Padilla | Address on file | | | | | |
| 2261068 | Iris M Arocho Serrano | Address on file | | | | | |
| 2327038 | Iris M Berrios Berrios | Address on file | | | | | |
| 2295487 | Iris M Cabrera Torres | Address on file | | | | | |
| 2276254 | Iris M Claudio Torres | Address on file | | | | | |
| 2289866 | Iris M Colon Merced | Address on file | | | | | |
| 2308311 | Iris M Colon Torres | Address on file | | | | | |
| 2295417 | Iris M Diaz Manzano | Address on file | | | | | |
| 2339700 | Iris M Fiorenzano Iris | Address on file | | | | | |
| 2342310 | Iris M Girona Figueroa | Address on file | | | | | |
| 2280532 | Iris M Gonzalez Cruz | Address on file | | | | | |
| 2266235 | Iris M Gonzalez Rodriguez | Address on file | | | | | |
| 2314887 | Iris M Grau Rivera | Address on file | | | | | |
| 2345012 | Iris M Hortas Matos | Address on file | | | | | |
| 2281096 | Iris M Irizarry Velez | Address on file | | | | | |
| 2300347 | Iris M Irlanda Melendez | Address on file | | | | | |
| 2343453 | Iris M Laguer Aponte | Address on file | | | | | |
| 2296841 | Iris M M Alicea Marrero | Address on file | | | | | |
| 2319089 | Iris M M Batista Santos | Address on file | | | | | |
| 2274858 | Iris M M Berrios Olmeda | Address on file | | | | | |
| 2298503 | Iris M M Colon Pagan | Address on file | | | | | |
| 2325108 | Iris M M Figueroa Alayon | Address on file | | | | | |
| 2273586 | Iris M M Garrafa Rodriguez | Address on file | | | | | |
| 2302037 | Iris M M Hernandez Gonzalez | Address on file | | | | | |
| 2303884 | Iris M M Hernandez Ramirez | Address on file | | | | | |
| 2290132 | Iris M M Jesus Iris | Address on file | | | | | |
| 2276505 | Iris M M Jordan Perez | Address on file | | | | | |
| 2284848 | Iris M M Lanza Rosado | Address on file | | | | | |
| 2304338 | Iris M M Lopez Gonzalez | Address on file | | | | | |
| 2290080 | Iris M M Lugo Baez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 778 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2303478 | Iris M M M Luna Diaz | Address on file | | | | | |
| 2296470 | Iris M M Marcucci Rivera | Address on file | | | | | |
| 2314588 | Iris M M Marrero Soto | Address on file | | | | | |
| 2281490 | Iris M M Mestey Negron | Address on file | | | | | |
| 2277910 | Iris M M Montalvo Torres | Address on file | | | | | |
| 2304358 | Iris M M Montanez Vega | Address on file | | | | | |
| 2338140 | Iris M M Morales Laboy | Address on file | | | | | |
| 2277292 | Iris M M Muniz Gonzalez | Address on file | | | | | |
| 2278200 | Iris M M Natal Andujar | Address on file | | | | | |
| 2315781 | Iris M M Nieves Acevedo | Address on file | | | | | |
| 2303892 | Iris M M Padilla Acevedo | Address on file | | | | | |
| 2290892 | Iris M M Rios Padro | Address on file | | | | | |
| 2319124 | Iris M M Rivera Rivera | Address on file | | | | | |
| 2279734 | Iris M M Rivera Vega | Address on file | | | | | |
| 2313697 | Iris M M Rodriguez Lajes | Address on file | | | | | |
| 2303951 | Iris M M Santiago Garcia | Address on file | | | | | |
| 2318710 | Iris M M Santiago Jesus | Address on file | | | | | |
| 2262942 | Iris M M Soto Vazquez | Address on file | | | | | |
| 2292842 | Iris M M Torres Alequin | Address on file | | | | | |
| 2323874 | Iris M M Villegas Falu | Address on file | | | | | |
| 2306012 | Iris M Martinez Colon | Address on file | | | | | |
| 2285416 | Iris M Martinez Herrera | Address on file | | | | | |
| 2289113 | Iris M Matias Acevedo | Address on file | | | | | |
| 2267469 | Iris M Medina Dones | Address on file | | | | | |
| 2339903 | Iris M Melendez Lugo | Address on file | | | | | |
| 2334627 | Iris M Melendez Velez | Address on file | | | | | |
| 2342549 | Iris M Mercado Dominguez | Address on file | | | | | |
| 2265990 | Iris M Molina Guzman | Address on file | | | | | |
| 2261276 | Iris M Montero Pagan | Address on file | | | | | |
| 2343469 | Iris M Munera Rosa | Address on file | | | | | |
| 2329434 | Iris M Munoz Rosado | Address on file | | | | | |
| 2306268 | Iris M Olmeda Nazario | Address on file | | | | | |
| 2255762 | Iris M Ortiz Cintron | Address on file | | | | | |
| 2306306 | Iris M Ortiz Sepulveda | Address on file | | | | | |
| 2295212 | Iris M Perez Filomeno | Address on file | | | | | |
| 2274336 | Iris M Perez Velez | Address on file | | | | | |
| 2284351 | Iris M Ramos Velez | Address on file | | | | | |
| 2329663 | Iris M Reyes Torres | Address on file | | | | | |
| 2342909 | Iris M Rivera Torres | Address on file | | | | | |
| 2298871 | Iris M Rodriguez Heredia | Address on file | | | | | |
| 2268591 | Iris M Santiago Agosta | Address on file | | | | | |
| 2338675 | Iris M Santiago De Jesus | Address on file | | | | | |
| 2263439 | Iris M Sepulveda Casiano | Address on file | | | | | |
| 2289149 | Iris M Sierra Gonzalez | Address on file | | | | | |
| 2343082 | Iris M Tacaronte Aquino | Address on file | | | | | |
| 2339546 | Iris M Tirado Vargas | Address on file | | | | | |
| 2332738 | Iris M Torres Cruz | Address on file | | | | | |
| 2343908 | Iris M Torres Rosa | Address on file | | | | | |
| 2319814 | Iris M Zayas Martinez | Address on file | | | | | |
| 2276836 | Iris Maldonado Gomez | Address on file | | | | | |
| 2265288 | Iris Maldonado Guzman | Address on file | | | | | |
| 2282275 | Iris Maldonado Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 779 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302077 | Iris Mandry Morales | Address on file | | | | | |
| 2256433 | Iris Marchand Rosado | Address on file | | | | | |
| 2345383 | Iris Marin Diaz | Address on file | | | | | |
| 2307778 | Iris Marquez Matos | Address on file | | | | | |
| 2255662 | Iris Marrero Rivera | Address on file | | | | | |
| 2300974 | Iris Martell Justiniano | Address on file | | | | | |
| 2276870 | Iris Martinez Calderon | Address on file | | | | | |
| 2309831 | Iris Martinez Cruz | Address on file | | | | | |
| 2301999 | Iris Martinez Echevarria | Address on file | | | | | |
| 2342681 | Iris Martinez Gonzalez | Address on file | | | | | |
| 2299758 | Iris Martinez Ortiz | Address on file | | | | | |
| 2322634 | Iris Martinez Ortiz | Address on file | | | | | |
| 2302536 | Iris Martinez Rivera | Address on file | | | | | |
| 2337725 | Iris Martinez Rivera | Address on file | | | | | |
| 2311697 | Iris Mass Alicea | Address on file | | | | | |
| 2287699 | Iris Matos Betancourt | Address on file | | | | | |
| 2326696 | Iris Medina Morales | Address on file | | | | | |
| 2325953 | Iris Melendez Duarte | Address on file | | | | | |
| 2289098 | Iris Melendez Gonzalez | Address on file | | | | | |
| 2291569 | Iris Melendez Ortiz | Address on file | | | | | |
| 2277336 | Iris Melendez Reyes | Address on file | | | | | |
| 2256113 | Iris Mendoza Reyes | Address on file | | | | | |
| 2336132 | Iris Mercado Cardona | Address on file | | | | | |
| 2303741 | Iris Mercado Reyes | Address on file | | | | | |
| 2342231 | Iris Millan Sanchez | Address on file | | | | | |
| 2280020 | Iris Minguela Rodriguez | Address on file | | | | | |
| 2343153 | Iris Miranda Rosado | Address on file | | | | | |
| 2308772 | Iris Mirta Toro | Address on file | | | | | |
| 2298869 | Iris Mojica Arzuaga | Address on file | | | | | |
| 2337153 | Iris Mojica Ceballos | Address on file | | | | | |
| 2337984 | Iris Mojica Ceballos | Address on file | | | | | |
| 2289428 | Iris Monserrate Pena | Address on file | | | | | |
| 2288122 | Iris Montalvo Gonzalez | Address on file | | | | | |
| 2303628 | Iris Montalvo Gonzalez | Address on file | | | | | |
| 2314416 | Iris Montalvo Gonzalez | Address on file | | | | | |
| 2289191 | Iris Montalvo Porrata | Address on file | | | | | |
| 2338701 | Iris Montalvo Soto | Address on file | | | | | |
| 2329827 | Iris Montijo Santiago | Address on file | | | | | |
| 2290359 | Iris Montijo Vega | Address on file | | | | | |
| 2334622 | Iris Morales Cintron | Address on file | | | | | |
| 2297377 | Iris Morales Hernandez | Address on file | | | | | |
| 2337650 | Iris Morales Martinez | Address on file | | | | | |
| 2336592 | Iris Morales Rosado | Address on file | | | | | |
| 2339128 | Iris Morales Santiago | Address on file | | | | | |
| 2260522 | Iris Munoz Rodriguez | Address on file | | | | | |
| 2286625 | Iris Muriel Toledo | Address on file | | | | | |
| 2346906 | Iris N Albino Gonzalez | Address on file | | | | | |
| 2301285 | Iris N Arce Ojeda | Address on file | | | | | |
| 2346705 | Iris N Baez Rivera | Address on file | | | | | |
| 2262241 | Iris N Barbosa Ayala | Address on file | | | | | |
| 2294082 | Iris N Berrios Santiago | Address on file | | | | | |
| 2297599 | Iris N Calo Castro | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333302 | Iris N Carreras Fernandez | Address on file | | | | | |
| 2345517 | Iris N Colon Rivera | Address on file | | | | | |
| 2272330 | Iris N Cruz Herrera | Address on file | | | | | |
| 2304693 | Iris N Diaz Bermudez | Address on file | | | | | |
| 2254081 | Iris N Diaz Del | Address on file | | | | | |
| 2290507 | Iris N Falcon Rivera | Address on file | | | | | |
| 2254215 | Iris N Feliciano | Address on file | | | | | |
| 2272808 | Iris N Filippetti Pérez | Address on file | | | | | |
| 2270431 | Iris N Garcia Pabon | Address on file | | | | | |
| 2342716 | Iris N Gonzalez Robles | Address on file | | | | | |
| 2326939 | Iris N Gonzalez Velez | Address on file | | | | | |
| 2263108 | Iris N Green Vega | Address on file | | | | | |
| 2328986 | Iris N Hernandez Alayon | Address on file | | | | | |
| 2266715 | Iris N Hernandez Valle | Address on file | | | | | |
| 2274125 | Iris N Leon Amaro | Address on file | | | | | |
| 2302211 | Iris N Lopez Sainz | Address on file | | | | | |
| 2289386 | Iris N Lozano Beltran | Address on file | | | | | |
| 2257114 | Iris N M Matienzo Del | Address on file | | | | | |
| 2275688 | Iris N Maldonado Ortiz | Address on file | | | | | |
| 2329923 | Iris N Maldonado Sanchez | Address on file | | | | | |
| 2345897 | Iris N Maldonado Suarez | Address on file | | | | | |
| 2313740 | Iris N Mandry Morales | Address on file | | | | | |
| 2308741 | Iris N Marquez | Address on file | | | | | |
| 2343444 | Iris N Marrero Roman | Address on file | | | | | |
| 2320662 | Iris N Martinez Mena | Address on file | | | | | |
| 2254910 | Iris N Mojica Velazquez | Address on file | | | | | |
| 2268783 | Iris N Montalvo Sanchez | Address on file | | | | | |
| 2305228 | Iris N N Arce Valle | Address on file | | | | | |
| 2305281 | Iris N N Bobe Acevedo | Address on file | | | | | |
| 2290616 | Iris N N Carcana Badillo | Address on file | | | | | |
| 2283899 | Iris N N Hernandez Alayon | Address on file | | | | | |
| 2268652 | Iris N N Hernandez Cordero | Address on file | | | | | |
| 2306212 | Iris N N Nater Maysonet | Address on file | | | | | |
| 2304187 | Iris N N Ortiz Cruz | Address on file | | | | | |
| 2285922 | Iris N N Rivera Esquilin | Address on file | | | | | |
| 2284370 | Iris N N Rivera Nunez | Address on file | | | | | |
| 2306585 | Iris N N Rivera Torres | Address on file | | | | | |
| 2293940 | Iris N N Rodriguez Medina | Address on file | | | | | |
| 2277015 | Iris N N Rodriguez Torres | Address on file | | | | | |
| 2263441 | Iris N N Ruiz Rivera | Address on file | | | | | |
| 2254920 | Iris N Nieves Rivera | Address on file | | | | | |
| 2270295 | Iris N Ortiz Ocasio | Address on file | | | | | |
| 2264810 | Iris N Ortiz Porrata | Address on file | | | | | |
| 2342398 | Iris N Otero Rivera | Address on file | | | | | |
| 2336864 | Iris N Otero Santiago | Address on file | | | | | |
| 2347078 | Iris N Parrilla Soto | Address on file | | | | | |
| 2312770 | Iris N Pineiro Quinones | Address on file | | | | | |
| 2346015 | Iris N Quiñones Vicente | Address on file | | | | | |
| 2267551 | Iris N Ramos Fernandez | Address on file | | | | | |
| 2325955 | Iris N Rodriguez Rivera | Address on file | | | | | |
| 2345111 | Iris N Roman Lopez | Address on file | | | | | |
| 2291035 | Iris N Rosario Bestard | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 781 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286994 | Iris N Ruiz Serrano | Address on file | | | | | |
| 2344572 | Iris N Santana Giron | Address on file | | | | | |
| 2266287 | Iris N Tirado Gomez | Address on file | | | | | |
| 2306967 | Iris N Torres Alvarez | Address on file | | | | | |
| 2308166 | Iris N Torres Gonzalez | Address on file | | | | | |
| 2296292 | Iris N Torres Sepulveda | Address on file | | | | | |
| 2345695 | Iris N Torres Torres | Address on file | | | | | |
| 2279168 | Iris N Vazquez Rodriguez | Address on file | | | | | |
| 2282683 | Iris N. Rodriguez Rivera | Address on file | | | | | |
| 2307256 | Iris Natal Feliciano | Address on file | | | | | |
| 2341335 | Iris Navedo Alvarado | Address on file | | | | | |
| 2326895 | Iris Nazario Antongiorgi | Address on file | | | | | |
| 2280556 | Iris Nazario Ortega | Address on file | | | | | |
| 2254489 | Iris Nazario Rivera | Address on file | | | | | |
| 2337568 | Iris Negron Colberg | Address on file | | | | | |
| 2270625 | Iris Negron Sastre | Address on file | | | | | |
| 2325167 | Iris Nereida Montijo Vega | Address on file | | | | | |
| 2293952 | Iris Nieves Montero | Address on file | | | | | |
| 2312435 | Iris Nieves Nieves | Address on file | | | | | |
| 2299959 | Iris Nieves Ortiz | Address on file | | | | | |
| 2332777 | Iris Nieves Otero | Address on file | | | | | |
| 2256622 | Iris Nogueras Rivera | Address on file | | | | | |
| 2266708 | Iris O Gonzalez Agosto | Address on file | | | | | |
| 2279051 | Iris Ocasio Llanes | Address on file | | | | | |
| 2341991 | Iris Ocasio Roman | Address on file | | | | | |
| 2260886 | Iris Olivo Pabon | Address on file | | | | | |
| 2329797 | Iris Ortiz De Jesus | Address on file | | | | | |
| 2331448 | Iris Ortiz Martinez | Address on file | | | | | |
| 2256518 | Iris Ortiz Rodriguez | Address on file | | | | | |
| 2290179 | Iris Ortiz Rosa | Address on file | | | | | |
| 2332225 | Iris Otero Vicente | Address on file | | | | | |
| 2275465 | Iris P Aran Garcia | Address on file | | | | | |
| 2255741 | Iris Pagan Alfaro | Address on file | | | | | |
| 2278780 | Iris Pagan Beltran | Address on file | | | | | |
| 2281318 | Iris Pagan Rivera | Address on file | | | | | |
| 2266946 | Iris Pena Gomez | Address on file | | | | | |
| 2257890 | Iris Pena Pena | Address on file | | | | | |
| 2261479 | Iris Pereira Santana | Address on file | | | | | |
| 2260987 | Iris Perez Casta | Address on file | | | | | |
| 2328562 | Iris Perez Lebron | Address on file | | | | | |
| 2304625 | Iris Perez Nieves | Address on file | | | | | |
| 2334666 | Iris Perez Rivera | Address on file | | | | | |
| 2276133 | Iris Ponce De Leon Rios | Address on file | | | | | |
| 2255976 | Iris Quijano Gomez | Address on file | | | | | |
| 2341966 | Iris Quiles Borrero | Address on file | | | | | |
| 2255192 | Iris Quiñones Mejias | Address on file | | | | | |
| 2323294 | Iris Quinones Perez | Address on file | | | | | |
| 2331872 | Iris Quirindongo Rodriguez | Address on file | | | | | |
| 2268763 | Iris R Bracero Torres | Address on file | | | | | |
| 2320144 | Iris R Fonseca Arroyo | Address on file | | | | | |
| 2320385 | Iris R Lopez Mojica | Address on file | | | | | |
| 2255079 | Iris R Mangual Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268890 | Iris R R Rosado Rivera | Address on file | | | | | |
| 2346750 | Iris Ramirez Aguayo | Address on file | | | | | |
| 2266658 | Iris Ramirez Cappa | Address on file | | | | | |
| 2299297 | Iris Ramirez Mas | Address on file | | | | | |
| 2287206 | Iris Ramirez Mercado | Address on file | | | | | |
| 2260773 | Iris Ramirez Sepulveda | Address on file | | | | | |
| 2261592 | Iris Ramos Belmont | Address on file | | | | | |
| 2286419 | Iris Ramos Flores | Address on file | | | | | |
| 2313966 | Iris Ramos Gonzalez | Address on file | | | | | |
| 2341193 | Iris Ramos Irizarry | Address on file | | | | | |
| 2291082 | Iris Ramos Pacheco | Address on file | | | | | |
| 2302852 | Iris Ramos Perez | Address on file | | | | | |
| 2261662 | Iris Ramos Seda | Address on file | | | | | |
| 2273320 | Iris Reguero Negron | Address on file | | | | | |
| 2312164 | Iris Resto Nieves | Address on file | | | | | |
| 2329858 | Iris Reyes Colon | Address on file | | | | | |
| 2284519 | Iris Reyes Merced | Address on file | | | | | |
| 2307511 | Iris Reyes Olmo | Address on file | | | | | |
| 2282809 | Iris Reyes Suarez | Address on file | | | | | |
| 2267440 | Iris Rios Quiles | Address on file | | | | | |
| 2331676 | Iris Rivera Alvarez | Address on file | | | | | |
| 2307589 | Iris Rivera Berrios | Address on file | | | | | |
| 2333575 | Iris Rivera Bultron | Address on file | | | | | |
| 2275860 | Iris Rivera Correa | Address on file | | | | | |
| 2340879 | Iris Rivera Figueroa | Address on file | | | | | |
| 2279100 | Iris Rivera Garcia | Address on file | | | | | |
| 2337385 | Iris Rivera Lopez | Address on file | | | | | |
| 2306535 | Iris Rivera Marrero | Address on file | | | | | |
| 2285494 | Iris Rivera Rodriguez | Address on file | | | | | |
| 2337533 | Iris Rivera Rodriguez | Address on file | | | | | |
| 2267298 | Iris Rivera Troche | Address on file | | | | | |
| 2322430 | Iris Rivera Vazquez | Address on file | | | | | |
| 2311681 | Iris Robles Medina | Address on file | | | | | |
| 2328334 | Iris Rodriguez Amaro | Address on file | | | | | |
| 2288556 | Iris Rodriguez Cabrera | Address on file | | | | | |
| 2338684 | Iris Rodriguez Colon | Address on file | | | | | |
| 2282055 | Iris Rodriguez Fonseca | Address on file | | | | | |
| 2340593 | Iris Rodriguez Gonzalez | Address on file | | | | | |
| 2289649 | Iris Rodriguez Maldonad | Address on file | | | | | |
| 2299804 | Iris Rodriguez Montanez | Address on file | | | | | |
| 2309562 | Iris Rodriguez Morales | Address on file | | | | | |
| 2326436 | Iris Rodriguez Nieves | Address on file | | | | | |
| 2338668 | Iris Rodriguez Padilla | Address on file | | | | | |
| 2280457 | Iris Rodriguez Picorelly | Address on file | | | | | |
| 2259341 | Iris Rodriguez Reyes | Address on file | | | | | |
| 2274012 | Iris Rodriguez Rivera | Address on file | | | | | |
| 2286529 | Iris Rodriguez Rivera | Address on file | | | | | |
| 2292670 | Iris Rodriguez Rivera | Address on file | | | | | |
| 2338363 | Iris Rodriguez Vargas | Address on file | | | | | |
| 2302726 | Iris Rolon Rodriguez | Address on file | | | | | |
| 2261100 | Iris Roman Andino | Address on file | | | | | |
| 2312678 | Iris Roman Gascot | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320312 | Iris Roman Pacheco | Address on file | | | | | |
| 2310336 | Iris Roman Reyes | Address on file | | | | | |
| 2290189 | Iris Romero Ramos | Address on file | | | | | |
| 2309914 | Iris Rosado Vazquez | Address on file | | | | | |
| 2268142 | Iris Ruiz Aponte | Address on file | | | | | |
| 2292850 | Iris Ruiz Perez | Address on file | | | | | |
| 2315789 | Iris Ruiz Valentin | Address on file | | | | | |
| 2296252 | Iris S Cintron Atanacio | Address on file | | | | | |
| 2308276 | Iris S Martinez Rodriguez | Address on file | | | | | |
| 2307763 | Iris S Ocasio Reillo | Address on file | | | | | |
| 2298344 | Iris S Ramirez Vidal | Address on file | | | | | |
| 2300972 | Iris S S Lopez Irizarry | Address on file | | | | | |
| 2285972 | Iris Sanchez Hernandez | Address on file | | | | | |
| 2261267 | Iris Sanchez Lopez | Address on file | | | | | |
| 2265229 | Iris Sanchez Nieves | Address on file | | | | | |
| 2336003 | Iris Sanchez Peguero | Address on file | | | | | |
| 2327150 | Iris Sanchez Ramos | Address on file | | | | | |
| 2272570 | Iris Sanchez Rodriguez | Address on file | | | | | |
| 2280331 | Iris Sanchez Velez | Address on file | | | | | |
| 2309911 | Iris Sanoguel Baez | Address on file | | | | | |
| 2266540 | Iris Santana Feliciano | Address on file | | | | | |
| 2327712 | Iris Santana Mojica | Address on file | | | | | |
| 2326460 | Iris Santana Vazquez | Address on file | | | | | |
| 2320042 | Iris Santiago Davila | Address on file | | | | | |
| 2301822 | Iris Santiago Marrero | Address on file | | | | | |
| 2281905 | Iris Santiago Ojeda | Address on file | | | | | |
| 2298600 | Iris Santiago Olivencia | Address on file | | | | | |
| 2340570 | Iris Santiago Ortiz | Address on file | | | | | |
| 2301623 | Iris Santiago Pagan | Address on file | | | | | |
| 2337830 | Iris Santiago Rodriguez | Address on file | | | | | |
| 2321428 | Iris Santiago Torres | Address on file | | | | | |
| 2296495 | Iris Santoni Tirado | Address on file | | | | | |
| 2325620 | Iris Santos Rodriguez | Address on file | | | | | |
| 2289302 | Iris Semidey Desarden | Address on file | | | | | |
| 2282978 | Iris Sola Sola | Address on file | | | | | |
| 2275162 | Iris Solano Velez | Address on file | | | | | |
| 2331582 | Iris Soldevila Lopez | Address on file | | | | | |
| 2329222 | Iris Soto Pagan | Address on file | | | | | |
| 2325284 | Iris Soto Vega | Address on file | | | | | |
| 2313316 | Iris Suss Jesus | Address on file | | | | | |
| 2312721 | Iris T Perez Soto | Address on file | | | | | |
| 2331811 | Iris Toro Ruiz | Address on file | | | | | |
| 2333137 | Iris Torres Alvarez | Address on file | | | | | |
| 2269299 | Iris Torres Caraballo | Address on file | | | | | |
| 2311594 | Iris Torres Lopez | Address on file | | | | | |
| 2297677 | Iris Torres Matos | Address on file | | | | | |
| 2341512 | Iris Torres Matos | Address on file | | | | | |
| 2309814 | Iris Torres Melendez | Address on file | | | | | |
| 2337341 | Iris Torres Negron | Address on file | | | | | |
| 2328572 | Iris Torres Rivera | Address on file | | | | | |
| 2311571 | Iris Torres Roman | Address on file | | | | | |
| 2338068 | Iris Torres Santos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 784 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344024 | Iris Torres Suarez | Address on file | | | | | |
| 2309896 | Iris Torres Torres | Address on file | | | | | |
| 2304916 | Iris Trinidad Hernaiz | Address on file | | | | | |
| 2336111 | Iris Urbina Acevedo | Address on file | | | | | |
| 2265580 | Iris V Alvarez Ramos | Address on file | | | | | |
| 2312530 | Iris V Bello Fernandez | Address on file | | | | | |
| 2343984 | Iris V Bibiloni Sanchez | Address on file | | | | | |
| 2261139 | Iris V Caballero Rosario | Address on file | | | | | |
| 2317666 | Iris V Cintron Cintron | Address on file | | | | | |
| 2322771 | Iris V Conde Garcia | Address on file | | | | | |
| 2260092 | Iris V Cruz Gonzalez | Address on file | | | | | |
| 2338052 | Iris V Cruz Rojas | Address on file | | | | | |
| 2308220 | Iris V Gonzalez Martinez | Address on file | | | | | |
| 2334216 | Iris V Irizarry Ortega | Address on file | | | | | |
| 2268935 | Iris V Laguna Carrasquillo | Address on file | | | | | |
| 2272664 | Iris V Lugo Rivera | Address on file | | | | | |
| 2257032 | Iris V Peña López | Address on file | | | | | |
| 2264254 | Iris V Pujols De Jesus | Address on file | | | | | |
| 2346716 | Iris V Rivera Muniz | Address on file | | | | | |
| 2285694 | Iris V Rodriguez Lebron | Address on file | | | | | |
| 2283283 | Iris V Santiago Cruz | Address on file | | | | | |
| 2329884 | Iris V Santiago Espinoza | Address on file | | | | | |
| 2271907 | Iris V V Abreu Sanchez | Address on file | | | | | |
| 2319153 | Iris V V Diaz Ramos | Address on file | | | | | |
| 2314905 | Iris V V Gonzalez Gonzalez | Address on file | | | | | |
| 2273051 | Iris V V Jesus Arroyo | Address on file | | | | | |
| 2314475 | Iris V V Menendez Andujar | Address on file | | | | | |
| 2283909 | Iris V V Munoz Reyes | Address on file | | | | | |
| 2314251 | Iris V V Ortega Torres | Address on file | | | | | |
| 2318147 | Iris V V Pellot Santana | Address on file | | | | | |
| 2293638 | Iris V V Ramirez Galiano | Address on file | | | | | |
| 2286262 | Iris V V Valiente Rivera | Address on file | | | | | |
| 2303850 | Iris V V Vega Rivera | Address on file | | | | | |
| 2280191 | Iris V V Vizcarrondo Rodriguez | Address on file | | | | | |
| 2273485 | Iris Valentin Febles | Address on file | | | | | |
| 2310185 | Iris Valentin Miranda | Address on file | | | | | |
| 2306979 | Iris Vargas Alvarez | Address on file | | | | | |
| 2292314 | Iris Vargas Santos | Address on file | | | | | |
| 2287717 | Iris Vazquez Borrero | Address on file | | | | | |
| 2277486 | Iris Vazquez Ortiz | Address on file | | | | | |
| 2295283 | Iris Vazquez Rodriguez | Address on file | | | | | |
| 2313164 | Iris Vazquez Romero | Address on file | | | | | |
| 2336823 | Iris Vazquez Romero | Address on file | | | | | |
| 2327151 | Iris Vazquez Torres | Address on file | | | | | |
| 2264486 | Iris Vega Feliciano | Address on file | | | | | |
| 2272339 | Iris Vega Montalvo | Address on file | | | | | |
| 2336332 | Iris Vega Montalvo | Address on file | | | | | |
| 2293299 | Iris Velazquez Mercado | Address on file | | | | | |
| 2329069 | Iris Velazquez Ramos | Address on file | | | | | |
| 2343718 | Iris Velez Rodriguez | Address on file | | | | | |
| 2304652 | Iris Vera Iris | Address on file | | | | | |
| 2270583 | Iris Villanueva Arce | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 785 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286784 | Iris Villegas Agosto | Address on file | | | | | |
| 2281959 | Iris Wrinkle Rivera | Address on file | | | | | |
| 2339855 | Iris Y Bernabe Martinez | Address on file | | | | | |
| 2257120 | Iris Y Casillas Ortiz | Address on file | | | | | |
| 2293659 | Iris Y Diaz Gutierrez | Address on file | | | | | |
| 2299532 | Iris Y Diaz Gutierrez | Address on file | | | | | |
| 2288804 | Iris Y Ortiz Rodriguez | Address on file | | | | | |
| 2312759 | Iris Y Robles Sanchez | Address on file | | | | | |
| 2256039 | Iris Y Villegas Martinez | Address on file | | | | | |
| 2280552 | Iris Y Y Lopez Pagan | Address on file | | | | | |
| 2278941 | Iris Y Y Ojeda Maldonado | Address on file | | | | | |
| 2302563 | Iris Y Y Velez Sanchez | Address on file | | | | | |
| 2319095 | Iris Yolanda Y Leon Santiago | Address on file | | | | | |
| 2287603 | Iris Z Figueroa Villanueva | Address on file | | | | | |
| 2346852 | Iris Z Ramirez Velez | Address on file | | | | | |
| 2291530 | Iris Zeno Montalvo | Address on file | | | | | |
| 2329498 | Irisbel Aponte Rodriguez | Address on file | | | | | |
| 2319758 | Irismenia Santana Torres | Address on file | | | | | |
| 2272401 | Irisnoft Gonzalez Velez | Address on file | | | | | |
| 2292264 | Iriso Jesus Lugo | Address on file | | | | | |
| 2334246 | Irizaura Vializ Sanchez | Address on file | | | | | |
| 2276212 | Irma A A Cepeda Vazquez | Address on file | | | | | |
| 2295064 | Irma A A Hernandez Morales | Address on file | | | | | |
| 2282061 | Irma A A Pereira Gomez | Address on file | | | | | |
| 2317644 | Irma A A Valentin Nadal | Address on file | | | | | |
| 2272884 | Irma A Diaz Lopez | Address on file | | | | | |
| 2273760 | Irma A Garcia Soto | Address on file | | | | | |
| 2259519 | Irma A Sanchez Arroyo | Address on file | | | | | |
| 2289296 | Irma A Serrano Aponte | Address on file | | | | | |
| 2294025 | Irma Adorno Martinez | Address on file | | | | | |
| 2310407 | Irma Adorno Sanchez | Address on file | | | | | |
| 2330720 | Irma Agosto Falcon | Address on file | | | | | |
| 2321756 | Irma Aguilar Cameron | Address on file | | | | | |
| 2335263 | Irma Albino Rios | Address on file | | | | | |
| 2294535 | Irma Aldea Perez | Address on file | | | | | |
| 2294116 | Irma Alejandro Olivero | Address on file | | | | | |
| 2340945 | Irma Alonso Quesada | Address on file | | | | | |
| 2293192 | Irma Alvarez Fuentes | Address on file | | | | | |
| 2266550 | Irma Alvarez Ravelo | Address on file | | | | | |
| 2257116 | Irma Andino Lopez | Address on file | | | | | |
| 2291959 | Irma Arzon Couvertier | Address on file | | | | | |
| 2282329 | Irma Avila Suarez | Address on file | | | | | |
| 2254840 | Irma Aviles Hernandez | Address on file | | | | | |
| 2311600 | Irma Ayala Mercado | Address on file | | | | | |
| 2338618 | Irma B Perez Rodriguez | Address on file | | | | | |
| 2283211 | Irma Baez Maldonado | Address on file | | | | | |
| 2318108 | Irma Barreto Barreto | Address on file | | | | | |
| 2258452 | Irma Barreto Saavedra | Address on file | | | | | |
| 2276249 | Irma Betancourt Viera | Address on file | | | | | |
| 2309353 | Irma Bonilla Horta | Address on file | | | | | |
| 2337630 | Irma Bormey | Address on file | | | | | |
| 2285683 | Irma Burgos Cruz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2282177 | Irma Burgos Jesus | Address on file | | | | | |
| 2285190 | Irma C Santos Astacio | Address on file | | | | | |
| 2295575 | Irma C Vega Sanchez | Address on file | | | | | |
| 2324321 | Irma Caballero Trevino | Address on file | | | | | |
| 2274276 | Irma Caban Santiago | Address on file | | | | | |
| 2264831 | Irma Caban Valentin | Address on file | | | | | |
| 2324931 | Irma Caldero Matos | Address on file | | | | | |
| 2312403 | Irma Calderon Montijo | Address on file | | | | | |
| 2293604 | Irma Calderon Solano | Address on file | | | | | |
| 2305348 | Irma Cardona Alonzo | Address on file | | | | | |
| 2291363 | Irma Cardona Rivera | Address on file | | | | | |
| 2287836 | Irma Carmona Resto | Address on file | | | | | |
| 2272196 | Irma Carrasquillo Forty | Address on file | | | | | |
| 2278865 | Irma Carrion Mena | Address on file | | | | | |
| 2340499 | Irma Castrillo Mendosa | Address on file | | | | | |
| 2261031 | Irma Centeno Benitez | Address on file | | | | | |
| 2334033 | Irma Centeno Reyes | Address on file | | | | | |
| 2277402 | Irma Cepeda Arcelay | Address on file | | | | | |
| 2281524 | Irma Cintron Burgos | Address on file | | | | | |
| 2317697 | Irma Cirino Allende | Address on file | | | | | |
| 2296473 | Irma Clemente Paris | Address on file | | | | | |
| 2324365 | Irma Collazo Caban | Address on file | | | | | |
| 2270001 | Irma Colon Birriel | Address on file | | | | | |
| 2330645 | Irma Colon Colon | Address on file | | | | | |
| 2259795 | Irma Colon Lopez | Address on file | | | | | |
| 2289849 | Irma Colon Rivera | Address on file | | | | | |
| 2294063 | Irma Colon Rivera | Address on file | | | | | |
| 2312248 | Irma Colon Rivera | Address on file | | | | | |
| 2311252 | Irma Corchado Gonzalez | Address on file | | | | | |
| 2299623 | Irma Cordero Garcia | Address on file | | | | | |
| 2312758 | Irma Cortes Santiago | Address on file | | | | | |
| 2315293 | Irma Cortijo Domenech | Address on file | | | | | |
| 2311223 | Irma Cotto Colon | Address on file | | | | | |
| 2315280 | Irma Cotto Pizarro | Address on file | | | | | |
| 2309317 | Irma Cotto Rivera | Address on file | | | | | |
| 2337027 | Irma Crespo Quinones | Address on file | | | | | |
| 2339393 | Irma Cruz Figueroa | Address on file | | | | | |
| 2322093 | Irma Cruz Hernandez | Address on file | | | | | |
| 2330347 | Irma Cruz Marquez | Address on file | | | | | |
| 2284565 | Irma Cruz Rivera | Address on file | | | | | |
| 2334467 | Irma Cruz Rivera | Address on file | | | | | |
| 2260518 | Irma Cruz Santoni | Address on file | | | | | |
| 2310756 | Irma Cruz Trujillo | Address on file | | | | | |
| 2258229 | Irma Cruz Vazquez | Address on file | | | | | |
| 2323576 | Irma Cuesta Velez | Address on file | | | | | |
| 2280616 | Irma D Cardona Rivera | Address on file | | | | | |
| 2269945 | Irma D D Martoral Garcia | Address on file | | | | | |
| 2308907 | Irma D Sanchez Tirado | Address on file | | | | | |
| 2302856 | Irma Davila Camareno | Address on file | | | | | |
| 2310369 | Irma Davila Estrada | Address on file | | | | | |
| 2293037 | Irma De Jesus Batista | Address on file | | | | | |
| 2259017 | Irma De Jesus Carmona | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2329962 | Irma De Jesus Diaz | Address on file | | | | | |
| 2271182 | Irma Del Valle | Address on file | | | | | |
| 2310644 | Irma Delgado Rodriquez | Address on file | | | | | |
| 2294370 | Irma Diaz Figueroa | Address on file | | | | | |
| 2299222 | Irma Diaz Lopez | Address on file | | | | | |
| 2315126 | Irma Diaz Ortiz | Address on file | | | | | |
| 2336296 | Irma Diaz Rivera | Address on file | | | | | |
| 2273487 | Irma Dones Piña | Address on file | | | | | |
| 2315597 | Irma E Almodovar Pabon | Address on file | | | | | |
| 2285671 | Irma E Barbosa Rios | Address on file | | | | | |
| 2284568 | Irma E Berrios Suarez | Address on file | | | | | |
| 2340703 | Irma E Cortes Badillo | Address on file | | | | | |
| 2330559 | Irma E Davila Mateo | Address on file | | | | | |
| 2271164 | Irma E E Garcia Casado | Address on file | | | | | |
| 2314404 | Irma E E Montijo Maldonado | Address on file | | | | | |
| 2276456 | Irma E E Perez Lopez | Address on file | | | | | |
| 2313386 | Irma E E Santos Quinonez | Address on file | | | | | |
| 2319719 | Irma E E Torres Rodriguez | Address on file | | | | | |
| 2336816 | Irma E Gonzalez Cruz | Address on file | | | | | |
| 2310531 | Irma E Maldonado Rodriguez | Address on file | | | | | |
| 2257382 | Irma E Medina Castro | Address on file | | | | | |
| 2256491 | Irma E Olmo Santiago | Address on file | | | | | |
| 2298225 | Irma E Perez Santiago | Address on file | | | | | |
| 2254263 | Irma E Rivero Torres | Address on file | | | | | |
| 2274186 | Irma E Rodriguez Ramos | Address on file | | | | | |
| 2270414 | Irma E Villanueva Jorge | Address on file | | | | | |
| 2262717 | Irma F F Torres Lugo | Address on file | | | | | |
| 2258449 | Irma Faria Astor | Address on file | | | | | |
| 2326255 | Irma Feliciano Acevedo | Address on file | | | | | |
| 2311373 | Irma Feliciano Vargas | Address on file | | | | | |
| 2274583 | Irma Felix Matos | Address on file | | | | | |
| 2288232 | Irma Felix Matos | Address on file | | | | | |
| 2324176 | Irma Fernandez Davila | Address on file | | | | | |
| 2336416 | Irma Fernandez Davila | Address on file | | | | | |
| 2302123 | Irma Fernandez Lozada | Address on file | | | | | |
| 2269722 | Irma Fernandez Maldonado | Address on file | | | | | |
| 2288832 | Irma Fernandez Rosa | Address on file | | | | | |
| 2339391 | Irma Figueroa Acevedo | Address on file | | | | | |
| 2268741 | Irma Figueroa Collazo | Address on file | | | | | |
| 2285980 | Irma Flores Lebron | Address on file | | | | | |
| 2290061 | Irma Font Perdido | Address on file | | | | | |
| 2271615 | Irma Fortis Rivera | Address on file | | | | | |
| 2266969 | Irma Forty Carrasquillo | Address on file | | | | | |
| 2339898 | Irma G Aponte Rivera | Address on file | | | | | |
| 2324967 | Irma G G Aponte Guasp | Address on file | | | | | |
| 2316305 | Irma G G Diaz Valcarcel | Address on file | | | | | |
| 2342797 | Irma Garcia Alicea | Address on file | | | | | |
| 2296283 | Irma Garcia Colon | Address on file | | | | | |
| 2262029 | Irma Garcia Diaz | Address on file | | | | | |
| 2289624 | Irma Garcia Garcia | Address on file | | | | | |
| 2308988 | Irma Garcia Marcano | Address on file | | | | | |
| 2294429 | Irma Garcia Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 788 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324669 | Irma Garcia Santiago | Address on file | | | | | |
| 2275568 | Irma Garcia Soto | Address on file | | | | | |
| 2298884 | Irma Garcia Soto | Address on file | | | | | |
| 2269909 | Irma Gonzalez Acosta | Address on file | | | | | |
| 2338817 | Irma Gonzalez Castro | Address on file | | | | | |
| 2275065 | Irma Gonzalez Colon | Address on file | | | | | |
| 2298184 | Irma Gonzalez De Rosa | Address on file | | | | | |
| 2341649 | Irma Gonzalez Feliciano | Address on file | | | | | |
| 2319540 | Irma Gonzalez Galarza | Address on file | | | | | |
| 2327362 | Irma Gonzalez Lozada | Address on file | | | | | |
| 2266696 | Irma Gonzalez Medina | Address on file | | | | | |
| 2290411 | Irma Gonzalez Pagan | Address on file | | | | | |
| 2319914 | Irma Gonzalez Rivera | Address on file | | | | | |
| 2295035 | Irma Gonzalez Savala | Address on file | | | | | |
| 2300723 | Irma Gonzalez Silva | Address on file | | | | | |
| 2318768 | Irma Gonzalez Torres | Address on file | | | | | |
| 2329585 | Irma Guadalupe Carreras | Address on file | | | | | |
| 2297151 | Irma Guadalupe Morales | Address on file | | | | | |
| 2312698 | Irma H Ortiz Andino | Address on file | | | | | |
| 2334589 | Irma Heredia Ramos | Address on file | | | | | |
| 2311631 | Irma Hernandez Alvarado | Address on file | | | | | |
| 2278653 | Irma Hernandez Nieves | Address on file | | | | | |
| 2333458 | Irma Hernandez Reyes | Address on file | | | | | |
| 2256142 | Irma Hernandez Rodriguez | Address on file | | | | | |
| 2288414 | Irma I Arroyo Rosario | Address on file | | | | | |
| 2328106 | Irma I Castro Garcia | Address on file | | | | | |
| 2330029 | Irma I Colon Robles | Address on file | | | | | |
| 2308868 | Irma I Estrada Diaz | Address on file | | | | | |
| 2318574 | Irma I Feliciano Perez | Address on file | | | | | |
| 2323552 | Irma I Garcia Alvira | Address on file | | | | | |
| 2331641 | Irma I Guzman Melendez | Address on file | | | | | |
| 2311492 | Irma I Hernandez Carrion | Address on file | | | | | |
| 2276209 | Irma I I Acevedo Fonseca | Address on file | | | | | |
| 2299820 | Irma I I Aponte Carillo | Address on file | | | | | |
| 2303779 | Irma I I Flores Velazquez | Address on file | | | | | |
| 2303793 | Irma I I Marzan Concepcion | Address on file | | | | | |
| 2299303 | Irma I I Perez Vargas | Address on file | | | | | |
| 2324769 | Irma I I Pizarro Ortega | Address on file | | | | | |
| 2303499 | Irma I I Vales Valle | Address on file | | | | | |
| 2343476 | Irma I Linero Rivera | Address on file | | | | | |
| 2286590 | Irma I Lopez Vega | Address on file | | | | | |
| 2342475 | Irma I Manzano Candelario | Address on file | | | | | |
| 2299610 | Irma I Morales Diaz | Address on file | | | | | |
| 2307889 | Irma I Ortiz Torres | Address on file | | | | | |
| 2344069 | Irma I Quintana Quinones | Address on file | | | | | |
| 2287948 | Irma I Rivera Estrada | Address on file | | | | | |
| 2261651 | Irma I Rivera Ortiz | Address on file | | | | | |
| 2270839 | Irma I Rivera Rivera | Address on file | | | | | |
| 2347014 | Irma I Ruiz Castillo | Address on file | | | | | |
| 2282810 | Irma Ilia I Gomez Quesada | Address on file | | | | | |
| 2309818 | Irma Irizarry Cubille | Address on file | | | | | |
| 2293706 | Irma Isona Colon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337077 | Irma J Colon Negron | Address on file | | | | | |
| 2293976 | Irma J Cruz Mercado | Address on file | | | | | |
| 2302154 | Irma J J Alvarado Alvarado | Address on file | | | | | |
| 2326579 | Irma J J Velez Valls | Address on file | | | | | |
| 2267216 | Irma J Lopez Soto | Address on file | | | | | |
| 2306345 | Irma J Pagan Rivera | Address on file | | | | | |
| 2334196 | Irma Justiniano Droz | Address on file | | | | | |
| 2285707 | Irma L Acevedo Rivera | Address on file | | | | | |
| 2297136 | Irma L Aponte Davila | Address on file | | | | | |
| 2262551 | Irma L Baerga Collazo | Address on file | | | | | |
| 2289585 | Irma L Batista Alvarado | Address on file | | | | | |
| 2270499 | Irma L Castro Cay | Address on file | | | | | |
| 2315359 | Irma L Colon Hernandez | Address on file | | | | | |
| 2341810 | Irma L Cruz Ortiz | Address on file | | | | | |
| 2302109 | Irma L L Alfaro Clegg | Address on file | | | | | |
| 2316119 | Irma L L Carrasquillo Reyes | Address on file | | | | | |
| 2291169 | Irma L L Cintron Santos | Address on file | | | | | |
| 2305154 | Irma L L Colon Gonzalez | Address on file | | | | | |
| 2304298 | Irma L L Garcia Figueroa | Address on file | | | | | |
| 2323357 | Irma L L Olan Robles | Address on file | | | | | |
| 2288941 | Irma L L Perez Olivero | Address on file | | | | | |
| 2254810 | Irma L L Perez Quinones | Address on file | | | | | |
| 2274111 | Irma L L Rivera Colon | Address on file | | | | | |
| 2313812 | Irma L L Rivera Perez | Address on file | | | | | |
| 2283550 | Irma L L Santiago Mendez | Address on file | | | | | |
| 2308417 | Irma L Paoli Castillo | Address on file | | | | | |
| 2255291 | Irma L Pedrogo Santana | Address on file | | | | | |
| 2294252 | Irma L Rosa Millan | Address on file | | | | | |
| 2298202 | Irma L Santiago Mendez | Address on file | | | | | |
| 2314765 | Irma Laboy Carrasquillo | Address on file | | | | | |
| 2305847 | Irma Ledee Cora | Address on file | | | | | |
| 2272333 | Irma Leon Cotto | Address on file | | | | | |
| 2328308 | Irma Leon Martinez | Address on file | | | | | |
| 2327943 | Irma Leon Torres | Address on file | | | | | |
| 2340843 | Irma Llorens Vega | Address on file | | | | | |
| 2312485 | Irma Lopez Belen | Address on file | | | | | |
| 2299634 | Irma Lopez Munoz | Address on file | | | | | |
| 2254352 | Irma Lopez Ramos | Address on file | | | | | |
| 2281800 | Irma M Acevedo Castro | Address on file | | | | | |
| 2302010 | Irma M Colon Alegran | Address on file | | | | | |
| 2264458 | Irma M Colon Amaro | Address on file | | | | | |
| 2284916 | Irma M Cortijo Lamar | Address on file | | | | | |
| 2301758 | Irma M Gonzalez Torres | Address on file | | | | | |
| 2285136 | Irma M M Colon Porrata | Address on file | | | | | |
| 2304470 | Irma M M Cruz Santiago | Address on file | | | | | |
| 2270369 | Irma M M Lopez Rivera | Address on file | | | | | |
| 2295120 | Irma M M Raices Cabrera | Address on file | | | | | |
| 2314523 | Irma M Medina Rodriguez | Address on file | | | | | |
| 2306668 | Irma M Rodriguez Berrios | Address on file | | | | | |
| 2306729 | Irma M Sanabria Cora | Address on file | | | | | |
| 2290306 | Irma M Torres Rodriguez | Address on file | | | | | |
| 2317355 | Irma Machado Mora | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 790 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302153 | Irma Maldonado Colon | Address on file | | | | | |
| 2282909 | Irma Mangual Calo | Address on file | | | | | |
| 2271209 | Irma Marcano Estrada | Address on file | | | | | |
| 2289471 | Irma Marrero Rojas | Address on file | | | | | |
| 2286579 | Irma Martinez Gonzalez | Address on file | | | | | |
| 2332051 | Irma Martinez Pena | Address on file | | | | | |
| 2283056 | Irma Martinez Rodriguez | Address on file | | | | | |
| 2283997 | Irma Martinez Vazquez | Address on file | | | | | |
| 2345227 | Irma Martinez Vazquez | Address on file | | | | | |
| 2277036 | Irma Mateo Lopez | Address on file | | | | | |
| 2346320 | Irma Matta Marquez | Address on file | | | | | |
| 2286133 | Irma Maya Morales | Address on file | | | | | |
| 2276356 | Irma Medina Guevara | Address on file | | | | | |
| 2309900 | Irma Medina Santiago | Address on file | | | | | |
| 2314503 | Irma Medina Torres | Address on file | | | | | |
| 2315661 | Irma Mejias Hernandez | Address on file | | | | | |
| 2285563 | Irma Melendez Collazo | Address on file | | | | | |
| 2263775 | Irma Melendez Saez | Address on file | | | | | |
| 2288550 | Irma Melendez Serrano | Address on file | | | | | |
| 2332176 | Irma Mendez Perez | Address on file | | | | | |
| 2318180 | Irma Merced Urbina | Address on file | | | | | |
| 2334455 | Irma Merced Urbina | Address on file | | | | | |
| 2304384 | Irma Miranda Gonzalez | Address on file | | | | | |
| 2323397 | Irma Molina Alamo | Address on file | | | | | |
| 2328459 | Irma Montalvo Amill | Address on file | | | | | |
| 2274432 | Irma Montero Ramirez | Address on file | | | | | |
| 2338600 | Irma Montijo Santiago | Address on file | | | | | |
| 2338501 | Irma Montoya Machado | Address on file | | | | | |
| 2315827 | Irma Morales Andino | Address on file | | | | | |
| 2344258 | Irma Morales Ramirez | Address on file | | | | | |
| 2310055 | Irma Morales Rodriguez | Address on file | | | | | |
| 2300977 | Irma Moreno Delgado | Address on file | | | | | |
| 2329633 | Irma Moya Carrillo | Address on file | | | | | |
| 2285108 | Irma Muriel Ramos | Address on file | | | | | |
| 2272785 | Irma N Collazo Alicea | Address on file | | | | | |
| 2307808 | Irma N Colon Colon | Address on file | | | | | |
| 2299025 | Irma N Crespo Badillo | Address on file | | | | | |
| 2263213 | Irma N Cruz Santana | Address on file | | | | | |
| 2308620 | Irma N Gonzalez Borrero | Address on file | | | | | |
| 2264043 | Irma N Larroig Colon | Address on file | | | | | |
| 2340001 | Irma N Matos Rosado | Address on file | | | | | |
| 2284555 | Irma N Mirabal Vazquez | Address on file | | | | | |
| 2304455 | Irma N N Arocho Soto | Address on file | | | | | |
| 2274590 | Irma N N Delgado Garcia | Address on file | | | | | |
| 2314548 | Irma N N Martinez Rodriguez | Address on file | | | | | |
| 2257585 | Irma N N Ramirez Martinez | Address on file | | | | | |
| 2268066 | Irma N N Ramirez Rodriguez | Address on file | | | | | |
| 2319550 | Irma N Ocasio Maldonado | Address on file | | | | | |
| 2264561 | Irma N Ortiz Delgado | Address on file | | | | | |
| 2264820 | Irma N Ortiz García | Address on file | | | | | |
| 2284722 | Irma N Ortiz Vazquez | Address on file | | | | | |
| 2308463 | Irma N Rolon Feliciano | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257138 | Irma N Travieso Rivera | Address on file | | | | | |
| 2284717 | Irma N Vazquez Morales | Address on file | | | | | |
| 2268851 | Irma N Vazquez Rodriguez | Address on file | | | | | |
| 2270973 | Irma Narvaez Gonzalez | Address on file | | | | | |
| 2282188 | Irma Navarro Gonzalez | Address on file | | | | | |
| 2291596 | Irma Navarro Maldonado | Address on file | | | | | |
| 2278797 | Irma Navedo Otero | Address on file | | | | | |
| 2340122 | Irma Nazario Padro | Address on file | | | | | |
| 2295124 | Irma Negron Carlo | Address on file | | | | | |
| 2335093 | Irma Negron Gonzalez | Address on file | | | | | |
| 2261740 | Irma Negron Morales | Address on file | | | | | |
| 2331935 | Irma Negron Rodriguez | Address on file | | | | | |
| 2290946 | Irma Nieves Algarin | Address on file | | | | | |
| 2261968 | Irma Nieves Negron | Address on file | | | | | |
| 2294742 | Irma Nieves Negron | Address on file | | | | | |
| 2282990 | Irma Nieves Torres | Address on file | | | | | |
| 2288476 | Irma Nieves Velazquez | Address on file | | | | | |
| 2326394 | Irma Noriega Diaz | Address on file | | | | | |
| 2331764 | Irma Oliveras Sepulveda | Address on file | | | | | |
| 2283302 | Irma Oliveras Tarrio | Address on file | | | | | |
| 2314245 | Irma Orengo Aviles | Address on file | | | | | |
| 2336164 | Irma Orengo Aviles | Address on file | | | | | |
| 2325154 | Irma Orta Pagan | Address on file | | | | | |
| 2325332 | Irma Ortega Colon | Address on file | | | | | |
| 2339092 | Irma Ortega Reyes | Address on file | | | | | |
| 2318713 | Irma Ortiz Ayala | Address on file | | | | | |
| 2292032 | Irma Ortiz Diaz | Address on file | | | | | |
| 2276889 | Irma Ortiz Febo | Address on file | | | | | |
| 2332539 | Irma Ortiz Gonzalez | Address on file | | | | | |
| 2309875 | Irma Ortiz Quiñones | Address on file | | | | | |
| 2293758 | Irma Ortiz Rivera | Address on file | | | | | |
| 2312150 | Irma Ortiz Rivera | Address on file | | | | | |
| 2261299 | Irma Osorio Acosta | Address on file | | | | | |
| 2338904 | Irma Pabon Torres | Address on file | | | | | |
| 2295941 | Irma Pagan Bones | Address on file | | | | | |
| 2294935 | Irma Pascual Cuesta | Address on file | | | | | |
| 2290799 | Irma Peninton Santos | Address on file | | | | | |
| 2284671 | Irma Perez Cabrera | Address on file | | | | | |
| 2265158 | Irma Perez Guillermety | Address on file | | | | | |
| 2311312 | Irma Perez Pillot | Address on file | | | | | |
| 2331341 | Irma Perez Ramos | Address on file | | | | | |
| 2300054 | Irma Perez Vazquez | Address on file | | | | | |
| 2293962 | Irma Pina Caraballo | Address on file | | | | | |
| 2311596 | Irma Pino Alers | Address on file | | | | | |
| 2258780 | Irma Pizarro Prospet | Address on file | | | | | |
| 2338223 | Irma Q Rodriguez Irma | Address on file | | | | | |
| 2295783 | Irma Quiles Rodriguez | Address on file | | | | | |
| 2276323 | Irma Quintana Vazquez | Address on file | | | | | |
| 2296135 | Irma R Alvarado Flores | Address on file | | | | | |
| 2271471 | Irma R Medina Escobales | Address on file | | | | | |
| 2270077 | Irma R Miranda Rodriguez | Address on file | | | | | |
| 2306412 | Irma R R Perez Ocasio | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306663 | Irma R R Rodriguez Canuelas | Address on file | | | | | |
| 2317423 | Irma R R Santos Rivera | Address on file | | | | | |
| 2312483 | Irma R Rodriguez Pastrana | Address on file | | | | | |
| 2328324 | Irma R Santos Rivera | Address on file | | | | | |
| 2329404 | Irma R Suarez Melendez | Address on file | | | | | |
| 2341666 | Irma Ramos Mendez | Address on file | | | | | |
| 2286658 | Irma Ramos Rivera | Address on file | | | | | |
| 2339454 | Irma Ramos Ruiz | Address on file | | | | | |
| 2302916 | Irma Ramos Sambolin | Address on file | | | | | |
| 2278477 | Irma Ramos Soto | Address on file | | | | | |
| 2311696 | Irma Ramos Torres | Address on file | | | | | |
| 2313940 | Irma Ramos Vda | Address on file | | | | | |
| 2261510 | Irma Resto Solis | Address on file | | | | | |
| 2336932 | Irma Rey Otero | Address on file | | | | | |
| 2309980 | Irma Reyes Andujar | Address on file | | | | | |
| 2278706 | Irma Reyes Maldonado | Address on file | | | | | |
| 2280381 | Irma Reyes Mateo | Address on file | | | | | |
| 2317170 | Irma Reyes Mulero | Address on file | | | | | |
| 2339561 | Irma Rijos Lopez | Address on file | | | | | |
| 2306483 | Irma Rivera Albino | Address on file | | | | | |
| 2287863 | Irma Rivera Beltran | Address on file | | | | | |
| 2293361 | Irma Rivera Burgos | Address on file | | | | | |
| 2330509 | Irma Rivera Cruz | Address on file | | | | | |
| 2281588 | Irma Rivera Figueroa | Address on file | | | | | |
| 2297643 | Irma Rivera Hernandez | Address on file | | | | | |
| 2331272 | Irma Rivera Morales | Address on file | | | | | |
| 2325221 | Irma Rivera Oliver | Address on file | | | | | |
| 2331603 | Irma Rivera Pagan | Address on file | | | | | |
| 2306607 | Irma Rivera Ramos | Address on file | | | | | |
| 2312936 | Irma Rivera Reyes | Address on file | | | | | |
| 2282924 | Irma Rivera Rios | Address on file | | | | | |
| 2270880 | Irma Rivera Rivera | Address on file | | | | | |
| 2309727 | Irma Rivera Sanchez | Address on file | | | | | |
| 2308708 | Irma Rivera Santiago | Address on file | | | | | |
| 2309662 | Irma Rivera Santiago | Address on file | | | | | |
| 2310597 | Irma Rivera Tirado | Address on file | | | | | |
| 2313759 | Irma Rivera Vidal | Address on file | | | | | |
| 2277831 | Irma Robles Vazquez | Address on file | | | | | |
| 2276372 | Irma Rodriguez Andino | Address on file | | | | | |
| 2262893 | Irma Rodriguez Arguinzo | Address on file | | | | | |
| 2321609 | Irma Rodriguez Cintron | Address on file | | | | | |
| 2286468 | Irma Rodriguez Diaz | Address on file | | | | | |
| 2292146 | Irma Rodriguez Diaz | Address on file | | | | | |
| 2287172 | Irma Rodriguez Fernandez | Address on file | | | | | |
| 2313698 | Irma Rodriguez Gonzalez | Address on file | | | | | |
| 2278470 | Irma Rodriguez Gutierrez | Address on file | | | | | |
| 2301343 | Irma Rodriguez Lozada | Address on file | | | | | |
| 2336295 | Irma Rodriguez Nunez | Address on file | | | | | |
| 2323185 | Irma Rodriguez Reyes | Address on file | | | | | |
| 2312529 | Irma Rodriguez Rivera | Address on file | | | | | |
| 2332188 | Irma Rodriguez Rodriguez | Address on file | | | | | |
| 2335032 | Irma Rodriguez Ruiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 793 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2265399 | Irma Rodriguez Valentin | Address on file | | | | | |
| 2313632 | Irma Rodriguez Velazquez | Address on file | | | | | |
| 2332957 | Irma Roldan Morales | Address on file | | | | | |
| 2282620 | Irma Roldan Ramos | Address on file | | | | | |
| 2313629 | Irma Rolon Sanchez | Address on file | | | | | |
| 2335591 | Irma Roman Candelario | Address on file | | | | | |
| 2320919 | Irma Roman Gonzalez | Address on file | | | | | |
| 2317513 | Irma Roman Irizarry | Address on file | | | | | |
| 2263364 | Irma Romero Cruz | Address on file | | | | | |
| 2311936 | Irma Rosa Batista | Address on file | | | | | |
| 2334449 | Irma Rosa Marquez | Address on file | | | | | |
| 2306678 | Irma Rosado Martinez | Address on file | | | | | |
| 2301647 | Irma Rosado Medero | Address on file | | | | | |
| 2342232 | Irma Rosado Perez | Address on file | | | | | |
| 2281408 | Irma Rosario Arce | Address on file | | | | | |
| 2276980 | Irma Rosario Cuadrado | Address on file | | | | | |
| 2296999 | Irma Rosario Torres | Address on file | | | | | |
| 2257872 | Irma Rossner Osorio | Address on file | | | | | |
| 2313516 | Irma Ruiz Nieves | Address on file | | | | | |
| 2325677 | Irma Ruiz Ortiz | Address on file | | | | | |
| 2307650 | Irma Ruiz Santiago | Address on file | | | | | |
| 2305751 | Irma S Gonzalez Rivera | Address on file | | | | | |
| 2315875 | Irma S S Seda Quintero | Address on file | | | | | |
| 2284928 | Irma Saldana Puentes | Address on file | | | | | |
| 2337900 | Irma Saldana Santiago | Address on file | | | | | |
| 2311261 | Irma Sanchez Gonzalez | Address on file | | | | | |
| 2304624 | Irma Sanchez Marrero | Address on file | | | | | |
| 2260805 | Irma Sanchez Rivera | Address on file | | | | | |
| 2258973 | Irma Sanchez Serrano | Address on file | | | | | |
| 2316655 | Irma Sanchez Valldejuli | Address on file | | | | | |
| 2339114 | Irma Sanchez Velazquez | Address on file | | | | | |
| 2311860 | Irma Sanchez Zayas | Address on file | | | | | |
| 2256426 | Irma Santana Cruz | Address on file | | | | | |
| 2290232 | Irma Santana Cruz | Address on file | | | | | |
| 2272853 | Irma Santana Irma | Address on file | | | | | |
| 2313471 | Irma Santiago Baez | Address on file | | | | | |
| 2310176 | Irma Santiago Cintron | Address on file | | | | | |
| 2309775 | Irma Santiago Lozada | Address on file | | | | | |
| 2288825 | Irma Santiago Luciano | Address on file | | | | | |
| 2308397 | Irma Santiago Torres | Address on file | | | | | |
| 2325930 | Irma Santiago Torres | Address on file | | | | | |
| 2311658 | Irma Santos Figueroa | Address on file | | | | | |
| 2311965 | Irma Senquiz Cadiz | Address on file | | | | | |
| 2288802 | Irma Serrano Serrano | Address on file | | | | | |
| 2285100 | Irma Silva Guasp | Address on file | | | | | |
| 2287589 | Irma Silva Rodriguez | Address on file | | | | | |
| 2318816 | Irma Soler Maisonet | Address on file | | | | | |
| 2268670 | Irma Soltero Schmidt | Address on file | | | | | |
| 2343975 | Irma Soto De Cardona | Address on file | | | | | |
| 2338215 | Irma Soto Gonzalez | Address on file | | | | | |
| 2335407 | Irma Soto Lopez | Address on file | | | | | |
| 2330570 | Irma Soto Lugo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 794 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2332093 | Irma Soto Rodriguez | Address on file | | | | | |
| 2345191 | Irma Tolentino Febo | Address on file | | | | | |
| 2311490 | Irma Tollens Llopiz | Address on file | | | | | |
| 2254717 | Irma Torres Cartagena | Address on file | | | | | |
| 2344381 | Irma Torres Cruz | Address on file | | | | | |
| 2295309 | Irma Torres Garcia | Address on file | | | | | |
| 2332393 | Irma Torres Pabon | Address on file | | | | | |
| 2333537 | Irma Torres Rodriguez | Address on file | | | | | |
| 2256851 | Irma Torres Santiago | Address on file | | | | | |
| 2280100 | Irma Urbina Ortega | Address on file | | | | | |
| 2256519 | Irma V Quiñones Martinez | Address on file | | | | | |
| 2267483 | Irma V Torres Marcano | Address on file | | | | | |
| 2268930 | Irma V V Giraud Rios | Address on file | | | | | |
| 2302566 | Irma Valentin Rodriguez | Address on file | | | | | |
| 2260034 | Irma Valle Rivera | Address on file | | | | | |
| 2325880 | Irma Vall-Llobera Llorens | Address on file | | | | | |
| 2328770 | Irma Vando Osorio | Address on file | | | | | |
| 2341635 | Irma Vargas Vazquez | Address on file | | | | | |
| 2309675 | Irma Vazquez Betancourt | Address on file | | | | | |
| 2280953 | Irma Vazquez Castillo | Address on file | | | | | |
| 2339056 | Irma Velazquez Cotto | Address on file | | | | | |
| 2296372 | Irma Velazquez Hdez | Address on file | | | | | |
| 2309868 | Irma Velazquez Morales | Address on file | | | | | |
| 2279018 | Irma Velazquez Santiago | Address on file | | | | | |
| 2295444 | Irma Velazquez Vega | Address on file | | | | | |
| 2331932 | Irma Velazquez Vega | Address on file | | | | | |
| 2332690 | Irma Velez Mercado | Address on file | | | | | |
| 2341491 | Irma Velez Ortiz | Address on file | | | | | |
| 2293170 | Irma Velez Rivera | Address on file | | | | | |
| 2264504 | Irma Velez Vega | Address on file | | | | | |
| 2287672 | Irma Wharton Velazquez | Address on file | | | | | |
| 2299656 | Irma Y Rodriguez Mendez | Address on file | | | | | |
| 2273937 | Irma Y Y Rodriguez Fuentes | Address on file | | | | | |
| 2308913 | Irma Z Cruz Huertas | Address on file | | | | | |
| 2271664 | Irma Z Llera Flores | Address on file | | | | | |
| 2343851 | Irmarie Turull Arroyo | Address on file | | | | | |
| 2324724 | Irmina Perez Perez | Address on file | | | | | |
| 2302520 | Irmirzy Sierra Castro | Address on file | | | | | |
| 2336040 | Irmirzy Sierra Castro | Address on file | | | | | |
| 2323567 | Irna Encarnacion Ayala | Address on file | | | | | |
| 2294062 | Iroilda Torres Santana | Address on file | | | | | |
| 2284104 | Irolina Caballero De Cruz | Address on file | | | | | |
| 2309909 | Irsa Martinez Toledo | Address on file | | | | | |
| 2347291 | Irvin A Bodon Rios | Address on file | | | | | |
| 2343323 | Irvin A Flaquer Mendoza | Address on file | | | | | |
| 2274237 | Irving Linares Cotto | Address on file | | | | | |
| 2346971 | Irving Montanez Ayala | Address on file | | | | | |
| 2278703 | Irving Montanez Cruz | Address on file | | | | | |
| 2261822 | Irving O Casiano Colón | Address on file | | | | | |
| 2343586 | Irving Qui?Ones Santana | Address on file | | | | | |
| 2258945 | Irving Rodriguez Montalvo | Address on file | | | | | |
| 2299059 | Irving Velazquez Amaro | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313967 | Irvir Ramos Gonzalez | Address on file | | | | | |
| 2263042 | Irwing E E Toro Feliciano | Address on file | | | | | |
| 2272550 | Irza T Nieves Figueroa | Address on file | | | | | |
| 2272716 | Isa A Astol Valentin | Address on file | | | | | |
| 2268861 | Isa E Rivera Rodriguez | Address on file | | | | | |
| 2260352 | Isaac Acevedo Feliciano | Address on file | | | | | |
| 2286521 | Isaac Arce Martinez | Address on file | | | | | |
| 2293320 | Isaac Burgos Castillo | Address on file | | | | | |
| 2271274 | Isaac Cruz Diana | Address on file | | | | | |
| 2347422 | Isaac Cubero Ugarte | Address on file | | | | | |
| 2335643 | Isaac De Jesus Diaz | Address on file | | | | | |
| 2346121 | Isaac E Feliciano Feliciano | Address on file | | | | | |
| 2344475 | Isaac Garcia Diaz | Address on file | | | | | |
| 2305781 | Isaac Hernandez Rosa | Address on file | | | | | |
| 2337191 | Isaac Jimenez Becerril | Address on file | | | | | |
| 2282311 | Isaac Laboy Rivera | Address on file | | | | | |
| 2259774 | Isaac Mateo Casiano | Address on file | | | | | |
| 2324367 | Isaac Melendez Gonzalez | Address on file | | | | | |
| 2274665 | Isaac Melendez Lebron | Address on file | | | | | |
| 2274609 | Isaac Pagan Borrero | Address on file | | | | | |
| 2285497 | Isaac Quinones Rosado | Address on file | | | | | |
| 2257737 | Isaac Quirindongo Milanes | Address on file | | | | | |
| 2323225 | Isaac Rivera Ramos | Address on file | | | | | |
| 2306587 | Isaac Rivera Rodriguez | Address on file | | | | | |
| 2281153 | Isaac Rosa Cotto | Address on file | | | | | |
| 2260598 | Isaac Soto Maldonado | Address on file | | | | | |
| 2273166 | Isabel A A Esteva Lopez | Address on file | | | | | |
| 2285776 | Isabel A A Gonzalez Navarro | Address on file | | | | | |
| 2336354 | Isabel A Portero Sanchez | Address on file | | | | | |
| 2269038 | Isabel A Ramos Texidor | Address on file | | | | | |
| 2329635 | Isabel A Rosario Vazquez | Address on file | | | | | |
| 2344165 | Isabel Abreu Gonzalez | Address on file | | | | | |
| 2267697 | Isabel Acevedo Ugarte | Address on file | | | | | |
| 2338872 | Isabel Adorno Valentin | Address on file | | | | | |
| 2335935 | Isabel Agosto Diaz | Address on file | | | | | |
| 2280393 | Isabel Alamo Cruz | Address on file | | | | | |
| 2332787 | Isabel Alamo Rivera | Address on file | | | | | |
| 2316176 | Isabel Alejandro Rivera | Address on file | | | | | |
| 2340454 | Isabel Alejandro Rivera | Address on file | | | | | |
| 2297353 | Isabel Aleman Hernandez | Address on file | | | | | |
| 2338123 | Isabel Alicea Ayala | Address on file | | | | | |
| 2317538 | Isabel Alicea Velazquez | Address on file | | | | | |
| 2328270 | Isabel Alicea Velazquez | Address on file | | | | | |
| 2291931 | Isabel Allende Isabel | Address on file | | | | | |
| 2340265 | Isabel Alvarez Rodriguez | Address on file | | | | | |
| 2286048 | Isabel Arnau Pedraza | Address on file | | | | | |
| 2302271 | Isabel Arocho Andrades | Address on file | | | | | |
| 2332610 | Isabel Arocho Maldonado | Address on file | | | | | |
| 2295547 | Isabel Arocho Vera | Address on file | | | | | |
| 2297999 | Isabel Arocho Vera | Address on file | | | | | |
| 2272591 | Isabel Arriaga Garcia | Address on file | | | | | |
| 2300777 | Isabel Aviles Mojica | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 796 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2278796 | Isabel Ayala Abreu | Address on file | | | | | |
| 2279456 | Isabel Ayala Carrasquillo | Address on file | | | | | |
| 2264679 | Isabel Ayala Ortiz | Address on file | | | | | |
| 2316475 | Isabel Baez Rojas | Address on file | | | | | |
| 2287428 | Isabel Barcelo Lopez | Address on file | | | | | |
| 2322285 | Isabel Barreto Caban | Address on file | | | | | |
| 2339305 | Isabel Beltran Tirado | Address on file | | | | | |
| 2300707 | Isabel Benabe Pagan | Address on file | | | | | |
| 2322834 | Isabel Benett Feliciano | Address on file | | | | | |
| 2297195 | Isabel Benitez Febres | Address on file | | | | | |
| 2261402 | Isabel Benitez Fontanez | Address on file | | | | | |
| 2333634 | Isabel Benitez Santana | Address on file | | | | | |
| 2278179 | Isabel Berdiel Rivera | Address on file | | | | | |
| 2262372 | Isabel Bermudez Felix | Address on file | | | | | |
| 2273221 | Isabel Bermudez Torres | Address on file | | | | | |
| 2316864 | Isabel Bermudez Torres | Address on file | | | | | |
| 2292176 | Isabel Bernal Rosa | Address on file | | | | | |
| 2335416 | Isabel Berrios Burgos | Address on file | | | | | |
| 2257049 | Isabel Bonilla Ortiz | Address on file | | | | | |
| 2303791 | Isabel Bonilla Rosa | Address on file | | | | | |
| 2322010 | Isabel Bonilla Torres | Address on file | | | | | |
| 2347363 | Isabel Bonilla Torres | Address on file | | | | | |
| 2276898 | Isabel Bou Padilla | Address on file | | | | | |
| 2327742 | Isabel Brito Gil | Address on file | | | | | |
| 2330629 | Isabel Bruno Cardona | Address on file | | | | | |
| 2260426 | Isabel Burgos Padin | Address on file | | | | | |
| 2273886 | Isabel Buxo Torres | Address on file | | | | | |
| 2257642 | Isabel C C Chaves Carabal | Address on file | | | | | |
| 2260953 | Isabel C C Perez Ramirez | Address on file | | | | | |
| 2329926 | Isabel C Rivera Flores | Address on file | | | | | |
| 2288844 | Isabel C Rivera Gonzalez | Address on file | | | | | |
| 2280034 | Isabel Caballero Figueroa | Address on file | | | | | |
| 2279473 | Isabel Calderon Rivera | Address on file | | | | | |
| 2309184 | Isabel Canales Alamo | Address on file | | | | | |
| 2336018 | Isabel Canales Candelaria | Address on file | | | | | |
| 2280902 | Isabel Canales Garcia | Address on file | | | | | |
| 2300744 | Isabel Canales Ruiz | Address on file | | | | | |
| 2261221 | Isabel Candelaria Isabel | Address on file | | | | | |
| 2322555 | Isabel Caraballo Torres | Address on file | | | | | |
| 2336359 | Isabel Cardona Quinones | Address on file | | | | | |
| 2284609 | Isabel Carrasquillo Castro | Address on file | | | | | |
| 2271220 | Isabel Casanova Camacho | Address on file | | | | | |
| 2339738 | Isabel Casanova Fuentes | Address on file | | | | | |
| 2279598 | Isabel Casiano Buzanet | Address on file | | | | | |
| 2280795 | Isabel Castellano Santiago | Address on file | | | | | |
| 2340059 | Isabel Castro Isabel | Address on file | | | | | |
| 2346435 | Isabel Cintron Orengo | Address on file | | | | | |
| 2303047 | Isabel Cintron Osorio | Address on file | | | | | |
| 2288565 | Isabel Cintron Rivera | Address on file | | | | | |
| 2280693 | Isabel Collazo Marquez | Address on file | | | | | |
| 2337302 | Isabel Collazo Molina | Address on file | | | | | |
| 2298676 | Isabel Collazo Ventura | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2281424 | Isabel Colon Garcia | Address on file | | | | | |
| 2301744 | Isabel Colon Negron | Address on file | | | | | |
| 2295798 | Isabel Colon Pagan | Address on file | | | | | |
| 2331916 | Isabel Colon Santiago | Address on file | | | | | |
| 2295356 | Isabel Conde Malave | Address on file | | | | | |
| 2296703 | Isabel Cordero Padin | Address on file | | | | | |
| 2261738 | Isabel Cordero Rodriguez | Address on file | | | | | |
| 2341723 | Isabel Cordero Ruiz | Address on file | | | | | |
| 2335064 | Isabel Correa Muniz | Address on file | | | | | |
| 2316437 | Isabel Cortes Cortes | Address on file | | | | | |
| 2331380 | Isabel Cortes Gonzalez | Address on file | | | | | |
| 2301683 | Isabel Cosme Rodriguez | Address on file | | | | | |
| 2280996 | Isabel Cotto Oliveras | Address on file | | | | | |
| 2308488 | Isabel Crespo Aquino | Address on file | | | | | |
| 2334668 | Isabel Cruz Cruz | Address on file | | | | | |
| 2295445 | Isabel Cruz Morales | Address on file | | | | | |
| 2265232 | Isabel Cumpiano Rodriguez | Address on file | | | | | |
| 2285582 | Isabel D D Crispin Picard | Address on file | | | | | |
| 2315218 | Isabel Davila Leon | Address on file | | | | | |
| 2285280 | Isabel De Leon Gonzalez | Address on file | | | | | |
| 2297266 | Isabel Del Valle Velazquez | Address on file | | | | | |
| 2294868 | Isabel Delgado Perez | Address on file | | | | | |
| 2297775 | Isabel Delgado Ruiz | Address on file | | | | | |
| 2342371 | Isabel Diaz Rivera | Address on file | | | | | |
| 2288253 | Isabel Diaz Soto | Address on file | | | | | |
| 2261154 | Isabel Donate Rivera | Address on file | | | | | |
| 2278695 | Isabel Duran Mendez | Address on file | | | | | |
| 2276424 | Isabel E Figueroa Alers | Address on file | | | | | |
| 2337208 | Isabel Echevarria Crespo | Address on file | | | | | |
| 2333338 | Isabel Escobar Guzman | Address on file | | | | | |
| 2341270 | Isabel Escobar Maldonado | Address on file | | | | | |
| 2304183 | Isabel Espinet Otero | Address on file | | | | | |
| 2272141 | Isabel Esquilin Morales | Address on file | | | | | |
| 2319245 | Isabel Falcon Maldonado | Address on file | | | | | |
| 2299621 | Isabel Falcon Pagan | Address on file | | | | | |
| 2267327 | Isabel Febres Gonzalez | Address on file | | | | | |
| 2293061 | Isabel Febres Rivera | Address on file | | | | | |
| 2336265 | Isabel Feliciano Feliciano | Address on file | | | | | |
| 2336772 | Isabel Fernandez | Address on file | | | | | |
| 2263927 | Isabel Fernandez Giraud | Address on file | | | | | |
| 2336835 | Isabel Figueroa Castro | Address on file | | | | | |
| 2283265 | Isabel Figueroa Lucca | Address on file | | | | | |
| 2308927 | Isabel Figueroa Rivera | Address on file | | | | | |
| 2339017 | Isabel Figueroa Robles | Address on file | | | | | |
| 2297200 | Isabel Flores Alicea | Address on file | | | | | |
| 2271318 | Isabel Fonseca Martinez | Address on file | | | | | |
| 2332799 | Isabel Fuentes Matos | Address on file | | | | | |
| 2255386 | Isabel Fuentes Rivas | Address on file | | | | | |
| 2259046 | Isabel Garcia Cortes | Address on file | | | | | |
| 2308937 | Isabel Garcia Diaz | Address on file | | | | | |
| 2317188 | Isabel Garcia Garcia | Address on file | | | | | |
| 2285492 | Isabel Garcia Montes | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2318480 | Isabel Garcia Olivo | Address on file | | | | | |
| 2276352 | Isabel Garcia Oneill | Address on file | | | | | |
| 2333192 | Isabel Garcia Ramos | Address on file | | | | | |
| 2337132 | Isabel Giorgi Vda | Address on file | | | | | |
| 2304313 | Isabel Gomez Brignoni | Address on file | | | | | |
| 2334834 | Isabel Gomez Lopez | Address on file | | | | | |
| 2331592 | Isabel Gomez Rosa | Address on file | | | | | |
| 2317770 | Isabel Gonzalez Febo | Address on file | | | | | |
| 2271943 | Isabel Gonzalez Gonzalez | Address on file | | | | | |
| 2324241 | Isabel Gonzalez Gonzalez | Address on file | | | | | |
| 2314912 | Isabel Gonzalez Hernandez | Address on file | | | | | |
| 2336786 | Isabel Gonzalez Lagoa | Address on file | | | | | |
| 2288551 | Isabel Gonzalez Martinez | Address on file | | | | | |
| 2327615 | Isabel Gonzalez Perez | Address on file | | | | | |
| 2314878 | Isabel Guadalupe Garcia | Address on file | | | | | |
| 2318666 | Isabel Guilfu Diaz | Address on file | | | | | |
| 2337025 | Isabel Guzman Isabel | Address on file | | | | | |
| 2297554 | Isabel Guzman Rivera | Address on file | | | | | |
| 2290322 | Isabel Hernandez Castro | Address on file | | | | | |
| 2326355 | Isabel Hernandez Isabel | Address on file | | | | | |
| 2299818 | Isabel Hernandez Montalvo | Address on file | | | | | |
| 2315933 | Isabel Hernandez Rivera | Address on file | | | | | |
| 2337047 | Isabel Hernandez Sevilla | Address on file | | | | | |
| 2303908 | Isabel Hernandez Vargas | Address on file | | | | | |
| 2308577 | Isabel Jimenez Martinez | Address on file | | | | | |
| 2291428 | Isabel Jimenez Quinones | Address on file | | | | | |
| 2331410 | Isabel Jimenez Vidal | Address on file | | | | | |
| 2301526 | Isabel Jorge Malave | Address on file | | | | | |
| 2303992 | Isabel Laboy Laboy | Address on file | | | | | |
| 2347651 | Isabel Lagomarsini Martell | Address on file | | | | | |
| 2267276 | Isabel Lanzo Navarro | Address on file | | | | | |
| 2288127 | Isabel Leon Caraballo | Address on file | | | | | |
| 2336888 | Isabel Libran Efre | Address on file | | | | | |
| 2325136 | Isabel Lima Rivera | Address on file | | | | | |
| 2345816 | Isabel Lopez Ferrer | Address on file | | | | | |
| 2305906 | Isabel Lopez Hernandez | Address on file | | | | | |
| 2341229 | Isabel Lopez Hernandez | Address on file | | | | | |
| 2334098 | Isabel Lopez Ramirez | Address on file | | | | | |
| 2257973 | Isabel Lopez Rivera | Address on file | | | | | |
| 2284803 | Isabel Lopez Rivera | Address on file | | | | | |
| 2312091 | Isabel Lopez Rodriguez | Address on file | | | | | |
| 2323448 | Isabel Lopez Rodriguez | Address on file | | | | | |
| 2265195 | Isabel Lopez Romero | Address on file | | | | | |
| 2256492 | Isabel Lopez Santos | Address on file | | | | | |
| 2292333 | Isabel Lopez Sepulveda | Address on file | | | | | |
| 2317106 | Isabel Lopez Vazquez | Address on file | | | | | |
| 2255469 | Isabel Lorenzana Lopez | Address on file | | | | | |
| 2279733 | Isabel Lorenzo Rivera | Address on file | | | | | |
| 2318624 | Isabel Lugo Vega | Address on file | | | | | |
| 2324295 | Isabel Luz Liciaga | Address on file | | | | | |
| 2296354 | Isabel M Candelario Anguita | Address on file | | | | | |
| 2333760 | Isabel M Colon Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2267289 | Isabel M Cordova Sanchez | Address on file | | | | | |
| 2283815 | Isabel M Cruz Cortes | Address on file | | | | | |
| 2340266 | Isabel M Cuevas Cuevas | Address on file | | | | | |
| 2272738 | Isabel M Delgado Mora | Address on file | | | | | |
| 2314985 | Isabel M Garcia Garcia | Address on file | | | | | |
| 2272335 | Isabel M M Andrade Martinez | Address on file | | | | | |
| 2317815 | Isabel M M Colon Rivera | Address on file | | | | | |
| 2303307 | Isabel M M Diaz Vazquez | Address on file | | | | | |
| 2305649 | Isabel M M Franqui Nieves | Address on file | | | | | |
| 2276471 | Isabel M M Guzman Cortes | Address on file | | | | | |
| 2284032 | Isabel M M Maldonado Vazquez | Address on file | | | | | |
| 2293639 | Isabel M M Nater Arroyo | Address on file | | | | | |
| 2298967 | Isabel M M Pabon Oquendo | Address on file | | | | | |
| 2267693 | Isabel M M Rivera Colon | Address on file | | | | | |
| 2326391 | Isabel M M Robles Maisonet | Address on file | | | | | |
| 2306627 | Isabel M M Rodriguez Ramos | Address on file | | | | | |
| 2281889 | Isabel M Matos Medina | Address on file | | | | | |
| 2289375 | Isabel M Montalvo Diaz | Address on file | | | | | |
| 2284840 | Isabel M Plaza Canales | Address on file | | | | | |
| 2269793 | Isabel M Qui?Ones | Address on file | | | | | |
| 2276189 | Isabel M Ramírez De La Rosa | Address on file | | | | | |
| 2288843 | Isabel M Rodriguez Saez | Address on file | | | | | |
| 2263666 | Isabel Machado Torres | Address on file | | | | | |
| 2297671 | Isabel Maldonado Carmona | Address on file | | | | | |
| 2334773 | Isabel Maldonado Laboy | Address on file | | | | | |
| 2338781 | Isabel Maldonado Maldonado | Address on file | | | | | |
| 2292167 | Isabel Maldonado Negron | Address on file | | | | | |
| 2308534 | Isabel Mangual Lacourt | Address on file | | | | | |
| 2296687 | Isabel Marcano Guerra | Address on file | | | | | |
| 2330920 | Isabel Marin Isabel | Address on file | | | | | |
| 2325127 | Isabel Marrero Santiago | Address on file | | | | | |
| 2314595 | Isabel Martinez Andujar | Address on file | | | | | |
| 2269427 | Isabel Martinez Camacho | Address on file | | | | | |
| 2330878 | Isabel Martinez Camacho | Address on file | | | | | |
| 2339093 | Isabel Martinez Geigel | Address on file | | | | | |
| 2316485 | Isabel Martinez Martinez | Address on file | | | | | |
| 2341331 | Isabel Martinez Yordan | Address on file | | | | | |
| 2312436 | Isabel Matos Escobar | Address on file | | | | | |
| 2295301 | Isabel Matos Rivera | Address on file | | | | | |
| 2323412 | Isabel Matos Vargas | Address on file | | | | | |
| 2282217 | Isabel Medina Pinero | Address on file | | | | | |
| 2340310 | Isabel Medina Soto | Address on file | | | | | |
| 2314504 | Isabel Medina Torres | Address on file | | | | | |
| 2255179 | Isabel Melendez Cruz | Address on file | | | | | |
| 2305055 | Isabel Melendez Garcia | Address on file | | | | | |
| 2302607 | Isabel Melendez Ramos | Address on file | | | | | |
| 2260505 | Isabel Menendez Isabel | Address on file | | | | | |
| 2337465 | Isabel Menendez Martinez | Address on file | | | | | |
| 2292822 | Isabel Mercado Ayala | Address on file | | | | | |
| 2339667 | Isabel Mercado Hernandez | Address on file | | | | | |
| 2290429 | Isabel Mercado Rivera | Address on file | | | | | |
| 2333987 | Isabel Mercado Velazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2290884 | Isabel Mieles Castro | Address on file | | | | | |
| 2267967 | Isabel Miranda Rosario | Address on file | | | | | |
| 2314449 | Isabel Miranda Torres | Address on file | | | | | |
| 2277689 | Isabel Molina Ortiz | Address on file | | | | | |
| 2281321 | Isabel Montalvo Cruz | Address on file | | | | | |
| 2314418 | Isabel Montalvo Matias | Address on file | | | | | |
| 2266825 | Isabel Montalvo Rivera | Address on file | | | | | |
| 2306077 | Isabel Montalvo Torres | Address on file | | | | | |
| 2296195 | Isabel Morales Andrades | Address on file | | | | | |
| 2330094 | Isabel Morales Camacho | Address on file | | | | | |
| 2331524 | Isabel Morales Guadalupe | Address on file | | | | | |
| 2307441 | Isabel Morales Jesus | Address on file | | | | | |
| 2256321 | Isabel Morales Martinez | Address on file | | | | | |
| 2325931 | Isabel Morales Martinez | Address on file | | | | | |
| 2306164 | Isabel Morales Ortiz | Address on file | | | | | |
| 2342074 | Isabel Morales Rodriguez | Address on file | | | | | |
| 2311267 | Isabel Morales Sanchez | Address on file | | | | | |
| 2279462 | Isabel Morales Torres | Address on file | | | | | |
| 2297190 | Isabel Morales Valentin | Address on file | | | | | |
| 2326159 | Isabel Mujica Rivera | Address on file | | | | | |
| 2326926 | Isabel Muniz Ramos | Address on file | | | | | |
| 2337139 | Isabel N Vda | Address on file | | | | | |
| 2271057 | Isabel Natal Laureano | Address on file | | | | | |
| 2334728 | Isabel Natal Melendez | Address on file | | | | | |
| 2256243 | Isabel Navedo Igartua | Address on file | | | | | |
| 2327136 | Isabel Negron Rodriguez | Address on file | | | | | |
| 2306194 | Isabel Negron Torres | Address on file | | | | | |
| 2307080 | Isabel Nevarez Lugo | Address on file | | | | | |
| 2328904 | Isabel Nieves Baez | Address on file | | | | | |
| 2289307 | Isabel Nieves Cruz | Address on file | | | | | |
| 2276796 | Isabel Nieves Jimenez | Address on file | | | | | |
| 2329014 | Isabel Nieves Lopez | Address on file | | | | | |
| 2334714 | Isabel Nieves Rodriguez | Address on file | | | | | |
| 2310678 | Isabel Nieves Valentin | Address on file | | | | | |
| 2335268 | Isabel Nunez Ayala | Address on file | | | | | |
| 2270477 | Isabel Nunez Maldonado | Address on file | | | | | |
| 2284698 | Isabel Ocasio Torres | Address on file | | | | | |
| 2260393 | Isabel O'Farril Quinones | Address on file | | | | | |
| 2334072 | Isabel Olmo Cruz | Address on file | | | | | |
| 2281926 | Isabel Ortiz Alicea | Address on file | | | | | |
| 2293491 | Isabel Ortiz Cruz | Address on file | | | | | |
| 2265842 | Isabel Ortiz Delgado | Address on file | | | | | |
| 2291946 | Isabel Ortiz Vazquez | Address on file | | | | | |
| 2334817 | Isabel Ortiz Velez | Address on file | | | | | |
| 2281734 | Isabel Osorio Rosa | Address on file | | | | | |
| 2310560 | Isabel Otero Diaz | Address on file | | | | | |
| 2275931 | Isabel Oyola Marrero | Address on file | | | | | |
| 2336478 | Isabel Pabon Tolentino | Address on file | | | | | |
| 2311686 | Isabel Pabon Vidal | Address on file | | | | | |
| 2333884 | Isabel Pacheco Rivera | Address on file | | | | | |
| 2268119 | Isabel Padilla Almestica | Address on file | | | | | |
| 2332846 | Isabel Padilla Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 801 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306364 | Isabel Pagan Gonzalez | Address on file | | | | | |
| 2317897 | Isabel Parra Romero | Address on file | | | | | |
| 2281578 | Isabel Perez Arce | Address on file | | | | | |
| 2309968 | Isabel Perez Perez | Address on file | | | | | |
| 2330995 | Isabel Perez Resto | Address on file | | | | | |
| 2285413 | Isabel Perez Rodriguez | Address on file | | | | | |
| 2332823 | Isabel Perez Rodriguez | Address on file | | | | | |
| 2303322 | Isabel Pizarro Chiclana | Address on file | | | | | |
| 2324619 | Isabel Pizarro Santos | Address on file | | | | | |
| 2324688 | Isabel Quinones Rosado | Address on file | | | | | |
| 2314021 | Isabel Quinones Zayas | Address on file | | | | | |
| 2332983 | Isabel R Rodriguez Alvelo | Address on file | | | | | |
| 2319206 | Isabel Ramos Alicea | Address on file | | | | | |
| 2320991 | Isabel Ramos Figueroa | Address on file | | | | | |
| 2291112 | Isabel Ramos Marquez | Address on file | | | | | |
| 2339129 | Isabel Ramos Molina | Address on file | | | | | |
| 2294154 | Isabel Ramos Rivera | Address on file | | | | | |
| 2283729 | Isabel Ramos Valle | Address on file | | | | | |
| 2280534 | Isabel Rasado Ocasio | Address on file | | | | | |
| 2273590 | Isabel Reyes Gonzalez | Address on file | | | | | |
| 2341495 | Isabel Reyes Gonzalez | Address on file | | | | | |
| 2297289 | Isabel Reyes Maldonado | Address on file | | | | | |
| 2259534 | Isabel Reyes Rodriguez | Address on file | | | | | |
| 2340531 | Isabel Rios Suarez | Address on file | | | | | |
| 2269477 | Isabel Rivera Agosto | Address on file | | | | | |
| 2269056 | Isabel Rivera Colon | Address on file | | | | | |
| 2305057 | Isabel Rivera Correa | Address on file | | | | | |
| 2333694 | Isabel Rivera Cruz | Address on file | | | | | |
| 2295664 | Isabel Rivera Delgado | Address on file | | | | | |
| 2283386 | Isabel Rivera Echevarria | Address on file | | | | | |
| 2316148 | Isabel Rivera Febres | Address on file | | | | | |
| 2258033 | Isabel Rivera Figueroa | Address on file | | | | | |
| 2306558 | Isabel Rivera Jesus | Address on file | | | | | |
| 2316052 | Isabel Rivera Lebron | Address on file | | | | | |
| 2296715 | Isabel Rivera Maldonado | Address on file | | | | | |
| 2315643 | Isabel Rivera Marcano | Address on file | | | | | |
| 2297560 | Isabel Rivera Muniz | Address on file | | | | | |
| 2286289 | Isabel Rivera Pacheco | Address on file | | | | | |
| 2310193 | Isabel Rivera Perez | Address on file | | | | | |
| 2322756 | Isabel Rivera Perez | Address on file | | | | | |
| 2313789 | Isabel Rivera Rivera | Address on file | | | | | |
| 2285050 | Isabel Rivera Rodriguez | Address on file | | | | | |
| 2284336 | Isabel Rivera Tirado | Address on file | | | | | |
| 2304128 | Isabel Robles Garcia | Address on file | | | | | |
| 2257764 | Isabel Robles Sanchez | Address on file | | | | | |
| 2257486 | Isabel Rodriguez Carrero | Address on file | | | | | |
| 2296614 | Isabel Rodriguez Cotto | Address on file | | | | | |
| 2342090 | Isabel Rodriguez Gomez | Address on file | | | | | |
| 2330592 | Isabel Rodriguez Nieves | Address on file | | | | | |
| 2274943 | Isabel Rodriguez Pacheco | Address on file | | | | | |
| 2298633 | Isabel Rodriguez Sepulveda | Address on file | | | | | |
| 2321173 | Isabel Rodriguez Vazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2264691 | Isabel Rohena Ortiz | Address on file | | | | | |
| 2308316 | Isabel Rolon Ramirez | Address on file | | | | | |
| 2337207 | Isabel Roman Gutierrez | Address on file | | | | | |
| 2283429 | Isabel Roman Sierra | Address on file | | | | | |
| 2267708 | Isabel Roman Vazquez | Address on file | | | | | |
| 2312083 | Isabel Rondon Caraballo | Address on file | | | | | |
| 2263328 | Isabel Rondon Rivera | Address on file | | | | | |
| 2286235 | Isabel Rosa Aldarondo | Address on file | | | | | |
| 2301298 | Isabel Rosa Diaz | Address on file | | | | | |
| 2339157 | Isabel Rosado Vazquez | Address on file | | | | | |
| 2268615 | Isabel Rosario Cuadrado | Address on file | | | | | |
| 2340320 | Isabel Rosario Ginel | Address on file | | | | | |
| 2260897 | Isabel Rosario Matos | Address on file | | | | | |
| 2293447 | Isabel Rosario Viera | Address on file | | | | | |
| 2263670 | Isabel Rovira Talavera | Address on file | | | | | |
| 2313539 | Isabel Ruiz Andujar | Address on file | | | | | |
| 2328319 | Isabel Ruiz Cordero | Address on file | | | | | |
| 2267839 | Isabel S Ruiz Andino | Address on file | | | | | |
| 2277195 | Isabel Salinas Moreno | Address on file | | | | | |
| 2311160 | Isabel Sanchez Guzman | Address on file | | | | | |
| 2318034 | Isabel Sanchez Rivera | Address on file | | | | | |
| 2334392 | Isabel Sanchez Rivera | Address on file | | | | | |
| 2275771 | Isabel Santana Nieves | Address on file | | | | | |
| 2340166 | Isabel Santiago De | Address on file | | | | | |
| 2282358 | Isabel Santiago De Jesus | Address on file | | | | | |
| 2267639 | Isabel Santiago Santiago | Address on file | | | | | |
| 2269308 | Isabel Santiago Toledo | Address on file | | | | | |
| 2297668 | Isabel Seda Luciano | Address on file | | | | | |
| 2308302 | Isabel Sostre Vazquez | Address on file | | | | | |
| 2310788 | Isabel Soto Cruz | Address on file | | | | | |
| 2324774 | Isabel Soto Cruz | Address on file | | | | | |
| 2337176 | Isabel Sotomayor Romero | Address on file | | | | | |
| 2299153 | Isabel T T Quiles Mendez | Address on file | | | | | |
| 2304891 | Isabel Toro Sanchez | Address on file | | | | | |
| 2261577 | Isabel Torres Lara | Address on file | | | | | |
| 2272081 | Isabel Torres Miranda | Address on file | | | | | |
| 2327423 | Isabel Torres Ortiz | Address on file | | | | | |
| 2278173 | Isabel Torres Soto | Address on file | | | | | |
| 2303689 | Isabel Torres Torres | Address on file | | | | | |
| 2304585 | Isabel Torres Torres | Address on file | | | | | |
| 2340605 | Isabel Troche Canales | Address on file | | | | | |
| 2294676 | Isabel Urbina Moya | Address on file | | | | | |
| 2310059 | Isabel Vargas Guzman | Address on file | | | | | |
| 2334077 | Isabel Vargas Isabel | Address on file | | | | | |
| 2297494 | Isabel Vargas Perez | Address on file | | | | | |
| 2306972 | Isabel Vazquez Almodovar | Address on file | | | | | |
| 2324647 | Isabel Vazquez Astacio | Address on file | | | | | |
| 2327143 | Isabel Vazquez Collazo | Address on file | | | | | |
| 2342032 | Isabel Vazquez Garcia | Address on file | | | | | |
| 2288783 | Isabel Vazquez Maldonado | Address on file | | | | | |
| 2313193 | Isabel Vazquez Pagan | Address on file | | | | | |
| 2277553 | Isabel Vazquez Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2267686 | Isabel Vega De Jesus | Address on file | | | | | |
| 2287471 | Isabel Vega Molina | Address on file | | | | | |
| 2275729 | Isabel Vega Negron | Address on file | | | | | |
| 2273689 | Isabel Velazquez Del | Address on file | | | | | |
| 2333887 | Isabel Velazquez Del | Address on file | | | | | |
| 2294501 | Isabel Velazquez Gonzalez | Address on file | | | | | |
| 2280954 | Isabel Velazquez Hernandez | Address on file | | | | | |
| 2342027 | Isabel Velazquez Nazari | Address on file | | | | | |
| 2339883 | Isabel Velez Alamo | Address on file | | | | | |
| 2309777 | Isabel Velez Correa | Address on file | | | | | |
| 2288555 | Isabel Velez Figueroa | Address on file | | | | | |
| 2296178 | Isabel Velez Roman | Address on file | | | | | |
| 2329711 | Isabel Velez Sepulveda | Address on file | | | | | |
| 2330601 | Isabel Velez Sonera | Address on file | | | | | |
| 2302158 | Isabel Viera Rosa | Address on file | | | | | |
| 2304115 | Isabel Viera Trinidad | Address on file | | | | | |
| 2330676 | Isabel Villa Moreta | Address on file | | | | | |
| 2281348 | Isabel Villanueva Caraball | Address on file | | | | | |
| 2327953 | Isabel Villanueva Caraball | Address on file | | | | | |
| 2309910 | Isabel Villodas Gomez | Address on file | | | | | |
| 2288376 | Isabelino Ramos Gonzalez | Address on file | | | | | |
| 2339276 | Isabelino Rivera Rodriguez | Address on file | | | | | |
| 2265769 | Isabelino Rivera Solivan | Address on file | | | | | |
| 2289562 | Isabelita Colon Bermudez | Address on file | | | | | |
| 2315071 | Isabelita Feliu Ugarte | Address on file | | | | | |
| 2266892 | Isabelita Rios Garcia | Address on file | | | | | |
| 2313577 | Isabelita Rosario Pena | Address on file | | | | | |
| 2332952 | Isabelita Ruiz Zapata | Address on file | | | | | |
| 2266257 | Isabelo Candelario Fernandez | Address on file | | | | | |
| 2297279 | Isabelo Clemente Rivera | Address on file | | | | | |
| 2277313 | Isabelo Colon Santos | Address on file | | | | | |
| 2307257 | Isabelo Cruz Amador | Address on file | | | | | |
| 2254184 | Isabelo De Jesus De Leon | Address on file | | | | | |
| 2259001 | Isabelo Figueroa Serrano | Address on file | | | | | |
| 2318929 | Isabelo Pagan Hernandez | Address on file | | | | | |
| 2264707 | Isabelo Peterson Castro | Address on file | | | | | |
| 2341102 | Isabelo R Velez Ruiz | Address on file | | | | | |
| 2326594 | Isabelo Rivas Lopez | Address on file | | | | | |
| 2325785 | Isabelo Santiago Oyola | Address on file | | | | | |
| 2265731 | Isabelo Torres Maldonado | Address on file | | | | | |
| 2335515 | Isabenid Reyes Soto | Address on file | | | | | |
| 2290127 | Isacc Hernandez Cordero | Address on file | | | | | |
| 2255045 | Isael Rosado Garcia | Address on file | | | | | |
| 2280364 | Isael Vargas Candelario | Address on file | | | | | |
| 2295920 | Isael Vargas Candelario | Address on file | | | | | |
| 2341622 | Isaias Ayala Millan | Address on file | | | | | |
| 2323966 | Isaias Betancourt Nieves | Address on file | | | | | |
| 2340554 | Isaias Cruz Rivera | Address on file | | | | | |
| 2255024 | Isaias Diaz Larrauri | Address on file | | | | | |
| 2303359 | Isaias Diaz Rivera | Address on file | | | | | |
| 2326738 | Isaias Feliciano Cedeno | Address on file | | | | | |
| 2262494 | Isaias Gonzalez Marcano | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2269410 | Isaias Jurado Santiago | Address on file | | | | | |
| 2338988 | Isaias Lopez Rodriguez | Address on file | | | | | |
| 2292890 | Isaias Moya Perez | Address on file | | | | | |
| 2285901 | Isaias Muniz Serrano | Address on file | | | | | |
| 2292261 | Isaias Nazario Carmona | Address on file | | | | | |
| 2326151 | Isaias Ojeda Rodriguez | Address on file | | | | | |
| 2308568 | Isaias Orengo Guadalupe | Address on file | | | | | |
| 2317629 | Isaias Rodriguez Diaz | Address on file | | | | | |
| 2311650 | Isaias Rodriguez Soto | Address on file | | | | | |
| 2294176 | Isaias Roque Morales | Address on file | | | | | |
| 2264872 | Isaias Rosa Lopez | Address on file | | | | | |
| 2333733 | Isaias Santana | Address on file | | | | | |
| 2346266 | Isaias Santiago Monserrate | Address on file | | | | | |
| 2258384 | Isaias Santos Cotto | Address on file | | | | | |
| 2278498 | Isaias Torres Alejandro | Address on file | | | | | |
| 2294970 | Isaida Asencio Martinez | Address on file | | | | | |
| 2285476 | Isaida Gonzalez Garcia | Address on file | | | | | |
| 2334641 | Isaida Lopez Pagan | Address on file | | | | | |
| 2272521 | Isaida Rodriguez Gonzalez | Address on file | | | | | |
| 2284045 | Isaida Rodriguez Saez | Address on file | | | | | |
| 2317966 | Isaida Sanchez Mejias | Address on file | | | | | |
| 2345934 | Isaida Velez Molina | Address on file | | | | | |
| 2258387 | Isales J Cruz Marcano | Address on file | | | | | |
| 2300209 | Isam Rivera Colon | Address on file | | | | | |
| 2300610 | Isander Lopez Isander | Address on file | | | | | |
| 2275351 | Isary Carrasquillo Quinones | Address on file | | | | | |
| 2272234 | Isaul Class Otero | Address on file | | | | | |
| 2264092 | Isaura Castellanos Miranda | Address on file | | | | | |
| 2303778 | Isaura Colon Roman | Address on file | | | | | |
| 2311626 | Isaura Concepcion Aquino | Address on file | | | | | |
| 2319289 | Isaura Diaz Haddock | Address on file | | | | | |
| 2288215 | Isaura Encarnacion Soriano | Address on file | | | | | |
| 2314925 | Isaura Gonzalez Gonzalez | Address on file | | | | | |
| 2279651 | Isaura Gonzalez Sanchez | Address on file | | | | | |
| 2329254 | Isaura Hernandez Rivera | Address on file | | | | | |
| 2272056 | Isaura L Melendez Ocasio | Address on file | | | | | |
| 2339161 | Isaura Martinez Cordero | Address on file | | | | | |
| 2339532 | Isaura Mendez Camacho | Address on file | | | | | |
| 2263190 | Isaura Mergal Lopez | Address on file | | | | | |
| 2274403 | Isaura Montanez Figueroa | Address on file | | | | | |
| 2318551 | Isaura Pierluissi Rivera | Address on file | | | | | |
| 2311693 | Isaura Resto Rivera | Address on file | | | | | |
| 2278451 | Isaura Rivera Sola | Address on file | | | | | |
| 2270034 | Isaura Roman Morales | Address on file | | | | | |
| 2258262 | Isaura Rosado Carmona | Address on file | | | | | |
| 2294732 | Isaura Semprit Castro | Address on file | | | | | |
| 2261771 | Isaura Villar Ortiz | Address on file | | | | | |
| 2342841 | Isaura Villegas Morales | Address on file | | | | | |
| 2338338 | Isaura Y Capo Jesus | Address on file | | | | | |
| 2325896 | Isauro Vazquez Alicea | Address on file | | | | | |
| 2307448 | Iselisse T Arroyo Morales | Address on file | | | | | |
| 2344993 | Isell Eleutiza De Jesus | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310991 | Isidora Colon Laboy | Address on file | | | | | |
| 2335472 | Isidora Fontanez Rivera | Address on file | | | | | |
| 2323365 | Isidora I Sanchez Gomez | Address on file | | | | | |
| 2328403 | Isidora Rivera Jimenez | Address on file | | | | | |
| 2257319 | Isidora Velez Ithier | Address on file | | | | | |
| 2288982 | Isidoro Alvares Russo | Address on file | | | | | |
| 2302287 | Isidoro Bosques Perez | Address on file | | | | | |
| 2317696 | Isidoro Burgos Rivera | Address on file | | | | | |
| 2342427 | Isidoro Camacho Velazquez | Address on file | | | | | |
| 2333382 | Isidoro Cruz Gonzlez | Address on file | | | | | |
| 2288514 | Isidoro Diaz Cruz | Address on file | | | | | |
| 2339144 | Isidoro Diaz Rivera | Address on file | | | | | |
| 2320435 | Isidoro Figueroa Flores | Address on file | | | | | |
| 2269698 | Isidoro Fuentes Pizarro | Address on file | | | | | |
| 2288919 | Isidoro Gonzalez Lopez | Address on file | | | | | |
| 2326381 | Isidoro Jimenez Gonzalez | Address on file | | | | | |
| 2258948 | Isidoro Melendez Fontanez | Address on file | | | | | |
| 2277321 | Isidoro Mendez Rivera | Address on file | | | | | |
| 2306145 | Isidoro Moran Rivera | Address on file | | | | | |
| 2317388 | Isidoro Rodriguez Garcia | Address on file | | | | | |
| 2275756 | Isidoro Santana Morales | Address on file | | | | | |
| 2272639 | Isidoro Santiago Quinonez | Address on file | | | | | |
| 2294174 | Isidoro Torres Diaz | Address on file | | | | | |
| 2273404 | Isidoro Valentin Hernandez | Address on file | | | | | |
| 2282025 | Isidra Aviles Ramirez | Address on file | | | | | |
| 2331239 | Isidra Barbosa Alicea | Address on file | | | | | |
| 2312883 | Isidra Concepcion Rosado | Address on file | | | | | |
| 2314900 | Isidra Gonzalez Montalvo | Address on file | | | | | |
| 2280799 | Isidra Lebron | Address on file | | | | | |
| 2341094 | Isidra Nieves Tosado | Address on file | | | | | |
| 2274805 | Isidra Ortiz Lebron | Address on file | | | | | |
| 2284559 | Isidra Ortiz Pastrana | Address on file | | | | | |
| 2291998 | Isidra Sanchez Jimenez | Address on file | | | | | |
| 2279530 | Isidra Velez Curbelo | Address on file | | | | | |
| 2313089 | Isidra Zayas Rivera | Address on file | | | | | |
| 2308356 | Isidro A Colon Colon | Address on file | | | | | |
| 2333409 | Isidro Amezquita Bultron | Address on file | | | | | |
| 2256358 | Isidro Andino Roman | Address on file | | | | | |
| 2282798 | Isidro Cruz Gomez | Address on file | | | | | |
| 2301000 | Isidro Fernandez Ayala | Address on file | | | | | |
| 2256428 | Isidro Fernandez Hernandez | Address on file | | | | | |
| 2262534 | Isidro Garcia Davila | Address on file | | | | | |
| 2288384 | Isidro Garcia Perez | Address on file | | | | | |
| 2325084 | Isidro Gonzalez Molina | Address on file | | | | | |
| 2295187 | Isidro Lugo Vazquez | Address on file | | | | | |
| 2259395 | Isidro Mejias Perez | Address on file | | | | | |
| 2274268 | Isidro Mercado Cuevas | Address on file | | | | | |
| 2296204 | Isidro Miranda Mestre | Address on file | | | | | |
| 2338794 | Isidro Miranda Mestre | Address on file | | | | | |
| 2275637 | Isidro Negron Irizarry | Address on file | | | | | |
| 2342862 | Isidro Olan Ortiz | Address on file | | | | | |
| 2338557 | Isidro Rivas Maldonado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2297465 | Isidro Rivera Martinez | Address on file | | | | | |
| 2322476 | Isidro Rodriguez Casado | Address on file | | | | | |
| 2303345 | Isidro Rodriguez Rios | Address on file | | | | | |
| 2343180 | Isidro Serrano Lebron | Address on file | | | | | |
| 2313361 | Isidro Sierra Martinez | Address on file | | | | | |
| 2281999 | Isidro Soto Caban | Address on file | | | | | |
| 2317176 | Isidro Soto Ortiz | Address on file | | | | | |
| 2341174 | Isidro Vazquez Blanco | Address on file | | | | | |
| 2292957 | Isis A A Vega Recio | Address on file | | | | | |
| 2294918 | Isis R Sanchez Almodovar | Address on file | | | | | |
| 2262865 | Isis Torre Frontera | Address on file | | | | | |
| 2306402 | Ismael A A Perez Segarra | Address on file | | | | | |
| 2296243 | Ismael Acabeo Laboy | Address on file | | | | | |
| 2275046 | Ismael Acevedo Bonilla | Address on file | | | | | |
| 2325456 | Ismael Acevedo Maldonado | Address on file | | | | | |
| 2344369 | Ismael Acevedo Morales | Address on file | | | | | |
| 2344058 | Ismael Acevedo Quiñones | Address on file | | | | | |
| 2269667 | Ismael Acosta Baez | Address on file | | | | | |
| 2322178 | Ismael Albert Santiago | Address on file | | | | | |
| 2290748 | Ismael Alejandro Aponte | Address on file | | | | | |
| 2287557 | Ismael Alicea Berrios | Address on file | | | | | |
| 2254527 | Ismael Alsina Lopez | Address on file | | | | | |
| 2324427 | Ismael Alvarez Fonseca | Address on file | | | | | |
| 2258716 | Ismael Andujar Torres | Address on file | | | | | |
| 2316193 | Ismael Arroyo Torres | Address on file | | | | | |
| 2301568 | Ismael Aviles Massanet | Address on file | | | | | |
| 2279460 | Ismael Ayala Nieves | Address on file | | | | | |
| 2281949 | Ismael Barbosa Tricoche | Address on file | | | | | |
| 2258649 | Ismael Bayala Diaz | Address on file | | | | | |
| 2287423 | Ismael Benitez Medina | Address on file | | | | | |
| 2324894 | Ismael Berrios Aviles | Address on file | | | | | |
| 2329478 | Ismael Bonilla Montañez | Address on file | | | | | |
| 2290369 | Ismael Bruno Rosa | Address on file | | | | | |
| 2272764 | Ismael Caban Acevedo | Address on file | | | | | |
| 2293317 | Ismael Caceres Lebron | Address on file | | | | | |
| 2323707 | Ismael Camacho Diaz | Address on file | | | | | |
| 2285038 | Ismael Carcorzesantiago | Address on file | | | | | |
| 2317116 | Ismael Cardona Perez | Address on file | | | | | |
| 2333779 | Ismael Cardona Perez | Address on file | | | | | |
| 2281034 | Ismael Castillo Rodriguez | Address on file | | | | | |
| 2276733 | Ismael Castro Ramos | Address on file | | | | | |
| 2290678 | Ismael Centeno Rios | Address on file | | | | | |
| 2300214 | Ismael Cepeda Tabales | Address on file | | | | | |
| 2284326 | Ismael Chevere Rivera | Address on file | | | | | |
| 2321923 | Ismael Collazo Decoz | Address on file | | | | | |
| 2272019 | Ismael Colon Aguilar | Address on file | | | | | |
| 2271566 | Ismael Colon Correa | Address on file | | | | | |
| 2325818 | Ismael Colon Nieves | Address on file | | | | | |
| 2275208 | Ismael Colon Ocasio | Address on file | | | | | |
| 2315782 | Ismael Colon Vega | Address on file | | | | | |
| 2270900 | Ismael Concepcion De Jesus | Address on file | | | | | |
| 2268777 | Ismael Cosme Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 807 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2315301 | Ismael Cotto Diaz | Address on file | | | | | |
| 2260564 | Ismael Cotto Garcia | Address on file | | | | | |
| 2271715 | Ismael Cruz Gonzalez | Address on file | | | | | |
| 2315237 | Ismael Cruz Pizarro | Address on file | | | | | |
| 2333947 | Ismael Cruz Torres | Address on file | | | | | |
| 2310279 | Ismael Cruz Viruet | Address on file | | | | | |
| 2326029 | Ismael Cuevas Mendez | Address on file | | | | | |
| 2339354 | Ismael De Jesus Cedeno | Address on file | | | | | |
| 2255927 | Ismael Delgado Crespo | Address on file | | | | | |
| 2265434 | Ismael Delgado Davila | Address on file | | | | | |
| 2328994 | Ismael Delgado Laboy | Address on file | | | | | |
| 2312812 | Ismael Delgado Villafane | Address on file | | | | | |
| 2291968 | Ismael Diaz Figueroa | Address on file | | | | | |
| 2325504 | Ismael Diaz Gonzalez | Address on file | | | | | |
| 2281091 | Ismael Diaz Rodriquez | Address on file | | | | | |
| 2257459 | Ismael Elias Ortega | Address on file | | | | | |
| 2295635 | Ismael Encarnacion Sanchez | Address on file | | | | | |
| 2322715 | Ismael Escudero Pratts | Address on file | | | | | |
| 2269998 | Ismael Espinosa Perez | Address on file | | | | | |
| 2305610 | Ismael Esteves Soler | Address on file | | | | | |
| 2294642 | Ismael Estrada Mendoza | Address on file | | | | | |
| 2317858 | Ismael Falcon Vazquez | Address on file | | | | | |
| 2332473 | Ismael Fernandez Galan | Address on file | | | | | |
| 2270172 | Ismael Figueroa Carrasqillo | Address on file | | | | | |
| 2339763 | Ismael Figueroa Santiago | Address on file | | | | | |
| 2272699 | Ismael Flecha Jesus | Address on file | | | | | |
| 2262566 | Ismael Flores Maldonado | Address on file | | | | | |
| 2288156 | Ismael Flores Santiago | Address on file | | | | | |
| 2288925 | Ismael Fonseca Lopez | Address on file | | | | | |
| 2342254 | Ismael Fontanez Davila | Address on file | | | | | |
| 2309460 | Ismael Garay Suarez | Address on file | | | | | |
| 2294896 | Ismael Garcia Cruz | Address on file | | | | | |
| 2254597 | Ismael Garcia Soria | Address on file | | | | | |
| 2259060 | Ismael Garcia Vera | Address on file | | | | | |
| 2260020 | Ismael Gomez Miranda | Address on file | | | | | |
| 2318970 | Ismael Gonzalez Alicea | Address on file | | | | | |
| 2263985 | Ismael Gonzalez Diaz | Address on file | | | | | |
| 2271998 | Ismael Gonzalez Garcia | Address on file | | | | | |
| 2258307 | Ismael Gonzalez Gonzalez | Address on file | | | | | |
| 2333065 | Ismael Gonzalez Gonzalez | Address on file | | | | | |
| 2257024 | Ismael Gonzalez Ramos | Address on file | | | | | |
| 2330832 | Ismael Gonzalez Ramos | Address on file | | | | | |
| 2298411 | Ismael Gonzalez Rivera | Address on file | | | | | |
| 2343870 | Ismael Gonzalez Soto | Address on file | | | | | |
| 2333335 | Ismael Gonzalez Torres | Address on file | | | | | |
| 2327202 | Ismael Guerra Castro | Address on file | | | | | |
| 2264221 | Ismael Gutierrez Mendez | Address on file | | | | | |
| 2259788 | Ismael Gutierrez Sanchez | Address on file | | | | | |
| 2314854 | Ismael Guzman Lorenzo | Address on file | | | | | |
| 2300805 | Ismael Heredia Torres | Address on file | | | | | |
| 2292862 | Ismael Hernandez Figueroa | Address on file | | | | | |
| 2330887 | Ismael Hernandez Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 808 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2326221 | Ismael Hernandez Hernandez | Address on file | | | | | |
| 2277802 | Ismael Hernandez Lopez | Address on file | | | | | |
| 2337311 | Ismael Hernandez Oyola | Address on file | | | | | |
| 2342648 | Ismael Hernandez Rivera | Address on file | | | | | |
| 2272817 | Ismael Hernandez Salgado | Address on file | | | | | |
| 2269968 | Ismael Hidalgo Bonilla | Address on file | | | | | |
| 2298877 | Ismael Irizarry Garcia | Address on file | | | | | |
| 2276552 | Ismael Jimenez Maldonad | Address on file | | | | | |
| 2283591 | Ismael Lebron Cadiz | Address on file | | | | | |
| 2276759 | Ismael Lebron Lebron | Address on file | | | | | |
| 2323480 | Ismael Lebron Lebron | Address on file | | | | | |
| 2309672 | Ismael Leon Rosa | Address on file | | | | | |
| 2260215 | Ismael Lopez Diaz | Address on file | | | | | |
| 2266538 | Ismael Lopez Gonzalez | Address on file | | | | | |
| 2264876 | Ismael Lopez Heyliger | Address on file | | | | | |
| 2293250 | Ismael Lopez Lopez | Address on file | | | | | |
| 2259705 | Ismael Lopez Rodriguez | Address on file | | | | | |
| 2260866 | Ismael Lopez Rodriguez | Address on file | | | | | |
| 2263632 | Ismael Lopez Rodriguez | Address on file | | | | | |
| 2269724 | Ismael Lopez Rodriguez | Address on file | | | | | |
| 2278726 | Ismael Lopez Santana | Address on file | | | | | |
| 2270213 | Ismael Lozada Hernandez | Address on file | | | | | |
| 2298923 | Ismael Lozada Ramos | Address on file | | | | | |
| 2261488 | Ismael Lugo Cancel | Address on file | | | | | |
| 2338030 | Ismael Lugo Gonzalez | Address on file | | | | | |
| 2294030 | Ismael Lugo Torres | Address on file | | | | | |
| 2268944 | Ismael Maldonado Mercado | Address on file | | | | | |
| 2314617 | Ismael Maldonado Rojas | Address on file | | | | | |
| 2308628 | Ismael Marquez Coreano | Address on file | | | | | |
| 2292775 | Ismael Marrero Berrios | Address on file | | | | | |
| 2285157 | Ismael Marrero Elias | Address on file | | | | | |
| 2328469 | Ismael Marrero Rosa | Address on file | | | | | |
| 2276487 | Ismael Marti Esquilin | Address on file | | | | | |
| 2301556 | Ismael Martinez Albino | Address on file | | | | | |
| 2325721 | Ismael Martinez Ramos | Address on file | | | | | |
| 2268834 | Ismael Martinez Rivera | Address on file | | | | | |
| 2272906 | Ismael Martinez Vega | Address on file | | | | | |
| 2254361 | Ismael Medina Campos | Address on file | | | | | |
| 2284420 | Ismael Medina Ruiz | Address on file | | | | | |
| 2287513 | Ismael Medina Velez | Address on file | | | | | |
| 2279599 | Ismael Melendez Calderon | Address on file | | | | | |
| 2347280 | Ismael Melendez Lopez | Address on file | | | | | |
| 2316878 | Ismael Mendez Mendez | Address on file | | | | | |
| 2297905 | Ismael Mendez Montalvo | Address on file | | | | | |
| 2267208 | Ismael Mercado Arias | Address on file | | | | | |
| 2320278 | Ismael Mercado Casiano | Address on file | | | | | |
| 2302039 | Ismael Mercado Maldonado | Address on file | | | | | |
| 2257706 | Ismael Mercado Nuñez | Address on file | | | | | |
| 2282599 | Ismael Mercado Ortiz | Address on file | | | | | |
| 2266042 | Ismael Miranda Diaz | Address on file | | | | | |
| 2268251 | Ismael Miranda Maldonado | Address on file | | | | | |
| 2287135 | Ismael Mojica Pagan | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333916 | Ismael Montalvo Alicea | Address on file | | | | | |
| 2259933 | Ismael Montalvo Lopez | Address on file | | | | | |
| 2275231 | Ismael Montanez Mojica | Address on file | | | | | |
| 2297948 | Ismael Morales Aponte | Address on file | | | | | |
| 2310840 | Ismael Morales Avilez | Address on file | | | | | |
| 2289556 | Ismael Morales Fontanez | Address on file | | | | | |
| 2256797 | Ismael Morales Garcia | Address on file | | | | | |
| 2342540 | Ismael Morales Medina | Address on file | | | | | |
| 2321156 | Ismael Morales Nieves | Address on file | | | | | |
| 2282779 | Ismael Negron Ventura | Address on file | | | | | |
| 2276879 | Ismael Nieves Quiyonez | Address on file | | | | | |
| 2270132 | Ismael Nieves Rivera | Address on file | | | | | |
| 2344335 | Ismael Nuñez Gonzalez | Address on file | | | | | |
| 2293643 | Ismael Nunez Lasalle | Address on file | | | | | |
| 2316064 | Ismael Olmeda Guevara | Address on file | | | | | |
| 2301029 | Ismael Orengo Velez | Address on file | | | | | |
| 2264093 | Ismael Ortega Nieves | Address on file | | | | | |
| 2291900 | Ismael Ortiz | Address on file | | | | | |
| 2280005 | Ismael Ortiz Lopez | Address on file | | | | | |
| 2254862 | Ismael Ortiz Lorenzana | Address on file | | | | | |
| 2321595 | Ismael Ortiz Noble | Address on file | | | | | |
| 2259773 | Ismael Ortiz Ortiz | Address on file | | | | | |
| 2306224 | Ismael Ortiz Ramos | Address on file | | | | | |
| 2345093 | Ismael Ortiz Rodriguez | Address on file | | | | | |
| 2344606 | Ismael Ortiz Traverso | Address on file | | | | | |
| 2264887 | Ismael Otero Febres | Address on file | | | | | |
| 2320261 | Ismael Pacheco Morales | Address on file | | | | | |
| 2327957 | Ismael Pagan Figueroa | Address on file | | | | | |
| 2344783 | Ismael Peña Pascual | Address on file | | | | | |
| 2296612 | Ismael Perez Cardona | Address on file | | | | | |
| 2270719 | Ismael Perez Cartagena | Address on file | | | | | |
| 2280567 | Ismael Perez Colon | Address on file | | | | | |
| 2319062 | Ismael Perez Hernandez | Address on file | | | | | |
| 2275855 | Ismael Perez Maisonet | Address on file | | | | | |
| 2341427 | Ismael Perez Ortiz | Address on file | | | | | |
| 2281461 | Ismael Perez Rodriguez | Address on file | | | | | |
| 2322484 | Ismael Perez Rodriguez | Address on file | | | | | |
| 2260234 | Ismael Perez Soto | Address on file | | | | | |
| 2292656 | Ismael Qui&Ones Lopez | Address on file | | | | | |
| 2280856 | Ismael Quiles Bayon | Address on file | | | | | |
| 2279528 | Ismael Quiles Garcia | Address on file | | | | | |
| 2257805 | Ismael Quiles Rivera | Address on file | | | | | |
| 2286366 | Ismael Quinones Pacheco | Address on file | | | | | |
| 2342792 | Ismael Quintana Ortiz | Address on file | | | | | |
| 2257099 | Ismael R R Ortiz Castro | Address on file | | | | | |
| 2323947 | Ismael Ramos Reyes | Address on file | | | | | |
| 2310510 | Ismael Ramos Velazquez | Address on file | | | | | |
| 2291818 | Ismael Reyes Carrasquillo | Address on file | | | | | |
| 2274292 | Ismael Reyes Hernandez | Address on file | | | | | |
| 2302276 | Ismael Rios Gonzalez | Address on file | | | | | |
| 2322095 | Ismael Rivera Arriaga | Address on file | | | | | |
| 2320982 | Ismael Rivera Ayala | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2296034 | Ismael Rivera Fernandez | Address on file | | | | | |
| 2279554 | Ismael Rivera Freytes | Address on file | | | | | |
| 2276261 | Ismael Rivera Guevara | Address on file | | | | | |
| 2310068 | Ismael Rivera Maldonado | Address on file | | | | | |
| 2303362 | Ismael Rivera Montes | Address on file | | | | | |
| 2330919 | Ismael Rivera Perez | Address on file | | | | | |
| 2283619 | Ismael Rivera Rivera | Address on file | | | | | |
| 2289282 | Ismael Rivera Rivera | Address on file | | | | | |
| 2302404 | Ismael Rivera Rivera | Address on file | | | | | |
| 2261551 | Ismael Rivera Rodriguez | Address on file | | | | | |
| 2265545 | Ismael Rivera Rodriguez | Address on file | | | | | |
| 2298339 | Ismael Rivera Sanabria | Address on file | | | | | |
| 2325999 | Ismael Rivera Trujillo | Address on file | | | | | |
| 2260451 | Ismael Robles Caraballo | Address on file | | | | | |
| 2338251 | Ismael Robles Echevarria | Address on file | | | | | |
| 2263537 | Ismael Rodriguez Figueroa | Address on file | | | | | |
| 2346105 | Ismael Rodriguez Hernandez | Address on file | | | | | |
| 2256242 | Ismael Rodriguez Rivera | Address on file | | | | | |
| 2282900 | Ismael Rodriguez Sanjurjo | Address on file | | | | | |
| 2342236 | Ismael Roman Batista | Address on file | | | | | |
| 2258010 | Ismael Rosa Santiago | Address on file | | | | | |
| 2293073 | Ismael Rosado Ramos | Address on file | | | | | |
| 2324390 | Ismael Rosado Velez | Address on file | | | | | |
| 2255061 | Ismael Rosario De Jesus | Address on file | | | | | |
| 2323176 | Ismael Ruiz Chaparro | Address on file | | | | | |
| 2270117 | Ismael Ruiz Gonzalez | Address on file | | | | | |
| 2316149 | Ismael Ruperto Rivera | Address on file | | | | | |
| 2320738 | Ismael Sanchez Villanueva | Address on file | | | | | |
| 2259577 | Ismael Santana Rodriguez | Address on file | | | | | |
| 2321064 | Ismael Santana Rodriguez | Address on file | | | | | |
| 2291733 | Ismael Santana Torres | Address on file | | | | | |
| 2315867 | Ismael Santell Ramos | Address on file | | | | | |
| 2333076 | Ismael Santiago Calzada | Address on file | | | | | |
| 2318824 | Ismael Santiago Claudio | Address on file | | | | | |
| 2289108 | Ismael Santiago Cruz | Address on file | | | | | |
| 2256443 | Ismael Santiago Gonzalez | Address on file | | | | | |
| 2311666 | Ismael Santiago Lebron | Address on file | | | | | |
| 2261721 | Ismael Santiago Ramirez | Address on file | | | | | |
| 2345943 | Ismael Santos Rosado | Address on file | | | | | |
| 2299754 | Ismael Seda Beauchamp | Address on file | | | | | |
| 2277340 | Ismael Serrano Jimenez | Address on file | | | | | |
| 2267068 | Ismael Serrano Luyando | Address on file | | | | | |
| 2341831 | Ismael Soler Maysonet | Address on file | | | | | |
| 2302308 | Ismael Soto Galan | Address on file | | | | | |
| 2323107 | Ismael Suarez Guadalupe | Address on file | | | | | |
| 2339472 | Ismael Suarez Nunez | Address on file | | | | | |
| 2285389 | Ismael Tavarez Velez | Address on file | | | | | |
| 2330202 | Ismael Tevenal Soberal | Address on file | | | | | |
| 2319263 | Ismael Tirado Garriga | Address on file | | | | | |
| 2317115 | Ismael Toro Munoz | Address on file | | | | | |
| 2325282 | Ismael Torres Aguirre | Address on file | | | | | |
| 2342578 | Ismael Torres Alicea | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2263291 | Ismael Torres Gonzalez | Address on file | | | | | |
| 2263201 | Ismael Torres Madera | Address on file | | | | | |
| 2271009 | Ismael Torres Rivera | Address on file | | | | | |
| 2300580 | Ismael Torres Rodriguez | Address on file | | | | | |
| 2346362 | Ismael Torres Sveum | Address on file | | | | | |
| 2282921 | Ismael Torres Torres | Address on file | | | | | |
| 2324101 | Ismael Vargas Coreano | Address on file | | | | | |
| 2278270 | Ismael Vargas Perez | Address on file | | | | | |
| 2319022 | Ismael Vargas Perez | Address on file | | | | | |
| 2269002 | Ismael Vargas Ramos | Address on file | | | | | |
| 2304059 | Ismael Vega Hernandez | Address on file | | | | | |
| 2329173 | Ismael Vega Vega | Address on file | | | | | |
| 2307034 | Ismael Velazquez Hernandez | Address on file | | | | | |
| 2341842 | Ismael Velazquez Montañez | Address on file | | | | | |
| 2281656 | Ismael Velazquez Reyes | Address on file | | | | | |
| 2299310 | Ismael Velez Baez | Address on file | | | | | |
| 2268739 | Ismael Velez Maldonado | Address on file | | | | | |
| 2307099 | Ismael Villanueva Carrillo | Address on file | | | | | |
| 2299930 | Ismaela Olmo Nieves | Address on file | | | | | |
| 2292855 | Ismalia Martinez Ramos | Address on file | | | | | |
| 2289798 | Ismelda Alvarado Rivera | Address on file | | | | | |
| 2311125 | Ismenia Bauza Santiago | Address on file | | | | | |
| 2344179 | Ismenia Martinez Arias | Address on file | | | | | |
| 2299786 | Ismenia Quinones Laboy | Address on file | | | | | |
| 2296424 | Isoel Llorens Irizarry | Address on file | | | | | |
| 2305460 | Isolina Coriano Vazquez | Address on file | | | | | |
| 2305500 | Isolina Curbelo Garcia | Address on file | | | | | |
| 2341358 | Isolina Diaz Arriaga | Address on file | | | | | |
| 2314995 | Isolina Garcia Garay | Address on file | | | | | |
| 2301047 | Isolina Gilibertsy Arismendi | Address on file | | | | | |
| 2333111 | Isolina Gonzalez Ortiz | Address on file | | | | | |
| 2281411 | Isolina Jimenez Vera | Address on file | | | | | |
| 2279327 | Isolina Lespier Santiago | Address on file | | | | | |
| 2310180 | Isolina Negron Ruiz | Address on file | | | | | |
| 2339853 | Isolina Ortega Cotto | Address on file | | | | | |
| 2324151 | Isolina Rivera Belardo | Address on file | | | | | |
| 2261774 | Isolina Rodriguez Diaz | Address on file | | | | | |
| 2333784 | Isolina Rosa Miranda | Address on file | | | | | |
| 2339131 | Isolina Santana Kuilan | Address on file | | | | | |
| 2272711 | Isolina Santiago Rodriguez | Address on file | | | | | |
| 2324319 | Isolina Torres Rosado | Address on file | | | | | |
| 2288683 | Isora Cotto Flecha | Address on file | | | | | |
| 2300843 | Isora Cotto Flecha | Address on file | | | | | |
| 2276670 | Israel A A Cortes Latorre | Address on file | | | | | |
| 2296698 | Israel Adorno Figueroa | Address on file | | | | | |
| 2309399 | Israel Alequin Fortuna | Address on file | | | | | |
| 2339707 | Israel Alicea Santell | Address on file | | | | | |
| 2268826 | Israel Almodovar Garcia | Address on file | | | | | |
| 2296982 | Israel Alvarado Perez | Address on file | | | | | |
| 2342761 | Israel Alvarado Torres | Address on file | | | | | |
| 2281206 | Israel Aponte Aponte | Address on file | | | | | |
| 2255388 | Israel Arnaud Valentin | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2321623 | Israel Arroyo Arroyo | Address on file | | | | | |
| 2262559 | Israel Arroyo Mendre | Address on file | | | | | |
| 2283068 | Israel Arroyo Velazquez | Address on file | | | | | |
| 2299539 | Israel Ayala Guzman | Address on file | | | | | |
| 2332493 | Israel Ayala Reyes | Address on file | | | | | |
| 2281144 | Israel Badillo Feliciano | Address on file | | | | | |
| 2321832 | Israel Bayona Ruiz | Address on file | | | | | |
| 2261381 | Israel Berrios Molina | Address on file | | | | | |
| 2255281 | Israel Bisbal Rivera | Address on file | | | | | |
| 2258680 | Israel Bocachica Colon | Address on file | | | | | |
| 2275343 | Israel Bravo Villanueva | Address on file | | | | | |
| 2325426 | Israel Burgos Burgos | Address on file | | | | | |
| 2339865 | Israel Camacho Marti | Address on file | | | | | |
| 2260154 | Israel Canales Menendez | Address on file | | | | | |
| 2315472 | Israel Cantres Robles | Address on file | | | | | |
| 2335701 | Israel Caraballo Ramos | Address on file | | | | | |
| 2309954 | Israel Caro Rodriguez | Address on file | | | | | |
| 2256087 | Israel Carrasquillo Lopez | Address on file | | | | | |
| 2259859 | Israel Carrasquillo Viera | Address on file | | | | | |
| 2295314 | Israel Ciares Perez | Address on file | | | | | |
| 2326607 | Israel Collazo Irizarry | Address on file | | | | | |
| 2295907 | Israel Colon Gomez | Address on file | | | | | |
| 2309479 | Israel Colon Negron | Address on file | | | | | |
| 2296254 | Israel Colon Ortiz | Address on file | | | | | |
| 2282462 | Israel Colon Villegas | Address on file | | | | | |
| 2260309 | Israel Cordero Cruz | Address on file | | | | | |
| 2279954 | Israel Cordero Maldonado | Address on file | | | | | |
| 2298371 | Israel Coreano Andujar | Address on file | | | | | |
| 2265031 | Israel Crespo Gonzalez | Address on file | | | | | |
| 2315286 | Israel Crespo Resto | Address on file | | | | | |
| 2311893 | Israel Crespo Seda | Address on file | | | | | |
| 2254510 | Israel Cruz Mangual | Address on file | | | | | |
| 2339846 | Israel Cruz Nieves | Address on file | | | | | |
| 2323586 | Israel De Jesus Vazquez | Address on file | | | | | |
| 2276321 | Israel Delgado Aponte | Address on file | | | | | |
| 2258901 | Israel Diaz Bonilla | Address on file | | | | | |
| 2260954 | Israel Diaz Carmona | Address on file | | | | | |
| 2259105 | Israel Diaz Denis | Address on file | | | | | |
| 2328301 | Israel Diaz Guzman | Address on file | | | | | |
| 2270869 | Israel Diaz Hernandez | Address on file | | | | | |
| 2297937 | Israel Diaz Ibarra | Address on file | | | | | |
| 2282510 | Israel Diaz Melendez | Address on file | | | | | |
| 2324772 | Israel Diaz Negron | Address on file | | | | | |
| 2269530 | Israel Diaz Ortiz | Address on file | | | | | |
| 2341439 | Israel Encarnacion Saldana | Address on file | | | | | |
| 2289115 | Israel Escribano Velazquez | Address on file | | | | | |
| 2283316 | Israel Espinel Figueroa | Address on file | | | | | |
| 2321040 | Israel Falcon Melendez | Address on file | | | | | |
| 2289006 | Israel Feliciano Lopez | Address on file | | | | | |
| 2343918 | Israel Figueroa Baez | Address on file | | | | | |
| 2328256 | Israel Figueroa Gomez | Address on file | | | | | |
| 2320277 | Israel Figueroa Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 813 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256335 | Israel Flores Rodriguez | Address on file | | | | | |
| 2279331 | Israel Galera Acevedo | Address on file | | | | | |
| 2256661 | Israel Garces Maldonado | Address on file | | | | | |
| 2291179 | Israel Garcia Amaro | Address on file | | | | | |
| 2286238 | Israel Garcia Heredia | Address on file | | | | | |
| 2257807 | Israel Garcia Santiago | Address on file | | | | | |
| 2299607 | Israel Garcia Valentin | Address on file | | | | | |
| 2311398 | Israel Gomez Marquez | Address on file | | | | | |
| 2312562 | Israel Gomez Vazquez | Address on file | | | | | |
| 2272628 | Israel Gonzalez Cordero | Address on file | | | | | |
| 2280520 | Israel Gonzalez Diaz | Address on file | | | | | |
| 2289050 | Israel Gonzalez Diaz | Address on file | | | | | |
| 2260939 | Israel Gonzalez Rolon | Address on file | | | | | |
| 2297521 | Israel Gonzalez Sepulveda | Address on file | | | | | |
| 2269040 | Israel Hernandez Hernandez | Address on file | | | | | |
| 2303329 | Israel Hernandez Martinez | Address on file | | | | | |
| 2273830 | Israel Hernandez Montalvo | Address on file | | | | | |
| 2328287 | Israel Hernandez Rosario | Address on file | | | | | |
| 2297447 | Israel Hilerio Gago | Address on file | | | | | |
| 2330269 | Israel I Gonzalez Almenas | Address on file | | | | | |
| 2276338 | Israel Jaime Alvira | Address on file | | | | | |
| 2273366 | Israel Jimenez Diaz | Address on file | | | | | |
| 2325682 | Israel Jusino Morales | Address on file | | | | | |
| 2285368 | Israel Lebron Lopez | Address on file | | | | | |
| 2314737 | Israel Lebron Rivera | Address on file | | | | | |
| 2343431 | Israel Lopez Guzman | Address on file | | | | | |
| 2258236 | Israel Lopez Malave | Address on file | | | | | |
| 2322075 | Israel Lopez Rivera | Address on file | | | | | |
| 2279960 | Israel Lopez Victoria | Address on file | | | | | |
| 2311348 | Israel Lugo Vera | Address on file | | | | | |
| 2258878 | Israel Luna Sanchez | Address on file | | | | | |
| 2347249 | Israel Malave Adames | Address on file | | | | | |
| 2307094 | Israel Maldonado Colon | Address on file | | | | | |
| 2311414 | Israel Maldonado Natal | Address on file | | | | | |
| 2333938 | Israel Maldonado Natal | Address on file | | | | | |
| 2343808 | Israel Marin Oquendo | Address on file | | | | | |
| 2290000 | Israel Marquez Roman | Address on file | | | | | |
| 2278514 | Israel Martinez Alers | Address on file | | | | | |
| 2298605 | Israel Martinez Baez | Address on file | | | | | |
| 2295727 | Israel Martinez Barreto | Address on file | | | | | |
| 2265298 | Israel Martinez Correa | Address on file | | | | | |
| 2302080 | Israel Martinez Moreno | Address on file | | | | | |
| 2318783 | Israel Martinez Moreno | Address on file | | | | | |
| 2264891 | Israel Martinez Rodriguez | Address on file | | | | | |
| 2301452 | Israel Martinez Rosario | Address on file | | | | | |
| 2260711 | Israel Medina Gracia | Address on file | | | | | |
| 2310985 | Israel Melendez Gonzalez | Address on file | | | | | |
| 2307285 | Israel Mendez Collazo | Address on file | | | | | |
| 2330160 | Israel Mendez Hernandez | Address on file | | | | | |
| 2312279 | Israel Mendez Robles | Address on file | | | | | |
| 2270336 | Israel Mercado Rivera | Address on file | | | | | |
| 2321531 | Israel Morales Detres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 814 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2330213 | Israel Morales Diaz | Address on file | | | | | |
| 2285047 | Israel Morales Garcia | Address on file | | | | | |
| 2321892 | Israel Morales Jesus | Address on file | | | | | |
| 2264430 | Israel Morant Mendoza | Address on file | | | | | |
| 2289195 | Israel Narvaez Cotto | Address on file | | | | | |
| 2269132 | Israel Navarro Ramos | Address on file | | | | | |
| 2320788 | Israel Nazario Galarza | Address on file | | | | | |
| 2287944 | Israel Nieves Santiago | Address on file | | | | | |
| 2280388 | Israel Nieves Velez | Address on file | | | | | |
| 2287891 | Israel Oliveras Oliveras | Address on file | | | | | |
| 2293116 | Israel Ortiz Casiano | Address on file | | | | | |
| 2254493 | Israel Ortiz Ortiz | Address on file | | | | | |
| 2295318 | Israel Ortiz Ortiz | Address on file | | | | | |
| 2339644 | Israel Ortiz Rodriguez | Address on file | | | | | |
| 2280482 | Israel Ortiz Sanchez | Address on file | | | | | |
| 2270363 | Israel Ortiz Vega | Address on file | | | | | |
| 2312589 | Israel Otero Rosario | Address on file | | | | | |
| 2293630 | Israel Otero Trinidad | Address on file | | | | | |
| 2329515 | Israel Otero Villalobos | Address on file | | | | | |
| 2288689 | Israel Pacheco Robles | Address on file | | | | | |
| 2344767 | Israel Padovanni Ojeda | Address on file | | | | | |
| 2290363 | Israel Padua Rivera | Address on file | | | | | |
| 2275990 | Israel Pagan Fonseca | Address on file | | | | | |
| 2325198 | Israel Pagan Gonzalez | Address on file | | | | | |
| 2274483 | Israel Pe?A Ortiz | Address on file | | | | | |
| 2306334 | Israel Perez Cruz | Address on file | | | | | |
| 2279826 | Israel Perez Feliciano | Address on file | | | | | |
| 2272871 | Israel Perez Lugo | Address on file | | | | | |
| 2263160 | Israel Perez Mendez | Address on file | | | | | |
| 2320865 | Israel Perez Perez | Address on file | | | | | |
| 2281316 | Israel Perez Torres | Address on file | | | | | |
| 2259630 | Israel Pietri Garcia | Address on file | | | | | |
| 2271192 | Israel Porrata Vazquez | Address on file | | | | | |
| 2256829 | Israel Quiros Torres | Address on file | | | | | |
| 2341883 | Israel Ramirez Hernandez | Address on file | | | | | |
| 2311074 | Israel Ramirez Santiago | Address on file | | | | | |
| 2313288 | Israel Ramos Soto | Address on file | | | | | |
| 2302040 | Israel Reyes Torres | Address on file | | | | | |
| 2272025 | Israel Rijos Cardona | Address on file | | | | | |
| 2327320 | Israel Rios Colon | Address on file | | | | | |
| 2263372 | Israel Rios Nazario | Address on file | | | | | |
| 2286399 | Israel Rivera Beltran | Address on file | | | | | |
| 2300916 | Israel Rivera Cruz | Address on file | | | | | |
| 2308535 | Israel Rivera Domenech | Address on file | | | | | |
| 2323735 | Israel Rivera Figueroa | Address on file | | | | | |
| 2269298 | Israel Rivera Gonzalez | Address on file | | | | | |
| 2298103 | Israel Rivera Hernandez | Address on file | | | | | |
| 2269993 | Israel Rivera Jimenez | Address on file | | | | | |
| 2326227 | Israel Rivera Mendez | Address on file | | | | | |
| 2334163 | Israel Rivera Molina | Address on file | | | | | |
| 2273046 | Israel Rivera Nieves | Address on file | | | | | |
| 2326111 | Israel Rivera Otero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 815 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2328252 | Israel Rivera Rivera | Address on file | | | | | |
| 2256484 | Israel Rivera Rodriguez | Address on file | | | | | |
| 2313783 | Israel Rivera Rodriguez | Address on file | | | | | |
| 2325585 | Israel Rivera Rosa | Address on file | | | | | |
| 2270923 | Israel Rivera Santiago | Address on file | | | | | |
| 2293278 | Israel Rivera Santos | Address on file | | | | | |
| 2270395 | Israel Rivera Torres | Address on file | | | | | |
| 2275611 | Israel Rivera Torres | Address on file | | | | | |
| 2309602 | Israel Rivera Vazquez | Address on file | | | | | |
| 2256312 | Israel Rivera Vega | Address on file | | | | | |
| 2329122 | Israel Rodriguez Gordils | Address on file | | | | | |
| 2302206 | Israel Rodriguez Ortiz | Address on file | | | | | |
| 2333439 | Israel Rodriguez Ortiz | Address on file | | | | | |
| 2326792 | Israel Rodriguez Prestamo | Address on file | | | | | |
| 2329725 | Israel Rodriguez Quiles | Address on file | | | | | |
| 2277568 | Israel Rodriguez Rodriguez | Address on file | | | | | |
| 2275548 | Israel Rodriguez Toro | Address on file | | | | | |
| 2325410 | Israel Rodriguez Torres | Address on file | | | | | |
| 2298960 | Israel Roman Hernandez | Address on file | | | | | |
| 2263412 | Israel Rosa Chico | Address on file | | | | | |
| 2281364 | Israel Rosario Rodriguez | Address on file | | | | | |
| 2283410 | Israel Ruiz Galloza | Address on file | | | | | |
| 2331624 | Israel Saez Santos | Address on file | | | | | |
| 2256128 | Israel Sagardia Tirado | Address on file | | | | | |
| 2307882 | Israel Sanabria Santiago | Address on file | | | | | |
| 2273265 | Israel Sanchez Bosque | Address on file | | | | | |
| 2278248 | Israel Sanchez Perez | Address on file | | | | | |
| 2310095 | Israel Santiago Colon | Address on file | | | | | |
| 2299212 | Israel Santiago Gonzalez | Address on file | | | | | |
| 2269422 | Israel Santiago Labrador | Address on file | | | | | |
| 2289460 | Israel Santiago Perez | Address on file | | | | | |
| 2256357 | Israel Santiago Rivera | Address on file | | | | | |
| 2312711 | Israel Santiago Rivera | Address on file | | | | | |
| 2262722 | Israel Santos Agosto | Address on file | | | | | |
| 2326712 | Israel Segarra Flores | Address on file | | | | | |
| 2300838 | Israel Sein Bravo | Address on file | | | | | |
| 2294133 | Israel Sein Ruiz | Address on file | | | | | |
| 2320232 | Israel Semprit Padilla | Address on file | | | | | |
| 2263036 | Israel Serrano Tolentino | Address on file | | | | | |
| 2255584 | Israel Serrant Espada | Address on file | | | | | |
| 2269642 | Israel Soto Carrero | Address on file | | | | | |
| 2284685 | Israel Soto Espinell | Address on file | | | | | |
| 2329445 | Israel Soto Lanausse | Address on file | | | | | |
| 2288505 | Israel Soto Mercado | Address on file | | | | | |
| 2276516 | Israel Soto Perez | Address on file | | | | | |
| 2323022 | Israel Tardi Ramos | Address on file | | | | | |
| 2329911 | Israel Tirado Rodriguez | Address on file | | | | | |
| 2307713 | Israel Tirado Torres | Address on file | | | | | |
| 2260893 | Israel Tiru Montalvo | Address on file | | | | | |
| 2306946 | Israel Torres Diaz | Address on file | | | | | |
| 2287821 | Israel Torres Munoz | Address on file | | | | | |
| 2288047 | Israel Torres Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 816 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2334209 | Israel Torres Velez | Address on file | | | | | |
| 2264945 | Israel Tosado Hermina | Address on file | | | | | |
| 2256781 | Israel Trinidad Luna | Address on file | | | | | |
| 2311524 | Israel Valentin Hernandez | Address on file | | | | | |
| 2271972 | Israel Vargas Alicea | Address on file | | | | | |
| 2271678 | Israel Vargas Borrero | Address on file | | | | | |
| 2256165 | Israel Vargas Castillo | Address on file | | | | | |
| 2261406 | Israel Vargas Rodriguez | Address on file | | | | | |
| 2266342 | Israel Vazquez Perez | Address on file | | | | | |
| 2280907 | Israel Vazquez Santiago | Address on file | | | | | |
| 2259100 | Israel Vega Nazario | Address on file | | | | | |
| 2296957 | Israel Vega Troncoso | Address on file | | | | | |
| 2255651 | Israel Velazquez Caban | Address on file | | | | | |
| 2258069 | Israel Velazquez Ramos | Address on file | | | | | |
| 2301101 | Israel Velez Ramos | Address on file | | | | | |
| 2280115 | Israel Velez Vega | Address on file | | | | | |
| 2346686 | Israel Ventura Israel | Address on file | | | | | |
| 2258265 | Israel Villalobos Vargas | Address on file | | | | | |
| 2304396 | Israel Villarini Perez | Address on file | | | | | |
| 2272409 | Israly Garcia Heredia | Address on file | | | | | |
| 2289167 | Istria Cervera Altamar | Address on file | | | | | |
| 2256531 | Isvi Medina Rivera | Address on file | | | | | |
| 2335730 | Itala Buonomo Santiago | Address on file | | | | | |
| 2264498 | Itsalia Rivera Elvira | Address on file | | | | | |
| 2331390 | Itssy Baez Rodriguez | Address on file | | | | | |
| 2323424 | Itza Mena Santiago | Address on file | | | | | |
| 2326817 | Itza Munoz Candanedo | Address on file | | | | | |
| 2326481 | Ivan A A Zapata Velez | Address on file | | | | | |
| 2340229 | Ivan A Camacho Velazquez | Address on file | | | | | |
| 2343095 | Ivan A Gonzalez Santiago | Address on file | | | | | |
| 2255041 | Ivan A Mercado Acevedo | Address on file | | | | | |
| 2259269 | Ivan A Nieves Hernandez | Address on file | | | | | |
| 2269556 | Ivan A Velazquez Ramos | Address on file | | | | | |
| 2286659 | Ivan Arroyo Trinidad | Address on file | | | | | |
| 2278130 | Ivan Arvelo Hernandez | Address on file | | | | | |
| 2321062 | Ivan Ayala Nieves | Address on file | | | | | |
| 2308355 | Ivan B Velazquez Costas | Address on file | | | | | |
| 2275788 | Ivan Barbosa Melendez | Address on file | | | | | |
| 2312215 | Ivan Bravo Lopez | Address on file | | | | | |
| 2281187 | Ivan Burgos Salles | Address on file | | | | | |
| 2260145 | Ivan Cabranes Martinez | Address on file | | | | | |
| 2285345 | Ivan Camacho Martinez | Address on file | | | | | |
| 2340225 | Ivan Camacho Velazquez | Address on file | | | | | |
| 2269089 | Ivan Carmona Santiago | Address on file | | | | | |
| 2292498 | Ivan Castro Ramos | Address on file | | | | | |
| 2282485 | Ivan Cepeda Morales | Address on file | | | | | |
| 2344116 | Ivan Cepeda Morales | Address on file | | | | | |
| 2281449 | Ivan Cirino Cirino | Address on file | | | | | |
| 2309145 | Ivan Collazo Torres | Address on file | | | | | |
| 2256496 | Ivan Colon Sanchez | Address on file | | | | | |
| 2275503 | Ivan Concepcion Maldonado | Address on file | | | | | |
| 2345626 | Ivan Correa Lebron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 817 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2260249 | Ivan Cruz Morales | Address on file | | | | | |
| 2257304 | Ivan D D Vargas Gonzalez | Address on file | | | | | |
| 2272768 | Ivan Diaz Cruz | Address on file | | | | | |
| 2254327 | Ivan Diaz Gonzalez | Address on file | | | | | |
| 2260737 | Ivan E E Ortiz Monroig | Address on file | | | | | |
| 2308674 | Ivan E Fuentes Flores | Address on file | | | | | |
| 2254439 | Ivan E Zayas Aleman | Address on file | | | | | |
| 2271675 | Ivan Encarnacion Rohena | Address on file | | | | | |
| 2323714 | Ivan F F Cruz Sierra | Address on file | | | | | |
| 2262074 | Ivan F F Otero Rivera | Address on file | | | | | |
| 2337229 | Ivan Ferrer Romero | Address on file | | | | | |
| 2287989 | Ivan Figueroa Clausell | Address on file | | | | | |
| 2268102 | Ivan Figueroa Gonzalez | Address on file | | | | | |
| 2257918 | Ivan Fuentes Adames | Address on file | | | | | |
| 2297552 | Ivan Garcia Gonzalez | Address on file | | | | | |
| 2278662 | Ivan Garcia Jimenez | Address on file | | | | | |
| 2346688 | Ivan Garcia Ruiz | Address on file | | | | | |
| 2338191 | Ivan Garcia Torres | Address on file | | | | | |
| 2270727 | Ivan Gonzalez Crespo | Address on file | | | | | |
| 2281404 | Ivan Gonzalez Vazquez | Address on file | | | | | |
| 2326769 | Ivan Grau Sala | Address on file | | | | | |
| 2322259 | Ivan Guzman Miranda | Address on file | | | | | |
| 2294460 | Ivan H Soto Rodriguez | Address on file | | | | | |
| 2271581 | Ivan Hernandez Martinez | Address on file | | | | | |
| 2307734 | Ivan Hernandez Nu?Ez | Address on file | | | | | |
| 2255102 | Ivan Hernandez Vizcarrondo | Address on file | | | | | |
| 2346932 | Ivan J Nevarez Santana | Address on file | | | | | |
| 2261290 | Ivan Lopez Figueroa | Address on file | | | | | |
| 2291027 | Ivan Lopez Marrero | Address on file | | | | | |
| 2308059 | Ivan Lopez Rivera | Address on file | | | | | |
| 2285702 | Ivan Melendez Ramos | Address on file | | | | | |
| 2302558 | Ivan Mendez Cancel | Address on file | | | | | |
| 2304215 | Ivan Mercado Pinet | Address on file | | | | | |
| 2347255 | Ivan Milletti Rivera | Address on file | | | | | |
| 2283228 | Ivan Morales Marrero | Address on file | | | | | |
| 2312101 | Ivan Morales Morales | Address on file | | | | | |
| 2312581 | Ivan N Figueroa Echevarria | Address on file | | | | | |
| 2313929 | Ivan N N Rios Lugo | Address on file | | | | | |
| 2256879 | Ivan Normandia Cintron | Address on file | | | | | |
| 2314599 | Ivan O Martinez Rios | Address on file | | | | | |
| 2292776 | Ivan Olivieri Matos | Address on file | | | | | |
| 2292339 | Ivan Ortiz Diaz | Address on file | | | | | |
| 2307611 | Ivan Ortiz Morales | Address on file | | | | | |
| 2343260 | Ivan Ortiz Vazquez | Address on file | | | | | |
| 2267553 | Ivan Osorio Acosta | Address on file | | | | | |
| 2329104 | Ivan Pacheco Velez | Address on file | | | | | |
| 2331335 | Ivan Pagan Ortiz | Address on file | | | | | |
| 2281861 | Ivan Perez Moreno | Address on file | | | | | |
| 2275540 | Ivan Pinero Sanchez | Address on file | | | | | |
| 2327353 | Ivan Pons Pagan | Address on file | | | | | |
| 2291300 | Ivan Ramos Lopez | Address on file | | | | | |
| 2274848 | Ivan Ramos Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 818 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2269533 | Ivan Ramos Velez | Address on file | | | | | |
| 2263475 | Ivan Reices Lopez | Address on file | | | | | |
| 2270219 | Ivan Rivera Rodriguez | Address on file | | | | | |
| 2266824 | Ivan Rodriguez Acosta | Address on file | | | | | |
| 2261456 | Ivan Rodriguez Cantres | Address on file | | | | | |
| 2301121 | Ivan Rodriguez Jesus | Address on file | | | | | |
| 2274404 | Ivan Rodriguez Velazquez | Address on file | | | | | |
| 2258412 | Ivan Sanchez Caldas | Address on file | | | | | |
| 2256193 | Ivan Santana Cruz | Address on file | | | | | |
| 2259865 | Ivan Santiago Arce | Address on file | | | | | |
| 2267787 | Ivan Santiago Cappas | Address on file | | | | | |
| 2279429 | Ivan Santiago Galarza | Address on file | | | | | |
| 2337994 | Ivan Serrano Rivera | Address on file | | | | | |
| 2345078 | Ivan Torres Rodriguez | Address on file | | | | | |
| 2312718 | Ivan Trinta Rodriguez | Address on file | | | | | |
| 2270151 | Ivan Valentin Soto | Address on file | | | | | |
| 2324147 | Ivan Vargas Pena | Address on file | | | | | |
| 2268587 | Ivan Velez Matienzo | Address on file | | | | | |
| 2292810 | Ivans Perez Ortiz | Address on file | | | | | |
| 2309735 | Ivanska Porrata Vazquez | Address on file | | | | | |
| 2343710 | Ivar Cortes Ortega | Address on file | | | | | |
| 2256775 | Ivel Velez Frontera | Address on file | | | | | |
| 2333126 | Ivelia Suliveras Ortiz | Address on file | | | | | |
| 2330284 | Ivelis Maldonado Santiago | Address on file | | | | | |
| 2345020 | Ivelisse A Martinez Valentin | Address on file | | | | | |
| 2346303 | Ivelisse Acosta Claudio | Address on file | | | | | |
| 2294877 | Ivelisse Alcover Quiles | Address on file | | | | | |
| 2280081 | Ivelisse Alejandro Ortiz | Address on file | | | | | |
| 2265696 | Ivelisse Aleman Marquez | Address on file | | | | | |
| 2344522 | Ivelisse Aponte Plaza | Address on file | | | | | |
| 2271027 | Ivelisse Arce Siebens | Address on file | | | | | |
| 2344665 | Ivelisse Arroyo Lopez | Address on file | | | | | |
| 2343054 | Ivelisse Benitez De Jesus | Address on file | | | | | |
| 2347036 | Ivelisse C Roman Matos | Address on file | | | | | |
| 2332480 | Ivelisse Carrero Mejias | Address on file | | | | | |
| 2343369 | Ivelisse Castillo Saldaña | Address on file | | | | | |
| 2294426 | Ivelisse Colon Pares | Address on file | | | | | |
| 2320195 | Ivelisse Diaz Diaz | Address on file | | | | | |
| 2255728 | Ivelisse Diaz Olmeda | Address on file | | | | | |
| 2291491 | Ivelisse Diaz Ruiz | Address on file | | | | | |
| 2342498 | Ivelisse Fernandez Gonzalez | Address on file | | | | | |
| 2267064 | Ivelisse Figueroa Mendez | Address on file | | | | | |
| 2294302 | Ivelisse Flores Arroyo | Address on file | | | | | |
| 2347403 | Ivelisse Gonzalez Davila | Address on file | | | | | |
| 2282495 | Ivelisse Gonzalez Torres | Address on file | | | | | |
| 2290248 | Ivelisse Irizarry Feliciano | Address on file | | | | | |
| 2264239 | Ivelisse Lugo Irizarry | Address on file | | | | | |
| 2307805 | Ivelisse Lugo Vidro | Address on file | | | | | |
| 2330285 | Ivelisse Maldonado | Address on file | | | | | |
| 2267801 | Ivelisse Martinez Velez | Address on file | | | | | |
| 2284861 | Ivelisse Mayens Nazario | Address on file | | | | | |
| 2344196 | Ivelisse Mendez Lagoa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344363 | Ivelisse Morales Rosario | Address on file | | | | | |
| 2344154 | Ivette N Berrios Rivera | Address on file | | | | | |
| 2326970 | Ivelisse Nieves Jimenez | Address on file | | | | | |
| 2254648 | Ivelisse Pares Cartagena | Address on file | | | | | |
| 2293384 | Ivelisse Perez Davila | Address on file | | | | | |
| 2278117 | Ivelisse Perez De Ortiz | Address on file | | | | | |
| 2284852 | Ivelisse Perez Suarez | Address on file | | | | | |
| 2347470 | Ivelisse Pita Hernandez | Address on file | | | | | |
| 2271607 | Ivelisse Ponce Rivera | Address on file | | | | | |
| 2344890 | Ivelisse Rivera Rodriguez | Address on file | | | | | |
| 2289059 | Ivelisse Rivera Velez | Address on file | | | | | |
| 2279823 | Ivelisse Rojas Garcia | Address on file | | | | | |
| 2268401 | Ivelisse Ruiz Diaz | Address on file | | | | | |
| 2275331 | Ivelisse Sambolin Quinones | Address on file | | | | | |
| 2344755 | Ivelisse Sanchez Monge | Address on file | | | | | |
| 2256785 | Ivelisse Souchet Garces | Address on file | | | | | |
| 2268963 | Ivelisse Torres Miranda | Address on file | | | | | |
| 2263957 | Ivellise Garcia Rosado | Address on file | | | | | |
| 2270017 | Ivelyse Pacheco Benetti | Address on file | | | | | |
| 2345761 | Iventt D Gonzalez Ramos | Address on file | | | | | |
| 2254423 | Ivette   De R R Rivera Cabrera | Address on file | | | | | |
| 2278390 | Ivette A A Rivera Rios | Address on file | | | | | |
| 2345404 | Ivette A Algarin Diaz | Address on file | | | | | |
| 2296521 | Ivette A Negron Irizarry | Address on file | | | | | |
| 2300875 | Ivette Acevedo Rosado | Address on file | | | | | |
| 2342511 | Ivette Agosto Martinez | Address on file | | | | | |
| 2260674 | Ivette Alvarez Nieves | Address on file | | | | | |
| 2263492 | Ivette Alvarez Porrata | Address on file | | | | | |
| 2325030 | Ivette Andujar Marrero | Address on file | | | | | |
| 2265879 | Ivette Aponte Hernandez | Address on file | | | | | |
| 2299590 | Ivette Aponte Torres | Address on file | | | | | |
| 2307735 | Ivette Aquino Arocho | Address on file | | | | | |
| 2286690 | Ivette Arroyo Santiago | Address on file | | | | | |
| 2299116 | Ivette Baez Almodovar | Address on file | | | | | |
| 2296554 | Ivette Benetti Laboy | Address on file | | | | | |
| 2285773 | Ivette Bussher Cruz | Address on file | | | | | |
| 2265044 | Ivette C Alvarez De Jesus | Address on file | | | | | |
| 2336074 | Ivette Caloca Rojas | Address on file | | | | | |
| 2271229 | Ivette Carde Moyett | Address on file | | | | | |
| 2275933 | Ivette Centeno Medina | Address on file | | | | | |
| 2265054 | Ivette Cintron Nieves | Address on file | | | | | |
| 2267735 | Ivette Cintron Vazquez | Address on file | | | | | |
| 2346502 | Ivette Claudio Ribarte | Address on file | | | | | |
| 2305389 | Ivette Colon Morales | Address on file | | | | | |
| 2294456 | Ivette Colon Rivera | Address on file | | | | | |
| 2319191 | Ivette Colon Rivera | Address on file | | | | | |
| 2338224 | Ivette Colon Yera | Address on file | | | | | |
| 2254565 | Ivette Correa Rodriguez | Address on file | | | | | |
| 2256123 | Ivette Cruz Candelaria | Address on file | | | | | |
| 2341948 | Ivette Cruz Rosado | Address on file | | | | | |
| 2314788 | Ivette D D Jimenez Gonzalez | Address on file | | | | | |
| 2258854 | Ivette Del C Irizarry Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2282654 | Ivette Del Rivera Rodriguez | Address on file | | | | | |
| 2273969 | Ivette Diaz Rivera | Address on file | | | | | |
| 2295233 | Ivette Duclerc Carrasquillo | Address on file | | | | | |
| 2282175 | Ivette Ferreira Garcia | Address on file | | | | | |
| 2282176 | Ivette Ferreira Garcia | Address on file | | | | | |
| 2347247 | Ivette Figueroa Gonzalez | Address on file | | | | | |
| 2282373 | Ivette Garcia Jimenez | Address on file | | | | | |
| 2342817 | Ivette Gonzalez Gonzalez | Address on file | | | | | |
| 2280422 | Ivette Gonzalez Ramos | Address on file | | | | | |
| 2347193 | Ivette Gonzalez Rivera | Address on file | | | | | |
| 2338712 | Ivette Harbo Rivera | Address on file | | | | | |
| 2342881 | Ivette Hernandez Angueira | Address on file | | | | | |
| 2272375 | Ivette Hernandez Ortiz | Address on file | | | | | |
| 2283375 | Ivette Hernandez Reyes | Address on file | | | | | |
| 2274399 | Ivette I Aponte Ocasio | Address on file | | | | | |
| 2320848 | Ivette I Seda Ayala | Address on file | | | | | |
| 2270822 | Ivette Irizarry Rivera | Address on file | | | | | |
| 2309447 | Ivette Laborde Perez | Address on file | | | | | |
| 2344340 | Ivette Laboy Santiago | Address on file | | | | | |
| 2268196 | Ivette M Aponte Torres | Address on file | | | | | |
| 2298245 | Ivette M Lopez Zayas | Address on file | | | | | |
| 2306307 | Ivette M M Ortiz Rodriguez | Address on file | | | | | |
| 2306913 | Ivette M M Serrano Davila | Address on file | | | | | |
| 2259836 | Ivette Maisonave Colon | Address on file | | | | | |
| 2336670 | Ivette Maldonado Claudio | Address on file | | | | | |
| 2262624 | Ivette Marrero Otero | Address on file | | | | | |
| 2300376 | Ivette Martinez Guiot | Address on file | | | | | |
| 2330858 | Ivette Martinez Guiot | Address on file | | | | | |
| 2347529 | Ivette Mejias Romero | Address on file | | | | | |
| 2347020 | Ivette Melendez Ayala | Address on file | | | | | |
| 2319122 | Ivette Mendez Ivette | Address on file | | | | | |
| 2275160 | Ivette Mendez Lopez | Address on file | | | | | |
| 2258476 | Ivette Molina Perez | Address on file | | | | | |
| 2263406 | Ivette Molinari Garcia | Address on file | | | | | |
| 2293778 | Ivette Montanez Baez | Address on file | | | | | |
| 2345563 | Ivette Montañez Dones | Address on file | | | | | |
| 2342461 | Ivette Morales Otero | Address on file | | | | | |
| 2276790 | Ivette Morales Vazquez | Address on file | | | | | |
| 2346720 | Ivette N Maldonado Ayala | Address on file | | | | | |
| 2282858 | Ivette Nazario Montalvo | Address on file | | | | | |
| 2267778 | Ivette Ojeda Garcia | Address on file | | | | | |
| 2343729 | Ivette O'Neill Oyola | Address on file | | | | | |
| 2298876 | Ivette Padro De Anaya | Address on file | | | | | |
| 2281603 | Ivette Perez Castellar | Address on file | | | | | |
| 2332750 | Ivette Perez Diaz | Address on file | | | | | |
| 2337567 | Ivette Perez Robles | Address on file | | | | | |
| 2268908 | Ivette Pizarro Rivera | Address on file | | | | | |
| 2345713 | Ivette Ramos Arroyo | Address on file | | | | | |
| 2266621 | Ivette Reveron Marrero | Address on file | | | | | |
| 2309586 | Ivette Reyes Gonzalez | Address on file | | | | | |
| 2331871 | Ivette Riefkohl | Address on file | | | | | |
| 2273413 | Ivette Riefkohl Davila | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268089 | Ivette Rivera Cartagena | Address on file | | | | | |
| 2280488 | Ivette Rivera Cortes | Address on file | | | | | |
| 2262282 | Ivette Rivera Figueroa | Address on file | | | | | |
| 2330577 | Ivette Rivera Gonzalez | Address on file | | | | | |
| 2328379 | Ivette Rivera Riollano | Address on file | | | | | |
| 2290601 | Ivette Rivera Rosado | Address on file | | | | | |
| 2340282 | Ivette Rivera Rosado | Address on file | | | | | |
| 2260267 | Ivette Rivera Serrano | Address on file | | | | | |
| 2344528 | Ivette Rivera Torres | Address on file | | | | | |
| 2285682 | Ivette Rodriguez Burgos | Address on file | | | | | |
| 2326628 | Ivette Rodriguez Colon | Address on file | | | | | |
| 2278313 | Ivette Rodriguez Rivera | Address on file | | | | | |
| 2293722 | Ivette Rodriguez Rodriguez | Address on file | | | | | |
| 2327106 | Ivette Rodriguez Suarez | Address on file | | | | | |
| 2326880 | Ivette Rosado Rodriguez | Address on file | | | | | |
| 2296719 | Ivette Rossello Gonzalez | Address on file | | | | | |
| 2260881 | Ivette Ruedas Arenas | Address on file | | | | | |
| 2254433 | Ivette Ruiz De Lopez | Address on file | | | | | |
| 2345818 | Ivette Ruiz Serrano | Address on file | | | | | |
| 2300444 | Ivette S Morales Santiago | Address on file | | | | | |
| 2345421 | Ivette S Salgado Ramos | Address on file | | | | | |
| 2271789 | Ivette S Vega Ramos | Address on file | | | | | |
| 2331813 | Ivette Sala Rivera | Address on file | | | | | |
| 2301565 | Ivette Saldana Ortiz | Address on file | | | | | |
| 2265531 | Ivette Santa Colon | Address on file | | | | | |
| 2296234 | Ivette Santana Miranda | Address on file | | | | | |
| 2331252 | Ivette Santiago Lebron | Address on file | | | | | |
| 2264091 | Ivette Santiago Negron | Address on file | | | | | |
| 2329314 | Ivette Santiago Santiago | Address on file | | | | | |
| 2281340 | Ivette Santos Vargas | Address on file | | | | | |
| 2298694 | Ivette Serrano Mantilla | Address on file | | | | | |
| 2345462 | Ivette Torres Rivera | Address on file | | | | | |
| 2325500 | Ivette Velez Rivera | Address on file | | | | | |
| 2262307 | Ivette Vera Perez | Address on file | | | | | |
| 2330247 | Ivette Viana Rosado | Address on file | | | | | |
| 2281477 | Ivette Vivoni Gregory | Address on file | | | | | |
| 2265170 | Ivette Y Aviles Torres | Address on file | | | | | |
| 2304270 | Ivette Y Y Melendez River | Address on file | | | | | |
| 2301711 | Ivette Yambo Ramos | Address on file | | | | | |
| 2321196 | Ivia A Gomez Mandry | Address on file | | | | | |
| 2323012 | Ivia Cruz Angulo | Address on file | | | | | |
| 2300716 | Ivia L Gonzalez Ayala | Address on file | | | | | |
| 2304560 | Ivia M M Quintana Huertas | Address on file | | | | | |
| 2296990 | Ivia Quintana Huertas | Address on file | | | | | |
| 2341910 | Ivia R Rodriguez Negron | Address on file | | | | | |
| 2256864 | Ivigidalia Rodriguez Ocasio | Address on file | | | | | |
| 2286311 | Ivis Bruno Mestey | Address on file | | | | | |
| 2287875 | Ivis L L Santiago Soto | Address on file | | | | | |
| 2279763 | Ivis M Lopez Irizarry | Address on file | | | | | |
| 2274870 | Ivis M M Velez Lugo | Address on file | | | | | |
| 2301107 | Ivis M Velez Lugo | Address on file | | | | | |
| 2271652 | Ivis N Arroyo Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 822 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2331533 | Ivonessa Feliciano Pagan | Address on file | | | | | |
| 2259006 | Ivonne A Rodriguez Siberon | Address on file | | | | | |
| 2316846 | Ivonne Acosta Arizmendi | Address on file | | | | | |
| 2283601 | Ivonne Almodovar Lebron | Address on file | | | | | |
| 2315927 | Ivonne Almodovar Lebron | Address on file | | | | | |
| 2295945 | Ivonne Arroyo Planas | Address on file | | | | | |
| 2267728 | Ivonne Ayala Barris | Address on file | | | | | |
| 2255943 | Ivonne Bawlo Kercado | Address on file | | | | | |
| 2259592 | Ivonne Berio Canal | Address on file | | | | | |
| 2256033 | Ivonne Bilbraut Martinez | Address on file | | | | | |
| 2272880 | Ivonne Boffill Torruellas | Address on file | | | | | |
| 2297848 | Ivonne Carrion Melendez | Address on file | | | | | |
| 2272046 | Ivonne Colon Rivera | Address on file | | | | | |
| 2344625 | Ivonne Cruz Lopez | Address on file | | | | | |
| 2319696 | Ivonne D D Rodriguez Rodriguez | Address on file | | | | | |
| 2309110 | Ivonne Del C Lozada Mangual | Address on file | | | | | |
| 2344019 | Ivonne Diaz Rivera | Address on file | | | | | |
| 2319448 | Ivonne Diaz Sandoval | Address on file | | | | | |
| 2261107 | Ivonne E Aponte Ramos | Address on file | | | | | |
| 2277091 | Ivonne E Quinones Rodriguez | Address on file | | | | | |
| 2341696 | Ivonne Encarnacion Pizarro | Address on file | | | | | |
| 2312045 | Ivonne Felix Flores | Address on file | | | | | |
| 2297986 | Ivonne Fernandez Aviles | Address on file | | | | | |
| 2262291 | Ivonne Garcia Barros | Address on file | | | | | |
| 2332495 | Ivonne Garcia Ortega | Address on file | | | | | |
| 2293867 | Ivonne Gueits Gallego | Address on file | | | | | |
| 2258416 | Ivonne Guldi Olivo | Address on file | | | | | |
| 2287450 | Ivonne Hernandez Rios | Address on file | | | | | |
| 2290628 | Ivonne Houellemont | Address on file | | | | | |
| 2309972 | Ivonne I Ramos Miranda | Address on file | | | | | |
| 2290971 | Ivonne L Capo Baez | Address on file | | | | | |
| 2274405 | Ivonne L L Zapata Ivonne | Address on file | | | | | |
| 2342088 | Ivonne Lajara Sanabria | Address on file | | | | | |
| 2276057 | Ivonne Larracuente Cruz | Address on file | | | | | |
| 2259339 | Ivonne Lebron Diaz | Address on file | | | | | |
| 2322143 | Ivonne Lluveras Santana | Address on file | | | | | |
| 2272578 | Ivonne Lopez Ramos | Address on file | | | | | |
| 2328474 | Ivonne Lugo Crespo | Address on file | | | | | |
| 2275372 | Ivonne Luna Pellicci | Address on file | | | | | |
| 2335999 | Ivonne M Concepcion Canale | Address on file | | | | | |
| 2342674 | Ivonne M Garcia Cruz | Address on file | | | | | |
| 2256936 | Ivonne M M Kuilan Velez | Address on file | | | | | |
| 2255385 | Ivonne M M Lozada Rodrigu | Address on file | | | | | |
| 2325226 | Ivonne M M Rivera Leon | Address on file | | | | | |
| 2261170 | Ivonne M Rodriguez Rosado | Address on file | | | | | |
| 2300090 | Ivonne Maldonado Ruiz | Address on file | | | | | |
| 2343813 | Ivonne Millan Carrasco | Address on file | | | | | |
| 2275764 | Ivonne Molina Rivera | Address on file | | | | | |
| 2258675 | Ivonne Ortiz Rodriguez | Address on file | | | | | |
| 2256261 | Ivonne Porrata Morales | Address on file | | | | | |
| 2284520 | Ivonne Prado Martinez | Address on file | | | | | |
| 2256744 | Ivonne Quijano Pagan | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 823 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268499 | Ivonne Quinones Lopez | Address on file | | | | | |
| 2280469 | Ivonne Ramirez Aneses | Address on file | | | | | |
| 2274600 | Ivonne Ramirez Ramirez | Address on file | | | | | |
| 2257739 | Ivonne Ramos Romero | Address on file | | | | | |
| 2325229 | Ivonne Rivera Hernandez | Address on file | | | | | |
| 2276833 | Ivonne Robles Carrasquillo | Address on file | | | | | |
| 2290834 | Ivonne Rodriguez Santiago | Address on file | | | | | |
| 2319877 | Ivonne Romero Villamil | Address on file | | | | | |
| 2265304 | Ivonne Santiago Marquez | Address on file | | | | | |
| 2288409 | Ivonne Santiago Nazario | Address on file | | | | | |
| 2257929 | Ivonne Soto Pereles | Address on file | | | | | |
| 2268818 | Ivonne Torres Maldonado | Address on file | | | | | |
| 2289126 | Ivonne Vassallo Acevedo | Address on file | | | | | |
| 2291891 | Ivonne Velez Morales | Address on file | | | | | |
| 2273041 | Ivonne Vila Gomez | Address on file | | | | | |
| 2305086 | Ivy Arcay Figueroa | Address on file | | | | | |
| 2343685 | Ivy Roman Orta | Address on file | | | | | |
| 2345848 | Ivylitza Resto Ocasio | Address on file | | | | | |
| 2271997 | Ixa A Irizarry Vazquez | Address on file | | | | | |
| 2265468 | Ixa Ocasio Acevedo | Address on file | | | | | |
| 2333399 | Ixia Alvarez Quinones | Address on file | | | | | |
| 2344280 | Ixia E Rodriguez Rodriguez | Address on file | | | | | |
| 2318306 | Ixia N Alvarez Quinones | Address on file | | | | | |
| 2331874 | Izlia Solivan Ayala | Address on file | | | | | |
| 2341163 | J Maldonado De Jesus | Address on file | | | | | |
| 2338924 | Jacinta Acevedo Fontanez | Address on file | | | | | |
| 2297075 | Jacinta Canales Rivera | Address on file | | | | | |
| 2296291 | Jacinta Castro Rivera | Address on file | | | | | |
| 2339460 | Jacinta Castro Rivera | Address on file | | | | | |
| 2334749 | Jacinta Castro Sanchez | Address on file | | | | | |
| 2286186 | Jacinta Collazo Burgos | Address on file | | | | | |
| 2301332 | Jacinta Colon Diaz | Address on file | | | | | |
| 2334173 | Jacinta Correa Correa | Address on file | | | | | |
| 2260276 | Jacinta Crispin Picard | Address on file | | | | | |
| 2315842 | Jacinta Feliciano Pabon | Address on file | | | | | |
| 2278939 | Jacinta Figueroa Oquendo | Address on file | | | | | |
| 2322860 | Jacinta Fuerte Falcon | Address on file | | | | | |
| 2323764 | Jacinta Malave Perez | Address on file | | | | | |
| 2270827 | Jacinta Medina Viruet | Address on file | | | | | |
| 2258612 | Jacinta Morales Serrano | Address on file | | | | | |
| 2315798 | Jacinta Ortiz Morales | Address on file | | | | | |
| 2285343 | Jacinta Quintero Marrero | Address on file | | | | | |
| 2316756 | Jacinta Ramos Sostre | Address on file | | | | | |
| 2319303 | Jacinta Rivera Colon | Address on file | | | | | |
| 2336738 | Jacinta Rivera Colon | Address on file | | | | | |
| 2313510 | Jacinta Salas Mitid | Address on file | | | | | |
| 2340796 | Jacinta Valentin Rivera | Address on file | | | | | |
| 2268785 | Jacinto Alvarado Fernan | Address on file | | | | | |
| 2316788 | Jacinto Alvarez Pagan | Address on file | | | | | |
| 2272841 | Jacinto Arce Cabrera | Address on file | | | | | |
| 2332571 | Jacinto Candelario Garcia | Address on file | | | | | |
| 2291338 | Jacinto Castro Martes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 824 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311751 | Jacinto Cordero Aviles | Address on file | | | | | |
| 2322103 | Jacinto Correa Vega | Address on file | | | | | |
| 2301429 | Jacinto Cruz Mendez | Address on file | | | | | |
| 2274759 | Jacinto Cruz Soto | Address on file | | | | | |
| 2329956 | Jacinto Cruz Valentin | Address on file | | | | | |
| 2336065 | Jacinto Diaz Figueroa | Address on file | | | | | |
| 2257693 | Jacinto Espola Santana | Address on file | | | | | |
| 2322852 | Jacinto Figueroa Cancel | Address on file | | | | | |
| 2262788 | Jacinto Flores Leal | Address on file | | | | | |
| 2345267 | Jacinto J Ramirez Rojas | Address on file | | | | | |
| 2266681 | Jacinto Jimenez Rios | Address on file | | | | | |
| 2324225 | Jacinto Leon Torres | Address on file | | | | | |
| 2263505 | Jacinto M M Torres Torregosa | Address on file | | | | | |
| 2326412 | Jacinto Madera Cartagena | Address on file | | | | | |
| 2340149 | Jacinto Maldonado Torres | Address on file | | | | | |
| 2322253 | Jacinto Maysonet Mendoza | Address on file | | | | | |
| 2293477 | Jacinto Oneill Rosa | Address on file | | | | | |
| 2280781 | Jacinto Ortiz Perez | Address on file | | | | | |
| 2301604 | Jacinto Ortiz Rivera | Address on file | | | | | |
| 2263127 | Jacinto Pizarro Romero | Address on file | | | | | |
| 2303334 | Jacinto Santana Sierra | Address on file | | | | | |
| 2299475 | Jacinto Tirado Colon | Address on file | | | | | |
| 2325288 | Jacinto Tirado Ortiz | Address on file | | | | | |
| 2274797 | Jacinto Torres Vazquez | Address on file | | | | | |
| 2303458 | Jacinto Velazquez Santiago | Address on file | | | | | |
| 2273171 | Jacinto Zabala Nunez | Address on file | | | | | |
| 2258455 | Jack Mercado Serrano | Address on file | | | | | |
| 2340117 | Jack Pugh Pacheco | Address on file | | | | | |
| 2343879 | Jackeline Aguilar Osorio | Address on file | | | | | |
| 2342496 | Jackeline Alvarez Adorno | Address on file | | | | | |
| 2345777 | Jackeline D Rivera Torres | Address on file | | | | | |
| 2298800 | Jackeline Gonzalez Morales | Address on file | | | | | |
| 2307756 | Jackeline Marquez Collazo | Address on file | | | | | |
| 2295279 | Jackeline Torruella Rivera | Address on file | | | | | |
| 2345769 | Jackeline Vazquez Ocasio | Address on file | | | | | |
| 2344217 | Jackeline Vazquez Rios | Address on file | | | | | |
| 2281883 | Jacob Adorno Rivera | Address on file | | | | | |
| 2312392 | Jacob Alicea Garcia | Address on file | | | | | |
| 2289030 | Jacob Figueroa Santiago | Address on file | | | | | |
| 2343919 | Jacob Quintana Gonzalez | Address on file | | | | | |
| 2261457 | Jacob Santiago Gonzalez | Address on file | | | | | |
| 2313118 | Jacoba Otero Rosado | Address on file | | | | | |
| 2330831 | Jacobo G Zavala | Address on file | | | | | |
| 2290845 | Jacobo Gonzalez Rodriguez | Address on file | | | | | |
| 2326603 | Jacobo Maquivar Amado | Address on file | | | | | |
| 2260322 | Jacobo Ortiz Jusino | Address on file | | | | | |
| 2293553 | Jacobo Sanchez Robles | Address on file | | | | | |
| 2289947 | Jacobo Santos Burgado | Address on file | | | | | |
| 2323055 | Jacobo Vazquez Vargas | Address on file | | | | | |
| 2254280 | Jacobo Zavala Nunez | Address on file | | | | | |
| 2254932 | Jacquelin Diaz Camacho | Address on file | | | | | |
| 2262629 | Jacqueline Canino Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 825 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2329530 | Jacqueline Crespo Rodriguez | Address on file | | | | | |
| 2346913 | Jacqueline Dominguez Calderon | Address on file | | | | | |
| 2294412 | Jacqueline Gomez Rodriguez | Address on file | | | | | |
| 2346359 | Jacqueline Gracia Vega | Address on file | | | | | |
| 2342309 | Jacqueline Morales Hernanndez | Address on file | | | | | |
| 2324674 | Jacqueline Ortiz Quinones | Address on file | | | | | |
| 2344223 | Jacqueline Santiago Cardec | Address on file | | | | | |
| 2336512 | Jacqueline Santiago Cartagena | Address on file | | | | | |
| 2258533 | Jacqueline Silva Hernandez | Address on file | | | | | |
| 2294618 | Jacqueline Young Echevarria | Address on file | | | | | |
| 2338136 | Jafet Torres Ortiz | Address on file | | | | | |
| 2257602 | Jafeth Zapata Almodovar | Address on file | | | | | |
| 2347568 | Jahnny Rodriguez Maisonet | Address on file | | | | | |
| 2276236 | Jaime A A Brown Nieves | Address on file | | | | | |
| 2260375 | Jaime A A Collazo Morales | Address on file | | | | | |
| 2291174 | Jaime A A Vazquez Perez | Address on file | | | | | |
| 2334319 | Jaime A Crespo Cardona | Address on file | | | | | |
| 2308021 | Jaime A Martinez Arce | Address on file | | | | | |
| 2342904 | Jaime A Mercader Gonzalez | Address on file | | | | | |
| 2268884 | Jaime A Reteguis Ortiz | Address on file | | | | | |
| 2257041 | Jaime A. Cintron Ramos | Address on file | | | | | |
| 2305252 | Jaime Acosta Charneco | Address on file | | | | | |
| 2295358 | Jaime Alicea Acevedo | Address on file | | | | | |
| 2336992 | Jaime Alicea Millet | Address on file | | | | | |
| 2290990 | Jaime Alvarez Laureano | Address on file | | | | | |
| 2319351 | Jaime Arroyo Ortiz | Address on file | | | | | |
| 2322936 | Jaime Ayala Castillo | Address on file | | | | | |
| 2286585 | Jaime Ayala Pabon | Address on file | | | | | |
| 2291785 | Jaime Baez Pacheco | Address on file | | | | | |
| 2259635 | Jaime Barcelo Lopez | Address on file | | | | | |
| 2286613 | Jaime Basco Velez | Address on file | | | | | |
| 2310239 | Jaime Belardo Perez | Address on file | | | | | |
| 2312239 | Jaime Bengochea Pagan | Address on file | | | | | |
| 2322675 | Jaime Benitez Fontanez | Address on file | | | | | |
| 2283495 | Jaime Bernard Bermudez | Address on file | | | | | |
| 2282870 | Jaime Burgos Benitez | Address on file | | | | | |
| 2294346 | Jaime Cabrera Perez | Address on file | | | | | |
| 2320808 | Jaime Cabrera Santiago | Address on file | | | | | |
| 2299167 | Jaime Calderon Carrasquillo | Address on file | | | | | |
| 2280561 | Jaime Camacho Alameda | Address on file | | | | | |
| 2323647 | Jaime Canabal Durand | Address on file | | | | | |
| 2321123 | Jaime Carmona Rivera | Address on file | | | | | |
| 2346948 | Jaime Carvajal Rosa | Address on file | | | | | |
| 2345614 | Jaime Carvajal Santiago | Address on file | | | | | |
| 2259260 | Jaime Casas Reyes | Address on file | | | | | |
| 2311099 | Jaime Chaves Gonzalez | Address on file | | | | | |
| 2262516 | Jaime Cintron Rodriguez | Address on file | | | | | |
| 2256152 | Jaime Clemente Rodriguez | Address on file | | | | | |
| 2299376 | Jaime Collazo Gonzalez | Address on file | | | | | |
| 2256939 | Jaime Colon Colon | Address on file | | | | | |
| 2343154 | Jaime Colon Lebron | Address on file | | | | | |
| 2278540 | Jaime Colon Nazario | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2325635 | Jaime Cortes Vargas | Address on file | | | | | |
| 2287383 | Jaime Cotto Calzada | Address on file | | | | | |
| 2347615 | Jaime Cruz Medina | Address on file | | | | | |
| 2264423 | Jaime Cruz Quinones | Address on file | | | | | |
| 2342049 | Jaime Cruz Rivera | Address on file | | | | | |
| 2293467 | Jaime Cumba Acevedo | Address on file | | | | | |
| 2287078 | Jaime Del Valle | Address on file | | | | | |
| 2341719 | Jaime Devarie Santiago | Address on file | | | | | |
| 2288240 | Jaime Diaz Lozada | Address on file | | | | | |
| 2279075 | Jaime Diaz Santiago | Address on file | | | | | |
| 2315042 | Jaime E Cruz Alvarez | Address on file | | | | | |
| 2318852 | Jaime E E E Ortiz Rivera | Address on file | | | | | |
| 2278095 | Jaime E E Marrero Velez | Address on file | | | | | |
| 2299954 | Jaime E E Roche Diaz | Address on file | | | | | |
| 2259988 | Jaime E Lopez Rivera | Address on file | | | | | |
| 2262572 | Jaime E Marty Troche | Address on file | | | | | |
| 2279832 | Jaime Echevarria Arce | Address on file | | | | | |
| 2345029 | Jaime Feliciano Rivera | Address on file | | | | | |
| 2321083 | Jaime Feliciano Valentin | Address on file | | | | | |
| 2335301 | Jaime Flores Torres | Address on file | | | | | |
| 2309000 | Jaime Franco Pellicier | Address on file | | | | | |
| 2263688 | Jaime Frank Ramirez | Address on file | | | | | |
| 2259888 | Jaime Fraticelli Rodriguez | Address on file | | | | | |
| 2259983 | Jaime Garcia Butler | Address on file | | | | | |
| 2325092 | Jaime Garcia Rivera | Address on file | | | | | |
| 2266765 | Jaime Garcia Trinidad | Address on file | | | | | |
| 2320299 | Jaime Gonzalez Olavarria | Address on file | | | | | |
| 2325423 | Jaime Gonzalez Ruiz | Address on file | | | | | |
| 2278292 | Jaime Gutierrez Amiero | Address on file | | | | | |
| 2256568 | Jaime Hernandez Villarin | Address on file | | | | | |
| 2347395 | Jaime Huertas Moreno | Address on file | | | | | |
| 2292655 | Jaime Irizarry Caraballo | Address on file | | | | | |
| 2271349 | Jaime Irizarry Garcia | Address on file | | | | | |
| 2326570 | Jaime Irizarry Gonzalez | Address on file | | | | | |
| 2289089 | Jaime J J Almodovar Silva | Address on file | | | | | |
| 2314776 | Jaime J J Julia Vargas | Address on file | | | | | |
| 2330851 | Jaime J Perez Sanchez | Address on file | | | | | |
| 2311455 | Jaime Jesus Lugo | Address on file | | | | | |
| 2273850 | Jaime Jimenez Lopez | Address on file | | | | | |
| 2341780 | Jaime Jimenez Mendoza | Address on file | | | | | |
| 2272789 | Jaime L Acevedo Bonet | Address on file | | | | | |
| 2317914 | Jaime L Alvarez Torres | Address on file | | | | | |
| 2312841 | Jaime L Aponte Rodriguez | Address on file | | | | | |
| 2283109 | Jaime L Ayala Pastrana | Address on file | | | | | |
| 2346343 | Jaime L Davila Pimentel | Address on file | | | | | |
| 2270379 | Jaime L Gonzalez Nieves | Address on file | | | | | |
| 2272119 | Jaime L L Baez Pacheco | Address on file | | | | | |
| 2268758 | Jaime L L Rivera Negron | Address on file | | | | | |
| 2314721 | Jaime L Lopez Diaz | Address on file | | | | | |
| 2319656 | Jaime L Padilla Vargas | Address on file | | | | | |
| 2273371 | Jaime L Perez Igartua | Address on file | | | | | |
| 2273248 | Jaime L Ramos Echevarria | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 827 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2345247 | Jaime L Rosario Santiago | Address on file | | | | | |
| 2265376 | Jaime L Vazquez Colon | Address on file | | | | | |
| 2345011 | Jaime L Vega Santiago | Address on file | | | | | |
| 2344420 | Jaime L Zayas Torres | Address on file | | | | | |
| 2254374 | Jaime Lamourt Tosado | Address on file | | | | | |
| 2289351 | Jaime Llopiz Nazario | Address on file | | | | | |
| 2257797 | Jaime Lopez Laviena | Address on file | | | | | |
| 2343257 | Jaime Lopez Vargas | Address on file | | | | | |
| 2321143 | Jaime Lugo Colon | Address on file | | | | | |
| 2274900 | Jaime Malave Adames | Address on file | | | | | |
| 2340358 | Jaime Malave Lopez | Address on file | | | | | |
| 2255546 | Jaime Maldonado Jesus | Address on file | | | | | |
| 2325320 | Jaime Maldonado Maldonado | Address on file | | | | | |
| 2335651 | Jaime Maldonado Moya | Address on file | | | | | |
| 2324417 | Jaime Marcano Hernandez | Address on file | | | | | |
| 2264114 | Jaime Martinez Cortes | Address on file | | | | | |
| 2343791 | Jaime Martinez Diaz | Address on file | | | | | |
| 2322161 | Jaime Medina Crespo | Address on file | | | | | |
| 2327819 | Jaime Medina Mercado | Address on file | | | | | |
| 2266686 | Jaime Mercado Alameda | Address on file | | | | | |
| 2279324 | Jaime Mercado Moran | Address on file | | | | | |
| 2259165 | Jaime Mirabal Gonzalez | Address on file | | | | | |
| 2344480 | Jaime Miranda Hernandez | Address on file | | | | | |
| 2339716 | Jaime Miranda Nuñez | Address on file | | | | | |
| 2279785 | Jaime Montanez Rodriguez | Address on file | | | | | |
| 2278240 | Jaime Mora Cruz | Address on file | | | | | |
| 2347047 | Jaime Morales Garcia | Address on file | | | | | |
| 2322706 | Jaime Morales Martinez | Address on file | | | | | |
| 2289142 | Jaime Morales Rivera | Address on file | | | | | |
| 2274343 | Jaime Nazario Negron | Address on file | | | | | |
| 2346973 | Jaime Negron Lopez | Address on file | | | | | |
| 2311169 | Jaime Negron Vazquez | Address on file | | | | | |
| 2298711 | Jaime Nieves Cruz | Address on file | | | | | |
| 2277461 | Jaime Nieves Reyes | Address on file | | | | | |
| 2297651 | Jaime O Aponte Garcia | Address on file | | | | | |
| 2282367 | Jaime O O Cruz Hernandez | Address on file | | | | | |
| 2347461 | Jaime O Rios Cardona | Address on file | | | | | |
| 2261145 | Jaime Oliveras Martinez | Address on file | | | | | |
| 2277793 | Jaime Ortega Quiles | Address on file | | | | | |
| 2336555 | Jaime Ortiz Irizarry | Address on file | | | | | |
| 2291593 | Jaime Ortiz Luciano | Address on file | | | | | |
| 2263058 | Jaime Osorio Quinones | Address on file | | | | | |
| 2343170 | Jaime Otero Rivera | Address on file | | | | | |
| 2347453 | Jaime Otero Semprit | Address on file | | | | | |
| 2328724 | Jaime Oyola Rodriguez | Address on file | | | | | |
| 2290552 | Jaime P Rodriguez Collazo | Address on file | | | | | |
| 2345476 | Jaime Pabey Rivera | Address on file | | | | | |
| 2274851 | Jaime Pagan Santana | Address on file | | | | | |
| 2329896 | Jaime Pantoja Matta | Address on file | | | | | |
| 2294488 | Jaime Pena Rosario | Address on file | | | | | |
| 2309140 | Jaime Perez Colon | Address on file | | | | | |
| 2283831 | Jaime Perez Lopez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2293883 | Jaime Perez Mendez | Address on file | | | | | |
| 2310732 | Jaime Perez Morales | Address on file | | | | | |
| 2338590 | Jaime Pujols Rodriguez | Address on file | | | | | |
| 2274215 | Jaime Quiles Rodriguez | Address on file | | | | | |
| 2256878 | Jaime R Perez Santiago | Address on file | | | | | |
| 2324486 | Jaime R R Rodriguez Vazquez | Address on file | | | | | |
| 2313312 | Jaime R Talavera Mora | Address on file | | | | | |
| 2335405 | Jaime R Torres Rivera | Address on file | | | | | |
| 2301482 | Jaime Ramirez Santana | Address on file | | | | | |
| 2300912 | Jaime Ramos Colon | Address on file | | | | | |
| 2266963 | Jaime Ramos Cordero | Address on file | | | | | |
| 2296017 | Jaime Ramos Santiago | Address on file | | | | | |
| 2347608 | Jaime Reyes Fernandez | Address on file | | | | | |
| 2324773 | Jaime Rios Maysonet | Address on file | | | | | |
| 2317269 | Jaime Rios Rivera | Address on file | | | | | |
| 2346766 | Jaime Rivas Maldonado | Address on file | | | | | |
| 2280845 | Jaime Rivera Duran | Address on file | | | | | |
| 2319960 | Jaime Rivera Martir | Address on file | | | | | |
| 2258369 | Jaime Rivera Rosado | Address on file | | | | | |
| 2261897 | Jaime Rodriguez Camacho | Address on file | | | | | |
| 2273239 | Jaime Rodriguez Cancel | Address on file | | | | | |
| 2291602 | Jaime Rodriguez Colon | Address on file | | | | | |
| 2333999 | Jaime Rodriguez Cruz | Address on file | | | | | |
| 2259159 | Jaime Rodriguez Dones | Address on file | | | | | |
| 2272437 | Jaime Rodriguez Hernandez | Address on file | | | | | |
| 2265131 | Jaime Rodriguez Maldonado | Address on file | | | | | |
| 2321769 | Jaime Rodriguez Pagan | Address on file | | | | | |
| 2317706 | Jaime Rodriguez Rivera | Address on file | | | | | |
| 2311713 | Jaime Rodriguez Robledo | Address on file | | | | | |
| 2311546 | Jaime Rodriguez Rosa | Address on file | | | | | |
| 2329499 | Jaime Rodriguez Santiago | Address on file | | | | | |
| 2325668 | Jaime Rodriguez Varela | Address on file | | | | | |
| 2275543 | Jaime Rosado Narvaez | Address on file | | | | | |
| 2347552 | Jaime Rosado Rosario | Address on file | | | | | |
| 2321981 | Jaime Rosado Serrano | Address on file | | | | | |
| 2264195 | Jaime Rosario Rodriguez | Address on file | | | | | |
| 2291703 | Jaime Rosas Montalvo | Address on file | | | | | |
| 2255865 | Jaime Ruiz Vazquez | Address on file | | | | | |
| 2270203 | Jaime Salgado Pizarro | Address on file | | | | | |
| 2337866 | Jaime Salon Rivera | Address on file | | | | | |
| 2257495 | Jaime Sanchez Cintron | Address on file | | | | | |
| 2273702 | Jaime Sanchez Colon | Address on file | | | | | |
| 2335827 | Jaime Sanchez Ocasio | Address on file | | | | | |
| 2269244 | Jaime Sanchez Rodriguez | Address on file | | | | | |
| 2321158 | Jaime Sanchez Rosado | Address on file | | | | | |
| 2267285 | Jaime Santiago Acosta | Address on file | | | | | |
| 2302769 | Jaime Santiago Figueroa | Address on file | | | | | |
| 2320101 | Jaime Santiago Gomez | Address on file | | | | | |
| 2275104 | Jaime Santiago Nazario | Address on file | | | | | |
| 2264502 | Jaime Santiago Reyes | Address on file | | | | | |
| 2258238 | Jaime Santiago Rivera | Address on file | | | | | |
| 2273617 | Jaime Santos Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 829 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2259175 | Jaime Silva Cordero | Address on file | | | | | |
| 2310416 | Jaime Soto Perez | Address on file | | | | | |
| 2281715 | Jaime Sotomayor Pabon | Address on file | | | | | |
| 2333174 | Jaime Torrens Torrens | Address on file | | | | | |
| 2290680 | Jaime Torres Davila | Address on file | | | | | |
| 2287409 | Jaime Torres Gonzalez | Address on file | | | | | |
| 2291949 | Jaime Torres Quinones | Address on file | | | | | |
| 2346029 | Jaime Torres Roman | Address on file | | | | | |
| 2255858 | Jaime Torres Torres | Address on file | | | | | |
| 2287393 | Jaime Torres Vargas | Address on file | | | | | |
| 2294472 | Jaime Torres Vargas | Address on file | | | | | |
| 2337660 | Jaime Torres Vega | Address on file | | | | | |
| 2330940 | Jaime V Perez Sanchez | Address on file | | | | | |
| 2293875 | Jaime Vazquez Gonzalez | Address on file | | | | | |
| 2266219 | Jaime Vazquez Pabon | Address on file | | | | | |
| 2258583 | Jaime Vazquez Vega | Address on file | | | | | |
| 2345510 | Jaime Vega Cruz | Address on file | | | | | |
| 2275147 | Jaime Velez Cortes | Address on file | | | | | |
| 2259143 | Jaime Velez Nieves | Address on file | | | | | |
| 2318527 | Jaime Velez Pacheco | Address on file | | | | | |
| 2319218 | Jaime Velez Roman | Address on file | | | | | |
| 2301798 | Jaime Villafa?E Torres | Address on file | | | | | |
| 2299989 | Jaime Villafane Torres | Address on file | | | | | |
| 2321523 | Jaime Zengotita Gracia | Address on file | | | | | |
| 2346398 | Jalicxa Figueroa Rodriguez | Address on file | | | | | |
| 2341585 | Jamal Olivo Figueroa | Address on file | | | | | |
| 2292514 | James Hicks Tur | Address on file | | | | | |
| 2294014 | James Mendez Vazquez | Address on file | | | | | |
| 2335699 | James Perez Jimenez | Address on file | | | | | |
| 2264158 | James Reyes Velazquez | Address on file | | | | | |
| 2272622 | James Torres Gonzalez | Address on file | | | | | |
| 2264503 | James Velez Fernandez | Address on file | | | | | |
| 2330681 | Jamier Torres Rosario | Address on file | | | | | |
| 2314294 | Jane Aviles Torres | Address on file | | | | | |
| 2280747 | Jane Cancel Ramos | Address on file | | | | | |
| 2294587 | Jane E E Rodriguez Cartagena | Address on file | | | | | |
| 2342355 | Jane Ortiz Santiago | Address on file | | | | | |
| 2274042 | Janell Albino Vargas | Address on file | | | | | |
| 2278317 | Janet Arroyo Saez | Address on file | | | | | |
| 2269901 | Janet Castillo Besares | Address on file | | | | | |
| 2295965 | Janet Cruz Zayas | Address on file | | | | | |
| 2285959 | Janet Fernandez Ramirez | Address on file | | | | | |
| 2266440 | Janet Matos Santos | Address on file | | | | | |
| 2345762 | Janet Medina Cruz | Address on file | | | | | |
| 2305980 | Janet Medina Del | Address on file | | | | | |
| 2265458 | Janet Miranda Rodriguez | Address on file | | | | | |
| 2342438 | Janet Muntaner Cintron | Address on file | | | | | |
| 2347500 | Janet Oyola Sierra | Address on file | | | | | |
| 2269428 | Janet Perez Rodriguez | Address on file | | | | | |
| 2346438 | Janet Perez Rodriguez | Address on file | | | | | |
| 2307841 | Janet Rodriguez Pe?A | Address on file | | | | | |
| 2270767 | Janet Rodriguez Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343901 | Janet Santiago Ramos | Address on file | | | | | |
| 2346447 | Janet Santiago Torres | Address on file | | | | | |
| 2343942 | Janet Serrano Zavala | Address on file | | | | | |
| 2344904 | Janet Soto Hernandez | Address on file | | | | | |
| 2308613 | Janet Thomas Ramos | Address on file | | | | | |
| 2268873 | Janet Valentin Maldonado | Address on file | | | | | |
| 2338229 | Janet Valle Rosado | Address on file | | | | | |
| 2344231 | Janet Velez Tirado | Address on file | | | | | |
| 2286498 | Janett Torres | Address on file | | | | | |
| 2344885 | Janette Bonilla Gutierrez | Address on file | | | | | |
| 2268543 | Janette De Jesus Lanausse | Address on file | | | | | |
| 2271654 | Janette Estrada Manatou | Address on file | | | | | |
| 2302095 | Janette Jimenez Cruz | Address on file | | | | | |
| 2278663 | Janette Medina Dominguez | Address on file | | | | | |
| 2345028 | Janette Miranda Diaz | Address on file | | | | | |
| 2255482 | Janette Rivera Ortiz | Address on file | | | | | |
| 2265662 | Janette Serrano Muniz | Address on file | | | | | |
| 2326728 | Janice Hernandez Eliza | Address on file | | | | | |
| 2307702 | Janice M Melendez Padilla | Address on file | | | | | |
| 2346069 | Janice Puente Martinez | Address on file | | | | | |
| 2343025 | Janice Y Diaz Santiago | Address on file | | | | | |
| 2269235 | Janide Quinones Alvarado | Address on file | | | | | |
| 2326996 | Janilys Roman Nieves | Address on file | | | | | |
| 2342651 | Janitza Bernier Pagan | Address on file | | | | | |
| 2345131 | Janitza Davila Castro | Address on file | | | | | |
| 2336066 | Jannelle Pacheco Merced | Address on file | | | | | |
| 2254151 | Jannet Santiago Rodriguez | Address on file | | | | | |
| 2260250 | Jannett Ramos Bracetti | Address on file | | | | | |
| 2344962 | Jannette B Roman Morales | Address on file | | | | | |
| 2274103 | Jannette Clemente Santana | Address on file | | | | | |
| 2341684 | Jannette Collazo Berrios | Address on file | | | | | |
| 2332507 | Jannette Collazo Dones | Address on file | | | | | |
| 2254143 | Jannette Del C Rivera Guasp | Address on file | | | | | |
| 2346951 | Jannette Espada Martinez | Address on file | | | | | |
| 2284548 | Jannette Hernandez Matos | Address on file | | | | | |
| 2273595 | Jannette I Melendez López | Address on file | | | | | |
| 2269821 | Jannette Lopez Falcon | Address on file | | | | | |
| 2270697 | Jannette Lopez Falcon | Address on file | | | | | |
| 2340190 | Jannette Mendez Pitre | Address on file | | | | | |
| 2343841 | Jannette Montalvo Mateo | Address on file | | | | | |
| 2344554 | Jannette Perez Mejias | Address on file | | | | | |
| 2343167 | Jannette Rios Padilla | Address on file | | | | | |
| 2268051 | Jannette Rondon Pagan | Address on file | | | | | |
| 2270644 | Jannette Salgado Torres | Address on file | | | | | |
| 2257392 | Jannette Santos Rodriguez | Address on file | | | | | |
| 2345049 | Jannice M Bonet Santana | Address on file | | | | | |
| 2282125 | Janses D Peña Gonzalez | Address on file | | | | | |
| 2286093 | Jaqueline Carreras Gonzalez | Address on file | | | | | |
| 2341508 | Jaqueline Malave Aviles | Address on file | | | | | |
| 2272893 | Jasmin Arraya Rodriguez | Address on file | | | | | |
| 2332327 | Jasmin M Lugo Jasmin | Address on file | | | | | |
| 2284212 | Javier A Fernandez Reyes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 831 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2345722 | Javier A Ramos Navarro | Address on file | | | | | |
| 2279283 | Javier Acosta Hernandez | Address on file | | | | | |
| 2275934 | Javier Andino Gaudin | Address on file | | | | | |
| 2273782 | Javier Arauz Gonzalez | Address on file | | | | | |
| 2303383 | Javier Barreto Rodriguez | Address on file | | | | | |
| 2296689 | Javier Blanco Sanchez | Address on file | | | | | |
| 2254855 | Javier Canales Bultron | Address on file | | | | | |
| 2345782 | Javier Caraballo Colon | Address on file | | | | | |
| 2258787 | Javier Cardona Marquez | Address on file | | | | | |
| 2254173 | Javier Carmona Rohena | Address on file | | | | | |
| 2328946 | Javier Centeno Ferreira | Address on file | | | | | |
| 2346388 | Javier Collado Rivera | Address on file | | | | | |
| 2345609 | Javier Collazo Pagan | Address on file | | | | | |
| 2290656 | Javier Cruz Velazquez | Address on file | | | | | |
| 2345473 | Javier F Selles Morales | Address on file | | | | | |
| 2264478 | Javier Fernandez Gonzalez | Address on file | | | | | |
| 2343437 | Javier Figueroa Davila | Address on file | | | | | |
| 2317721 | Javier Galan Gonzalez | Address on file | | | | | |
| 2259002 | Javier Garcia Lugo | Address on file | | | | | |
| 2276204 | Javier Gonzalez Morales | Address on file | | | | | |
| 2254881 | Javier Hernandez Diaz | Address on file | | | | | |
| 2298425 | Javier J J Colon Ortiz | Address on file | | | | | |
| 2342296 | Javier Lopez Fuentes | Address on file | | | | | |
| 2257201 | Javier Lopez Martinez | Address on file | | | | | |
| 2258805 | Javier Lopez Rodriguez | Address on file | | | | | |
| 2338357 | Javier Marrero Fret | Address on file | | | | | |
| 2347348 | Javier Melendez Vazquez | Address on file | | | | | |
| 2342652 | Javier Mercado Rivera | Address on file | | | | | |
| 2267348 | Javier Mercado Rodriguez | Address on file | | | | | |
| 2338628 | Javier Milan Pietri | Address on file | | | | | |
| 2268705 | Javier Millan Cruz | Address on file | | | | | |
| 2344531 | Javier O Buitrago Ramirez | Address on file | | | | | |
| 2287326 | Javier Ocasio Ocasio | Address on file | | | | | |
| 2277075 | Javier Oliveras Pueyo | Address on file | | | | | |
| 2345325 | Javier Pacheco Rodriguez | Address on file | | | | | |
| 2343168 | Javier Perez Ortiz | Address on file | | | | | |
| 2283293 | Javier Ponce Bonano | Address on file | | | | | |
| 2344272 | Javier Quiles Aquino | Address on file | | | | | |
| 2344274 | Javier Quiles Aquino | Address on file | | | | | |
| 2307631 | Javier Quiles Santiago | Address on file | | | | | |
| 2271239 | Javier Quinones Ginel | Address on file | | | | | |
| 2347054 | Javier Quinones Villaran | Address on file | | | | | |
| 2323089 | Javier R Gonzalez Urdaneta | Address on file | | | | | |
| 2255247 | Javier Rios Matta | Address on file | | | | | |
| 2324197 | Javier Rivas Huertas | Address on file | | | | | |
| 2293438 | Javier Rivera Encarnacion | Address on file | | | | | |
| 2286665 | Javier Rivera Giribaldi | Address on file | | | | | |
| 2265274 | Javier Robles Rosado | Address on file | | | | | |
| 2254689 | Javier Rodriguez Colon | Address on file | | | | | |
| 2307421 | Javier Rodriguez Mendez | Address on file | | | | | |
| 2343424 | Javier Rosa Salinas | Address on file | | | | | |
| 2286602 | Javier Santos Cruz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2308315 | Javier Santos Montañez | Address on file | | | | | |
| 2258142 | Javier Santos Reyes | Address on file | | | | | |
| 2283708 | Javier Santos Rivera | Address on file | | | | | |
| 2277924 | Javier Soto Justiniano | Address on file | | | | | |
| 2256168 | Javier T Lopez Soriano | Address on file | | | | | |
| 2319717 | Javier Torres Lopez | Address on file | | | | | |
| 2346219 | Javier Valdes Martinez | Address on file | | | | | |
| 2344117 | Javier Velazquez Diaz | Address on file | | | | | |
| 2324743 | Javier Villegas Serrano | Address on file | | | | | |
| 2306588 | Javier W W Rivera Rodriguez | Address on file | | | | | |
| 2345018 | Jay R Allen Nicholas | Address on file | | | | | |
| 2261737 | Jaydy E E Ortiz Morales | Address on file | | | | | |
| 2285354 | Jazmin Gonzalez Rios | Address on file | | | | | |
| 2331789 | Jazmin M Rivera Calderon | Address on file | | | | | |
| 2299529 | Jean Cruz Rivera | Address on file | | | | | |
| 2328053 | Jean Cruz Rivera | Address on file | | | | | |
| 2337244 | Jean Gonzalez Rivera | Address on file | | | | | |
| 2269520 | Jean Lebron Morges | Address on file | | | | | |
| 2300726 | Jean M Viqueira Patton | Address on file | | | | | |
| 2346657 | Jean P Figueroa Margary | Address on file | | | | | |
| 2341552 | Jeaneliz Rosario Colon | Address on file | | | | | |
| 2341961 | Jeanett Gonzalez Gonzalez | Address on file | | | | | |
| 2299452 | Jeanette Caraballo Jeanette | Address on file | | | | | |
| 2315214 | Jeanette Daniel Sierra | Address on file | | | | | |
| 2263396 | Jeanette Echevarria Munoz | Address on file | | | | | |
| 2342802 | Jeanette Escobar Correa | Address on file | | | | | |
| 2311269 | Jeanette Martinez Luna | Address on file | | | | | |
| 2304333 | Jeanette Matos Torres | Address on file | | | | | |
| 2282756 | Jeanette Morell Irizarry | Address on file | | | | | |
| 2275615 | Jeanette Richardson Rock | Address on file | | | | | |
| 2344628 | Jeanette Rivera Rivera | Address on file | | | | | |
| 2280844 | Jeannette A A Calderon Garcia | Address on file | | | | | |
| 2320131 | Jeannette Andujar Cumba | Address on file | | | | | |
| 2338096 | Jeannette Aponte Ayala | Address on file | | | | | |
| 2271626 | Jeannette Carrero Carrero | Address on file | | | | | |
| 2291044 | Jeannette Cintron Jeannette | Address on file | | | | | |
| 2330964 | Jeannette Davis Emanuelli | Address on file | | | | | |
| 2305477 | Jeannette Del C D Leon Jeannette | Address on file | | | | | |
| 2344573 | Jeannette Garay Sierra | Address on file | | | | | |
| 2276135 | Jeannette Gonzalez Toucet | Address on file | | | | | |
| 2284376 | Jeannette Hernandez Declet | Address on file | | | | | |
| 2301497 | Jeannette Irizarry Toro | Address on file | | | | | |
| 2291275 | Jeannette Kercado Rivera | Address on file | | | | | |
| 2301307 | Jeannette Lambert Rosado | Address on file | | | | | |
| 2307690 | Jeannette Lugo Maldonado | Address on file | | | | | |
| 2306264 | Jeannette M Oquendo Tenorio | Address on file | | | | | |
| 2289326 | Jeannette Melendez Torres | Address on file | | | | | |
| 2346995 | Jeannette Nieves Quinones | Address on file | | | | | |
| 2272488 | Jeannette Ojeda Rivera | Address on file | | | | | |
| 2342056 | Jeannette Ortega | Address on file | | | | | |
| 2275972 | Jeannette Ortiz Robles | Address on file | | | | | |
| 2328317 | Jeannette Perez Cajigas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 833 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2284881 | Jeannette Perez Negron | Address on file | | | | | |
| 2286933 | Jeannette Rodriguez Perez | Address on file | | | | | |
| 2272183 | Jeannette Rodriguez Ramos | Address on file | | | | | |
| 2307624 | Jeannette Rodriguez Velez | Address on file | | | | | |
| 2345489 | Jeannette Torres Torres | Address on file | | | | | |
| 2344055 | Jeannie Jimenez Lopez | Address on file | | | | | |
| 2328370 | Jeanny Calderon Cruz | Address on file | | | | | |
| 2341035 | Jedrick O Salcedo Rodriguez | Address on file | | | | | |
| 2346094 | Jeffrey J Molina Gallardo | Address on file | | | | | |
| 2346871 | Jeffrey O Calderon Ortiz | Address on file | | | | | |
| 2345973 | Jeffrey W De Jesus Morales | Address on file | | | | | |
| 2325222 | Jefison Rivera Ortiz | Address on file | | | | | |
| 2332917 | Jehnny Mimoso Sola | Address on file | | | | | |
| 2289940 | Jelany Benitez Rodriguez | Address on file | | | | | |
| 2308442 | Jeletza Lopez De Jesus | Address on file | | | | | |
| 2335861 | Jelissa Garcia Figueroa | Address on file | | | | | |
| 2332498 | Jelitza I Castro Marquez | Address on file | | | | | |
| 2342129 | Jelizbeth Baez Ortiz | Address on file | | | | | |
| 2297886 | Jelly Lugo Rodriguez | Address on file | | | | | |
| 2336846 | Jenara Rivera Carrasquillo | Address on file | | | | | |
| 2336923 | Jenara Rodriguez Zayas | Address on file | | | | | |
| 2288893 | Jenaro Diaz Negron | Address on file | | | | | |
| 2297784 | Jenaro Falcon Matos | Address on file | | | | | |
| 2296214 | Jenaro Jesus Jesus | Address on file | | | | | |
| 2271430 | Jenaro Manso Nieves | Address on file | | | | | |
| 2289127 | Jenaro Padilla Rosario | Address on file | | | | | |
| 2299260 | Jenaro Perez Nunez | Address on file | | | | | |
| 2254340 | Jenie Rivera Pineiro | Address on file | | | | | |
| 2341647 | Jenilee Resto Garcia | Address on file | | | | | |
| 2340592 | Jenitza Perez Perez | Address on file | | | | | |
| 2330578 | Jennie Antomattei Delgado | Address on file | | | | | |
| 2271727 | Jennie Avila Castro | Address on file | | | | | |
| 2324611 | Jennie E E Martinez Vazquez | Address on file | | | | | |
| 2283194 | Jennie Parra Mercado | Address on file | | | | | |
| 2285290 | Jennie Rivera Busigo | Address on file | | | | | |
| 2255553 | Jennie Silva Vazquez | Address on file | | | | | |
| 2313052 | Jennie Torres Rosario | Address on file | | | | | |
| 2293890 | Jennie Villegas Aviles | Address on file | | | | | |
| 2343242 | Jennifer Melendez Rodriguez | Address on file | | | | | |
| 2307800 | Jenniffer Vega Perez | Address on file | | | | | |
| 2330688 | Jenny Abreu Ubinas | Address on file | | | | | |
| 2312784 | Jenny Acosta Irizarry | Address on file | | | | | |
| 2300027 | Jenny Adorno Rivera | Address on file | | | | | |
| 2282127 | Jenny Alicea Aguayo | Address on file | | | | | |
| 2310275 | Jenny Ayala Olan | Address on file | | | | | |
| 2299202 | Jenny Collazo Castro | Address on file | | | | | |
| 2343605 | Jenny Colon Rosa | Address on file | | | | | |
| 2329471 | Jenny Cora Santiago | Address on file | | | | | |
| 2298106 | Jenny Cruz Belbru | Address on file | | | | | |
| 2304985 | Jenny Diaz Figueroa | Address on file | | | | | |
| 2331609 | Jenny Diaz Santiago | Address on file | | | | | |
| 2284666 | Jenny Fernandez Aponte | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 834 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323505 | Jenny Garcia Castro | Address on file | | | | | |
| 2300440 | Jenny Gonzalez Arroyo | Address on file | | | | | |
| 2342193 | Jenny Gonzalez Rodriguez | Address on file | | | | | |
| 2314920 | Jenny Gonzalez Roman | Address on file | | | | | |
| 2281410 | Jenny Hutchinson Velez | Address on file | | | | | |
| 2311046 | Jenny Irizarry Sisco | Address on file | | | | | |
| 2283533 | Jenny Long Colon | Address on file | | | | | |
| 2320037 | Jenny M Rios Vargas | Address on file | | | | | |
| 2314543 | Jenny Medina Correa | Address on file | | | | | |
| 2270048 | Jenny Pacheco Pena | Address on file | | | | | |
| 2270156 | Jenny Pagan Morales | Address on file | | | | | |
| 2263993 | Jenny Perez Urbistondo | Address on file | | | | | |
| 2291918 | Jenny Rivera Pantoja | Address on file | | | | | |
| 2294941 | Jenny Rivera Velazco | Address on file | | | | | |
| 2259332 | Jenny Rivera Vicenty | Address on file | | | | | |
| 2281279 | Jenny Rodriguez Carmona | Address on file | | | | | |
| 2289420 | Jenny Rodriguez Negron | Address on file | | | | | |
| 2291990 | Jenny Serrano Delgado | Address on file | | | | | |
| 2292066 | Jenny Texidor Calderas | Address on file | | | | | |
| 2272088 | Jenny Toro Santos | Address on file | | | | | |
| 2345478 | Jenny Velazquez Del Valle | Address on file | | | | | |
| 2268602 | Jeovanni Ayala Fradera | Address on file | | | | | |
| 2310015 | Jeremi Martinez Maldonado | Address on file | | | | | |
| 2254119 | Jeremias Amaro Hernandez | Address on file | | | | | |
| 2254246 | Jeremias Crespo Velez | Address on file | | | | | |
| 2262768 | Jeremias Mendez Cuevas | Address on file | | | | | |
| 2340164 | Jeremy Curbelo Rosado | Address on file | | | | | |
| 2341922 | Jeremy O Rodriguez Izquierdo | Address on file | | | | | |
| 2328169 | Jerger Medina Colon | Address on file | | | | | |
| 2327086 | Jermarie Torres Marrero | Address on file | | | | | |
| 2322676 | Jeroboan Medina Perez | Address on file | | | | | |
| 2292760 | Jeronimo Benitez Llano | Address on file | | | | | |
| 2257808 | Jeronimo Irizarry Marquez | Address on file | | | | | |
| 2318639 | Jeronimo Morales Morale | Address on file | | | | | |
| 2306121 | Jeronimo Muniz Perez | Address on file | | | | | |
| 2258102 | Jeronimo Ortiz Cartagena | Address on file | | | | | |
| 2272214 | Jeronimo Quinones Monge | Address on file | | | | | |
| 2316789 | Jeronimo Rivera Aviles | Address on file | | | | | |
| 2323097 | Jeronimo Varela Vazquez | Address on file | | | | | |
| 2339774 | Jerry A Cruz Rodriguez | Address on file | | | | | |
| 2304962 | Jerry Hernandez Zabala | Address on file | | | | | |
| 2334293 | Jerry Lugo Velez | Address on file | | | | | |
| 2343371 | Jerry Melendez Cosme | Address on file | | | | | |
| 2256291 | Jerry Ortiz Panizo | Address on file | | | | | |
| 2344173 | Jesse R Rivera Carmona | Address on file | | | | | |
| 2258234 | Jesse Villanueva Pruna | Address on file | | | | | |
| 2342042 | Jessica Batista Peraza | Address on file | | | | | |
| 2341846 | Jessica Deliz Lopez | Address on file | | | | | |
| 2299998 | Jessica Melendez Cruz | Address on file | | | | | |
| 2338044 | Jessica Nevares Reyes | Address on file | | | | | |
| 2343552 | Jessica Nieves Bonilla | Address on file | | | | | |
| 2346526 | Jessica Perez Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337905 | Jessica Santos Lugo | Address on file | | | | | |
| 2256613 | Jessie Concepcion Perez | Address on file | | | | | |
| 2285640 | Jesus A A Acosta Hernandez | Address on file | | | | | |
| 2287323 | Jesus A A Ayala Velez | Address on file | | | | | |
| 2300946 | Jesus A A Dumas Andino | Address on file | | | | | |
| 2292125 | Jesus A A Figueroa Vega | Address on file | | | | | |
| 2326613 | Jesus A A Hernandez Jesus | Address on file | | | | | |
| 2292523 | Jesus A A Pizarro Robles | Address on file | | | | | |
| 2323213 | Jesus A A Rodriguez Lebron | Address on file | | | | | |
| 2324695 | Jesus A A Rodriguez Ortiz | Address on file | | | | | |
| 2320805 | Jesus A Barreto Soto | Address on file | | | | | |
| 2254712 | Jesus A Caraballo Ortiz | Address on file | | | | | |
| 2300206 | Jesus A Fantauzzi Acevedo | Address on file | | | | | |
| 2261828 | Jesus A Geliga Torres | Address on file | | | | | |
| 2266826 | Jesus A Llera Ocasio | Address on file | | | | | |
| 2259572 | Jesus A Muniz Fuentes | Address on file | | | | | |
| 2306260 | Jesus A Ortiz Agostini | Address on file | | | | | |
| 2312914 | Jesus A Ortiz Rosa | Address on file | | | | | |
| 2278860 | Jesus A Quiñones Lopez | Address on file | | | | | |
| 2269554 | Jesus A Rivera Collazo | Address on file | | | | | |
| 2306528 | Jesus A Rivera Melendez | Address on file | | | | | |
| 2320335 | Jesus A Rodriguez Rodriguez | Address on file | | | | | |
| 2275737 | Jesus A Ruiz Del | Address on file | | | | | |
| 2308258 | Jesus A Soto Toledo | Address on file | | | | | |
| 2327276 | Jesus Abreu Robles | Address on file | | | | | |
| 2336986 | Jesus Acosta Pabon | Address on file | | | | | |
| 2329929 | Jesus Acosta Padilla | Address on file | | | | | |
| 2266578 | Jesus Adorno Otero | Address on file | | | | | |
| 2342425 | Jesus Agosto Sanchez | Address on file | | | | | |
| 2268178 | Jesus Agosto Zayas | Address on file | | | | | |
| 2320334 | Jesus Albino Gonzalez | Address on file | | | | | |
| 2279953 | Jesus Albino Torres | Address on file | | | | | |
| 2307647 | Jesus Aleman Morales | Address on file | | | | | |
| 2319298 | Jesus Algarin Arroyo | Address on file | | | | | |
| 2275368 | Jesus Alicea Quiles | Address on file | | | | | |
| 2312389 | Jesus Almodovar Perez | Address on file | | | | | |
| 2258024 | Jesus Amaro Velazquez | Address on file | | | | | |
| 2318392 | Jesus Andino Rivera | Address on file | | | | | |
| 2311582 | Jesus Anglada Zambrana | Address on file | | | | | |
| 2330220 | Jesus Aponte Colon | Address on file | | | | | |
| 2277471 | Jesus Ares Rodriguez | Address on file | | | | | |
| 2347154 | Jesus Aristud Rivera | Address on file | | | | | |
| 2312036 | Jesus Arocho Piris | Address on file | | | | | |
| 2339732 | Jesus Arroyo Navarro | Address on file | | | | | |
| 2269264 | Jesus Arzuaga Casillas | Address on file | | | | | |
| 2261242 | Jesus Arzuaga Pineiro | Address on file | | | | | |
| 2259430 | Jesus Atiles Linares | Address on file | | | | | |
| 2265387 | Jesus Aviles Perez | Address on file | | | | | |
| 2292797 | Jesus Aviles Perez | Address on file | | | | | |
| 2283742 | Jesus Ayala Rivera | Address on file | | | | | |
| 2296919 | Jesus B Ramirez Torres | Address on file | | | | | |
| 2338484 | Jesus Baerga Lizardi | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2301478 | Jesus Barbosa Jeremias | Address on file | | | | | |
| 2292927 | Jesus Barbosa Roman | Address on file | | | | | |
| 2264920 | Jesus Barreto Rodriguez | Address on file | | | | | |
| 2299808 | Jesus Barreto Soto | Address on file | | | | | |
| 2278067 | Jesus Batlle Ojeda | Address on file | | | | | |
| 2325300 | Jesus Berrios Otero | Address on file | | | | | |
| 2273422 | Jesus Berrios Rivera | Address on file | | | | | |
| 2273319 | Jesus Blanco Torres | Address on file | | | | | |
| 2273220 | Jesus Borrero Echevarria | Address on file | | | | | |
| 2258749 | Jesus Burgos Rivera | Address on file | | | | | |
| 2309956 | Jesus Burgos Serrano | Address on file | | | | | |
| 2344329 | Jesus C Silva Rodriguez | Address on file | | | | | |
| 2343303 | Jesus Caama?O Maldonado | Address on file | | | | | |
| 2275810 | Jesus Cabrera Ramos | Address on file | | | | | |
| 2292662 | Jesus Cabrera Vargas | Address on file | | | | | |
| 2258508 | Jesus Caldera Rivera | Address on file | | | | | |
| 2323899 | Jesus Caraballo Caraballo | Address on file | | | | | |
| 2279339 | Jesus Caraballo Rivera | Address on file | | | | | |
| 2277585 | Jesus Caraballo Torres | Address on file | | | | | |
| 2263141 | Jesus Cardona Rivera | Address on file | | | | | |
| 2263933 | Jesus Cardona Torres | Address on file | | | | | |
| 2288370 | Jesus Carmona Casanova | Address on file | | | | | |
| 2283080 | Jesus Carrasquillo Osorio | Address on file | | | | | |
| 2286302 | Jesus Carrasquillo Pastrana | Address on file | | | | | |
| 2324054 | Jesus Carrillo Rexach | Address on file | | | | | |
| 2266067 | Jesus Castillo Torres | Address on file | | | | | |
| 2301585 | Jesus Castro Cuadrado | Address on file | | | | | |
| 2297616 | Jesus Castro Guadalupe | Address on file | | | | | |
| 2258461 | Jesus Castro Rios | Address on file | | | | | |
| 2340846 | Jesus Castro Ruiz | Address on file | | | | | |
| 2342338 | Jesus Centeno Gonzalez | Address on file | | | | | |
| 2270330 | Jesus Cepeda Allende | Address on file | | | | | |
| 2320946 | Jesus Chaparro Santiago | Address on file | | | | | |
| 2279617 | Jesus Chevere Colon | Address on file | | | | | |
| 2268379 | Jesus Cintron Ruiz | Address on file | | | | | |
| 2257713 | Jesus Collazo Medina | Address on file | | | | | |
| 2308779 | Jesus Colon Torres | Address on file | | | | | |
| 2320569 | Jesus Concepcion Santiago | Address on file | | | | | |
| 2271596 | Jesus Cordero Bello | Address on file | | | | | |
| 2328191 | Jesus Cortes Vargas | Address on file | | | | | |
| 2328455 | Jesus Cotto Vargas | Address on file | | | | | |
| 2322540 | Jesus Cruz Casado | Address on file | | | | | |
| 2311148 | Jesus Cruz Cruz | Address on file | | | | | |
| 2296877 | Jesus Cruz Davila | Address on file | | | | | |
| 2342278 | Jesus Cruz De Leon | Address on file | | | | | |
| 2333822 | Jesus Cruz Delgado | Address on file | | | | | |
| 2323608 | Jesus Cruz Donato | Address on file | | | | | |
| 2282531 | Jesus Cruz Massas | Address on file | | | | | |
| 2259463 | Jesus Cruz Ortiz | Address on file | | | | | |
| 2316230 | Jesus Cruz Rivera | Address on file | | | | | |
| 2270166 | Jesus Cruzado Lewis | Address on file | | | | | |
| 2268922 | Jesus D Soriano Colon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2271880 | Jesus De Jesus Alicea | Address on file | | | | | |
| 2296507 | Jesus De Jesus Davila | Address on file | | | | | |
| 2279501 | Jesus De Jesus De Jesus | Address on file | | | | | |
| 2278892 | Jesus De La Paz Diaz | Address on file | | | | | |
| 2320505 | Jesus Del Rio Torres | Address on file | | | | | |
| 2308028 | Jesus Delgado Diaz | Address on file | | | | | |
| 2276439 | Jesus Delgado Rodriguez | Address on file | | | | | |
| 2318954 | Jesus Denizard Perez | Address on file | | | | | |
| 2321441 | Jesus Diaz Aponte | Address on file | | | | | |
| 2315138 | Jesus Diaz Gonzalez | Address on file | | | | | |
| 2260116 | Jesus Diaz Miranda | Address on file | | | | | |
| 2284226 | Jesus Diaz Peluyera | Address on file | | | | | |
| 2274795 | Jesus Diaz Rodriguez | Address on file | | | | | |
| 2321309 | Jesus Diaz Soler | Address on file | | | | | |
| 2292206 | Jesus Diaz Suarez | Address on file | | | | | |
| 2315145 | Jesus Diaz Vazquez | Address on file | | | | | |
| 2289133 | Jesus Diffut Ramos | Address on file | | | | | |
| 2307856 | Jesus Domenech Almeyda | Address on file | | | | | |
| 2289574 | Jesus E Disdier Parrilla | Address on file | | | | | |
| 2277513 | Jesus E E Colon Ayala | Address on file | | | | | |
| 2289701 | Jesus E E Cruz Rivera | Address on file | | | | | |
| 2269420 | Jesus E E Diaz Cano | Address on file | | | | | |
| 2331125 | Jesus E Ortiz Feliciano | Address on file | | | | | |
| 2265804 | Jesus E Rivera Santiago | Address on file | | | | | |
| 2261702 | Jesus Echevarria Pellot | Address on file | | | | | |
| 2286785 | Jesus Encarnacion Hernandez | Address on file | | | | | |
| 2260103 | Jesus Espinosa Morales | Address on file | | | | | |
| 2261268 | Jesus F Fuentes Smith | Address on file | | | | | |
| 2277319 | Jesus F Rodriguez Rosario | Address on file | | | | | |
| 2329731 | Jesus F Russe Cacho | Address on file | | | | | |
| 2262348 | Jesus F Sanchez Declet | Address on file | | | | | |
| 2278629 | Jesus Falu Cruz | Address on file | | | | | |
| 2255476 | Jesus Feliciano Crespo | Address on file | | | | | |
| 2271330 | Jesus Feliciano Olivera | Address on file | | | | | |
| 2305595 | Jesus Felix Rivera | Address on file | | | | | |
| 2343302 | Jesus Fernandez Allende | Address on file | | | | | |
| 2256705 | Jesus Fernandez Gonzalez | Address on file | | | | | |
| 2297918 | Jesus Figueroa Figueroa | Address on file | | | | | |
| 2290825 | Jesus Figueroa Otero | Address on file | | | | | |
| 2340337 | Jesus Flores Marcano | Address on file | | | | | |
| 2289833 | Jesus Flores Perez | Address on file | | | | | |
| 2270360 | Jesus Fonseca Cotto | Address on file | | | | | |
| 2324499 | Jesus Fonseca Marrero | Address on file | | | | | |
| 2265668 | Jesus Fontanez Calderon | Address on file | | | | | |
| 2337694 | Jesus Fuster Rodriguez | Address on file | | | | | |
| 2326031 | Jesus G Hernandez Acevedo | Address on file | | | | | |
| 2317631 | Jesus Gabriel Ayende | Address on file | | | | | |
| 2340431 | Jesus Gago Hidalgo | Address on file | | | | | |
| 2320812 | Jesus Galarza Sanchez | Address on file | | | | | |
| 2277753 | Jesus Garcia Albino | Address on file | | | | | |
| 2321251 | Jesus Garcia Belardo | Address on file | | | | | |
| 2300292 | Jesus Garcia Morales | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2298623 | Jesus Garcia Oyola | Address on file | | | | | |
| 2270322 | Jesus Garcia Pena | Address on file | | | | | |
| 2326241 | Jesus Garcia Silva | Address on file | | | | | |
| 2261665 | Jesus Gazmey Rodriguez | Address on file | | | | | |
| 2279648 | Jesus Gonzalez Cruz | Address on file | | | | | |
| 2319902 | Jesus Gonzalez Flores | Address on file | | | | | |
| 2346695 | Jesus Gonzalez Gonzalez | Address on file | | | | | |
| 2341442 | Jesus Gonzalez Serrano | Address on file | | | | | |
| 2299328 | Jesus Guadalupe Garcia | Address on file | | | | | |
| 2345369 | Jesus Guadalupe Rodriguez | Address on file | | | | | |
| 2265497 | Jesus Guzman Lopez | Address on file | | | | | |
| 2333778 | Jesus Guzman Padilla | Address on file | | | | | |
| 2325933 | Jesus Hernandez Colon | Address on file | | | | | |
| 2307283 | Jesus Hernandez Figueroa | Address on file | | | | | |
| 2299908 | Jesus Hernandez Mercado | Address on file | | | | | |
| 2281958 | Jesus Hernandez Rodriguez | Address on file | | | | | |
| 2297322 | Jesus Hernandez Velez | Address on file | | | | | |
| 2293515 | Jesus Hornedo Rifas | Address on file | | | | | |
| 2306327 | Jesus I I Perez Alvarez | Address on file | | | | | |
| 2319314 | Jesus I Ortiz Jimenez | Address on file | | | | | |
| 2268412 | Jesus Izquierdo Velez | Address on file | | | | | |
| 2343459 | Jesus L Rosario Jimenez | Address on file | | | | | |
| 2345160 | Jesus La Santa Rodriguez | Address on file | | | | | |
| 2259947 | Jesus Laboy Ruiz | Address on file | | | | | |
| 2257283 | Jesus Librada Sanz | Address on file | | | | | |
| 2256495 | Jesus Linares Reyes | Address on file | | | | | |
| 2327366 | Jesus Lopez Lopez | Address on file | | | | | |
| 2260133 | Jesus Lopez Nazario | Address on file | | | | | |
| 2345927 | Jesus Lopez Pintado | Address on file | | | | | |
| 2279467 | Jesus Lopez Reyes | Address on file | | | | | |
| 2254121 | Jesus Lopez Rivera | Address on file | | | | | |
| 2284812 | Jesus Lopez Rivera | Address on file | | | | | |
| 2342859 | Jesus Lopez Rivera | Address on file | | | | | |
| 2268497 | Jesus Lorenzo Cruz | Address on file | | | | | |
| 2317057 | Jesus Lorenzo Lorenzo | Address on file | | | | | |
| 2293243 | Jesus Loyola Torres | Address on file | | | | | |
| 2299524 | Jesus Lugo Pagan | Address on file | | | | | |
| 2314655 | Jesus Luna Colon | Address on file | | | | | |
| 2258120 | Jesus M Alsina Camacho | Address on file | | | | | |
| 2346329 | Jesus M Alvarez Rivera | Address on file | | | | | |
| 2347617 | Jesus M Amador Ruiz | Address on file | | | | | |
| 2291866 | Jesus M Arroyo Forti | Address on file | | | | | |
| 2267236 | Jesus M Batista Rondon | Address on file | | | | | |
| 2260716 | Jesus M Benitez Febres | Address on file | | | | | |
| 2322996 | Jesus M Birriel Rodriguez | Address on file | | | | | |
| 2275200 | Jesus M Borges Acevedo | Address on file | | | | | |
| 2273968 | Jesus M Bravo Rodriguez | Address on file | | | | | |
| 2344921 | Jesus M Camacho De Jesus | Address on file | | | | | |
| 2275396 | Jesus M Canals Rodriguez | Address on file | | | | | |
| 2345275 | Jesus M Cardona Rosario | Address on file | | | | | |
| 2267716 | Jesus M Castro Castro | Address on file | | | | | |
| 2301427 | Jesus M Cintron Ferrer | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 839 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346727 | Jesus M Cora Rodriguez | Address on file | | | | | |
| 2329935 | Jesus M Correa Molina | Address on file | | | | | |
| 2288730 | Jesus M Cruz Felix | Address on file | | | | | |
| 2295496 | Jesus M Del Valle Matos | Address on file | | | | | |
| 2267927 | Jesus M Diaz Ramos | Address on file | | | | | |
| 2281536 | Jesus M Ferrer Osorio | Address on file | | | | | |
| 2347408 | Jesus M Flores Acevedo | Address on file | | | | | |
| 2343324 | Jesus M Geigel Peroza | Address on file | | | | | |
| 2342711 | Jesus M Gomez Jimenez | Address on file | | | | | |
| 2300281 | Jesus M Gonzalez Heredia | Address on file | | | | | |
| 2271499 | Jesus M Hernandez Lopez | Address on file | | | | | |
| 2260173 | Jesus M Hernandez Pesquera | Address on file | | | | | |
| 2308615 | Jesus M Irizarry Rosa | Address on file | | | | | |
| 2295195 | Jesus M Jimenez Cruz | Address on file | | | | | |
| 2339637 | Jesus M Lopez Ruiz | Address on file | | | | | |
| 2326205 | Jesus M Lopez Serrano | Address on file | | | | | |
| 2326459 | Jesus M M Alvarado Molina | Address on file | | | | | |
| 2264775 | Jesus M M Castro Gonzalez | Address on file | | | | | |
| 2319177 | Jesus M M Colon Ocasio | Address on file | | | | | |
| 2282197 | Jesus M M Cruz Gonzalez | Address on file | | | | | |
| 2319085 | Jesus M M Fernandez Febres | Address on file | | | | | |
| 2292606 | Jesus M M Fradera Vargas | Address on file | | | | | |
| 2267606 | Jesus M M Hernandez Gonzalez | Address on file | | | | | |
| 2314755 | Jesus M M Laza Gonzalez | Address on file | | | | | |
| 2262935 | Jesus M M Lugo Montalvo | Address on file | | | | | |
| 2273172 | Jesus M M Marrero Marrero | Address on file | | | | | |
| 2306010 | Jesus M M Marte Lopez | Address on file | | | | | |
| 2304312 | Jesus M M Medina Cruz | Address on file | | | | | |
| 2273835 | Jesus M M Montanez Melendez | Address on file | | | | | |
| 2263747 | Jesus M M Munoz Rodriguez | Address on file | | | | | |
| 2256303 | Jesus M M Otero Rivas | Address on file | | | | | |
| 2265168 | Jesus M M Pagan Soto | Address on file | | | | | |
| 2273281 | Jesus M M Perez Ruiz | Address on file | | | | | |
| 2297066 | Jesus M M Rodriguez Rivera | Address on file | | | | | |
| 2319756 | Jesus M M Santana Llanos | Address on file | | | | | |
| 2318483 | Jesus M M Santiago Rodriguez | Address on file | | | | | |
| 2292641 | Jesus M M Torres Estrada | Address on file | | | | | |
| 2290827 | Jesus M M Valentin Hidalgo | Address on file | | | | | |
| 2295996 | Jesus M M Valentin Melendez | Address on file | | | | | |
| 2307032 | Jesus M M Velez Miranda | Address on file | | | | | |
| 2266845 | Jesus M M Viera Gonzalez | Address on file | | | | | |
| 2342734 | Jesus M Maldonado Rolon | Address on file | | | | | |
| 2302849 | Jesus M Matos Rodriguez | Address on file | | | | | |
| 2327114 | Jesus M Medero Orellana | Address on file | | | | | |
| 2343236 | Jesus M Mendez Velez | Address on file | | | | | |
| 2346226 | Jesus M Mojica Bermudez | Address on file | | | | | |
| 2323356 | Jesus M Ofarrill Encarnacion | Address on file | | | | | |
| 2280771 | Jesus M Ortega Cruz | Address on file | | | | | |
| 2273481 | Jesus M Ortiz Ortiz | Address on file | | | | | |
| 2261048 | Jesus M Ortiz Rivera | Address on file | | | | | |
| 2345233 | Jesus M Pamias Ramos | Address on file | | | | | |
| 2307210 | Jesus M Pinet Carrasquillo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2276878 | Jesus M Pizarro Sierra | Address on file | | | | | |
| 2345139 | Jesus M Quiles Acevedo | Address on file | | | | | |
| 2296359 | Jesus M Quinones Morales | Address on file | | | | | |
| 2255035 | Jesus M Ramos Marrero | Address on file | | | | | |
| 2335035 | Jesus M Ramos Molina | Address on file | | | | | |
| 2265163 | Jesus M Ramos Pabon | Address on file | | | | | |
| 2346521 | Jesus M Ramos Santiago | Address on file | | | | | |
| 2284540 | Jesus M Rivera Corales | Address on file | | | | | |
| 2259443 | Jesus M Rivera Delfiz | Address on file | | | | | |
| 2343147 | Jesus M Rivera Maldonado | Address on file | | | | | |
| 2294089 | Jesus M Rodriguez Ferran | Address on file | | | | | |
| 2271061 | Jesus M Rodriguez Santiago | Address on file | | | | | |
| 2320965 | Jesus M Rodriguez Vega | Address on file | | | | | |
| 2287330 | Jesus M Sanchez Cotto | Address on file | | | | | |
| 2293244 | Jesus M Vidal Ortiz | Address on file | | | | | |
| 2263607 | Jesus M Villegas Tanco | Address on file | | | | | |
| 2266816 | Jesus M. Vazquez Marin | Address on file | | | | | |
| 2326586 | Jesus Marin Rodriguez | Address on file | | | | | |
| 2323465 | Jesus Marquez Gonzalez | Address on file | | | | | |
| 2261332 | Jesus Marquez Roldan | Address on file | | | | | |
| 2295679 | Jesus Marrero Marrero | Address on file | | | | | |
| 2346399 | Jesus Marrero Melendez | Address on file | | | | | |
| 2270232 | Jesus Marrero Negron | Address on file | | | | | |
| 2302004 | Jesus Marrero Rivera | Address on file | | | | | |
| 2268799 | Jesus Martell Sotomayor | Address on file | | | | | |
| 2321966 | Jesus Martinez Delgado | Address on file | | | | | |
| 2270214 | Jesus Martinez Martinez | Address on file | | | | | |
| 2278553 | Jesus Martinez Oyola | Address on file | | | | | |
| 2300725 | Jesus Martinez Rodriguez | Address on file | | | | | |
| 2257541 | Jesus Martino Oliveras | Address on file | | | | | |
| 2291200 | Jesus Matos Medina | Address on file | | | | | |
| 2312377 | Jesus Melendez Carattini | Address on file | | | | | |
| 2263746 | Jesus Melendez Nieves | Address on file | | | | | |
| 2264075 | Jesus Mendez Diaz | Address on file | | | | | |
| 2329796 | Jesus Mercado Perez | Address on file | | | | | |
| 2344371 | Jesus Mercado Rivera | Address on file | | | | | |
| 2280214 | Jesus Molina Umpierre | Address on file | | | | | |
| 2321666 | Jesus Montanez Almodovar | Address on file | | | | | |
| 2287939 | Jesus Montanez Martinez | Address on file | | | | | |
| 2311791 | Jesus Morales Rojas | Address on file | | | | | |
| 2327438 | Jesus Natal Rivera | Address on file | | | | | |
| 2265283 | Jesus Nevarez Colon | Address on file | | | | | |
| 2266796 | Jesus Nieves Serrano | Address on file | | | | | |
| 2270101 | Jesus Nieves Torres | Address on file | | | | | |
| 2327379 | Jesus Nieves Torres | Address on file | | | | | |
| 2321192 | Jesus Ocasio Adorno | Address on file | | | | | |
| 2295167 | Jesus Ocasio Cartagena | Address on file | | | | | |
| 2345055 | Jesus Ocasio Rivera | Address on file | | | | | |
| 2322513 | Jesus Ofarrill Jesus | Address on file | | | | | |
| 2314261 | Jesus Oquendo Santos | Address on file | | | | | |
| 2280366 | Jesus Orta Gonzalez | Address on file | | | | | |
| 2272552 | Jesus Ortega Huertas | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288196 | Jesus Ortega Rodriguez | Address on file | | | | | |
| 2285311 | Jesus Ortiz Agosto | Address on file | | | | | |
| 2320823 | Jesus Ortiz Concepcion | Address on file | | | | | |
| 2310085 | Jesus Ortiz Garcia | Address on file | | | | | |
| 2273796 | Jesus Ortiz Henriquez | Address on file | | | | | |
| 2265351 | Jesus Ortiz Ortiz | Address on file | | | | | |
| 2261038 | Jesus Ortiz Rivera | Address on file | | | | | |
| 2290482 | Jesus Ortiz Santana | Address on file | | | | | |
| 2258517 | Jesus Otero Vega | Address on file | | | | | |
| 2294080 | Jesus Pacheco Guadalupe | Address on file | | | | | |
| 2288239 | Jesus Padilla Gonzalez | Address on file | | | | | |
| 2287239 | Jesus Padilla Maysonet | Address on file | | | | | |
| 2317433 | Jesus Padin Alfonso | Address on file | | | | | |
| 2318406 | Jesus Pagan Hernandez | Address on file | | | | | |
| 2345232 | Jesus Pamias Ramos | Address on file | | | | | |
| 2257248 | Jesus Parrilla Fernandez | Address on file | | | | | |
| 2262243 | Jesus Perez Marrero | Address on file | | | | | |
| 2266260 | Jesus Perez Oneill | Address on file | | | | | |
| 2301595 | Jesus Perez Perez | Address on file | | | | | |
| 2297676 | Jesus Perez Santiago | Address on file | | | | | |
| 2263744 | Jesus Perez Valentin | Address on file | | | | | |
| 2297566 | Jesus Pino Santiago | Address on file | | | | | |
| 2301787 | Jesus Portela Garces | Address on file | | | | | |
| 2297124 | Jesus Poupart Rivera | Address on file | | | | | |
| 2272001 | Jesus Quiles Nieves | Address on file | | | | | |
| 2282007 | Jesus Quiles Torres | Address on file | | | | | |
| 2255266 | Jesus Quinones Irizarry | Address on file | | | | | |
| 2261701 | Jesus Quinones Roman | Address on file | | | | | |
| 2325379 | Jesus Quintana Rodriguez | Address on file | | | | | |
| 2346472 | Jesus R Cabret Ramos | Address on file | | | | | |
| 2254961 | Jesus R Figueroa Guadalupe | Address on file | | | | | |
| 2265634 | Jesus R Marrero Rivera | Address on file | | | | | |
| 2271939 | Jesus R Padilla Miranda | Address on file | | | | | |
| 2325059 | Jesus R R Delgado Pacheco | Address on file | | | | | |
| 2271936 | Jesus R R Hernandez Perez | Address on file | | | | | |
| 2296393 | Jesus R R Quinones Torres | Address on file | | | | | |
| 2268447 | Jesus R Rivera Sarraga | Address on file | | | | | |
| 2346053 | Jesus R Torres Rodriguez | Address on file | | | | | |
| 2319975 | Jesus Ramirez | Address on file | | | | | |
| 2331226 | Jesus Ramirez Suarez | Address on file | | | | | |
| 2335140 | Jesus Ramos Garcia | Address on file | | | | | |
| 2307547 | Jesus Ramos Lorenzo | Address on file | | | | | |
| 2326631 | Jesus Ramos Montanez | Address on file | | | | | |
| 2293540 | Jesus Ramos Montero | Address on file | | | | | |
| 2261922 | Jesus Ramos Morales | Address on file | | | | | |
| 2271286 | Jesus Resto Lugo | Address on file | | | | | |
| 2341996 | Jesus Reyes Rosario | Address on file | | | | | |
| 2317055 | Jesus Rios Martinez | Address on file | | | | | |
| 2323560 | Jesus Rivera Diaz | Address on file | | | | | |
| 2278716 | Jesus Rivera Leon | Address on file | | | | | |
| 2268919 | Jesus Rivera Montanez | Address on file | | | | | |
| 2346354 | Jesus Rivera Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297972 | Jesus Rivera Rabassa | Address on file | | | | | |
| 2280322 | Jesus Rivera Robles | Address on file | | | | | |
| 2324495 | Jesus Rivera Torres | Address on file | | | | | |
| 2283520 | Jesus Rivera Valentin | Address on file | | | | | |
| 2279297 | Jesus Rivera Viera | Address on file | | | | | |
| 2297572 | Jesus Robles Baez | Address on file | | | | | |
| 2321379 | Jesus Robles Maisonet | Address on file | | | | | |
| 2273603 | Jesus Robles Ortiz | Address on file | | | | | |
| 2291816 | Jesus Robles Otero | Address on file | | | | | |
| 2318678 | Jesus Rodriguez Berrios | Address on file | | | | | |
| 2312873 | Jesus Rodriguez Cedeno | Address on file | | | | | |
| 2296028 | Jesus Rodriguez Cruz | Address on file | | | | | |
| 2254606 | Jesus Rodriguez Ledee | Address on file | | | | | |
| 2290546 | Jesus Rodriguez Martin | Address on file | | | | | |
| 2336707 | Jesus Rodriguez Rey | Address on file | | | | | |
| 2341612 | Jesus Rodriguez Rivera | Address on file | | | | | |
| 2294106 | Jesus Rodriguez Rodriguez | Address on file | | | | | |
| 2317739 | Jesus Rodriguez Rosas | Address on file | | | | | |
| 2302418 | Jesus Roig Camilo | Address on file | | | | | |
| 2322001 | Jesus Roldan Torres | Address on file | | | | | |
| 2292119 | Jesus Rondon Viera | Address on file | | | | | |
| 2322642 | Jesus Rosa Berrios | Address on file | | | | | |
| 2260867 | Jesus Rosa Roman | Address on file | | | | | |
| 2343571 | Jesus Rosado Muñoz | Address on file | | | | | |
| 2338238 | Jesus Rosado Rodriguez | Address on file | | | | | |
| 2270969 | Jesus Rosario Cortijo | Address on file | | | | | |
| 2263690 | Jesus Rosario Cruz | Address on file | | | | | |
| 2273426 | Jesus Rosario Reyes | Address on file | | | | | |
| 2286143 | Jesus Rosario Valcarcel | Address on file | | | | | |
| 2330702 | Jesus Rosario Valcarcel | Address on file | | | | | |
| 2254039 | Jesus Ruiz Caban | Address on file | | | | | |
| 2347304 | Jesus S Nieves Pacheco | Address on file | | | | | |
| 2321648 | Jesus Saez Acosta | Address on file | | | | | |
| 2322405 | Jesus Salgado Rivera | Address on file | | | | | |
| 2274615 | Jesus Sanchez Brito | Address on file | | | | | |
| 2300154 | Jesus Sanchez Casillas | Address on file | | | | | |
| 2263938 | Jesus Santana Morales | Address on file | | | | | |
| 2320132 | Jesus Santana Vazquez | Address on file | | | | | |
| 2260642 | Jesus Santiago Cruz | Address on file | | | | | |
| 2270539 | Jesus Santiago Diaz | Address on file | | | | | |
| 2290577 | Jesus Santiago Ramirez | Address on file | | | | | |
| 2269625 | Jesus Santiago Santiago | Address on file | | | | | |
| 2278710 | Jesus Santiago Torres | Address on file | | | | | |
| 2262115 | Jesus Santos Rivera | Address on file | | | | | |
| 2268841 | Jesus Santos Villafane | Address on file | | | | | |
| 2256409 | Jesus Serrano Flores | Address on file | | | | | |
| 2256612 | Jesus Sierra Merced | Address on file | | | | | |
| 2338174 | Jesus Solivan Aponte | Address on file | | | | | |
| 2337809 | Jesus Sosa Gonzalez | Address on file | | | | | |
| 2278415 | Jesus Soto Gutierrez | Address on file | | | | | |
| 2299085 | Jesus Soto Tirado | Address on file | | | | | |
| 2254794 | Jesus Suarez Santiago | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2259098 | Jesus T T Rodriguez Quijano | Address on file | | | | | |
| 2291699 | Jesus Tafanelly Figueroa | Address on file | | | | | |
| 2323984 | Jesus Tanon Rodriguez | Address on file | | | | | |
| 2334244 | Jesus Tapia Hiraldo | Address on file | | | | | |
| 2346778 | Jesus Toro Del Toro | Address on file | | | | | |
| 2259056 | Jesus Torres Adorno | Address on file | | | | | |
| 2343784 | Jesus Torres Andujar | Address on file | | | | | |
| 2261127 | Jesus Torres Goytia | Address on file | | | | | |
| 2309992 | Jesus Torres Lopez | Address on file | | | | | |
| 2326993 | Jesus Torres Melendez | Address on file | | | | | |
| 2342191 | Jesus Torres Perez | Address on file | | | | | |
| 2316819 | Jesus Torres Pineiro | Address on file | | | | | |
| 2341421 | Jesus Torres Rios | Address on file | | | | | |
| 2326050 | Jesus Trujillo Cardona | Address on file | | | | | |
| 2301842 | Jesus Valentin Pacheco | Address on file | | | | | |
| 2339464 | Jesus Vargas Ayala | Address on file | | | | | |
| 2254779 | Jesus Vazquez Correa | Address on file | | | | | |
| 2271676 | Jesus Vazquez Marrero | Address on file | | | | | |
| 2321741 | Jesus Vazquez Perez | Address on file | | | | | |
| 2287648 | Jesus Vazquez Rodriguez | Address on file | | | | | |
| 2261954 | Jesus Vazquez Vega | Address on file | | | | | |
| 2327158 | Jesus Vazquez Vega | Address on file | | | | | |
| 2286173 | Jesus Vega Morales | Address on file | | | | | |
| 2321989 | Jesus Velazquez Rivera | Address on file | | | | | |
| 2327614 | Jesus Velez Diaz | Address on file | | | | | |
| 2275214 | Jesus Velez Gelabert | Address on file | | | | | |
| 2300280 | Jesus Villegas Villegas | Address on file | | | | | |
| 2321229 | Jesus Zayas Santos | Address on file | | | | | |
| 2281727 | Jesusa Alamo Febres | Address on file | | | | | |
| 2280503 | Jesusa Amaro Torres | Address on file | | | | | |
| 2275686 | Jesusa Batista Martinez | Address on file | | | | | |
| 2300139 | Jesusa Cepeda Osorio | Address on file | | | | | |
| 2291004 | Jesusa Colon Perez | Address on file | | | | | |
| 2293566 | Jesusa Contreras Flores | Address on file | | | | | |
| 2339495 | Jesusa Cruz Catala | Address on file | | | | | |
| 2312291 | Jesusa Diaz Rubero | Address on file | | | | | |
| 2318247 | Jesusa Figueroa Aponte | Address on file | | | | | |
| 2299890 | Jesusa Figueroa Rodriguez | Address on file | | | | | |
| 2325910 | Jesusa Hernandez Soto | Address on file | | | | | |
| 2302593 | Jesusa Hueca Rivera | Address on file | | | | | |
| 2281509 | Jesusa Lazu Santiago | Address on file | | | | | |
| 2304979 | Jesusa Lopez Sierra | Address on file | | | | | |
| 2270853 | Jesusa Martir Santiago | Address on file | | | | | |
| 2285969 | Jesusa Morales Algarin | Address on file | | | | | |
| 2326871 | Jesusa O'Farril Morales | Address on file | | | | | |
| 2342594 | Jesusa Osorio Robles | Address on file | | | | | |
| 2327653 | Jesusa Ramos De Rosado | Address on file | | | | | |
| 2300618 | Jesusa Ramos Rosado | Address on file | | | | | |
| 2311408 | Jesusa Requena Cruz | Address on file | | | | | |
| 2276801 | Jesusa Resto Leon | Address on file | | | | | |
| 2306596 | Jesusa Rivera Rivera | Address on file | | | | | |
| 2301311 | Jesusa Rodriguez Vega | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320145 | Jesusa Rosa Salinas | Address on file | | | | | |
| 2320122 | Jesusa Sanchez Rivera | Address on file | | | | | |
| 2301866 | Jesusa Sierra Rivera | Address on file | | | | | |
| 2293043 | Jesusa Tirado Martinez | Address on file | | | | | |
| 2341924 | Jezer Gonzalez Gonzalez | Address on file | | | | | |
| 2338791 | Jilia Santos Santiago | Address on file | | | | | |
| 2268527 | Jilie M M Lind Cintron | Address on file | | | | | |
| 2287375 | Jim Rodriguez Santiago | Address on file | | | | | |
| 2287853 | Jim W Sierra Ortiz | Address on file | | | | | |
| 2287466 | Jimmie Martinez Torres | Address on file | | | | | |
| 2276685 | Jimmie Vargas Delgado | Address on file | | | | | |
| 2345044 | Jimmy A Drowne Diaz | Address on file | | | | | |
| 2259457 | Jimmy Cardona Crespo | Address on file | | | | | |
| 2259179 | Jimmy Colon Rodriguez | Address on file | | | | | |
| 2344192 | Jimmy Colondres Rubet | Address on file | | | | | |
| 2283327 | Jimmy Gonzalez Gonzalez | Address on file | | | | | |
| 2258642 | Jimmy Gonzalez Jimmy | Address on file | | | | | |
| 2276681 | Jimmy Maldonado Jesus | Address on file | | | | | |
| 2256282 | Jimmy Mojica Gonzalez | Address on file | | | | | |
| 2279005 | Jimmy Molina Ocasio | Address on file | | | | | |
| 2345144 | Jimmy Oliveras Martinez | Address on file | | | | | |
| 2310360 | Jimmy Perez Morales | Address on file | | | | | |
| 2307464 | Jimmy Quinones Quinones | Address on file | | | | | |
| 2255511 | Jimmy Rodriguez Davila | Address on file | | | | | |
| 2283034 | Jimmy Sojo Rivera | Address on file | | | | | |
| 2330055 | Jinny Castillo Guzman | Address on file | | | | | |
| 2328192 | Jinraj Joshipura Jinraj | Address on file | | | | | |
| 2342121 | Jme Rodriguez Perez | Address on file | | | | | |
| 2345565 | Joan B Centeno Santiago | Address on file | | | | | |
| 2276904 | Joan Ingles Lucret | Address on file | | | | | |
| 2303747 | Joan Lopez Roman | Address on file | | | | | |
| 2280198 | Joan M M Lugo David | Address on file | | | | | |
| 2334856 | Joan Salvarrey Gonzalez | Address on file | | | | | |
| 2335786 | Joan Sees Rodriguez | Address on file | | | | | |
| 2342670 | Joan Trinidad Jorge | Address on file | | | | | |
| 2346323 | Joanel A Lugo Cima De Villa | Address on file | | | | | |
| 2344670 | Joann Alvarez Figueroa | Address on file | | | | | |
| 2329537 | Joanna E Arroyo Delestre | Address on file | | | | | |
| 2280960 | Joanne Fabricio Fernandez | Address on file | | | | | |
| 2344942 | Joanne Fontanet Santiago | Address on file | | | | | |
| 2342604 | Joanny E Quiles Lorenzana | Address on file | | | | | |
| 2326449 | Joao Fonseca Coelho | Address on file | | | | | |
| 2280121 | Joaquin A A Rodriguez Gomez | Address on file | | | | | |
| 2265494 | Joaquin A Rivera Ramos | Address on file | | | | | |
| 2315817 | Joaquin Acevedo Acevedo | Address on file | | | | | |
| 2312018 | Joaquin Acevedo Caro | Address on file | | | | | |
| 2269157 | Joaquin Alicea Torres | Address on file | | | | | |
| 2259719 | Joaquin B Lopez Hernandez | Address on file | | | | | |
| 2269325 | Joaquin Bezanilla Monroy | Address on file | | | | | |
| 2276758 | Joaquin Canales Esquilin | Address on file | | | | | |
| 2270113 | Joaquin Castro Garcia | Address on file | | | | | |
| 2259142 | Joaquin Cede?O Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 845 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2316053 | Joaquin Colon Colon | Address on file | | | | | |
| 2325528 | Joaquin Crespo Moyet | Address on file | | | | | |
| 2260254 | Joaquin Cruz Del Valle | Address on file | | | | | |
| 2315241 | Joaquin Cruz Rivera | Address on file | | | | | |
| 2255141 | Joaquin De Jesus Aviles | Address on file | | | | | |
| 2280492 | Joaquin E E Fernandez Joaquin | Address on file | | | | | |
| 2310258 | Joaquin Figueroa Ocasio | Address on file | | | | | |
| 2267567 | Joaquin Franceschi Ortiz | Address on file | | | | | |
| 2315939 | Joaquin Garcia Rosario | Address on file | | | | | |
| 2325996 | Joaquin Gomez Jesus | Address on file | | | | | |
| 2299999 | Joaquin Guerra Acevedo | Address on file | | | | | |
| 2323493 | Joaquin Guzman Colon | Address on file | | | | | |
| 2285797 | Joaquin Henriquez Joaquin | Address on file | | | | | |
| 2264208 | Joaquin Hernandez Vega | Address on file | | | | | |
| 2339509 | Joaquin Irene Rivera | Address on file | | | | | |
| 2292460 | Joaquin Lizardi Lizardi | Address on file | | | | | |
| 2321384 | Joaquin Lucena Cruz | Address on file | | | | | |
| 2265053 | Joaquin Lugo Nazario | Address on file | | | | | |
| 2321307 | Joaquin M Morales Morales | Address on file | | | | | |
| 2298405 | Joaquin Maldonado Gonzalez | Address on file | | | | | |
| 2258340 | Joaquin Maldonado Rivera | Address on file | | | | | |
| 2318959 | Joaquin Martinez Del | Address on file | | | | | |
| 2340921 | Joaquin Mateo Colon | Address on file | | | | | |
| 2321118 | Joaquin Moran Torres | Address on file | | | | | |
| 2300400 | Joaquin Muniz Lopez | Address on file | | | | | |
| 2310147 | Joaquin Noriega Ramos | Address on file | | | | | |
| 2345361 | Joaquin Olivo Roman | Address on file | | | | | |
| 2306227 | Joaquin Ortiz Mahiquez | Address on file | | | | | |
| 2264885 | Joaquin Ortiz Rodriguez | Address on file | | | | | |
| 2273242 | Joaquin Pena Rivera | Address on file | | | | | |
| 2256441 | Joaquin Perez Camilo | Address on file | | | | | |
| 2317083 | Joaquin Portalatin Molina | Address on file | | | | | |
| 2315564 | Joaquin R Aulet Rivera | Address on file | | | | | |
| 2312802 | Joaquin Rentas Santiago | Address on file | | | | | |
| 2300729 | Joaquin Rentas Vargas | Address on file | | | | | |
| 2275818 | Joaquin Resto Lopez | Address on file | | | | | |
| 2310777 | Joaquin Rivera Alvarado | Address on file | | | | | |
| 2283121 | Joaquin Rivera Calderon | Address on file | | | | | |
| 2322683 | Joaquin Rivera Reyes | Address on file | | | | | |
| 2293624 | Joaquin Rodriguez Garay | Address on file | | | | | |
| 2338991 | Joaquin Rodriguez Negron | Address on file | | | | | |
| 2333647 | Joaquin Rodriguez Pacheco | Address on file | | | | | |
| 2301144 | Joaquin Rosario Rosado | Address on file | | | | | |
| 2275785 | Joaquin Sanchez Salgado | Address on file | | | | | |
| 2276968 | Joaquin Soliveras Plaud | Address on file | | | | | |
| 2313322 | Joaquin Soto Ortiz | Address on file | | | | | |
| 2344534 | Joaquin Vargas Lopez | Address on file | | | | | |
| 2301035 | Joaquin Vega Malave | Address on file | | | | | |
| 2326580 | Joaquin Viera Acevedo | Address on file | | | | | |
| 2324016 | Joaquina Aleman Hernandez | Address on file | | | | | |
| 2317002 | Joaquina Ayala Lopez | Address on file | | | | | |
| 2317481 | Joaquina Castillo Fernande | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2340966 | Joaquina Cordero Joaquina | Address on file | | | | | |
| 2318242 | Joaquina Cruz Joaquina | Address on file | | | | | |
| 2335985 | Joaquina Gonzalez Ramos | Address on file | | | | | |
| 2290641 | Joaquina Gonzalez Rodriguez | Address on file | | | | | |
| 2347109 | Joaquina Lebron Pagan | Address on file | | | | | |
| 2340039 | Joaquina Maldonado Ramos | Address on file | | | | | |
| 2336688 | Joaquina Martinez Rivera | Address on file | | | | | |
| 2261980 | Joaquina Millan Figueroa | Address on file | | | | | |
| 2308594 | Joaquina Morales Vazquez | Address on file | | | | | |
| 2329719 | Joaquina Nuñez Guzman | Address on file | | | | | |
| 2309057 | Joaquina Pagan Vazquez | Address on file | | | | | |
| 2338635 | Joaquina Ramos Flores | Address on file | | | | | |
| 2259679 | Joaquina Rivera Lebron | Address on file | | | | | |
| 2342157 | Joaquina Rivera Lopez | Address on file | | | | | |
| 2297415 | Joaquina Rodriguez Aponte | Address on file | | | | | |
| 2313314 | Joaquina Tapia Flores | Address on file | | | | | |
| 2307000 | Joaquina Torres Rosa | Address on file | | | | | |
| 2322046 | Joaquina Vazquez Sanchez | Address on file | | | | | |
| 2273522 | Joarys Rosa Martinez | Address on file | | | | | |
| 2344190 | Jocelyn Delgado Ramirez | Address on file | | | | | |
| 2274216 | Jocelyn Rodriguez Rosario | Address on file | | | | | |
| 2324777 | Jocelyn Rullan Piza | Address on file | | | | | |
| 2258696 | Joe Colon Rodriguez | Address on file | | | | | |
| 2334076 | Joe Garcia Cruz | Address on file | | | | | |
| 2262210 | Joe Marquez Garcia | Address on file | | | | | |
| 2347611 | Joehanny Merced Boria | Address on file | | | | | |
| 2344110 | Joel Alvarado Febres | Address on file | | | | | |
| 2330845 | Joel Castro Carrasquillo | Address on file | | | | | |
| 2279294 | Joel Deliz Pellot | Address on file | | | | | |
| 2346803 | Joel Diaz Acevedo | Address on file | | | | | |
| 2346396 | Joel F Quiñones Pabon | Address on file | | | | | |
| 2277528 | Joel Maldonado Rodriguez | Address on file | | | | | |
| 2344910 | Joel N Gonzalez Gonzalez | Address on file | | | | | |
| 2345320 | Joel Nieves Rivera | Address on file | | | | | |
| 2344338 | Joel Ortiz Martinez | Address on file | | | | | |
| 2346326 | Joel Pagan Martinez | Address on file | | | | | |
| 2332632 | Joel Rosario Ruiz | Address on file | | | | | |
| 2344047 | Joel Sanchez Santiago | Address on file | | | | | |
| 2344974 | Joey Velez Burgos | Address on file | | | | | |
| 2307864 | Johan Colon Diaz | Address on file | | | | | |
| 2344521 | Johan Padilla Santiago | Address on file | | | | | |
| 2346907 | Johana Melendez Vega | Address on file | | | | | |
| 2344987 | Johanna Alma Matos | Address on file | | | | | |
| 2345963 | Johanna Alvarez Baez | Address on file | | | | | |
| 2328372 | Johanna Castro Robles | Address on file | | | | | |
| 2343712 | Johanna E Flores Santos | Address on file | | | | | |
| 2344406 | Johanna Fernandez | Address on file | | | | | |
| 2345017 | Johanna Fernandez Rosado | Address on file | | | | | |
| 2318913 | Johanna I Aliers Ramos | Address on file | | | | | |
| 2325760 | Johanna Martinez Ortega | Address on file | | | | | |
| 2289829 | Johanna Negron Garcia | Address on file | | | | | |
| 2289745 | Johanna Ortiz Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 847 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2343849 | Johanna Sein Figueroa | Address on file | | | | | |
| 2342931 | Johanna Vazquez Hernandez | Address on file | | | | | |
| 2256178 | Johanny Claudio Rivera | Address on file | | | | | |
| 2277644 | Johanny I Santoni Gonzalez | Address on file | | | | | |
| 2276374 | John A Claudio Vazquez | Address on file | | | | | |
| 2312305 | John A Hamel Pico | Address on file | | | | | |
| 2281831 | John Alvarez Aviles | Address on file | | | | | |
| 2279709 | John Arroyo Carlo | Address on file | | | | | |
| 2342389 | John B Miranda Roman | Address on file | | | | | |
| 2254551 | John De Jesus Ruiz | Address on file | | | | | |
| 2273996 | John Derieux Ramos | Address on file | | | | | |
| 2346273 | John Echevarria Cruz | Address on file | | | | | |
| 2269843 | John G Ramirez Rodriguez | Address on file | | | | | |
| 2293035 | John Gonzalez Davila | Address on file | | | | | |
| 2344264 | John H Figueroa Marquez | Address on file | | | | | |
| 2344779 | John H Maldonado Mendez | Address on file | | | | | |
| 2346891 | John J Kay Guzman | Address on file | | | | | |
| 2288341 | John Riefkohl Davila | Address on file | | | | | |
| 2288369 | John Rodriguez Rivera | Address on file | | | | | |
| 2264622 | John Rosa Cardona | Address on file | | | | | |
| 2295981 | John Serra Laboy | Address on file | | | | | |
| 2337382 | John Serra Pastine | Address on file | | | | | |
| 2287467 | John Torres Lopez | Address on file | | | | | |
| 2259333 | John W Rodriguez Velazquez | Address on file | | | | | |
| 2270579 | Johnny Acosta Rodriguez | Address on file | | | | | |
| 2259625 | Johnny Alicea Delgado | Address on file | | | | | |
| 2288562 | Johnny Arce Cortes | Address on file | | | | | |
| 2283958 | Johnny Betancourt Campos | Address on file | | | | | |
| 2268060 | Johnny Blanco Bracero | Address on file | | | | | |
| 2270352 | Johnny Castro Carrion | Address on file | | | | | |
| 2264183 | Johnny Catala Borrero | Address on file | | | | | |
| 2320540 | Johnny Colon Delgado | Address on file | | | | | |
| 2302521 | Johnny Colon Gomez | Address on file | | | | | |
| 2343641 | Johnny Colon Rodriguez | Address on file | | | | | |
| 2328650 | Johnny Concepcion Feliciano | Address on file | | | | | |
| 2258598 | Johnny Concepcion Soler | Address on file | | | | | |
| 2274958 | Johnny Concepcion Velez | Address on file | | | | | |
| 2343283 | Johnny Davila Santana | Address on file | | | | | |
| 2260123 | Johnny De Jesus Questell | Address on file | | | | | |
| 2328503 | Johnny Feliciano Feliciano | Address on file | | | | | |
| 2325318 | Johnny Figueroa Marquez | Address on file | | | | | |
| 2268905 | Johnny Figueroa Torres | Address on file | | | | | |
| 2346011 | Johnny Gracia Molina | Address on file | | | | | |
| 2264117 | Johnny Grana Rutledge | Address on file | | | | | |
| 2266524 | Johnny Hernandez Hernandez | Address on file | | | | | |
| 2328680 | Johnny Huggins Concepcion | Address on file | | | | | |
| 2273167 | Johnny Jimenez Rivera | Address on file | | | | | |
| 2277507 | Johnny Lesppier Villafane | Address on file | | | | | |
| 2344157 | Johnny Llado Mendez | Address on file | | | | | |
| 2278170 | Johnny Llanos Garcia | Address on file | | | | | |
| 2330675 | Johnny Malave Serrano | Address on file | | | | | |
| 2342675 | Johnny N Figueroa Jurado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 848 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320835 | Johnny Ortiz Rivera | Address on file | | | | | |
| 2255054 | Johnny Perez Cintron | Address on file | | | | | |
| 2344131 | Johnny Perez Torres | Address on file | | | | | |
| 2270654 | Johnny R Gonzalez Ramos | Address on file | | | | | |
| 2267078 | Johnny Ramirez Rodriguez | Address on file | | | | | |
| 2346893 | Johnny Resto Torres | Address on file | | | | | |
| 2265230 | Johnny Rios Acosta | Address on file | | | | | |
| 2278604 | Johnny Rivera Mejias | Address on file | | | | | |
| 2272830 | Johnny Rivera Rosado | Address on file | | | | | |
| 2299300 | Johnny Rivera Santana | Address on file | | | | | |
| 2279453 | Johnny Rivera Suarez | Address on file | | | | | |
| 2263651 | Johnny Rodriguez Rodriguez | Address on file | | | | | |
| 2290187 | Johnny Rodriguez Santiago | Address on file | | | | | |
| 2322013 | Johnny Ruiz Colon | Address on file | | | | | |
| 2258960 | Johnny Ruiz Mendez | Address on file | | | | | |
| 2260938 | Johnny Sanchez Rivera | Address on file | | | | | |
| 2277690 | Johnny Santana Gonzalez | Address on file | | | | | |
| 2336282 | Johnny Santiago Lopez | Address on file | | | | | |
| 2262845 | Johnny Soto Vazquez | Address on file | | | | | |
| 2325738 | Johnny Suarez Alguinzoni | Address on file | | | | | |
| 2327125 | Johnny Tirado Allende | Address on file | | | | | |
| 2272721 | Johnny Varada Lopez | Address on file | | | | | |
| 2268420 | Johnny Vazquez Ocasio | Address on file | | | | | |
| 2338019 | Johnny Velez Espinosa | Address on file | | | | | |
| 2285693 | Johnny Vidal Echevarria | Address on file | | | | | |
| 2312859 | Johny Burgos Colon | Address on file | | | | | |
| 2260287 | Jolinda Ovalle Peterson | Address on file | | | | | |
| 2292095 | Jonam O Irizarry Caraballo | Address on file | | | | | |
| 2342124 | Jonathan Coimbre Gonzalez | Address on file | | | | | |
| 2341477 | Jonerick Alvarez Rosado | Address on file | | | | | |
| 2275599 | Jophet Montoyo Robles | Address on file | | | | | |
| 2306667 | Jordan Rodriguez Bermudez | Address on file | | | | | |
| 2260910 | Jorge A A Blasini Llorens | Address on file | | | | | |
| 2302180 | Jorge A A Candelario Velez | Address on file | | | | | |
| 2319294 | Jorge A A Carrion Ramos | Address on file | | | | | |
| 2316649 | Jorge A A Cuevas Tellado | Address on file | | | | | |
| 2280566 | Jorge A A Gonzalez Diaz | Address on file | | | | | |
| 2292352 | Jorge A A Jesus Rodriguez | Address on file | | | | | |
| 2277490 | Jorge A A Martinez Rodriguez | Address on file | | | | | |
| 2294865 | Jorge A A Rivera Matos | Address on file | | | | | |
| 2326377 | Jorge A A Robles Nazario | Address on file | | | | | |
| 2263876 | Jorge A A Rosa Santos | Address on file | | | | | |
| 2319202 | Jorge A A Torres Rivera | Address on file | | | | | |
| 2277114 | Jorge A Amador Torres | Address on file | | | | | |
| 2261964 | Jorge A Arce Acevedo | Address on file | | | | | |
| 2264723 | Jorge A Baez Rios | Address on file | | | | | |
| 2328221 | Jorge A Berdecia Berdecia | Address on file | | | | | |
| 2274497 | Jorge A Caban Morales | Address on file | | | | | |
| 2315475 | Jorge A Cabrera Rodriguez | Address on file | | | | | |
| 2277637 | Jorge A Carreras Coello | Address on file | | | | | |
| 2327515 | Jorge A Ceballos Alicea | Address on file | | | | | |
| 2308368 | Jorge A Colon Figueroa | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343963 | Jorge A Cordero Adorno | Address on file | | | | | |
| 2262799 | Jorge A Cruz Bujosa | Address on file | | | | | |
| 2329732 | Jorge A Cruz Tavarez | Address on file | | | | | |
| 2255620 | Jorge A Davila Davila | Address on file | | | | | |
| 2346580 | Jorge A Del Rio Ojeda | Address on file | | | | | |
| 2293984 | Jorge A Droz Rivera | Address on file | | | | | |
| 2273930 | Jorge A Gigante Gonzalez | Address on file | | | | | |
| 2342748 | Jorge A Hernandez Cuba | Address on file | | | | | |
| 2305862 | Jorge A Jorge Morales | Address on file | | | | | |
| 2341972 | Jorge A Malave Lopez | Address on file | | | | | |
| 2300804 | Jorge A Martinez Leon | Address on file | | | | | |
| 2308353 | Jorge A Martinez Martinez | Address on file | | | | | |
| 2306057 | Jorge A Melendez Rios | Address on file | | | | | |
| 2344852 | Jorge A Miranda Morell | Address on file | | | | | |
| 2323363 | Jorge A Morales Machuca | Address on file | | | | | |
| 2321907 | Jorge A Navedo Rivera | Address on file | | | | | |
| 2257328 | Jorge A Ocasio Jesus | Address on file | | | | | |
| 2325508 | Jorge A Ortiz Morales | Address on file | | | | | |
| 2295514 | Jorge A Ortiz Ortiz | Address on file | | | | | |
| 2271017 | Jorge A Perez Arriaga | Address on file | | | | | |
| 2264108 | Jorge A Pizarro Cirino | Address on file | | | | | |
| 2308498 | Jorge A Rabelo Figueroa | Address on file | | | | | |
| 2279608 | Jorge A Reyes Reyes | Address on file | | | | | |
| 2278841 | Jorge A Rivera Mateo | Address on file | | | | | |
| 2282593 | Jorge A Rivera Rivera | Address on file | | | | | |
| 2261199 | Jorge A Rivera Ruiz | Address on file | | | | | |
| 2344529 | Jorge A Sanchez Diaz | Address on file | | | | | |
| 2335369 | Jorge A Sanchez Lopez | Address on file | | | | | |
| 2256474 | Jorge A Solivan Colon | Address on file | | | | | |
| 2346066 | Jorge A Valentin Guzman | Address on file | | | | | |
| 2294991 | Jorge A Vega Barrios | Address on file | | | | | |
| 2340938 | Jorge Acevedo Castillo | Address on file | | | | | |
| 2254589 | Jorge Acevedo Rivera | Address on file | | | | | |
| 2279618 | Jorge Acevedo Rivera | Address on file | | | | | |
| 2287113 | Jorge Acobis Rivera | Address on file | | | | | |
| 2296474 | Jorge Afanador Matos | Address on file | | | | | |
| 2261839 | Jorge Agostini Rivera | Address on file | | | | | |
| 2337816 | Jorge Agosto Alicea | Address on file | | | | | |
| 2329383 | Jorge Agosto Ortiz | Address on file | | | | | |
| 2265176 | Jorge Alejandro Vazquez | Address on file | | | | | |
| 2289977 | Jorge Aleman Matos | Address on file | | | | | |
| 2284066 | Jorge Alicea Rodriguez | Address on file | | | | | |
| 2310406 | Jorge Allende Ceballos | Address on file | | | | | |
| 2308714 | Jorge Almodovar Rivera | Address on file | | | | | |
| 2333034 | Jorge Alvarado | Address on file | | | | | |
| 2269955 | Jorge Alvarado Lopez | Address on file | | | | | |
| 2332544 | Jorge Alvarez Castro | Address on file | | | | | |
| 2337867 | Jorge Aponte Ramos | Address on file | | | | | |
| 2310263 | Jorge Arce Tellado | Address on file | | | | | |
| 2262257 | Jorge Arroyo Candelario | Address on file | | | | | |
| 2275099 | Jorge Arroyo Quinones | Address on file | | | | | |
| 2286026 | Jorge Arsuaga Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2275432 | Jorge Asencio Rodriguez | Address on file | | | | | |
| 2273150 | Jorge Ayende Melendez | Address on file | | | | | |
| 2262373 | Jorge B B Busquets Rodriguez | Address on file | | | | | |
| 2280437 | Jorge Bairan Benitez | Address on file | | | | | |
| 2337946 | Jorge Barbosa Gonzalez | Address on file | | | | | |
| 2285304 | Jorge Batista Santiago | Address on file | | | | | |
| 2274643 | Jorge Batista Serrano | Address on file | | | | | |
| 2301772 | Jorge Benitez Rosa | Address on file | | | | | |
| 2280391 | Jorge Berdecia Vazquez | Address on file | | | | | |
| 2322717 | Jorge Berrios Rivera | Address on file | | | | | |
| 2258781 | Jorge Berrios Santiago | Address on file | | | | | |
| 2269976 | Jorge Bonilla Colon | Address on file | | | | | |
| 2320613 | Jorge Bonilla Vega | Address on file | | | | | |
| 2256233 | Jorge Bosch Zayas | Address on file | | | | | |
| 2268423 | Jorge Burgos Guzman | Address on file | | | | | |
| 2323020 | Jorge Burgos Ortiz | Address on file | | | | | |
| 2345554 | Jorge C Colon Collazo | Address on file | | | | | |
| 2343372 | Jorge Caballero Hernande | Address on file | | | | | |
| 2318361 | Jorge Cabrera Rivera | Address on file | | | | | |
| 2262954 | Jorge Cabrera Rodriguez | Address on file | | | | | |
| 2257914 | Jorge Cajigas Chaparro | Address on file | | | | | |
| 2263243 | Jorge Camacho Tartak | Address on file | | | | | |
| 2280509 | Jorge Canales Mangual | Address on file | | | | | |
| 2267870 | Jorge Cancel Gonzalez | Address on file | | | | | |
| 2255547 | Jorge Capestany Vazquez | Address on file | | | | | |
| 2301381 | Jorge Cappas Roubert | Address on file | | | | | |
| 2342423 | Jorge Caraballo Soto | Address on file | | | | | |
| 2269734 | Jorge Carrasquillo Parrilla | Address on file | | | | | |
| 2293150 | Jorge Carrillo Reyes | Address on file | | | | | |
| 2305332 | Jorge Castillo Soto | Address on file | | | | | |
| 2300254 | Jorge Cedeno Rivera | Address on file | | | | | |
| 2275469 | Jorge Centeno Castro | Address on file | | | | | |
| 2300117 | Jorge Centeno Diaz | Address on file | | | | | |
| 2272144 | Jorge Cintron Melendez | Address on file | | | | | |
| 2275943 | Jorge Cintron Vazquez | Address on file | | | | | |
| 2340820 | Jorge Cirino Amador | Address on file | | | | | |
| 2321695 | Jorge Cirino Carrasquillo | Address on file | | | | | |
| 2303957 | Jorge Claudio Ortiz | Address on file | | | | | |
| 2273542 | Jorge Collazo Quinones | Address on file | | | | | |
| 2339414 | Jorge Colon Colon | Address on file | | | | | |
| 2264938 | Jorge Colon Cruz | Address on file | | | | | |
| 2322776 | Jorge Colon Cruz | Address on file | | | | | |
| 2255185 | Jorge Colon Gonzalez | Address on file | | | | | |
| 2335164 | Jorge Colon Gonzalez | Address on file | | | | | |
| 2262424 | Jorge Colon Pereira | Address on file | | | | | |
| 2342154 | Jorge Colon Reyes | Address on file | | | | | |
| 2257900 | Jorge Colon Rosa | Address on file | | | | | |
| 2293931 | Jorge Colon Vazquez | Address on file | | | | | |
| 2344319 | Jorge Colon Vega | Address on file | | | | | |
| 2294545 | Jorge Concepcion Rodriguez | Address on file | | | | | |
| 2288289 | Jorge Cordero Rivera | Address on file | | | | | |
| 2330436 | Jorge Cordero Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337632 | Jorge Correa Bernier | Address on file | | | | | |
| 2322451 | Jorge Correa Casado | Address on file | | | | | |
| 2300907 | Jorge Correa Santos | Address on file | | | | | |
| 2326352 | Jorge Cortijo Felix | Address on file | | | | | |
| 2309648 | Jorge Cosme Gonzalez | Address on file | | | | | |
| 2258259 | Jorge Cosme Lozada | Address on file | | | | | |
| 2326280 | Jorge Cotto Torres | Address on file | | | | | |
| 2344195 | Jorge Cruz Cruz | Address on file | | | | | |
| 2343515 | Jorge Cruz Del Pilar | Address on file | | | | | |
| 2315277 | Jorge Cruz Diana | Address on file | | | | | |
| 2291802 | Jorge Cruz Figueroa | Address on file | | | | | |
| 2290255 | Jorge Cruz Gonzalez | Address on file | | | | | |
| 2327888 | Jorge Cruz Ilarraza | Address on file | | | | | |
| 2268496 | Jorge Cruz Martinez | Address on file | | | | | |
| 2328919 | Jorge Cruz Martinez | Address on file | | | | | |
| 2273144 | Jorge Cruz Olivo | Address on file | | | | | |
| 2269360 | Jorge Cruz Reyes | Address on file | | | | | |
| 2287833 | Jorge Cruz Rivera | Address on file | | | | | |
| 2259485 | Jorge Cruz Rodriguez | Address on file | | | | | |
| 2288916 | Jorge Cruz Santiago | Address on file | | | | | |
| 2320000 | Jorge Cruz Santiago | Address on file | | | | | |
| 2340085 | Jorge Cruz Santiago | Address on file | | | | | |
| 2289344 | Jorge Curbelo Gonzalez | Address on file | | | | | |
| 2328700 | Jorge Curbelo Gonzalez | Address on file | | | | | |
| 2281749 | Jorge D Cruz Rivera | Address on file | | | | | |
| 2295608 | Jorge D Sepulveda Barrett | Address on file | | | | | |
| 2289708 | Jorge Davila Ayala | Address on file | | | | | |
| 2256663 | Jorge Davila Bocachica | Address on file | | | | | |
| 2285470 | Jorge De Jesus Galarza | Address on file | | | | | |
| 2302833 | Jorge Diana Lugo | Address on file | | | | | |
| 2335443 | Jorge Diaz Figueroa | Address on file | | | | | |
| 2290379 | Jorge Diaz Hernandez | Address on file | | | | | |
| 2255621 | Jorge Diaz Rivera | Address on file | | | | | |
| 2285473 | Jorge Dominguez Gonzalez | Address on file | | | | | |
| 2316709 | Jorge Duprey Jesus | Address on file | | | | | |
| 2274120 | Jorge E Colon Perry | Address on file | | | | | |
| 2271550 | Jorge E E Calderon Sanchez | Address on file | | | | | |
| 2254270 | Jorge E E Cardona Atencio | Address on file | | | | | |
| 2294202 | Jorge E E Fernandez Jorge | Address on file | | | | | |
| 2283053 | Jorge E Nieves Rodriguez | Address on file | | | | | |
| 2279077 | Jorge E Rivera Acevedo | Address on file | | | | | |
| 2325428 | Jorge Espinosa Flores | Address on file | | | | | |
| 2344593 | Jorge Espinosa Martinez | Address on file | | | | | |
| 2330435 | Jorge Estela Figueroa | Address on file | | | | | |
| 2299269 | Jorge Estrella Oyola | Address on file | | | | | |
| 2272321 | Jorge F F Negron Martin | Address on file | | | | | |
| 2328269 | Jorge Feliciano Castro | Address on file | | | | | |
| 2269036 | Jorge Feliciano Febus | Address on file | | | | | |
| 2273032 | Jorge Fernandez Perez | Address on file | | | | | |
| 2329810 | Jorge Fernandez Torres | Address on file | | | | | |
| 2329996 | Jorge Ferrer Perez | Address on file | | | | | |
| 2269290 | Jorge Figueroa Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 852 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286864 | Jorge Figueroa Miro | Address on file | | | | | |
| 2269193 | Jorge Flores Concepcion | Address on file | | | | | |
| 2275012 | Jorge Flores Martinez | Address on file | | | | | |
| 2290649 | Jorge Fontan Colon | Address on file | | | | | |
| 2307715 | Jorge Fuentes Morales | Address on file | | | | | |
| 2344594 | Jorge Fuentes Sanchez | Address on file | | | | | |
| 2300343 | Jorge G G Pagan Lugo | Address on file | | | | | |
| 2258943 | Jorge G Negron Velazquez | Address on file | | | | | |
| 2256841 | Jorge G Romero Rodriguez | Address on file | | | | | |
| 2319021 | Jorge Galarza Roche | Address on file | | | | | |
| 2283748 | Jorge Galindez Millet | Address on file | | | | | |
| 2267304 | Jorge Gandia Gonzalez | Address on file | | | | | |
| 2259831 | Jorge Gandia Pagan | Address on file | | | | | |
| 2329776 | Jorge Garced Colon | Address on file | | | | | |
| 2275813 | Jorge Garcia Aponte | Address on file | | | | | |
| 2257409 | Jorge Garcia Burgos | Address on file | | | | | |
| 2282372 | Jorge Garcia Carrasquillo | Address on file | | | | | |
| 2322601 | Jorge Garcia Gonzalez | Address on file | | | | | |
| 2277190 | Jorge Garcia Martinez | Address on file | | | | | |
| 2304856 | Jorge Garcia Rodriguez | Address on file | | | | | |
| 2280650 | Jorge Gomez Rodriguez | Address on file | | | | | |
| 2292478 | Jorge Gonzalez Calo | Address on file | | | | | |
| 2284647 | Jorge Gonzalez Colon | Address on file | | | | | |
| 2322247 | Jorge Gonzalez Correa | Address on file | | | | | |
| 2344795 | Jorge Gonzalez Diaz | Address on file | | | | | |
| 2327940 | Jorge Gonzalez Perez | Address on file | | | | | |
| 2270956 | Jorge Gonzalez Quinones | Address on file | | | | | |
| 2272580 | Jorge Gonzalez Rodriguez | Address on file | | | | | |
| 2281457 | Jorge Gonzalez Rosario | Address on file | | | | | |
| 2271003 | Jorge Gonzalez Soler | Address on file | | | | | |
| 2307530 | Jorge Guzman Rodriguez | Address on file | | | | | |
| 2269066 | Jorge Guzman Torres | Address on file | | | | | |
| 2315589 | Jorge H Aponte Rodriguez | Address on file | | | | | |
| 2321303 | Jorge H Colon Martinez | Address on file | | | | | |
| 2300143 | Jorge H H Marin Montanez | Address on file | | | | | |
| 2346652 | Jorge H Mercado Santiago | Address on file | | | | | |
| 2345926 | Jorge H Pagan Feliciano | Address on file | | | | | |
| 2307898 | Jorge H. Cabezudo Canals | Address on file | | | | | |
| 2329723 | Jorge Hernandez Badillo | Address on file | | | | | |
| 2317370 | Jorge Hernandez Cruz | Address on file | | | | | |
| 2290008 | Jorge Hernandez Delgado | Address on file | | | | | |
| 2290279 | Jorge Hernandez Flores | Address on file | | | | | |
| 2287752 | Jorge Hernandez Gonzalez | Address on file | | | | | |
| 2334116 | Jorge Hernandez Ramos | Address on file | | | | | |
| 2343178 | Jorge Hernandez Rosario | Address on file | | | | | |
| 2270382 | Jorge I Collazo Cruz | Address on file | | | | | |
| 2346825 | Jorge I Figueroa Reguero | Address on file | | | | | |
| 2278804 | Jorge I Martinez Rivera | Address on file | | | | | |
| 2344574 | Jorge I Mercado Rodriguez | Address on file | | | | | |
| 2302241 | Jorge I Moreno Jorge | Address on file | | | | | |
| 2265891 | Jorge I Padilla Ramos | Address on file | | | | | |
| 2320634 | Jorge I Ruiz Lamourt | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2309780 | Jorge Irizarry Tolinche | Address on file | | | | | |
| 2257629 | Jorge J Coriano Vazquez | Address on file | | | | | |
| 2287797 | Jorge J De Jesus Rivera | Address on file | | | | | |
| 2344775 | Jorge J Felix Rodriguez | Address on file | | | | | |
| 2326556 | Jorge J J Frau Frau | Address on file | | | | | |
| 2263850 | Jorge J J Guzman Esmurria | Address on file | | | | | |
| 2284054 | Jorge J J Robledo Nenadich | Address on file | | | | | |
| 2304376 | Jorge J J Rodriguez Muniz | Address on file | | | | | |
| 2274054 | Jorge J J Vega Guzman | Address on file | | | | | |
| 2269589 | Jorge J Quinones Quinones | Address on file | | | | | |
| 2313992 | Jorge J Ramirez Ramirez | Address on file | | | | | |
| 2344442 | Jorge J Rosario Cirilo | Address on file | | | | | |
| 2269672 | Jorge J Rutell Medina | Address on file | | | | | |
| 2327300 | Jorge J Santiago Martinez | Address on file | | | | | |
| 2312646 | Jorge Jesus Hernandez | Address on file | | | | | |
| 2269006 | Jorge Jesus Laboy | Address on file | | | | | |
| 2343084 | Jorge Jimenez Del Valle | Address on file | | | | | |
| 2285161 | Jorge Jimenez Sanchez | Address on file | | | | | |
| 2329405 | Jorge Jorge Pagan | Address on file | | | | | |
| 2338299 | Jorge L Acevedo Aloyo | Address on file | | | | | |
| 2345958 | Jorge L Alcoba Casiano | Address on file | | | | | |
| 2276747 | Jorge L Alvarado Santiago | Address on file | | | | | |
| 2342505 | Jorge L Alvarez Roche | Address on file | | | | | |
| 2279407 | Jorge L Alvarez Villalba | Address on file | | | | | |
| 2263451 | Jorge L Aponte Lugo | Address on file | | | | | |
| 2274362 | Jorge L Ayala Negron | Address on file | | | | | |
| 2343592 | Jorge L Baez Mendez | Address on file | | | | | |
| 2269889 | Jorge L Calderon Cruz | Address on file | | | | | |
| 2264765 | Jorge L Camacho Correa | Address on file | | | | | |
| 2262556 | Jorge L Cancel Sepulveda | Address on file | | | | | |
| 2292794 | Jorge L Candelaria Milian | Address on file | | | | | |
| 2344376 | Jorge L Cartagena Marcano | Address on file | | | | | |
| 2273391 | Jorge L Casanova La Luz | Address on file | | | | | |
| 2320730 | Jorge L Chamoro Gallego | Address on file | | | | | |
| 2345334 | Jorge L Cheverez Rodriguez | Address on file | | | | | |
| 2301815 | Jorge L Collazo Ortiz | Address on file | | | | | |
| 2254245 | Jorge L Colon Serrano | Address on file | | | | | |
| 2255077 | Jorge L Colon Villafane | Address on file | | | | | |
| 2299337 | Jorge L Cordero Rodriguez | Address on file | | | | | |
| 2299831 | Jorge L Cruz Colon | Address on file | | | | | |
| 2345643 | Jorge L Davila Flores | Address on file | | | | | |
| 2265740 | Jorge L Davila Fuentes | Address on file | | | | | |
| 2267741 | Jorge L Delgado Andino | Address on file | | | | | |
| 2262792 | Jorge L Diaz Carrasquillo | Address on file | | | | | |
| 2307891 | Jorge L Fernandez Rodrigue | Address on file | | | | | |
| 2347390 | Jorge L Figueroa Villega | Address on file | | | | | |
| 2325409 | Jorge L Flores Medina | Address on file | | | | | |
| 2269778 | Jorge L Galarza Rivera | Address on file | | | | | |
| 2258578 | Jorge L Ginel Laporte | Address on file | | | | | |
| 2272604 | Jorge L Gomez Rivera | Address on file | | | | | |
| 2345746 | Jorge L Gonzalez Santiago | Address on file | | | | | |
| 2274338 | Jorge L Hernandez Maisonet | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 854 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2263071 | Jorge L Hernandez Melendez | Address on file | | | | | |
| 2329728 | Jorge L Hernandez Mercado | Address on file | | | | | |
| 2261239 | Jorge L Jimenez Santiago | Address on file | | | | | |
| 2274656 | Jorge L L Alvarado Jesus | Address on file | | | | | |
| 2324273 | Jorge L L Alvelo Perez | Address on file | | | | | |
| 2270534 | Jorge L L Aviles Berrios | Address on file | | | | | |
| 2276373 | Jorge L L Bonilla Ortiz | Address on file | | | | | |
| 2255089 | Jorge L L Briones Ramos | Address on file | | | | | |
| 2284455 | Jorge L L Bruno Alvarez | Address on file | | | | | |
| 2324937 | Jorge L L Caraballo Acevedo | Address on file | | | | | |
| 2269484 | Jorge L L Cardona Merced | Address on file | | | | | |
| 2324796 | Jorge L L Class Montalvo | Address on file | | | | | |
| 2317052 | Jorge L L Colon Rivera | Address on file | | | | | |
| 2278777 | Jorge L L Colon Rosado | Address on file | | | | | |
| 2265539 | Jorge L L Couto Rivera | Address on file | | | | | |
| 2295779 | Jorge L L Diaz Rodriguez | Address on file | | | | | |
| 2268006 | Jorge L L Diaz Torres | Address on file | | | | | |
| 2317665 | Jorge L L Esmurria Mejia | Address on file | | | | | |
| 2259700 | Jorge L L Falcon Rios | Address on file | | | | | |
| 2270493 | Jorge L L Ferrer Hernandez | Address on file | | | | | |
| 2258794 | Jorge L L Fuentes Ruiz | Address on file | | | | | |
| 2265760 | Jorge L L Guzman Cartagen | Address on file | | | | | |
| 2258060 | Jorge L L Hernandez Jimenez | Address on file | | | | | |
| 2263594 | Jorge L L Irizarry Velez | Address on file | | | | | |
| 2293253 | Jorge L L Leon Rivera | Address on file | | | | | |
| 2314699 | Jorge L L Lopez Ferrer | Address on file | | | | | |
| 2324785 | Jorge L L Machado Hernandez | Address on file | | | | | |
| 2278290 | Jorge L L Manzano Lopez | Address on file | | | | | |
| 2324953 | Jorge L L Marquez Ramos | Address on file | | | | | |
| 2264262 | Jorge L L Marrero Colon | Address on file | | | | | |
| 2277037 | Jorge L L Martinez Aponte | Address on file | | | | | |
| 2303697 | Jorge L L Mercado Figueroa | Address on file | | | | | |
| 2283549 | Jorge L L Miranda Erazo | Address on file | | | | | |
| 2317345 | Jorge L L Miranda Rivera | Address on file | | | | | |
| 2324370 | Jorge L L Montalvo Rodriguez | Address on file | | | | | |
| 2257921 | Jorge L L Nieves Flores | Address on file | | | | | |
| 2264926 | Jorge L L Nieves Jesus | Address on file | | | | | |
| 2318679 | Jorge L L Nieves Rivera | Address on file | | | | | |
| 2263513 | Jorge L L Ortiz Viera | Address on file | | | | | |
| 2302868 | Jorge L L Pintado Vega | Address on file | | | | | |
| 2266110 | Jorge L L Pizarro Sanchez | Address on file | | | | | |
| 2318164 | Jorge L L Rivera Collazo | Address on file | | | | | |
| 2258788 | Jorge L L Rivera Rivera | Address on file | | | | | |
| 2318481 | Jorge L L Rodriguez Morales | Address on file | | | | | |
| 2290298 | Jorge L L Rosado Tavarez | Address on file | | | | | |
| 2258216 | Jorge L L Santana Gotay | Address on file | | | | | |
| 2289661 | Jorge L L Santiago Martinez | Address on file | | | | | |
| 2261005 | Jorge L L Suarez Aristud | Address on file | | | | | |
| 2303161 | Jorge L L Torres Plumey | Address on file | | | | | |
| 2259052 | Jorge L L Vazquez Martinez | Address on file | | | | | |
| 2288093 | Jorge L L Vega Arriaga | Address on file | | | | | |
| 2324454 | Jorge L L Zayas Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 855 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2336053 | Jorge L Labarca Moreno | Address on file | | | | | |
| 2257566 | Jorge L Lopez Roque | Address on file | | | | | |
| 2325128 | Jorge L Lugo Pujals | Address on file | | | | | |
| 2320913 | Jorge L Marrero Santiago | Address on file | | | | | |
| 2266271 | Jorge L Martinez Montalvo | Address on file | | | | | |
| 2346601 | Jorge L Mas Ramirez | Address on file | | | | | |
| 2320673 | Jorge L Matta Serrano | Address on file | | | | | |
| 2344707 | Jorge L Meletiche Ortiz | Address on file | | | | | |
| 2295006 | Jorge L Mercado Paredes | Address on file | | | | | |
| 2320123 | Jorge L Montalvo Rodriguez | Address on file | | | | | |
| 2345836 | Jorge L Morales Figueroa | Address on file | | | | | |
| 2273296 | Jorge L Nieves Cedeno | Address on file | | | | | |
| 2328484 | Jorge L Ocasio Perez | Address on file | | | | | |
| 2325445 | Jorge L Oquendo Cruz | Address on file | | | | | |
| 2319115 | Jorge L Oquendo Diaz | Address on file | | | | | |
| 2256044 | Jorge L Ortiz Padilla | Address on file | | | | | |
| 2298273 | Jorge L Ortiz Torres | Address on file | | | | | |
| 2285030 | Jorge L Ortiz Vargas | Address on file | | | | | |
| 2273447 | Jorge L Pacheco Vazquez | Address on file | | | | | |
| 2266933 | Jorge L Pagan Gutierrez | Address on file | | | | | |
| 2256355 | Jorge L Pantojas Aulet | Address on file | | | | | |
| 2258255 | Jorge L Quesada Olavarria | Address on file | | | | | |
| 2306441 | Jorge L Ramos Aviles | Address on file | | | | | |
| 2293879 | Jorge L Ramos Feliciano | Address on file | | | | | |
| 2268523 | Jorge L Ramos Nuñez | Address on file | | | | | |
| 2289702 | Jorge L Ramos Rivera | Address on file | | | | | |
| 2277273 | Jorge L Ramos Rodriguez | Address on file | | | | | |
| 2323969 | Jorge L Retamar Matos | Address on file | | | | | |
| 2331251 | Jorge L Reyes Soto | Address on file | | | | | |
| 2341908 | Jorge L Rios Carrero | Address on file | | | | | |
| 2260548 | Jorge L Rivera Alvarado | Address on file | | | | | |
| 2298997 | Jorge L Rivera Arroyo | Address on file | | | | | |
| 2333444 | Jorge L Rivera Collazo | Address on file | | | | | |
| 2296255 | Jorge L Rivera Cruz | Address on file | | | | | |
| 2278699 | Jorge L Rivera Medina | Address on file | | | | | |
| 2304208 | Jorge L Rivera Menendez | Address on file | | | | | |
| 2308728 | Jorge L Rivera Rolon | Address on file | | | | | |
| 2343426 | Jorge L Robles Martinez | Address on file | | | | | |
| 2257570 | Jorge L Rodriguez Acevedo | Address on file | | | | | |
| 2307815 | Jorge L Rodriguez Colon | Address on file | | | | | |
| 2277429 | Jorge L Rodriguez Martinez | Address on file | | | | | |
| 2261393 | Jorge L Rodriguez Perez | Address on file | | | | | |
| 2320491 | Jorge L Rodriguez Rivera | Address on file | | | | | |
| 2321673 | Jorge L Rodriguez Rivera | Address on file | | | | | |
| 2280389 | Jorge L Rodriguez Rodriguez | Address on file | | | | | |
| 2258317 | Jorge L Rodriguez Rojas | Address on file | | | | | |
| 2343011 | Jorge L Rojas Colon | Address on file | | | | | |
| 2272279 | Jorge L Roman Hernandez | Address on file | | | | | |
| 2347322 | Jorge L Romero Marchese | Address on file | | | | | |
| 2325523 | Jorge L Rosario Rodriguez | Address on file | | | | | |
| 2289350 | Jorge L Saez Claudio | Address on file | | | | | |
| 2268535 | Jorge L Sandoval Ramos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2344297 | Jorge L Santiago Algarin | Address on file | | | | | |
| 2344111 | Jorge L Santiago Cintron | Address on file | | | | | |
| 2258051 | Jorge L Santiago Laboy | Address on file | | | | | |
| 2346675 | Jorge L Soto Collazo | Address on file | | | | | |
| 2281660 | Jorge L Tolentino Caban | Address on file | | | | | |
| 2270745 | Jorge L Torres Cintron | Address on file | | | | | |
| 2259874 | Jorge L Torres Martinez | Address on file | | | | | |
| 2257148 | Jorge L Valentin Barro | Address on file | | | | | |
| 2256313 | Jorge L Valentin Soto | Address on file | | | | | |
| 2276618 | Jorge L Vazquez Pagan | Address on file | | | | | |
| 2262711 | Jorge L Vazquez Perez | Address on file | | | | | |
| 2276160 | Jorge L Vazquez Rivera | Address on file | | | | | |
| 2347114 | Jorge L Vega Cuevas | Address on file | | | | | |
| 2269936 | Jorge L Viera Figueroa | Address on file | | | | | |
| 2347211 | Jorge L Vivier Colon | Address on file | | | | | |
| 2307023 | Jorge L Vizcarrondo Pizarro | Address on file | | | | | |
| 2286325 | Jorge L Vizcarrondo Ramos | Address on file | | | | | |
| 2257800 | Jorge L Zeno Ramos | Address on file | | | | | |
| 2325520 | Jorge L. Torres Garcia | Address on file | | | | | |
| 2269267 | Jorge Laboy Garcia | Address on file | | | | | |
| 2287102 | Jorge Lebron Pimentel | Address on file | | | | | |
| 2272881 | Jorge Leon Amador | Address on file | | | | | |
| 2334996 | Jorge Leon Cruz | Address on file | | | | | |
| 2325842 | Jorge Leon Garcia | Address on file | | | | | |
| 2326944 | Jorge Leon Quiles | Address on file | | | | | |
| 2330896 | Jorge Llanos Flores | Address on file | | | | | |
| 2314758 | Jorge Lopez Almodovar | Address on file | | | | | |
| 2344728 | Jorge Lopez Hernandez | Address on file | | | | | |
| 2277628 | Jorge Lopez Lopez | Address on file | | | | | |
| 2266861 | Jorge Lopez Navarro | Address on file | | | | | |
| 2274026 | Jorge Lopez Rivera | Address on file | | | | | |
| 2287684 | Jorge Lopez Viera | Address on file | | | | | |
| 2298329 | Jorge Lopez Zapata | Address on file | | | | | |
| 2336584 | Jorge Luciano Lespier | Address on file | | | | | |
| 2284025 | Jorge Luis L Pagan Reyes | Address on file | | | | | |
| 2318863 | Jorge M M Diaz Collazo | Address on file | | | | | |
| 2314323 | Jorge M M Negron Benites | Address on file | | | | | |
| 2299633 | Jorge M M Segarra Arocho | Address on file | | | | | |
| 2272988 | Jorge M Torres Colon | Address on file | | | | | |
| 2297600 | Jorge Maldonado Cartagena | Address on file | | | | | |
| 2255619 | Jorge Maldonado Nieves | Address on file | | | | | |
| 2290286 | Jorge Marcucci Caraballo | Address on file | | | | | |
| 2255507 | Jorge Marquez Colon | Address on file | | | | | |
| 2254832 | Jorge Marquez Soto | Address on file | | | | | |
| 2306017 | Jorge Marrero Gonzalez | Address on file | | | | | |
| 2332204 | Jorge Marrero Montecino | Address on file | | | | | |
| 2296469 | Jorge Marrero Vazquez | Address on file | | | | | |
| 2254682 | Jorge Martinez Diaz | Address on file | | | | | |
| 2256951 | Jorge Martinez Irizarry | Address on file | | | | | |
| 2260036 | Jorge Martinez Lopez | Address on file | | | | | |
| 2269385 | Jorge Martinez Rivera | Address on file | | | | | |
| 2322945 | Jorge Martinez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 857 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2280655 | Jorge Martinez Santiago | Address on file | | | | | |
| 2342188 | Jorge Martinez Velez | Address on file | | | | | |
| 2300797 | Jorge Matos Diaz | Address on file | | | | | |
| 2322500 | Jorge Matos Gonzalez | Address on file | | | | | |
| 2284739 | Jorge Medina Martinez | Address on file | | | | | |
| 2272779 | Jorge Medina Santiago | Address on file | | | | | |
| 2256985 | Jorge Medina Torres | Address on file | | | | | |
| 2299432 | Jorge Mejias Ramos | Address on file | | | | | |
| 2312820 | Jorge Melendez Gonzalez | Address on file | | | | | |
| 2341227 | Jorge Melendez Redondo | Address on file | | | | | |
| 2301715 | Jorge Melendez Rivera | Address on file | | | | | |
| 2320942 | Jorge Mendez Cruz | Address on file | | | | | |
| 2342829 | Jorge Mendez Ramos | Address on file | | | | | |
| 2283009 | Jorge Mercado Alicea | Address on file | | | | | |
| 2328924 | Jorge Mercado Olivera | Address on file | | | | | |
| 2324268 | Jorge Miranda Santiago | Address on file | | | | | |
| 2296896 | Jorge Miranda Soto | Address on file | | | | | |
| 2324649 | Jorge Moa Ruiz | Address on file | | | | | |
| 2297262 | Jorge Moctezuma Figueroa | Address on file | | | | | |
| 2347324 | Jorge Molina Santiago | Address on file | | | | | |
| 2282408 | Jorge Morales Lao | Address on file | | | | | |
| 2335122 | Jorge Morales Martinez | Address on file | | | | | |
| 2297666 | Jorge Morales Rodriguez | Address on file | | | | | |
| 2306153 | Jorge Moyet Cruz | Address on file | | | | | |
| 2322958 | Jorge N Rivera Rivera | Address on file | | | | | |
| 2275221 | Jorge Nater Maldonado | Address on file | | | | | |
| 2273441 | Jorge Negron Camacho | Address on file | | | | | |
| 2311913 | Jorge Nieves Cortes | Address on file | | | | | |
| 2285885 | Jorge Nieves Gonzalez | Address on file | | | | | |
| 2328891 | Jorge Nieves González | Address on file | | | | | |
| 2316054 | Jorge O O Bobe Acevedo | Address on file | | | | | |
| 2285643 | Jorge O Valiente Pagan | Address on file | | | | | |
| 2299985 | Jorge Ocasio Bermudez | Address on file | | | | | |
| 2282720 | Jorge Ocasio Rios | Address on file | | | | | |
| 2255104 | Jorge Ojeda Caraballo | Address on file | | | | | |
| 2256389 | Jorge Olmedo Ruiz | Address on file | | | | | |
| 2322639 | Jorge Olmo Morales | Address on file | | | | | |
| 2282129 | Jorge Oneill Ortiz | Address on file | | | | | |
| 2281132 | Jorge Orozco Rodriguez | Address on file | | | | | |
| 2260709 | Jorge Ortega Jimenez | Address on file | | | | | |
| 2326153 | Jorge Ortega Morales | Address on file | | | | | |
| 2322043 | Jorge Ortiz Arzola | Address on file | | | | | |
| 2346722 | Jorge Ortiz Casiano | Address on file | | | | | |
| 2326564 | Jorge Ortiz Colon | Address on file | | | | | |
| 2300781 | Jorge Ortiz Espada | Address on file | | | | | |
| 2325203 | Jorge Ortiz Ortiz | Address on file | | | | | |
| 2286232 | Jorge Ortiz Perez | Address on file | | | | | |
| 2329596 | Jorge Ortiz Rivera | Address on file | | | | | |
| 2332302 | Jorge Ortiz Ruiz | Address on file | | | | | |
| 2255810 | Jorge Ortiz Vazquez | Address on file | | | | | |
| 2329864 | Jorge Otero Camacho | Address on file | | | | | |
| 2324727 | Jorge P Vazquez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 858 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2321900 | Jorge Pacheco Rivera | Address on file | | | | | |
| 2290771 | Jorge Pagan Pintor | Address on file | | | | | |
| 2270746 | Jorge Pazol Hernandez | Address on file | | | | | |
| 2330552 | Jorge Pellot Perez | Address on file | | | | | |
| 2327351 | Jorge Perez Adorno | Address on file | | | | | |
| 2267672 | Jorge Perez Asencio | Address on file | | | | | |
| 2263407 | Jorge Perez Caraballo | Address on file | | | | | |
| 2331245 | Jorge Perez Caraballo | Address on file | | | | | |
| 2325683 | Jorge Perez Mercado | Address on file | | | | | |
| 2311361 | Jorge Perez Molina | Address on file | | | | | |
| 2255264 | Jorge Perez Ortiz | Address on file | | | | | |
| 2264927 | Jorge Perez Pardo | Address on file | | | | | |
| 2293543 | Jorge Pizarro Rosado | Address on file | | | | | |
| 2342212 | Jorge Polanco Serrano | Address on file | | | | | |
| 2263088 | Jorge Portela Beaubrutt | Address on file | | | | | |
| 2333130 | Jorge Quiles Feliciano | Address on file | | | | | |
| 2302866 | Jorge Quiles Jorge | Address on file | | | | | |
| 2261135 | Jorge Quiles Torres | Address on file | | | | | |
| 2259547 | Jorge Quinones Rivera | Address on file | | | | | |
| 2340917 | Jorge Quiñones Soto | Address on file | | | | | |
| 2269351 | Jorge R Maldonado Norat | Address on file | | | | | |
| 2345314 | Jorge R Mejias Pereira | Address on file | | | | | |
| 2260094 | Jorge R Pastor Cortes | Address on file | | | | | |
| 2344524 | Jorge R Rodriguez Rivera | Address on file | | | | | |
| 2300224 | Jorge R Soto Rodriguez | Address on file | | | | | |
| 2286576 | Jorge Ramirez Gonzalez | Address on file | | | | | |
| 2332946 | Jorge Ramos Acosta | Address on file | | | | | |
| 2322701 | Jorge Ramos Ayala | Address on file | | | | | |
| 2311958 | Jorge Ramos Gomez | Address on file | | | | | |
| 2254702 | Jorge Ramos Lopez | Address on file | | | | | |
| 2261918 | Jorge Ramos Medina | Address on file | | | | | |
| 2296262 | Jorge Ramos Ortiz | Address on file | | | | | |
| 2282056 | Jorge Ramos Rivera | Address on file | | | | | |
| 2283104 | Jorge Ramos Roman | Address on file | | | | | |
| 2285200 | Jorge Rentas Vargas | Address on file | | | | | |
| 2338216 | Jorge Reyes Cruz | Address on file | | | | | |
| 2267597 | Jorge Reyes Padilla | Address on file | | | | | |
| 2263912 | Jorge Rios Martinez | Address on file | | | | | |
| 2278805 | Jorge Rios Ortiz | Address on file | | | | | |
| 2301854 | Jorge Rivera Alers | Address on file | | | | | |
| 2343953 | Jorge Rivera Baez | Address on file | | | | | |
| 2313877 | Jorge Rivera Berrios | Address on file | | | | | |
| 2295448 | Jorge Rivera Bonilla | Address on file | | | | | |
| 2320477 | Jorge Rivera Campos | Address on file | | | | | |
| 2341784 | Jorge Rivera Ginorio | Address on file | | | | | |
| 2307305 | Jorge Rivera Hernandez | Address on file | | | | | |
| 2255239 | Jorge Rivera Laureano | Address on file | | | | | |
| 2281270 | Jorge Rivera Lopez | Address on file | | | | | |
| 2274282 | Jorge Rivera Lovera | Address on file | | | | | |
| 2276071 | Jorge Rivera Ortiz | Address on file | | | | | |
| 2289805 | Jorge Rivera Ortiz | Address on file | | | | | |
| 2268796 | Jorge Rivera Perdomo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265728 | Jorge Rivera Perez | Address on file | | | | | |
| 2272108 | Jorge Rivera Perez | Address on file | | | | | |
| 2266346 | Jorge Rivera Ramos | Address on file | | | | | |
| 2271889 | Jorge Rivera Rivera | Address on file | | | | | |
| 2345438 | Jorge Rivera Rodriguez | Address on file | | | | | |
| 2254281 | Jorge Rivera Rosado | Address on file | | | | | |
| 2310537 | Jorge Rivera Rosado | Address on file | | | | | |
| 2341786 | Jorge Rivera Serrano | Address on file | | | | | |
| 2273351 | Jorge Robles Irizarry | Address on file | | | | | |
| 2311110 | Jorge Rodriguez Correa | Address on file | | | | | |
| 2282634 | Jorge Rodriguez Cruz | Address on file | | | | | |
| 2272309 | Jorge Rodriguez Graulau | Address on file | | | | | |
| 2310581 | Jorge Rodriguez Hernandez | Address on file | | | | | |
| 2257171 | Jorge Rodriguez Lasalle | Address on file | | | | | |
| 2284566 | Jorge Rodriguez Lopez | Address on file | | | | | |
| 2328824 | Jorge Rodriguez Lopez | Address on file | | | | | |
| 2342196 | Jorge Rodriguez Mendoza | Address on file | | | | | |
| 2273906 | Jorge Rodriguez Millan | Address on file | | | | | |
| 2291604 | Jorge Rodriguez Miranda | Address on file | | | | | |
| 2338907 | Jorge Rodriguez Pagan | Address on file | | | | | |
| 2261668 | Jorge Rodriguez Ramos | Address on file | | | | | |
| 2276888 | Jorge Rodriguez Rivera | Address on file | | | | | |
| 2322381 | Jorge Rodriguez Rivera | Address on file | | | | | |
| 2327098 | Jorge Rodriguez Rivera | Address on file | | | | | |
| 2274427 | Jorge Rodriguez Rodriguez | Address on file | | | | | |
| 2306624 | Jorge Rodriguez Rodriguez | Address on file | | | | | |
| 2270068 | Jorge Rodriguez Sanchez | Address on file | | | | | |
| 2292754 | Jorge Rodriguez Toro | Address on file | | | | | |
| 2320068 | Jorge Rodriguez Toro | Address on file | | | | | |
| 2280544 | Jorge Rodriguez Valentin | Address on file | | | | | |
| 2317999 | Jorge Rodriguez Yulfo | Address on file | | | | | |
| 2342860 | Jorge Rolon Pabon | Address on file | | | | | |
| 2339450 | Jorge Rolon Santiago | Address on file | | | | | |
| 2277827 | Jorge Roman Quiles | Address on file | | | | | |
| 2281354 | Jorge Roman Vega | Address on file | | | | | |
| 2333774 | Jorge Romero Rodriguez | Address on file | | | | | |
| 2346471 | Jorge Roque Moure | Address on file | | | | | |
| 2345388 | Jorge Rosa Asencio | Address on file | | | | | |
| 2257011 | Jorge Rosa Cardona | Address on file | | | | | |
| 2322508 | Jorge Rosa Lamourt | Address on file | | | | | |
| 2263586 | Jorge Rosa Rivera | Address on file | | | | | |
| 2340462 | Jorge Rosado Barbosa | Address on file | | | | | |
| 2310075 | Jorge Rosado Santiago | Address on file | | | | | |
| 2263182 | Jorge Rosario Gonzalez | Address on file | | | | | |
| 2269390 | Jorge Ruiz | Address on file | | | | | |
| 2255394 | Jorge Ruiz Jesus | Address on file | | | | | |
| 2264197 | Jorge Ruiz Pena | Address on file | | | | | |
| 2312039 | Jorge Ruiz Rivera | Address on file | | | | | |
| 2279145 | Jorge S Correa Serrano | Address on file | | | | | |
| 2308730 | Jorge S Hernandez Vega | Address on file | | | | | |
| 2286664 | Jorge Salazar Mayorquin | Address on file | | | | | |
| 2323179 | Jorge Salinas Aviles | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278563 | Jorge Sanchez Rivera | Address on file | | | | | |
| 2269291 | Jorge Sanchez Rodriguez | Address on file | | | | | |
| 2261301 | Jorge Sanchez Sanchez | Address on file | | | | | |
| 2281965 | Jorge Santana Medina | Address on file | | | | | |
| 2295169 | Jorge Santiago Alvarado | Address on file | | | | | |
| 2256421 | Jorge Santiago Bernard | Address on file | | | | | |
| 2275992 | Jorge Santiago Fernandez | Address on file | | | | | |
| 2283213 | Jorge Santiago Gauthier | Address on file | | | | | |
| 2319763 | Jorge Santiago Gomez | Address on file | | | | | |
| 2271900 | Jorge Santiago Kuilan | Address on file | | | | | |
| 2304678 | Jorge Santiago Ortiz | Address on file | | | | | |
| 2313420 | Jorge Santiago Rodriguez | Address on file | | | | | |
| 2325576 | Jorge Santiago Rosario | Address on file | | | | | |
| 2320990 | Jorge Santoni Badillo | Address on file | | | | | |
| 2276031 | Jorge Santos Vazquez | Address on file | | | | | |
| 2301884 | Jorge Sepulveda Irizarry | Address on file | | | | | |
| 2307618 | Jorge Sepulveda Sepulveda | Address on file | | | | | |
| 2276712 | Jorge Serna Vega | Address on file | | | | | |
| 2268086 | Jorge Soldevila Renta | Address on file | | | | | |
| 2327074 | Jorge Soto Caban | Address on file | | | | | |
| 2347501 | Jorge Soto Velez | Address on file | | | | | |
| 2261637 | Jorge T Canales Ibanez | Address on file | | | | | |
| 2267382 | Jorge T T Morales Garcia | Address on file | | | | | |
| 2280195 | Jorge Tarraza Diaz | Address on file | | | | | |
| 2283496 | Jorge Torres Cabrera | Address on file | | | | | |
| 2322952 | Jorge Torres Carde | Address on file | | | | | |
| 2282305 | Jorge Torres Gonzalez | Address on file | | | | | |
| 2290031 | Jorge Torres Lopez | Address on file | | | | | |
| 2329284 | Jorge Torres Maldonado | Address on file | | | | | |
| 2276502 | Jorge Torres Molina | Address on file | | | | | |
| 2300715 | Jorge Torres Ortiz | Address on file | | | | | |
| 2344170 | Jorge Torres Perez | Address on file | | | | | |
| 2315951 | Jorge Torres Reyes | Address on file | | | | | |
| 2268774 | Jorge Torres Rodriguez | Address on file | | | | | |
| 2288510 | Jorge Torres Soto | Address on file | | | | | |
| 2264612 | Jorge Ubinas Torres | Address on file | | | | | |
| 2270343 | Jorge V V Sosa Rentas | Address on file | | | | | |
| 2330215 | Jorge Valentin Santiago | Address on file | | | | | |
| 2254695 | Jorge Valle Velazquez | Address on file | | | | | |
| 2326493 | Jorge Vazquez Rivera | Address on file | | | | | |
| 2273389 | Jorge Vazquez Roldan | Address on file | | | | | |
| 2327738 | Jorge Vazquez Sanchez | Address on file | | | | | |
| 2317635 | Jorge Vazquez Torres | Address on file | | | | | |
| 2284430 | Jorge Vega Lopez | Address on file | | | | | |
| 2343538 | Jorge Vega Morales | Address on file | | | | | |
| 2343162 | Jorge Velazquez Gonzalez | Address on file | | | | | |
| 2277673 | Jorge Velazquez Rivera | Address on file | | | | | |
| 2309291 | Jorge Velazquez Roman | Address on file | | | | | |
| 2320251 | Jorge Velez Martinez | Address on file | | | | | |
| 2300712 | Jorge Villanueva Jorge | Address on file | | | | | |
| 2261716 | Jorge W Burgos Rodriguez | Address on file | | | | | |
| 2284772 | Jorge W Malave Cardenales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 861 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2259771 | Jorge W Padilla Melendez | Address on file | | | | | |
| 2291176 | Jorge W Rodriguez Perez | Address on file | | | | | |
| 2309870 | Jorge Weber Acevedo | Address on file | | | | | |
| 2311367 | Jorgelina Matos Lisboa | Address on file | | | | | |
| 2277452 | Jorgelino Morales Arce | Address on file | | | | | |
| 2342356 | Joriemar Laureano Claudio | Address on file | | | | | |
| 2272172 | Jose A A Acevedo Montanez | Address on file | | | | | |
| 2277914 | Jose A A Aguayo Torres | Address on file | | | | | |
| 2263401 | Jose A A Alegre Santiago | Address on file | | | | | |
| 2264884 | Jose A A Alejandro Maldonado | Address on file | | | | | |
| 2318472 | Jose A A Alfonzo Negron | Address on file | | | | | |
| 2299714 | Jose A A Alicea Barbosa | Address on file | | | | | |
| 2256818 | Jose A A Alicea Rosario | Address on file | | | | | |
| 2283432 | Jose A A Almodovar Martinez | Address on file | | | | | |
| 2260193 | Jose A A Alvarado Quinones | Address on file | | | | | |
| 2259497 | Jose A A Alvarez Gonzalez | Address on file | | | | | |
| 2266548 | Jose A A Amador Muriente | Address on file | | | | | |
| 2290906 | Jose A A Aponte Reyes | Address on file | | | | | |
| 2257529 | Jose A A Aragones Valentin | Address on file | | | | | |
| 2293943 | Jose A A Arroyo Echevarria | Address on file | | | | | |
| 2292459 | Jose A A Arroyo Feliciano | Address on file | | | | | |
| 2317934 | Jose A A Arroyo Morales | Address on file | | | | | |
| 2279918 | Jose A A Aviles Guzman | Address on file | | | | | |
| 2263119 | Jose A A Ayala Perez | Address on file | | | | | |
| 2266695 | Jose A A Benitez Bonilla | Address on file | | | | | |
| 2303875 | Jose A A Bermudez Vargas | Address on file | | | | | |
| 2318172 | Jose A A Bigio Pastrana | Address on file | | | | | |
| 2299687 | Jose A A Birriel Fernandez | Address on file | | | | | |
| 2270234 | Jose A A Buitrago Gonzalez | Address on file | | | | | |
| 2294516 | Jose A A Burgos Camacho | Address on file | | | | | |
| 2316280 | Jose A A Burgos Vega | Address on file | | | | | |
| 2317350 | Jose A A Caballero Rodriguez | Address on file | | | | | |
| 2260331 | Jose A A Calimano Diaz | Address on file | | | | | |
| 2265608 | Jose A A Camara Ramos | Address on file | | | | | |
| 2318492 | Jose A A Canals Vidal | Address on file | | | | | |
| 2265930 | Jose A A Caraballo Cora | Address on file | | | | | |
| 2278758 | Jose A A Cardona Morales | Address on file | | | | | |
| 2259871 | Jose A A Cardona Sampayo | Address on file | | | | | |
| 2323955 | Jose A A Carlo Alameda | Address on file | | | | | |
| 2281757 | Jose A A Carlo Velez | Address on file | | | | | |
| 2254711 | Jose A A Carrasquillo Rodz | Address on file | | | | | |
| 2319352 | Jose A A Carrasquillo Soto | Address on file | | | | | |
| 2267795 | Jose A A Carrero Gonzalez | Address on file | | | | | |
| 2319247 | Jose A A Carrion Colon | Address on file | | | | | |
| 2262843 | Jose A A Casilla Fernandez | Address on file | | | | | |
| 2316879 | Jose A A Cintron Arroyo | Address on file | | | | | |
| 2255861 | Jose A A Cintron Ortiz | Address on file | | | | | |
| 2269560 | Jose A A Collazo Gonzalez | Address on file | | | | | |
| 2277541 | Jose A A Collazo Marquez | Address on file | | | | | |
| 2268566 | Jose A A Colon Colon | Address on file | | | | | |
| 2284746 | Jose A A Colon Colon | Address on file | | | | | |
| 2302114 | Jose A A Colon Guzman | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2324163 | Jose A A Colon Hernandez | Address on file | | | | | |
| 2262908 | Jose A A Colon Ortiz | Address on file | | | | | |
| 2269445 | Jose A A Colon Rosario | Address on file | | | | | |
| 2324411 | Jose A A Cornier Ramos | Address on file | | | | | |
| 2315302 | Jose A A Cotto Gonzalez | Address on file | | | | | |
| 2263864 | Jose A A Crespo Guzman | Address on file | | | | | |
| 2297980 | Jose A A Crespo Rosado | Address on file | | | | | |
| 2259194 | Jose A A Crespo Vargas | Address on file | | | | | |
| 2264488 | Jose A A Cruz Acosta | Address on file | | | | | |
| 2289381 | Jose A A Cruz Bujosa | Address on file | | | | | |
| 2270120 | Jose A A Cruz Burgos | Address on file | | | | | |
| 2263782 | Jose A A Cruz Cosme | Address on file | | | | | |
| 2258021 | Jose A A Cruz Rebollo | Address on file | | | | | |
| 2269620 | Jose A A Cruz Rivera | Address on file | | | | | |
| 2262370 | Jose A A Cruz Rodriguez | Address on file | | | | | |
| 2262834 | Jose A A Cruz Santiago | Address on file | | | | | |
| 2317466 | Jose A A Davila Cabrera | Address on file | | | | | |
| 2272528 | Jose A A Delgado Martinez | Address on file | | | | | |
| 2284345 | Jose A A Despiau Guzman | Address on file | | | | | |
| 2272998 | Jose A A Diaz Guadalupe | Address on file | | | | | |
| 2281285 | Jose A A Diaz Montanez | Address on file | | | | | |
| 2326471 | Jose A A Diaz Santiago | Address on file | | | | | |
| 2286340 | Jose A A Dueno Medina | Address on file | | | | | |
| 2259604 | Jose A A Faria Gonzalez | Address on file | | | | | |
| 2293847 | Jose A A Fernandez Duchesne | Address on file | | | | | |
| 2315792 | Jose A A Fernandez Ruiz | Address on file | | | | | |
| 2259581 | Jose A A Ferrer Ramos | Address on file | | | | | |
| 2281657 | Jose A A Figueroa Arroyo | Address on file | | | | | |
| 2303036 | Jose A A Figueroa Collazo | Address on file | | | | | |
| 2287438 | Jose A A Figueroa Santiago | Address on file | | | | | |
| 2326424 | Jose A A Figueroa Santiago | Address on file | | | | | |
| 2298582 | Jose A A Fontanez Vazquez | Address on file | | | | | |
| 2254347 | Jose A A Garcia Cedeno | Address on file | | | | | |
| 2268280 | Jose A A Garcia Delgado | Address on file | | | | | |
| 2295892 | Jose A A Garcia Serrano | Address on file | | | | | |
| 2324372 | Jose A A Gomez Diaz | Address on file | | | | | |
| 2274686 | Jose A A Gonzalez Lopez | Address on file | | | | | |
| 2256258 | Jose A A Gonzalez Reimundi | Address on file | | | | | |
| 2304950 | Jose A A Gonzalez Rodriguez | Address on file | | | | | |
| 2326597 | Jose A A Gonzalez Sanchez | Address on file | | | | | |
| 2272240 | Jose A A Gonzalez Torres | Address on file | | | | | |
| 2263624 | Jose A A Goycochea Rodriguez | Address on file | | | | | |
| 2326231 | Jose A A Gracia Vega | Address on file | | | | | |
| 2267961 | Jose A A Granado Jose | Address on file | | | | | |
| 2323492 | Jose A A Guilbe Soto | Address on file | | | | | |
| 2260207 | Jose A A Hernandez Andino | Address on file | | | | | |
| 2317901 | Jose A A Hernandez Hernandez | Address on file | | | | | |
| 2269604 | Jose A A Hernandez Matos | Address on file | | | | | |
| 2289164 | Jose A A Hernandez Rivera | Address on file | | | | | |
| 2294973 | Jose A A Hernandez Rivera | Address on file | | | | | |
| 2291756 | Jose A A Hernandez Santana | Address on file | | | | | |
| 2295778 | Jose A A Hernandez Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 863 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2319376 | Jose A A Huertas Diaz | Address on file | | | | | |
| 2291048 | Jose A A Latorre Vega | Address on file | | | | | |
| 2258539 | Jose A A Lebron Alvarez | Address on file | | | | | |
| 2305835 | Jose A A Lisboa Alago | Address on file | | | | | |
| 2257151 | Jose A A Lopez Colon | Address on file | | | | | |
| 2281671 | Jose A A Lopez Ramos | Address on file | | | | | |
| 2293959 | Jose A A Lopez Ramos | Address on file | | | | | |
| 2314681 | Jose A A Lopez Torres | Address on file | | | | | |
| 2325133 | Jose A A Lopez Vazquez | Address on file | | | | | |
| 2305971 | Jose A A Lozada Montanez | Address on file | | | | | |
| 2257164 | Jose A A Lozada Otero | Address on file | | | | | |
| 2264569 | Jose A A Luciano Troche | Address on file | | | | | |
| 2316919 | Jose A A Lugo Casiano | Address on file | | | | | |
| 2324017 | Jose A A Lugo Lopez | Address on file | | | | | |
| 2289752 | Jose A A Maldonado Sanchez | Address on file | | | | | |
| 2257628 | Jose A A Marcano Alamo | Address on file | | | | | |
| 2295208 | Jose A A Martinez Pena | Address on file | | | | | |
| 2263546 | Jose A A Martinez Santiago | Address on file | | | | | |
| 2302931 | Jose A A Martinez Vazquez | Address on file | | | | | |
| 2290764 | Jose A A Martinez Villegas | Address on file | | | | | |
| 2283679 | Jose A A Matias Lizardi | Address on file | | | | | |
| 2296001 | Jose A A Maymi Medina | Address on file | | | | | |
| 2278585 | Jose A A Mayoral Bigas | Address on file | | | | | |
| 2257579 | Jose A A Medina Claudio | Address on file | | | | | |
| 2258520 | Jose A A Medina Medina | Address on file | | | | | |
| 2296182 | Jose A A Melendez Bristol | Address on file | | | | | |
| 2293765 | Jose A A Melendez Miranda | Address on file | | | | | |
| 2255347 | Jose A A Melendez Zambrana | Address on file | | | | | |
| 2257187 | Jose A A Mendez Alvarez | Address on file | | | | | |
| 2323426 | Jose A A Mendez Fresse | Address on file | | | | | |
| 2287674 | Jose A A Mercado Caban | Address on file | | | | | |
| 2274513 | Jose A A Mercado Hernandez | Address on file | | | | | |
| 2263838 | Jose A A Mercado Perez | Address on file | | | | | |
| 2318614 | Jose A A Mercado Vargas | Address on file | | | | | |
| 2292630 | Jose A A Modesto Santiago | Address on file | | | | | |
| 2292180 | Jose A A Navarro Del | Address on file | | | | | |
| 2258100 | Jose A A Nazario Negron | Address on file | | | | | |
| 2306219 | Jose A A Negron Morales | Address on file | | | | | |
| 2261788 | Jose A A Nieves Albino | Address on file | | | | | |
| 2285941 | Jose A A Nieves Lopez | Address on file | | | | | |
| 2254741 | Jose A A Nieves Rodriguez | Address on file | | | | | |
| 2282121 | Jose A A Nieves Romero | Address on file | | | | | |
| 2262888 | Jose A A Nunez Rodriguez | Address on file | | | | | |
| 2288791 | Jose A A Ocasio Leon | Address on file | | | | | |
| 2259691 | Jose A A Ocasio Rivera | Address on file | | | | | |
| 2325149 | Jose A A Ocasio Rivera | Address on file | | | | | |
| 2281851 | Jose A A Orriols Arce | Address on file | | | | | |
| 2259168 | Jose A A Orta Carmona | Address on file | | | | | |
| 2299528 | Jose A A Ortiz Berrios | Address on file | | | | | |
| 2299491 | Jose A A Otano Coriano | Address on file | | | | | |
| 2264461 | Jose A A Otero Echevarria | Address on file | | | | | |
| 2325195 | Jose A A Pacheco Morales | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2262752 | Jose A A Padilla Casiano | Address on file | | | | | |
| 2318874 | Jose A A Pagan Reyes | Address on file | | | | | |
| 2280220 | Jose A A Pagan Santiago | Address on file | | | | | |
| 2279390 | Jose A A Pedroza Berrios | Address on file | | | | | |
| 2305012 | Jose A A Perez Arroyo | Address on file | | | | | |
| 2257142 | Jose A A Perez Aviles | Address on file | | | | | |
| 2304162 | Jose A A Perez Bermudez | Address on file | | | | | |
| 2279095 | Jose A A Perez Colon | Address on file | | | | | |
| 2261109 | Jose A A Perez Hernandez | Address on file | | | | | |
| 2256974 | Jose A A Perez Malave | Address on file | | | | | |
| 2262124 | Jose A A Perez Medina | Address on file | | | | | |
| 2288146 | Jose A A Perez Molinary | Address on file | | | | | |
| 2291041 | Jose A A Perez Morales | Address on file | | | | | |
| 2299790 | Jose A A Perez Pino | Address on file | | | | | |
| 2324457 | Jose A A Perez Santiago | Address on file | | | | | |
| 2317976 | Jose A A Perez Valentin | Address on file | | | | | |
| 2299944 | Jose A A Perez Velazquez | Address on file | | | | | |
| 2319626 | Jose A A Prieto Garcia | Address on file | | | | | |
| 2302371 | Jose A A Quintana Marquez | Address on file | | | | | |
| 2281065 | Jose A A Ramirez Rios | Address on file | | | | | |
| 2324446 | Jose A A Ramos Acevedo | Address on file | | | | | |
| 2267265 | Jose A A Ramos Rosado | Address on file | | | | | |
| 2324660 | Jose A A Recio Lopez | Address on file | | | | | |
| 2278618 | Jose A A Reyes Jimenez | Address on file | | | | | |
| 2319166 | Jose A A Reyes Ramos | Address on file | | | | | |
| 2270805 | Jose A A Reyes Robles | Address on file | | | | | |
| 2313915 | Jose A A Reyes Ruiz | Address on file | | | | | |
| 2276617 | Jose A A Rios Ortiz | Address on file | | | | | |
| 2258596 | Jose A A Rivera Caban | Address on file | | | | | |
| 2292076 | Jose A A Rivera Castro | Address on file | | | | | |
| 2276203 | Jose A A Rivera Colon | Address on file | | | | | |
| 2315839 | Jose A A Rivera Jose | Address on file | | | | | |
| 2306536 | Jose A A Rivera Laureano | Address on file | | | | | |
| 2282348 | Jose A A Rivera Manso | Address on file | | | | | |
| 2281865 | Jose A A Rivera Mercado | Address on file | | | | | |
| 2261895 | Jose A A Rivera Ortiz | Address on file | | | | | |
| 2258105 | Jose A A Rivera Rivera | Address on file | | | | | |
| 2297436 | Jose A A Rivera Rivera | Address on file | | | | | |
| 2261923 | Jose A A Rivera Rosario | Address on file | | | | | |
| 2284913 | Jose A A Rivera Sanchez | Address on file | | | | | |
| 2256222 | Jose A A Rivera Santiago | Address on file | | | | | |
| 2267840 | Jose A A Rivera Sepulveda | Address on file | | | | | |
| 2323829 | Jose A A Rivera Torres | Address on file | | | | | |
| 2288954 | Jose A A Rodriguez Bon | Address on file | | | | | |
| 2266644 | Jose A A Rodriguez Cruz | Address on file | | | | | |
| 2306640 | Jose A A Rodriguez Diaz | Address on file | | | | | |
| 2294295 | Jose A A Rodriguez Melendez | Address on file | | | | | |
| 2255982 | Jose A A Rodriguez Morales | Address on file | | | | | |
| 2318975 | Jose A A Rodriguez Rivera | Address on file | | | | | |
| 2275457 | Jose A A Rodriguez Rodriguez | Address on file | | | | | |
| 2305142 | Jose A A Rodriguez Santiago | Address on file | | | | | |
| 2254727 | Jose A A Rosa Guadalupe | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2287302 | Jose A A Rosa Reyes | Address on file | | | | | |
| 2294260 | Jose A A Rosado Perez | Address on file | | | | | |
| 2290579 | Jose A A Rosario Alvarado | Address on file | | | | | |
| 2256202 | Jose A A Rosario Flores | Address on file | | | | | |
| 2299827 | Jose A A Rosario Luna | Address on file | | | | | |
| 2287903 | Jose A A Ruiz Maldonado | Address on file | | | | | |
| 2274390 | Jose A A Sabat Roberto | Address on file | | | | | |
| 2305097 | Jose A A Saez Nieves | Address on file | | | | | |
| 2263431 | Jose A A San Miguel | Address on file | | | | | |
| 2254904 | Jose A A Sanchez Gonzalez | Address on file | | | | | |
| 2283081 | Jose A A Sandoval Jesus | Address on file | | | | | |
| 2319757 | Jose A A Santana Marrero | Address on file | | | | | |
| 2271755 | Jose A A Santana Torres | Address on file | | | | | |
| 2319759 | Jose A A Santiago Acevedo | Address on file | | | | | |
| 2260775 | Jose A A Santiago Fernandez | Address on file | | | | | |
| 2267733 | Jose A A Santiago Figuero | Address on file | | | | | |
| 2283453 | Jose A A Santiago Nieves | Address on file | | | | | |
| 2262918 | Jose A A Santo Domingo | Address on file | | | | | |
| 2279645 | Jose A A Santos Santiago | Address on file | | | | | |
| 2280732 | Jose A A Segarra Lozada | Address on file | | | | | |
| 2288537 | Jose A A Serrano Vargas | Address on file | | | | | |
| 2261537 | Jose A A Soler Torres | Address on file | | | | | |
| 2325010 | Jose A A Solis Millan | Address on file | | | | | |
| 2254983 | Jose A A Soto Lopez | Address on file | | | | | |
| 2298856 | Jose A A Tellado Romero | Address on file | | | | | |
| 2269649 | Jose A A Toro Ruiz | Address on file | | | | | |
| 2265587 | Jose A A Torres Alicea | Address on file | | | | | |
| 2277629 | Jose A A Torres Alicea | Address on file | | | | | |
| 2299605 | Jose A A Torres Barreto | Address on file | | | | | |
| 2323717 | Jose A A Torres Cotto | Address on file | | | | | |
| 2273103 | Jose A A Torres Ferrer | Address on file | | | | | |
| 2306934 | Jose A A Torres Hernandez | Address on file | | | | | |
| 2298309 | Jose A A Torres Lopez | Address on file | | | | | |
| 2261015 | Jose A A Torres Luciano | Address on file | | | | | |
| 2285673 | Jose A A Torres Rodriguez | Address on file | | | | | |
| 2284896 | Jose A A Torres Torres | Address on file | | | | | |
| 2266374 | Jose A A Valentin Hernandez | Address on file | | | | | |
| 2294274 | Jose A A Vazquez Ocasio | Address on file | | | | | |
| 2261411 | Jose A A Vega Mercado | Address on file | | | | | |
| 2255442 | Jose A A Velazquez Alvarado | Address on file | | | | | |
| 2260605 | Jose A A Velez Adorno | Address on file | | | | | |
| 2262707 | Jose A A Velez Rodriguez | Address on file | | | | | |
| 2285587 | Jose A A Velez Sisco | Address on file | | | | | |
| 2343380 | Jose A Acosta Anglada | Address on file | | | | | |
| 2345953 | Jose A Acosta Ramos | Address on file | | | | | |
| 2318928 | Jose A Adorno Marin | Address on file | | | | | |
| 2257858 | Jose A Adorno Otero | Address on file | | | | | |
| 2326309 | Jose A Alicea Lozada | Address on file | | | | | |
| 2266276 | Jose A Alicea Rodriguez | Address on file | | | | | |
| 2255155 | Jose A Almeda Adorno | Address on file | | | | | |
| 2307920 | Jose A Alvarado Cartagena | Address on file | | | | | |
| 2305244 | Jose A Alvarado Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 866 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2284541 | Jose A Alvarez Roldan | Address on file | | | | | |
| 2297694 | Jose A Amadeo Santiago | Address on file | | | | | |
| 2287761 | Jose A Anciani Batista | Address on file | | | | | |
| 2342387 | Jose A Andino Curet | Address on file | | | | | |
| 2308183 | Jose A Andujar Martinez | Address on file | | | | | |
| 2275430 | Jose A Anglero Bullet | Address on file | | | | | |
| 2270079 | Jose A Arbelo Soto | Address on file | | | | | |
| 2280450 | Jose A Arce Padilla | Address on file | | | | | |
| 2289304 | Jose A Arocho De Jesus | Address on file | | | | | |
| 2269137 | Jose A Arroyo Mendez | Address on file | | | | | |
| 2342577 | Jose A Arroyo Molina | Address on file | | | | | |
| 2262049 | Jose A Arroyo Otero | Address on file | | | | | |
| 2331201 | Jose A Astacio Flores | Address on file | | | | | |
| 2344705 | Jose A Ayala Rodriguez | Address on file | | | | | |
| 2346765 | Jose A Badillo Acevedo | Address on file | | | | | |
| 2320508 | Jose A Baez Lopez | Address on file | | | | | |
| 2323663 | Jose A Baez Rosado | Address on file | | | | | |
| 2260525 | Jose A Bahamundi Torres | Address on file | | | | | |
| 2300126 | Jose A Barroso Cosme | Address on file | | | | | |
| 2320428 | Jose A Batalla Perez | Address on file | | | | | |
| 2266204 | Jose A Batista Ruiz | Address on file | | | | | |
| 2343463 | Jose A Beltran Claudio | Address on file | | | | | |
| 2308462 | Jose A Benitez Gonzalez | Address on file | | | | | |
| 2323668 | Jose A Bermudes Oquendo | Address on file | | | | | |
| 2342994 | Jose A Bernier Ortiz | Address on file | | | | | |
| 2320486 | Jose A Berrios Agosto | Address on file | | | | | |
| 2343039 | Jose A Berrios Aponte | Address on file | | | | | |
| 2309964 | Jose A Bobe Pabon | Address on file | | | | | |
| 2320403 | Jose A Boneta Lopez | Address on file | | | | | |
| 2323669 | Jose A Brea Pimentel | Address on file | | | | | |
| 2269666 | Jose A Burgos Pabon | Address on file | | | | | |
| 2274159 | Jose A Caban Marcial | Address on file | | | | | |
| 2278961 | Jose A Cabrera Sotomayor | Address on file | | | | | |
| 2284394 | Jose A Cadiz Medina | Address on file | | | | | |
| 2312881 | Jose A Calderon Reyes | Address on file | | | | | |
| 2255886 | Jose A Campos Camacho | Address on file | | | | | |
| 2265089 | Jose A Canals Berrios | Address on file | | | | | |
| 2308781 | Jose A Canals Lozada | Address on file | | | | | |
| 2322550 | Jose A Cancel Reyes | Address on file | | | | | |
| 2333220 | Jose A Cancel Vega | Address on file | | | | | |
| 2346205 | Jose A Caraballo Sanchez | Address on file | | | | | |
| 2282439 | Jose A Cardona Quiles | Address on file | | | | | |
| 2298535 | Jose A Carrasquillo Lanzo | Address on file | | | | | |
| 2347426 | Jose A Carrasquillo Merced | Address on file | | | | | |
| 2292273 | Jose A Carrasquillo Torres | Address on file | | | | | |
| 2262269 | Jose A Carrion Vega | Address on file | | | | | |
| 2260514 | Jose A Cartagena Soto | Address on file | | | | | |
| 2322777 | Jose A Castro Quinones | Address on file | | | | | |
| 2345196 | Jose A Centeno Montanez | Address on file | | | | | |
| 2259010 | Jose A Cepeda Navarro | Address on file | | | | | |
| 2347008 | Jose A Charon Santiago | Address on file | | | | | |
| 2345261 | Jose A Cintron Agosto | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272261 | Jose A Cintron Gonzalez | Address on file | | | | | |
| 2311606 | Jose A Cintron Moreno | Address on file | | | | | |
| 2267734 | Jose A Collazo Barreto | Address on file | | | | | |
| 2263098 | Jose A Collazo Pantojas | Address on file | | | | | |
| 2265803 | Jose A Collazo Peña | Address on file | | | | | |
| 2271413 | Jose A Colon Burgos | Address on file | | | | | |
| 2301719 | Jose A Colon Cartagena | Address on file | | | | | |
| 2325497 | Jose A Colon Garcia | Address on file | | | | | |
| 2272324 | Jose A Colon Ortiz | Address on file | | | | | |
| 2300486 | Jose A Colon Ortiz | Address on file | | | | | |
| 2286931 | Jose A Colon Rodriguez | Address on file | | | | | |
| 2345134 | Jose A Concepcion Perez | Address on file | | | | | |
| 2322867 | Jose A Contreras Jose | Address on file | | | | | |
| 2260786 | Jose A Cordero Fraticelli | Address on file | | | | | |
| 2290072 | Jose A Cordero Hernandez | Address on file | | | | | |
| 2257725 | Jose A Cordero Lasalle | Address on file | | | | | |
| 2266485 | Jose A Cordero Ortiz | Address on file | | | | | |
| 2315326 | Jose A Cordero Rivera | Address on file | | | | | |
| 2347593 | Jose A Cordero Vazquez | Address on file | | | | | |
| 2267299 | Jose A Coriano Hernandez | Address on file | | | | | |
| 2287526 | Jose A Corraliza Maldonado | Address on file | | | | | |
| 2271800 | Jose A Correa Figueroa | Address on file | | | | | |
| 2277672 | Jose A Costa Feliciano | Address on file | | | | | |
| 2298234 | Jose A Cotte Torres | Address on file | | | | | |
| 2299404 | Jose A Cotto Cruz | Address on file | | | | | |
| 2344655 | Jose A Cruz Cintron | Address on file | | | | | |
| 2280149 | Jose A Cruz Cruz | Address on file | | | | | |
| 2258009 | Jose A Cruz Irizarry | Address on file | | | | | |
| 2336432 | Jose A Cruz Lopez | Address on file | | | | | |
| 2297401 | Jose A Cruz Morales | Address on file | | | | | |
| 2255748 | Jose A Cruz Ortiz | Address on file | | | | | |
| 2299977 | Jose A Cruz Sanchez | Address on file | | | | | |
| 2263095 | Jose A Cruz Soto | Address on file | | | | | |
| 2338233 | Jose A Cruz Torres | Address on file | | | | | |
| 2285811 | Jose A Cuadrado Concepcion | Address on file | | | | | |
| 2267233 | Jose A Cumba Aponte | Address on file | | | | | |
| 2344153 | Jose A David Hernandez | Address on file | | | | | |
| 2259802 | Jose A Davila Miranda | Address on file | | | | | |
| 2343584 | Jose A De Hoyos Pagan | Address on file | | | | | |
| 2254747 | Jose A De Jesus Caballero | Address on file | | | | | |
| 2275220 | Jose A De Jesus Cruz | Address on file | | | | | |
| 2336762 | Jose A De Jesus Cruz | Address on file | | | | | |
| 2285750 | Jose A De Jesus Hernandez | Address on file | | | | | |
| 2346049 | Jose A De Jesus Torres | Address on file | | | | | |
| 2346527 | Jose A De Leon Martinez | Address on file | | | | | |
| 2308653 | Jose A Deida Pacheco | Address on file | | | | | |
| 2289531 | Jose A Del Pilar Robles | Address on file | | | | | |
| 2326263 | Jose A Del Valle | Address on file | | | | | |
| 2267478 | Jose A Delgado Diaz | Address on file | | | | | |
| 2346163 | Jose A Delgado Molina | Address on file | | | | | |
| 2299684 | Jose A Delgado Nieves | Address on file | | | | | |
| 2271938 | Jose A Delgado Pereira | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341988 | Jose A Delgado Santiago | Address on file | | | | | |
| 2263285 | Jose A Diaz Morales | Address on file | | | | | |
| 2285154 | Jose A Dominguez Soto | Address on file | | | | | |
| 2266988 | Jose A Encarnacion De Jesus | Address on file | | | | | |
| 2342574 | Jose A Escalante Calixto | Address on file | | | | | |
| 2334868 | Jose A Esguerdo Lopez | Address on file | | | | | |
| 2330317 | Jose A Estrada Figueroa | Address on file | | | | | |
| 2279686 | Jose A Falu Febres | Address on file | | | | | |
| 2261261 | Jose A Feliciano Cora | Address on file | | | | | |
| 2260114 | Jose A Feliciano Jimenez | Address on file | | | | | |
| 2345845 | Jose A Fernandez Batista | Address on file | | | | | |
| 2327144 | Jose A Fernandez Pabon | Address on file | | | | | |
| 2255017 | Jose A Figueroa Fontanez | Address on file | | | | | |
| 2297069 | Jose A Figueroa Ortiz | Address on file | | | | | |
| 2268671 | Jose A Figueroa Pujals | Address on file | | | | | |
| 2278567 | Jose A Figueroa Ramos | Address on file | | | | | |
| 2326251 | Jose A Flores Coris | Address on file | | | | | |
| 2346751 | Jose A Flores Cotte | Address on file | | | | | |
| 2343266 | Jose A Flores Torres | Address on file | | | | | |
| 2347006 | Jose A Fontanez Rivera | Address on file | | | | | |
| 2307913 | Jose A Fuentes Monge | Address on file | | | | | |
| 2319088 | Jose A Galarza Soto | Address on file | | | | | |
| 2287440 | Jose A Garcia Acevedo | Address on file | | | | | |
| 2343351 | Jose A Garcia Alicea | Address on file | | | | | |
| 2299015 | Jose A Garcia Perez | Address on file | | | | | |
| 2257681 | Jose A Gomez De Jesus | Address on file | | | | | |
| 2284766 | Jose A Gomez Gomez | Address on file | | | | | |
| 2272847 | Jose A Gonzalez Crespo | Address on file | | | | | |
| 2266693 | Jose A Gonzalez Cruz | Address on file | | | | | |
| 2307899 | Jose A Gonzalez Cruz | Address on file | | | | | |
| 2325087 | Jose A Gonzalez Gonzalez | Address on file | | | | | |
| 2287624 | Jose A Gonzalez Gutierrez | Address on file | | | | | |
| 2260488 | Jose A Gonzalez Nieves | Address on file | | | | | |
| 2343481 | Jose A Gonzalez Ortiz | Address on file | | | | | |
| 2267805 | Jose A Gonzalez Valentin | Address on file | | | | | |
| 2277699 | Jose A Grau Reyes | Address on file | | | | | |
| 2287261 | Jose A Guadalupe Hernandez | Address on file | | | | | |
| 2307827 | Jose A Guadalupe Pinero | Address on file | | | | | |
| 2320646 | Jose A Hernandez Aviles | Address on file | | | | | |
| 2292129 | Jose A Hernandez Castro | Address on file | | | | | |
| 2259027 | Jose A Hernandez Feliciano | Address on file | | | | | |
| 2301145 | Jose A Hernandez Hernandez | Address on file | | | | | |
| 2345513 | Jose A Hernandez Hernandez | Address on file | | | | | |
| 2282912 | Jose A Hernandez Matos | Address on file | | | | | |
| 2279271 | Jose A Hernandez Perez | Address on file | | | | | |
| 2290519 | Jose A Hernandez Rivera | Address on file | | | | | |
| 2330419 | Jose A Hernandez Rivera | Address on file | | | | | |
| 2346258 | Jose A Hernandez Torres | Address on file | | | | | |
| 2269138 | Jose A Hiraldo Huertas | Address on file | | | | | |
| 2345625 | Jose A Illas Hernandez | Address on file | | | | | |
| 2325148 | Jose A Irizarry Castro | Address on file | | | | | |
| 2259512 | Jose A Irizarry Colon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2321393 | Jose A Irizarry Irizarry | Address on file | | | | | |
| 2296974 | Jose A Irizarry Quintana | Address on file | | | | | |
| 2320725 | Jose A Irizarry Rivera | Address on file | | | | | |
| 2305489 | Jose A Jesus Negron | Address on file | | | | | |
| 2257944 | Jose A Jimenez Ayala | Address on file | | | | | |
| 2322879 | Jose A Jimenez Bonilla | Address on file | | | | | |
| 2272456 | Jose A Laboy Guilbe | Address on file | | | | | |
| 2296407 | Jose A Laboy Rodriguez | Address on file | | | | | |
| 2259393 | Jose A Lanzot Rivera | Address on file | | | | | |
| 2345104 | Jose A Lasanta Robles | Address on file | | | | | |
| 2342209 | Jose A Lebron Cotto | Address on file | | | | | |
| 2330248 | Jose A Leon Montes | Address on file | | | | | |
| 2319515 | Jose A Llanos Quiles | Address on file | | | | | |
| 2258284 | Jose A Lopez Andino | Address on file | | | | | |
| 2278956 | Jose A Lopez Morell | Address on file | | | | | |
| 2256570 | Jose A Lopez Perez | Address on file | | | | | |
| 2286618 | Jose A Lopez Perez | Address on file | | | | | |
| 2299184 | Jose A Lopez Rivera | Address on file | | | | | |
| 2257266 | Jose A Lopez Rosas | Address on file | | | | | |
| 2277619 | Jose A Lopez Vazquez | Address on file | | | | | |
| 2314673 | Jose A Lopez Zapata | Address on file | | | | | |
| 2342510 | Jose A Lugo Montalvo | Address on file | | | | | |
| 2325433 | Jose A Machuca Romero | Address on file | | | | | |
| 2276159 | Jose A Malave Alvarado | Address on file | | | | | |
| 2344989 | Jose A Maldonado Aponte | Address on file | | | | | |
| 2321465 | Jose A Maldonado Cabrera | Address on file | | | | | |
| 2307558 | Jose A Maldonado Maldonado | Address on file | | | | | |
| 2296332 | Jose A Maldonado Santiago | Address on file | | | | | |
| 2282444 | Jose A Maldonado Torres | Address on file | | | | | |
| 2270461 | Jose A Mangual Medero | Address on file | | | | | |
| 2261567 | Jose A Marin Figueroa | Address on file | | | | | |
| 2333685 | Jose A Martinez | Address on file | | | | | |
| 2286748 | Jose A Martinez Aldea | Address on file | | | | | |
| 2323433 | Jose A Martinez Claudio | Address on file | | | | | |
| 2285284 | Jose A Martinez Colon | Address on file | | | | | |
| 2278843 | Jose A Martinez Cruz | Address on file | | | | | |
| 2347316 | Jose A Martinez Garcia | Address on file | | | | | |
| 2326190 | Jose A Martinez Jesus | Address on file | | | | | |
| 2331553 | Jose A Martinez Maldonado | Address on file | | | | | |
| 2343057 | Jose A Martinez Morales | Address on file | | | | | |
| 2256563 | Jose A Martinez Ortiz | Address on file | | | | | |
| 2342560 | Jose A Martinez Pacheco | Address on file | | | | | |
| 2308006 | Jose A Martinez Perez | Address on file | | | | | |
| 2327478 | Jose A Martinez Prospero | Address on file | | | | | |
| 2289359 | Jose A Martinez Rodriguez | Address on file | | | | | |
| 2310370 | Jose A Martinez Rosario | Address on file | | | | | |
| 2314560 | Jose A Mas | Address on file | | | | | |
| 2308131 | Jose A Mas Ramirez | Address on file | | | | | |
| 2346884 | Jose A Matos Capestany | Address on file | | | | | |
| 2346755 | Jose A Matos David | Address on file | | | | | |
| 2278165 | Jose A Matos Rivera | Address on file | | | | | |
| 2343899 | Jose A Maysonet Aponte | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 870 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2324269 | Jose A Medina Molina | Address on file | | | | | |
| 2327643 | Jose A Medina Morales | Address on file | | | | | |
| 2282514 | Jose A Medina Rivera | Address on file | | | | | |
| 2287158 | Jose A Mejias Bonilla | Address on file | | | | | |
| 2262694 | Jose A Melendez Armstrong | Address on file | | | | | |
| 2346512 | Jose A Melendez Cruz | Address on file | | | | | |
| 2345946 | Jose A Melendez Hernandez | Address on file | | | | | |
| 2321151 | Jose A Melendez Saniel | Address on file | | | | | |
| 2337616 | Jose A Mendez Laclaustra | Address on file | | | | | |
| 2346420 | Jose A Mendez Maldonado | Address on file | | | | | |
| 2286557 | Jose A Mendez Perez | Address on file | | | | | |
| 2344794 | Jose A Mendez Salas | Address on file | | | | | |
| 2314487 | Jose A Mendez Sanchez | Address on file | | | | | |
| 2314478 | Jose A Mercado Burgos | Address on file | | | | | |
| 2299149 | Jose A Mercado Cruz | Address on file | | | | | |
| 2319570 | Jose A Mercado Mercado | Address on file | | | | | |
| 2329897 | Jose A Mercado Rodriguez | Address on file | | | | | |
| 2254269 | Jose A Millan Marquez | Address on file | | | | | |
| 2277124 | Jose A Millan Torres | Address on file | | | | | |
| 2254913 | Jose A Miranda Nunez | Address on file | | | | | |
| 2343483 | Jose A Miranda Rivera | Address on file | | | | | |
| 2344644 | Jose A Miranda Velez | Address on file | | | | | |
| 2278271 | Jose A Monroig Reyes | Address on file | | | | | |
| 2295973 | Jose A Montalvo Perez | Address on file | | | | | |
| 2263356 | Jose A Montero Torres | Address on file | | | | | |
| 2300898 | Jose A Montes Roque | Address on file | | | | | |
| 2280442 | Jose A Mora Velez | Address on file | | | | | |
| 2303274 | Jose A Morales Castro | Address on file | | | | | |
| 2270518 | Jose A Morales Colon | Address on file | | | | | |
| 2320249 | Jose A Morales Jimenez | Address on file | | | | | |
| 2280622 | Jose A Morales Martinez | Address on file | | | | | |
| 2274868 | Jose A Morales Morales | Address on file | | | | | |
| 2342729 | Jose A Morales Rivera | Address on file | | | | | |
| 2263793 | Jose A Morales Rodriguez | Address on file | | | | | |
| 2345737 | Jose A Mori Rodriguez | Address on file | | | | | |
| 2346300 | Jose A Munet Solis | Address on file | | | | | |
| 2322967 | Jose A Munoz Alvarado | Address on file | | | | | |
| 2254062 | Jose A Munoz Irizarry | Address on file | | | | | |
| 2285808 | Jose A Navarro Ruiz | Address on file | | | | | |
| 2296790 | Jose A Nazario Alvarez | Address on file | | | | | |
| 2346085 | Jose A Negron Goñez | Address on file | | | | | |
| 2291394 | Jose A Negron Maldonado | Address on file | | | | | |
| 2274799 | Jose A Negron Negron | Address on file | | | | | |
| 2318871 | Jose A Nieves Jose | Address on file | | | | | |
| 2325401 | Jose A Nieves Lopez | Address on file | | | | | |
| 2296097 | Jose A Nieves Nieves | Address on file | | | | | |
| 2260692 | Jose A Nieves Reyes | Address on file | | | | | |
| 2325348 | Jose A Nieves Rivera | Address on file | | | | | |
| 2346339 | Jose A Nieves Velazquez | Address on file | | | | | |
| 2289417 | Jose A Nuñez Cruz | Address on file | | | | | |
| 2342419 | Jose A Ocasio Cuevas | Address on file | | | | | |
| 2346529 | Jose A Ocasio Molina | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2254531 | Jose A Ojeda Padilla | Address on file | | | | | |
| 2346358 | Jose A Oliveras Figueroa | Address on file | | | | | |
| 2294685 | Jose A Oquendo Tolentino | Address on file | | | | | |
| 2271375 | Jose A Ortega Fonseca | Address on file | | | | | |
| 2302000 | Jose A Ortega Valle | Address on file | | | | | |
| 2346956 | Jose A Ortiz Castro | Address on file | | | | | |
| 2272844 | Jose A Ortiz Colon | Address on file | | | | | |
| 2256865 | Jose A Ortiz Lopez | Address on file | | | | | |
| 2343218 | Jose A Ortiz Matos | Address on file | | | | | |
| 2347248 | Jose A Ortiz Melendez | Address on file | | | | | |
| 2261609 | Jose A Ortiz Perez | Address on file | | | | | |
| 2273500 | Jose A Ortiz Rivera | Address on file | | | | | |
| 2262756 | Jose A Ortiz Rodriguez | Address on file | | | | | |
| 2327716 | Jose A Osorio Carrasquillo | Address on file | | | | | |
| 2266364 | Jose A Otero Lopez | Address on file | | | | | |
| 2281646 | Jose A Pabon Almodovar | Address on file | | | | | |
| 2344814 | Jose A Pabon Pomales | Address on file | | | | | |
| 2321663 | Jose A Pabon Rosa | Address on file | | | | | |
| 2299478 | Jose A Padilla Bonilla | Address on file | | | | | |
| 2270298 | Jose A Padilla Perez | Address on file | | | | | |
| 2342973 | Jose A Padilla Rosario | Address on file | | | | | |
| 2266755 | Jose A Pagan Ortiz | Address on file | | | | | |
| 2299787 | Jose A Pagan Torres | Address on file | | | | | |
| 2347108 | Jose A Panizo Valderrama | Address on file | | | | | |
| 2344252 | Jose A Pellot Roman | Address on file | | | | | |
| 2325551 | Jose A Perez Adames | Address on file | | | | | |
| 2346486 | Jose A Perez Casanova | Address on file | | | | | |
| 2255058 | Jose A Perez Colon | Address on file | | | | | |
| 2341775 | Jose A Perez Gonzalez | Address on file | | | | | |
| 2279329 | Jose A Perez Malave | Address on file | | | | | |
| 2262078 | Jose A Perez Negron | Address on file | | | | | |
| 2345961 | Jose A Perez Perez | Address on file | | | | | |
| 2343914 | Jose A Perez Ponce | Address on file | | | | | |
| 2318248 | Jose A Perez Rivera | Address on file | | | | | |
| 2285111 | Jose A Perez Torres | Address on file | | | | | |
| 2347225 | Jose A Pieretti Reyes | Address on file | | | | | |
| 2345591 | Jose A Pizarro Boria | Address on file | | | | | |
| 2281562 | Jose A Pizarro Osorio | Address on file | | | | | |
| 2309069 | Jose A Qui?Ones Muñiz | Address on file | | | | | |
| 2269652 | Jose A Quianes Rosa | Address on file | | | | | |
| 2329950 | Jose A Quinones Figueroa | Address on file | | | | | |
| 2347368 | Jose A Quintana Arce | Address on file | | | | | |
| 2306467 | Jose A Quintanal Concepcion | Address on file | | | | | |
| 2346054 | Jose A Quintero Casanovas | Address on file | | | | | |
| 2291316 | Jose A Ramirez Garcia | Address on file | | | | | |
| 2307711 | Jose A Ramirez Lopez | Address on file | | | | | |
| 2346065 | Jose A Ramirez Nuñez | Address on file | | | | | |
| 2342754 | Jose A Ramirez Rivera | Address on file | | | | | |
| 2330126 | Jose A Ramirez Ruiz | Address on file | | | | | |
| 2255091 | Jose A Ramos Lassen | Address on file | | | | | |
| 2270383 | Jose A Ramos Maldonado | Address on file | | | | | |
| 2334995 | Jose A Ramos Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 872 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257996 | Jose A Ramos Rodriguez | Address on file | | | | | |
| 2329648 | Jose A Ramos Soto | Address on file | | | | | |
| 2276062 | Jose A Renta Rivera | Address on file | | | | | |
| 2326121 | Jose A Reyes Calderon | Address on file | | | | | |
| 2306420 | Jose A Reyes Dorta | Address on file | | | | | |
| 2297687 | Jose A Reyes Jimenez | Address on file | | | | | |
| 2255258 | Jose A Reyes Laureano | Address on file | | | | | |
| 2343828 | Jose A Reyes Pineiro | Address on file | | | | | |
| 2343877 | Jose A Reyes Santana | Address on file | | | | | |
| 2256550 | Jose A Richard Romero | Address on file | | | | | |
| 2256867 | Jose A Rios Escoriaza | Address on file | | | | | |
| 2264386 | Jose A Rios Perez | Address on file | | | | | |
| 2307717 | Jose A Rios Rios | Address on file | | | | | |
| 2276018 | Jose A Rivera Acevedo | Address on file | | | | | |
| 2283227 | Jose A Rivera Cardenales | Address on file | | | | | |
| 2289029 | Jose A Rivera Carrero | Address on file | | | | | |
| 2257251 | Jose A Rivera Cintron | Address on file | | | | | |
| 2260332 | Jose A Rivera Colon | Address on file | | | | | |
| 2308186 | Jose A Rivera Colon | Address on file | | | | | |
| 2280700 | Jose A Rivera Concepcion | Address on file | | | | | |
| 2282748 | Jose A Rivera Cora | Address on file | | | | | |
| 2320375 | Jose A Rivera Del Valle | Address on file | | | | | |
| 2329060 | Jose A Rivera Figueroa | Address on file | | | | | |
| 2312811 | Jose A Rivera Jesus | Address on file | | | | | |
| 2269539 | Jose A Rivera Martinez | Address on file | | | | | |
| 2286961 | Jose A Rivera Melendez | Address on file | | | | | |
| 2313819 | Jose A Rivera Morales | Address on file | | | | | |
| 2270152 | José A Rivera Oquendo | Address on file | | | | | |
| 2274738 | Jose A Rivera Padilla | Address on file | | | | | |
| 2267678 | Jose A Rivera Rivera | Address on file | | | | | |
| 2272771 | Jose A Rivera Rivera | Address on file | | | | | |
| 2299157 | Jose A Rivera Rivera | Address on file | | | | | |
| 2328787 | Jose A Rivera Rodriguez | Address on file | | | | | |
| 2257475 | Jose A Rivera Rubio | Address on file | | | | | |
| 2297899 | Jose A Rivera Santiago | Address on file | | | | | |
| 2293366 | Jose A Rivera Sauri | Address on file | | | | | |
| 2271343 | Jose A Rivera Torres | Address on file | | | | | |
| 2320669 | Jose A Rivera Vazquez | Address on file | | | | | |
| 2319708 | Jose A Rivera Vega | Address on file | | | | | |
| 2271470 | Jose A Robles Adorno | Address on file | | | | | |
| 2299166 | Jose A Robles Cancel | Address on file | | | | | |
| 2346656 | Jose A Robles Collazo | Address on file | | | | | |
| 2293686 | Jose A Robles Gonzalez | Address on file | | | | | |
| 2346355 | Jose A Robles Nieves | Address on file | | | | | |
| 2326617 | Jose A Rodriguez Borrero | Address on file | | | | | |
| 2282964 | Jose A Rodriguez Carrasquillo | Address on file | | | | | |
| 2320499 | Jose A Rodriguez Claudio | Address on file | | | | | |
| 2298335 | Jose A Rodriguez Colon | Address on file | | | | | |
| 2271811 | Jose A Rodriguez Cruz | Address on file | | | | | |
| 2308052 | Jose A Rodriguez Estada | Address on file | | | | | |
| 2343423 | Jose A Rodriguez Gonzalez | Address on file | | | | | |
| 2266407 | Jose A Rodriguez Gotay | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 873 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2273295 | Jose A Rodriguez Hernandez | Address on file | | | | | |
| 2282848 | Jose A Rodriguez Hernandez | Address on file | | | | | |
| 2270866 | Jose A Rodriguez Morales | Address on file | | | | | |
| 2299384 | Jose A Rodriguez Narvaez | Address on file | | | | | |
| 2265810 | Jose A Rodriguez Nora | Address on file | | | | | |
| 2260213 | Jose A Rodriguez Ortiz | Address on file | | | | | |
| 2338004 | Jose A Rodriguez Padilla | Address on file | | | | | |
| 2261449 | Jose A Rodriguez Perez | Address on file | | | | | |
| 2307633 | Jose A Rodriguez Perez | Address on file | | | | | |
| 2342305 | Jose A Rodriguez Pola | Address on file | | | | | |
| 2297477 | Jose A Rodriguez Ramirez | Address on file | | | | | |
| 2288760 | Jose A Rodriguez Rodriguez | Address on file | | | | | |
| 2346208 | Jose A Rodriguez Rodriguez | Address on file | | | | | |
| 2297763 | Jose A Rodriguez Santiago | Address on file | | | | | |
| 2308662 | Jose A Rodriguez Vazquez | Address on file | | | | | |
| 2291638 | Jose A Rojas Piris | Address on file | | | | | |
| 2303278 | Jose A Roman Bosques | Address on file | | | | | |
| 2288611 | Jose A Roman Nazario | Address on file | | | | | |
| 2287535 | Jose A Roman Velez | Address on file | | | | | |
| 2347541 | Jose A Rondon Lopez | Address on file | | | | | |
| 2344291 | Jose A Rosa Gonzalez | Address on file | | | | | |
| 2313576 | Jose A Rosado Correa | Address on file | | | | | |
| 2281467 | Jose A Rosado Cruz | Address on file | | | | | |
| 2272975 | Jose A Rosado Figueroa | Address on file | | | | | |
| 2342348 | Jose A Rosado Soto | Address on file | | | | | |
| 2334154 | Jose A Rosario Cintron | Address on file | | | | | |
| 2280994 | Jose A Rosario Jimenez | Address on file | | | | | |
| 2277958 | Jose A Rosas Ramos | Address on file | | | | | |
| 2271362 | Jose A Ruiz Andujar | Address on file | | | | | |
| 2344637 | Jose A Ruiz Suarez | Address on file | | | | | |
| 2273363 | Jose A Sanchez Feliciano | Address on file | | | | | |
| 2342270 | Jose A Sanchez Figueroa | Address on file | | | | | |
| 2288110 | Jose A Sanchez Graterole | Address on file | | | | | |
| 2301221 | Jose A Sanchez Graterole | Address on file | | | | | |
| 2256356 | Jose A Sanchez Mercado | Address on file | | | | | |
| 2278674 | Jose A Sanchez Rodriguez | Address on file | | | | | |
| 2275959 | Jose A Sanchez Sierra | Address on file | | | | | |
| 2262376 | Jose A Santa Ortega | Address on file | | | | | |
| 2346620 | Jose A Santana Velazquez | Address on file | | | | | |
| 2321275 | Jose A Santiago Baez | Address on file | | | | | |
| 2272534 | Jose A Santiago Cruz | Address on file | | | | | |
| 2270207 | Jose A Santiago Gonzalez | Address on file | | | | | |
| 2333557 | Jose A Santiago Lopez | Address on file | | | | | |
| 2286835 | Jose A Santiago Rivera | Address on file | | | | | |
| 2344548 | Jose A Santiago Rivera | Address on file | | | | | |
| 2285240 | Jose A Santini Martinez | Address on file | | | | | |
| 2261734 | Jose A Santo Domingo | Address on file | | | | | |
| 2266373 | Jose A Santos Garcia | Address on file | | | | | |
| 2274658 | Jose A Santos Mora | Address on file | | | | | |
| 2258020 | Jose A Santos Vazquez | Address on file | | | | | |
| 2298806 | Jose A Segarra Quiles | Address on file | | | | | |
| 2274481 | Jose A Sepulveda Valentin | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2347042 | Jose A Serrano Calderon | Address on file | | | | | |
| 2346073 | Jose A Serrano Lopez | Address on file | | | | | |
| 2276798 | Jose A Serrano Oquendo | Address on file | | | | | |
| 2297897 | Jose A Serrano Ramos | Address on file | | | | | |
| 2313355 | Jose A Serrano Rosario | Address on file | | | | | |
| 2317857 | Jose A Sierra Castro | Address on file | | | | | |
| 2345755 | Jose A Sierra Morales | Address on file | | | | | |
| 2281134 | Jose A Soto Dones | Address on file | | | | | |
| 2266151 | Jose A Soto Gonzalez | Address on file | | | | | |
| 2301334 | Jose A Soto Millan | Address on file | | | | | |
| 2288613 | Jose A Soto Perez | Address on file | | | | | |
| 2259447 | Jose A Soto Ramirez | Address on file | | | | | |
| 2277257 | Jose A Soto Rodriguez | Address on file | | | | | |
| 2294881 | Jose A Soto Rosa | Address on file | | | | | |
| 2261784 | Jose A Soto Tenorio | Address on file | | | | | |
| 2299006 | Jose A Soto Velazquez | Address on file | | | | | |
| 2289068 | Jose A Talavera Badillo | Address on file | | | | | |
| 2321241 | Jose A Terron Rivera | Address on file | | | | | |
| 2262110 | Jose A Toro Rivera | Address on file | | | | | |
| 2278427 | Jose A Torres Ayala | Address on file | | | | | |
| 2266793 | Jose A Torres Gonzalez | Address on file | | | | | |
| 2345878 | Jose A Torres Martinez | Address on file | | | | | |
| 2342820 | Jose A Torres Otero | Address on file | | | | | |
| 2265200 | Jose A Torres Pacheco | Address on file | | | | | |
| 2284603 | Jose A Torres Perez | Address on file | | | | | |
| 2345709 | Jose A Torres Perez | Address on file | | | | | |
| 2320180 | Jose A Torres Rentas | Address on file | | | | | |
| 2313233 | Jose A Torres Rolon | Address on file | | | | | |
| 2289943 | Jose A Torres Santiago | Address on file | | | | | |
| 2285612 | Jose A Torres Tizol | Address on file | | | | | |
| 2313222 | Jose A Tosado Nieves | Address on file | | | | | |
| 2278829 | Jose A Valdes De Jesus | Address on file | | | | | |
| 2340738 | Jose A Valentin Nazario | Address on file | | | | | |
| 2256904 | Jose A Valverdi Aviles | Address on file | | | | | |
| 2271600 | Jose A Vargas Perez | Address on file | | | | | |
| 2319972 | Jose A Vargas Vega | Address on file | | | | | |
| 2290254 | Jose A Vazquez Izquierdo | Address on file | | | | | |
| 2343539 | Jose A Vazquez Larrauri | Address on file | | | | | |
| 2267877 | Jose A Vazquez Nistal | Address on file | | | | | |
| 2308657 | Jose A Vazquez Ortega | Address on file | | | | | |
| 2307840 | Jose A Vazquez Padilla | Address on file | | | | | |
| 2335299 | Jose A Vazquez Perez | Address on file | | | | | |
| 2346531 | Jose A Vazquez Santi | Address on file | | | | | |
| 2271624 | Jose A Vazquez Vazquez | Address on file | | | | | |
| 2330261 | Jose A Vega De Jesus | Address on file | | | | | |
| 2254772 | Jose A Vega Morales | Address on file | | | | | |
| 2323686 | Jose A Vega Negron | Address on file | | | | | |
| 2313148 | Jose A Vega Paredes | Address on file | | | | | |
| 2312222 | Jose A Vega Quinones | Address on file | | | | | |
| 2297657 | Jose A Vega Sanchez | Address on file | | | | | |
| 2257426 | Jose A Vega Vega | Address on file | | | | | |
| 2313155 | Jose A Vega Vega | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320523 | Jose A Velazquez Cruz | Address on file | | | | | |
| 2343311 | Jose A Velazquez Defendini | Address on file | | | | | |
| 2265610 | Jose A Velazquez Falcon | Address on file | | | | | |
| 2308039 | Jose A Velazquez Ortiz | Address on file | | | | | |
| 2320940 | Jose A Velazquez Rodriguez | Address on file | | | | | |
| 2333560 | Jose A Velazquez Rodriguez | Address on file | | | | | |
| 2345715 | Jose A Velazquez Santiago | Address on file | | | | | |
| 2345019 | Jose A Velez Baez | Address on file | | | | | |
| 2258760 | Jose A Velez Castillo | Address on file | | | | | |
| 2264145 | Jose A Velez Diaz | Address on file | | | | | |
| 2323065 | Jose A Velez Pardo | Address on file | | | | | |
| 2263410 | Jose A Velez Ramos | Address on file | | | | | |
| 2298577 | Jose A Velez Santiago | Address on file | | | | | |
| 2338200 | Jose A Velez Velez | Address on file | | | | | |
| 2296031 | Jose A Ventura Matos | Address on file | | | | | |
| 2262331 | Jose A Vitali Colon | Address on file | | | | | |
| 2299290 | Jose A Yambo Cruz | Address on file | | | | | |
| 2346166 | Jose A Zayas Cruz | Address on file | | | | | |
| 2313090 | Jose A Zayas Rivera | Address on file | | | | | |
| 2336590 | Jose A. Cartagena Maldonado | Address on file | | | | | |
| 2329018 | Jose A. Guilbe Soto | Address on file | | | | | |
| 2262101 | Jose A. Martinez Reyes | Address on file | | | | | |
| 2335230 | Jose A. Montañez Lopez | Address on file | | | | | |
| 2308203 | Jose A. Ramos Olivencia | Address on file | | | | | |
| 2258662 | Jose A. Saez Rivera | Address on file | | | | | |
| 2269799 | Jose Abreu Santiago | Address on file | | | | | |
| 2263448 | Jose Acevedo Alvarado | Address on file | | | | | |
| 2263272 | Jose Acevedo Aponte | Address on file | | | | | |
| 2291143 | Jose Acevedo Cruz | Address on file | | | | | |
| 2332054 | Jose Acevedo Hernandez | Address on file | | | | | |
| 2327813 | Jose Acevedo Ortiz | Address on file | | | | | |
| 2266748 | Jose Acevedo Rivera | Address on file | | | | | |
| 2344249 | Jose Acevedo Soto | Address on file | | | | | |
| 2264410 | Jose Acosta Rodriguez | Address on file | | | | | |
| 2305253 | Jose Acosta Vega | Address on file | | | | | |
| 2347548 | Jose Acosta Velez | Address on file | | | | | |
| 2328323 | Jose Adames Carrion | Address on file | | | | | |
| 2267016 | Jose Adorno Campos | Address on file | | | | | |
| 2324871 | Jose Adorno Hernandez | Address on file | | | | | |
| 2282312 | Jose Agosto Sanjurjo | Address on file | | | | | |
| 2255049 | Jose Aguilar Mendez | Address on file | | | | | |
| 2284312 | Jose Alago Del Valle | Address on file | | | | | |
| 2258669 | Jose Alameda Rodriguez | Address on file | | | | | |
| 2257714 | Jose Alarcon Ortiz | Address on file | | | | | |
| 2337222 | Jose Albaladejo Diaz | Address on file | | | | | |
| 2260093 | Jose Alejandro Hernandez | Address on file | | | | | |
| 2312034 | Jose Alfonso Rodriguez | Address on file | | | | | |
| 2321838 | Jose Algarin Fraguada | Address on file | | | | | |
| 2283887 | Jose Algarin Jesus | Address on file | | | | | |
| 2327248 | Jose Algarin Rodriguez | Address on file | | | | | |
| 2328974 | Jose Alicea Agosto | Address on file | | | | | |
| 2334404 | Jose Alicea Aguayo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2329703 | Jose Alicea Guzman | Address on file | | | | | |
| 2254626 | Jose Alicea Perez | Address on file | | | | | |
| 2266026 | Jose Alicea Perez | Address on file | | | | | |
| 2333027 | Jose Alicea Rivera | Address on file | | | | | |
| 2262813 | Jose Alicea Ruiz | Address on file | | | | | |
| 2291706 | Jose Alicea Soto | Address on file | | | | | |
| 2286632 | Jose Alicea Vazquez | Address on file | | | | | |
| 2272454 | Jose Almestica Figueroa | Address on file | | | | | |
| 2325331 | Jose Alturet Garcia | Address on file | | | | | |
| 2275727 | Jose Alvarado Cartagena | Address on file | | | | | |
| 2290713 | Jose Alvarado Cintron | Address on file | | | | | |
| 2309846 | Jose Alvarado Cintron | Address on file | | | | | |
| 2275203 | Jose Alvarado Del | Address on file | | | | | |
| 2297027 | Jose Alvarado Gonzalez | Address on file | | | | | |
| 2327534 | Jose Alvarado Torres | Address on file | | | | | |
| 2304522 | Jose Alvarez Berganzo | Address on file | | | | | |
| 2257014 | Jose Alvarez Clas | Address on file | | | | | |
| 2261056 | Jose Alvarez Martinez | Address on file | | | | | |
| 2300389 | Jose Alvarez Mojica | Address on file | | | | | |
| 2343537 | Jose Alvarez Mojica | Address on file | | | | | |
| 2329270 | Jose Alvarez Rivera | Address on file | | | | | |
| 2288185 | Jose Alvarez Rodriguez | Address on file | | | | | |
| 2283156 | Jose Amador Mulero | Address on file | | | | | |
| 2338344 | Jose Amador Padro | Address on file | | | | | |
| 2298921 | Jose Amezquita Velazquez | Address on file | | | | | |
| 2276512 | Jose Andino Angulo | Address on file | | | | | |
| 2262520 | Jose Andrades San | Address on file | | | | | |
| 2291127 | Jose Andujar Adorno | Address on file | | | | | |
| 2306421 | Jose Angel A Recio Jose | Address on file | | | | | |
| 2266137 | Jose Anglero Rodriguez | Address on file | | | | | |
| 2277227 | Jose Anglero Rodriguez | Address on file | | | | | |
| 2292853 | Jose Anglero Tirado | Address on file | | | | | |
| 2286972 | Jose Antonio A Negron Jose | Address on file | | | | | |
| 2334346 | Jose Antonio Ortiz Vazquez | Address on file | | | | | |
| 2328211 | Jose Antuna Valentin | Address on file | | | | | |
| 2299090 | Jose Aponte Astacio | Address on file | | | | | |
| 2329610 | Jose Aponte Colon | Address on file | | | | | |
| 2343248 | Jose Aponte Fernandez | Address on file | | | | | |
| 2265733 | Jose Aponte Perez | Address on file | | | | | |
| 2325840 | Jose Aponte Rodriguez | Address on file | | | | | |
| 2343094 | Jose Aponte Rodriguez | Address on file | | | | | |
| 2336806 | Jose Aponte Vazquez | Address on file | | | | | |
| 2344484 | Jose Arbona Custodio | Address on file | | | | | |
| 2330244 | Jose Arce Colon | Address on file | | | | | |
| 2291972 | Jose Arce Lugo | Address on file | | | | | |
| 2333433 | Jose Ares Martinez | Address on file | | | | | |
| 2312142 | Jose Arguinzoni Figueroa | Address on file | | | | | |
| 2301761 | Jose Aristud Olmo | Address on file | | | | | |
| 2285687 | Jose Arroyo Melendez | Address on file | | | | | |
| 2327678 | Jose Arroyo Mendoza | Address on file | | | | | |
| 2322466 | Jose Arroyo Moro | Address on file | | | | | |
| 2324218 | Jose Arroyo Rosado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304844 | Jose Arroyo Santana | Address on file | | | | | |
| 2344432 | Jose Artache Morales | Address on file | | | | | |
| 2286172 | Jose Arvelo Ortiz | Address on file | | | | | |
| 2268283 | Jose Auli Nieves | Address on file | | | | | |
| 2333765 | Jose Auli Nieves | Address on file | | | | | |
| 2269197 | Jose Aveillez Ruiz | Address on file | | | | | |
| 2328120 | Jose Aviles Perez | Address on file | | | | | |
| 2308861 | Jose Aviles Roman | Address on file | | | | | |
| 2334333 | Jose Avinon Millan | Address on file | | | | | |
| 2255599 | Jose Ayala Baez | Address on file | | | | | |
| 2326928 | Jose Ayala Febres | Address on file | | | | | |
| 2328290 | Jose Ayala Figueroa | Address on file | | | | | |
| 2329669 | Jose Ayala Malpica | Address on file | | | | | |
| 2301833 | Jose Ayala Ortiz | Address on file | | | | | |
| 2275048 | Jose Ayala Rosario | Address on file | | | | | |
| 2320404 | Jose Ayala Santiago | Address on file | | | | | |
| 2340152 | Jose Ayala Vazquez | Address on file | | | | | |
| 2284033 | Jose Aymat Rivera | Address on file | | | | | |
| 2316967 | Jose B B Adames Melendez | Address on file | | | | | |
| 2262822 | Jose B B Carrasquillo Flores | Address on file | | | | | |
| 2269697 | Jose B B Guzman Melendez | Address on file | | | | | |
| 2274392 | Jose B B Ortiz Rivera | Address on file | | | | | |
| 2257372 | Jose B B Sanchez Santiago | Address on file | | | | | |
| 2254075 | Jose B Bultron Colon | Address on file | | | | | |
| 2346976 | Jose B Dilan Morales | Address on file | | | | | |
| 2344798 | Jose B Guzman Cruz | Address on file | | | | | |
| 2278821 | Jose B Melendez Albaladejo | Address on file | | | | | |
| 2261160 | Jose B Monta?Ez Marrero | Address on file | | | | | |
| 2286119 | Jose B Montañez Oquendo | Address on file | | | | | |
| 2259753 | Jose B Ramon Soto | Address on file | | | | | |
| 2262397 | Jose B Rodriguez Rivera | Address on file | | | | | |
| 2344964 | Jose B Santana Rivera | Address on file | | | | | |
| 2292812 | Jose B Westerband Millian | Address on file | | | | | |
| 2325929 | Jose Baez Canales | Address on file | | | | | |
| 2272453 | Jose Baez Carrillo | Address on file | | | | | |
| 2327800 | Jose Baez Lleras | Address on file | | | | | |
| 2323830 | Jose Baez Navarro | Address on file | | | | | |
| 2322392 | Jose Baez Nazario | Address on file | | | | | |
| 2287241 | Jose Baez Nieves | Address on file | | | | | |
| 2289533 | Jose Baez Pizarro | Address on file | | | | | |
| 2341542 | Jose Baez Reyes | Address on file | | | | | |
| 2316861 | Jose Baez Rolon | Address on file | | | | | |
| 2255922 | Jose Baez Roman | Address on file | | | | | |
| 2283033 | Jose Baez Roman | Address on file | | | | | |
| 2260262 | Jose Baez Vazquez | Address on file | | | | | |
| 2321975 | Jose Barber Baeza | Address on file | | | | | |
| 2325794 | Jose Barreto Mendez | Address on file | | | | | |
| 2258043 | Jose Barreto Rodriguez | Address on file | | | | | |
| 2336578 | Jose Bascos Pares | Address on file | | | | | |
| 2318921 | Jose Batista Morales | Address on file | | | | | |
| 2347001 | Jose Batista Rios | Address on file | | | | | |
| 2292399 | Jose Bayron Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2345410 | Jose Beauchamp Vivo | Address on file | | | | | |
| 2271824 | Jose Belardo Ramirez | Address on file | | | | | |
| 2272402 | Jose Beltran Pagan | Address on file | | | | | |
| 2316718 | Jose Berlingeri Emmanuelli | Address on file | | | | | |
| 2311184 | Jose Berly Bermudez | Address on file | | | | | |
| 2290542 | Jose Bermontiz Velez | Address on file | | | | | |
| 2276948 | Jose Bermudez Miranda | Address on file | | | | | |
| 2311551 | Jose Bermudez Morales | Address on file | | | | | |
| 2342219 | Jose Bermudez Oquendo | Address on file | | | | | |
| 2325858 | Jose Bernard Sanchez | Address on file | | | | | |
| 2307878 | Jose Bernecer Rosado | Address on file | | | | | |
| 2283209 | Jose Berrios Burgos | Address on file | | | | | |
| 2343532 | Jose Berrios Franceschi | Address on file | | | | | |
| 2328602 | Jose Berrios Medina | Address on file | | | | | |
| 2344769 | Jose Berrios Raymundi | Address on file | | | | | |
| 2309445 | Jose Betancourt Aviles | Address on file | | | | | |
| 2308761 | Jose Betancourt Rios | Address on file | | | | | |
| 2299625 | Jose Bezares Arzuaga | Address on file | | | | | |
| 2256096 | Jose Bibiloni Perez | Address on file | | | | | |
| 2301967 | Jose Bibiloni Rodriguez | Address on file | | | | | |
| 2321479 | Jose Birriel Colon | Address on file | | | | | |
| 2266713 | Jose Blanchero Muyoz | Address on file | | | | | |
| 2288132 | Jose Blanco Mendoza | Address on file | | | | | |
| 2289690 | Jose Blanco Vargas | Address on file | | | | | |
| 2323992 | Jose Blas Valentin | Address on file | | | | | |
| 2322003 | Jose Bobet Cubi | Address on file | | | | | |
| 2281903 | Jose Bonano Ruiz | Address on file | | | | | |
| 2264083 | Jose Bones Lebron | Address on file | | | | | |
| 2329332 | Jose Bonet Ortiz | Address on file | | | | | |
| 2321420 | Jose Bonilla Gonzalez | Address on file | | | | | |
| 2325919 | Jose Bonilla Guadalupe | Address on file | | | | | |
| 2262009 | Jose Bonilla Mendez | Address on file | | | | | |
| 2340963 | Jose Borges Carrion | Address on file | | | | | |
| 2265005 | Jose Borges Flores | Address on file | | | | | |
| 2299912 | Jose Borrero Fraticelli | Address on file | | | | | |
| 2287929 | Jose Borrero Heredia | Address on file | | | | | |
| 2290945 | Jose Borrero Martinez | Address on file | | | | | |
| 2268595 | Jose Borrero Vazquez | Address on file | | | | | |
| 2329708 | Jose Bosque Perez | Address on file | | | | | |
| 2328122 | Jose Bosques Barreto | Address on file | | | | | |
| 2335633 | Jose Bossa Hernandez | Address on file | | | | | |
| 2297842 | Jose Bracero Pelullera | Address on file | | | | | |
| 2275799 | Jose Bracero Soto | Address on file | | | | | |
| 2262623 | Jose Bravo Del | Address on file | | | | | |
| 2287815 | Jose Bravo Muniz | Address on file | | | | | |
| 2260917 | Jose Bravo Ramos | Address on file | | | | | |
| 2285301 | Jose Brillon Colon | Address on file | | | | | |
| 2328996 | Jose Burgos Carazo | Address on file | | | | | |
| 2338471 | Jose Burgos Castellanos | Address on file | | | | | |
| 2274045 | Jose Burgos Feliciano | Address on file | | | | | |
| 2282887 | Jose Burgos Leon | Address on file | | | | | |
| 2268686 | Jose Burgos Mayoral | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2269103 | Jose Burgos Ortega | Address on file | | | | | |
| 2292917 | Jose Burgos Ortiz | Address on file | | | | | |
| 2321460 | Jose Burgos Roman | Address on file | | | | | |
| 2273208 | Jose Burgos Rosario | Address on file | | | | | |
| 2290445 | Jose Burgos Santiago | Address on file | | | | | |
| 2270623 | Jose Busquets Vila | Address on file | | | | | |
| 2320419 | Jose C Alvarado Alicea | Address on file | | | | | |
| 2254294 | Jose C C Aponte Lebro | Address on file | | | | | |
| 2292233 | Jose C C Esquilin Velazquez | Address on file | | | | | |
| 2291339 | Jose C C Lugo Oliveras | Address on file | | | | | |
| 2278944 | Jose C C Martinez Lopez | Address on file | | | | | |
| 2325172 | Jose C C Monroig Reyes | Address on file | | | | | |
| 2303339 | Jose C C Negron Rivera | Address on file | | | | | |
| 2302324 | Jose C C Ortiz Lleras | Address on file | | | | | |
| 2319437 | Jose C C Rolon Rolon | Address on file | | | | | |
| 2279484 | Jose C C Torres Jaime | Address on file | | | | | |
| 2346467 | Jose C Carire Rodriguez | Address on file | | | | | |
| 2345631 | Jose C Crespo Medina | Address on file | | | | | |
| 2284535 | Jose C Figueroa Santana | Address on file | | | | | |
| 2287133 | Jose C Garcia Nazario | Address on file | | | | | |
| 2342429 | Jose C Nieves Hernandez | Address on file | | | | | |
| 2335618 | Jose C Ortiz Lleras | Address on file | | | | | |
| 2309083 | Jose C Romo Matienzo | Address on file | | | | | |
| 2334812 | Jose C Soto | Address on file | | | | | |
| 2297688 | Jose Caban Jimenez | Address on file | | | | | |
| 2258266 | Jose Caban Lorenzo | Address on file | | | | | |
| 2330240 | Jose Cabezudo Rivera | Address on file | | | | | |
| 2291198 | Jose Cabot Bonilla | Address on file | | | | | |
| 2307551 | Jose Cabrera Delgado | Address on file | | | | | |
| 2345102 | Jose Cabrera Maldonado | Address on file | | | | | |
| 2296026 | Jose Cabrera Rosado | Address on file | | | | | |
| 2279116 | Jose Cabrera Sanchez | Address on file | | | | | |
| 2255798 | Jose Caez Berrios | Address on file | | | | | |
| 2312198 | Jose Calderon Alvarez | Address on file | | | | | |
| 2342732 | Jose Calderon Perez | Address on file | | | | | |
| 2278003 | Jose Caliz Martinez | Address on file | | | | | |
| 2272498 | Jose Calvo Zambrano | Address on file | | | | | |
| 2259702 | Jose Calzada Garcia | Address on file | | | | | |
| 2275708 | Jose Camacho Carrillo | Address on file | | | | | |
| 2310251 | Jose Camacho Espinosa | Address on file | | | | | |
| 2342777 | Jose Camacho Padilla | Address on file | | | | | |
| 2341468 | Jose Camacho Perez | Address on file | | | | | |
| 2274634 | Jose Camacho Rivera | Address on file | | | | | |
| 2272709 | Jose Camacho Rosado | Address on file | | | | | |
| 2332233 | Jose Camacho Rosado | Address on file | | | | | |
| 2284395 | Jose Camacho Santiago | Address on file | | | | | |
| 2301983 | Jose Camacho Torres | Address on file | | | | | |
| 2317599 | Jose Canales Aguila | Address on file | | | | | |
| 2261248 | Jose Canales Garcia | Address on file | | | | | |
| 2291033 | Jose Canales Rosa | Address on file | | | | | |
| 2329656 | Jose Cancel Candelario | Address on file | | | | | |
| 2292036 | Jose Cancio Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 880 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2259037 | Jose Cañuelas Maldonado | Address on file | | | | | |
| 2264636 | Jose Capeles Diaz | Address on file | | | | | |
| 2344931 | Jose Capetillo Gonzalez | Address on file | | | | | |
| 2327808 | Jose Cappas Rodriguez | Address on file | | | | | |
| 2256976 | Jose Cappas Vega | Address on file | | | | | |
| 2291648 | Jose Caquias Rosario | Address on file | | | | | |
| 2274537 | Jose Caraballo Ayala | Address on file | | | | | |
| 2305117 | Jose Caraballo Caraball | Address on file | | | | | |
| 2301773 | Jose Caraballo Echevarria | Address on file | | | | | |
| 2271788 | Jose Caraballo Garcia | Address on file | | | | | |
| 2279988 | Jose Caraballo Hernandez | Address on file | | | | | |
| 2301780 | Jose Caraballo Pagan | Address on file | | | | | |
| 2284396 | Jose Cardona Velazquez | Address on file | | | | | |
| 2263772 | Jose Cardoza Martinez | Address on file | | | | | |
| 2280507 | Jose Carmona Longo | Address on file | | | | | |
| 2329963 | Jose Carrasco Ramos | Address on file | | | | | |
| 2333816 | Jose Carrasquillo Alverio | Address on file | | | | | |
| 2311755 | Jose Carrasquillo Arce | Address on file | | | | | |
| 2299826 | Jose Carrasquillo Lleras | Address on file | | | | | |
| 2285191 | Jose Carrasquillo Martinez | Address on file | | | | | |
| 2278443 | Jose Carrasquillo Nieves | Address on file | | | | | |
| 2325374 | Jose Carrasquillo Nieves | Address on file | | | | | |
| 2334050 | Jose Carrasquillo Reyes | Address on file | | | | | |
| 2286446 | Jose Carrasquillo Torres | Address on file | | | | | |
| 2293964 | Jose Carrasquillo Trujillo | Address on file | | | | | |
| 2325623 | Jose Carrau Almodovar | Address on file | | | | | |
| 2293480 | Jose Carrero Elias | Address on file | | | | | |
| 2294963 | Jose Carrillo Rivera | Address on file | | | | | |
| 2309759 | Jose Carrion Betancourt | Address on file | | | | | |
| 2260586 | Jose Carrion Garcia | Address on file | | | | | |
| 2310755 | Jose Carrion Leon | Address on file | | | | | |
| 2258771 | Jose Carrion Rivera | Address on file | | | | | |
| 2271619 | Jose Carrion Rivera | Address on file | | | | | |
| 2288529 | Jose Carrrasquillo Vega | Address on file | | | | | |
| 2282598 | Jose Cartagena Gonzalez | Address on file | | | | | |
| 2303347 | Jose Cartagena Ortiz | Address on file | | | | | |
| 2339327 | Jose Casanova Cirino | Address on file | | | | | |
| 2271076 | Jose Casiano Rodriguez | Address on file | | | | | |
| 2346151 | Jose Casillas Rivera | Address on file | | | | | |
| 2338387 | Jose Castillo Ortiz | Address on file | | | | | |
| 2319104 | Jose Castillo Velez | Address on file | | | | | |
| 2309691 | Jose Castro Adorno | Address on file | | | | | |
| 2324258 | Jose Castro Alvarez | Address on file | | | | | |
| 2302011 | Jose Castro Feliciano | Address on file | | | | | |
| 2261192 | Jose Castro Gonzalez | Address on file | | | | | |
| 2255180 | Jose Castro Ortega | Address on file | | | | | |
| 2320080 | Jose Castro Rodriguez | Address on file | | | | | |
| 2258095 | Jose Castro Tirado | Address on file | | | | | |
| 2272544 | Jose Castro Torres | Address on file | | | | | |
| 2277046 | Jose Cataquet Cruz | Address on file | | | | | |
| 2340607 | Jose Cavalliery Rodriguez | Address on file | | | | | |
| 2257685 | Jose Cavero Sanchez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2284467 | Jose Cedeno Acosta | Address on file | | | | | |
| 2317374 | Jose Cedeno Heredia | Address on file | | | | | |
| 2287772 | Jose Cedeño Laracuente | Address on file | | | | | |
| 2289054 | Jose Cedeño Mercado | Address on file | | | | | |
| 2321728 | Jose Centeno Lugo | Address on file | | | | | |
| 2315847 | Jose Centeno Nieves | Address on file | | | | | |
| 2290012 | Jose Centeno Sanchez | Address on file | | | | | |
| 2343175 | Jose Chaluisant Medina | Address on file | | | | | |
| 2293337 | Jose Charluisant Mercado | Address on file | | | | | |
| 2308575 | Jose Charriez Marcano | Address on file | | | | | |
| 2296927 | Jose Chevere Velazquez | Address on file | | | | | |
| 2256812 | Jose Cheverez Molina | Address on file | | | | | |
| 2281625 | Jose Cintron Montalvo | Address on file | | | | | |
| 2286462 | Jose Cintron Morales | Address on file | | | | | |
| 2322625 | Jose Cintron Torres | Address on file | | | | | |
| 2326988 | Jose Cirino Quinones | Address on file | | | | | |
| 2283624 | Jose Cirino Villanueva | Address on file | | | | | |
| 2287307 | Jose Claudio Garcia | Address on file | | | | | |
| 2292092 | Jose Clemente Camacho | Address on file | | | | | |
| 2311824 | Jose Clivilles Ramirez | Address on file | | | | | |
| 2309555 | Jose Coll Diaz | Address on file | | | | | |
| 2267162 | Jose Collazo Barret | Address on file | | | | | |
| 2326855 | Jose Collazo Collazo | Address on file | | | | | |
| 2297903 | Jose Collazo Gonzalez | Address on file | | | | | |
| 2291721 | Jose Collazo Medina | Address on file | | | | | |
| 2347082 | Jose Collazo Morales | Address on file | | | | | |
| 2341825 | Jose Collazo Moran | Address on file | | | | | |
| 2269566 | Jose Collazo Rios | Address on file | | | | | |
| 2345182 | Jose Collazo Soto | Address on file | | | | | |
| 2305408 | Jose Colon Aponte | Address on file | | | | | |
| 2309262 | Jose Colon Colon | Address on file | | | | | |
| 2333523 | Jose Colon Delgado | Address on file | | | | | |
| 2263964 | Jose Colon Garcia | Address on file | | | | | |
| 2273338 | Jose Colon Gonzalez | Address on file | | | | | |
| 2307325 | Jose Colon Gonzalez | Address on file | | | | | |
| 2276434 | Jose Colon Melendez | Address on file | | | | | |
| 2266683 | Jose Colon Ortiz | Address on file | | | | | |
| 2331737 | Jose Colon Ortiz | Address on file | | | | | |
| 2295995 | Jose Colon Resto | Address on file | | | | | |
| 2318114 | Jose Colon Rodriguez | Address on file | | | | | |
| 2326798 | Jose Colon Roldan | Address on file | | | | | |
| 2321735 | Jose Colon Salich | Address on file | | | | | |
| 2339160 | Jose Colon Sanchez | Address on file | | | | | |
| 2334391 | Jose Colon Sandoval | Address on file | | | | | |
| 2305376 | Jose Colon Tirado | Address on file | | | | | |
| 2326946 | Jose Colon Viera | Address on file | | | | | |
| 2274081 | Jose Colon Villegas | Address on file | | | | | |
| 2310622 | Jose Concepcion Abreu | Address on file | | | | | |
| 2283538 | Jose Concepcion Garcia | Address on file | | | | | |
| 2265124 | Jose Concepcion Hernandez | Address on file | | | | | |
| 2260138 | Jose Contreras Santiago | Address on file | | | | | |
| 2299250 | Jose Corchado Arrocho | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 882 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2277011 | Jose Cordero Aviles | Address on file | | | | | |
| 2259138 | Jose Cordova Albino | Address on file | | | | | |
| 2302292 | Jose Cordova Serrano | Address on file | | | | | |
| 2271819 | Jose Coriano Valentin | Address on file | | | | | |
| 2261450 | Jose Coris Arzuaga | Address on file | | | | | |
| 2339746 | Jose Correa Carrion | Address on file | | | | | |
| 2274587 | Jose Correa Gonzalez | Address on file | | | | | |
| 2303621 | Jose Cortes Benitez | Address on file | | | | | |
| 2287145 | Jose Cortes Lopez | Address on file | | | | | |
| 2270438 | Jose Cortes Melendez | Address on file | | | | | |
| 2278049 | Jose Cortes Soto | Address on file | | | | | |
| 2272978 | Jose Cosme Rodriguez | Address on file | | | | | |
| 2291147 | Jose Cosme Rosa | Address on file | | | | | |
| 2309785 | Jose Costa Costa | Address on file | | | | | |
| 2257562 | Jose Cottes Vega | Address on file | | | | | |
| 2255854 | Jose Cotto Alicea | Address on file | | | | | |
| 2320830 | Jose Cotto Hernandez | Address on file | | | | | |
| 2339320 | Jose Cotto Ortiz | Address on file | | | | | |
| 2336166 | Jose Cotto Ramos | Address on file | | | | | |
| 2327864 | Jose Cotto Vazquez | Address on file | | | | | |
| 2279265 | Jose Crespo | Address on file | | | | | |
| 2273081 | Jose Crespo Perez | Address on file | | | | | |
| 2334447 | Jose Crespo Sanabria | Address on file | | | | | |
| 2273923 | Jose Criado Luna | Address on file | | | | | |
| 2255831 | Jose Cruz Alicea | Address on file | | | | | |
| 2319905 | Jose Cruz Alvarado | Address on file | | | | | |
| 2262936 | Jose Cruz Ayala | Address on file | | | | | |
| 2284895 | Jose Cruz Berrios | Address on file | | | | | |
| 2256554 | Jose Cruz Camacho | Address on file | | | | | |
| 2330268 | Jose Cruz Canales | Address on file | | | | | |
| 2258218 | Jose Cruz Castro | Address on file | | | | | |
| 2261708 | Jose Cruz Cintron | Address on file | | | | | |
| 2311691 | Jose Cruz Cintron | Address on file | | | | | |
| 2342735 | Jose Cruz Cruz | Address on file | | | | | |
| 2315989 | Jose Cruz Diaz | Address on file | | | | | |
| 2326625 | Jose Cruz Diaz | Address on file | | | | | |
| 2335731 | Jose Cruz Frontera | Address on file | | | | | |
| 2342516 | Jose Cruz Fuentes | Address on file | | | | | |
| 2291505 | Jose Cruz Garcia | Address on file | | | | | |
| 2267956 | Jose Cruz Hernandez | Address on file | | | | | |
| 2259580 | Jose Cruz Jimenez | Address on file | | | | | |
| 2279243 | Jose Cruz Maldonado | Address on file | | | | | |
| 2288466 | Jose Cruz Martinez | Address on file | | | | | |
| 2344373 | Jose Cruz Matos | Address on file | | | | | |
| 2284644 | Jose Cruz Melendez | Address on file | | | | | |
| 2290942 | Jose Cruz Mendez | Address on file | | | | | |
| 2303006 | Jose Cruz Mercado | Address on file | | | | | |
| 2334746 | Jose Cruz Ortega | Address on file | | | | | |
| 2307651 | Jose Cruz Perez | Address on file | | | | | |
| 2338617 | Jose Cruz Pizarro | Address on file | | | | | |
| 2256557 | Jose Cruz Ramos | Address on file | | | | | |
| 2290958 | Jose Cruz Rexach | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 883 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2254970 | Jose Cruz Reyes | Address on file | | | | | |
| 2261189 | Jose Cruz Rivera | Address on file | | | | | |
| 2299392 | Jose Cruz Rodriguez | Address on file | | | | | |
| 2272277 | Jose Cruz Santiago | Address on file | | | | | |
| 2308147 | Jose Cruz Torres | Address on file | | | | | |
| 2341570 | Jose Cruz Vazquez | Address on file | | | | | |
| 2277265 | Jose Cruz Velez | Address on file | | | | | |
| 2300926 | Jose Cruz Velez | Address on file | | | | | |
| 2288446 | Jose Cuadrado Arroyo | Address on file | | | | | |
| 2293364 | Jose Cuadro Santiago | Address on file | | | | | |
| 2338869 | Jose Cubero Lorenzo | Address on file | | | | | |
| 2339553 | Jose Cuevas Saavedra | Address on file | | | | | |
| 2266760 | Jose D Aguayo Davila | Address on file | | | | | |
| 2347095 | Jose D Aviles Cruz | Address on file | | | | | |
| 2260490 | Jose D Aviles Vera | Address on file | | | | | |
| 2319416 | Jose D Benitez Montanez | Address on file | | | | | |
| 2343310 | Jose D Bultron Cirino | Address on file | | | | | |
| 2323644 | Jose D Calderon Oquendo | Address on file | | | | | |
| 2301671 | Jose D Colon Garcia | Address on file | | | | | |
| 2281204 | Jose D Colon Rodriguez | Address on file | | | | | |
| 2302791 | Jose D Cotto Melendez | Address on file | | | | | |
| 2301183 | Jose D D Acosta Ponce | Address on file | | | | | |
| 2269660 | Jose D D Batista Ramos | Address on file | | | | | |
| 2257357 | Jose D D Cancel Horrach | Address on file | | | | | |
| 2294571 | Jose D D Cancel Pagan | Address on file | | | | | |
| 2283709 | Jose D D Cancel Toledo | Address on file | | | | | |
| 2323632 | Jose D D Colon Rodriguez | Address on file | | | | | |
| 2256993 | Jose D D Colon Santos | Address on file | | | | | |
| 2319179 | Jose D D Concepcion Salas | Address on file | | | | | |
| 2274653 | Jose D D Cuevas Gonzalez | Address on file | | | | | |
| 2326256 | Jose D D Diaz Rivera | Address on file | | | | | |
| 2264960 | Jose D D Flores Vazquez | Address on file | | | | | |
| 2287482 | Jose D D Maya Collazo | Address on file | | | | | |
| 2266165 | Jose D D Mendoza Delgado | Address on file | | | | | |
| 2318376 | Jose D D Miranda Figueroa | Address on file | | | | | |
| 2282637 | Jose D D Montanez Ramos | Address on file | | | | | |
| 2298122 | Jose D D Morales Riveras | Address on file | | | | | |
| 2254337 | Jose D D Plaza Osorio | Address on file | | | | | |
| 2262081 | Jose D D Ramos Atiles | Address on file | | | | | |
| 2326541 | Jose D D Rivera Ceballos | Address on file | | | | | |
| 2298250 | Jose D D Sanchez Carrillo | Address on file | | | | | |
| 2281445 | Jose D D Santiago Torres | Address on file | | | | | |
| 2265794 | Jose D D Silva Guilfu | Address on file | | | | | |
| 2285929 | Jose D D Torres Cabrera | Address on file | | | | | |
| 2298933 | Jose D D Vega Pagan | Address on file | | | | | |
| 2260271 | Jose D Diaz Betancourt | Address on file | | | | | |
| 2336996 | Jose D Diaz Rivera | Address on file | | | | | |
| 2343298 | Jose D Feliciano Medina | Address on file | | | | | |
| 2346367 | Jose D Feliciano Melendez | Address on file | | | | | |
| 2315041 | Jose D Figueroa Bordoy | Address on file | | | | | |
| 2344744 | Jose D Figueroa Carrasco | Address on file | | | | | |
| 2261103 | Jose D Gomez Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 884 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2326697 | Jose D Hernandez Casillas | Address on file | | | | | |
| 2344104 | Jose D Jurado Cortes | Address on file | | | | | |
| 2276378 | Jose D Marrero Bermudez | Address on file | | | | | |
| 2306415 | Jose D Perez Marquez | Address on file | | | | | |
| 2298047 | Jose D Ramirez Ortiz | Address on file | | | | | |
| 2254671 | Jose D Ramos Barada | Address on file | | | | | |
| 2308388 | Jose D Reyes Hernandez | Address on file | | | | | |
| 2261379 | Jose D Rodriguez | Address on file | | | | | |
| 2323039 | Jose D Rodriguez Marrero | Address on file | | | | | |
| 2342315 | Jose D Roman Vargas | Address on file | | | | | |
| 2320446 | Jose D Rosario De Alba | Address on file | | | | | |
| 2258318 | Jose D Sanchez Rivera | Address on file | | | | | |
| 2268969 | José D Santana López | Address on file | | | | | |
| 2270857 | Jose D Santiago Martinez | Address on file | | | | | |
| 2294312 | Jose D Santiago Sepulveda | Address on file | | | | | |
| 2301890 | Jose D Santos Rosado | Address on file | | | | | |
| 2262718 | Jose D Soto Serrano | Address on file | | | | | |
| 2258810 | Jose D Vargas Rosario | Address on file | | | | | |
| 2347319 | Jose D Vega Arbelo | Address on file | | | | | |
| 2307042 | Jose D Vega Santiago | Address on file | | | | | |
| 2295593 | Jose D Villegas Villegas | Address on file | | | | | |
| 2258859 | Jose Dalmau Ayala | Address on file | | | | | |
| 2345810 | Jose Danois Vazquez | Address on file | | | | | |
| 2292490 | Jose David Espada | Address on file | | | | | |
| 2341518 | Jose David Rivera | Address on file | | | | | |
| 2307480 | Jose Davila Barreto | Address on file | | | | | |
| 2322302 | Jose Davila Barreto | Address on file | | | | | |
| 2267996 | Jose Davila Gonzalez | Address on file | | | | | |
| 2254045 | Jose Davila Lopez | Address on file | | | | | |
| 2256117 | Jose Davila Montanez | Address on file | | | | | |
| 2317114 | Jose Davila Perez | Address on file | | | | | |
| 2306679 | Jose De J D Rosado Martinez | Address on file | | | | | |
| 2269256 | Jose De Jesus Orozco | Address on file | | | | | |
| 2329248 | Jose De Jesus Pagan | Address on file | | | | | |
| 2289670 | Jose De Jesus Zayas | Address on file | | | | | |
| 2333892 | Jose De La Cruz Murillo | Address on file | | | | | |
| 2271953 | Jose Deida Mendez | Address on file | | | | | |
| 2312822 | Jose Del C Alvarez Perez | Address on file | | | | | |
| 2318312 | Jose Del C D Rivera Guevarez | Address on file | | | | | |
| 2260208 | Jose Del C D Rivera Rosario | Address on file | | | | | |
| 2323444 | Jose Del C Martinez Saez | Address on file | | | | | |
| 2340254 | Jose Del C Martinez Saez | Address on file | | | | | |
| 2312702 | Jose Del C Santiago Reyes | Address on file | | | | | |
| 2297955 | Jose Del C Torres Zayas | Address on file | | | | | |
| 2256925 | Jose Del Valle | Address on file | | | | | |
| 2325912 | Jose Delgado Andino | Address on file | | | | | |
| 2315642 | Jose Delgado Cruz | Address on file | | | | | |
| 2336699 | Jose Delgado Quinones | Address on file | | | | | |
| 2280596 | Jose Delgado Ramos | Address on file | | | | | |
| 2317462 | Jose Delgado Rivera | Address on file | | | | | |
| 2334832 | Jose Delgado Rivera | Address on file | | | | | |
| 2293617 | Jose Delgado Santa | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2328442 | Jose Deliz Perez | Address on file | | | | | |
| 2280929 | Jose Delvalle Ponce | Address on file | | | | | |
| 2330730 | Jose Detres Matias | Address on file | | | | | |
| 2255479 | Jose Diaz Caballero | Address on file | | | | | |
| 2260662 | Jose Diaz Cruz | Address on file | | | | | |
| 2255541 | Jose Diaz Diaz | Address on file | | | | | |
| 2266175 | Jose Diaz Diaz | Address on file | | | | | |
| 2276335 | Jose Diaz Diaz | Address on file | | | | | |
| 2322038 | Jose Diaz Diaz | Address on file | | | | | |
| 2254540 | Jose Diaz Lasanta | Address on file | | | | | |
| 2287806 | Jose Diaz Marrero | Address on file | | | | | |
| 2325321 | Jose Diaz Martinez | Address on file | | | | | |
| 2292037 | Jose Diaz Matias | Address on file | | | | | |
| 2285850 | Jose Diaz Oquendo | Address on file | | | | | |
| 2262536 | Jose Diaz Rivera | Address on file | | | | | |
| 2272812 | Jose Diaz Rivera | Address on file | | | | | |
| 2277315 | Jose Diaz Rodriguez | Address on file | | | | | |
| 2330282 | Jose Diaz Rodriguez | Address on file | | | | | |
| 2275096 | Jose Diaz Rosado | Address on file | | | | | |
| 2326257 | Jose Diaz Rosado | Address on file | | | | | |
| 2319000 | Jose Diaz Santos | Address on file | | | | | |
| 2284744 | Jose Diaz Vega | Address on file | | | | | |
| 2280702 | Jose Diaz Velazquez | Address on file | | | | | |
| 2305623 | Jose Diaz Villarini | Address on file | | | | | |
| 2330087 | Jose Dingui Fernandez | Address on file | | | | | |
| 2324795 | Jose Donato Rosa | Address on file | | | | | |
| 2255926 | Jose Dones Laureano | Address on file | | | | | |
| 2328885 | Jose Dones Suarez | Address on file | | | | | |
| 2311642 | Jose Ducos Reyes | Address on file | | | | | |
| 2275494 | Jose Duran Lopez | Address on file | | | | | |
| 2256756 | Jose E Acha Calzada | Address on file | | | | | |
| 2284804 | Jose E Acosta Rivera | Address on file | | | | | |
| 2266218 | Jose E Afanador Malave | Address on file | | | | | |
| 2327559 | Jose E Aguayo Aponte | Address on file | | | | | |
| 2260396 | Jose E Alameda Ruiz | Address on file | | | | | |
| 2282546 | Jose E Alicea Ortiz | Address on file | | | | | |
| 2320874 | Jose E Alvarado Rivera | Address on file | | | | | |
| 2334199 | Jose E Aponte Matias | Address on file | | | | | |
| 2262102 | Jose E Aponte Puig | Address on file | | | | | |
| 2330046 | Jose E Aponte Soto | Address on file | | | | | |
| 2301251 | Jose E Arce Nieves | Address on file | | | | | |
| 2276164 | Jose E Ayala Marin | Address on file | | | | | |
| 2320568 | Jose E Barreto Hernandez | Address on file | | | | | |
| 2315483 | Jose E Calderon Rodriguez | Address on file | | | | | |
| 2343553 | Jose E Camareno Rosario | Address on file | | | | | |
| 2264253 | Jose E Cortes Cortes | Address on file | | | | | |
| 2290848 | Jose E Crespo Gonzalez | Address on file | | | | | |
| 2346889 | Jose E Cruz Molina | Address on file | | | | | |
| 2343315 | Jose E Cruz Rosa | Address on file | | | | | |
| 2301073 | Jose E Davila Suarez | Address on file | | | | | |
| 2272887 | Jose E Dessus Martinez | Address on file | | | | | |
| 2331936 | Jose E Diaz Diaz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344243 | Jose E Diaz Maymi | Address on file | | | | | |
| 2275646 | Jose E Dominguez Miranda | Address on file | | | | | |
| 2260563 | Jose E E Aguilera Tirado | Address on file | | | | | |
| 2275866 | Jose E E Bruno Pacho | Address on file | | | | | |
| 2257394 | Jose E E Casillas Vega | Address on file | | | | | |
| 2269696 | Jose E E Colon Cruz | Address on file | | | | | |
| 2263789 | Jose E E Colon Sosa | Address on file | | | | | |
| 2302583 | Jose E E Crespo Ortiz | Address on file | | | | | |
| 2305023 | Jose E E Delgado Jesus | Address on file | | | | | |
| 2270134 | Jose E E Diaz Diaz | Address on file | | | | | |
| 2303963 | Jose E E Figueroa Rivera | Address on file | | | | | |
| 2263992 | Jose E E Garcia Cruz | Address on file | | | | | |
| 2270693 | Jose E E Jesus Orengo | Address on file | | | | | |
| 2262660 | Jose E E Lopez Nunez | Address on file | | | | | |
| 2270007 | Jose E E Lopez Padilla | Address on file | | | | | |
| 2265156 | Jose E E Matias Rivera | Address on file | | | | | |
| 2288972 | Jose E E Melecio Muriel | Address on file | | | | | |
| 2275433 | Jose E E Miranda Matos | Address on file | | | | | |
| 2280738 | Jose E E Morales Lugo | Address on file | | | | | |
| 2293277 | Jose E E Navarro Martinez | Address on file | | | | | |
| 2262831 | Jose E E Orona Aponte | Address on file | | | | | |
| 2330415 | Jose E E Ortiz Jesus | Address on file | | | | | |
| 2317653 | Jose E E Ortiz Marrero | Address on file | | | | | |
| 2262133 | Jose E E Otero Aponte | Address on file | | | | | |
| 2285313 | Jose E E Quinones Rodriguez | Address on file | | | | | |
| 2259119 | Jose E E Quintana Soto | Address on file | | | | | |
| 2304320 | Jose E E Rios Pagan | Address on file | | | | | |
| 2263435 | Jose E E Rivera Qui?Ones | Address on file | | | | | |
| 2324613 | Jose E E Rivera Rivera | Address on file | | | | | |
| 2257621 | Jose E E Rodriguez Penalbert | Address on file | | | | | |
| 2280420 | Jose E E Rosa Garcia | Address on file | | | | | |
| 2282159 | Jose E E Rosado Santiago | Address on file | | | | | |
| 2269246 | Jose E E Santiago Ortiz | Address on file | | | | | |
| 2291873 | Jose E E Torres Reyes | Address on file | | | | | |
| 2291307 | Jose E E Vargas Torres | Address on file | | | | | |
| 2259701 | Jose E E Vega Mendez | Address on file | | | | | |
| 2269505 | Jose E E Velazquez Carrasqui | Address on file | | | | | |
| 2324965 | Jose E E Velez Quinones | Address on file | | | | | |
| 2274846 | Jose E E Vives Villali | Address on file | | | | | |
| 2272486 | Jose E Esquilin Guzman | Address on file | | | | | |
| 2344451 | Jose E Ferrao Santiago | Address on file | | | | | |
| 2343856 | Jose E Figueroa Delgado | Address on file | | | | | |
| 2325989 | Jose E Figueroa Roman | Address on file | | | | | |
| 2303563 | Jose E Fonseca De Jesus | Address on file | | | | | |
| 2327829 | Jose E Frontan Pagan | Address on file | | | | | |
| 2320855 | Jose E Fuentes De Jesus | Address on file | | | | | |
| 2277438 | Jose E Galarza Andujar | Address on file | | | | | |
| 2345951 | Jose E Galarza Capielo | Address on file | | | | | |
| 2305720 | Jose E Garcia Cintron | Address on file | | | | | |
| 2269910 | Jose E Garcia Ramos | Address on file | | | | | |
| 2290795 | Jose E Gonzalez Algarin | Address on file | | | | | |
| 2296428 | Jose E Gonzalez Gelabert | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2307954 | Jose E Hernandez Colon | Address on file | | | | | |
| 2344827 | Jose E Hernandez Ortiz | Address on file | | | | | |
| 2281085 | Jose E Hernandez Perez | Address on file | | | | | |
| 2320346 | Jose E Lopez Barreto | Address on file | | | | | |
| 2314714 | Jose E Lopez Medina | Address on file | | | | | |
| 2277761 | Jose E Lugo Velez | Address on file | | | | | |
| 2329407 | Jose E Malave Rodriguez | Address on file | | | | | |
| 2279969 | Jose E Marti Hernandez | Address on file | | | | | |
| 2271222 | Jose E Martinez Mateo | Address on file | | | | | |
| 2328213 | Jose E Martinez Mercado | Address on file | | | | | |
| 2277133 | Jose E Mendez Santiago | Address on file | | | | | |
| 2321355 | Jose E Montero Rodriguez | Address on file | | | | | |
| 2267426 | Jose E Morales Cortijo | Address on file | | | | | |
| 2343858 | Jose E Morales Lopez | Address on file | | | | | |
| 2272927 | Jose E Moreno Ramos | Address on file | | | | | |
| 2347401 | Jose E Moreno Velez | Address on file | | | | | |
| 2321305 | Jose E Nazario Torres | Address on file | | | | | |
| 2260720 | Jose E Ortiz Aviles | Address on file | | | | | |
| 2339672 | Jose E Ortiz Marrero | Address on file | | | | | |
| 2308118 | Jose E Ortiz Molina | Address on file | | | | | |
| 2274806 | Jose E Ortiz Reyes | Address on file | | | | | |
| 2257616 | Jose E Paz Marcano | Address on file | | | | | |
| 2255794 | Jose E Perez Gonzalez | Address on file | | | | | |
| 2343454 | Jose E Perez Lopez | Address on file | | | | | |
| 2344437 | Jose E Portela Ortiz | Address on file | | | | | |
| 2296547 | Jose E Reyes Leoteau | Address on file | | | | | |
| 2331263 | Jose E Rios Pagan | Address on file | | | | | |
| 2259181 | Jose E Rivera Merced | Address on file | | | | | |
| 2344499 | Jose E Rivera Torres | Address on file | | | | | |
| 2254147 | Jose E Robles Gonzalez | Address on file | | | | | |
| 2346177 | Jose E Rodriguez Cedeño | Address on file | | | | | |
| 2320328 | Jose E Rodriguez Crespo | Address on file | | | | | |
| 2281439 | Jose E Rodriguez Melendez | Address on file | | | | | |
| 2343669 | Jose E Rodriguez Planas | Address on file | | | | | |
| 2320606 | Jose E Rodriguez Serrano | Address on file | | | | | |
| 2325405 | José E Rosa Febres | Address on file | | | | | |
| 2346759 | Jose E Rosado Cruz | Address on file | | | | | |
| 2346210 | Jose E Ruiz Vazquez | Address on file | | | | | |
| 2294445 | Jose E Santana Rojas | Address on file | | | | | |
| 2268427 | Jose E Santiago Gely | Address on file | | | | | |
| 2343312 | Jose E Santos Robles | Address on file | | | | | |
| 2277972 | Jose E Sotomayor Villanueva | Address on file | | | | | |
| 2256038 | Jose E Surita Rodriguez | Address on file | | | | | |
| 2273361 | Jose E Torres Albertorio | Address on file | | | | | |
| 2271557 | Jose E Vazquez Rivera | Address on file | | | | | |
| 2342607 | Jose E Villar Ortiz | Address on file | | | | | |
| 2293136 | Jose E. E Gonzalez Hernandez | Address on file | | | | | |
| 2326983 | Jose E. Fernandez Serrano | Address on file | | | | | |
| 2321953 | Jose Echevarria Echevarria | Address on file | | | | | |
| 2272425 | Jose Echevarria Lugo | Address on file | | | | | |
| 2256968 | Jose Echevarria Ortiz | Address on file | | | | | |
| 2261550 | Jose Elias Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 888 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2281274 | Jose Elizalde Campos | Address on file | | | | | |
| 2288998 | Jose Encarnacion Cintron | Address on file | | | | | |
| 2278590 | Jose Encarnacion Navarro | Address on file | | | | | |
| 2319680 | Jose Enrique E Romero Sanes | Address on file | | | | | |
| 2324209 | Jose Erazo Cruz | Address on file | | | | | |
| 2321430 | Jose Escobales Ramirez | Address on file | | | | | |
| 2268136 | Jose Escobar Irizarry | Address on file | | | | | |
| 2270690 | Jose Escribano Montalvo | Address on file | | | | | |
| 2276941 | Jose Espada Rolon | Address on file | | | | | |
| 2328238 | Jose Esparra López | Address on file | | | | | |
| 2330167 | Jose Espino Gonzalez | Address on file | | | | | |
| 2270824 | Jose Estrada Encarnacio | Address on file | | | | | |
| 2282027 | Jose Estrada Hernandez | Address on file | | | | | |
| 2271341 | Jose Estrada Soto | Address on file | | | | | |
| 2284987 | Jose Estrella Hernandez | Address on file | | | | | |
| 2311443 | Jose Estremera Alvarez | Address on file | | | | | |
| 2343912 | Jose F Acosta Colon | Address on file | | | | | |
| 2278399 | Jose F Cedeno Fernandez | Address on file | | | | | |
| 2345711 | Jose F Cintron Marrero | Address on file | | | | | |
| 2287536 | Jose F Crespo Ramirez | Address on file | | | | | |
| 2315285 | Jose F Crespo Ramos | Address on file | | | | | |
| 2286900 | Jose F Cruz Vega | Address on file | | | | | |
| 2269491 | Jose F Diaz Rosado | Address on file | | | | | |
| 2295540 | Jose F F Acosta Hernandez | Address on file | | | | | |
| 2274933 | Jose F F Aponte Colon | Address on file | | | | | |
| 2255279 | Jose F F Areizaga Soto | Address on file | | | | | |
| 2260875 | Jose F F Chaves Abreu | Address on file | | | | | |
| 2272423 | Jose F F Colon Santiago | Address on file | | | | | |
| 2305440 | Jose F F Couvertier Rivera | Address on file | | | | | |
| 2257726 | Jose F F Flores Montanez | Address on file | | | | | |
| 2287941 | Jose F F Gutierrez Torres | Address on file | | | | | |
| 2284945 | Jose F F Lopez Ayala | Address on file | | | | | |
| 2315860 | Jose F F Lugo Cruz | Address on file | | | | | |
| 2287202 | Jose F F Montero Velazquez | Address on file | | | | | |
| 2257549 | Jose F F Morales Santos | Address on file | | | | | |
| 2258858 | Jose F F Pacheco Negron | Address on file | | | | | |
| 2314016 | Jose F F Quinonez Soto | Address on file | | | | | |
| 2258468 | Jose F F Quintero Albert | Address on file | | | | | |
| 2306532 | Jose F F Rivera Morales | Address on file | | | | | |
| 2264255 | Jose F F Rodriguez Fred | Address on file | | | | | |
| 2278740 | Jose F F Serrano Rivera | Address on file | | | | | |
| 2326623 | Jose F F Sierra Rivera | Address on file | | | | | |
| 2278247 | Jose F Gonzalez Freyre | Address on file | | | | | |
| 2262781 | Jose F Jimenez Barreto | Address on file | | | | | |
| 2290527 | Jose F Lugo Crespo | Address on file | | | | | |
| 2265022 | Jose F Lugo Lugo | Address on file | | | | | |
| 2282759 | Jose F Menendez Lopez | Address on file | | | | | |
| 2274729 | Jose F Mora Martinez | Address on file | | | | | |
| 2300896 | Jose F Morales Montalvo | Address on file | | | | | |
| 2266771 | Jose F Oliveras Cornier | Address on file | | | | | |
| 2297735 | Jose F Olivo Martinez | Address on file | | | | | |
| 2344656 | Jose F Oquendo Hernandez | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343986 | Jose F Pagan Betancourt | Address on file | | | | | |
| 2273321 | Jose F Pascual Baralt | Address on file | | | | | |
| 2342437 | Jose F Pizarro Yampierre | Address on file | | | | | |
| 2307335 | Jose F Ramos Mercado | Address on file | | | | | |
| 2255520 | Jose F Rosa Torres | Address on file | | | | | |
| 2343846 | Jose F Saez Cintron | Address on file | | | | | |
| 2306880 | Jose F Soto Mojica | Address on file | | | | | |
| 2268352 | Jose F Sustache Tirado | Address on file | | | | | |
| 2347344 | Jose F Velez Castro | Address on file | | | | | |
| 2267378 | Jose F. Delbrey Sierra | Address on file | | | | | |
| 2275841 | Jose Falgas Jesus | Address on file | | | | | |
| 2278041 | Jose Febles Gonzalez | Address on file | | | | | |
| 2275703 | Jose Febres Benitez | Address on file | | | | | |
| 2265737 | Jose Febres Crespo | Address on file | | | | | |
| 2315055 | Jose Febus Ortiz | Address on file | | | | | |
| 2281156 | Jose Febus Rivera | Address on file | | | | | |
| 2322371 | Jose Feliciano Barreto | Address on file | | | | | |
| 2341638 | Jose Feliciano Cruz | Address on file | | | | | |
| 2254247 | Jose Feliciano Matos | Address on file | | | | | |
| 2319931 | Jose Feliciano Moya | Address on file | | | | | |
| 2289400 | Jose Feliciano Ortiz | Address on file | | | | | |
| 2279935 | Jose Feliciano Perez | Address on file | | | | | |
| 2271685 | Jose Feliciano Santiago | Address on file | | | | | |
| 2294257 | Jose Feliciano Sepulveda | Address on file | | | | | |
| 2262096 | Jose Feneque Agron | Address on file | | | | | |
| 2262937 | Jose Fernandez Corujo | Address on file | | | | | |
| 2322423 | Jose Fernandez Gonzalez | Address on file | | | | | |
| 2336615 | Jose Fernandez Martell | Address on file | | | | | |
| 2256668 | Jose Fernandez Rodriguez | Address on file | | | | | |
| 2333592 | Jose Fernandez Sierra | Address on file | | | | | |
| 2258550 | Jose Fernandez Torres | Address on file | | | | | |
| 2329583 | Jose Fernandez Torres | Address on file | | | | | |
| 2319965 | Jose Ferrer Barreto | Address on file | | | | | |
| 2307678 | Jose Ferrer Paz | Address on file | | | | | |
| 2265535 | Jose Ferrer Rodriguez | Address on file | | | | | |
| 2343509 | Jose Figueroa | Address on file | | | | | |
| 2292718 | Jose Figueroa Arroyo | Address on file | | | | | |
| 2276544 | Jose Figueroa Castro | Address on file | | | | | |
| 2287199 | Jose Figueroa Chimelis | Address on file | | | | | |
| 2325898 | Jose Figueroa Colon | Address on file | | | | | |
| 2269350 | Jose Figueroa Diaz | Address on file | | | | | |
| 2325726 | Jose Figueroa Garcia | Address on file | | | | | |
| 2321841 | Jose Figueroa Gonzalez | Address on file | | | | | |
| 2296838 | Jose Figueroa Marti | Address on file | | | | | |
| 2285332 | Jose Figueroa Otero | Address on file | | | | | |
| 2298285 | Jose Figueroa Pagan | Address on file | | | | | |
| 2278387 | Jose Figueroa Rivera | Address on file | | | | | |
| 2281116 | Jose Figueroa Vazquez | Address on file | | | | | |
| 2305654 | Jose Flores Bonilla | Address on file | | | | | |
| 2287983 | Jose Flores Lopez | Address on file | | | | | |
| 2334031 | Jose Flores Lopez | Address on file | | | | | |
| 2321013 | Jose Flores Mendoza | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2281846 | Jose Flores Morales | Address on file | | | | | |
| 2326780 | Jose Flores Olan | Address on file | | | | | |
| 2277904 | Jose Flores Ortiz | Address on file | | | | | |
| 2322426 | Jose Flores Rios | Address on file | | | | | |
| 2301302 | Jose Flores Torres | Address on file | | | | | |
| 2266226 | Jose Fonseca Molina | Address on file | | | | | |
| 2265428 | Jose Fonseca Mulero | Address on file | | | | | |
| 2319441 | Jose Fontanez Cruz | Address on file | | | | | |
| 2256607 | Jose Fontanez Matos | Address on file | | | | | |
| 2303258 | Jose Fontanez Ramos | Address on file | | | | | |
| 2321955 | Jose Franceschi Colon | Address on file | | | | | |
| 2322583 | Jose Franco Mendoza | Address on file | | | | | |
| 2328867 | Jose Freyre Rivera | Address on file | | | | | |
| 2330120 | Jose Frontanez Rubiani | Address on file | | | | | |
| 2281468 | Jose Fuentes De Jesus | Address on file | | | | | |
| 2257228 | Jose Fuentes Garcia | Address on file | | | | | |
| 2336243 | Jose Fuentes Perez | Address on file | | | | | |
| 2277650 | Jose G Acosta Martinez | Address on file | | | | | |
| 2344230 | Jose G Alvarez Burgos | Address on file | | | | | |
| 2264471 | Jose G Anaya Nieves | Address on file | | | | | |
| 2292442 | Jose G Brugueras Garcia | Address on file | | | | | |
| 2308291 | Jose G Castro Ramos | Address on file | | | | | |
| 2294940 | Jose G Colon Diaz | Address on file | | | | | |
| 2308320 | Jose G Colon Melendez | Address on file | | | | | |
| 2269113 | Jose G Delgado Giral | Address on file | | | | | |
| 2258288 | Jose G Flores Ocasio | Address on file | | | | | |
| 2275900 | Jose G G Cruz Cordova | Address on file | | | | | |
| 2259746 | Jose G G Guzman Luna | Address on file | | | | | |
| 2303906 | Jose G G Lucca Torres | Address on file | | | | | |
| 2276731 | Jose G G Miranda Valentin | Address on file | | | | | |
| 2261819 | Jose G G Nieves Reyes | Address on file | | | | | |
| 2254809 | Jose G G Ortiz Villanueva | Address on file | | | | | |
| 2324458 | Jose G G Rios Cintron | Address on file | | | | | |
| 2317081 | Jose G G Ruiz Padilla | Address on file | | | | | |
| 2275907 | Jose G G Sanchez Vazquez | Address on file | | | | | |
| 2304821 | Jose G G Santiago Mateo | Address on file | | | | | |
| 2277351 | Jose G G Valle Torres | Address on file | | | | | |
| 2285815 | Jose G Hernandez Correa | Address on file | | | | | |
| 2292367 | Jose G Leon Munoz | Address on file | | | | | |
| 2260466 | Jose G Martinez Rivera | Address on file | | | | | |
| 2267743 | Jose G Miranda Berrios | Address on file | | | | | |
| 2309310 | Jose G Negron Ortiz | Address on file | | | | | |
| 2308960 | Jose G Perello Palma | Address on file | | | | | |
| 2314024 | Jose G Quintero Torres | Address on file | | | | | |
| 2345767 | Jose G Ramos Cordero | Address on file | | | | | |
| 2276185 | Jose G Rivera Hernandez | Address on file | | | | | |
| 2295974 | Jose G Rodriguez Hernandez | Address on file | | | | | |
| 2347451 | Jose G Rodriguez Hernandez | Address on file | | | | | |
| 2258012 | Jose G Santiago Bade | Address on file | | | | | |
| 2260009 | Jose G Santiago Ramos | Address on file | | | | | |
| 2260699 | Jose G Torres Llompart | Address on file | | | | | |
| 2297604 | Jose G Torres Ramos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2261454 | Jose G Ugarte Allers | Address on file | | | | | |
| 2256109 | Jose G Velez Irizarry | Address on file | | | | | |
| 2320065 | Jose G Velez Sanchez | Address on file | | | | | |
| 2299283 | Jose Galarza Davila | Address on file | | | | | |
| 2307260 | Jose Galarza Feliciano | Address on file | | | | | |
| 2337782 | Jose Galarza Hernandez | Address on file | | | | | |
| 2286540 | Jose Galarza Morales | Address on file | | | | | |
| 2290241 | Jose Galarza Torres | Address on file | | | | | |
| 2331830 | Jose Garces Martin | Address on file | | | | | |
| 2284012 | Jose Garces Morales | Address on file | | | | | |
| 2322195 | Jose Garcia Almodovar | Address on file | | | | | |
| 2258123 | Jose Garcia Arroyo | Address on file | | | | | |
| 2287198 | Jose Garcia Bonilla | Address on file | | | | | |
| 2307233 | Jose Garcia Burgos | Address on file | | | | | |
| 2268865 | Jose Garcia Camacho | Address on file | | | | | |
| 2258528 | Jose Garcia Carrasquillo | Address on file | | | | | |
| 2280159 | Jose Garcia Collazo | Address on file | | | | | |
| 2263514 | Jose Garcia Colon | Address on file | | | | | |
| 2340898 | Jose Garcia Colon | Address on file | | | | | |
| 2262359 | Jose Garcia Cruz | Address on file | | | | | |
| 2267174 | Jose Garcia Cruz | Address on file | | | | | |
| 2266011 | Jose Garcia Hernandez | Address on file | | | | | |
| 2277401 | Jose Garcia Lopez | Address on file | | | | | |
| 2330275 | Jose Garcia Lugo | Address on file | | | | | |
| 2301512 | Jose Garcia Maldonado | Address on file | | | | | |
| 2321408 | Jose Garcia Maya | Address on file | | | | | |
| 2338970 | Jose Garcia Merced | Address on file | | | | | |
| 2284304 | Jose Garcia Mulero | Address on file | | | | | |
| 2273402 | Jose Garcia Ortiz | Address on file | | | | | |
| 2328130 | Jose Garcia Perez | Address on file | | | | | |
| 2328539 | Jose Garcia Ramos | Address on file | | | | | |
| 2330024 | Jose Garcia Rivera | Address on file | | | | | |
| 2338964 | Jose Garcia Rivera | Address on file | | | | | |
| 2339349 | Jose Garcia Sanchez | Address on file | | | | | |
| 2262090 | Jose Garcia Santos | Address on file | | | | | |
| 2326242 | Jose Garcia Torres | Address on file | | | | | |
| 2329780 | Jose Garcia Vazquez | Address on file | | | | | |
| 2339502 | Jose Garcia Vellon | Address on file | | | | | |
| 2276669 | Jose Gautier Romero | Address on file | | | | | |
| 2326376 | Jose Gay Davila | Address on file | | | | | |
| 2266262 | Jose Gelabert Caraballo | Address on file | | | | | |
| 2317414 | Jose Gelabert Cruz | Address on file | | | | | |
| 2343249 | Jose Geliga Ayala | Address on file | | | | | |
| 2278965 | Jose Gerena Lugo | Address on file | | | | | |
| 2322201 | Jose Gerena Roman | Address on file | | | | | |
| 2335481 | Jose Gerena Ruiz | Address on file | | | | | |
| 2311135 | Jose Germain Oppenheimer | Address on file | | | | | |
| 2309829 | Jose Gierbolini Santiago | Address on file | | | | | |
| 2312077 | Jose Ginorio Rivera | Address on file | | | | | |
| 2344642 | Jose Gomez Gonzalez | Address on file | | | | | |
| 2333478 | Jose Gomez Hernandez | Address on file | | | | | |
| 2271299 | Jose Gomez Maysonet | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 892 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333495 | Jose Gomez Redondo | Address on file | | | | | |
| 2260077 | Jose Gomez Velez | Address on file | | | | | |
| 2276082 | Jose Gonzalez | Address on file | | | | | |
| 2281909 | Jose Gonzalez Alonso | Address on file | | | | | |
| 2266071 | Jose Gonzalez Alvarez | Address on file | | | | | |
| 2292568 | Jose Gonzalez Amoros | Address on file | | | | | |
| 2342483 | Jose Gonzalez Aponte | Address on file | | | | | |
| 2259844 | Jose Gonzalez Aquino | Address on file | | | | | |
| 2265782 | Jose Gonzalez Baez | Address on file | | | | | |
| 2277389 | Jose Gonzalez Cabrera | Address on file | | | | | |
| 2256370 | Jose Gonzalez Capella | Address on file | | | | | |
| 2284749 | Jose Gonzalez Carrasquillo | Address on file | | | | | |
| 2262593 | Jose Gonzalez Colon | Address on file | | | | | |
| 2259371 | Jose Gonzalez Cruz | Address on file | | | | | |
| 2345775 | Jose Gonzalez Cruz | Address on file | | | | | |
| 2284361 | Jose Gonzalez Diaz | Address on file | | | | | |
| 2312969 | Jose Gonzalez Diaz | Address on file | | | | | |
| 2307331 | Jose Gonzalez Dominguez | Address on file | | | | | |
| 2254400 | Jose Gonzalez Gardon | Address on file | | | | | |
| 2336426 | Jose Gonzalez Jesus | Address on file | | | | | |
| 2298888 | Jose Gonzalez Laguer | Address on file | | | | | |
| 2279858 | Jose Gonzalez Lopez | Address on file | | | | | |
| 2257023 | Jose Gonzalez Malave | Address on file | | | | | |
| 2291777 | Jose Gonzalez Martinez | Address on file | | | | | |
| 2328536 | Jose Gonzalez Molina | Address on file | | | | | |
| 2259696 | Jose Gonzalez Muniz | Address on file | | | | | |
| 2341443 | Jose Gonzalez Padovani | Address on file | | | | | |
| 2308903 | Jose Gonzalez Perez | Address on file | | | | | |
| 2327289 | Jose Gonzalez Perez | Address on file | | | | | |
| 2291707 | Jose Gonzalez Quiles | Address on file | | | | | |
| 2339427 | Jose Gonzalez Quinones | Address on file | | | | | |
| 2329623 | Jose Gonzalez Rivera | Address on file | | | | | |
| 2325597 | Jose Gonzalez Rodriguez | Address on file | | | | | |
| 2339882 | Jose Gonzalez Rodriguez | Address on file | | | | | |
| 2322200 | Jose Gonzalez Ruiz | Address on file | | | | | |
| 2329325 | Jose Gonzalez Ruiz | Address on file | | | | | |
| 2262221 | Jose Gonzalez Soto | Address on file | | | | | |
| 2321022 | Jose Gonzalez Valentin | Address on file | | | | | |
| 2297523 | Jose Gonzalez Vargas | Address on file | | | | | |
| 2328332 | Jose Gonzalez Ventura | Address on file | | | | | |
| 2268135 | Jose Gordian Silva | Address on file | | | | | |
| 2280294 | Jose Gracia Fuentes | Address on file | | | | | |
| 2261294 | Jose Grajales Rodriguez | Address on file | | | | | |
| 2254331 | Jose Graulau Reymundi | Address on file | | | | | |
| 2321507 | Jose Guadalupe Gonzalez | Address on file | | | | | |
| 2319938 | Jose Gueits Colon | Address on file | | | | | |
| 2347261 | Jose Guilloty Ramos | Address on file | | | | | |
| 2271766 | Jose Gutierrez Cotto | Address on file | | | | | |
| 2332126 | Jose Gutierrez Martinez | Address on file | | | | | |
| 2259131 | Jose Gutierrez Melendez | Address on file | | | | | |
| 2257176 | Jose Gutierrez Soto | Address on file | | | | | |
| 2272424 | Jose Guzman Arias | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2302025 | Jose Guzman Betancourt | Address on file | | | | | |
| 2280551 | Jose Guzman Dumont | Address on file | | | | | |
| 2283767 | Jose Guzman Lopez | Address on file | | | | | |
| 2275081 | Jose Guzman Luciano | Address on file | | | | | |
| 2278882 | Jose Guzman Melendez | Address on file | | | | | |
| 2262500 | Jose Guzman Morales | Address on file | | | | | |
| 2266769 | Jose Guzman Torres | Address on file | | | | | |
| 2343243 | Jose Guzman Zapata | Address on file | | | | | |
| 2309096 | Jose H Alvarez Rodriguez | Address on file | | | | | |
| 2292152 | Jose H Chaparro Gonzalez | Address on file | | | | | |
| 2278221 | Jose H Davis Ayala | Address on file | | | | | |
| 2296516 | Jose H Diaz Diaz | Address on file | | | | | |
| 2346648 | Jose H Diaz Vazquez | Address on file | | | | | |
| 2338001 | Jose H Dones Roldan | Address on file | | | | | |
| 2343292 | Jose H Gonzalez Jimenez | Address on file | | | | | |
| 2302741 | Jose H H Cintron Rodriguez | Address on file | | | | | |
| 2278862 | Jose H H Otero Simonetty | Address on file | | | | | |
| 2258121 | Jose H H Rodriguez Nieves | Address on file | | | | | |
| 2274740 | Jose H H Vega Vazquez | Address on file | | | | | |
| 2261767 | Jose H Margolla Aviles | Address on file | | | | | |
| 2297661 | Jose H Martinez Garcia | Address on file | | | | | |
| 2343128 | Jose H Merced Bernier | Address on file | | | | | |
| 2344877 | Jose H Rosado Torres | Address on file | | | | | |
| 2277164 | Jose H Santoni Gonzalez | Address on file | | | | | |
| 2313321 | Jose H Soto Mayor | Address on file | | | | | |
| 2274811 | Jose Hardy Garcia | Address on file | | | | | |
| 2257274 | Jose Heredia Gonzalez | Address on file | | | | | |
| 2254566 | Jose Hernandez | Address on file | | | | | |
| 2344062 | Jose Hernandez Acevedo | Address on file | | | | | |
| 2296630 | Jose Hernandez Blondet | Address on file | | | | | |
| 2272206 | Jose Hernandez Carrero | Address on file | | | | | |
| 2296975 | Jose Hernandez Colon | Address on file | | | | | |
| 2332430 | Jose Hernandez Flecha | Address on file | | | | | |
| 2272856 | Jose Hernandez Lebron | Address on file | | | | | |
| 2261881 | Jose Hernandez Lugardo | Address on file | | | | | |
| 2301153 | Jose Hernandez Luque | Address on file | | | | | |
| 2309571 | Jose Hernandez Medina | Address on file | | | | | |
| 2343265 | Jose Hernandez Melendez | Address on file | | | | | |
| 2292050 | Jose Hernandez Ortiz | Address on file | | | | | |
| 2301064 | Jose Hernandez Quijano | Address on file | | | | | |
| 2259730 | Jose Hernandez Quinones | Address on file | | | | | |
| 2327095 | Jose Hernandez Rivera | Address on file | | | | | |
| 2286246 | Jose Hernandez Roman | Address on file | | | | | |
| 2272920 | Jose Hernandez Sevilla | Address on file | | | | | |
| 2257988 | Jose Hernandez Vargas | Address on file | | | | | |
| 2280436 | Jose Herrera Millan | Address on file | | | | | |
| 2255372 | Jose I Amaro Rivera | Address on file | | | | | |
| 2296454 | Jose I Aponte Figueroa | Address on file | | | | | |
| 2266958 | Jose I Barreto Hernandez | Address on file | | | | | |
| 2300789 | Jose I Cintron Torres | Address on file | | | | | |
| 2300801 | Jose I Colon Velazquez | Address on file | | | | | |
| 2300849 | Jose I Delgado Franqui | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2308045 | Jose I Diaz Figueroa | Address on file | | | | | |
| 2254067 | Jose I Espinosa Gonzalez | Address on file | | | | | |
| 2346635 | Jose I Franceschi Alfonso | Address on file | | | | | |
| 2314850 | Jose I Guzman Ruiz | Address on file | | | | | |
| 2324632 | Jose I I Ayala Gerena | Address on file | | | | | |
| 2285884 | Jose I I Borges Bermudes | Address on file | | | | | |
| 2287024 | Jose I I Colon Mateo | Address on file | | | | | |
| 2324267 | Jose I I Crespo Torres | Address on file | | | | | |
| 2288019 | Jose I I Diaz Rivera | Address on file | | | | | |
| 2273340 | Jose I I Melendez Jose | Address on file | | | | | |
| 2305120 | Jose I I Melendez Sanchez | Address on file | | | | | |
| 2317831 | Jose I I Morales Caban | Address on file | | | | | |
| 2293938 | Jose I I Roig Torres | Address on file | | | | | |
| 2324569 | Jose I I Stuart Diaz | Address on file | | | | | |
| 2344938 | Jose I Oquendo Sanjurjo | Address on file | | | | | |
| 2273403 | Jose I Ortiz Casiano | Address on file | | | | | |
| 2346475 | Jose I Pagan Otero | Address on file | | | | | |
| 2344887 | Jose I Rodriguez Berrios | Address on file | | | | | |
| 2268400 | Jose I Rosa Miranda | Address on file | | | | | |
| 2285953 | Jose I Rosario Ortiz | Address on file | | | | | |
| 2346004 | Jose I Sein Alvarez | Address on file | | | | | |
| 2304225 | Jose I Soler Rosa | Address on file | | | | | |
| 2303476 | Jose I Torres Santini | Address on file | | | | | |
| 2273757 | Jose I Vazquez Rodriguez | Address on file | | | | | |
| 2284074 | Jose I. I Martinez Lugo | Address on file | | | | | |
| 2272433 | Jose Ilarraza Davila | Address on file | | | | | |
| 2261608 | Jose Inchausty Velez | Address on file | | | | | |
| 2342639 | Jose Irizarry Albino | Address on file | | | | | |
| 2283590 | Jose Irizarry Caraballo | Address on file | | | | | |
| 2323468 | Jose Irizarry Cortes | Address on file | | | | | |
| 2335205 | Jose Irizarry Gonzalez | Address on file | | | | | |
| 2291855 | Jose Irizarry Rivera | Address on file | | | | | |
| 2299876 | Jose Irizarry Rodriguez | Address on file | | | | | |
| 2257832 | Jose Irizarry Vargas | Address on file | | | | | |
| 2327239 | Jose Irizarry Vega | Address on file | | | | | |
| 2309396 | Jose Izagas Cruz | Address on file | | | | | |
| 2347253 | Jose J Aponte Gomez | Address on file | | | | | |
| 2271131 | Jose J Baez Brady | Address on file | | | | | |
| 2320352 | Jose J Cordero Torres | Address on file | | | | | |
| 2281058 | Jose J Cruz Colon | Address on file | | | | | |
| 2288433 | Jose J Del Rio Villalobos | Address on file | | | | | |
| 2346265 | Jose J Delgado Espino | Address on file | | | | | |
| 2273284 | Jose J Girona Cortes | Address on file | | | | | |
| 2292413 | Jose J J Agosto Burgos | Address on file | | | | | |
| 2296000 | Jose J J Alicea Pares | Address on file | | | | | |
| 2293714 | Jose J J Alvarado Rolon | Address on file | | | | | |
| 2259402 | Jose J J Barreto Barreto | Address on file | | | | | |
| 2256822 | Jose J J Calderon Benitez | Address on file | | | | | |
| 2277162 | Jose J J Castro Boria | Address on file | | | | | |
| 2294325 | Jose J J Castro Davila | Address on file | | | | | |
| 2285556 | Jose J J Gonzalez Lopez | Address on file | | | | | |
| 2293544 | Jose J J Huertas Gomez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 895 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2265956 | Jose J J Mestre Mendez | Address on file | | | | | |
| 2306138 | Jose J J Morales Rodriguez | Address on file | | | | | |
| 2303480 | Jose J J Ortiz Torres | Address on file | | | | | |
| 2256063 | Jose J J Perez Serrano | Address on file | | | | | |
| 2288623 | Jose J J Ramirez Hernandez | Address on file | | | | | |
| 2317529 | Jose J J Ramirez Sala | Address on file | | | | | |
| 2315946 | Jose J J Rivera Hernandez | Address on file | | | | | |
| 2269579 | Jose J J Rodriguez Velazquez | Address on file | | | | | |
| 2264627 | Jose J J Santiago Rivera | Address on file | | | | | |
| 2272911 | Jose J J Soto Sola | Address on file | | | | | |
| 2319003 | Jose J J Vera Cruz | Address on file | | | | | |
| 2264544 | Jose J Marquez Ortiz | Address on file | | | | | |
| 2334339 | Jose J Marrero Baez | Address on file | | | | | |
| 2307810 | Jose J Martinez Lefranc | Address on file | | | | | |
| 2299731 | Jose J Morales Aviles | Address on file | | | | | |
| 2294624 | Jose J Morales Ferrer | Address on file | | | | | |
| 2340704 | Jose J Penalbert Ocasio | Address on file | | | | | |
| 2342819 | Jose J Perez Cordova | Address on file | | | | | |
| 2298354 | Jose J Rios Arroyo | Address on file | | | | | |
| 2288688 | Jose J Rivera Diaz | Address on file | | | | | |
| 2289868 | Jose J Rivera Lopez | Address on file | | | | | |
| 2312899 | Jose J Rivera Negron | Address on file | | | | | |
| 2287517 | Jose J Roche Pabon | Address on file | | | | | |
| 2254645 | Jose J Rosa Rodriguez | Address on file | | | | | |
| 2263395 | Jose J Rosario Martinez | Address on file | | | | | |
| 2263153 | Jose J Santos Rivera | Address on file | | | | | |
| 2268294 | Jose J Segarra Guzman | Address on file | | | | | |
| 2276478 | Jose J Soneira Sanchez | Address on file | | | | | |
| 2345731 | Jose J Soto Garcia | Address on file | | | | | |
| 2330286 | José J Taboada De Jesús | Address on file | | | | | |
| 2290123 | Jose Jesus Alvarez | Address on file | | | | | |
| 2322460 | Jose Jesus Cartagena | Address on file | | | | | |
| 2300295 | Jose Jesus David | Address on file | | | | | |
| 2284938 | Jose Jesus Fernandez | Address on file | | | | | |
| 2322359 | Jose Jesus Perez | Address on file | | | | | |
| 2311576 | Jose Jesus Ramirez | Address on file | | | | | |
| 2310637 | Jose Jesus Rivera | Address on file | | | | | |
| 2303655 | Jose Jesus Rodriguez | Address on file | | | | | |
| 2283072 | Jose Jimenez Caceres | Address on file | | | | | |
| 2335411 | Jose Jimenez Cruz | Address on file | | | | | |
| 2261944 | Jose Jimenez Fernandez | Address on file | | | | | |
| 2277737 | Jose Jimenez Leon | Address on file | | | | | |
| 2327606 | Jose Jimenez Montanez | Address on file | | | | | |
| 2333968 | Jose Jimenez Pagan | Address on file | | | | | |
| 2345396 | Jose Jimenez Rodriguez | Address on file | | | | | |
| 2264323 | Jose Jimenez Santana | Address on file | | | | | |
| 2271956 | Jose Jirau Bernal | Address on file | | | | | |
| 2295921 | Jose Jolguera Aldarondo | Address on file | | | | | |
| 2342197 | Jose Jordan Irizarry | Address on file | | | | | |
| 2277260 | Jose Juan J Rodriguez Ortiz | Address on file | | | | | |
| 2297559 | Jose Juarbe Jimenez | Address on file | | | | | |
| 2302328 | Jose Jusino Amely | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343761 | Jose Justiniano Ayala | Address on file | | | | | |
| 2324998 | Jose Kuilan Ayala | Address on file | | | | | |
| 2346394 | Jose L Abrams Quijano | Address on file | | | | | |
| 2291190 | Jose L Acevedo Caro | Address on file | | | | | |
| 2345687 | Jose L Adorno Montalvo | Address on file | | | | | |
| 2260606 | Jose L Afanador Cordero | Address on file | | | | | |
| 2271771 | Jose L Albino Medina | Address on file | | | | | |
| 2345556 | Jose L Alequin Cruz | Address on file | | | | | |
| 2344690 | Jose L Alicea Rivera | Address on file | | | | | |
| 2298040 | Jose L Alvarado Rodriguez | Address on file | | | | | |
| 2346701 | Jose L Alvarado Romero | Address on file | | | | | |
| 2280114 | Jose L Alvarez Falu | Address on file | | | | | |
| 2321273 | Jose L Alverio Moran | Address on file | | | | | |
| 2271729 | Jose L Ampier Cintron | Address on file | | | | | |
| 2271397 | Jose L Aponte Vazquez | Address on file | | | | | |
| 2277713 | Jose L Arocho Rivera | Address on file | | | | | |
| 2345224 | Jose L Arroyo Medina | Address on file | | | | | |
| 2345633 | Jose L Arroyo Sanchez | Address on file | | | | | |
| 2277049 | Jose L Aviles Berenguer | Address on file | | | | | |
| 2278681 | Jose L Aviles Lopez | Address on file | | | | | |
| 2333418 | Jose L Aviles Vazquez | Address on file | | | | | |
| 2346650 | Jose L Ayala Calzada | Address on file | | | | | |
| 2298590 | Jose L Ayala Clemente | Address on file | | | | | |
| 2336471 | Jose L Ayala Oquendo | Address on file | | | | | |
| 2320142 | Jose L Badea Arce | Address on file | | | | | |
| 2343887 | Jose L Benitez Rivera | Address on file | | | | | |
| 2345427 | Jose L Berrios Martinez | Address on file | | | | | |
| 2312848 | Jose L Betancourt Irizarry | Address on file | | | | | |
| 2290591 | Jose L Boria Rivera | Address on file | | | | | |
| 2345137 | Jose L Buffil Merle | Address on file | | | | | |
| 2299008 | Jose L Bula Rodriguez | Address on file | | | | | |
| 2343373 | Jose L Burgos Burgos | Address on file | | | | | |
| 2277472 | Jose L Burgos Gonzalez | Address on file | | | | | |
| 2262560 | Jose L Calderon Acevedo | Address on file | | | | | |
| 2277730 | Jose L Calderon Figueroa | Address on file | | | | | |
| 2264583 | Jose L Caraballo Gonzalez | Address on file | | | | | |
| 2347101 | Jose L Carlo Velez | Address on file | | | | | |
| 2295057 | Jose L Carrasquillo Guadal | Address on file | | | | | |
| 2266191 | Jose L Carrasquillo Orlando | Address on file | | | | | |
| 2289688 | Jose L Castro Mercado | Address on file | | | | | |
| 2346062 | Jose L Castro Rios | Address on file | | | | | |
| 2345216 | Jose L Castro Torres | Address on file | | | | | |
| 2267434 | Jose L Catala Gonzalez | Address on file | | | | | |
| 2287370 | Jose L Centeno Gonzalez | Address on file | | | | | |
| 2305414 | Jose L Cintron Miranda | Address on file | | | | | |
| 2295381 | Jose L Cintron Rivera | Address on file | | | | | |
| 2340959 | Jose L Colon Guzman | Address on file | | | | | |
| 2268092 | Jose L Colon Miranda | Address on file | | | | | |
| 2263357 | Jose L Colon Rodriguez | Address on file | | | | | |
| 2315330 | Jose L Concepcion Vega | Address on file | | | | | |
| 2291369 | Jose L Cordero Gonzalez | Address on file | | | | | |
| 2308001 | Jose L Correa Anglero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 897 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304102 | Jose L Cosme Santana | Address on file | | | | | |
| 2279534 | Jose L Cotto Rosario | Address on file | | | | | |
| 2271843 | Jose L Cruz Estela | Address on file | | | | | |
| 2281517 | Jose L Cruz Flores | Address on file | | | | | |
| 2345067 | Jose L Cruz Garcia | Address on file | | | | | |
| 2267239 | Jose L Cruz Herrera | Address on file | | | | | |
| 2312358 | Jose L Cruz Ortega | Address on file | | | | | |
| 2305521 | Jose L Cruz Rodriguez | Address on file | | | | | |
| 2343259 | Jose L Cruz Rosa | Address on file | | | | | |
| 2297309 | Jose L Cruz Toucet | Address on file | | | | | |
| 2296617 | Jose L Cuadrado Rodriguez | Address on file | | | | | |
| 2284171 | Jose L De Jesus Ramos | Address on file | | | | | |
| 2265076 | Jose L De Jesus Torres | Address on file | | | | | |
| 2290439 | Jose L Del Valle | Address on file | | | | | |
| 2346023 | Jose L Delgado Perez | Address on file | | | | | |
| 2283852 | Jose L Diaz Hoyos | Address on file | | | | | |
| 2344009 | Jose L Diaz Pizarro | Address on file | | | | | |
| 2265658 | Jose L Diaz Sosa | Address on file | | | | | |
| 2312716 | Jose L Diaz Tirado | Address on file | | | | | |
| 2270248 | Jose L Domenech Rodriguez | Address on file | | | | | |
| 2321063 | Jose L Dominicci Rodriguez | Address on file | | | | | |
| 2343805 | Jose L Faris Colon | Address on file | | | | | |
| 2320408 | Jose L Feliciano Cruz | Address on file | | | | | |
| 2263799 | Jose L Fernandez Quiles | Address on file | | | | | |
| 2303125 | Jose L Figueroa Alicea | Address on file | | | | | |
| 2254468 | Jose L Figueroa Bernier | Address on file | | | | | |
| 2326009 | Jose L Figueroa Velazquez | Address on file | | | | | |
| 2270911 | Jose L Flores Diaz | Address on file | | | | | |
| 2260221 | Jose L Galarza Arbona | Address on file | | | | | |
| 2320266 | Jose L Garcia Rivera | Address on file | | | | | |
| 2325444 | Jose L Garcia Rivera | Address on file | | | | | |
| 2257273 | Jose L Gonzalez Benitez | Address on file | | | | | |
| 2345039 | Jose L Gonzalez Coronado | Address on file | | | | | |
| 2309060 | Jose L Gonzalez Cruz | Address on file | | | | | |
| 2346002 | Jose L Gonzalez Gonzalez | Address on file | | | | | |
| 2343368 | Jose L Gonzalez Lebron | Address on file | | | | | |
| 2272155 | Jose L Gonzalez Morales | Address on file | | | | | |
| 2296387 | Jose L Gonzalez Ramos | Address on file | | | | | |
| 2254885 | Jose L Gonzalez Rivera | Address on file | | | | | |
| 2342790 | Jose L Gonzalez Rodriguez | Address on file | | | | | |
| 2343245 | Jose L Gonzalez Villalongo | Address on file | | | | | |
| 2313766 | Jose L Gutierrez Caraballo | Address on file | | | | | |
| 2254082 | Jose L Gutierrez Concepcion | Address on file | | | | | |
| 2312766 | Jose L Guzman Estrella | Address on file | | | | | |
| 2344064 | Jose L Hernandez Acevedo | Address on file | | | | | |
| 2346719 | Jose L Hernandez Castro | Address on file | | | | | |
| 2281337 | Jose L Hernandez Gonzalez | Address on file | | | | | |
| 2321866 | Jose L Huertas Salas | Address on file | | | | | |
| 2317632 | Jose L Jesus Rosario | Address on file | | | | | |
| 2346729 | Jose L Jorge Acosta | Address on file | | | | | |
| 2324961 | Jose L L Alicea Fontanez | Address on file | | | | | |
| 2260329 | Jose L L Amador Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2276992 | Jose L L Arcay Vega | Address on file | | | | | |
| 2302626 | Jose L L Bernard Rojas | Address on file | | | | | |
| 2258137 | Jose L L Berrios Berrios | Address on file | | | | | |
| 2265677 | Jose L L Burgos Abreu | Address on file | | | | | |
| 2285974 | Jose L L Cabrero Lopez | Address on file | | | | | |
| 2271339 | Jose L L Caraballo Ortiz | Address on file | | | | | |
| 2262322 | Jose L L Casaigne Ayala | Address on file | | | | | |
| 2262144 | Jose L L Castro Velez | Address on file | | | | | |
| 2326362 | Jose L L Cintron Colon | Address on file | | | | | |
| 2302996 | Jose L L Claussell Carrion | Address on file | | | | | |
| 2316854 | Jose L L Colon Lopez | Address on file | | | | | |
| 2272391 | Jose L L Colon Nevarez | Address on file | | | | | |
| 2318203 | Jose L L Concepcion Torres | Address on file | | | | | |
| 2295262 | Jose L L Cortes Santos | Address on file | | | | | |
| 2300591 | Jose L L Cruz Hernandez | Address on file | | | | | |
| 2318736 | Jose L L Cuevas Cuevas | Address on file | | | | | |
| 2283341 | Jose L L Curbelo Mercado | Address on file | | | | | |
| 2304315 | Jose L L Delgado Leon | Address on file | | | | | |
| 2293107 | Jose L L Deynes Feijoo | Address on file | | | | | |
| 2304205 | Jose L L Diaz Figueroa | Address on file | | | | | |
| 2315159 | Jose L L Diaz Jesus | Address on file | | | | | |
| 2287820 | Jose L L Diaz Ruiz | Address on file | | | | | |
| 2263066 | Jose L L Diaz Serrano | Address on file | | | | | |
| 2294711 | Jose L L Diaz Sierra | Address on file | | | | | |
| 2272304 | Jose L L Emmanuelli Mu?Iz | Address on file | | | | | |
| 2317978 | Jose L L Fernandez Jesus | Address on file | | | | | |
| 2305010 | Jose L L Ferrer Santiago | Address on file | | | | | |
| 2290032 | Jose L L Figueroa Colon | Address on file | | | | | |
| 2303803 | Jose L L Fuentes Matias | Address on file | | | | | |
| 2283974 | Jose L L Garcia Muriel | Address on file | | | | | |
| 2267254 | Jose L L Gonzalez Velez | Address on file | | | | | |
| 2284703 | Jose L L Green Santiago | Address on file | | | | | |
| 2305785 | Jose L L Hernandez Rios | Address on file | | | | | |
| 2319170 | Jose L L Irizarry Custodio | Address on file | | | | | |
| 2263003 | Jose L L Irizarry Reyes | Address on file | | | | | |
| 2291655 | Jose L L Irizarry Rivera | Address on file | | | | | |
| 2315796 | Jose L L Jesus Arroyo | Address on file | | | | | |
| 2281530 | Jose L L Lebron Galindo | Address on file | | | | | |
| 2292663 | Jose L L Lebron Tirado | Address on file | | | | | |
| 2258083 | Jose L L Leon Ortiz | Address on file | | | | | |
| 2290792 | Jose L L Lopez Maysonet | Address on file | | | | | |
| 2268313 | Jose L L Lopez Rodriguez | Address on file | | | | | |
| 2305886 | Jose L L Lopez Ruiz | Address on file | | | | | |
| 2282879 | Jose L L Loyo Colon | Address on file | | | | | |
| 2260191 | Jose L L Loyola Rodriguez | Address on file | | | | | |
| 2297714 | Jose L L Malpica Arroyo | Address on file | | | | | |
| 2297332 | Jose L L Marrero Santiago | Address on file | | | | | |
| 2304356 | Jose L L Martinez Gonzalez | Address on file | | | | | |
| 2293270 | Jose L L Matos Velazquez | Address on file | | | | | |
| 2282969 | Jose L L Melendez Liceaga | Address on file | | | | | |
| 2257949 | Jose L L Munoz Roure | Address on file | | | | | |
| 2268286 | Jose L L Negron Caldero | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302574 | Jose L L Nieves Jimenez | Address on file | | | | | |
| 2276815 | Jose L L Olmeda Diaz | Address on file | | | | | |
| 2256018 | Jose L L Ortiz Bonilla | Address on file | | | | | |
| 2318919 | Jose L L Ortiz Dominguez | Address on file | | | | | |
| 2316528 | Jose L L Ortiz Garcia | Address on file | | | | | |
| 2300811 | Jose L L Ortiz Nolasco | Address on file | | | | | |
| 2326315 | Jose L L Ortiz Rodriguez | Address on file | | | | | |
| 2255915 | Jose L L Pabon Pomales | Address on file | | | | | |
| 2261370 | Jose L L Pagan Matos | Address on file | | | | | |
| 2264698 | Jose L L Pagan Ortiz | Address on file | | | | | |
| 2294519 | Jose L L Perez Montalvo | Address on file | | | | | |
| 2254060 | Jose L L Perez Negron | Address on file | | | | | |
| 2324416 | Jose L L Perez Valle | Address on file | | | | | |
| 2291368 | Jose L L Ramos Delgado | Address on file | | | | | |
| 2257389 | Jose L L Rivas Collazo | Address on file | | | | | |
| 2260144 | Jose L L Rivera Flores | Address on file | | | | | |
| 2326104 | Jose L L Rivera Torres | Address on file | | | | | |
| 2303520 | Jose L L Rodriguez Boissen | Address on file | | | | | |
| 2268900 | Jose L L Rodriguez Colon | Address on file | | | | | |
| 2305185 | Jose L L Rodriguez Lopez | Address on file | | | | | |
| 2326439 | Jose L L Rodriguez Pagan | Address on file | | | | | |
| 2263860 | Jose L L Rodriguez Perez | Address on file | | | | | |
| 2266497 | Jose L L Rodriguez Ramirez | Address on file | | | | | |
| 2326626 | Jose L L Rosado Sanchez | Address on file | | | | | |
| 2262582 | Jose L L Saliva Mattei | Address on file | | | | | |
| 2293794 | Jose L L Sanchez Marcano | Address on file | | | | | |
| 2324121 | Jose L L Sanchez Perez | Address on file | | | | | |
| 2284051 | Jose L L Santana Correa | Address on file | | | | | |
| 2274209 | Jose L L Santiago Rodriguez | Address on file | | | | | |
| 2318274 | Jose L L Santiago Rodriguez | Address on file | | | | | |
| 2293935 | Jose L L Santos Rosario | Address on file | | | | | |
| 2255316 | Jose L L Sierra Morales | Address on file | | | | | |
| 2316941 | Jose L L Suarez Fonseca | Address on file | | | | | |
| 2325287 | Jose L L Thomas Raspaldo | Address on file | | | | | |
| 2271957 | Jose L L Torres Felix | Address on file | | | | | |
| 2319246 | Jose L L Torres Gonzalez | Address on file | | | | | |
| 2304801 | Jose L L Valentin Melendez | Address on file | | | | | |
| 2256317 | Jose L L Vargas Perez | Address on file | | | | | |
| 2289004 | Jose L L Vazquez Jesus | Address on file | | | | | |
| 2275772 | Jose L L Velez Ramos | Address on file | | | | | |
| 2261027 | Jose L Leon Aviles | Address on file | | | | | |
| 2326208 | Jose L Liboy Rivera | Address on file | | | | | |
| 2256429 | Jose L Lopez Concepcion | Address on file | | | | | |
| 2329457 | Jose L Lopez Green | Address on file | | | | | |
| 2308508 | Jose L Lopez Maldonado | Address on file | | | | | |
| 2268328 | Jose L Lopez Pagan | Address on file | | | | | |
| 2296394 | Jose L Lopez Telllado | Address on file | | | | | |
| 2320960 | Jose L Lorenzo Vigo | Address on file | | | | | |
| 2288606 | Jose L Machuca Garcia | Address on file | | | | | |
| 2305892 | Jose L Maisonet Rodriguez | Address on file | | | | | |
| 2286572 | Jose L Marrero Garcia | Address on file | | | | | |
| 2309781 | Jose L Martinez Fuentes | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320598 | Jose L Martinez Morales | Address on file | | | | | |
| 2292025 | Jose L Martinez Nieves | Address on file | | | | | |
| 2336685 | Jose L Martinez Perez | Address on file | | | | | |
| 2258809 | Jose L Martinez Ruiz | Address on file | | | | | |
| 2346014 | Jose L Martinez Vargas | Address on file | | | | | |
| 2324276 | Jose L Matias Berrios | Address on file | | | | | |
| 2280898 | Jose L Matos Melendez | Address on file | | | | | |
| 2273048 | Jose L Melendez Melendez | Address on file | | | | | |
| 2345217 | Jose L Merly Rios | Address on file | | | | | |
| 2321827 | Jose L Molina Gonzalez | Address on file | | | | | |
| 2312545 | Jose L Molina Pesante | Address on file | | | | | |
| 2281444 | Jose L Morales Ortiz | Address on file | | | | | |
| 2345558 | Jose L Negron Negron | Address on file | | | | | |
| 2330127 | Jose L Negron Rodriguez | Address on file | | | | | |
| 2259436 | Jose L Nieves Rivera | Address on file | | | | | |
| 2346673 | Jose L Nieves Rojas | Address on file | | | | | |
| 2266437 | Jose L Nieves Romero | Address on file | | | | | |
| 2259196 | Jose L Nieves Suarez | Address on file | | | | | |
| 2288329 | Jose L Nieves Vega | Address on file | | | | | |
| 2322849 | Jose L Nunez Santiago | Address on file | | | | | |
| 2260001 | Jose L Ocasio Ruberte | Address on file | | | | | |
| 2260477 | Jose L Orozco Perez | Address on file | | | | | |
| 2320018 | Jose L Ortiz Bonilla | Address on file | | | | | |
| 2272385 | Jose L Ortiz Camacho | Address on file | | | | | |
| 2272894 | Jose L Ortiz Collazo | Address on file | | | | | |
| 2346595 | Jose L Ortiz Ortiz | Address on file | | | | | |
| 2266925 | Jose L Ortiz Rivera | Address on file | | | | | |
| 2308528 | Jose L Ortiz Sierra | Address on file | | | | | |
| 2306288 | Jose L Otero Colon | Address on file | | | | | |
| 2342739 | Jose L Otero Rivas | Address on file | | | | | |
| 2257626 | Jose L Padilla Semprit | Address on file | | | | | |
| 2345566 | Jose L Pagan Vazquez | Address on file | | | | | |
| 2330123 | Jose L Parrilla Colon | Address on file | | | | | |
| 2341975 | Jose L Pastrana Sanchez | Address on file | | | | | |
| 2256707 | Jose L Perez Laboy | Address on file | | | | | |
| 2320212 | Jose L Perez Rosa | Address on file | | | | | |
| 2297215 | Jose L Qui?Ones Soto | Address on file | | | | | |
| 2346899 | Jose L Ramos Alicea | Address on file | | | | | |
| 2262482 | Jose L Resto Morales | Address on file | | | | | |
| 2284846 | Jose L Rios Aponte | Address on file | | | | | |
| 2291561 | Jose L Rivera Arreaga | Address on file | | | | | |
| 2288491 | Jose L Rivera Carmona | Address on file | | | | | |
| 2266775 | Jose L Rivera Cosme | Address on file | | | | | |
| 2283710 | Jose L Rivera Echevarria | Address on file | | | | | |
| 2264371 | Jose L Rivera Garcia | Address on file | | | | | |
| 2264054 | Jose L Rivera Gonzalez | Address on file | | | | | |
| 2274744 | Jose L Rivera Lopez | Address on file | | | | | |
| 2346691 | Jose L Rivera Ortiz | Address on file | | | | | |
| 2254733 | Jose L Rivera Paniagua | Address on file | | | | | |
| 2347272 | Jose L Rivera Quiles | Address on file | | | | | |
| 2346841 | Jose L Rivera Rivera | Address on file | | | | | |
| 2256897 | Jose L Rivera Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2280088 | Jose L Rivera Suarez | Address on file | | | | | |
| 2311622 | Jose L Rivera Torres | Address on file | | | | | |
| 2284356 | Jose L Rivera Vazquez | Address on file | | | | | |
| 2298370 | Jose L Rivera Vazquez | Address on file | | | | | |
| 2343357 | Jose L Rivera Vega | Address on file | | | | | |
| 2343267 | Jose L Rodriguez | Address on file | | | | | |
| 2308358 | Jose L Rodriguez Collazo | Address on file | | | | | |
| 2255419 | Jose L Rodriguez Figueroa | Address on file | | | | | |
| 2325982 | Jose L Rodriguez Morales | Address on file | | | | | |
| 2254919 | Jose L Rodriguez Rodriguez | Address on file | | | | | |
| 2261195 | Jose L Rohena Barreto | Address on file | | | | | |
| 2338543 | Jose L Rohena Rohena | Address on file | | | | | |
| 2343366 | Jose L Roman Colon | Address on file | | | | | |
| 2323201 | Jose L Roman Moreno | Address on file | | | | | |
| 2343255 | Jose L Roman Quirindongo | Address on file | | | | | |
| 2338721 | Jose L Roman Roman | Address on file | | | | | |
| 2344545 | Jose L Roman Toro | Address on file | | | | | |
| 2273393 | Jose L Romero Lugo | Address on file | | | | | |
| 2285832 | Jose L Rosa Quinones | Address on file | | | | | |
| 2278883 | Jose L Rosario Maldonado | Address on file | | | | | |
| 2313536 | Jose L Rubio Rivera | Address on file | | | | | |
| 2306738 | Jose L Ruiz Caban | Address on file | | | | | |
| 2287001 | Jose L Ruiz Romero | Address on file | | | | | |
| 2294275 | Jose L Saavedra Rodriguez | Address on file | | | | | |
| 2342051 | Jose L Sanabria Lozada | Address on file | | | | | |
| 2269208 | Jose L Sanchez Velez | Address on file | | | | | |
| 2321263 | Jose L Sanfeliz Ortiz | Address on file | | | | | |
| 2308235 | Jose L Santana Diaz | Address on file | | | | | |
| 2298437 | Jose L Santiago Flecha | Address on file | | | | | |
| 2344780 | Jose L Santiago Ortiz | Address on file | | | | | |
| 2309063 | Jose L Santiago Quiñones | Address on file | | | | | |
| 2338356 | Jose L Santiago Rodriguez | Address on file | | | | | |
| 2254190 | Jose L Santiago Santos | Address on file | | | | | |
| 2321055 | Jose L Santiago Serrano | Address on file | | | | | |
| 2278493 | Jose L Suarez Hernandez | Address on file | | | | | |
| 2320703 | Jose L Torres Gonzalez | Address on file | | | | | |
| 2343785 | Jose L Torres Olivera | Address on file | | | | | |
| 2321280 | Jose L Torres Oquendo | Address on file | | | | | |
| 2316295 | Jose L Torres Rodriguez | Address on file | | | | | |
| 2344242 | Jose L Torres Suarez | Address on file | | | | | |
| 2345690 | Jose L Torres Tiburcio | Address on file | | | | | |
| 2330116 | Jose L Torres Torres | Address on file | | | | | |
| 2268276 | Jose L Vargas Gonzalez | Address on file | | | | | |
| 2296081 | Jose L Vargas Mejias | Address on file | | | | | |
| 2331869 | Jose L Vazquez Berrios | Address on file | | | | | |
| 2346312 | Jose L Vazquez Lopez | Address on file | | | | | |
| 2254866 | Jose L Vazquez Ocasio | Address on file | | | | | |
| 2287106 | Jose L Vega Rodriguez | Address on file | | | | | |
| 2264861 | Jose L Velazquez Carrasquillo | Address on file | | | | | |
| 2326045 | Jose L Velazquez Morales | Address on file | | | | | |
| 2344123 | Jose L Velazquez Rodriguez | Address on file | | | | | |
| 2262309 | Jose L Velez Collazo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 902 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265133 | Jose L Velez Rivera | Address on file | | | | | |
| 2255617 | Jose L Villegas Castrello | Address on file | | | | | |
| 2320623 | Jose L Walker Rivera | Address on file | | | | | |
| 2282277 | Jose L Zayas Reyes | Address on file | | | | | |
| 2326935 | Jose L. Castro Mercado | Address on file | | | | | |
| 2285767 | Jose L. Rivera Flores | Address on file | | | | | |
| 2342136 | Jose L. Rodriguez Arce | Address on file | | | | | |
| 2343833 | Jose La Santa Caballero | Address on file | | | | | |
| 2259731 | Jose Laboy Galarza | Address on file | | | | | |
| 2277890 | Jose Laboy Laboy | Address on file | | | | | |
| 2272026 | Jose Laboy Rodriguez | Address on file | | | | | |
| 2255569 | Jose Laboy Sepulveda | Address on file | | | | | |
| 2276837 | Jose Lacen Cirino | Address on file | | | | | |
| 2258270 | Jose Lages Zayas | Address on file | | | | | |
| 2341574 | Jose Lajara Pagan | Address on file | | | | | |
| 2298895 | Jose Lamboy Montalvo | Address on file | | | | | |
| 2333051 | Jose Lamourt Pujols | Address on file | | | | | |
| 2267018 | Jose Lao Alicea | Address on file | | | | | |
| 2272717 | Jose Lastra Navarro | Address on file | | | | | |
| 2268772 | Jose Lebron Gonzalez | Address on file | | | | | |
| 2271115 | Jose Lebron Leon | Address on file | | | | | |
| 2316884 | Jose Lebron Monclova | Address on file | | | | | |
| 2330020 | Jose Lebron Quintana | Address on file | | | | | |
| 2273283 | Jose Lebron Santiago | Address on file | | | | | |
| 2280030 | Jose Leon Ortiz | Address on file | | | | | |
| 2324098 | Jose Leon Santos | Address on file | | | | | |
| 2264658 | Jose Liboy Rivera | Address on file | | | | | |
| 2344590 | Jose Liciaga Galvan | Address on file | | | | | |
| 2301341 | Jose Llamas Lazuz | Address on file | | | | | |
| 2339456 | Jose Llanes Delgado | Address on file | | | | | |
| 2257001 | Jose Llanos Gonzalez | Address on file | | | | | |
| 2300006 | Jose Llinas Ramos | Address on file | | | | | |
| 2312249 | Jose Loperena Lopez | Address on file | | | | | |
| 2274922 | Jose Lopez Berrios | Address on file | | | | | |
| 2337667 | Jose Lopez Bonilla | Address on file | | | | | |
| 2273499 | Jose Lopez Burgos | Address on file | | | | | |
| 2343983 | Jose Lopez Canales | Address on file | | | | | |
| 2343500 | Jose Lopez Chico | Address on file | | | | | |
| 2342344 | Jose Lopez Colon | Address on file | | | | | |
| 2346977 | Jose Lopez Cortes | Address on file | | | | | |
| 2322104 | Jose Lopez Cruz | Address on file | | | | | |
| 2331258 | Jose Lopez Cruz | Address on file | | | | | |
| 2286565 | Jose Lopez Gutierrez | Address on file | | | | | |
| 2274247 | Jose Lopez Irizarry | Address on file | | | | | |
| 2330175 | Jose Lopez Jimenez | Address on file | | | | | |
| 2272174 | Jose Lopez Lopez | Address on file | | | | | |
| 2333515 | Jose Lopez Machin | Address on file | | | | | |
| 2341713 | Jose Lopez Maldonado | Address on file | | | | | |
| 2258191 | Jose Lopez Merced | Address on file | | | | | |
| 2272962 | Jose Lopez Molina | Address on file | | | | | |
| 2296155 | Jose Lopez Montalvan | Address on file | | | | | |
| 2317473 | Jose Lopez Nido | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2328697 | Jose Lopez Nieves | Address on file | | | | | |
| 2259558 | Jose Lopez Nunez | Address on file | | | | | |
| 2319990 | Jose Lopez Ortiz | Address on file | | | | | |
| 2346539 | Jose Lopez Ortiz | Address on file | | | | | |
| 2339055 | Jose Lopez Padilla | Address on file | | | | | |
| 2304868 | Jose Lopez Perez | Address on file | | | | | |
| 2274175 | Jose Lopez Rivera | Address on file | | | | | |
| 2342200 | Jose Lopez Robledo | Address on file | | | | | |
| 2274743 | Jose Lopez Rodriguez | Address on file | | | | | |
| 2320183 | Jose Lopez Rosado | Address on file | | | | | |
| 2254491 | Jose Lopez Ruano | Address on file | | | | | |
| 2341690 | Jose Lopez Saez | Address on file | | | | | |
| 2299296 | Jose Lopez Santana | Address on file | | | | | |
| 2272275 | Jose Lopez Santiago | Address on file | | | | | |
| 2275028 | Jose Lopez Santiago | Address on file | | | | | |
| 2326964 | Jose Lopez Valentin | Address on file | | | | | |
| 2271165 | Jose Lopez Vazquez | Address on file | | | | | |
| 2258153 | Jose Loyola Criado | Address on file | | | | | |
| 2265860 | Jose Lozada Pagan | Address on file | | | | | |
| 2322796 | Jose Luciano Santiago | Address on file | | | | | |
| 2257423 | Jose Lugo Alicea | Address on file | | | | | |
| 2322387 | Jose Lugo Cuevas | Address on file | | | | | |
| 2303411 | Jose Lugo Martinez | Address on file | | | | | |
| 2311627 | Jose Lugo Martinez | Address on file | | | | | |
| 2290431 | Jose Lugo Pacheco | Address on file | | | | | |
| 2261137 | Jose Lugo Torres | Address on file | | | | | |
| 2312600 | Jose Lugo Vazquez | Address on file | | | | | |
| 2326135 | Jose Luis L Quiles Hernandez | Address on file | | | | | |
| 2323965 | Jose Luis L Rohena Rohena | Address on file | | | | | |
| 2339552 | Jose Luna Perez | Address on file | | | | | |
| 2289072 | Jose Luz Gonzalez | Address on file | | | | | |
| 2276125 | Jose Luzunaris Mojica | Address on file | | | | | |
| 2345662 | Jose M Acevedo Acevedo | Address on file | | | | | |
| 2296711 | Jose M Acevedo Gonzalez | Address on file | | | | | |
| 2270645 | Jose M Acevedo Horta | Address on file | | | | | |
| 2291324 | Jose M Algarin Moreno | Address on file | | | | | |
| 2275849 | Jose M Baez Colon | Address on file | | | | | |
| 2307813 | Jose M Baez Ocasio | Address on file | | | | | |
| 2290897 | Jose M Bercero Miray | Address on file | | | | | |
| 2257128 | Jose M Berrios Ortiz | Address on file | | | | | |
| 2263553 | Jose M Bonilla Cintron | Address on file | | | | | |
| 2315519 | Jose M Burgos Caraballo | Address on file | | | | | |
| 2330132 | Jose M Burgos Rodriguez | Address on file | | | | | |
| 2347384 | Jose M Caban Castro | Address on file | | | | | |
| 2336335 | Jose M Candelaria Del | Address on file | | | | | |
| 2259925 | Jose M Candelario Morales | Address on file | | | | | |
| 2254276 | Jose M Capella Gonzalez | Address on file | | | | | |
| 2280610 | Jose M Cardona Gonzalez | Address on file | | | | | |
| 2331186 | Jose M Cartagena Maldonado | Address on file | | | | | |
| 2299248 | Jose M Cartagena Torres | Address on file | | | | | |
| 2278341 | Jose M Casado Velez | Address on file | | | | | |
| 2254607 | Jose M Casiano Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2347242 | Jose M Castillo Rodriguez | Address on file | | | | | |
| 2344199 | Jose M Catala Catala | Address on file | | | | | |
| 2342857 | Jose M Cirino Fuentes | Address on file | | | | | |
| 2265155 | Jose M Colon Cartagena | Address on file | | | | | |
| 2333211 | Jose M Colon Hernandez | Address on file | | | | | |
| 2308254 | Jose M Colon Rivera | Address on file | | | | | |
| 2271745 | Jose M Correa Negron | Address on file | | | | | |
| 2300906 | Jose M Cotto Vazquez | Address on file | | | | | |
| 2259197 | Jose M Crespo Mendez | Address on file | | | | | |
| 2325068 | Jose M Cruz Mercado | Address on file | | | | | |
| 2294481 | Jose M Cruz Perez | Address on file | | | | | |
| 2284131 | Jose M Cruz Reyes | Address on file | | | | | |
| 2282114 | Jose M Cruz Rodriguez | Address on file | | | | | |
| 2347124 | Jose M Cuadra Rodriguez | Address on file | | | | | |
| 2270075 | Jose M Cumba Rodriguez | Address on file | | | | | |
| 2290920 | Jose M De Jesus Gonzalez | Address on file | | | | | |
| 2345726 | Jose M De Jesus Rosado | Address on file | | | | | |
| 2308348 | Jose M De Jesus Serrano | Address on file | | | | | |
| 2344659 | Jose M De La Cruz Catedral | Address on file | | | | | |
| 2303141 | Jose M Delgado Pimentel | Address on file | | | | | |
| 2264207 | Jose M Diaz Castro | Address on file | | | | | |
| 2320348 | Jose M Diaz Martinez | Address on file | | | | | |
| 2262939 | Jose M Diaz Ortiz | Address on file | | | | | |
| 2308152 | Jose M Diaz Sanchez | Address on file | | | | | |
| 2276095 | Jose M Diaz Torres | Address on file | | | | | |
| 2262460 | Jose M Diaz Velazquez | Address on file | | | | | |
| 2315123 | Jose M Dominguez Pagan | Address on file | | | | | |
| 2291006 | Jose M Echevarria Cotto | Address on file | | | | | |
| 2343418 | Jose M Echevarria Torres | Address on file | | | | | |
| 2323894 | Jose M Enriquez San | Address on file | | | | | |
| 2266688 | Jose M Escandon Figueroa | Address on file | | | | | |
| 2345644 | Jose M Feliciano Gonzalez | Address on file | | | | | |
| 2263072 | Jose M Figueroa Santos | Address on file | | | | | |
| 2312567 | Jose M Fontanez Cruz | Address on file | | | | | |
| 2283492 | Jose M Fred Garcia | Address on file | | | | | |
| 2312971 | Jose M Fuentes Osorio | Address on file | | | | | |
| 2290589 | Jose M Galarza Capielo | Address on file | | | | | |
| 2254572 | Jose M Garcia Arzola | Address on file | | | | | |
| 2326245 | Jose M Garcia Cruz | Address on file | | | | | |
| 2258625 | Jose M Garcia Neris | Address on file | | | | | |
| 2296809 | Jose M Giron Velez | Address on file | | | | | |
| 2262389 | Jose M Gomez Gomez | Address on file | | | | | |
| 2345623 | Jose M Gomez Rodriguez | Address on file | | | | | |
| 2321043 | Jose M Gonzalez Castillo | Address on file | | | | | |
| 2299740 | Jose M Gonzalez Rodriguez | Address on file | | | | | |
| 2286887 | Jose M Gonzalez Santiago | Address on file | | | | | |
| 2299548 | Jose M Gutierrez | Address on file | | | | | |
| 2330772 | Jose M Gutierrez Jose | Address on file | | | | | |
| 2305796 | Jose M Hernandez Cruz | Address on file | | | | | |
| 2342162 | Jose M Hernandez Delgado | Address on file | | | | | |
| 2282150 | Jose M Hernandez Diaz | Address on file | | | | | |
| 2295416 | Jose M Hernandez Toyens | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343439 | Jose M Hernandez Valentin | Address on file | | | | | |
| 2275558 | Jose M Hiraldo Medero | Address on file | | | | | |
| 2328039 | Jose M Jimenez Sola | Address on file | | | | | |
| 2300189 | Jose M Laboy Padilla | Address on file | | | | | |
| 2265445 | Jose M Leon Mercado | Address on file | | | | | |
| 2293346 | Jose M Lopez Almodovar | Address on file | | | | | |
| 2256947 | Jose M Lopez Quiñones | Address on file | | | | | |
| 2263785 | Jose M Lozano Maldonado | Address on file | | | | | |
| 2319514 | Jose M Lugo Cruz | Address on file | | | | | |
| 2272953 | Jose M Lugo Martinez | Address on file | | | | | |
| 2282581 | Jose M M Alicea Aguayo | Address on file | | | | | |
| 2283189 | Jose M M Alvarado Rodriguez | Address on file | | | | | |
| 2283424 | Jose M M Aviles Berrios | Address on file | | | | | |
| 2289243 | Jose M M Baez Calderon | Address on file | | | | | |
| 2265267 | Jose M M Baez Portalatin | Address on file | | | | | |
| 2304955 | Jose M M Burgos Lebron | Address on file | | | | | |
| 2270964 | Jose M M Caiseda Garcia | Address on file | | | | | |
| 2289073 | Jose M M Calderon Vega | Address on file | | | | | |
| 2268171 | Jose M M Carrasquillo Jose | Address on file | | | | | |
| 2266978 | Jose M M Colon Malave | Address on file | | | | | |
| 2263862 | Jose M M Cora Ramos | Address on file | | | | | |
| 2315983 | Jose M M Cruz Cruz | Address on file | | | | | |
| 2270193 | Jose M M Cruz Gautier | Address on file | | | | | |
| 2264916 | Jose M M Cruz Lopez | Address on file | | | | | |
| 2266770 | Jose M M Cruz Rivera | Address on file | | | | | |
| 2302989 | Jose M M Cuadrado Pagan | Address on file | | | | | |
| 2316058 | Jose M M Diaz Ilarraza | Address on file | | | | | |
| 2284891 | Jose M M Diaz Lopez | Address on file | | | | | |
| 2274097 | Jose M M Diaz Marquez | Address on file | | | | | |
| 2289828 | Jose M M Diaz Melendez | Address on file | | | | | |
| 2278007 | Jose M M Diaz Morales | Address on file | | | | | |
| 2258790 | Jose M M Faria Serrano | Address on file | | | | | |
| 2305590 | Jose M M Feliciano Torres | Address on file | | | | | |
| 2292018 | Jose M M Fernandez Rosa | Address on file | | | | | |
| 2294705 | Jose M M Figueroa Benitez | Address on file | | | | | |
| 2292714 | Jose M M Franqui Perez | Address on file | | | | | |
| 2325094 | Jose M M Gerena Santiago | Address on file | | | | | |
| 2319186 | Jose M M Gomez Cruz | Address on file | | | | | |
| 2294127 | Jose M M Gomez Rivera | Address on file | | | | | |
| 2257320 | Jose M M Gonzalez Correa | Address on file | | | | | |
| 2304214 | Jose M M Guadalupe Rivera | Address on file | | | | | |
| 2259327 | Jose M M Guevara Lopez | Address on file | | | | | |
| 2272750 | Jose M M Hernandez Colon | Address on file | | | | | |
| 2259616 | Jose M M Hernandez Cruz | Address on file | | | | | |
| 2286309 | Jose M M Hernandez Diaz | Address on file | | | | | |
| 2316065 | Jose M M Hiraldo Rivera | Address on file | | | | | |
| 2290467 | Jose M M Irizarry Martir | Address on file | | | | | |
| 2259214 | Jose M M Irizarry Rodriguez | Address on file | | | | | |
| 2271146 | Jose M M Lopez Diaz | Address on file | | | | | |
| 2266375 | Jose M M Maldonado Calo | Address on file | | | | | |
| 2262903 | Jose M M Maldonado Cortes | Address on file | | | | | |
| 2326198 | Jose M M Marrero Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 906 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2319584 | Jose M M Medina Sanchez | Address on file | | | | | |
| 2257631 | Jose M M Mercado Rodriguez | Address on file | | | | | |
| 2292011 | Jose M M Mille Lebron | Address on file | | | | | |
| 2284943 | Jose M M Miranda Cruz | Address on file | | | | | |
| 2263974 | Jose M M Miranda Rivera | Address on file | | | | | |
| 2291589 | Jose M M Morales Roman | Address on file | | | | | |
| 2319561 | Jose M M Narvaez Rolon | Address on file | | | | | |
| 2306187 | Jose M M Nogue Cintron | Address on file | | | | | |
| 2254487 | Jose M M Ojeda Caraballo | Address on file | | | | | |
| 2319230 | Jose M M Olmo Garcia | Address on file | | | | | |
| 2294079 | Jose M M Osorio Jesus | Address on file | | | | | |
| 2268195 | Jose M M Pagan Rodriguez | Address on file | | | | | |
| 2264036 | Jose M M Pagan Rosa | Address on file | | | | | |
| 2299871 | Jose M M Paris Tapia | Address on file | | | | | |
| 2266339 | Jose M M Perez Torres | Address on file | | | | | |
| 2270856 | Jose M M Perez Torres | Address on file | | | | | |
| 2326364 | Jose M M Perez Torres | Address on file | | | | | |
| 2269702 | Jose M M Pizarro Andrades | Address on file | | | | | |
| 2255630 | Jose M M Ramirez Marquez | Address on file | | | | | |
| 2258338 | Jose M M Ramirez Rosa | Address on file | | | | | |
| 2260190 | Jose M M Ramos Colon | Address on file | | | | | |
| 2277149 | Jose M M Repollet Pagan | Address on file | | | | | |
| 2302824 | Jose M M Rios Floran | Address on file | | | | | |
| 2282187 | Jose M M Rivera Arce | Address on file | | | | | |
| 2326112 | Jose M M Rivera Casillas | Address on file | | | | | |
| 2266140 | Jose M M Rivera Cuadrado | Address on file | | | | | |
| 2299669 | Jose M M Rivera Laboy | Address on file | | | | | |
| 2277514 | Jose M M Rivera Padilla | Address on file | | | | | |
| 2284413 | Jose M M Rivera Rivera | Address on file | | | | | |
| 2298034 | Jose M M Rivera Rodriguez | Address on file | | | | | |
| 2304424 | Jose M M Rivera Santana | Address on file | | | | | |
| 2265452 | Jose M M Rodriguez Marquez | Address on file | | | | | |
| 2323217 | Jose M M Rodriguez Mojica | Address on file | | | | | |
| 2259562 | Jose M M Rodriguez Rodriguez | Address on file | | | | | |
| 2269581 | Jose M M Rodriguez Tosado | Address on file | | | | | |
| 2304516 | Jose M M Roman Cuevas | Address on file | | | | | |
| 2254175 | Jose M M Sanchez Rodrigue | Address on file | | | | | |
| 2270313 | Jose M M Santana Garcia | Address on file | | | | | |
| 2285948 | Jose M M Santiago Rodriguez | Address on file | | | | | |
| 2319364 | Jose M M Sevillano Concepcion | Address on file | | | | | |
| 2273987 | Jose M M Torres Colon | Address on file | | | | | |
| 2306947 | Jose M M Torres Diaz | Address on file | | | | | |
| 2302150 | Jose M M Vargas Sepulveda | Address on file | | | | | |
| 2273619 | Jose M M Vazquez Otero | Address on file | | | | | |
| 2254988 | Jose M M Vega Tosado | Address on file | | | | | |
| 2260184 | Jose M Malave Cardenales | Address on file | | | | | |
| 2258026 | Jose M Maldonado Colon | Address on file | | | | | |
| 2344115 | Jose M Mangual Guilbe | Address on file | | | | | |
| 2264380 | Jose M Marrero Ortega | Address on file | | | | | |
| 2280215 | Jose M Martinez Diaz | Address on file | | | | | |
| 2275280 | Jose M Martinez Estrada | Address on file | | | | | |
| 2345518 | Jose M Martinez Vargas | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2283741 | Jose M Medina Ruiz | Address on file | | | | | |
| 2320245 | Jose M Medina Villanueva | Address on file | | | | | |
| 2298418 | Jose M Mejias Caceres | Address on file | | | | | |
| 2314509 | Jose M Melendez Calderon | Address on file | | | | | |
| 2344458 | Jose M Melendez Garcia | Address on file | | | | | |
| 2308912 | Jose M Melon Bonilla | Address on file | | | | | |
| 2347033 | Jose M Molina Gonzalez | Address on file | | | | | |
| 2344983 | Jose M Molina Lorenzo | Address on file | | | | | |
| 2269387 | Jose M Morales Alvarez | Address on file | | | | | |
| 2323364 | Jose M Morales Medina | Address on file | | | | | |
| 2258951 | Jose M Morales Negron | Address on file | | | | | |
| 2300653 | Jose M Morales Rodriguez | Address on file | | | | | |
| 2280980 | Jose M Mulero Rios | Address on file | | | | | |
| 2346397 | Jose M Muñiz Cruz | Address on file | | | | | |
| 2268222 | Jose M Nieto Rivera | Address on file | | | | | |
| 2276845 | Jose M Nunez Trias | Address on file | | | | | |
| 2346640 | Jose M Ocasio Maldonado | Address on file | | | | | |
| 2314279 | Jose M Oliveras Rivera | Address on file | | | | | |
| 2311656 | Jose M Ortiz Correa | Address on file | | | | | |
| 2285334 | Jose M Ortiz Kuilan | Address on file | | | | | |
| 2292134 | Jose M Ortiz Morales | Address on file | | | | | |
| 2279152 | Jose M Ortiz Perez | Address on file | | | | | |
| 2261447 | Jose M Otero Seda | Address on file | | | | | |
| 2342010 | Jose M Pabon Garcia | Address on file | | | | | |
| 2256200 | Jose M Padilla Montanez | Address on file | | | | | |
| 2342282 | Jose M Peña Santana | Address on file | | | | | |
| 2320767 | Jose M Perez Feliciano | Address on file | | | | | |
| 2266998 | Jose M Perez Ocasio | Address on file | | | | | |
| 2274536 | Jose M Perez Selosse | Address on file | | | | | |
| 2345606 | Jose M Perez Torres | Address on file | | | | | |
| 2261274 | Jose M Perez Velez | Address on file | | | | | |
| 2320072 | Jose M Perez Velez | Address on file | | | | | |
| 2297834 | Jose M Quiñones Quiñones | Address on file | | | | | |
| 2293916 | Jose M Ramirez Almodovar | Address on file | | | | | |
| 2299653 | Jose M Ramos Morales | Address on file | | | | | |
| 2313941 | Jose M Ramos Velez | Address on file | | | | | |
| 2346640 | Jose M Rey Raices | Address on file | | | | | |
| 2297177 | Jose M Reyes Cruz | Address on file | | | | | |
| 2340874 | Jose M Rios Ramirez | Address on file | | | | | |
| 2320856 | Jose M Rivera Aviles | Address on file | | | | | |
| 2344235 | Jose M Rivera Colon | Address on file | | | | | |
| 2326110 | Jose M Rivera Limberth | Address on file | | | | | |
| 2265368 | Jose M Rivera Nieves | Address on file | | | | | |
| 2339734 | Jose M Rivera Rodriguez | Address on file | | | | | |
| 2331071 | Jose M Rivera Sanlley | Address on file | | | | | |
| 2269712 | Jose M Rodriguez Ayala | Address on file | | | | | |
| 2280407 | Jose M Rodriguez Colon | Address on file | | | | | |
| 2345359 | Jose M Rodriguez Colon | Address on file | | | | | |
| 2287580 | Jose M Rodriguez Garcia | Address on file | | | | | |
| 2342723 | Jose M Rodriguez Maldonado | Address on file | | | | | |
| 2268735 | Jose M Roldan De Jesus | Address on file | | | | | |
| 2289338 | Jose M Roman Cadiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323013 | Jose M Rosa Navarro | Address on file | | | | | |
| 2263621 | Jose M Rosado Vazquez | Address on file | | | | | |
| 2343753 | Jose M Rosario Rodriguez | Address on file | | | | | |
| 2347649 | Jose M Rosario Santiago | Address on file | | | | | |
| 2266388 | Jose M Rosario Torres | Address on file | | | | | |
| 2343916 | Jose M Ruiz Lebron | Address on file | | | | | |
| 2297845 | José M Santiago Betancourt | Address on file | | | | | |
| 2343657 | Jose M Santiago Cardona | Address on file | | | | | |
| 2297811 | Jose M Santiago Diaz | Address on file | | | | | |
| 2306862 | Jose M Santiago Mercado | Address on file | | | | | |
| 2272043 | Jose M Santiago Ruiz | Address on file | | | | | |
| 2306845 | Jose M Santos Santiago | Address on file | | | | | |
| 2266294 | Jose M Segarra Guadalupe | Address on file | | | | | |
| 2281600 | Jose M Segarra Saavedra | Address on file | | | | | |
| 2346614 | Jose M Sierra Caraballo | Address on file | | | | | |
| 2343731 | Jose M Sierra Torres | Address on file | | | | | |
| 2346178 | Jose M Suarez Lopez | Address on file | | | | | |
| 2344515 | Jose M Toledo Olivo | Address on file | | | | | |
| 2267193 | Jose M Toro Cruz | Address on file | | | | | |
| 2308969 | Jose M Toro Iturrino | Address on file | | | | | |
| 2307088 | Jose M Torre Roman | Address on file | | | | | |
| 2272044 | Jose M Torres Arocho | Address on file | | | | | |
| 2274812 | Jose M Torres Cruz | Address on file | | | | | |
| 2320977 | Jose M Torres De Jesus | Address on file | | | | | |
| 2323121 | Jose M Torres Fonseca | Address on file | | | | | |
| 2265421 | Jose M Torres Ortiz | Address on file | | | | | |
| 2266047 | Jose M Torres Ortiz | Address on file | | | | | |
| 2267415 | Jose M Torres Pagan | Address on file | | | | | |
| 2257218 | Jose M Torres Santana | Address on file | | | | | |
| 2259455 | Jose M Torres Torres | Address on file | | | | | |
| 2313195 | Jose M Vara Dekony | Address on file | | | | | |
| 2280685 | Jose M Vargas Marquez | Address on file | | | | | |
| 2292844 | Jose M Vazquez Bermudez | Address on file | | | | | |
| 2344893 | Jose M Vazquez Burgos | Address on file | | | | | |
| 2259845 | Jose M Vega Cruz | Address on file | | | | | |
| 2316612 | Jose M Vega Delgado | Address on file | | | | | |
| 2282475 | Jose M Vega Lopez | Address on file | | | | | |
| 2325959 | Jose M Velazquez Acevedo | Address on file | | | | | |
| 2257588 | Jose M Velez Mendoza | Address on file | | | | | |
| 2287275 | Jose M Velez Rivera | Address on file | | | | | |
| 2279333 | Jose M Velez Roman | Address on file | | | | | |
| 2325305 | Jose M Zayas Lopez | Address on file | | | | | |
| 2298977 | Jose M. M Arvelo Plumey | Address on file | | | | | |
| 2335079 | Jose M. Ocasio Anaya | Address on file | | | | | |
| 2332104 | Jose Maeso Hiraldo | Address on file | | | | | |
| 2292895 | Jose Malabet Iglesias | Address on file | | | | | |
| 2288241 | Jose Malave Cotto | Address on file | | | | | |
| 2273785 | Jose Malave Guzman | Address on file | | | | | |
| 2327418 | Jose Malave Rivera | Address on file | | | | | |
| 2328312 | Jose Maldonado Andino | Address on file | | | | | |
| 2284463 | Jose Maldonado Cadiz | Address on file | | | | | |
| 2346283 | Jose Maldonado Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 909 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2275697 | Jose Maldonado Hernandez | Address on file | | | | | |
| 2280949 | Jose Maldonado Hernandez | Address on file | | | | | |
| 2310169 | Jose Maldonado Maldonado | Address on file | | | | | |
| 2328406 | Jose Maldonado Melendez | Address on file | | | | | |
| 2265413 | Jose Maldonado Pagan | Address on file | | | | | |
| 2267979 | Jose Maldonado Robles | Address on file | | | | | |
| 2294680 | Jose Maldonado Rodriguez | Address on file | | | | | |
| 2344624 | Jose Maldonado Rojas | Address on file | | | | | |
| 2339411 | Jose Maldonado Sanchez | Address on file | | | | | |
| 2276804 | Jose Maldonado Torres | Address on file | | | | | |
| 2280864 | Jose Manfredi Leon | Address on file | | | | | |
| 2291902 | Jose Mangual Gaston | Address on file | | | | | |
| 2291890 | Jose Mansilla Mendez | Address on file | | | | | |
| 2264777 | Jose Marcano Diaz | Address on file | | | | | |
| 2285036 | Jose Marcano Guevara | Address on file | | | | | |
| 2304171 | Jose Marcano Valdes | Address on file | | | | | |
| 2341556 | Jose Marin Blondet | Address on file | | | | | |
| 2340450 | Jose Marin Diaz | Address on file | | | | | |
| 2274341 | Jose Marin Kuilan | Address on file | | | | | |
| 2272412 | Jose Marin Marin | Address on file | | | | | |
| 2307341 | Jose Marquez Coriano | Address on file | | | | | |
| 2272122 | Jose Marquez Rivera | Address on file | | | | | |
| 2329559 | Jose Marquez Roman | Address on file | | | | | |
| 2319599 | Jose Marrero Carrer | Address on file | | | | | |
| 2284440 | Jose Marrero Correa | Address on file | | | | | |
| 2290037 | Jose Marrero Jose | Address on file | | | | | |
| 2257338 | Jose Marrero Marrero | Address on file | | | | | |
| 2300108 | Jose Marrero Nieves | Address on file | | | | | |
| 2323435 | Jose Marrero Ramos | Address on file | | | | | |
| 2280873 | Jose Marrero Rivera | Address on file | | | | | |
| 2324630 | Jose Marrero Rodriguez | Address on file | | | | | |
| 2333720 | Jose Marrero Torres | Address on file | | | | | |
| 2340579 | Jose Marrero Vazquez | Address on file | | | | | |
| 2310260 | Jose Martell Rosario | Address on file | | | | | |
| 2257377 | Jose Marti Soto | Address on file | | | | | |
| 2344194 | Jose Martinez Alvarado | Address on file | | | | | |
| 2341619 | Jose Martinez Alvira | Address on file | | | | | |
| 2287053 | Jose Martinez Andino | Address on file | | | | | |
| 2255294 | Jose Martinez Baez | Address on file | | | | | |
| 2268293 | Jose Martinez Bonilla | Address on file | | | | | |
| 2311168 | Jose Martinez Chamorro | Address on file | | | | | |
| 2314581 | Jose Martinez Diaz | Address on file | | | | | |
| 2282360 | Jose Martinez Espada | Address on file | | | | | |
| 2334545 | Jose Martinez Figueroa | Address on file | | | | | |
| 2314576 | Jose Martinez Gonzalez | Address on file | | | | | |
| 2321468 | Jose Martinez Gonzalez | Address on file | | | | | |
| 2307623 | Jose Martinez Gutierrez | Address on file | | | | | |
| 2278052 | Jose Martinez Hernandez | Address on file | | | | | |
| 2294590 | Jose Martinez Hidalgo | Address on file | | | | | |
| 2271958 | Jose Martinez Laboy | Address on file | | | | | |
| 2254799 | Jose Martinez Melendez | Address on file | | | | | |
| 2320107 | Jose Martinez Monterosa | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2276299 | Jose Martinez Narvaez | Address on file | | | | | |
| 2269026 | Jose Martinez Rexach | Address on file | | | | | |
| 2270008 | Jose Martinez Reyes | Address on file | | | | | |
| 2274926 | Jose Martinez Rivera | Address on file | | | | | |
| 2274716 | Jose Martinez Rodriguez | Address on file | | | | | |
| 2310611 | Jose Martinez Rodriguez | Address on file | | | | | |
| 2327850 | Jose Martinez Rodriguez | Address on file | | | | | |
| 2325592 | Jose Martinez Rondon | Address on file | | | | | |
| 2325813 | Jose Martinez Santiago | Address on file | | | | | |
| 2312288 | Jose Martinez Torres | Address on file | | | | | |
| 2346013 | Jose Martinez Vargas | Address on file | | | | | |
| 2275254 | Jose Massa Ortiz | Address on file | | | | | |
| 2327071 | Jose Mateo Mateo | Address on file | | | | | |
| 2263693 | Jose Mateo Melendez | Address on file | | | | | |
| 2256369 | Jose Mateo Nieves | Address on file | | | | | |
| 2278109 | Jose Mathew Kuilan | Address on file | | | | | |
| 2328231 | Jose Matias Negron | Address on file | | | | | |
| 2254960 | Jose Matos Alvarado | Address on file | | | | | |
| 2256689 | Jose Matos Guzman | Address on file | | | | | |
| 2287437 | Jose Matos Lopez | Address on file | | | | | |
| 2325894 | Jose Matos Lopez | Address on file | | | | | |
| 2272681 | Jose Matos Rivera | Address on file | | | | | |
| 2265552 | Jose Matos Velez | Address on file | | | | | |
| 2270808 | Jose Maysonet Barbosa | Address on file | | | | | |
| 2338730 | Jose Maysonet Carrillo | Address on file | | | | | |
| 2302009 | Jose Maysonet Cruz | Address on file | | | | | |
| 2272320 | Jose Medina Acevedo | Address on file | | | | | |
| 2259597 | Jose Medina Arce | Address on file | | | | | |
| 2279202 | Jose Medina Baerga | Address on file | | | | | |
| 2300264 | Jose Medina Mojica | Address on file | | | | | |
| 2338816 | Jose Medina Nieves | Address on file | | | | | |
| 2314542 | Jose Medina Reyes | Address on file | | | | | |
| 2262814 | Jose Medina Rodriguez | Address on file | | | | | |
| 2320796 | Jose Medina Rodriguez | Address on file | | | | | |
| 2275781 | Jose Medina Roldan | Address on file | | | | | |
| 2260125 | Jose Medina Serrano | Address on file | | | | | |
| 2256555 | Jose Medina Yambo | Address on file | | | | | |
| 2331945 | Jose Mejias Justiniano | Address on file | | | | | |
| 2272475 | Jose Melendez Cox | Address on file | | | | | |
| 2280301 | Jose Melendez Negron | Address on file | | | | | |
| 2303353 | Jose Melendez Rivera | Address on file | | | | | |
| 2276104 | Jose Melendez Romero | Address on file | | | | | |
| 2256239 | Jose Melendez Santiago | Address on file | | | | | |
| 2280371 | Jose Melendez Santiago | Address on file | | | | | |
| 2267226 | Jose Melendez Velazquez | Address on file | | | | | |
| 2278922 | Jose Melendez Velez | Address on file | | | | | |
| 2270159 | Jose Melero Ortiz | Address on file | | | | | |
| 2343966 | Jose Mendez Asencio | Address on file | | | | | |
| 2333003 | Jose Mendez Cordova | Address on file | | | | | |
| 2264909 | Jose Mendez Garay | Address on file | | | | | |
| 2296637 | Jose Mendez Garcia | Address on file | | | | | |
| 2347131 | Jose Mendez Matias | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258220 | Jose Mendez Roman | Address on file | | | | | |
| 2306035 | Jose Mendez Rosa | Address on file | | | | | |
| 2256800 | Jose Mendez Ruiz | Address on file | | | | | |
| 2330835 | Jose Mendez Salcedo | Address on file | | | | | |
| 2267032 | Jose Mendoza Gonzalez | Address on file | | | | | |
| 2274378 | Jose Menendez Figueroa | Address on file | | | | | |
| 2284111 | Jose Menendez Lopez | Address on file | | | | | |
| 2338268 | Jose Mercado Cardona | Address on file | | | | | |
| 2322813 | Jose Mercado Lopez | Address on file | | | | | |
| 2283422 | Jose Mercado Lugo | Address on file | | | | | |
| 2310557 | Jose Mercado Maldonado | Address on file | | | | | |
| 2346511 | Jose Mercado Nuñez | Address on file | | | | | |
| 2338267 | Jose Mercado Perez | Address on file | | | | | |
| 2340925 | Jose Mercado Rivera | Address on file | | | | | |
| 2283242 | Jose Mercado Sosa | Address on file | | | | | |
| 2300815 | Jose Mercado Torres | Address on file | | | | | |
| 2280627 | Jose Mercado Vega | Address on file | | | | | |
| 2326995 | Jose Merced Delgado | Address on file | | | | | |
| 2330813 | Jose Merly Carattini | Address on file | | | | | |
| 2338431 | Jose Miguel M Gonzalez Perez | Address on file | | | | | |
| 2301614 | Jose Miguel M Velez Jose | Address on file | | | | | |
| 2287912 | Jose Millan Morales | Address on file | | | | | |
| 2293821 | Jose Miranda Diaz | Address on file | | | | | |
| 2322615 | Jose Miranda Garcia | Address on file | | | | | |
| 2256628 | Jose Miranda Nunez | Address on file | | | | | |
| 2284582 | Jose Miranda Ortiz | Address on file | | | | | |
| 2292435 | Jose Miranda Pedraza | Address on file | | | | | |
| 2309810 | Jose Miranda Ramos | Address on file | | | | | |
| 2335781 | Jose Miranda Ramos | Address on file | | | | | |
| 2323392 | Jose Miranda Rosario | Address on file | | | | | |
| 2256245 | Jose Miranda Santiago | Address on file | | | | | |
| 2279848 | Jose Mojica Otero | Address on file | | | | | |
| 2333235 | Jose Molina Gonzalez | Address on file | | | | | |
| 2341850 | Jose Molina Resto | Address on file | | | | | |
| 2263062 | Jose Molina Rodriguez | Address on file | | | | | |
| 2261981 | Jose Monroig Muñiz | Address on file | | | | | |
| 2298449 | Jose Montalvo Gomez | Address on file | | | | | |
| 2316982 | Jose Montalvo Rosario | Address on file | | | | | |
| 2277685 | Jose Montañez Santiago | Address on file | | | | | |
| 2259490 | Jose Montero Martinez | Address on file | | | | | |
| 2307549 | Jose Montes Gonzalez | Address on file | | | | | |
| 2263169 | Jose Montesinos Fernandez | Address on file | | | | | |
| 2339215 | Jose Morales Alicea | Address on file | | | | | |
| 2282672 | Jose Morales Candelaria | Address on file | | | | | |
| 2266355 | Jose Morales Figueroa | Address on file | | | | | |
| 2265369 | Jose Morales Guzman | Address on file | | | | | |
| 2321919 | Jose Morales Guzman | Address on file | | | | | |
| 2274473 | Jose Morales Jose | Address on file | | | | | |
| 2323867 | Jose Morales Morales | Address on file | | | | | |
| 2275636 | Jose Morales Ortega | Address on file | | | | | |
| 2269716 | Jose Morales Pinero | Address on file | | | | | |
| 2272180 | Jose Morales Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 912 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2298751 | Jose Morales Rodriguez | Address on file | | | | | |
| 2310379 | Jose Morales Rodriguez | Address on file | | | | | |
| 2259729 | Jose Morales Santiago | Address on file | | | | | |
| 2319577 | Jose Morales Santiago | Address on file | | | | | |
| 2294635 | Jose Morales Troche | Address on file | | | | | |
| 2292450 | Jose Morales Villegas | Address on file | | | | | |
| 2292287 | Jose Moreno Navarro | Address on file | | | | | |
| 2256901 | Jose Morillo Vazquez | Address on file | | | | | |
| 2269893 | Jose Moulier Davila | Address on file | | | | | |
| 2338510 | Jose Moyeno Pagan | Address on file | | | | | |
| 2264781 | Jose Mubarak Rizek | Address on file | | | | | |
| 2281947 | Jose Muniz Acevedo | Address on file | | | | | |
| 2261582 | Jose Muniz Perez | Address on file | | | | | |
| 2309245 | Jose Munoz Alverio | Address on file | | | | | |
| 2301151 | Jose Munoz Rivera | Address on file | | | | | |
| 2344077 | Jose N Acosta Gissel | Address on file | | | | | |
| 2274677 | Jose N Arce Rivera | Address on file | | | | | |
| 2277323 | Jose N Chavez Mercado | Address on file | | | | | |
| 2305553 | Jose N Diaz Diaz | Address on file | | | | | |
| 2274557 | Jose N Figueroa Garcia | Address on file | | | | | |
| 2257865 | Jose N Godreau Rivera | Address on file | | | | | |
| 2342248 | Jose N Lopez Rodriguez | Address on file | | | | | |
| 2301966 | Jose N N Latorre Ortiz | Address on file | | | | | |
| 2260859 | Jose N N Rios Rosario | Address on file | | | | | |
| 2313757 | Jose N N Robles Leon | Address on file | | | | | |
| 2257232 | Jose N Paz Laboy | Address on file | | | | | |
| 2263633 | Jose N Robles Ortiz | Address on file | | | | | |
| 2345902 | Jose N Velez Gonzalez | Address on file | | | | | |
| 2282213 | Jose Natal Reyes | Address on file | | | | | |
| 2307268 | Jose Navarro Figueroa | Address on file | | | | | |
| 2265437 | Jose Navarro Huertas | Address on file | | | | | |
| 2322453 | Jose Nazario Amador | Address on file | | | | | |
| 2284436 | Jose Nazario Cotto | Address on file | | | | | |
| 2337785 | Jose Nazario Julia | Address on file | | | | | |
| 2318955 | Jose Nazario Torres | Address on file | | | | | |
| 2325329 | Jose Nazario Torres | Address on file | | | | | |
| 2272805 | Jose Neco Santiago | Address on file | | | | | |
| 2268212 | Jose Negron Cruz | Address on file | | | | | |
| 2311788 | Jose Negron Galarza | Address on file | | | | | |
| 2319920 | Jose Negron Lugo | Address on file | | | | | |
| 2270672 | Jose Negron Rivera | Address on file | | | | | |
| 2321751 | Jose Negron Rodriguez | Address on file | | | | | |
| 2276699 | Jose Negron Santiago | Address on file | | | | | |
| 2254728 | Jose Nevarez Ortiz | Address on file | | | | | |
| 2330530 | Jose Nicolau Olivella | Address on file | | | | | |
| 2332285 | Jose Nieves Albino | Address on file | | | | | |
| 2277531 | Jose Nieves Baez | Address on file | | | | | |
| 2254600 | Jose Nieves Cruz | Address on file | | | | | |
| 2284165 | Jose Nieves Cruz | Address on file | | | | | |
| 2270723 | Jose Nieves Galarza | Address on file | | | | | |
| 2262204 | Jose Nieves Gonzalez | Address on file | | | | | |
| 2339314 | Jose Nieves Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2321505 | Jose Nieves Inchautegui | Address on file | | | | | |
| 2322951 | Jose Nieves Lopez | Address on file | | | | | |
| 2259990 | Jose Nieves Luna | Address on file | | | | | |
| 2284274 | Jose Nieves Montañez | Address on file | | | | | |
| 2339963 | Jose Nieves Montes | Address on file | | | | | |
| 2289916 | Jose Nieves Negron | Address on file | | | | | |
| 2297413 | Jose Nieves Negron | Address on file | | | | | |
| 2291572 | Jose Nieves Ortiz | Address on file | | | | | |
| 2309930 | Jose Nieves Rios | Address on file | | | | | |
| 2283344 | Jose Nieves Rivera | Address on file | | | | | |
| 2286504 | Jose Nieves Rivera | Address on file | | | | | |
| 2322514 | Jose Nieves Rivera | Address on file | | | | | |
| 2339997 | Jose Nieves Rodrguez | Address on file | | | | | |
| 2301310 | Jose Nieves Rodriguez | Address on file | | | | | |
| 2327479 | Jose Nieves Rosado | Address on file | | | | | |
| 2296597 | Jose Nieves Santiago | Address on file | | | | | |
| 2274311 | Jose Nieves Vazquez | Address on file | | | | | |
| 2287356 | Jose Nunez Berrios | Address on file | | | | | |
| 2264249 | Jose Nunez Cotto | Address on file | | | | | |
| 2270658 | Jose Nunez Zayas | Address on file | | | | | |
| 2311644 | Jose O Alvarado Otero | Address on file | | | | | |
| 2327120 | Jose O Alvarado Otero | Address on file | | | | | |
| 2345263 | Jose O Alvarado Rivera | Address on file | | | | | |
| 2266398 | Jose O Castro Serrano | Address on file | | | | | |
| 2255722 | Jose O Cintron Garcia | Address on file | | | | | |
| 2345290 | Jose O Diaz Alicea | Address on file | | | | | |
| 2308277 | Jose O Gonzalez Rivera | Address on file | | | | | |
| 2308374 | Jose O Green Vega | Address on file | | | | | |
| 2258974 | Jose O Guzman Melendez | Address on file | | | | | |
| 2290283 | Jose O Manzano Lopez | Address on file | | | | | |
| 2291677 | Jose O Melendez Melendez | Address on file | | | | | |
| 2291057 | Jose O Morales Trinidad | Address on file | | | | | |
| 2335525 | Jose O Moreno Maisonet | Address on file | | | | | |
| 2337935 | Jose O O Colon Serrano | Address on file | | | | | |
| 2273201 | Jose O O Declet Rivera | Address on file | | | | | |
| 2261921 | Jose O O Rodriguez Santiago | Address on file | | | | | |
| 2301962 | Jose O O Sanchez Santos | Address on file | | | | | |
| 2260783 | Jose O O Sanchez Sepulveda | Address on file | | | | | |
| 2255585 | Jose O Ortiz Villafa?E | Address on file | | | | | |
| 2294055 | Jose O Pardo Ayala | Address on file | | | | | |
| 2289487 | Jose O Perez Garcia | Address on file | | | | | |
| 2299537 | Jose O Perez Nieves | Address on file | | | | | |
| 2254692 | Jose O Perez Rentas | Address on file | | | | | |
| 2320780 | Jose O Ramos Colon | Address on file | | | | | |
| 2283122 | Jose O Rodriguez Malave | Address on file | | | | | |
| 2262442 | Jose O Rodriguez Merced | Address on file | | | | | |
| 2264055 | Jose O Torres Diaz | Address on file | | | | | |
| 2285515 | Jose O Torres Rodriguez | Address on file | | | | | |
| 2332801 | Jose O. Jimenez Arce | Address on file | | | | | |
| 2280660 | Jose Ocasio Anaya | Address on file | | | | | |
| 2333324 | Jose Ocasio Berrios | Address on file | | | | | |
| 2283915 | Jose Ocasio Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 914 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343810 | Jose Ocasio Ocasio | Address on file | | | | | |
| 2257894 | Jose Ocasio Repollet | Address on file | | | | | |
| 2331177 | Jose Ocasio Rios | Address on file | | | | | |
| 2325651 | Jose Ocasio Roldan | Address on file | | | | | |
| 2274037 | Jose Ocasio Rosa | Address on file | | | | | |
| 2294002 | Jose Ocasio Rosado | Address on file | | | | | |
| 2321689 | Jose Ocasio Sandoval | Address on file | | | | | |
| 2282313 | Jose Ocasio Soto | Address on file | | | | | |
| 2321423 | Jose O'Farril Medero | Address on file | | | | | |
| 2270902 | Jose Ojeda Morales | Address on file | | | | | |
| 2335056 | Jose Ojeda Orona | Address on file | | | | | |
| 2288665 | Jose Ojeda Santiago | Address on file | | | | | |
| 2309274 | Jose Olan Mendez | Address on file | | | | | |
| 2343313 | Jose Olavarria Trujillo | Address on file | | | | | |
| 2292139 | Jose Olivera Rodriguez | Address on file | | | | | |
| 2341223 | Jose Oliveras Flores | Address on file | | | | | |
| 2291090 | Jose Olmo Ocasio | Address on file | | | | | |
| 2284075 | Jose O'Neill Canuelas | Address on file | | | | | |
| 2335907 | Jose Oquendo Garcia | Address on file | | | | | |
| 2322979 | Jose Oquendo Yambo | Address on file | | | | | |
| 2278878 | Jose Orellana Garcia | Address on file | | | | | |
| 2321708 | Jose Orellanes Garcia | Address on file | | | | | |
| 2333244 | Jose Orlando Castro | Address on file | | | | | |
| 2285068 | Jose Orozco Rodriguez | Address on file | | | | | |
| 2298342 | Jose Orsini Rivera | Address on file | | | | | |
| 2256548 | Jose Orta Hernandez | Address on file | | | | | |
| 2282922 | Jose Ortega Caban | Address on file | | | | | |
| 2319125 | Jose Ortega Collazo | Address on file | | | | | |
| 2258527 | Jose Ortega Pintado | Address on file | | | | | |
| 2262416 | Jose Ortega Vazquez | Address on file | | | | | |
| 2268017 | Jose Ortiz Alicea | Address on file | | | | | |
| 2299399 | Jose Ortiz Aponte | Address on file | | | | | |
| 2284458 | Jose Ortiz Barbosa | Address on file | | | | | |
| 2320648 | Jose Ortiz Bonilla | Address on file | | | | | |
| 2294065 | Jose Ortiz Burgos | Address on file | | | | | |
| 2297656 | Jose Ortiz Cadavedo | Address on file | | | | | |
| 2304704 | Jose Ortiz Collazo | Address on file | | | | | |
| 2325356 | Jose Ortiz Colon | Address on file | | | | | |
| 2290143 | Jose Ortiz Cruz | Address on file | | | | | |
| 2267620 | Jose Ortiz Gonzalez | Address on file | | | | | |
| 2296083 | Jose Ortiz Gonzalez | Address on file | | | | | |
| 2258766 | Jose Ortiz Ilarraza | Address on file | | | | | |
| 2293020 | Jose Ortiz Jurado | Address on file | | | | | |
| 2286465 | Jose Ortiz Lanzo | Address on file | | | | | |
| 2286466 | Jose Ortiz Lanzo | Address on file | | | | | |
| 2280525 | Jose Ortiz Lopez | Address on file | | | | | |
| 2320787 | Jose Ortiz Matos | Address on file | | | | | |
| 2272989 | Jose Ortiz Medina | Address on file | | | | | |
| 2289871 | Jose Ortiz Melendez | Address on file | | | | | |
| 2275493 | Jose Ortiz Morales | Address on file | | | | | |
| 2308936 | Jose Ortiz Morales | Address on file | | | | | |
| 2292313 | Jose Ortiz Ortega | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2255933 | Jose Ortiz Ortiz | Address on file | | | | | |
| 2301868 | Jose Ortiz Ortiz | Address on file | | | | | |
| 2307298 | Jose Ortiz Ortiz | Address on file | | | | | |
| 2341686 | Jose Ortiz Ortiz | Address on file | | | | | |
| 2337337 | Jose Ortiz Perez | Address on file | | | | | |
| 2288496 | Jose Ortiz Rivera | Address on file | | | | | |
| 2258530 | Jose Ortiz Rodriguez | Address on file | | | | | |
| 2273515 | Jose Ortiz Rodriguez | Address on file | | | | | |
| 2282380 | Jose Ortiz Rodriguez | Address on file | | | | | |
| 2288991 | Jose Ortiz Rodriguez | Address on file | | | | | |
| 2328900 | Jose Ortiz Rodriguez | Address on file | | | | | |
| 2265041 | Jose Ortiz Rubio | Address on file | | | | | |
| 2288443 | Jose Ortiz Sanchez | Address on file | | | | | |
| 2286004 | Jose Ortiz Santini | Address on file | | | | | |
| 2283129 | Jose Ortiz Serrano | Address on file | | | | | |
| 2327466 | Jose Ortiz Vargas | Address on file | | | | | |
| 2258719 | Jose Ortiz Vazquez | Address on file | | | | | |
| 2270925 | Jose Ortiz Vazquez | Address on file | | | | | |
| 2298927 | Jose Ortiz Vazquez | Address on file | | | | | |
| 2312650 | Jose Ortiz Vazquez | Address on file | | | | | |
| 2297588 | Jose Ortiz Velez | Address on file | | | | | |
| 2337406 | Jose Osorio Santiago | Address on file | | | | | |
| 2255254 | Jose Otero Bou | Address on file | | | | | |
| 2272242 | Jose Otero Carrion | Address on file | | | | | |
| 2325868 | Jose Otero Jimenez | Address on file | | | | | |
| 2257422 | Jose Otero Lugo | Address on file | | | | | |
| 2296829 | Jose Otero Martinez | Address on file | | | | | |
| 2257601 | Jose Otero Otero | Address on file | | | | | |
| 2263106 | Jose Otero Otero | Address on file | | | | | |
| 2345210 | Jose Otero Oyola | Address on file | | | | | |
| 2325466 | Jose P Alvarez Alvarado | Address on file | | | | | |
| 2291227 | Jose P Cordero Vargas | Address on file | | | | | |
| 2301454 | Jose P Negroni Guerrero | Address on file | | | | | |
| 2256729 | Jose P Nunez Diaz | Address on file | | | | | |
| 2316249 | Jose P P Hernandez Maldonado | Address on file | | | | | |
| 2293527 | Jose P P Rodriguez Cordero | Address on file | | | | | |
| 2276347 | Jose P Rosa Vega | Address on file | | | | | |
| 2328874 | Jose P Santos Santiago | Address on file | | | | | |
| 2325744 | Jose Pabon Barreto | Address on file | | | | | |
| 2327574 | Jose Pabon Marti | Address on file | | | | | |
| 2272852 | Jose Pabon Ortega | Address on file | | | | | |
| 2302084 | Jose Pabon Santiago | Address on file | | | | | |
| 2266166 | Jose Pacheco Cedeno | Address on file | | | | | |
| 2311092 | Jose Pacheco Concepcion | Address on file | | | | | |
| 2335453 | Jose Padilla Batista | Address on file | | | | | |
| 2288293 | Jose Padilla Matias | Address on file | | | | | |
| 2294974 | Jose Padilla Mercado | Address on file | | | | | |
| 2301739 | Jose Padilla Mercado | Address on file | | | | | |
| 2340606 | Jose Padilla Pacheco | Address on file | | | | | |
| 2329111 | Jose Padilla Rodriguez | Address on file | | | | | |
| 2290590 | Jose Pagan Aguilar | Address on file | | | | | |
| 2279524 | Jose Pagan Cardona | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331792 | Jose Pagan Castellano | Address on file | | | | | |
| 2281427 | Jose Pagan Class | Address on file | | | | | |
| 2258325 | Jose Pagan De Leon | Address on file | | | | | |
| 2292021 | Jose Pagan Fonseca | Address on file | | | | | |
| 2255132 | Jose Pagan Irizarry | Address on file | | | | | |
| 2286567 | Jose Pagan Izquierdo | Address on file | | | | | |
| 2280443 | Jose Pagan Jimenez | Address on file | | | | | |
| 2320929 | Jose Pagan Luciano | Address on file | | | | | |
| 2270184 | Jose Pagan Martinez | Address on file | | | | | |
| 2292699 | Jose Pagan Miranda | Address on file | | | | | |
| 2289957 | Jose Pagan Padilla | Address on file | | | | | |
| 2278506 | Jose Pagan Pirela | Address on file | | | | | |
| 2337265 | Jose Pagan Ramos | Address on file | | | | | |
| 2324071 | Jose Pagan Rivera | Address on file | | | | | |
| 2259531 | Jose Pagan Rodriguez | Address on file | | | | | |
| 2303358 | Jose Pagan Sanchez | Address on file | | | | | |
| 2284451 | Jose Pagan Santiago | Address on file | | | | | |
| 2259450 | Jose Pandolfi Rinaldis | Address on file | | | | | |
| 2297105 | Jose Paradizo Cruz | Address on file | | | | | |
| 2254320 | Jose Paredes Puga | Address on file | | | | | |
| 2286869 | Jose Paris Nieves | Address on file | | | | | |
| 2298691 | Jose Pazos Rodriguez | Address on file | | | | | |
| 2327343 | Jose Pedroza Morales | Address on file | | | | | |
| 2276979 | Jose Pena Burgos | Address on file | | | | | |
| 2277532 | Jose Pena Mejias | Address on file | | | | | |
| 2334345 | Jose Peña Olmeda | Address on file | | | | | |
| 2255047 | Jose Pena Suarez | Address on file | | | | | |
| 2345894 | Jose Peña Velez | Address on file | | | | | |
| 2281960 | Jose Perez Acosta | Address on file | | | | | |
| 2331218 | Jose Perez Ayala | Address on file | | | | | |
| 2297268 | Jose Perez Belardo | Address on file | | | | | |
| 2257680 | Jose Perez Berrios | Address on file | | | | | |
| 2264947 | Jose Perez Bonilla | Address on file | | | | | |
| 2257160 | Jose Perez Cartagena | Address on file | | | | | |
| 2256268 | Jose Perez Elvira | Address on file | | | | | |
| 2341445 | Jose Perez Franceschi | Address on file | | | | | |
| 2269280 | Jose Perez Garcia | Address on file | | | | | |
| 2275670 | Jose Perez Gonzalez | Address on file | | | | | |
| 2291075 | Jose Perez Gonzalez | Address on file | | | | | |
| 2281127 | Jose Perez Jimenez | Address on file | | | | | |
| 2258990 | Jose Perez Marrero | Address on file | | | | | |
| 2318450 | Jose Perez Martinez | Address on file | | | | | |
| 2321030 | Jose Perez Mateo | Address on file | | | | | |
| 2259924 | Jose Perez Medina | Address on file | | | | | |
| 2287738 | Jose Perez Mendez | Address on file | | | | | |
| 2309261 | Jose Perez Mendez | Address on file | | | | | |
| 2254765 | Jose Perez Miranda | Address on file | | | | | |
| 2345163 | Jose Perez Morales | Address on file | | | | | |
| 2333785 | Jose Perez Muñiz | Address on file | | | | | |
| 2274813 | Jose Perez Nieves | Address on file | | | | | |
| 2337403 | Jose Perez Olivo | Address on file | | | | | |
| 2276664 | Jose Perez Pagan | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2287030 | Jose Perez Perez | Address on file | | | | | |
| 2330468 | Jose Perez Perez | Address on file | | | | | |
| 2260361 | Jose Perez Ramirez | Address on file | | | | | |
| 2299211 | Jose Perez Rios | Address on file | | | | | |
| 2321638 | Jose Perez Rosario | Address on file | | | | | |
| 2340768 | Jose Perez Salgado | Address on file | | | | | |
| 2292829 | Jose Perez Sanchez | Address on file | | | | | |
| 2256213 | Jose Perez Sanes | Address on file | | | | | |
| 2307634 | Jose Perez Torres | Address on file | | | | | |
| 2332165 | Jose Perez Torres | Address on file | | | | | |
| 2319325 | Jose Perez Vazquez | Address on file | | | | | |
| 2292196 | Jose Pierre Marquez | Address on file | | | | | |
| 2254069 | Jose Pina Madera | Address on file | | | | | |
| 2321079 | Jose Pizarro Colon | Address on file | | | | | |
| 2298948 | Jose Pizarro Monge | Address on file | | | | | |
| 2280173 | Jose Plaza Martinez | Address on file | | | | | |
| 2327128 | Jose Ponce Leon | Address on file | | | | | |
| 2266677 | Jose Portalatin Rios | Address on file | | | | | |
| 2277294 | Jose Quevedo Motta | Address on file | | | | | |
| 2334282 | Jose Quiles Hernandez | Address on file | | | | | |
| 2311974 | Jose Quiles Martinez | Address on file | | | | | |
| 2294221 | Jose Quiles Ortiz | Address on file | | | | | |
| 2338521 | Jose Quinones Correa | Address on file | | | | | |
| 2262004 | Jose Quinones Melendez | Address on file | | | | | |
| 2277350 | Jose Quinones Melendez | Address on file | | | | | |
| 2297506 | Jose Quiñones Perez | Address on file | | | | | |
| 2285887 | Jose Quinones Rodriguez | Address on file | | | | | |
| 2278530 | Jose Quinones Santiago | Address on file | | | | | |
| 2342852 | Jose R Acevedo Rivera | Address on file | | | | | |
| 2265550 | Jose R Adorno Cotto | Address on file | | | | | |
| 2346044 | Jose R Agosto Rivera | Address on file | | | | | |
| 2282548 | Jose R Amezaga Marchand | Address on file | | | | | |
| 2290167 | Jose R Andrades Jimenez | Address on file | | | | | |
| 2270116 | Jose R Aponte Aponte | Address on file | | | | | |
| 2346217 | Jose R Aponte Cotto | Address on file | | | | | |
| 2345850 | Jose R Aponte Rodriguez | Address on file | | | | | |
| 2346689 | Jose R Arroyo Santiago | Address on file | | | | | |
| 2347116 | Jose R Aviles Jimenez | Address on file | | | | | |
| 2257963 | Jose R Ayala Alvarado | Address on file | | | | | |
| 2265231 | Jose R Ayala Cruz | Address on file | | | | | |
| 2315558 | Jose R Baez Ramos | Address on file | | | | | |
| 2282690 | Jose R Baez Rivera | Address on file | | | | | |
| 2345977 | Jose R Batista Rodriguez | Address on file | | | | | |
| 2326293 | Jose R Bibiloni Vidal | Address on file | | | | | |
| 2315508 | Jose R Borrero Pagan | Address on file | | | | | |
| 2305359 | Jose R Cacho Miranda | Address on file | | | | | |
| 2347151 | Jose R Calderon Clemente | Address on file | | | | | |
| 2325491 | Jose R Cancel Gonzalez | Address on file | | | | | |
| 2286710 | Jose R Caraballo Morales | Address on file | | | | | |
| 2321390 | Jose R Caraballo Ramos | Address on file | | | | | |
| 2296775 | Jose R Carrasquillo Davila | Address on file | | | | | |
| 2259793 | Jose R Casillas Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312954 | Jose R Casillas Vega | Address on file | | | | | |
| 2347565 | Jose R Castro Calderon | Address on file | | | | | |
| 2298578 | Jose R Cintron Rivera | Address on file | | | | | |
| 2255512 | Jose R Colon Cabrera | Address on file | | | | | |
| 2346409 | Jose R Colon Roque | Address on file | | | | | |
| 2296276 | Jose R Concepcion Diaz | Address on file | | | | | |
| 2272702 | Jose R Cora Gonzalez | Address on file | | | | | |
| 2278098 | Jose R Coriano Gascot | Address on file | | | | | |
| 2342436 | Jose R Correa Berrios | Address on file | | | | | |
| 2322536 | Jose R Cruz Velez | Address on file | | | | | |
| 2323577 | Jose R Cuevas Ruiz | Address on file | | | | | |
| 2288746 | Jose R Davila Castro | Address on file | | | | | |
| 2300857 | Jose R De La Cruz Pellot | Address on file | | | | | |
| 2279318 | Jose R Diaz Figueroa | Address on file | | | | | |
| 2346872 | Jose R Diaz Rodriguez | Address on file | | | | | |
| 2347365 | Jose R Diaz Rodriguez | Address on file | | | | | |
| 2290645 | Jose R Diaz Soto | Address on file | | | | | |
| 2276270 | Jose R Diaz Torres | Address on file | | | | | |
| 2287793 | Jose R Escalera Candelario | Address on file | | | | | |
| 2264531 | Jose R Esquilin Rojas | Address on file | | | | | |
| 2282926 | Jose R Feijoo Rodriguez | Address on file | | | | | |
| 2309106 | Jose R Figueroa Pacheco | Address on file | | | | | |
| 2326016 | Jose R Figueroa Villafane | Address on file | | | | | |
| 2288485 | Jose R Fornes Morales | Address on file | | | | | |
| 2300894 | Jose R Gonzalez Beltran | Address on file | | | | | |
| 2308513 | Jose R Gonzalez Delgado | Address on file | | | | | |
| 2264784 | Jose R Gonzalez Martinez | Address on file | | | | | |
| 2290412 | Jose R Gonzalez Medina | Address on file | | | | | |
| 2291395 | Jose R Gonzalez Rodriguez | Address on file | | | | | |
| 2267851 | Jose R Guardiola Alvarez | Address on file | | | | | |
| 2269448 | Jose R Guzman Garcia | Address on file | | | | | |
| 2307208 | Jose R Guzman Ortiz | Address on file | | | | | |
| 2297406 | Jose R Hance Rodriguez | Address on file | | | | | |
| 2260593 | Jose R Hernandez Acevedo | Address on file | | | | | |
| 2296330 | Jose R Hernandez Aviles | Address on file | | | | | |
| 2260857 | Jose R Hernandez Cruz | Address on file | | | | | |
| 2320421 | Jose R Hernandez Melendez | Address on file | | | | | |
| 2268248 | Jose R Hernandez Nieves | Address on file | | | | | |
| 2346568 | Jose R Hernandez Valle | Address on file | | | | | |
| 2300289 | Jose R Lopez Miranda | Address on file | | | | | |
| 2255013 | Jose R Lopez Valentin | Address on file | | | | | |
| 2325992 | Jose R Marquez Barbosa | Address on file | | | | | |
| 2297846 | Jose R Marrero Otero | Address on file | | | | | |
| 2305986 | Jose R Martinez Santos | Address on file | | | | | |
| 2340994 | Jose R Melendez Morales | Address on file | | | | | |
| 2345465 | Jose R Mendez Roman | Address on file | | | | | |
| 2322894 | Jose R Millan Millan | Address on file | | | | | |
| 2321713 | Jose R Morales Cotte | Address on file | | | | | |
| 2345684 | Jose R Morales Serrano | Address on file | | | | | |
| 2260155 | Jose R Moreno Zambrana | Address on file | | | | | |
| 2295864 | Jose R Muñiz Badillo | Address on file | | | | | |
| 2292940 | José R Muñiz Menéndez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 919 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2332816 | Jose R Murga Robles | Address on file | | | | | |
| 2347525 | Jose R Nevarez Alvarez | Address on file | | | | | |
| 2343276 | Jose R Ocasio Virella | Address on file | | | | | |
| 2306257 | Jose R Orsini Bruno | Address on file | | | | | |
| 2272714 | Jose R Ortiz Negron | Address on file | | | | | |
| 2279236 | Jose R Ortiz Solis | Address on file | | | | | |
| 2308852 | Jose R Ortiz Soto | Address on file | | | | | |
| 2313219 | Jose R Padilla | Address on file | | | | | |
| 2289209 | Jose R Padilla Vazquez | Address on file | | | | | |
| 2300098 | Jose R Padua Alicea | Address on file | | | | | |
| 2343875 | Jose R Pagan Marchand | Address on file | | | | | |
| 2342597 | Jose R Pagan Pizarro | Address on file | | | | | |
| 2288775 | Jose R Pedrogo Rosello | Address on file | | | | | |
| 2344343 | Jose R Perello Barreto | Address on file | | | | | |
| 2308506 | Jose R Perez Acevedo | Address on file | | | | | |
| 2254044 | Jose R Perez Gonzalez | Address on file | | | | | |
| 2278813 | Jose R Perez Rivera | Address on file | | | | | |
| 2345106 | Jose R Perez Rivera | Address on file | | | | | |
| 2270726 | Jose R Perez Sanchez | Address on file | | | | | |
| 2288660 | Jose R Perez Sanchez | Address on file | | | | | |
| 2314061 | Jose R Pizarro Pillot | Address on file | | | | | |
| 2272363 | Jose R R Abreu Marrero | Address on file | | | | | |
| 2293204 | Jose R R Acevedo Diaz | Address on file | | | | | |
| 2304354 | Jose R R Aquino Vargas | Address on file | | | | | |
| 2294795 | Jose R R Baez Diaz | Address on file | | | | | |
| 2281945 | Jose R R Barreto Hernandez | Address on file | | | | | |
| 2324590 | Jose R R Berrios Cobian | Address on file | | | | | |
| 2261862 | Jose R R Berrios Medina | Address on file | | | | | |
| 2292640 | Jose R R Bonilla Alicea | Address on file | | | | | |
| 2282001 | Jose R R Bruno Astacio | Address on file | | | | | |
| 2263050 | Jose R R Calderon Rivera | Address on file | | | | | |
| 2273723 | Jose R R Cintron Medina | Address on file | | | | | |
| 2317589 | Jose R R Cintron Villaronga | Address on file | | | | | |
| 2268326 | Jose R R Cora Solis | Address on file | | | | | |
| 2318867 | Jose R R Cordero Ojeda | Address on file | | | | | |
| 2318197 | Jose R R Coss Medina | Address on file | | | | | |
| 2257504 | Jose R R Cruz Diaz | Address on file | | | | | |
| 2258647 | Jose R R Davila Alicea | Address on file | | | | | |
| 2303150 | Jose R R Diaz Malave | Address on file | | | | | |
| 2275487 | Jose R R Diaz Valdes | Address on file | | | | | |
| 2256747 | Jose R R Encarnacion Jose | Address on file | | | | | |
| 2262789 | Jose R R Figueroa Lugo | Address on file | | | | | |
| 2305587 | Jose R R Figueroa Oquendo | Address on file | | | | | |
| 2284623 | Jose R R Font Castellanos | Address on file | | | | | |
| 2304885 | Jose R R Garcia Melendez | Address on file | | | | | |
| 2269654 | Jose R R Garcia Velez | Address on file | | | | | |
| 2262898 | Jose R R Gonzalez Cruz | Address on file | | | | | |
| 2289467 | Jose R R Hernandez Lopez | Address on file | | | | | |
| 2303744 | Jose R R Lebron Laureano | Address on file | | | | | |
| 2305921 | Jose R R Leon Ortiz | Address on file | | | | | |
| 2277161 | Jose R R Lopez Velazquez | Address on file | | | | | |
| 2260845 | Jose R R Maduro Classen | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2318288 | Jose R R Marquez Rivera | Address on file | | | | | |
| 2319600 | Jose R R Marrero Santiago | Address on file | | | | | |
| 2275473 | Jose R R Marrero Vazquez | Address on file | | | | | |
| 2265604 | Jose R R Martinez Leon | Address on file | | | | | |
| 2273709 | Jose R R Martinez Melendez | Address on file | | | | | |
| 2272765 | Jose R R Mejias Yambo | Address on file | | | | | |
| 2276875 | Jose R R Melendez Benitez | Address on file | | | | | |
| 2306034 | Jose R R Mendez Morales | Address on file | | | | | |
| 2296369 | Jose R R Mendoza Mendez | Address on file | | | | | |
| 2302832 | Jose R R Mercado Castro | Address on file | | | | | |
| 2267918 | Jose R R Mercado Martinez | Address on file | | | | | |
| 2318996 | Jose R R Miranda Rivera | Address on file | | | | | |
| 2267130 | Jose R R Molina Santiago | Address on file | | | | | |
| 2279332 | Jose R R Montanez Merced | Address on file | | | | | |
| 2316272 | Jose R R Morales Jesus | Address on file | | | | | |
| 2266518 | Jose R R Morales Ofarrill | Address on file | | | | | |
| 2324952 | Jose R R Navarro Serrano | Address on file | | | | | |
| 2314303 | Jose R R Nieves Velez | Address on file | | | | | |
| 2266898 | Jose R R Ocasio Perez | Address on file | | | | | |
| 2326150 | Jose R R Oliveras Rodriguez | Address on file | | | | | |
| 2266422 | Jose R R Ortega Burgos | Address on file | | | | | |
| 2314265 | Jose R R Ortiz Colon | Address on file | | | | | |
| 2306223 | Jose R R Ortiz Pagan | Address on file | | | | | |
| 2256103 | Jose R R Ortiz Soto | Address on file | | | | | |
| 2323334 | Jose R R Ortiz Velazquez | Address on file | | | | | |
| 2274409 | Jose R R Otero Arce | Address on file | | | | | |
| 2267583 | Jose R R Perez Pizarro | Address on file | | | | | |
| 2318403 | Jose R R Plaza Cruz | Address on file | | | | | |
| 2300673 | Jose R R R Fuentes Rivera | Address on file | | | | | |
| 2269587 | Jose R R Ramos Dendariarena | Address on file | | | | | |
| 2254186 | Jose R R Ramos Ocasio | Address on file | | | | | |
| 2298029 | Jose R R Resto Sanchez | Address on file | | | | | |
| 2271959 | Jose R R Reyes Pagan | Address on file | | | | | |
| 2306505 | Jose R R Reyes Torres | Address on file | | | | | |
| 2284872 | Jose R R Rios Garcia | Address on file | | | | | |
| 2294575 | Jose R R Rivera Afanador | Address on file | | | | | |
| 2262636 | Jose R R Rivera Ayuso | Address on file | | | | | |
| 2286006 | Jose R R Rivera Cruz | Address on file | | | | | |
| 2276186 | Jose R R Rivera Flores | Address on file | | | | | |
| 2260715 | Jose R R Rivera Mejias | Address on file | | | | | |
| 2270669 | Jose R R Rivera Quinonez | Address on file | | | | | |
| 2271813 | Jose R R Rivera Rios | Address on file | | | | | |
| 2257355 | Jose R R Rivera Rivera | Address on file | | | | | |
| 2324951 | Jose R R Rivera Rodriguez | Address on file | | | | | |
| 2275146 | Jose R R Rivera Santiago | Address on file | | | | | |
| 2257532 | Jose R R Rivera Vazquez | Address on file | | | | | |
| 2257485 | Jose R R Rodriguez Diaz | Address on file | | | | | |
| 2276673 | Jose R R Rodriguez Garcia | Address on file | | | | | |
| 2268721 | Jose R R Rodriguez Navarro | Address on file | | | | | |
| 2323736 | Jose R R Rodriguez Perez | Address on file | | | | | |
| 2256198 | Jose R R Rodriguez Ramos | Address on file | | | | | |
| 2259694 | Jose R R Rodriguez Santiago | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2284678 | Jose R R San Miguel | Address on file | | | | | |
| 2277050 | Jose R R Santiago Gonzalez | Address on file | | | | | |
| 2317506 | Jose R R Santiago Trossi | Address on file | | | | | |
| 2257410 | Jose R R Solis Reyes | Address on file | | | | | |
| 2279646 | Jose R R Soto Medina | Address on file | | | | | |
| 2303863 | Jose R R Suarez Davila | Address on file | | | | | |
| 2319730 | Jose R R Suarez Moreno | Address on file | | | | | |
| 2302902 | Jose R R Tavarez Amador | Address on file | | | | | |
| 2304291 | Jose R R Torres Gonzalez | Address on file | | | | | |
| 2265612 | Jose R R Troche Lopez | Address on file | | | | | |
| 2278608 | Jose R R Varela Rivera | Address on file | | | | | |
| 2283652 | Jose R R Vazquez Rojas | Address on file | | | | | |
| 2264716 | Jose R R Zayas Micheli | Address on file | | | | | |
| 2347614 | Jose R Ramos Candelario | Address on file | | | | | |
| 2270015 | Jose R Ramos Pedraza | Address on file | | | | | |
| 2326126 | Jose R Ramos Rodriguez | Address on file | | | | | |
| 2321317 | Jose R Ramos Santiago | Address on file | | | | | |
| 2343815 | Jose R Rios Rodriguez | Address on file | | | | | |
| 2260493 | Jose R Rivera Albizu | Address on file | | | | | |
| 2327159 | Jose R Rivera Arroyo | Address on file | | | | | |
| 2289781 | Jose R Rivera Velez | Address on file | | | | | |
| 2286099 | Jose R Rodriguez Acosta | Address on file | | | | | |
| 2319332 | Jose R Rodriguez Barreto | Address on file | | | | | |
| 2318908 | Jose R Rodriguez Figueroa | Address on file | | | | | |
| 2304348 | Jose R Rodriguez Fontanez | Address on file | | | | | |
| 2294297 | Jose R Rodriguez Hernandez | Address on file | | | | | |
| 2268224 | Jose R Rodriguez Montaqez | Address on file | | | | | |
| 2272171 | Jose R Rodriguez Ortiz | Address on file | | | | | |
| 2320932 | Jose R Roman Rivera | Address on file | | | | | |
| 2262317 | Jose R Rosa Delgado | Address on file | | | | | |
| 2266761 | Jose R Rosado Rivera | Address on file | | | | | |
| 2334027 | Jose R Rosado Rosado | Address on file | | | | | |
| 2254083 | Jose R Rosario Saenz | Address on file | | | | | |
| 2320661 | Jose R Ruiz Alvarez | Address on file | | | | | |
| 2297596 | Jose R Ruiz Lopez | Address on file | | | | | |
| 2258515 | Jose R Sanchez Cedrez | Address on file | | | | | |
| 2272611 | Jose R Sanchez Rivera | Address on file | | | | | |
| 2262723 | Jose R Sanchez Sevilla | Address on file | | | | | |
| 2330749 | Jose R Santa Alicea | Address on file | | | | | |
| 2268998 | Jose R Santa Correa | Address on file | | | | | |
| 2308949 | Jose R Santiago Lopez | Address on file | | | | | |
| 2313364 | Jose R Silva Flores | Address on file | | | | | |
| 2347236 | Jose R Solis Merle | Address on file | | | | | |
| 2346567 | Jose R Soto Delgado | Address on file | | | | | |
| 2334958 | Jose R Soto Medina | Address on file | | | | | |
| 2276624 | Jose R Soto Toro | Address on file | | | | | |
| 2345265 | Jose R Suarez Sanchez | Address on file | | | | | |
| 2294895 | Jose R Torres Gonzalez | Address on file | | | | | |
| 2321314 | Jose R Torres Lopez | Address on file | | | | | |
| 2307462 | Jose R Torres Matos | Address on file | | | | | |
| 2270935 | Jose R Torres Mendez | Address on file | | | | | |
| 2284933 | Jose R Torres Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 922 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2297575 | Jose R Torres Ortiz | Address on file | | | | | |
| 2345945 | Jose R Torres Rodriguez | Address on file | | | | | |
| 2340763 | Jose R Tudela Carrero | Address on file | | | | | |
| 2260764 | Jose R Valdes Aviles | Address on file | | | | | |
| 2346022 | Jose R Vazquez Diaz | Address on file | | | | | |
| 2261640 | Jose R Vazquez Morales | Address on file | | | | | |
| 2254278 | Jose R Vega Burgos | Address on file | | | | | |
| 2275928 | Jose R Vega Nieves | Address on file | | | | | |
| 2313156 | Jose R Velardo Figueroa | Address on file | | | | | |
| 2256921 | Jose R Velazquez Adorno | Address on file | | | | | |
| 2275604 | Jose R Velazquez Camarena | Address on file | | | | | |
| 2297076 | Jose R Velez Vargas | Address on file | | | | | |
| 2275925 | Jose Raices Gonzalez | Address on file | | | | | |
| 2268702 | Jose Ralat Aviles | Address on file | | | | | |
| 2272747 | Jose Ramirez Cruz | Address on file | | | | | |
| 2328914 | Jose Ramirez Garcia | Address on file | | | | | |
| 2276295 | Jose Ramirez Gines | Address on file | | | | | |
| 2317509 | Jose Ramirez Hornedo | Address on file | | | | | |
| 2268118 | Jose Ramirez Sierra | Address on file | | | | | |
| 2319973 | Jose Ramos Benitez | Address on file | | | | | |
| 2255449 | Jose Ramos Carrasquillo | Address on file | | | | | |
| 2300608 | Jose Ramos Catala | Address on file | | | | | |
| 2261714 | Jose Ramos Cruz | Address on file | | | | | |
| 2289251 | Jose Ramos Cruz | Address on file | | | | | |
| 2295690 | Jose Ramos Cruz | Address on file | | | | | |
| 2256537 | Jose Ramos Flores | Address on file | | | | | |
| 2258585 | Jose Ramos Garcia | Address on file | | | | | |
| 2325237 | Jose Ramos Gonzalez | Address on file | | | | | |
| 2328331 | Jose Ramos Gonzalez | Address on file | | | | | |
| 2332657 | Jose Ramos Guzman | Address on file | | | | | |
| 2330266 | Jose Ramos Kercado | Address on file | | | | | |
| 2258097 | Jose Ramos Ramos | Address on file | | | | | |
| 2255207 | Jose Ramos Rivera | Address on file | | | | | |
| 2319386 | Jose Ramos Rivera | Address on file | | | | | |
| 2277223 | Jose Ramos Rodriguez | Address on file | | | | | |
| 2258382 | Jose Ramos Sabater | Address on file | | | | | |
| 2321482 | Jose Ramos Sierra | Address on file | | | | | |
| 2287979 | Jose Ramos Solis | Address on file | | | | | |
| 2321508 | Jose Ramos Valentin | Address on file | | | | | |
| 2304753 | Jose Ramos Valles | Address on file | | | | | |
| 2263494 | Jose Ramos Vega | Address on file | | | | | |
| 2275037 | Jose Ramos Vega | Address on file | | | | | |
| 2289312 | Jose Ramos Villaran | Address on file | | | | | |
| 2260273 | Jose Reveron Nieves | Address on file | | | | | |
| 2267097 | Jose Rexach Matta | Address on file | | | | | |
| 2299321 | Jose Rey Diaz | Address on file | | | | | |
| 2330974 | Jose Reyes Benitez | Address on file | | | | | |
| 2283133 | Jose Reyes Chapel | Address on file | | | | | |
| 2255440 | Jose Reyes Hernandez | Address on file | | | | | |
| 2268234 | Jose Reyes Lopez | Address on file | | | | | |
| 2280412 | Jose Reyes Malave | Address on file | | | | | |
| 2265431 | Jose Reyes Negron | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2309285 | Jose Reyes Nogueras | Address on file | | | | | |
| 2281793 | Jose Reyes Nunez | Address on file | | | | | |
| 2307265 | Jose Reyes Rivera | Address on file | | | | | |
| 2329609 | Jose Reyes Rodriguez | Address on file | | | | | |
| 2330298 | Jose Reyes Zabala | Address on file | | | | | |
| 2285692 | Jose Richard Perez | Address on file | | | | | |
| 2255443 | Jose Rico Rivera | Address on file | | | | | |
| 2295469 | Jose Rios Calderon | Address on file | | | | | |
| 2318261 | Jose Rios Gutierrez | Address on file | | | | | |
| 2267966 | Jose Rios Hernandez | Address on file | | | | | |
| 2266051 | Jose Rios Martinez | Address on file | | | | | |
| 2286023 | Jose Rios Mercado | Address on file | | | | | |
| 2269997 | Jose Rios Montanez | Address on file | | | | | |
| 2337422 | Jose Rios Ocasio | Address on file | | | | | |
| 2338881 | Jose Rios Plaza | Address on file | | | | | |
| 2278338 | Jose Rios Quiles | Address on file | | | | | |
| 2278216 | Jose Rios Rivera | Address on file | | | | | |
| 2255301 | Jose Rios Rodriguez | Address on file | | | | | |
| 2268614 | Jose Rios Rodriguez | Address on file | | | | | |
| 2319367 | Jose Rios Rodriguez | Address on file | | | | | |
| 2309528 | Jose Rios Sepulveda | Address on file | | | | | |
| 2298739 | Jose Rivas Santos | Address on file | | | | | |
| 2290901 | Jose Rivera Adorno | Address on file | | | | | |
| 2332989 | Jose Rivera Adorno | Address on file | | | | | |
| 2323243 | Jose Rivera Alamo | Address on file | | | | | |
| 2282139 | Jose Rivera Alicea | Address on file | | | | | |
| 2330846 | Jose Rivera Ayala | Address on file | | | | | |
| 2333831 | Jose Rivera Betancourt | Address on file | | | | | |
| 2274507 | Jose Rivera Caban | Address on file | | | | | |
| 2283888 | Jose Rivera Calderon | Address on file | | | | | |
| 2325824 | Jose Rivera Caraballo | Address on file | | | | | |
| 2274168 | Jose Rivera Cartagena | Address on file | | | | | |
| 2313860 | Jose Rivera Cataquet | Address on file | | | | | |
| 2256710 | Jose Rivera Collazo | Address on file | | | | | |
| 2279179 | Jose Rivera Collazo | Address on file | | | | | |
| 2321445 | Jose Rivera Del | Address on file | | | | | |
| 2266251 | Jose Rivera Diaz | Address on file | | | | | |
| 2286519 | Jose Rivera Espada | Address on file | | | | | |
| 2316984 | Jose Rivera Espada | Address on file | | | | | |
| 2333583 | Jose Rivera Espada | Address on file | | | | | |
| 2322144 | Jose Rivera Feliciano | Address on file | | | | | |
| 2309327 | Jose Rivera Fereris | Address on file | | | | | |
| 2275438 | Jose Rivera Garcia | Address on file | | | | | |
| 2276049 | Jose Rivera Gonzalez | Address on file | | | | | |
| 2329630 | Jose Rivera Gonzalez | Address on file | | | | | |
| 2340295 | Jose Rivera Gonzalez | Address on file | | | | | |
| 2322794 | Jose Rivera Hernandez | Address on file | | | | | |
| 2279023 | Jose Rivera Lebron | Address on file | | | | | |
| 2332534 | Jose Rivera Lebron | Address on file | | | | | |
| 2313828 | Jose Rivera Lima | Address on file | | | | | |
| 2262605 | Jose Rivera Lopez | Address on file | | | | | |
| 2284182 | Jose Rivera Maldonado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263255 | Jose Rivera Mangual | Address on file | | | | | |
| 2285783 | Jose Rivera Martinez | Address on file | | | | | |
| 2330109 | Jose Rivera Mateo | Address on file | | | | | |
| 2295410 | Jose Rivera Medina | Address on file | | | | | |
| 2311273 | Jose Rivera Medina | Address on file | | | | | |
| 2341126 | Jose Rivera Melendez | Address on file | | | | | |
| 2296233 | Jose Rivera Mendez | Address on file | | | | | |
| 2254841 | Jose Rivera Mercado | Address on file | | | | | |
| 2258546 | Jose Rivera Molina | Address on file | | | | | |
| 2323257 | Jose Rivera Montano | Address on file | | | | | |
| 2259210 | Jose Rivera Natal | Address on file | | | | | |
| 2309323 | Jose Rivera Navarro | Address on file | | | | | |
| 2272187 | Jose Rivera Nevarez | Address on file | | | | | |
| 2256030 | Jose Rivera Nieves | Address on file | | | | | |
| 2298072 | Jose Rivera Ocasio | Address on file | | | | | |
| 2263446 | Jose Rivera Ortiz | Address on file | | | | | |
| 2286833 | Jose Rivera Ortiz | Address on file | | | | | |
| 2310255 | Jose Rivera Ortiz | Address on file | | | | | |
| 2322685 | Jose Rivera Ortiz | Address on file | | | | | |
| 2335763 | Jose Rivera Osorio | Address on file | | | | | |
| 2274114 | Jose Rivera Pagan | Address on file | | | | | |
| 2310143 | Jose Rivera Pagan | Address on file | | | | | |
| 2262587 | Jose Rivera Perez | Address on file | | | | | |
| 2266896 | Jose Rivera Perez | Address on file | | | | | |
| 2322459 | Jose Rivera Perez | Address on file | | | | | |
| 2340694 | Jose Rivera Quiñones | Address on file | | | | | |
| 2310453 | Jose Rivera Ramos | Address on file | | | | | |
| 2321808 | Jose Rivera Ramos | Address on file | | | | | |
| 2256467 | Jose Rivera Rivera | Address on file | | | | | |
| 2275116 | Jose Rivera Rivera | Address on file | | | | | |
| 2277684 | Jose Rivera Rivera | Address on file | | | | | |
| 2287081 | Jose Rivera Rivera | Address on file | | | | | |
| 2295091 | Jose Rivera Rivera | Address on file | | | | | |
| 2301451 | Jose Rivera Rivera | Address on file | | | | | |
| 2309705 | Jose Rivera Rivera | Address on file | | | | | |
| 2323221 | Jose Rivera Rivera | Address on file | | | | | |
| 2256789 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2261512 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2290786 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2293149 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2294724 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2317676 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2321457 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2273276 | Jose Rivera Rolon | Address on file | | | | | |
| 2325889 | Jose Rivera Rosa | Address on file | | | | | |
| 2323233 | Jose Rivera Rosario | Address on file | | | | | |
| 2342183 | Jose Rivera Rosario | Address on file | | | | | |
| 2277985 | Jose Rivera Ruiz | Address on file | | | | | |
| 2275898 | Jose Rivera Saez | Address on file | | | | | |
| 2298294 | Jose Rivera Sanchez | Address on file | | | | | |
| 2322631 | Jose Rivera Sanchez | Address on file | | | | | |
| 2321787 | Jose Rivera Santiago | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341681 | Jose Rivera Santiago | Address on file | | | | | |
| 2331143 | Jose Rivera Sepulveda | Address on file | | | | | |
| 2341756 | Jose Rivera Tapia | Address on file | | | | | |
| 2275124 | Jose Rivera Trinidad | Address on file | | | | | |
| 2322007 | Jose Rivera Trinidad | Address on file | | | | | |
| 2273379 | Jose Rivera Vazquez | Address on file | | | | | |
| 2280026 | Jose Rivera Vazquez | Address on file | | | | | |
| 2284737 | Jose Rivera Vazquez | Address on file | | | | | |
| 2327135 | Jose Rivera Vazquez | Address on file | | | | | |
| 2332279 | Jose Rivera Vega | Address on file | | | | | |
| 2310233 | Jose Rivera Veguilla | Address on file | | | | | |
| 2330797 | Jose Rivera Verdejo | Address on file | | | | | |
| 2254231 | Jose Rivera Viera | Address on file | | | | | |
| 2309017 | Jose Robles Correa | Address on file | | | | | |
| 2292889 | Jose Robles Encarnacion | Address on file | | | | | |
| 2284967 | Jose Robles Gonzalez | Address on file | | | | | |
| 2295028 | Jose Robles Ortiz | Address on file | | | | | |
| 2278100 | Jose Robles Ramirez | Address on file | | | | | |
| 2319684 | Jose Rodriguez Acevedo | Address on file | | | | | |
| 2256403 | Jose Rodriguez Alvira | Address on file | | | | | |
| 2340146 | Jose Rodriguez Ayala | Address on file | | | | | |
| 2341457 | Jose Rodriguez Barrios | Address on file | | | | | |
| 2311530 | Jose Rodriguez Bass | Address on file | | | | | |
| 2271878 | Jose Rodriguez Benitez | Address on file | | | | | |
| 2325328 | Jose Rodriguez Bernier | Address on file | | | | | |
| 2338375 | Jose Rodriguez Berrios | Address on file | | | | | |
| 2308753 | Jose Rodriguez Caban | Address on file | | | | | |
| 2298827 | Jose Rodriguez Calixto | Address on file | | | | | |
| 2268553 | Jose Rodriguez Camacho | Address on file | | | | | |
| 2285977 | Jose Rodriguez Cartagena | Address on file | | | | | |
| 2254770 | Jose Rodriguez Castro | Address on file | | | | | |
| 2294752 | Jose Rodriguez Colon | Address on file | | | | | |
| 2335285 | Jose Rodriguez Conde | Address on file | | | | | |
| 2258830 | Jose Rodriguez Cornier | Address on file | | | | | |
| 2258740 | Jose Rodriguez Cruz | Address on file | | | | | |
| 2328971 | Jose Rodriguez Davila | Address on file | | | | | |
| 2274085 | Jose Rodriguez De Jesus | Address on file | | | | | |
| 2261995 | Jose Rodriguez Diaz | Address on file | | | | | |
| 2271244 | Jose Rodriguez Diaz | Address on file | | | | | |
| 2295677 | Jose Rodriguez Feliciano | Address on file | | | | | |
| 2300342 | Jose Rodriguez Figueroa | Address on file | | | | | |
| 2321499 | Jose Rodriguez Figueroa | Address on file | | | | | |
| 2339685 | Jose Rodriguez Figueroa | Address on file | | | | | |
| 2289055 | Jose Rodriguez Gonzalez | Address on file | | | | | |
| 2329149 | Jose Rodriguez Gonzalez | Address on file | | | | | |
| 2260347 | Jose Rodriguez Guzman | Address on file | | | | | |
| 2260578 | Jose Rodriguez Hernandez | Address on file | | | | | |
| 2264768 | Jose Rodriguez Hernandez | Address on file | | | | | |
| 2282304 | Jose Rodriguez Irizarry | Address on file | | | | | |
| 2272112 | Jose Rodriguez Jimenez | Address on file | | | | | |
| 2274698 | Jose Rodriguez Jimenez | Address on file | | | | | |
| 2310387 | Jose Rodriguez Jimenez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2330200 | Jose Rodriguez Lopez | Address on file | | | | | |
| 2261443 | Jose Rodriguez Martinez | Address on file | | | | | |
| 2300314 | Jose Rodriguez Mayoral | Address on file | | | | | |
| 2272167 | Jose Rodriguez Mercado | Address on file | | | | | |
| 2299978 | Jose Rodriguez Mercado | Address on file | | | | | |
| 2254346 | Jose Rodriguez Miro | Address on file | | | | | |
| 2289416 | Jose Rodriguez Morales | Address on file | | | | | |
| 2332031 | Jose Rodriguez Morales | Address on file | | | | | |
| 2288726 | Jose Rodriguez Negron | Address on file | | | | | |
| 2322486 | Jose Rodriguez Negron | Address on file | | | | | |
| 2313679 | Jose Rodriguez Oliveras | Address on file | | | | | |
| 2287731 | Jose Rodriguez Oquendo | Address on file | | | | | |
| 2276080 | Jose Rodriguez Ortiz | Address on file | | | | | |
| 2276964 | Jose Rodriguez Pagan | Address on file | | | | | |
| 2290988 | Jose Rodriguez Pantoja | Address on file | | | | | |
| 2323220 | Jose Rodriguez Perez | Address on file | | | | | |
| 2323033 | Jose Rodriguez Pintado | Address on file | | | | | |
| 2330879 | Jose Rodriguez Portalatin | Address on file | | | | | |
| 2310485 | Jose Rodriguez Principe | Address on file | | | | | |
| 2322467 | Jose Rodriguez Quinones | Address on file | | | | | |
| 2283153 | Jose Rodriguez Ramos | Address on file | | | | | |
| 2298105 | Jose Rodriguez Reyes | Address on file | | | | | |
| 2257175 | Jose Rodriguez Rivera | Address on file | | | | | |
| 2264566 | Jose Rodriguez Rivera | Address on file | | | | | |
| 2267168 | Jose Rodriguez Rivera | Address on file | | | | | |
| 2274458 | Jose Rodriguez Rivera | Address on file | | | | | |
| 2286730 | Jose Rodriguez Rivera | Address on file | | | | | |
| 2294239 | Jose Rodriguez Rivera | Address on file | | | | | |
| 2333974 | Jose Rodriguez Rivera | Address on file | | | | | |
| 2272149 | Jose Rodriguez Rodriguez | Address on file | | | | | |
| 2281496 | Jose Rodriguez Rodriguez | Address on file | | | | | |
| 2290640 | Jose Rodriguez Rodriguez | Address on file | | | | | |
| 2307600 | Jose Rodriguez Rodriguez | Address on file | | | | | |
| 2325663 | Jose Rodriguez Rodriguez | Address on file | | | | | |
| 2327986 | Jose Rodriguez Rodriguez | Address on file | | | | | |
| 2342504 | Jose Rodriguez Rodriguez | Address on file | | | | | |
| 2296090 | Jose Rodriguez Roldan | Address on file | | | | | |
| 2311609 | Jose Rodriguez Roman | Address on file | | | | | |
| 2322702 | Jose Rodriguez Ruiz | Address on file | | | | | |
| 2311113 | Jose Rodriguez Sanchez | Address on file | | | | | |
| 2269260 | Jose Rodriguez Santiago | Address on file | | | | | |
| 2324022 | Jose Rodriguez Santiago | Address on file | | | | | |
| 2327356 | José Rodríguez Santiago | Address on file | | | | | |
| 2255705 | Jose Rodriguez Santos | Address on file | | | | | |
| 2327305 | Jose Rodriguez Serrano | Address on file | | | | | |
| 2279172 | Jose Rodriguez Soba | Address on file | | | | | |
| 2257546 | Jose Rodriguez Soto | Address on file | | | | | |
| 2271659 | Jose Rodriguez Tirado | Address on file | | | | | |
| 2313647 | Jose Rodriguez Toro | Address on file | | | | | |
| 2276079 | Jose Rodriguez Torres | Address on file | | | | | |
| 2297878 | Jose Rodriguez Torres | Address on file | | | | | |
| 2307460 | Jose Rodriguez Valle | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274657 | Jose Rodriguez Vega | Address on file | | | | | |
| 2321746 | Jose Rodriguez Vega | Address on file | | | | | |
| 2296285 | Jose Rodriguez Velazquez | Address on file | | | | | |
| 2324545 | Jose Rodriguez Villodas | Address on file | | | | | |
| 2286369 | Jose Rodriquez Del | Address on file | | | | | |
| 2272993 | Jose Rohena Fernandez | Address on file | | | | | |
| 2261965 | Jose Rojas Hernmandez | Address on file | | | | | |
| 2255629 | Jose Rojas Roman | Address on file | | | | | |
| 2333508 | Jose Roldan Gonzalez | Address on file | | | | | |
| 2301682 | Jose Rolon Rosado | Address on file | | | | | |
| 2264231 | Jose Roman Caballero | Address on file | | | | | |
| 2277146 | Jose Roman Iglesias | Address on file | | | | | |
| 2254351 | Jose Roman Martinez | Address on file | | | | | |
| 2260570 | Jose Roman Ortiz | Address on file | | | | | |
| 2320572 | Jose Roman Quiles | Address on file | | | | | |
| 2341177 | Jose Roman Rivera | Address on file | | | | | |
| 2336683 | Jose Roman Roman | Address on file | | | | | |
| 2345895 | Jose Roman Vazquez | Address on file | | | | | |
| 2274724 | Jose Romero Tanco | Address on file | | | | | |
| 2266931 | Jose Romero Velez | Address on file | | | | | |
| 2277655 | Jose Roque Navarro | Address on file | | | | | |
| 2341993 | Jose Roque Ortiz | Address on file | | | | | |
| 2311178 | Jose Rosa Castellano | Address on file | | | | | |
| 2283461 | Jose Rosa Cepeda | Address on file | | | | | |
| 2278529 | Jose Rosa Diaz | Address on file | | | | | |
| 2286505 | Jose Rosa Leon | Address on file | | | | | |
| 2285307 | Jose Rosa Rodriguez | Address on file | | | | | |
| 2340826 | Jose Rosa Rosa | Address on file | | | | | |
| 2322357 | Jose Rosado Alicea | Address on file | | | | | |
| 2341517 | Jose Rosado Caban | Address on file | | | | | |
| 2347228 | Jose Rosado Crespo | Address on file | | | | | |
| 2256910 | Jose Rosado Gonzalez | Address on file | | | | | |
| 2283473 | Jose Rosado Lopez | Address on file | | | | | |
| 2323166 | Jose Rosado Nieves | Address on file | | | | | |
| 2293649 | Jose Rosado Rodriguez | Address on file | | | | | |
| 2267860 | Jose Rosado Torres | Address on file | | | | | |
| 2280491 | Jose Rosario Hernandez | Address on file | | | | | |
| 2269454 | Jose Rosario Melendez | Address on file | | | | | |
| 2330979 | Jose Rosario Ortiz | Address on file | | | | | |
| 2310998 | Jose Rosario Quinones | Address on file | | | | | |
| 2321048 | Jose Rosario Rivera | Address on file | | | | | |
| 2292225 | Jose Ruiz Arzola | Address on file | | | | | |
| 2309486 | Jose Ruiz Betancourt | Address on file | | | | | |
| 2343121 | Jose Ruiz Castro | Address on file | | | | | |
| 2290426 | Jose Ruiz Corazon | Address on file | | | | | |
| 2328259 | Jose Ruiz Figueroa | Address on file | | | | | |
| 2322449 | Jose Ruiz Firpo | Address on file | | | | | |
| 2261395 | Jose Ruiz Ramos | Address on file | | | | | |
| 2322697 | Jose Ruiz Reyes | Address on file | | | | | |
| 2259192 | Jose Ruiz Rivera | Address on file | | | | | |
| 2261484 | Jose Ruiz Valentin | Address on file | | | | | |
| 2288703 | Jose Ruperto Quiles | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2284276 | Jose Rvera Cartagena | Address on file | | | | | |
| 2278912 | Jose S Aquino Martinez | Address on file | | | | | |
| 2263363 | Jose S Camacho Rossi | Address on file | | | | | |
| 2297817 | Jose S Rodriguez De Jesus | Address on file | | | | | |
| 2299971 | Jose S S Camacho Perez | Address on file | | | | | |
| 2262826 | Jose S S Garcia Lugo | Address on file | | | | | |
| 2306381 | Jose S S Pizarro Davila | Address on file | | | | | |
| 2291838 | Jose S Vazquez Torres | Address on file | | | | | |
| 2322228 | Jose Saavedra Badillo | Address on file | | | | | |
| 2337728 | Jose Saez Lopez | Address on file | | | | | |
| 2282271 | Jose Salas Morales | Address on file | | | | | |
| 2344592 | Jose Salas Nieves | Address on file | | | | | |
| 2255923 | Jose Salgado Pauneto | Address on file | | | | | |
| 2265529 | Jose Sanabria Lozada | Address on file | | | | | |
| 2325740 | Jose Sanchez Amaro | Address on file | | | | | |
| 2330892 | Jose Sanchez Auffant | Address on file | | | | | |
| 2265272 | Jose Sanchez Colon | Address on file | | | | | |
| 2333695 | Jose Sanchez Colon | Address on file | | | | | |
| 2341688 | Jose Sanchez Delgado | Address on file | | | | | |
| 2258372 | Jose Sanchez Reyes | Address on file | | | | | |
| 2329201 | Jose Sanchez Reyes | Address on file | | | | | |
| 2288088 | Jose Sanchez Rivera | Address on file | | | | | |
| 2321386 | Jose Sanchez Rivera | Address on file | | | | | |
| 2338602 | Jose Sanchez Rivera | Address on file | | | | | |
| 2323145 | Jose Sanchez Rodriguez | Address on file | | | | | |
| 2265925 | Jose Sanchez Rosario | Address on file | | | | | |
| 2335559 | Jose Sanchez Saldana | Address on file | | | | | |
| 2320647 | Jose Sanchez Sanchez | Address on file | | | | | |
| 2262223 | Jose Sanchez Serrano | Address on file | | | | | |
| 2336082 | Jose Sanchez Tirado | Address on file | | | | | |
| 2329793 | Jose Sanchez Traverso | Address on file | | | | | |
| 2295468 | Jose Sanchez Vargas | Address on file | | | | | |
| 2292988 | Jose Sanes Guzman | Address on file | | | | | |
| 2286832 | Jose Santa Perez | Address on file | | | | | |
| 2286622 | Jose Santana Morales | Address on file | | | | | |
| 2322101 | Jose Santana Morales | Address on file | | | | | |
| 2263259 | Jose Santana Perez | Address on file | | | | | |
| 2258902 | Jose Santana Rivera | Address on file | | | | | |
| 2343189 | Jose Santiago | Address on file | | | | | |
| 2264662 | Jose Santiago Bermudez | Address on file | | | | | |
| 2266884 | Jose Santiago Burgos | Address on file | | | | | |
| 2324085 | Jose Santiago Cabrera | Address on file | | | | | |
| 2330195 | Jose Santiago Cedeno | Address on file | | | | | |
| 2262839 | Jose Santiago Cruz | Address on file | | | | | |
| 2266035 | Jose Santiago Espada | Address on file | | | | | |
| 2310489 | Jose Santiago Figueroa | Address on file | | | | | |
| 2301895 | Jose Santiago Gonzalez | Address on file | | | | | |
| 2303555 | Jose Santiago Gonzalez | Address on file | | | | | |
| 2319959 | Jose Santiago Guadalupe | Address on file | | | | | |
| 2311916 | Jose Santiago Lopez | Address on file | | | | | |
| 2326075 | Jose Santiago Lopez | Address on file | | | | | |
| 2333520 | Jose Santiago Lopez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2327013 | Jose Santiago Lugo | Address on file | | | | | |
| 2265435 | Jose Santiago Maldonado | Address on file | | | | | |
| 2278811 | Jose Santiago Melendez | Address on file | | | | | |
| 2260474 | Jose Santiago Mendez | Address on file | | | | | |
| 2338943 | Jose Santiago Montes | Address on file | | | | | |
| 2274992 | Jose Santiago Mora | Address on file | | | | | |
| 2297094 | Jose Santiago Ojeda | Address on file | | | | | |
| 2333501 | Jose Santiago Ortiz | Address on file | | | | | |
| 2344203 | Jose Santiago Ramos | Address on file | | | | | |
| 2309512 | Jose Santiago Reyes | Address on file | | | | | |
| 2267999 | Jose Santiago Rivera | Address on file | | | | | |
| 2333663 | Jose Santiago Rivera | Address on file | | | | | |
| 2271389 | Jose Santiago Rodriguez | Address on file | | | | | |
| 2322658 | Jose Santiago Rodriguez | Address on file | | | | | |
| 2329791 | Jose Santiago Rodriguez | Address on file | | | | | |
| 2339764 | Jose Santiago Rodriguez | Address on file | | | | | |
| 2337223 | Jose Santiago Roque | Address on file | | | | | |
| 2316005 | Jose Santiago Rosario | Address on file | | | | | |
| 2273795 | Jose Santiago Ruiz | Address on file | | | | | |
| 2321722 | Jose Santiago Santana | Address on file | | | | | |
| 2330315 | Jose Santiago Santiago | Address on file | | | | | |
| 2263947 | Jose Santiago Suau | Address on file | | | | | |
| 2282614 | Jose Santiago Vega | Address on file | | | | | |
| 2298002 | Jose Santiago Velez | Address on file | | | | | |
| 2277557 | Jose Santos De Jesus | Address on file | | | | | |
| 2343664 | Jose Santos Feliciano | Address on file | | | | | |
| 2258214 | Jose Santos Lopez | Address on file | | | | | |
| 2344259 | Jose Santos Lopez | Address on file | | | | | |
| 2303287 | Jose Santos Martinez | Address on file | | | | | |
| 2293015 | Jose Santos Ortiz | Address on file | | | | | |
| 2277212 | Jose Santos Rodriguez | Address on file | | | | | |
| 2310132 | Jose Santos Rodriguez | Address on file | | | | | |
| 2265244 | Jose Santos Vazquez | Address on file | | | | | |
| 2280942 | Jose Sastre Leon | Address on file | | | | | |
| 2340233 | Jose Seda Sepulveda | Address on file | | | | | |
| 2323069 | Jose Seguinot Fuentes | Address on file | | | | | |
| 2333513 | Jose Sepulveda Delgado | Address on file | | | | | |
| 2298819 | Jose Sepulveda Nieves | Address on file | | | | | |
| 2294044 | Jose Serra Lozada | Address on file | | | | | |
| 2343769 | Jose Serrano Corchado | Address on file | | | | | |
| 2293851 | Jose Serrano Delgado | Address on file | | | | | |
| 2310908 | Jose Serrano Luciano | Address on file | | | | | |
| 2289315 | Jose Serrano Sanchez | Address on file | | | | | |
| 2255780 | Jose Serrano Sierra | Address on file | | | | | |
| 2255259 | Jose Silva Seijo | Address on file | | | | | |
| 2273898 | Jose Soba Santiago | Address on file | | | | | |
| 2289391 | Jose Soler Rodriguez | Address on file | | | | | |
| 2303442 | Jose Solis Baez | Address on file | | | | | |
| 2264066 | Jose Sorando Bibiloni | Address on file | | | | | |
| 2267788 | Jose Sosa Berrios | Address on file | | | | | |
| 2333868 | José Soto Cruz | Address on file | | | | | |
| 2261262 | Jose Soto Lebron | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257848 | Jose Soto Lopez | Address on file | | | | | |
| 2285376 | Jose Soto Rivera | Address on file | | | | | |
| 2339956 | Jose Soto Salome | Address on file | | | | | |
| 2276337 | Jose Suarez Diaz | Address on file | | | | | |
| 2331314 | Jose Suarez Medina | Address on file | | | | | |
| 2311318 | Jose Suarez Morales | Address on file | | | | | |
| 2343513 | Jose Suarez Rosso | Address on file | | | | | |
| 2270244 | Jose Sugrañes Garcia | Address on file | | | | | |
| 2328612 | Jose Surillo Arcano | Address on file | | | | | |
| 2259985 | Jose Sustache Gomez | Address on file | | | | | |
| 2262856 | Jose T T Centeno Gonzalez | Address on file | | | | | |
| 2270170 | Jose T T Sepulveda Minguela | Address on file | | | | | |
| 2321736 | Jose Tapia Ramos | Address on file | | | | | |
| 2334918 | Jose Tarzia Delgado | Address on file | | | | | |
| 2262449 | Jose Tellado Nunez | Address on file | | | | | |
| 2311857 | Jose Terro Rivera | Address on file | | | | | |
| 2302016 | Jose Texidor Mangual | Address on file | | | | | |
| 2280203 | Jose Tirado Irizarry | Address on file | | | | | |
| 2261744 | Jose Tirado Melendez | Address on file | | | | | |
| 2263529 | Jose Tirado Torres | Address on file | | | | | |
| 2286024 | Jose Tizol Celorio | Address on file | | | | | |
| 2264212 | Jose Toledo Quinones | Address on file | | | | | |
| 2337786 | Jose Toledo Santiago | Address on file | | | | | |
| 2257932 | Jose Tolosa Gomez | Address on file | | | | | |
| 2333836 | Jose Toro Velez | Address on file | | | | | |
| 2279249 | Jose Torre Siberon | Address on file | | | | | |
| 2287611 | Jose Torres Alamo | Address on file | | | | | |
| 2322665 | Jose Torres Alicea | Address on file | | | | | |
| 2289751 | Jose Torres Alvarez | Address on file | | | | | |
| 2256287 | Jose Torres Berrios | Address on file | | | | | |
| 2317572 | Jose Torres Berrios | Address on file | | | | | |
| 2257139 | Jose Torres Caraballo | Address on file | | | | | |
| 2271123 | Jose Torres Colon | Address on file | | | | | |
| 2258370 | Jose Torres Cruz | Address on file | | | | | |
| 2330271 | Jose Torres Espada | Address on file | | | | | |
| 2269176 | Jose Torres Ferrer | Address on file | | | | | |
| 2327177 | Jose Torres Gonzalez | Address on file | | | | | |
| 2330229 | Jose Torres Irizarry | Address on file | | | | | |
| 2289175 | Jose Torres Jesus | Address on file | | | | | |
| 2258879 | Jose Torres Martinez | Address on file | | | | | |
| 2288708 | Jose Torres Martinez | Address on file | | | | | |
| 2337938 | Jose Torres Martinez | Address on file | | | | | |
| 2306923 | Jose Torres Miranda | Address on file | | | | | |
| 2261751 | Jose Torres Mora | Address on file | | | | | |
| 2329777 | Jose Torres Morales | Address on file | | | | | |
| 2284445 | Jose Torres Orengo | Address on file | | | | | |
| 2262962 | Jose Torres Ortiz | Address on file | | | | | |
| 2273756 | Jose Torres Ortiz | Address on file | | | | | |
| 2325708 | Jose Torres Ortiz | Address on file | | | | | |
| 2282753 | Jose Torres Pena | Address on file | | | | | |
| 2277604 | Jose Torres Pozzi | Address on file | | | | | |
| 2326710 | Jose Torres Quinones | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274123 | Jose Torres Rivera | Address on file | | | | | |
| 2294770 | Jose Torres Rivera | Address on file | | | | | |
| 2320779 | Jose Torres Rivera | Address on file | | | | | |
| 2255093 | Jose Torres Rodriguez | Address on file | | | | | |
| 2321353 | Jose Torres Rodriguez | Address on file | | | | | |
| 2262961 | Jose Torres Ruiz | Address on file | | | | | |
| 2326733 | Jose Torres Ruiz | Address on file | | | | | |
| 2336239 | Jose Torres Sanchez | Address on file | | | | | |
| 2311647 | Jose Torres Santiago | Address on file | | | | | |
| 2263034 | Jose Torres Torres | Address on file | | | | | |
| 2301213 | Jose Torres Torres | Address on file | | | | | |
| 2329758 | Jose Torres Torres | Address on file | | | | | |
| 2271832 | Jose Torres Valle | Address on file | | | | | |
| 2296815 | Jose Torres Vega | Address on file | | | | | |
| 2256082 | Jose Torres Velazquez | Address on file | | | | | |
| 2260725 | Jose Trinidad Cordero | Address on file | | | | | |
| 2322154 | Jose Troche Camargo | Address on file | | | | | |
| 2342943 | Jose U Moya Valle | Address on file | | | | | |
| 2308377 | Jose Urbina Ortega | Address on file | | | | | |
| 2254118 | Jose Usino Castillo | Address on file | | | | | |
| 2273214 | Jose V Cruz Perez | Address on file | | | | | |
| 2346286 | Jose V Martinez Martinez | Address on file | | | | | |
| 2281847 | Jose V Morell Irizarry | Address on file | | | | | |
| 2345047 | Jose V Nieves Soler | Address on file | | | | | |
| 2267942 | Jose V Olmo Ayala | Address on file | | | | | |
| 2258421 | Jose V Rivera Gonzalez | Address on file | | | | | |
| 2276701 | Jose V Rodriguez Mendez | Address on file | | | | | |
| 2279704 | Jose V Rodriguez Rodriguez | Address on file | | | | | |
| 2272688 | Jose V Rosario Reyes | Address on file | | | | | |
| 2299557 | Jose V V Berdecia Benitez | Address on file | | | | | |
| 2305184 | Jose V V Espinosa Ramos | Address on file | | | | | |
| 2272584 | Jose V V Figueroa Lugo | Address on file | | | | | |
| 2289623 | Jose V V Guzman Jose | Address on file | | | | | |
| 2313793 | Jose V V Rivera Santiago | Address on file | | | | | |
| 2260568 | Jose Valderrama Montijo | Address on file | | | | | |
| 2256553 | Jose Valderrama Ojeda | Address on file | | | | | |
| 2291846 | Jose Valdivia Santiago | Address on file | | | | | |
| 2329576 | Jose Valentin Gonzalez | Address on file | | | | | |
| 2289820 | Jose Valentin Montalvo | Address on file | | | | | |
| 2255740 | Jose Valentin Pagan | Address on file | | | | | |
| 2343020 | Jose Valentin Rios | Address on file | | | | | |
| 2257724 | Jose Valentin Rivera | Address on file | | | | | |
| 2343261 | Jose Valerio Castillo | Address on file | | | | | |
| 2307289 | Jose Valle Figueroa | Address on file | | | | | |
| 2322422 | Jose Valle Reyes | Address on file | | | | | |
| 2311120 | Jose Vallejo Flores | Address on file | | | | | |
| 2266667 | Jose Varela Cruz | Address on file | | | | | |
| 2271223 | Jose Vargas Bernal | Address on file | | | | | |
| 2316981 | Jose Vargas Carrero | Address on file | | | | | |
| 2320293 | Jose Vargas Casiano | Address on file | | | | | |
| 2282189 | Jose Vargas Hernandez | Address on file | | | | | |
| 2276345 | Jose Vargas Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 932 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2270575 | Jose Vargas Morales | Address on file | | | | | |
| 2294730 | Jose Vargas Pagan | Address on file | | | | | |
| 2339585 | Jose Vargas Rivera | Address on file | | | | | |
| 2307274 | Jose Vargas Santiago | Address on file | | | | | |
| 2264288 | Jose Vargas Torres | Address on file | | | | | |
| 2321703 | Jose Varie Melendez | Address on file | | | | | |
| 2277222 | Jose Vazquez Algarin | Address on file | | | | | |
| 2326919 | Jose Vazquez Carcaña | Address on file | | | | | |
| 2313206 | Jose Vazquez Cartagena | Address on file | | | | | |
| 2263997 | Jose Vazquez Castillo | Address on file | | | | | |
| 2340025 | Jose Vazquez Crespo | Address on file | | | | | |
| 2332849 | Jose Vazquez Cruz | Address on file | | | | | |
| 2284426 | Jose Vazquez Figueroa | Address on file | | | | | |
| 2279101 | Jose Vazquez Hernandez | Address on file | | | | | |
| 2336653 | Jose Vazquez Labrador | Address on file | | | | | |
| 2338214 | Jose Vazquez Maldonado | Address on file | | | | | |
| 2310658 | Jose Vazquez Martinez | Address on file | | | | | |
| 2337370 | Jose Vazquez Morales | Address on file | | | | | |
| 2312008 | Jose Vazquez Ortiz | Address on file | | | | | |
| 2280575 | Jose Vazquez Pacheco | Address on file | | | | | |
| 2265495 | Jose Vazquez Perez | Address on file | | | | | |
| 2302485 | Jose Vazquez Quiles | Address on file | | | | | |
| 2256228 | Jose Vazquez Rivera | Address on file | | | | | |
| 2257405 | Jose Vazquez Rivera | Address on file | | | | | |
| 2331497 | Jose Vazquez Roman | Address on file | | | | | |
| 2323541 | Jose Vazquez Sanabria | Address on file | | | | | |
| 2323054 | Jose Vazquez Torres | Address on file | | | | | |
| 2327936 | Jose Vega Burgos | Address on file | | | | | |
| 2297907 | Jose Vega Colon | Address on file | | | | | |
| 2344366 | Jose Vega Cortes | Address on file | | | | | |
| 2265291 | Jose Vega Diaz | Address on file | | | | | |
| 2272637 | Jose Vega Gonzalez | Address on file | | | | | |
| 2310592 | Jose Vega Gonzalez | Address on file | | | | | |
| 2322442 | Jose Vega Martinez | Address on file | | | | | |
| 2342458 | Jose Vega Miranda | Address on file | | | | | |
| 2318878 | Jose Vega Ortiz | Address on file | | | | | |
| 2342484 | Jose Vega Qui?Ones | Address on file | | | | | |
| 2346172 | Jose Vega Ramirez | Address on file | | | | | |
| 2259374 | Jose Vega Rivera | Address on file | | | | | |
| 2316032 | Jose Vega Rivera | Address on file | | | | | |
| 2329315 | Jose Vega Rodriguez | Address on file | | | | | |
| 2291376 | Jose Vega Santiago | Address on file | | | | | |
| 2325353 | Jose Vega Santiago | Address on file | | | | | |
| 2292260 | Jose Vega Serrano | Address on file | | | | | |
| 2330254 | Jose Vega Torres | Address on file | | | | | |
| 2261615 | Jose Vega Varela | Address on file | | | | | |
| 2313154 | Jose Vega Vega | Address on file | | | | | |
| 2333880 | Jose Velazquez Altagracia | Address on file | | | | | |
| 2325819 | Jose Velazquez Claudio | Address on file | | | | | |
| 2327088 | Jose Velazquez Diaz | Address on file | | | | | |
| 2265246 | Jose Velazquez Gaston | Address on file | | | | | |
| 2261583 | Jose Velazquez Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2322502 | Jose Velazquez Hernandez | Address on file | | | | | |
| 2307035 | Jose Velazquez Lozada | Address on file | | | | | |
| 2256396 | Jose Velazquez Martinez | Address on file | | | | | |
| 2299737 | Jose Velazquez Martinez | Address on file | | | | | |
| 2332006 | José Velázquez Martinez | Address on file | | | | | |
| 2267059 | Jose Velazquez Munoz | Address on file | | | | | |
| 2280744 | Jose Velazquez Ortiz | Address on file | | | | | |
| 2322072 | Jose Velazquez Reyes | Address on file | | | | | |
| 2269523 | Jose Velazquez Torres | Address on file | | | | | |
| 2327832 | Jose Velez Agron | Address on file | | | | | |
| 2338178 | Jose Velez Colon | Address on file | | | | | |
| 2278545 | Jose Velez Fernandez | Address on file | | | | | |
| 2275029 | Jose Velez Figueroa | Address on file | | | | | |
| 2271768 | Jose Velez Maldonado | Address on file | | | | | |
| 2319952 | Jose Velez Morales | Address on file | | | | | |
| 2271751 | Jose Velez Ortiz | Address on file | | | | | |
| 2297675 | Jose Velez Pacheco | Address on file | | | | | |
| 2311152 | Jose Velez Rivera | Address on file | | | | | |
| 2323068 | Jose Velez Roman | Address on file | | | | | |
| 2291422 | Jose Velez Sanchez | Address on file | | | | | |
| 2339918 | Jose Velez Soto | Address on file | | | | | |
| 2291391 | Jose Velez Torres | Address on file | | | | | |
| 2264878 | Jose Velez Villaplana | Address on file | | | | | |
| 2255260 | Jose Vendrell Irizarry | Address on file | | | | | |
| 2300494 | Jose Vicente Quinones | Address on file | | | | | |
| 2289925 | Jose Vidro Perdomo | Address on file | | | | | |
| 2293754 | Jose Viera Marcano | Address on file | | | | | |
| 2272770 | Jose Viera Sanchez | Address on file | | | | | |
| 2335662 | Jose Villafane Aviles | Address on file | | | | | |
| 2257012 | Jose Villafane Moyet | Address on file | | | | | |
| 2263216 | Jose Villafañe Nieves | Address on file | | | | | |
| 2290775 | Jose Villalobos Nater | Address on file | | | | | |
| 2271721 | Jose Villamil Allende | Address on file | | | | | |
| 2260985 | Jose Villegas Encarnacion | Address on file | | | | | |
| 2289434 | Jose Villegas Villegas | Address on file | | | | | |
| 2260796 | Jose Vizcarrondo Cruz | Address on file | | | | | |
| 2262315 | Jose W Acosta Anaya | Address on file | | | | | |
| 2347000 | Jose W Cruz Ayala | Address on file | | | | | |
| 2280049 | Jose W Santiago Soto | Address on file | | | | | |
| 2258889 | Jose W W Cintron Delgado | Address on file | | | | | |
| 2316871 | Jose W W Cortes Cruz | Address on file | | | | | |
| 2265813 | Jose W W Lamboy Lamboy | Address on file | | | | | |
| 2293934 | Jose W W Nazario Rodriguez | Address on file | | | | | |
| 2265122 | Jose W W Perez Fonrodona | Address on file | | | | | |
| 2259082 | Jose W W Soto Gonzalez | Address on file | | | | | |
| 2260998 | Jose Wilkes Lopez | Address on file | | | | | |
| 2332361 | Jose Zambrana Torres | Address on file | | | | | |
| 2316524 | Jose Zapata Bueno | Address on file | | | | | |
| 2337377 | Jose Zurita Baez | Address on file | | | | | |
| 2293050 | Josea A Garcia Josea | Address on file | | | | | |
| 2333056 | Josean E Munoz Santos | Address on file | | | | | |
| 2327685 | Josef Rodriguez Fernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 934 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2314338 | Josefa A A Nazario Montal | Address on file | | | | | |
| 2303565 | Josefa Alcazar Velazquez | Address on file | | | | | |
| 2311454 | Josefa Alvarez Negron | Address on file | | | | | |
| 2324469 | Josefa Arroyo Lebron | Address on file | | | | | |
| 2279114 | Josefa Aruz Perez | Address on file | | | | | |
| 2258733 | Josefa Aviles Robles | Address on file | | | | | |
| 2338244 | Josefa B B Berrios Rivera | Address on file | | | | | |
| 2304031 | Josefa Batista Colon | Address on file | | | | | |
| 2315545 | Josefa Bayona Figueroa | Address on file | | | | | |
| 2311140 | Josefa Benitez Estrada | Address on file | | | | | |
| 2324313 | Josefa Berrios Vazquez | Address on file | | | | | |
| 2269239 | Josefa Candelario Josefa | Address on file | | | | | |
| 2338849 | Josefa Carrasquillo Castro | Address on file | | | | | |
| 2338303 | Josefa Carrero Agron | Address on file | | | | | |
| 2343647 | Josefa Centeno Villegas | Address on file | | | | | |
| 2301939 | Josefa Colon Canuelas | Address on file | | | | | |
| 2264900 | Josefa Crespo Valle | Address on file | | | | | |
| 2299435 | Josefa Curet Soto | Address on file | | | | | |
| 2323591 | Josefa Delgado Hance | Address on file | | | | | |
| 2294633 | Josefa Delgado Rivera | Address on file | | | | | |
| 2265685 | Josefa E E Trabal Rivera | Address on file | | | | | |
| 2340381 | Josefa Feliciano Vargas | Address on file | | | | | |
| 2333356 | Josefa Figueroa Febo | Address on file | | | | | |
| 2300355 | Josefa Galindo Quinones | Address on file | | | | | |
| 2269939 | Josefa Garcia Morales | Address on file | | | | | |
| 2302156 | Josefa Gonzalez Cruz | Address on file | | | | | |
| 2301267 | Josefa Gonzalez Mena | Address on file | | | | | |
| 2307131 | Josefa Hernandez Gonzalez | Address on file | | | | | |
| 2311562 | Josefa Hernandez Rios | Address on file | | | | | |
| 2264131 | Josefa Hernandez Rodriguez | Address on file | | | | | |
| 2266516 | Josefa Jarque Velert | Address on file | | | | | |
| 2270447 | Josefa Jesus Pizarro | Address on file | | | | | |
| 2304529 | Josefa Lassalle Cortes | Address on file | | | | | |
| 2264506 | Josefa Lebron Roman | Address on file | | | | | |
| 2317045 | Josefa Leon Josefa | Address on file | | | | | |
| 2279904 | Josefa Lopez Olivo | Address on file | | | | | |
| 2337043 | Josefa Lopez Sanchez | Address on file | | | | | |
| 2280461 | Josefa Luque Fernandez | Address on file | | | | | |
| 2344927 | Josefa M Figueroa Arroyo | Address on file | | | | | |
| 2343932 | Josefa M Morales Echevarria | Address on file | | | | | |
| 2342522 | Josefa M Pagan Santos | Address on file | | | | | |
| 2336323 | Josefa M Ramos Cotto | Address on file | | | | | |
| 2342696 | Josefa M Rodriguez Rodriguez | Address on file | | | | | |
| 2283760 | Josefa Maldonado Lugo | Address on file | | | | | |
| 2312634 | Josefa Maldonado Molina | Address on file | | | | | |
| 2285144 | Josefa Marrero Otero | Address on file | | | | | |
| 2280709 | Josefa Martinez Torres | Address on file | | | | | |
| 2337917 | Josefa Meli Pizarro | Address on file | | | | | |
| 2341437 | Josefa Mendez Vda | Address on file | | | | | |
| 2314465 | Josefa Mercado Justiniano | Address on file | | | | | |
| 2340129 | Josefa Mercado Vigo | Address on file | | | | | |
| 2303497 | Josefa Montalvo Josefa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 935 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2290635 | Josefa N Colon Ramos | Address on file | | | | | |
| 2316703 | Josefa Navarro Morales | Address on file | | | | | |
| 2316197 | Josefa Nerys Ortiz | Address on file | | | | | |
| 2295507 | Josefa Nieves Cintron | Address on file | | | | | |
| 2330935 | Josefa Nieves Gonzalez | Address on file | | | | | |
| 2255060 | Josefa Oquendo Colon | Address on file | | | | | |
| 2309036 | Josefa Ortega Vergara | Address on file | | | | | |
| 2314228 | Josefa Ortiz Diaz | Address on file | | | | | |
| 2287000 | Josefa Ortiz Souffront | Address on file | | | | | |
| 2275804 | Josefa Osorio Carmona | Address on file | | | | | |
| 2290245 | Josefa Pacheco Ramos | Address on file | | | | | |
| 2289915 | Josefa Pagan Correa | Address on file | | | | | |
| 2323796 | Josefa Pagan Ortiz | Address on file | | | | | |
| 2317425 | Josefa Pagan Ramos | Address on file | | | | | |
| 2324815 | Josefa Perez Rodriguez | Address on file | | | | | |
| 2332593 | Josefa Perez Rodriguez | Address on file | | | | | |
| 2316326 | Josefa Perez Vazquez | Address on file | | | | | |
| 2341999 | Josefa Perez Vazquez | Address on file | | | | | |
| 2277880 | Josefa Polanco Soto | Address on file | | | | | |
| 2295509 | Josefa Quezada Canela | Address on file | | | | | |
| 2309511 | Josefa Quiles Vidro | Address on file | | | | | |
| 2318708 | Josefa Ramirez Lopez | Address on file | | | | | |
| 2259205 | Josefa Ramos Marrero | Address on file | | | | | |
| 2285664 | Josefa Rivera Cartagena | Address on file | | | | | |
| 2319327 | Josefa Rivera Colon | Address on file | | | | | |
| 2335462 | Josefa Rivera Colon | Address on file | | | | | |
| 2335555 | Josefa Rivera Colon | Address on file | | | | | |
| 2312352 | Josefa Rivera Cruz | Address on file | | | | | |
| 2313874 | Josefa Rivera Davila | Address on file | | | | | |
| 2324111 | Josefa Rivera Gonzalez | Address on file | | | | | |
| 2306529 | Josefa Rivera Melendez | Address on file | | | | | |
| 2324566 | Josefa Rivera Pacheco | Address on file | | | | | |
| 2334524 | Josefa Rivera Santiago | Address on file | | | | | |
| 2333521 | Josefa Rodriguez Lopez | Address on file | | | | | |
| 2306683 | Josefa Rosa Morales | Address on file | | | | | |
| 2332497 | Josefa Rosa Morales | Address on file | | | | | |
| 2313587 | Josefa Rosa Rivera | Address on file | | | | | |
| 2311890 | Josefa Rosa Torres | Address on file | | | | | |
| 2300438 | Josefa Rosado Rosado | Address on file | | | | | |
| 2298522 | Josefa Rosario Fernandez | Address on file | | | | | |
| 2293202 | Josefa Ruiz Alvarez | Address on file | | | | | |
| 2312510 | Josefa Sanchez Irizarry | Address on file | | | | | |
| 2334596 | Josefa Sanchez Vazquez | Address on file | | | | | |
| 2317702 | Josefa Santana Ramirez | Address on file | | | | | |
| 2288056 | Josefa Santiago Caldero | Address on file | | | | | |
| 2323125 | Josefa Santiago Sanchez | Address on file | | | | | |
| 2283649 | Josefa Sepulveda Rodrig | Address on file | | | | | |
| 2284062 | Josefa Silva Vega | Address on file | | | | | |
| 2285800 | Josefa Torres Lopez | Address on file | | | | | |
| 2278615 | Josefa Torres Pollock | Address on file | | | | | |
| 2335379 | Josefa Torres Santiago | Address on file | | | | | |
| 2323094 | Josefa Valdes Fernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 936 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2317141 | Josefa Valle Laracuente | Address on file | | | | | |
| 2313180 | Josefa Vazquez Rivera | Address on file | | | | | |
| 2322032 | Josefa Vazquez Vazquez | Address on file | | | | | |
| 2313182 | Josefa Vazquez Velazquez | Address on file | | | | | |
| 2260615 | Josefa Vega Borrero | Address on file | | | | | |
| 2318038 | Josefa Velazquez Diaz | Address on file | | | | | |
| 2287596 | Josefa Velez Pozo | Address on file | | | | | |
| 2257655 | Josefa Vicenty Sanchez | Address on file | | | | | |
| 2296792 | Josefa Zapata Segarra | Address on file | | | | | |
| 2335917 | Josefi Rodriguez Gonzalez | Address on file | | | | | |
| 2318103 | Josefina Abril Maymi | Address on file | | | | | |
| 2336285 | Josefina Acevedo Rios | Address on file | | | | | |
| 2329860 | Josefina Acosta Mendoza | Address on file | | | | | |
| 2263687 | Josefina Adrover Negron | Address on file | | | | | |
| 2324933 | Josefina Alberty Regalado | Address on file | | | | | |
| 2298134 | Josefina Albino Josefina | Address on file | | | | | |
| 2258778 | Josefina Alicea Rosado | Address on file | | | | | |
| 2317367 | Josefina Alicea Rosario | Address on file | | | | | |
| 2284620 | Josefina Almodovar Nazario | Address on file | | | | | |
| 2272280 | Josefina Alvarado Ortiz | Address on file | | | | | |
| 2324675 | Josefina Alvarez Figueroa | Address on file | | | | | |
| 2315600 | Josefina Alvarez Rivera | Address on file | | | | | |
| 2269811 | Josefina Andino Clemente | Address on file | | | | | |
| 2286316 | Josefina Andrades De Cosme | Address on file | | | | | |
| 2338932 | Josefina Antorgiorgi Negron | Address on file | | | | | |
| 2263591 | Josefina Aponte Irizarry | Address on file | | | | | |
| 2299239 | Josefina Aponte Irizarry | Address on file | | | | | |
| 2317951 | Josefina Aponte Sanchez | Address on file | | | | | |
| 2330538 | Josefina Aquino Delgado | Address on file | | | | | |
| 2262314 | Josefina Arroyo Beltran | Address on file | | | | | |
| 2329243 | Josefina Arroyo Torres | Address on file | | | | | |
| 2283481 | Josefina Ayala Reyes | Address on file | | | | | |
| 2317452 | Josefina Ayra Hernandez | Address on file | | | | | |
| 2336896 | Josefina Barbosa Martinez | Address on file | | | | | |
| 2341101 | Josefina Becerril Rivera | Address on file | | | | | |
| 2310079 | Josefina Beltran Melendez | Address on file | | | | | |
| 2263615 | Josefina Benitez Morcilio | Address on file | | | | | |
| 2278077 | Josefina Benitez Ramos | Address on file | | | | | |
| 2315707 | Josefina Benitez Rodriguez | Address on file | | | | | |
| 2264233 | Josefina Benitez Tapia | Address on file | | | | | |
| 2315819 | Josefina Bernard Rosado | Address on file | | | | | |
| 2336514 | Josefina Berrios Montañez | Address on file | | | | | |
| 2337188 | Josefina Bonilla Ortiz | Address on file | | | | | |
| 2333960 | Josefina Bonilla Pagan | Address on file | | | | | |
| 2317383 | Josefina Bonilla Plaza | Address on file | | | | | |
| 2340495 | Josefina Bonilla Plaza | Address on file | | | | | |
| 2308566 | Josefina Bonilla Roman | Address on file | | | | | |
| 2335137 | Josefina Borrero Nieves | Address on file | | | | | |
| 2296995 | Josefina Bruno Lozada | Address on file | | | | | |
| 2281377 | Josefina Bultron Clemente | Address on file | | | | | |
| 2296887 | Josefina Burgos Pagan | Address on file | | | | | |
| 2318374 | Josefina Caceres Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2321195 | Josefina Calderon Rosario | Address on file | | | | | |
| 2334941 | Josefina Calderon Rosario | Address on file | | | | | |
| 2336457 | Josefina Camacho Cosme | Address on file | | | | | |
| 2260829 | Josefina Camacho Ducos | Address on file | | | | | |
| 2259150 | Josefina Campusano Sosa | Address on file | | | | | |
| 2257847 | Josefina Canales Cruz | Address on file | | | | | |
| 2291842 | Josefina Candelaria Soto | Address on file | | | | | |
| 2307518 | Josefina Capielo Colon | Address on file | | | | | |
| 2309375 | Josefina Caraballo Baba | Address on file | | | | | |
| 2315471 | Josefina Caraballo Josefina | Address on file | | | | | |
| 2293685 | Josefina Caraballo Reyes | Address on file | | | | | |
| 2294592 | Josefina Carrero Morales | Address on file | | | | | |
| 2259287 | Josefina Carrion Quinones | Address on file | | | | | |
| 2317998 | Josefina Carrion Rotger | Address on file | | | | | |
| 2291213 | Josefina Cartagena Bulgado | Address on file | | | | | |
| 2288592 | Josefina Casiano Berga | Address on file | | | | | |
| 2296160 | Josefina Castillo Encarnacion | Address on file | | | | | |
| 2336771 | Josefina Castro Mercado | Address on file | | | | | |
| 2317434 | Josefina Centeno Rivera | Address on file | | | | | |
| 2295532 | Josefina Cintron Moctezuma | Address on file | | | | | |
| 2336469 | Josefina Cintron Sotomayor | Address on file | | | | | |
| 2269966 | Josefina Cirino Vargas | Address on file | | | | | |
| 2336892 | Josefina Ciuro Romero | Address on file | | | | | |
| 2269124 | Josefina Class Davila | Address on file | | | | | |
| 2256124 | Josefina Claudio Irizarry | Address on file | | | | | |
| 2305417 | Josefina Clemente Calderon | Address on file | | | | | |
| 2286411 | Josefina Colon Aponte | Address on file | | | | | |
| 2269549 | Josefina Colon Dones | Address on file | | | | | |
| 2255594 | Josefina Colon Irizarry | Address on file | | | | | |
| 2273243 | Josefina Colon Negron | Address on file | | | | | |
| 2254259 | Josefina Colon Ortiz | Address on file | | | | | |
| 2266153 | Josefina Colon Rivera | Address on file | | | | | |
| 2275745 | Josefina Colon Rodriguez | Address on file | | | | | |
| 2274494 | Josefina Conde Sosa | Address on file | | | | | |
| 2336641 | Josefina Cordero Rivera | Address on file | | | | | |
| 2260629 | Josefina Cordova Davila | Address on file | | | | | |
| 2336930 | Josefina Coriano Andaluz | Address on file | | | | | |
| 2320397 | Josefina Correa Carrasquillo | Address on file | | | | | |
| 2300237 | Josefina Correa Moran | Address on file | | | | | |
| 2320537 | Josefina Cortes Pacheco | Address on file | | | | | |
| 2327514 | Josefina Cotto Melendez | Address on file | | | | | |
| 2287964 | Josefina Crespo Flores | Address on file | | | | | |
| 2305428 | Josefina Cruz Arias | Address on file | | | | | |
| 2331418 | Josefina Cruz Arias | Address on file | | | | | |
| 2260171 | Josefina Cruz Garcia | Address on file | | | | | |
| 2305447 | Josefina Cruz Maldonado | Address on file | | | | | |
| 2332036 | Josefina Cruz Rios | Address on file | | | | | |
| 2340764 | Josefina Cruz Torres | Address on file | | | | | |
| 2270548 | Josefina Cuevas Guilfuchi | Address on file | | | | | |
| 2326828 | Josefina Cuevas Maldonado | Address on file | | | | | |
| 2315235 | Josefina Cuevas Roman | Address on file | | | | | |
| 2331532 | Josefina Cuevas Vda | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305510 | Josefina Davila Rivera | Address on file | | | | | |
| 2288762 | Josefina De Jesus Felicier | Address on file | | | | | |
| 2321496 | Josefina Del Moral | Address on file | | | | | |
| 2336224 | Josefina Delbrey Diaz | Address on file | | | | | |
| 2323593 | Josefina Delgado Porrata | Address on file | | | | | |
| 2274016 | Josefina Delgado Rivera | Address on file | | | | | |
| 2295111 | Josefina Diaz Diaz | Address on file | | | | | |
| 2331268 | Josefina Diaz Ortiz | Address on file | | | | | |
| 2271008 | Josefina Dimaio Calero | Address on file | | | | | |
| 2345764 | Josefina E Miranda Perez | Address on file | | | | | |
| 2308924 | Josefina Echevarria | Address on file | | | | | |
| 2326373 | Josefina Elias Rosa | Address on file | | | | | |
| 2344762 | Josefina Erans Santiago | Address on file | | | | | |
| 2333033 | Josefina Esquilin Figueroa | Address on file | | | | | |
| 2279480 | Josefina Esteves Irizarry | Address on file | | | | | |
| 2315098 | Josefina Estrada Josefina | Address on file | | | | | |
| 2310739 | Josefina Feliciano Carrillo | Address on file | | | | | |
| 2304701 | Josefina Feliciano Colon | Address on file | | | | | |
| 2298729 | Josefina Figueras Colon | Address on file | | | | | |
| 2330455 | Josefina Figueroa Carrillo | Address on file | | | | | |
| 2291010 | Josefina Flaz Santana | Address on file | | | | | |
| 2302960 | Josefina Flores Velez | Address on file | | | | | |
| 2305634 | Josefina Fuentes Nieves | Address on file | | | | | |
| 2322716 | Josefina Fuentes Vazquez | Address on file | | | | | |
| 2259902 | Josefina Furet Muniz | Address on file | | | | | |
| 2323551 | Josefina Gambaro Ramos | Address on file | | | | | |
| 2315975 | Josefina Garcia Flores | Address on file | | | | | |
| 2295383 | Josefina Garcia Galarza | Address on file | | | | | |
| 2333182 | Josefina Garcia Luzena | Address on file | | | | | |
| 2282871 | Josefina Gelpi Lopez | Address on file | | | | | |
| 2272430 | Josefina Ghigliotty Lopez | Address on file | | | | | |
| 2305679 | Josefina Gomez Vazquez | Address on file | | | | | |
| 2341417 | Josefina Gonzalez Betancourt | Address on file | | | | | |
| 2317372 | Josefina Gonzalez Calderon | Address on file | | | | | |
| 2305765 | Josefina Gonzalez Colon | Address on file | | | | | |
| 2313055 | Josefina Gonzalez Garcia | Address on file | | | | | |
| 2322655 | Josefina Gonzalez Gonzalez | Address on file | | | | | |
| 2254127 | Josefina Gonzalez Ramos | Address on file | | | | | |
| 2287418 | Josefina Gonzalez Rosa | Address on file | | | | | |
| 2311468 | Josefina Guzman Pica | Address on file | | | | | |
| 2305809 | Josefina Hernaiz Rodriguez | Address on file | | | | | |
| 2265978 | Josefina Hernandez Cespedes | Address on file | | | | | |
| 2263516 | Josefina Hernandez Diaz | Address on file | | | | | |
| 2288564 | Josefina Hernandez Josefina | Address on file | | | | | |
| 2339600 | Josefina Hernandez Morales | Address on file | | | | | |
| 2300288 | Josefina Hernandez Nieves | Address on file | | | | | |
| 2261973 | Josefina Hernandez Padilla | Address on file | | | | | |
| 2335294 | Josefina Irizarry Lugo | Address on file | | | | | |
| 2341243 | Josefina Isaac Diaz | Address on file | | | | | |
| 2295602 | Josefina Isales Forti | Address on file | | | | | |
| 2318535 | Josefina Jesus Diaz | Address on file | | | | | |
| 2308823 | Josefina Jimenez Pantoja | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2266469 | Josefina Jimenez Piñero | Address on file | | | | | |
| 2315872 | Josefina Jimenez Rivas | Address on file | | | | | |
| 2258135 | Josefina Jorge Catala | Address on file | | | | | |
| 2330785 | Josefina Juarez Lopez | Address on file | | | | | |
| 2271477 | Josefina Lebron Amaro | Address on file | | | | | |
| 2317018 | Josefina Ledesma Lasanta | Address on file | | | | | |
| 2327388 | Josefina Leon Aponte | Address on file | | | | | |
| 2339345 | Josefina Lopez Galletti | Address on file | | | | | |
| 2301399 | Josefina Lopez Irizarry | Address on file | | | | | |
| 2333093 | Josefina Lopez Ramos | Address on file | | | | | |
| 2254124 | Josefina Lorenzi Trossi | Address on file | | | | | |
| 2341488 | Josefina Lozano Adorno | Address on file | | | | | |
| 2311888 | Josefina Machado Torres | Address on file | | | | | |
| 2318885 | Josefina Maisonet Santos | Address on file | | | | | |
| 2337688 | Josefina Maldonado Burgos | Address on file | | | | | |
| 2308918 | Josefina Maldonado Mejias | Address on file | | | | | |
| 2255596 | Josefina Maldonado Roman | Address on file | | | | | |
| 2301056 | Josefina Maldonado Sonera | Address on file | | | | | |
| 2286182 | Josefina Marcano Ortiz | Address on file | | | | | |
| 2301243 | Josefina Marquez Alvarado | Address on file | | | | | |
| 2311993 | Josefina Marquez Mendez | Address on file | | | | | |
| 2316169 | Josefina Marquez Velez | Address on file | | | | | |
| 2329639 | Josefina Marrero Colon | Address on file | | | | | |
| 2339279 | Josefina Marrero Rivera | Address on file | | | | | |
| 2263605 | Josefina Marrero Serrano | Address on file | | | | | |
| 2297830 | Josefina Martinez Gonzalez | Address on file | | | | | |
| 2283612 | Josefina Martinez Lopez | Address on file | | | | | |
| 2337251 | Josefina Martinez Sanchez | Address on file | | | | | |
| 2316654 | Josefina Martinez Torres | Address on file | | | | | |
| 2338228 | Josefina Martinez Valdez | Address on file | | | | | |
| 2335799 | Josefina Martis Rodriguez | Address on file | | | | | |
| 2310749 | Josefina Matos Escobar | Address on file | | | | | |
| 2323859 | Josefina Matos Gonzalez | Address on file | | | | | |
| 2336242 | Josefina Medero Camilo | Address on file | | | | | |
| 2339221 | Josefina Medina Ortiz | Address on file | | | | | |
| 2303088 | Josefina Melendez Felix | Address on file | | | | | |
| 2319586 | Josefina Melendez Olmo | Address on file | | | | | |
| 2345821 | Josefina Mendez Garay | Address on file | | | | | |
| 2333490 | Josefina Merced Delgado | Address on file | | | | | |
| 2291060 | Josefina Mercedes Hernandez | Address on file | | | | | |
| 2309967 | Josefina Miranda Garcia | Address on file | | | | | |
| 2276232 | Josefina Miranda Mateo | Address on file | | | | | |
| 2281038 | Josefina Miranda Sanchez | Address on file | | | | | |
| 2272060 | Josefina Mojica Torres | Address on file | | | | | |
| 2273690 | Josefina Monge Castillo | Address on file | | | | | |
| 2336001 | Josefina Montes Lopez | Address on file | | | | | |
| 2307566 | Josefina Monzon Castro | Address on file | | | | | |
| 2280939 | Josefina Mora Martinez | Address on file | | | | | |
| 2316329 | Josefina Morales Jimenez | Address on file | | | | | |
| 2258701 | Josefina Morales Quiñones | Address on file | | | | | |
| 2297481 | Josefina Morales Vazquez | Address on file | | | | | |
| 2277360 | Josefina Moreu Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 940 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312238 | Josefina Munoz Arias | Address on file | | | | | |
| 2294152 | Josefina Nazario Allende | Address on file | | | | | |
| 2285181 | Josefina Nieves Agosto | Address on file | | | | | |
| 2296168 | Josefina Nieves Forty | Address on file | | | | | |
| 2316254 | Josefina Nieves Rodriguez | Address on file | | | | | |
| 2328746 | Josefina Nieves Rodriguez | Address on file | | | | | |
| 2337195 | Josefina Nunez Caban | Address on file | | | | | |
| 2296694 | Josefina Ocasio Benitez | Address on file | | | | | |
| 2256130 | Josefina Ortiz Atilano | Address on file | | | | | |
| 2278225 | Josefina Ortiz Cruz | Address on file | | | | | |
| 2340169 | Josefina Ortiz De | Address on file | | | | | |
| 2293365 | Josefina Ortiz Mendoza | Address on file | | | | | |
| 2339437 | Josefina Ortiz Oliveras | Address on file | | | | | |
| 2299199 | Josefina Ortiz Ortiz | Address on file | | | | | |
| 2293288 | Josefina Ortiz Sanchez | Address on file | | | | | |
| 2260468 | Josefina Osorio Rivera | Address on file | | | | | |
| 2262080 | Josefina Pacheco Benvenuti | Address on file | | | | | |
| 2314154 | Josefina Padilla Ortiz | Address on file | | | | | |
| 2340361 | Josefina Padilla Ortiz | Address on file | | | | | |
| 2311692 | Josefina Padro Ramirez | Address on file | | | | | |
| 2287593 | Josefina Pagan Cotto | Address on file | | | | | |
| 2306368 | Josefina Pagan Ortiz | Address on file | | | | | |
| 2280111 | Josefina Parrilla Isaac | Address on file | | | | | |
| 2264811 | Josefina Pastor Betancourt | Address on file | | | | | |
| 2314120 | Josefina Peluyera Santiago | Address on file | | | | | |
| 2314101 | Josefina Perez Acevedo | Address on file | | | | | |
| 2277073 | Josefina Perez Capielo | Address on file | | | | | |
| 2326137 | Josefina Perez Lopez | Address on file | | | | | |
| 2341291 | Josefina Perez Medina | Address on file | | | | | |
| 2327845 | Josefina Perez Pedrogo | Address on file | | | | | |
| 2285629 | Josefina Perez Rivera | Address on file | | | | | |
| 2257774 | Josefina Perez Santiago | Address on file | | | | | |
| 2316414 | Josefina Perez Valle | Address on file | | | | | |
| 2312596 | Josefina Ponce Moran | Address on file | | | | | |
| 2297040 | Josefina Quinones Casillas | Address on file | | | | | |
| 2326130 | Josefina Quintana Figueroa | Address on file | | | | | |
| 2278340 | Josefina Ramirez Josefina | Address on file | | | | | |
| 2298728 | Josefina Ramirez Leon | Address on file | | | | | |
| 2287128 | Josefina Ramirez Pantoja | Address on file | | | | | |
| 2291850 | Josefina Ramirez Velazquez | Address on file | | | | | |
| 2302167 | Josefina Ramos Aponte | Address on file | | | | | |
| 2331675 | Josefina Ramos Calderon | Address on file | | | | | |
| 2276581 | Josefina Ramos Castillo | Address on file | | | | | |
| 2263220 | Josefina Ramos Rios | Address on file | | | | | |
| 2316557 | Josefina Ramos Rivera | Address on file | | | | | |
| 2318430 | Josefina Ramos Rivera | Address on file | | | | | |
| 2317038 | Josefina Rentas Colon | Address on file | | | | | |
| 2282337 | Josefina Resto Rivera | Address on file | | | | | |
| 2328816 | Josefina Reyes Garcia | Address on file | | | | | |
| 2302703 | Josefina Reyes Manso | Address on file | | | | | |
| 2289677 | Josefina Reyes Zeno | Address on file | | | | | |
| 2305119 | Josefina Ribarte Carmona | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 941 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306493 | Josefina Rios Cancel | Address on file | | | | | |
| 2295337 | Josefina Rios Olavarria | Address on file | | | | | |
| 2271472 | Josefina Rios Rivera | Address on file | | | | | |
| 2306502 | Josefina Rivas Santiago | Address on file | | | | | |
| 2340810 | Josefina Rivera | Address on file | | | | | |
| 2298808 | Josefina Rivera Casanova | Address on file | | | | | |
| 2303018 | Josefina Rivera Danois | Address on file | | | | | |
| 2304063 | Josefina Rivera Davila | Address on file | | | | | |
| 2334787 | Josefina Rivera Figueroa | Address on file | | | | | |
| 2313851 | Josefina Rivera Josefina | Address on file | | | | | |
| 2267484 | Josefina Rivera Landrau | Address on file | | | | | |
| 2338419 | Josefina Rivera Lima | Address on file | | | | | |
| 2334792 | Josefina Rivera Malpica | Address on file | | | | | |
| 2338761 | Josefina Rivera Mandry | Address on file | | | | | |
| 2346026 | Josefina Rivera Martinez | Address on file | | | | | |
| 2300328 | Josefina Rivera Medina | Address on file | | | | | |
| 2324299 | Josefina Rivera Medina | Address on file | | | | | |
| 2306531 | Josefina Rivera Miranda | Address on file | | | | | |
| 2298765 | Josefina Rivera Montanez | Address on file | | | | | |
| 2321600 | Josefina Rivera Santiago | Address on file | | | | | |
| 2255232 | Josefina Rivera Torres | Address on file | | | | | |
| 2326108 | Josefina Rivera Vazquez | Address on file | | | | | |
| 2298607 | Josefina Rodriguez Cotto | Address on file | | | | | |
| 2316739 | Josefina Rodriguez Figuero | Address on file | | | | | |
| 2315791 | Josefina Rodriguez Jimenez | Address on file | | | | | |
| 2339275 | Josefina Rodriguez Jimenez | Address on file | | | | | |
| 2306631 | Josefina Rodriguez Maldonado | Address on file | | | | | |
| 2268849 | Josefina Rodriguez Ortiz | Address on file | | | | | |
| 2317740 | Josefina Rodriguez Oter | Address on file | | | | | |
| 2332505 | Josefina Rodriguez Otero | Address on file | | | | | |
| 2309220 | Josefina Rodriguez Perez | Address on file | | | | | |
| 2322179 | Josefina Rodriguez Perez | Address on file | | | | | |
| 2316039 | Josefina Rodriguez Rivera | Address on file | | | | | |
| 2295388 | Josefina Rodriguez Rodriguez | Address on file | | | | | |
| 2306659 | Josefina Rodriguez Rodz | Address on file | | | | | |
| 2279512 | Josefina Rodriguez Rosa | Address on file | | | | | |
| 2338574 | Josefina Rodriguez Sanchez | Address on file | | | | | |
| 2276392 | Josefina Rodriguez Serrano | Address on file | | | | | |
| 2337833 | Josefina Rodriguez Torres | Address on file | | | | | |
| 2296569 | Josefina Rojas Castro | Address on file | | | | | |
| 2310680 | Josefina Roman Aponte | Address on file | | | | | |
| 2287105 | Josefina Roman Figueroa | Address on file | | | | | |
| 2335556 | Josefina Roman Melendez | Address on file | | | | | |
| 2304453 | Josefina Roman Villafane | Address on file | | | | | |
| 2265840 | Josefina Romero Sanchez | Address on file | | | | | |
| 2312276 | Josefina Rosa Garcia | Address on file | | | | | |
| 2323585 | Josefina Rosa Josefina | Address on file | | | | | |
| 2318386 | Josefina Rosado Tirado | Address on file | | | | | |
| 2283287 | Josefina Rosario Calderon | Address on file | | | | | |
| 2295165 | Josefina Rosario Gomez | Address on file | | | | | |
| 2339812 | Josefina Rosario Rodriguez | Address on file | | | | | |
| 2266427 | Josefina Ruiz Montolio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 942 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2320305 | Josefina Santiago Arzusa | Address on file | | | | | |
| 2332032 | Josefina Santiago Josefina | Address on file | | | | | |
| 2285464 | Josefina Santiago Rivera | Address on file | | | | | |
| 2331780 | Josefina Santiago Vazquez | Address on file | | | | | |
| 2293474 | Josefina Santos Luna | Address on file | | | | | |
| 2286656 | Josefina Sauri Pedroza | Address on file | | | | | |
| 2299797 | Josefina Sotelo Villanueva | Address on file | | | | | |
| 2312492 | Josefina Soto Lopez | Address on file | | | | | |
| 2279843 | Josefina Telleria Falu | Address on file | | | | | |
| 2340575 | Josefina Tellerias Falu | Address on file | | | | | |
| 2302775 | Josefina Torres Hernandez | Address on file | | | | | |
| 2304431 | Josefina Torres Hernandez | Address on file | | | | | |
| 2326058 | Josefina Torres Hernandez | Address on file | | | | | |
| 2284388 | Josefina Torres Martinez | Address on file | | | | | |
| 2309938 | Josefina Torres Martinez | Address on file | | | | | |
| 2326054 | Josefina Torres Mejias | Address on file | | | | | |
| 2317064 | Josefina Torres Morales | Address on file | | | | | |
| 2278264 | Josefina Torres Ostalaza | Address on file | | | | | |
| 2312779 | Josefina Torres Pietri | Address on file | | | | | |
| 2258349 | Josefina Trinidad Ramos | Address on file | | | | | |
| 2286030 | Josefina Valiente Rios | Address on file | | | | | |
| 2292608 | Josefina Valle Perez | Address on file | | | | | |
| 2333535 | Josefina Vazquez Bermudez | Address on file | | | | | |
| 2307731 | Josefina Vazquez Vazquez | Address on file | | | | | |
| 2318213 | Josefina Vega Cintron | Address on file | | | | | |
| 2272175 | Josefina Vela Quinones | Address on file | | | | | |
| 2290423 | Josefina Velazquez Gomez | Address on file | | | | | |
| 2339126 | Josefina Velazquez Gonzalez | Address on file | | | | | |
| 2268972 | Josefina Velazquez Irizarry | Address on file | | | | | |
| 2266022 | Josefina Velazquez Rivera | Address on file | | | | | |
| 2331054 | Josefina Velez Casiano | Address on file | | | | | |
| 2291809 | Josefina Villanueva Aponte | Address on file | | | | | |
| 2276783 | Josefita Alvarado Cordero | Address on file | | | | | |
| 2331481 | Josefita Colon Rivera | Address on file | | | | | |
| 2322668 | Joselin Bobe Martinez | Address on file | | | | | |
| 2258857 | Joselin Lleras Nazario | Address on file | | | | | |
| 2308445 | Joselin Ostolaza Lopez | Address on file | | | | | |
| 2343016 | Joseline Rivera Ramos | Address on file | | | | | |
| 2301087 | Joselito Colon Ortiz | Address on file | | | | | |
| 2342993 | Joselito Colon Rivas | Address on file | | | | | |
| 2346643 | Joselito Vale Hernandez | Address on file | | | | | |
| 2342975 | Joselyn Andujar Gonzalez | Address on file | | | | | |
| 2257547 | Joselyn Encarnacion Robles | Address on file | | | | | |
| 2269286 | Joseph A Baez Reyes | Address on file | | | | | |
| 2268718 | Joseph Cruz Garcia | Address on file | | | | | |
| 2335454 | Joseph J Burgos Calo | Address on file | | | | | |
| 2344880 | Joseph Kortright Sanchez | Address on file | | | | | |
| 2345998 | Joseph Molina Ocasio | Address on file | | | | | |
| 2344687 | Joseph R Perez Nunez | Address on file | | | | | |
| 2326599 | Joseph R R Benitez Joseph | Address on file | | | | | |
| 2343062 | Joseph Rios Pratts | Address on file | | | | | |
| 2317145 | Joseph Rodriguez Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2263510 | Joseph Sterling Lebron | Address on file | | | | | |
| 2283255 | Joseph T Silva Pavon | Address on file | | | | | |
| 2270586 | Josephine Amigo Palmieri | Address on file | | | | | |
| 2321007 | Josephine Garcia Rivera | Address on file | | | | | |
| 2278366 | Josephine Hernandez Toro | Address on file | | | | | |
| 2344891 | Josephine L Loiz Perez | Address on file | | | | | |
| 2261601 | Josephine Vazquez Perez | Address on file | | | | | |
| 2341058 | Joshua Guzman Vazquez | Address on file | | | | | |
| 2297813 | Joshua J Gonzalez Galan | Address on file | | | | | |
| 2341129 | Joshua Lopez Lopez | Address on file | | | | | |
| 2329003 | Josian Santiago Rivera | Address on file | | | | | |
| 2342167 | Josiel Rios Perez | Address on file | | | | | |
| 2343962 | Jossean Borrero Casiano | Address on file | | | | | |
| 2297906 | Jossie Figueroa Lopez | Address on file | | | | | |
| 2254829 | Jossie Martinez Feliciano | Address on file | | | | | |
| 2342324 | Jossie Soto Hernandez | Address on file | | | | | |
| 2276029 | Josue Albino Vazquez | Address on file | | | | | |
| 2304719 | Josue Andujar Martinez | Address on file | | | | | |
| 2323047 | Josue Baez Figueroa | Address on file | | | | | |
| 2316003 | Josue Baez Hernandez | Address on file | | | | | |
| 2328168 | Josue Betancourt Rivera | Address on file | | | | | |
| 2346190 | Josue C Delgado Morales | Address on file | | | | | |
| 2274211 | Josue Cabrera Garcia | Address on file | | | | | |
| 2345597 | Josue Cabret Nazario | Address on file | | | | | |
| 2301329 | Josue Cancel Rosario | Address on file | | | | | |
| 2264766 | Josue Castillo Ocasio | Address on file | | | | | |
| 2343904 | Josue Cortes Ramos | Address on file | | | | | |
| 2263639 | Josue De Leon Rodriguez | Address on file | | | | | |
| 2297790 | Josue Diaz Rosario | Address on file | | | | | |
| 2344874 | Josue E Perez Cordero | Address on file | | | | | |
| 2298699 | Josue Encarnacion Rosario | Address on file | | | | | |
| 2298580 | Josue Escalera Rivera | Address on file | | | | | |
| 2255948 | Josue Gines Arnau | Address on file | | | | | |
| 2309471 | Josue Gonzalez Madera | Address on file | | | | | |
| 2285043 | Josue Gonzalez Ruiz | Address on file | | | | | |
| 2321329 | Josue Green Negron | Address on file | | | | | |
| 2320475 | Josue Hernandez | Address on file | | | | | |
| 2322444 | Josue Hernandez Cortes | Address on file | | | | | |
| 2312249 | Josue I Gonzalez Rodriguez | Address on file | | | | | |
| 2326549 | Josue Jesus Burgos | Address on file | | | | | |
| 2341120 | Josue Jesus Jesus | Address on file | | | | | |
| 2262079 | Josue Jimenez Salas | Address on file | | | | | |
| 2345181 | Josue M De Jesus Diaz | Address on file | | | | | |
| 2345733 | Josue Maldonado Irizarry | Address on file | | | | | |
| 2343681 | Josue Marrero Tellado | Address on file | | | | | |
| 2302963 | Josue Mendez Garcia | Address on file | | | | | |
| 2279671 | Josue Mojica Fragosa | Address on file | | | | | |
| 2299345 | Josue O Flores Figueroa | Address on file | | | | | |
| 2258756 | Josue Ocasio Collazo | Address on file | | | | | |
| 2267178 | Josue Ortiz Rodriguez | Address on file | | | | | |
| 2342428 | Josue Pacheco Torres | Address on file | | | | | |
| 2274477 | Josue Perez Muniz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 944 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2275569 | Josue Quiles Delgado | Address on file | | | | | |
| 2346768 | Josue Rijos Mercado | Address on file | | | | | |
| 2304135 | Josue Robles Martinez | Address on file | | | | | |
| 2344710 | Josue Romero Merced | Address on file | | | | | |
| 2341196 | Josue Toledo Zayas | Address on file | | | | | |
| 2325283 | Josue Torres Castro | Address on file | | | | | |
| 2299743 | Josue Villanueva Esteves | Address on file | | | | | |
| 2303913 | Jova Ramirez Rojas | Address on file | | | | | |
| 2344015 | Jova Vega Hernandez | Address on file | | | | | |
| 2343089 | Jovan E Morales Ortiz | Address on file | | | | | |
| 2292765 | Jovanie Alvarez Almestica | Address on file | | | | | |
| 2285951 | Jovany Burgos Torres | Address on file | | | | | |
| 2272737 | Jovilmarie Cardona Flores | Address on file | | | | | |
| 2314194 | Jovina Ortiz Serrano | Address on file | | | | | |
| 2320690 | Jovino Diaz Robledo | Address on file | | | | | |
| 2305749 | Jovino Gonzalez Lopez | Address on file | | | | | |
| 2312535 | Jovino Marrero Rivera | Address on file | | | | | |
| 2295282 | Jovino Matos Robles | Address on file | | | | | |
| 2344063 | Jovino Santiago Cruz | Address on file | | | | | |
| 2310084 | Jovita Alicea Vega | Address on file | | | | | |
| 2341317 | Jovita Cruz Hilerio | Address on file | | | | | |
| 2315174 | Jovita Del Valle | Address on file | | | | | |
| 2311088 | Jovita Guzman Colon | Address on file | | | | | |
| 2275227 | Jovita Laureano Lopez | Address on file | | | | | |
| 2340696 | Jovita Legrand Mercado | Address on file | | | | | |
| 2293820 | Jovita Leon Rodriguez | Address on file | | | | | |
| 2280523 | Jovita Leon Sustache | Address on file | | | | | |
| 2318202 | Jovita Martinez Cruz | Address on file | | | | | |
| 2333818 | Jovita Martinez Rivera | Address on file | | | | | |
| 2319009 | Jovita Molina Zeno | Address on file | | | | | |
| 2323354 | Jovita Ocasio Jorge | Address on file | | | | | |
| 2333303 | Jovita Perez Carpena | Address on file | | | | | |
| 2275359 | Jovita Reyes Garcia | Address on file | | | | | |
| 2313953 | Jovita Rijos Mercado | Address on file | | | | | |
| 2311042 | Jovita Rodriguez Rivera | Address on file | | | | | |
| 2297142 | Jovita Romero Oquendo | Address on file | | | | | |
| 2310763 | Jovita Sanchez Aldea | Address on file | | | | | |
| 2281147 | Jovita Santiago Lopez | Address on file | | | | | |
| 2337737 | Jovita Santiago Lopez | Address on file | | | | | |
| 2330936 | Jovita Tavarez | Address on file | | | | | |
| 2324452 | Jovita Toro Ortega | Address on file | | | | | |
| 2332712 | Jovita Vega Pedrogo | Address on file | | | | | |
| 2319371 | Jovito Andaluz Rodriguez | Address on file | | | | | |
| 2341033 | Jowell O Salcedo Rodriguez | Address on file | | | | | |
| 2340147 | Joyce Quevedo Cruz | Address on file | | | | | |
| 2293548 | Joycelyn Mills | Address on file | | | | | |
| 2309348 | Juan  Del Rodriguez Rosario | Address on file | | | | | |
| 2280330 | Juan A A Agrinsonis Pastrana | Address on file | | | | | |
| 2304677 | Juan A A Aponte Delgado | Address on file | | | | | |
| 2302247 | Juan A A Aquino Soto | Address on file | | | | | |
| 2266586 | Juan A A Ayala Pena | Address on file | | | | | |
| 2259103 | Juan A A Bernart Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2277118 | Juan A A Berrios Diaz | Address on file | | | | | |
| 2323641 | Juan A A Calo Birriel | Address on file | | | | | |
| 2257270 | Juan A A Castillo Rivera | Address on file | | | | | |
| 2275312 | Juan A A Colon Colon | Address on file | | | | | |
| 2324514 | Juan A A Colon Colon | Address on file | | | | | |
| 2304754 | Juan A A Cosme Rivera | Address on file | | | | | |
| 2315291 | Juan A A Cruz Lopez | Address on file | | | | | |
| 2256817 | Juan A A Cruz Ramirez | Address on file | | | | | |
| 2300887 | Juan A A Cruz Rodriguez | Address on file | | | | | |
| 2262355 | Juan A A Davila Batista | Address on file | | | | | |
| 2326328 | Juan A A Delgado Serrano | Address on file | | | | | |
| 2269661 | Juan A A Denis Conde | Address on file | | | | | |
| 2326341 | Juan A A Diaz Ortiz | Address on file | | | | | |
| 2264511 | Juan A A Diaz Rivera | Address on file | | | | | |
| 2324148 | Juan A A Diaz Rivera | Address on file | | | | | |
| 2290003 | Juan A A Domenech Feliciano | Address on file | | | | | |
| 2274733 | Juan A A Ducos Miranda | Address on file | | | | | |
| 2294265 | Juan A A Encarnacion Flores | Address on file | | | | | |
| 2271483 | Juan A A England Ayala | Address on file | | | | | |
| 2255483 | Juan A A Espinosa Arroyo | Address on file | | | | | |
| 2324824 | Juan A A Figueroa Vazquez | Address on file | | | | | |
| 2304255 | Juan A A Franco Alejandro | Address on file | | | | | |
| 2289810 | Juan A A Garcia Cordero | Address on file | | | | | |
| 2258664 | Juan A A Gonzalez Cruz | Address on file | | | | | |
| 2287349 | Juan A A Gonzalez Diaz | Address on file | | | | | |
| 2279803 | Juan A A Gonzalez Figueroa | Address on file | | | | | |
| 2305738 | Juan A A Gonzalez Mendez | Address on file | | | | | |
| 2282875 | Juan A A Gonzalez Vega | Address on file | | | | | |
| 2270560 | Juan A A Irizarry Lopez | Address on file | | | | | |
| 2263819 | Juan A A Lafuente Rivera | Address on file | | | | | |
| 2276210 | Juan A A Lanza Rosado | Address on file | | | | | |
| 2293885 | Juan A A Leon Enchautegui | Address on file | | | | | |
| 2304642 | Juan A A Leon Gomez | Address on file | | | | | |
| 2287582 | Juan A A Lozada Ferrer | Address on file | | | | | |
| 2271262 | Juan A A Lugo Mendez | Address on file | | | | | |
| 2262019 | Juan A A Lugo Perez | Address on file | | | | | |
| 2325662 | Juan A A Martinez Molina | Address on file | | | | | |
| 2278107 | Juan A A Medina Rivera | Address on file | | | | | |
| 2299647 | Juan A A Mendez Pacheco | Address on file | | | | | |
| 2285835 | Juan A A Morales Rivas | Address on file | | | | | |
| 2287472 | Juan A A Morales Soto | Address on file | | | | | |
| 2304068 | Juan A A Moreno Herrera | Address on file | | | | | |
| 2299035 | Juan A A Nieves Perez | Address on file | | | | | |
| 2259765 | Juan A A Olmo Trinidad | Address on file | | | | | |
| 2300783 | Juan A A Orama Muniz | Address on file | | | | | |
| 2338040 | Juan A A Pagan Ortiz | Address on file | | | | | |
| 2323960 | Juan A A Perez Lopez | Address on file | | | | | |
| 2293944 | Juan A A Ramirez Torres | Address on file | | | | | |
| 2280665 | Juan A A Ramos Rodriguez | Address on file | | | | | |
| 2267231 | Juan A A Rios Negron | Address on file | | | | | |
| 2306491 | Juan A A Rivera Bonilla | Address on file | | | | | |
| 2268330 | Juan A A Rivera Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 946 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2292618 | Juan A A Rivera Solis | Address on file | | | | | |
| 2278803 | Juan A A Rodriguez Sosa | Address on file | | | | | |
| 2259308 | Juan A A Rosado Beaz | Address on file | | | | | |
| 2313580 | Juan A A Rosado Santiago | Address on file | | | | | |
| 2303840 | Juan A A Sanchez Ocasio | Address on file | | | | | |
| 2258676 | Juan A A Seda Santana | Address on file | | | | | |
| 2282263 | Juan A A Serrano Ayala | Address on file | | | | | |
| 2257102 | Juan A A Sostre Marrero | Address on file | | | | | |
| 2283389 | Juan A A Soto Miranda | Address on file | | | | | |
| 2294032 | Juan A A Torres Colon | Address on file | | | | | |
| 2326313 | Juan A A Vazquez Sierra | Address on file | | | | | |
| 2274566 | Juan A A Vazquez Valentin | Address on file | | | | | |
| 2272698 | Juan A A Velez Feliciano | Address on file | | | | | |
| 2279432 | Juan A A Vizcarrondo Cordero | Address on file | | | | | |
| 2294028 | Juan A Acevedo Ruiz | Address on file | | | | | |
| 2320227 | Juan A Acosta Pagan | Address on file | | | | | |
| 2309135 | Juan A Adorno Ocasio | Address on file | | | | | |
| 2276945 | Juan A Algarin Maisonet | Address on file | | | | | |
| 2344337 | Juan A Alicano Miranda | Address on file | | | | | |
| 2312951 | Juan A Avila Ortiz | Address on file | | | | | |
| 2258712 | Juan A Berdecia Perez | Address on file | | | | | |
| 2265649 | Juan A Cabrera Colon | Address on file | | | | | |
| 2261854 | Juan A Camacho Ramirez | Address on file | | | | | |
| 2280558 | Juan A Candelaria Acevedo | Address on file | | | | | |
| 2268129 | Juan A Capeles Qui?Ones | Address on file | | | | | |
| 2294093 | Juan A Cardona Gonzalez | Address on file | | | | | |
| 2268833 | Juan A Caro Sanchez | Address on file | | | | | |
| 2294655 | Juan A Colon Cortijo | Address on file | | | | | |
| 2345292 | Juan A Colon Pena | Address on file | | | | | |
| 2325439 | Juan A Colon Perez | Address on file | | | | | |
| 2267341 | Juan A Colon Rosado | Address on file | | | | | |
| 2258110 | Juan A Colon Soto | Address on file | | | | | |
| 2254074 | Juan A Contreras Caez | Address on file | | | | | |
| 2256157 | Juan A Cordero Curbelo | Address on file | | | | | |
| 2305469 | Juan A Cordero Solis | Address on file | | | | | |
| 2262558 | Juan A Cruz Mercado | Address on file | | | | | |
| 2319480 | Juan A Cruz Muniz | Address on file | | | | | |
| 2282649 | Juan A Cruz Perez | Address on file | | | | | |
| 2321219 | Juan A Cruz Rivera | Address on file | | | | | |
| 2329164 | Juan A Davila Batista | Address on file | | | | | |
| 2307457 | Juan A De Jesus | Address on file | | | | | |
| 2276256 | Juan A De Jesus Rivera | Address on file | | | | | |
| 2346908 | Juan A Del Valle | Address on file | | | | | |
| 2298380 | Juan A Diaz Fontanez | Address on file | | | | | |
| 2342176 | Juan A Diaz Lopez | Address on file | | | | | |
| 2316688 | Juan A Diaz Quinones | Address on file | | | | | |
| 2260333 | Juan A Espinosa Gonzalez | Address on file | | | | | |
| 2264192 | Juan A Esteves Irizarry | Address on file | | | | | |
| 2326022 | Juan A Falero Perez | Address on file | | | | | |
| 2327804 | Juan A Febres Colón | Address on file | | | | | |
| 2345434 | Juan A Garay Gonzalez | Address on file | | | | | |
| 2286141 | Juan A Garcia Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 947 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312494 | Juan A Gil Borgos | Address on file | | | | | |
| 2297557 | Juan A Gomez Cruz | Address on file | | | | | |
| 2264350 | Juan A Gonzalez Figueroa | Address on file | | | | | |
| 2345839 | Juan A Gonzalez Martorell | Address on file | | | | | |
| 2300495 | Juan A Gonzalez Velazquez | Address on file | | | | | |
| 2274322 | Juan A Hiraldo Rohena | Address on file | | | | | |
| 2343897 | Juan A Irizarry Quinones | Address on file | | | | | |
| 2294027 | Juan A Jesus Hernandez | Address on file | | | | | |
| 2320268 | Juan A Jorge Garcia | Address on file | | | | | |
| 2284209 | Juan A Justiniano Rivera | Address on file | | | | | |
| 2257975 | Juan A Laboy Aguilu | Address on file | | | | | |
| 2269365 | Juan A Lopez Agosto | Address on file | | | | | |
| 2341808 | Juan A Lopez Ceballos | Address on file | | | | | |
| 2301877 | Juan A Lopez Lopez | Address on file | | | | | |
| 2255187 | Juan A Lopez Rios | Address on file | | | | | |
| 2255791 | Juan A Lopez Rodriguez | Address on file | | | | | |
| 2314651 | Juan A Lugo Passapera | Address on file | | | | | |
| 2329872 | Juan A Maisonet Feliciano | Address on file | | | | | |
| 2323463 | Juan A Maldonado Alvarez | Address on file | | | | | |
| 2282363 | Juan A Maldonado Cruz | Address on file | | | | | |
| 2298521 | Juan A Maldonado Soto | Address on file | | | | | |
| 2270980 | Juan A Marquez Hernandez | Address on file | | | | | |
| 2255924 | Juan A Martinez Melendez | Address on file | | | | | |
| 2325547 | Juan A Martinez Serrano | Address on file | | | | | |
| 2299875 | Juan A Matias Velez | Address on file | | | | | |
| 2344740 | Juan A Medina De Jesus | Address on file | | | | | |
| 2283354 | Juan A Medina Rosa | Address on file | | | | | |
| 2293260 | Juan A Melendez Laracuente | Address on file | | | | | |
| 2281610 | Juan A Melendez Vazquez | Address on file | | | | | |
| 2324409 | Juan A Mendez Mendez | Address on file | | | | | |
| 2270472 | Juan A Menendez Gonzalez | Address on file | | | | | |
| 2300950 | Juan A Mercado Rivera | Address on file | | | | | |
| 2347188 | Juan A Mercado Sanchez | Address on file | | | | | |
| 2346859 | Juan A Merced Delgado | Address on file | | | | | |
| 2346261 | Juan A Mestre Ramos | Address on file | | | | | |
| 2276013 | Juan A Miranda Falcon | Address on file | | | | | |
| 2269767 | Juan A Mojica Roche | Address on file | | | | | |
| 2347270 | Juan A Morales Agosto | Address on file | | | | | |
| 2342953 | Juan A Munoz Marrero | Address on file | | | | | |
| 2343788 | Juan A Nazario Cotto | Address on file | | | | | |
| 2258658 | Juan A Negron Rivera | Address on file | | | | | |
| 2271677 | Juan A Nieves Concepcion | Address on file | | | | | |
| 2292963 | Juan A Nieves Medina | Address on file | | | | | |
| 2255845 | Juan A Nieves Santiago | Address on file | | | | | |
| 2322585 | Juan A Nunez Del | Address on file | | | | | |
| 2329898 | Juan A Ocasio Aldarondo | Address on file | | | | | |
| 2278884 | Juan A Ocasio Lopez | Address on file | | | | | |
| 2289316 | Juan A Oliveras Crespo | Address on file | | | | | |
| 2261190 | Juan A Oliveras Nazario | Address on file | | | | | |
| 2273159 | Juan A Ortiz Baez | Address on file | | | | | |
| 2285366 | Juan A Ortiz Feliciano | Address on file | | | | | |
| 2265371 | Juan A Ortiz Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2330251 | Juan A Padin Castillo | Address on file | | | | | |
| 2264787 | Juan A Pagan Sanabria | Address on file | | | | | |
| 2310656 | Juan A Pedro Delgado | Address on file | | | | | |
| 2320506 | Juan A Perez Salamanca | Address on file | | | | | |
| 2328710 | Juan A Quiles Cardona | Address on file | | | | | |
| 2313986 | Juan A Ramos Diaz | Address on file | | | | | |
| 2280894 | Juan A Reyes Casiano | Address on file | | | | | |
| 2259289 | Juan A Reyes Figueroa | Address on file | | | | | |
| 2268310 | Juan A Rivera Delgado | Address on file | | | | | |
| 2257857 | Juan A Rivera Feliciano | Address on file | | | | | |
| 2320295 | Juan A Rivera Gabriel | Address on file | | | | | |
| 2261966 | Juan A Rivera Morales | Address on file | | | | | |
| 2301820 | Juan A Rivera Pizarro | Address on file | | | | | |
| 2328471 | Juan A Robles Maldonado | Address on file | | | | | |
| 2268398 | Juan A Rodriguez Arroyo | Address on file | | | | | |
| 2320963 | Juan A Rodriguez Cartagena | Address on file | | | | | |
| 2287035 | Juan A Rodriguez Viera | Address on file | | | | | |
| 2276736 | Juan A Roman Gonzalez | Address on file | | | | | |
| 2264692 | Juan A Roman Moran | Address on file | | | | | |
| 2263898 | Juan A Rosado Santiago | Address on file | | | | | |
| 2275204 | Juan A Ruiz Lasalle | Address on file | | | | | |
| 2282099 | Juan A Sala Rivera | Address on file | | | | | |
| 2258459 | Juan A Sanchez Cabezudo | Address on file | | | | | |
| 2291563 | Juan A Sanchez Rios | Address on file | | | | | |
| 2273387 | Juan A Santos Rolon | Address on file | | | | | |
| 2273405 | Juan A Santos Serrano | Address on file | | | | | |
| 2343531 | Juan A Serrano Torres | Address on file | | | | | |
| 2268025 | Juan A Serrano Vazquez | Address on file | | | | | |
| 2329415 | Juan A Sierra Oquendo | Address on file | | | | | |
| 2325289 | Juan A Soberal Nieves | Address on file | | | | | |
| 2258373 | Juan A Torres Barreto | Address on file | | | | | |
| 2347598 | Juan A Torres Montanez | Address on file | | | | | |
| 2283118 | Juan A Torres Montero | Address on file | | | | | |
| 2291583 | Juan A Torres Santos | Address on file | | | | | |
| 2284832 | Juan A Tosado Lopez | Address on file | | | | | |
| 2268266 | Juan A Ubi?As Medina | Address on file | | | | | |
| 2345883 | Juan A Valle Rodriguez | Address on file | | | | | |
| 2320899 | Juan A Vazquez Quiñones | Address on file | | | | | |
| 2273963 | Juan A Vega Alamo | Address on file | | | | | |
| 2264963 | Juan A Vega Ramos | Address on file | | | | | |
| 2344911 | Juan A Vega Rivera | Address on file | | | | | |
| 2320062 | Juan A Villanueva Robles | Address on file | | | | | |
| 2320560 | Juan A. Caban Perez | Address on file | | | | | |
| 2327881 | Juan Abraham Rodriguez | Address on file | | | | | |
| 2345037 | Juan Abrams Abrams | Address on file | | | | | |
| 2300708 | Juan Abreu Esponda | Address on file | | | | | |
| 2302397 | Juan Acevedo Carrion | Address on file | | | | | |
| 2333598 | Juan Acevedo Izquierdo | Address on file | | | | | |
| 2307306 | Juan Acevedo Ortiz | Address on file | | | | | |
| 2257896 | Juan Acevedo Perez | Address on file | | | | | |
| 2272784 | Juan Acevedo Rodriguez | Address on file | | | | | |
| 2329727 | Juan Adames Agosto | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302783 | Juan Adames Aquino | Address on file | | | | | |
| 2317722 | Juan Adames Arce | Address on file | | | | | |
| 2268879 | Juan Adames Mercado | Address on file | | | | | |
| 2318436 | Juan Adames Torres | Address on file | | | | | |
| 2268843 | Juan Agosto Agosto | Address on file | | | | | |
| 2282070 | Juan Agosto Baez | Address on file | | | | | |
| 2304674 | Juan Agosto Falcon | Address on file | | | | | |
| 2257659 | Juan Agosto Rios | Address on file | | | | | |
| 2323941 | Juan Agosto Vega | Address on file | | | | | |
| 2271799 | Juan Agront Traverso | Address on file | | | | | |
| 2322078 | Juan Alameda Jimenez | Address on file | | | | | |
| 2320621 | Juan Albelo Lopez | Address on file | | | | | |
| 2292865 | Juan Albizu Merced | Address on file | | | | | |
| 2270796 | Juan Alejandro Alejandro | Address on file | | | | | |
| 2284022 | Juan Alejandro Maldonado | Address on file | | | | | |
| 2322127 | Juan Alejandro Pabon | Address on file | | | | | |
| 2316037 | Juan Alejandro Vicente | Address on file | | | | | |
| 2318854 | Juan Aleman Aleman | Address on file | | | | | |
| 2296895 | Juan Aleman Morales | Address on file | | | | | |
| 2340313 | Juan Aleman Morales | Address on file | | | | | |
| 2345548 | Juan Aleman Velazquez | Address on file | | | | | |
| 2284106 | Juan Alemany Perez | Address on file | | | | | |
| 2276140 | Juan Alicea Nieves | Address on file | | | | | |
| 2259127 | Juan Alicea Rentas | Address on file | | | | | |
| 2304034 | Juan Almeyda Sotomayor | Address on file | | | | | |
| 2337471 | Juan Almodovar Garcia | Address on file | | | | | |
| 2339958 | Juan Almonte Gomez | Address on file | | | | | |
| 2275916 | Juan Alvarado Burgos | Address on file | | | | | |
| 2277546 | Juan Alvarado Montalvo | Address on file | | | | | |
| 2343867 | Juan Alvarez Asencio | Address on file | | | | | |
| 2329815 | Juan Alvarez Cruz | Address on file | | | | | |
| 2292901 | Juan Alvarez Figueroa | Address on file | | | | | |
| 2317789 | Juan Alvarez Figueroa | Address on file | | | | | |
| 2297755 | Juan Alvarez Mercado | Address on file | | | | | |
| 2282679 | Juan Alverio Melendez | Address on file | | | | | |
| 2261144 | Juan Alvira Rivera | Address on file | | | | | |
| 2327254 | Juan Andino Figueroa | Address on file | | | | | |
| 2261130 | Juan Andino Lozada | Address on file | | | | | |
| 2255095 | Juan Andino Ortiz | Address on file | | | | | |
| 2274328 | Juan Andino Torres | Address on file | | | | | |
| 2272506 | Juan Anibal A Garcia Camacho | Address on file | | | | | |
| 2336557 | Juan Aponte Aponte | Address on file | | | | | |
| 2291660 | Juan Aponte Cardenales | Address on file | | | | | |
| 2318490 | Juan Aponte Cruz | Address on file | | | | | |
| 2278973 | Juan Aponte Fernandez | Address on file | | | | | |
| 2276666 | Juan Aponte Gomez | Address on file | | | | | |
| 2255820 | Juan Aponte Rosario | Address on file | | | | | |
| 2261008 | Juan Arbelo Barlucea | Address on file | | | | | |
| 2327214 | Juan Arce Flores | Address on file | | | | | |
| 2267587 | Juan Arcelay Santana | Address on file | | | | | |
| 2302304 | Juan Arenas Gonzalez | Address on file | | | | | |
| 2321327 | Juan Arocho Perez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2312717 | Juan Arroyo Carrero | Address on file | | | | | |
| 2327310 | Juan Arroyo Rosado | Address on file | | | | | |
| 2291178 | Juan Arroyo Tirado | Address on file | | | | | |
| 2310483 | Juan Arzuaga Pereira | Address on file | | | | | |
| 2271947 | Juan Asencio Guzman | Address on file | | | | | |
| 2319878 | Juan Avila Cruz | Address on file | | | | | |
| 2342361 | Juan Aviles Acevedo | Address on file | | | | | |
| 2347183 | Juan Aviles Diaz | Address on file | | | | | |
| 2283665 | Juan Aviles Gonzalez | Address on file | | | | | |
| 2329970 | Juan Aviles Rosario | Address on file | | | | | |
| 2294546 | Juan Aviles Torres | Address on file | | | | | |
| 2305313 | Juan Ayala Carrasquillo | Address on file | | | | | |
| 2277600 | Juan Ayala Chevere | Address on file | | | | | |
| 2295118 | Juan Ayala Falcon | Address on file | | | | | |
| 2275384 | Juan Ayala Rivera | Address on file | | | | | |
| 2268956 | Juan B Alvelo Cruz | Address on file | | | | | |
| 2256259 | Juan B Ayala Torres | Address on file | | | | | |
| 2262446 | Juan B B Abril Baez | Address on file | | | | | |
| 2274888 | Juan B B Carromero Santiago | Address on file | | | | | |
| 2270482 | Juan B B Ducos Cordero | Address on file | | | | | |
| 2269685 | Juan B B Feliciano Rivera | Address on file | | | | | |
| 2302594 | Juan B B Garcia Maldonado | Address on file | | | | | |
| 2268242 | Juan B B Gonzalez Gonzalez | Address on file | | | | | |
| 2299668 | Juan B B Hernandez Bonilla | Address on file | | | | | |
| 2266537 | Juan B B Hernandez Rosario | Address on file | | | | | |
| 2326338 | Juan B B Lugo Burgos | Address on file | | | | | |
| 2265578 | Juan B B Martinez Martinez | Address on file | | | | | |
| 2324670 | Juan B B Pellot Rodriguez | Address on file | | | | | |
| 2257480 | Juan B B Ramos Velez | Address on file | | | | | |
| 2262357 | Juan B B Rios Rivas | Address on file | | | | | |
| 2293939 | Juan B B Rivas Pagan | Address on file | | | | | |
| 2313800 | Juan B B Rivera Ramos | Address on file | | | | | |
| 2258399 | Juan B B Rivera Rodriguez | Address on file | | | | | |
| 2292941 | Juan B B Rivera Segarra | Address on file | | | | | |
| 2306674 | Juan B B Roman Santiago | Address on file | | | | | |
| 2257207 | Juan B B Romero Sanchez | Address on file | | | | | |
| 2275449 | Juan B B Rosado Ortiz | Address on file | | | | | |
| 2323995 | Juan B B Santiago Quiles | Address on file | | | | | |
| 2283712 | Juan B B Torres Lopez | Address on file | | | | | |
| 2324995 | Juan B B Torres Quintana | Address on file | | | | | |
| 2307061 | Juan B B Vazquez Mendez | Address on file | | | | | |
| 2296639 | Juan B B Velez Perez | Address on file | | | | | |
| 2326612 | Juan B Barreto Velez | Address on file | | | | | |
| 2346600 | Juan B Berrios Castro | Address on file | | | | | |
| 2328732 | Juan B Borges Rodriguez | Address on file | | | | | |
| 2321322 | Juan B Bourdoing Escobar | Address on file | | | | | |
| 2298461 | Juan B Caballero Reyes | Address on file | | | | | |
| 2301501 | Juan B Caraballo Calderon | Address on file | | | | | |
| 2300387 | Juan B Falto Rivera | Address on file | | | | | |
| 2268588 | Juan B Figueroa Pagan | Address on file | | | | | |
| 2322923 | Juan B Figueroa Santiago | Address on file | | | | | |
| 2277341 | Juan B Fonseca Cotto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 951 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2309101 | Juan B Gonzalez Soto | Address on file | | | | | |
| 2277833 | Juan B Huyke Freiria | Address on file | | | | | |
| 2255825 | Juan B Irene Rivera | Address on file | | | | | |
| 2282278 | Juan B Jaime Mendez | Address on file | | | | | |
| 2312715 | Juan B Jimenez Cruz | Address on file | | | | | |
| 2285711 | Juan B Lopez Velez | Address on file | | | | | |
| 2323441 | Juan B Martinez Cruz | Address on file | | | | | |
| 2262145 | Juan B Martinez Tirado | Address on file | | | | | |
| 2321029 | Juan B Natal Flores | Address on file | | | | | |
| 2321488 | Juan B Ocasio Fuentes | Address on file | | | | | |
| 2263952 | Juan B Padilla Gonzalez | Address on file | | | | | |
| 2297977 | Juan B Perez Cruz | Address on file | | | | | |
| 2267376 | Juan B Perez Diaz | Address on file | | | | | |
| 2266124 | Juan B Ramirez Santiago | Address on file | | | | | |
| 2320817 | Juan B Rivera Leon | Address on file | | | | | |
| 2277596 | Juan B Rivera Rodriguez | Address on file | | | | | |
| 2313750 | Juan B Rivera Valle | Address on file | | | | | |
| 2277459 | Juan B Rosario Millan | Address on file | | | | | |
| 2344428 | Juan B Santiago Nevarez | Address on file | | | | | |
| 2277352 | Juan B Soto Hernandez | Address on file | | | | | |
| 2276525 | Juan B Toledo Gonzalez | Address on file | | | | | |
| 2329041 | Juan B Torres Lopez | Address on file | | | | | |
| 2309167 | Juan B Velez Vega | Address on file | | | | | |
| 2273696 | Juan B Zayas Gonzalez | Address on file | | | | | |
| 2345826 | Juan Babilonia Rivera | Address on file | | | | | |
| 2289610 | Juan Baez Jesus | Address on file | | | | | |
| 2257750 | Juan Baez Nieves | Address on file | | | | | |
| 2337537 | Juan Baez Rivera | Address on file | | | | | |
| 2292275 | Juan Baez Rosado | Address on file | | | | | |
| 2291008 | Juan Banchs Perdomo | Address on file | | | | | |
| 2326302 | Juan Barbosa Acevedo | Address on file | | | | | |
| 2262441 | Juan Barrientos Miranda | Address on file | | | | | |
| 2259566 | Juan Batista Alamo | Address on file | | | | | |
| 2297713 | Juan Batista Diaz | Address on file | | | | | |
| 2296401 | Juan Bauza Figueroa | Address on file | | | | | |
| 2311997 | Juan Beltran Ruiz | Address on file | | | | | |
| 2274843 | Juan Benabe Guzman | Address on file | | | | | |
| 2263266 | Juan Benitez Alamo | Address on file | | | | | |
| 2254446 | Juan Benitez Rosado | Address on file | | | | | |
| 2339780 | Juan Bermudez Cuevas | Address on file | | | | | |
| 2328186 | Juan Bermudez Ortiz | Address on file | | | | | |
| 2281456 | Juan Bermudez Rodriguez | Address on file | | | | | |
| 2330184 | Juan Bernard Cruz | Address on file | | | | | |
| 2257341 | Juan Berrios Arce | Address on file | | | | | |
| 2336397 | Juan Berrios Berrios | Address on file | | | | | |
| 2291089 | Juan Berrios Fortys | Address on file | | | | | |
| 2291944 | Juan Berrios Rivera | Address on file | | | | | |
| 2318781 | Juan Berrios Rosario | Address on file | | | | | |
| 2259649 | Juan Berrios Silva | Address on file | | | | | |
| 2289826 | Juan Bidot Morell | Address on file | | | | | |
| 2319094 | Juan Blanco Collazo | Address on file | | | | | |
| 2322189 | Juan Boada Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312030 | Juan Bobe Feliciano | Address on file | | | | | |
| 2257277 | Juan Bonilla Coriano | Address on file | | | | | |
| 2315534 | Juan Bonilla Medina | Address on file | | | | | |
| 2317522 | Juan Bonilla Medina | Address on file | | | | | |
| 2263737 | Juan Bonilla Santiago | Address on file | | | | | |
| 2294803 | Juan Boria Ortiz | Address on file | | | | | |
| 2286940 | Juan Brenes Jesus | Address on file | | | | | |
| 2262038 | Juan Bruno Lopez | Address on file | | | | | |
| 2335008 | Juan Burgos Lacen | Address on file | | | | | |
| 2254321 | Juan Burgos Ortiz | Address on file | | | | | |
| 2263602 | Juan Burgos Rivera | Address on file | | | | | |
| 2337873 | Juan Burgos Santos | Address on file | | | | | |
| 2320279 | Juan C Bonilla Adorno | Address on file | | | | | |
| 2345936 | Juan C Burgos Perez | Address on file | | | | | |
| 2265932 | Juan C C Arroyo Sanchez | Address on file | | | | | |
| 2276795 | Juan C C Colon Medina | Address on file | | | | | |
| 2285498 | Juan C C Leon Arriaga | Address on file | | | | | |
| 2319173 | Juan C C Martinez Collazo | Address on file | | | | | |
| 2284142 | Juan C C Perez Barreto | Address on file | | | | | |
| 2313326 | Juan C C Soto Reyes | Address on file | | | | | |
| 2263037 | Juan C C Valentin Yera | Address on file | | | | | |
| 2272278 | Juan C Falcon Lopez | Address on file | | | | | |
| 2346198 | Juan C Garcia Perez | Address on file | | | | | |
| 2345636 | Juan C Garcia Ramos | Address on file | | | | | |
| 2261455 | Juan C Gonzalez Santiago | Address on file | | | | | |
| 2341792 | Juan C Lopez Reyes | Address on file | | | | | |
| 2307877 | Juan C Martell Negron | Address on file | | | | | |
| 2291955 | Juan C Matos Espada | Address on file | | | | | |
| 2294843 | Juan C Navarro Centeno | Address on file | | | | | |
| 2267884 | Juan C Olmo Ayala | Address on file | | | | | |
| 2281806 | Juan C Ortiz Ortiz | Address on file | | | | | |
| 2346391 | Juan C Parrilla Carrasquillo | Address on file | | | | | |
| 2300428 | Juan C Perez Barreto | Address on file | | | | | |
| 2347288 | Juan C Ponce Martinez | Address on file | | | | | |
| 2254095 | Juan C Rivera Maldonado | Address on file | | | | | |
| 2294754 | Juan C Rodriguez Hernandez | Address on file | | | | | |
| 2278398 | Juan C Santiago Castro | Address on file | | | | | |
| 2330264 | Juan Cabezudo Bruceles | Address on file | | | | | |
| 2300835 | Juan Caceres Cruz | Address on file | | | | | |
| 2257589 | Juan Caceres Jimenez | Address on file | | | | | |
| 2295143 | Juan Caez Alicea | Address on file | | | | | |
| 2281083 | Juan Camacho Cuadrado | Address on file | | | | | |
| 2263749 | Juan Camacho Munoz | Address on file | | | | | |
| 2260199 | Juan Camacho Rodriguez | Address on file | | | | | |
| 2280852 | Juan Cancel Maisonet | Address on file | | | | | |
| 2289223 | Juan Cancel Mateo | Address on file | | | | | |
| 2309721 | Juan Cancio Rodriguez | Address on file | | | | | |
| 2305354 | Juan Candelaria Candelaria | Address on file | | | | | |
| 2288977 | Juan Candelario Rodriguez | Address on file | | | | | |
| 2261542 | Juan Cansobre Rivera | Address on file | | | | | |
| 2262809 | Juan Cappas Lopez | Address on file | | | | | |
| 2281725 | Juan Caraballo Toro | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2315470 | Juan Caraballo Torres | Address on file | | | | | |
| 2317578 | Juan Carmona Wiscovitch | Address on file | | | | | |
| 2297546 | Juan Caro Segarra | Address on file | | | | | |
| 2293330 | Juan Carrasquillo Cuevas | Address on file | | | | | |
| 2315438 | Juan Carrasquillo Lopez | Address on file | | | | | |
| 2320793 | Juan Carrasquillo Santiago | Address on file | | | | | |
| 2336225 | Juan Carrasquillo Vazquez | Address on file | | | | | |
| 2290476 | Juan Carreras Rosario | Address on file | | | | | |
| 2324055 | Juan Carrillo Velazquez | Address on file | | | | | |
| 2331816 | Juan Carrion Correa | Address on file | | | | | |
| 2295441 | Juan Cartagena Bauza | Address on file | | | | | |
| 2339560 | Juan Cartagena Colon | Address on file | | | | | |
| 2295123 | Juan Cartagena Reyes | Address on file | | | | | |
| 2257454 | Juan Castellano Mercado | Address on file | | | | | |
| 2281706 | Juan Castro Lozada | Address on file | | | | | |
| 2328263 | Juan Castro Maisonet | Address on file | | | | | |
| 2327545 | Juan Castro Rivera | Address on file | | | | | |
| 2267896 | Juan Castro Rondon | Address on file | | | | | |
| 2280171 | Juan Chervony Rodriguez | Address on file | | | | | |
| 2322593 | Juan Chinea Rivera | Address on file | | | | | |
| 2335430 | Juan Cintron | Address on file | | | | | |
| 2286101 | Juan Cintron Lebron | Address on file | | | | | |
| 2311862 | Juan Cintron Milanes | Address on file | | | | | |
| 2263865 | Juan Cintron Rivera | Address on file | | | | | |
| 2278720 | Juan Cirino Calderon | Address on file | | | | | |
| 2254205 | Juan Class Cheverez | Address on file | | | | | |
| 2307465 | Juan Claudio Cruz | Address on file | | | | | |
| 2261713 | Juan Claudio Salgado | Address on file | | | | | |
| 2329000 | Juan Clemente Garcia | Address on file | | | | | |
| 2308945 | Juan Colberg Bonilla | Address on file | | | | | |
| 2256116 | Juan Collazo Castaing | Address on file | | | | | |
| 2342731 | Juan Collazo Morales | Address on file | | | | | |
| 2289433 | Juan Colon Aponte | Address on file | | | | | |
| 2254785 | Juan Colon Burgos | Address on file | | | | | |
| 2276786 | Juan Colon Colon | Address on file | | | | | |
| 2325421 | Juan Colon Corchado | Address on file | | | | | |
| 2262996 | Juan Colon Cruz | Address on file | | | | | |
| 2273184 | Juan Colon Cruz | Address on file | | | | | |
| 2296983 | Juan Colon Cruz | Address on file | | | | | |
| 2278983 | Juan Colon Dejesús | Address on file | | | | | |
| 2302551 | Juan Colon Gonzalez | Address on file | | | | | |
| 2261394 | Juan Colon Maldonado | Address on file | | | | | |
| 2315940 | Juan Colon Negron | Address on file | | | | | |
| 2255804 | Juan Colon Rios | Address on file | | | | | |
| 2255059 | Juan Colon Rivera | Address on file | | | | | |
| 2266397 | Juan Colon Roman | Address on file | | | | | |
| 2321674 | Juan Colon Sanchez | Address on file | | | | | |
| 2346247 | Juan Colon Vega | Address on file | | | | | |
| 2298993 | Juan Concepcion Mendoza | Address on file | | | | | |
| 2320440 | Juan Conde Flores | Address on file | | | | | |
| 2256181 | Juan Conde Navarro | Address on file | | | | | |
| 2332439 | Juan Corales Orengo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 954 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2310450 | Juan Cordero Pomales | Address on file | | | | | |
| 2305467 | Juan Cordero Rodriguez | Address on file | | | | | |
| 2326461 | Juan Correa Rodriguez | Address on file | | | | | |
| 2321605 | Juan Correa Serrano | Address on file | | | | | |
| 2266835 | Juan Correa Valles | Address on file | | | | | |
| 2267267 | Juan Correa Villanueva | Address on file | | | | | |
| 2282500 | Juan Cortes Camacho | Address on file | | | | | |
| 2293733 | Juan Cortes Diaz | Address on file | | | | | |
| 2280674 | Juan Cortes Munoz | Address on file | | | | | |
| 2263499 | Juan Cortes Pagan | Address on file | | | | | |
| 2296498 | Juan Cortes Quiles | Address on file | | | | | |
| 2327616 | Juan Cosme Capo | Address on file | | | | | |
| 2263630 | Juan Cotto Alvelo | Address on file | | | | | |
| 2288604 | Juan Cotto Lebron | Address on file | | | | | |
| 2327484 | Juan Cotto Ortega | Address on file | | | | | |
| 2291110 | Juan Cotto Reyes | Address on file | | | | | |
| 2323603 | Juan Cotto Torres | Address on file | | | | | |
| 2273397 | Juan Crespo Acevedo | Address on file | | | | | |
| 2320941 | Juan Crespo Gonzalez | Address on file | | | | | |
| 2310801 | Juan Crespo Rodriguez | Address on file | | | | | |
| 2317109 | Juan Crispin Jorge | Address on file | | | | | |
| 2301844 | Juan Cruz Arroyo | Address on file | | | | | |
| 2299577 | Juan Cruz Cruz | Address on file | | | | | |
| 2311013 | Juan Cruz Garcia | Address on file | | | | | |
| 2347383 | Juan Cruz Lafontaine | Address on file | | | | | |
| 2319478 | Juan Cruz Leon | Address on file | | | | | |
| 2259523 | Juan Cruz Molina | Address on file | | | | | |
| 2275094 | Juan Cruz Montes De Oca | Address on file | | | | | |
| 2312795 | Juan Cruz Ortiz | Address on file | | | | | |
| 2291381 | Juan Cruz Quinonez | Address on file | | | | | |
| 2305519 | Juan Cruz Rivera | Address on file | | | | | |
| 2320633 | Juan Cruz Rodriguez | Address on file | | | | | |
| 2271263 | Juan Cruz Rosario | Address on file | | | | | |
| 2318546 | Juan Cruz Santiago | Address on file | | | | | |
| 2297833 | Juan Cruz Simmons | Address on file | | | | | |
| 2286269 | Juan Cruz Then | Address on file | | | | | |
| 2275591 | Juan Cruz Torres | Address on file | | | | | |
| 2261931 | Juan Cruz Valle | Address on file | | | | | |
| 2347265 | Juan Cruzado Molina | Address on file | | | | | |
| 2282980 | Juan Crzu Leon | Address on file | | | | | |
| 2300968 | Juan Cuadrado Rodriguez | Address on file | | | | | |
| 2304307 | Juan Cubero Landin | Address on file | | | | | |
| 2281017 | Juan Cuevas Diaz | Address on file | | | | | |
| 2316840 | Juan Cupeles Morales | Address on file | | | | | |
| 2315213 | Juan Custodio Torres | Address on file | | | | | |
| 2263148 | Juan D Cartagena Gonzalez | Address on file | | | | | |
| 2284229 | Juan D D Penaloza Tapia | Address on file | | | | | |
| 2321198 | Juan D De Jesus Rodriguez | Address on file | | | | | |
| 2298890 | Juan D Gonzalez Ruiz | Address on file | | | | | |
| 2305729 | Juan D L Gonzalez Pizarro | Address on file | | | | | |
| 2311603 | Juan D Molina Santiago | Address on file | | | | | |
| 2276115 | Juan D Perez Caliz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2261666 | Juan D Tolentino Roman | Address on file | | | | | |
| 2320204 | Juan D Vazquez Torres | Address on file | | | | | |
| 2305074 | Juan D. Colon Serrano | Address on file | | | | | |
| 2275304 | Juan David Rosario | Address on file | | | | | |
| 2255365 | Juan Davila Burgos | Address on file | | | | | |
| 2285085 | Juan Davila Castro | Address on file | | | | | |
| 2259392 | Juan Davila Jesus | Address on file | | | | | |
| 2269826 | Juan Davila Mercado | Address on file | | | | | |
| 2308163 | Juan Davila Pabon | Address on file | | | | | |
| 2324742 | Juan Davila Plaza | Address on file | | | | | |
| 2331253 | Juan Davila Soto | Address on file | | | | | |
| 2311707 | Juan De Cruz Nova | Address on file | | | | | |
| 2295846 | Juan De D D Perez Cardona | Address on file | | | | | |
| 2326592 | Juan De D D Vazquez Vazquez | Address on file | | | | | |
| 2259349 | Juan De Dios D Pereira Davil | Address on file | | | | | |
| 2289197 | Juan De Dios D Rivera Diaz | Address on file | | | | | |
| 2260526 | Juan De Jesus Aponte | Address on file | | | | | |
| 2259403 | Juan De Jesus Lozano | Address on file | | | | | |
| 2342925 | Juan De Jesus Rivera | Address on file | | | | | |
| 2259919 | Juan De Jesus Torres | Address on file | | | | | |
| 2285512 | Juan De La C D Sanchez Murie | Address on file | | | | | |
| 2313097 | Juan De La C Ortiz Vazquez | Address on file | | | | | |
| 2258672 | Juan De Leon Lebron | Address on file | | | | | |
| 2273618 | Juan De Los A Torre Vega | Address on file | | | | | |
| 2274146 | Juan De Los Martinez Juan | Address on file | | | | | |
| 2303572 | Juan Del C D Lopez Cruz | Address on file | | | | | |
| 2255447 | Juan Del Valle | Address on file | | | | | |
| 2266517 | Juan Del Valle | Address on file | | | | | |
| 2311489 | Juan Del Valle | Address on file | | | | | |
| 2288658 | Juan Delgado Maldonado | Address on file | | | | | |
| 2340686 | Juan Delgado Perez | Address on file | | | | | |
| 2264678 | Juan Delgado Rios | Address on file | | | | | |
| 2322314 | Juan Denizard Echevarria | Address on file | | | | | |
| 2325604 | Juan Diaz Bague | Address on file | | | | | |
| 2259216 | Juan Diaz Castro | Address on file | | | | | |
| 2267957 | Juan Diaz Figueroa | Address on file | | | | | |
| 2287406 | Juan Diaz Figueroa | Address on file | | | | | |
| 2259786 | Juan Diaz Garcia | Address on file | | | | | |
| 2319842 | Juan Diaz Marquez | Address on file | | | | | |
| 2320581 | Juan Diaz Navarro | Address on file | | | | | |
| 2311969 | Juan Diaz Ortiz | Address on file | | | | | |
| 2323557 | Juan Diaz Otero | Address on file | | | | | |
| 2344488 | Juan Diaz Pagan | Address on file | | | | | |
| 2273354 | Juan Diaz Ramos | Address on file | | | | | |
| 2336570 | Juan Diaz Rodriguez | Address on file | | | | | |
| 2294893 | Juan Diaz Rosado | Address on file | | | | | |
| 2260274 | Juan Diaz Tavarez | Address on file | | | | | |
| 2283124 | Juan Diffoot Guzman | Address on file | | | | | |
| 2299980 | Juan Disdier Gonzalez | Address on file | | | | | |
| 2347035 | Juan E Bonilla Valle | Address on file | | | | | |
| 2259707 | Juan E Cardoza Garcia | Address on file | | | | | |
| 2261997 | Juan E Cintron Nieves | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2281964 | Juan E Clemente Ruiz | Address on file | | | | | |
| 2295669 | Juan E Colon Carmona | Address on file | | | | | |
| 2346505 | Juan E Cruz Lopez | Address on file | | | | | |
| 2278877 | Juan E Cruz Ramos | Address on file | | | | | |
| 2264049 | Juan E Diaz Belliard | Address on file | | | | | |
| 2257112 | Juan E E Alvarado Penalvert | Address on file | | | | | |
| 2268170 | Juan E E Cabrera Ortiz | Address on file | | | | | |
| 2267511 | Juan E E Chinea Garcia | Address on file | | | | | |
| 2325052 | Juan E E Diaz Diaz | Address on file | | | | | |
| 2268430 | Juan E E Hernandez Navarro | Address on file | | | | | |
| 2318093 | Juan E E Marrero Figueroa | Address on file | | | | | |
| 2281635 | Juan E E Martinez Rosado | Address on file | | | | | |
| 2258209 | Juan E E Perez Polanco | Address on file | | | | | |
| 2258225 | Juan E E Ramos Figueroa | Address on file | | | | | |
| 2255217 | Juan E E Reyes Ortiz | Address on file | | | | | |
| 2283131 | Juan E E Valdes Pi?Eiro | Address on file | | | | | |
| 2323550 | Juan E Fuentes Ortiz | Address on file | | | | | |
| 2281286 | Juan E Galarza Saavedra | Address on file | | | | | |
| 2337564 | Juan E Galvan Ruiz | Address on file | | | | | |
| 2293932 | Juan E Garcia Guzman | Address on file | | | | | |
| 2309195 | Juan E Gonzalez Santos | Address on file | | | | | |
| 2286183 | Juan E Hernandez Arce | Address on file | | | | | |
| 2342539 | Juan E Hernandez Ortiz | Address on file | | | | | |
| 2304362 | Juan E I Martinez Oquendo | Address on file | | | | | |
| 2275218 | Juan E Leon Velazquez | Address on file | | | | | |
| 2262774 | Juan E Maldonado Nazario | Address on file | | | | | |
| 2269536 | Juan E Marrero Bruno | Address on file | | | | | |
| 2322947 | Juan E Melendez Rosario | Address on file | | | | | |
| 2329977 | Juan E Merced Delgado | Address on file | | | | | |
| 2258601 | Juan E Morales Garcia | Address on file | | | | | |
| 2308843 | Juan E Morales Medina | Address on file | | | | | |
| 2337760 | Juan E Nieves Ayala | Address on file | | | | | |
| 2343381 | Juan E Ocasio Rojas | Address on file | | | | | |
| 2314221 | Juan E Ortiz Negron | Address on file | | | | | |
| 2261553 | Juan E Rios Perez | Address on file | | | | | |
| 2263881 | Juan E Rodriguez Santiago | Address on file | | | | | |
| 2323136 | Juan E Serrano Diaz | Address on file | | | | | |
| 2312355 | Juan E Tomei Cruz | Address on file | | | | | |
| 2278968 | Juan E Torres Perez | Address on file | | | | | |
| 2279814 | Juan E Velazquez Rodriguez | Address on file | | | | | |
| 2285507 | Juan E Vera Crespo | Address on file | | | | | |
| 2315612 | Juan Echevarria Cortes | Address on file | | | | | |
| 2287181 | Juan Echevarria Dumeng | Address on file | | | | | |
| 2261123 | Juan Echevarria Valentin | Address on file | | | | | |
| 2340707 | Juan Ellin Guillet | Address on file | | | | | |
| 2334260 | Juan Encarnacion Ayala | Address on file | | | | | |
| 2338323 | Juan Encarnacion Falu | Address on file | | | | | |
| 2277344 | Juan Erazo Rodriguez | Address on file | | | | | |
| 2261731 | Juan Escobar Rodriguez | Address on file | | | | | |
| 2276844 | Juan Esmurria Pluguez | Address on file | | | | | |
| 2259525 | Juan Esquilin Rivera | Address on file | | | | | |
| 2319057 | Juan Estela Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 957 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2329646 | Juan Esteves Linares | Address on file | | | | | |
| 2339623 | Juan Esteves Masso | Address on file | | | | | |
| 2285081 | Juan F Arzola Rivera | Address on file | | | | | |
| 2274148 | Juan F Diaz Castillo | Address on file | | | | | |
| 2316188 | Juan F F Batista Ramos | Address on file | | | | | |
| 2302691 | Juan F F Berrios Castro | Address on file | | | | | |
| 2277205 | Juan F F Cana Rivera | Address on file | | | | | |
| 2296356 | Juan F F Gonzalez Lasalle | Address on file | | | | | |
| 2297276 | Juan F F Morales Rivera | Address on file | | | | | |
| 2295473 | Juan F F Sepulveda Medina | Address on file | | | | | |
| 2317845 | Juan F F Torres Montalvo | Address on file | | | | | |
| 2302986 | Juan F F Valentin Perez | Address on file | | | | | |
| 2303845 | Juan F F Velez Gonzalez | Address on file | | | | | |
| 2307825 | Juan F Figueroa Valles | Address on file | | | | | |
| 2308873 | Juan F Gomez Rivera | Address on file | | | | | |
| 2266495 | Juan F Gonzalez Otero | Address on file | | | | | |
| 2268342 | Juan F Hernandez Arce | Address on file | | | | | |
| 2291698 | Juan F Jimenez Ramos | Address on file | | | | | |
| 2257931 | Juan F Lopez Acevedo | Address on file | | | | | |
| 2261683 | Juan F Medina Aponte | Address on file | | | | | |
| 2326010 | Juan F Mendez Ramos | Address on file | | | | | |
| 2265216 | Juan F Quinonez Ortiz | Address on file | | | | | |
| 2288561 | Juan F Rivera Hernandez | Address on file | | | | | |
| 2256353 | Juan F Rivera Velez | Address on file | | | | | |
| 2286148 | Juan F Rodriguez Aponte | Address on file | | | | | |
| 2287236 | Juan F Rodriguez Diaz | Address on file | | | | | |
| 2288784 | Juan F Rosado Ortiz | Address on file | | | | | |
| 2329102 | Juan F Ruiz Ruiz | Address on file | | | | | |
| 2346243 | Juan F Vale Torres | Address on file | | | | | |
| 2292187 | Juan F Vargas | Address on file | | | | | |
| 2257084 | Juan F Vega Cruz | Address on file | | | | | |
| 2309580 | Juan F Vera Gonzalez | Address on file | | | | | |
| 2285025 | Juan F. F Colon Perez | Address on file | | | | | |
| 2345130 | Juan Falcon Rodriguez | Address on file | | | | | |
| 2298896 | Juan Faria Gandia | Address on file | | | | | |
| 2321962 | Juan Febres Rivera | Address on file | | | | | |
| 2320840 | Juan Febus Negron | Address on file | | | | | |
| 2293405 | Juan Febus Reyes | Address on file | | | | | |
| 2273788 | Juan Feliciano Figueroa | Address on file | | | | | |
| 2304210 | Juan Feliciano Lugo | Address on file | | | | | |
| 2321027 | Juan Feliciano Perez | Address on file | | | | | |
| 2307337 | Juan Feliciano Rios | Address on file | | | | | |
| 2329005 | Juan Felicie Ramos | Address on file | | | | | |
| 2326604 | Juan Fernandez Ruiz | Address on file | | | | | |
| 2276081 | Juan Ferrer Alicea | Address on file | | | | | |
| 2286783 | Juan Ferris Torres | Address on file | | | | | |
| 2281585 | Juan Figueroa Alicea | Address on file | | | | | |
| 2309706 | Juan Figueroa Batista | Address on file | | | | | |
| 2260442 | Juan Figueroa Carrasquillo | Address on file | | | | | |
| 2279135 | Juan Figueroa Cuevas | Address on file | | | | | |
| 2259667 | Juan Figueroa Flores | Address on file | | | | | |
| 2322324 | Juan Figueroa Garcia | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323533 | Juan Figueroa Olivo | Address on file | | | | | |
| 2258029 | Juan Figueroa Rivera | Address on file | | | | | |
| 2320833 | Juan Figueroa Rodriguez | Address on file | | | | | |
| 2255487 | Juan Figueroa Santiago | Address on file | | | | | |
| 2332056 | Juan Figueroa Santiago | Address on file | | | | | |
| 2312396 | Juan Figueroa Soto | Address on file | | | | | |
| 2340831 | Juan Figueroa Torres | Address on file | | | | | |
| 2343419 | Juan Figueroa Torres | Address on file | | | | | |
| 2322306 | Juan Figueroa Vazquez | Address on file | | | | | |
| 2313066 | Juan Figueroa Velez | Address on file | | | | | |
| 2301597 | Juan Flores Abreu | Address on file | | | | | |
| 2311196 | Juan Flores Cruz | Address on file | | | | | |
| 2259951 | Juan Flores Dasta | Address on file | | | | | |
| 2325543 | Juan Flores Flores | Address on file | | | | | |
| 2320209 | Juan Flores Ortiz | Address on file | | | | | |
| 2272300 | Juan Flores Oyola | Address on file | | | | | |
| 2327091 | Juan Flores Rivera | Address on file | | | | | |
| 2339862 | Juan Flores Roldan | Address on file | | | | | |
| 2267056 | Juan Fonseca Diaz | Address on file | | | | | |
| 2298885 | Juan Fonseca Garcia | Address on file | | | | | |
| 2298483 | Juan Fontan Rivera | Address on file | | | | | |
| 2256802 | Juan Fontanez Caballero | Address on file | | | | | |
| 2274500 | Juan Fontanez Pereira | Address on file | | | | | |
| 2315004 | Juan Fontanez Rosario | Address on file | | | | | |
| 2320443 | Juan Fradera Vidal | Address on file | | | | | |
| 2291783 | Juan Fuentes Monge | Address on file | | | | | |
| 2265269 | Juan Fuentes Villegas | Address on file | | | | | |
| 2315176 | Juan G Del Valle | Address on file | | | | | |
| 2286786 | Juan G G Cortes Rivera | Address on file | | | | | |
| 2283621 | Juan G G Duclerc Carrasquill | Address on file | | | | | |
| 2326184 | Juan G G Martinez Juan | Address on file | | | | | |
| 2281491 | Juan G G Mora Medina | Address on file | | | | | |
| 2279661 | Juan G G Perez Rodriguez | Address on file | | | | | |
| 2281095 | Juan G G Quinones Mojica | Address on file | | | | | |
| 2263038 | Juan G G Rodriguez Mercado | Address on file | | | | | |
| 2326063 | Juan G G Solivan Lupianez | Address on file | | | | | |
| 2299976 | Juan G G Velez Martinez | Address on file | | | | | |
| 2295274 | Juan G Marrero Rodriguez | Address on file | | | | | |
| 2276242 | Juan G Muniz Alvarez | Address on file | | | | | |
| 2320557 | Juan G Rivera Torres | Address on file | | | | | |
| 2346752 | Juan G Santiago Irizarry | Address on file | | | | | |
| 2295749 | Juan G Santos Arroyo | Address on file | | | | | |
| 2261033 | Juan G Secola Vega | Address on file | | | | | |
| 2345095 | Juan G Torres Beltran | Address on file | | | | | |
| 2325376 | Juan Galarza Arvelo | Address on file | | | | | |
| 2270168 | Juan Galarza Davila | Address on file | | | | | |
| 2295054 | Juan Galarza Vazquez | Address on file | | | | | |
| 2301124 | Juan Garay Rodriguez | Address on file | | | | | |
| 2322246 | Juan Garcia Castro | Address on file | | | | | |
| 2338324 | Juan Garcia Escobar | Address on file | | | | | |
| 2339481 | Juan Garcia Guzman | Address on file | | | | | |
| 2304823 | Juan Garcia Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 959 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288166 | Juan Garcia Nieves | Address on file | | | | | |
| 2303090 | Juan Garcia Quintana | Address on file | | | | | |
| 2267998 | Juan Garcia Ramos | Address on file | | | | | |
| 2255433 | Juan Garcia Rodriguez | Address on file | | | | | |
| 2333806 | Juan Garcia Rodriguez | Address on file | | | | | |
| 2310214 | Juan Gaston Monsanto | Address on file | | | | | |
| 2326429 | Juan Gaud Rivera | Address on file | | | | | |
| 2254271 | Juan Gierbolini Guzman | Address on file | | | | | |
| 2328369 | Juan Gomez Diaz | Address on file | | | | | |
| 2278083 | Juan Gomez Rosa | Address on file | | | | | |
| 2266104 | Juan Gomez Sanchez | Address on file | | | | | |
| 2341562 | Juan Gonzalez Acosta | Address on file | | | | | |
| 2261094 | Juan Gonzalez Beltran | Address on file | | | | | |
| 2271022 | Juan Gonzalez Benitez | Address on file | | | | | |
| 2322941 | Juan Gonzalez Casiano | Address on file | | | | | |
| 2327840 | Juan Gonzalez Cedeño | Address on file | | | | | |
| 2322981 | Juan Gonzalez Colon | Address on file | | | | | |
| 2310684 | Juan Gonzalez Davila | Address on file | | | | | |
| 2286772 | Juan Gonzalez Feliciano | Address on file | | | | | |
| 2323883 | Juan Gonzalez Figueroa | Address on file | | | | | |
| 2305763 | Juan Gonzalez Gonzalez | Address on file | | | | | |
| 2311090 | Juan Gonzalez Gonzalez | Address on file | | | | | |
| 2310087 | Juan Gonzalez Hernandez | Address on file | | | | | |
| 2317285 | Juan Gonzalez Irizarry | Address on file | | | | | |
| 2319793 | Juan Gonzalez Llorens | Address on file | | | | | |
| 2286511 | Juan Gonzalez Maldonado | Address on file | | | | | |
| 2297092 | Juan Gonzalez Martinez | Address on file | | | | | |
| 2265043 | Juan Gonzalez Marty | Address on file | | | | | |
| 2325589 | Juan Gonzalez Morales | Address on file | | | | | |
| 2288471 | Juan Gonzalez Puchales | Address on file | | | | | |
| 2255510 | Juan Gonzalez Rivera | Address on file | | | | | |
| 2278169 | Juan Gonzalez Rivera | Address on file | | | | | |
| 2322341 | Juan Gonzalez Roman | Address on file | | | | | |
| 2312302 | Juan Gonzalez Santiago | Address on file | | | | | |
| 2280077 | Juan Gonzalez Sella | Address on file | | | | | |
| 2269881 | Juan Gonzalez Serrano | Address on file | | | | | |
| 2333269 | Juan Gonzalez Soto | Address on file | | | | | |
| 2315741 | Juan Gonzalez Suarez | Address on file | | | | | |
| 2273129 | Juan Gonzalez Velazquez | Address on file | | | | | |
| 2258131 | Juan Gorgas Rosado | Address on file | | | | | |
| 2341608 | Juan Green Ortiz | Address on file | | | | | |
| 2334137 | Juan Guadalupe Calderon | Address on file | | | | | |
| 2307635 | Juan Guerrero Cardona | Address on file | | | | | |
| 2269145 | Juan Guishard Cecilio | Address on file | | | | | |
| 2325994 | Juan Guzman Castellano | Address on file | | | | | |
| 2297366 | Juan Guzman Flores | Address on file | | | | | |
| 2300451 | Juan Guzman Ortiz | Address on file | | | | | |
| 2325566 | Juan H Acevedo Mendez | Address on file | | | | | |
| 2265061 | Juan H Aponte Vazquez | Address on file | | | | | |
| 2286819 | Juan H Comulada Ortiz | Address on file | | | | | |
| 2269706 | Juan H H Beltran Caraballo | Address on file | | | | | |
| 2276546 | Juan H H Cruz Esquilin | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 960 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2342680 | Juan H Perez Jimenez | Address on file | | | | | |
| 2324144 | Juan H Rodriguez Feliciano | Address on file | | | | | |
| 2328601 | Juan Henriquez Aybar | Address on file | | | | | |
| 2344582 | Juan Heredia Acevedo | Address on file | | | | | |
| 2340486 | Juan Hernandez Adorno | Address on file | | | | | |
| 2295500 | Juan Hernandez Agosto | Address on file | | | | | |
| 2343149 | Juan Hernandez Aponte | Address on file | | | | | |
| 2319876 | Juan Hernandez Bello | Address on file | | | | | |
| 2270378 | Juan Hernandez Colon | Address on file | | | | | |
| 2255784 | Juan Hernandez Gomez | Address on file | | | | | |
| 2327078 | Juan Hernandez Gonzalez | Address on file | | | | | |
| 2322350 | Juan Hernandez Hernandez | Address on file | | | | | |
| 2296588 | Juan Hernandez Juan | Address on file | | | | | |
| 2294654 | Juan Hernandez Leon | Address on file | | | | | |
| 2322577 | Juan Hernandez Morales | Address on file | | | | | |
| 2308926 | Juan Hernandez Ortiz | Address on file | | | | | |
| 2275844 | Juan Hernandez Oyola | Address on file | | | | | |
| 2291080 | Juan Hernandez Pellot | Address on file | | | | | |
| 2283660 | Juan Hernandez Ramos | Address on file | | | | | |
| 2314819 | Juan Hernandez Rios | Address on file | | | | | |
| 2291901 | Juan Hernandez Rivera | Address on file | | | | | |
| 2275950 | Juan Hernandez Soto | Address on file | | | | | |
| 2269869 | Juan Hernandez Toledo | Address on file | | | | | |
| 2279644 | Juan Hernandez Vazquez | Address on file | | | | | |
| 2258066 | Juan Hernandez Velez | Address on file | | | | | |
| 2271544 | Juan Homs Rosado | Address on file | | | | | |
| 2334377 | Juan Homs Rosado | Address on file | | | | | |
| 2256274 | Juan Horta Ruiz | Address on file | | | | | |
| 2292386 | Juan Huertas Morales | Address on file | | | | | |
| 2264422 | Juan Huertas Vazquez | Address on file | | | | | |
| 2267225 | Juan I Gonzalez Zayas | Address on file | | | | | |
| 2269333 | Juan I I Campos Negron | Address on file | | | | | |
| 2292017 | Juan I I Del Rio | Address on file | | | | | |
| 2288895 | Juan I I Medina Borrero | Address on file | | | | | |
| 2258843 | Juan I I Mercado Melendez | Address on file | | | | | |
| 2272554 | Juan I I Villegas Lorenzi | Address on file | | | | | |
| 2259399 | Juan I Rivera Rosado | Address on file | | | | | |
| 2320024 | Juan J Abadia Colon | Address on file | | | | | |
| 2256118 | Juan J Acevedo Bermudez | Address on file | | | | | |
| 2344746 | Juan J Agosto Santana | Address on file | | | | | |
| 2335522 | Juan J Castrelo Diaz | Address on file | | | | | |
| 2346710 | Juan J Cheverez Cheverez | Address on file | | | | | |
| 2315354 | Juan J Colon Suarez | Address on file | | | | | |
| 2285607 | Juan J Colondres Rubet | Address on file | | | | | |
| 2308637 | Juan J Del Valle Santos | Address on file | | | | | |
| 2330370 | Juan J Delgado Soto | Address on file | | | | | |
| 2336470 | Juan J Diaz Quinones | Address on file | | | | | |
| 2284847 | Juan J Dicupe Solis | Address on file | | | | | |
| 2308946 | Juan J Escobales Ortiz | Address on file | | | | | |
| 2275470 | Juan J Gonzalez Ayala | Address on file | | | | | |
| 2255750 | Juan J Gonzalez Rivera | Address on file | | | | | |
| 2265635 | Juan J Hiraldo Santiago | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2264241 | Juan J J Alvarez Herrera | Address on file | | | | | |
| 2316038 | Juan J J Berrios Fontanez | Address on file | | | | | |
| 2275035 | Juan J J Caraballo Rodriguez | Address on file | | | | | |
| 2299750 | Juan J J Colon Martinez | Address on file | | | | | |
| 2315254 | Juan J J Cruz Ortiz | Address on file | | | | | |
| 2266927 | Juan J J Delgado Acevedo | Address on file | | | | | |
| 2276386 | Juan J J Gonzalez Del | Address on file | | | | | |
| 2288886 | Juan J J Hernandez Juan | Address on file | | | | | |
| 2314829 | Juan J J Hernandez Vazquez | Address on file | | | | | |
| 2324398 | Juan J J Leon Velez | Address on file | | | | | |
| 2319107 | Juan J J Lopez Moctezuma | Address on file | | | | | |
| 2276972 | Juan J J Martinez Alvarez | Address on file | | | | | |
| 2304810 | Juan J J Navarro Bernard | Address on file | | | | | |
| 2271875 | Juan J J Nieves Alicea | Address on file | | | | | |
| 2315786 | Juan J J Ortiz Baerga | Address on file | | | | | |
| 2260584 | Juan J J Ortiz Ruiz | Address on file | | | | | |
| 2275987 | Juan J J Ramirez Gonzalez | Address on file | | | | | |
| 2300541 | Juan J J Ramos Medina | Address on file | | | | | |
| 2291321 | Juan J J Reyes Ramos | Address on file | | | | | |
| 2265138 | Juan J Ledesma Vendrell | Address on file | | | | | |
| 2345406 | Juan J Martinez Velazquez | Address on file | | | | | |
| 2323411 | Juan J Matos Rivera | Address on file | | | | | |
| 2269885 | Juan J Merced Hernandez | Address on file | | | | | |
| 2306210 | Juan J Negron Sanchez | Address on file | | | | | |
| 2288022 | Juan J Nieves Gonzalez | Address on file | | | | | |
| 2312615 | Juan J Nolla Amado | Address on file | | | | | |
| 2266063 | Juan J Ortiz Plaza | Address on file | | | | | |
| 2300467 | Juan J Ortiz Rodriguez | Address on file | | | | | |
| 2291269 | Juan J Perez Ocasio | Address on file | | | | | |
| 2279573 | Juan J Puig Montanez | Address on file | | | | | |
| 2307757 | Juan J Reyes Nazario | Address on file | | | | | |
| 2345107 | Juan J Rios Ortiz | Address on file | | | | | |
| 2320210 | Juan J Rivera Berrios | Address on file | | | | | |
| 2260129 | Juan J Rivera Gonzalez | Address on file | | | | | |
| 2257837 | Juan J Rodriguez Ramos | Address on file | | | | | |
| 2265679 | Juan J Rosario Rodriguez | Address on file | | | | | |
| 2270227 | Juan J Santana Miranda | Address on file | | | | | |
| 2261212 | Juan J Soto Rosario | Address on file | | | | | |
| 2271667 | Juan J Tirado Silva | Address on file | | | | | |
| 2258364 | Juan J Valle Velez | Address on file | | | | | |
| 2270091 | Juan J Vargas Soto | Address on file | | | | | |
| 2269201 | Juan J Vazquez Nazario | Address on file | | | | | |
| 2328457 | Juan J Vidal Santana | Address on file | | | | | |
| 2341656 | Juan Jaime Morales | Address on file | | | | | |
| 2299899 | Juan Jesus Justiniano | Address on file | | | | | |
| 2326627 | Juan Jesus Pabey | Address on file | | | | | |
| 2303027 | Juan Jesus Ramos | Address on file | | | | | |
| 2276183 | Juan Jesus Soto | Address on file | | | | | |
| 2334655 | Juan Jesus Soto | Address on file | | | | | |
| 2305491 | Juan Jesus Torres | Address on file | | | | | |
| 2276527 | Juan Jimenez Mendoza | Address on file | | | | | |
| 2331161 | Juan Jimenez Nieves | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2295096 | Juan Jimenez Perez | Address on file | | | | | |
| 2262300 | Juan Jimenez Rosario | Address on file | | | | | |
| 2323476 | Juan Jimenez Rosario | Address on file | | | | | |
| 2337435 | Juan Jimenez Rosario | Address on file | | | | | |
| 2291473 | Juan Jirau Vazquez | Address on file | | | | | |
| 2283483 | Juan Juarbe Vargas | Address on file | | | | | |
| 2282322 | Juan L Acevedo Ramos | Address on file | | | | | |
| 2334286 | Juan L Aquino Gonzalez | Address on file | | | | | |
| 2294241 | Juan L Barnes Llinas | Address on file | | | | | |
| 2325483 | Juan L Colon Suarez | Address on file | | | | | |
| 2261899 | Juan L Cortes Cruz | Address on file | | | | | |
| 2286337 | Juan L De Jesus Burgos | Address on file | | | | | |
| 2276748 | Juan L Feliciano Rivera | Address on file | | | | | |
| 2333929 | Juan L Figueroa Archilla | Address on file | | | | | |
| 2263026 | Juan L L Alamo Ortega | Address on file | | | | | |
| 2319259 | Juan L L Burgos Caraballo | Address on file | | | | | |
| 2306025 | Juan L L Marrero Nieves | Address on file | | | | | |
| 2313892 | Juan L L Rios Roman | Address on file | | | | | |
| 2257212 | Juan L L Rivera Roman | Address on file | | | | | |
| 2278469 | Juan L L Rosado Rivera | Address on file | | | | | |
| 2324169 | Juan L L Torres Esquilin | Address on file | | | | | |
| 2284963 | Juan L Montero Rodriguez | Address on file | | | | | |
| 2323332 | Juan L Ortiz Rivera | Address on file | | | | | |
| 2259124 | Juan L Otero Colon | Address on file | | | | | |
| 2346882 | Juan L Ramirez Navarro | Address on file | | | | | |
| 2289559 | Juan L Reyes Rosa | Address on file | | | | | |
| 2342444 | Juan L Santiago Soto | Address on file | | | | | |
| 2262721 | Juan L Siaca Sanchez | Address on file | | | | | |
| 2278001 | Juan L Villalongo Tolentino | Address on file | | | | | |
| 2320697 | Juan L. Rodriguez Rosario | Address on file | | | | | |
| 2298716 | Juan Laborda Hernandez | Address on file | | | | | |
| 2319911 | Juan Laboy Vazquez | Address on file | | | | | |
| 2329295 | Juan Lassalle Concepcion | Address on file | | | | | |
| 2344712 | Juan Lassalle Pellot | Address on file | | | | | |
| 2277062 | Juan Lebron Lebron | Address on file | | | | | |
| 2285721 | Juan Lebron Morales | Address on file | | | | | |
| 2300049 | Juan Leon Morales | Address on file | | | | | |
| 2327191 | Juan Leon Padua | Address on file | | | | | |
| 2310636 | Juan Leon Saldana | Address on file | | | | | |
| 2333924 | Juan Leon Saldana | Address on file | | | | | |
| 2323810 | Juan Lespier Arroyo | Address on file | | | | | |
| 2307571 | Juan Llanes Santos | Address on file | | | | | |
| 2327905 | Juan Lopez Acevedo | Address on file | | | | | |
| 2341351 | Juan Lopez Burgos | Address on file | | | | | |
| 2264915 | Juan Lopez Colon | Address on file | | | | | |
| 2322083 | Juan Lopez Crespo | Address on file | | | | | |
| 2280373 | Juan Lopez Cruz | Address on file | | | | | |
| 2289790 | Juan Lopez De Victoria Micoleau | Address on file | | | | | |
| 2326326 | Juan Lopez Del | Address on file | | | | | |
| 2312826 | Juan Lopez Gonzalez | Address on file | | | | | |
| 2264146 | Juan Lopez Lopez | Address on file | | | | | |
| 2270770 | Juan Lopez Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 963 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312295 | Juan Lopez Lopez | Address on file | | | | | |
| 2338406 | Juan Lopez Lopez | Address on file | | | | | |
| 2314712 | Juan Lopez Marquez | Address on file | | | | | |
| 2273107 | Juan Lopez Nazario | Address on file | | | | | |
| 2302063 | Juan Lopez Negron | Address on file | | | | | |
| 2255638 | Juan Lopez Ortiz | Address on file | | | | | |
| 2329995 | Juan Lopez Ortiz | Address on file | | | | | |
| 2291667 | Juan Lopez Osorio | Address on file | | | | | |
| 2264525 | Juan Lopez Rivera | Address on file | | | | | |
| 2292864 | Juan Lopez Rivera | Address on file | | | | | |
| 2312104 | Juan Lopez Robles | Address on file | | | | | |
| 2296052 | Juan Lopez Rosario | Address on file | | | | | |
| 2328395 | Juan Lopez Santiago | Address on file | | | | | |
| 2333082 | Juan Lopez Torres | Address on file | | | | | |
| 2286296 | Juan Lopez Valentin | Address on file | | | | | |
| 2292954 | Juan Loran Cepeda | Address on file | | | | | |
| 2320349 | Juan Lorenzo Cortes | Address on file | | | | | |
| 2267063 | Juan Lozada Correa | Address on file | | | | | |
| 2337536 | Juan Lozada Montanez | Address on file | | | | | |
| 2290633 | Juan Lozada Rivera | Address on file | | | | | |
| 2297664 | Juan Lucena Aviles | Address on file | | | | | |
| 2324599 | Juan Lugo Cuadrado | Address on file | | | | | |
| 2283360 | Juan Lugo Guerrero | Address on file | | | | | |
| 2267183 | Juan Lugo Jesus | Address on file | | | | | |
| 2339714 | Juan M Acevedo Lorenzo | Address on file | | | | | |
| 2258011 | Juan M Acevedo Montanez | Address on file | | | | | |
| 2315571 | Juan M Aquino Fernandez | Address on file | | | | | |
| 2347032 | Juan M Benitez Laguer | Address on file | | | | | |
| 2346082 | Juan M Caban Collazo | Address on file | | | | | |
| 2345745 | Juan M Castro Pabon | Address on file | | | | | |
| 2256905 | Juan M Cirino Sanchez | Address on file | | | | | |
| 2262417 | Juan M Cordero Gonzalez | Address on file | | | | | |
| 2345560 | Juan M De Jesus Martinez | Address on file | | | | | |
| 2283191 | Juan M De Leon Gonzalez | Address on file | | | | | |
| 2277299 | Juan M Estrada Izquierdo | Address on file | | | | | |
| 2321247 | Juan M Feliciano Moya | Address on file | | | | | |
| 2287606 | Juan M Garcia Arraras | Address on file | | | | | |
| 2342838 | Juan M Garcia Cruz | Address on file | | | | | |
| 2279035 | Juan M Gonzalez Munoz | Address on file | | | | | |
| 2279784 | Juan M Gonzalez Serrano | Address on file | | | | | |
| 2291547 | Juan M Lopez Rivera | Address on file | | | | | |
| 2304584 | Juan M M Cruz Mercado | Address on file | | | | | |
| 2319519 | Juan M M Grajales Acevedo | Address on file | | | | | |
| 2294660 | Juan M M Iribas Duran | Address on file | | | | | |
| 2293013 | Juan M M Marquez Melendez | Address on file | | | | | |
| 2314441 | Juan M M Miranda Ramirez | Address on file | | | | | |
| 2281302 | Juan M M Moya Diaz | Address on file | | | | | |
| 2314187 | Juan M M Otano Cuevas | Address on file | | | | | |
| 2260560 | Juan M M Perez Rodriguez | Address on file | | | | | |
| 2287801 | Juan M M Quinones Perez | Address on file | | | | | |
| 2269627 | Juan M M Rivera Lamboy | Address on file | | | | | |
| 2264767 | Juan M M Rivera Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 964 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2304040 | Juan M M Roman Sanchez | Address on file | | | | | |
| 2282955 | Juan M M Sanchez Velez | Address on file | | | | | |
| 2303271 | Juan M M Soto Rivera | Address on file | | | | | |
| 2304513 | Juan M M Vega Rosario | Address on file | | | | | |
| 2299587 | Juan M M Vigil Delgado | Address on file | | | | | |
| 2289588 | Juan M Merced Umpierre | Address on file | | | | | |
| 2345660 | Juan M Ramos Rivera | Address on file | | | | | |
| 2331612 | Juan M Rivera Rivera | Address on file | | | | | |
| 2345814 | Juan M Rodriguez Perez | Address on file | | | | | |
| 2262968 | Juan M Rosa Castillano | Address on file | | | | | |
| 2308081 | Juan M Rosario Guzman | Address on file | | | | | |
| 2342521 | Juan M Ruberte Lebron | Address on file | | | | | |
| 2289811 | Juan M Sanchez Gonzalez | Address on file | | | | | |
| 2341884 | Juan M Tapia Franco | Address on file | | | | | |
| 2256586 | Juan M Torres Toledo | Address on file | | | | | |
| 2318964 | Juan M V Santos Perez | Address on file | | | | | |
| 2290561 | Juan M Vazquez Bordoy | Address on file | | | | | |
| 2346611 | Juan M Velez Vargas | Address on file | | | | | |
| 2339035 | Juan M. Ortega Gomez | Address on file | | | | | |
| 2312960 | Juan Machuca Baez | Address on file | | | | | |
| 2328140 | Juan Madera Colon | Address on file | | | | | |
| 2325765 | Juan Madera Miranda | Address on file | | | | | |
| 2323460 | Juan Malave Lebron | Address on file | | | | | |
| 2276612 | Juan Maldonado Aponte | Address on file | | | | | |
| 2265226 | Juan Maldonado Beltran | Address on file | | | | | |
| 2268644 | Juan Maldonado Colon | Address on file | | | | | |
| 2261289 | Juan Maldonado Cruz | Address on file | | | | | |
| 2271822 | Juan Maldonado Gonzalez | Address on file | | | | | |
| 2261764 | Juan Maldonado Torres | Address on file | | | | | |
| 2263577 | Juan Maldonado Velazquez | Address on file | | | | | |
| 2314609 | Juan Marcano Badia | Address on file | | | | | |
| 2273979 | Juan Marin Rodriguez | Address on file | | | | | |
| 2341555 | Juan Marquez Correa | Address on file | | | | | |
| 2257874 | Juan Marquez Delgado | Address on file | | | | | |
| 2259213 | Juan Marquez Feliciano | Address on file | | | | | |
| 2303510 | Juan Marquez Garcia | Address on file | | | | | |
| 2340053 | Juan Marquez Garcia | Address on file | | | | | |
| 2329467 | Juan Marrero Luzunaris | Address on file | | | | | |
| 2311411 | Juan Marrero Nuyez | Address on file | | | | | |
| 2276629 | Juan Marrero Ortiz | Address on file | | | | | |
| 2320829 | Juan Marrero Reina | Address on file | | | | | |
| 2266656 | Juan Marrero Rivera | Address on file | | | | | |
| 2299070 | Juan Martes Cordero | Address on file | | | | | |
| 2281820 | Juan Martinez Barreto | Address on file | | | | | |
| 2291486 | Juan Martinez Bauta | Address on file | | | | | |
| 2260243 | Juan Martinez Collazo | Address on file | | | | | |
| 2311020 | Juan Martinez Diaz | Address on file | | | | | |
| 2291260 | Juan Martinez Maisonet | Address on file | | | | | |
| 2280338 | Juan Martinez Nieves | Address on file | | | | | |
| 2297466 | Juan Martinez Olivo | Address on file | | | | | |
| 2297538 | Juan Martinez Ramos | Address on file | | | | | |
| 2309892 | Juan Martinez Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 965 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2328208 | Juan Martinez Reyes | Address on file | | | | | |
| 2259559 | Juan Martinez Rivera | Address on file | | | | | |
| 2272384 | Juan Martinez Rodriguez | Address on file | | | | | |
| 2283700 | Juan Martinez Sanchez | Address on file | | | | | |
| 2291284 | Juan Martinez Serrano | Address on file | | | | | |
| 2326371 | Juan Martinez Vazquez | Address on file | | | | | |
| 2279791 | Juan Martinez Velez | Address on file | | | | | |
| 2258018 | Juan Massas Flores | Address on file | | | | | |
| 2258041 | Juan Matias Roman | Address on file | | | | | |
| 2300728 | Juan Matos Colon | Address on file | | | | | |
| 2282757 | Juan Matos Rivera | Address on file | | | | | |
| 2332977 | Juan Medina Camacho | Address on file | | | | | |
| 2305022 | Juan Medina Medina | Address on file | | | | | |
| 2260509 | Juan Medina Muniz | Address on file | | | | | |
| 2294118 | Juan Medina Santos | Address on file | | | | | |
| 2328009 | Juan Mejias Vicente | Address on file | | | | | |
| 2301994 | Juan Melendez Alicea | Address on file | | | | | |
| 2257300 | Juan Melendez Colon | Address on file | | | | | |
| 2302798 | Juan Melendez Colon | Address on file | | | | | |
| 2319828 | Juan Melendez Matos | Address on file | | | | | |
| 2319582 | Juan Melendez Molina | Address on file | | | | | |
| 2263495 | Juan Melendez Pizarro | Address on file | | | | | |
| 2338976 | Juan Melendez Rivera | Address on file | | | | | |
| 2264549 | Juan Melendez Torres | Address on file | | | | | |
| 2254431 | Juan Melero San Miguel | Address on file | | | | | |
| 2265102 | Juan Mendez Rivera | Address on file | | | | | |
| 2336070 | Juan Mendez Rolon | Address on file | | | | | |
| 2316841 | Juan Mendez Valentin | Address on file | | | | | |
| 2271243 | Juan Mendoza Monserrate | Address on file | | | | | |
| 2322721 | Juan Mercado Feliciano | Address on file | | | | | |
| 2283970 | Juan Mercado Garcia | Address on file | | | | | |
| 2294662 | Juan Mercado Lopez | Address on file | | | | | |
| 2323788 | Juan Mercado Mendoza | Address on file | | | | | |
| 2264637 | Juan Merced Flores | Address on file | | | | | |
| 2334324 | Juan Merced Mateo | Address on file | | | | | |
| 2272905 | Juan Merced Melendez | Address on file | | | | | |
| 2309503 | Juan Miranda Torres | Address on file | | | | | |
| 2337603 | Juan Miranda Torres | Address on file | | | | | |
| 2333141 | Juan Mojica Cabral | Address on file | | | | | |
| 2256300 | Juan Mojica Castro | Address on file | | | | | |
| 2322372 | Juan Mojica Rodriguez | Address on file | | | | | |
| 2321968 | Juan Molina Candelaria | Address on file | | | | | |
| 2281074 | Juan Molina Robles | Address on file | | | | | |
| 2259897 | Juan Molina Rodriguez | Address on file | | | | | |
| 2306105 | Juan Monge Alejandro | Address on file | | | | | |
| 2333915 | Juan Monge Alejandro | Address on file | | | | | |
| 2291165 | Juan Montanez Flores | Address on file | | | | | |
| 2285881 | Juan Montañez Roldan | Address on file | | | | | |
| 2297847 | Juan Montanez Tufino | Address on file | | | | | |
| 2280829 | Juan Mora Moux | Address on file | | | | | |
| 2292912 | Juan Morales Cardona | Address on file | | | | | |
| 2320045 | Juan Morales Collazo | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2259886 | Juan Morales Cruz | Address on file | | | | | |
| 2299996 | Juan Morales Cruz | Address on file | | | | | |
| 2332934 | Juan Morales Cruz | Address on file | | | | | |
| 2269598 | Juan Morales Matias | Address on file | | | | | |
| 2257864 | Juan Morales Ortiz | Address on file | | | | | |
| 2346809 | Juan Morales Rivera | Address on file | | | | | |
| 2316159 | Juan Morales Robles | Address on file | | | | | |
| 2311354 | Juan Morales Valdes | Address on file | | | | | |
| 2260925 | Juan Morales Velez | Address on file | | | | | |
| 2332424 | Juan Morales Velez | Address on file | | | | | |
| 2260693 | Juan Morales Villegas | Address on file | | | | | |
| 2269196 | Juan Moreno Rosado | Address on file | | | | | |
| 2337952 | Juan Muniz Galarza | Address on file | | | | | |
| 2303327 | Juan Muniz Gonzalez | Address on file | | | | | |
| 2336852 | Juan Muniz Juan | Address on file | | | | | |
| 2300512 | Juan Munoz Gomez | Address on file | | | | | |
| 2342952 | Juan Munoz Marrero | Address on file | | | | | |
| 2254911 | Juan Muqoz Santiago | Address on file | | | | | |
| 2295168 | Juan N N Cintron Casanova | Address on file | | | | | |
| 2264160 | Juan N N Ortiz Rodriguez | Address on file | | | | | |
| 2280973 | Juan Narvaez Figueroa | Address on file | | | | | |
| 2317179 | Juan Natal Ponce | Address on file | | | | | |
| 2270437 | Juan Navarro Negron | Address on file | | | | | |
| 2339679 | Juan Navas Colon | Address on file | | | | | |
| 2273261 | Juan Nazario Morales | Address on file | | | | | |
| 2298953 | Juan Negron Cobian | Address on file | | | | | |
| 2271783 | Juan Negron Diaz | Address on file | | | | | |
| 2269633 | Juan Negron Gonzalez | Address on file | | | | | |
| 2265117 | Juan Negron Negron | Address on file | | | | | |
| 2322409 | Juan Negron Perez | Address on file | | | | | |
| 2326320 | Juan Negron Rodriguez | Address on file | | | | | |
| 2295059 | Juan Negron Serrano | Address on file | | | | | |
| 2306197 | Juan Nevarez Ortiz | Address on file | | | | | |
| 2266240 | Juan Nieves Aviles | Address on file | | | | | |
| 2278189 | Juan Nieves Baez | Address on file | | | | | |
| 2310682 | Juan Nieves Figueroa | Address on file | | | | | |
| 2346310 | Juan Nieves Hernandez | Address on file | | | | | |
| 2287787 | Juan Nieves Montanez | Address on file | | | | | |
| 2307553 | Juan Nogueras Leon | Address on file | | | | | |
| 2341978 | Juan O Diaz Pizarro | Address on file | | | | | |
| 2330390 | Juan O Gonzalez Sierra | Address on file | | | | | |
| 2290642 | Juan O O Gonzalez Espinos | Address on file | | | | | |
| 2255739 | Juan O O O Diaz Pagan | Address on file | | | | | |
| 2339657 | Juan Ocasio Agosto | Address on file | | | | | |
| 2296773 | Juan Ocasio Reyes | Address on file | | | | | |
| 2269245 | Juan Ocasio Torres | Address on file | | | | | |
| 2339477 | Juan Olavarria Perez | Address on file | | | | | |
| 2326954 | Juan Olmeda Figueroa | Address on file | | | | | |
| 2307117 | Juan Olmeda Olmeda | Address on file | | | | | |
| 2300152 | Juan Oppenheimer Cruz | Address on file | | | | | |
| 2311768 | Juan Oquendo Malpica | Address on file | | | | | |
| 2269983 | Juan Oquendo Roman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 967 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2328139 | Juan Oquendo Vega | Address on file | | | | | |
| 2321822 | Juan Orama Medina | Address on file | | | | | |
| 2330176 | Juan Oramas Vadi | Address on file | | | | | |
| 2338648 | Juan Orozco Carrasquillo | Address on file | | | | | |
| 2318226 | Juan Orozco Rivera | Address on file | | | | | |
| 2328604 | Juan Ortega Rosa | Address on file | | | | | |
| 2338386 | Juan Ortiz Caraballo | Address on file | | | | | |
| 2328481 | Juan Ortiz Cintron | Address on file | | | | | |
| 2254701 | Juan Ortiz Dominguez | Address on file | | | | | |
| 2260911 | Juan Ortiz Escude | Address on file | | | | | |
| 2256941 | Juan Ortiz Figueroa | Address on file | | | | | |
| 2284029 | Juan Ortiz Garcia | Address on file | | | | | |
| 2319791 | Juan Ortiz Garcia | Address on file | | | | | |
| 2276990 | Juan Ortiz Gonzalez | Address on file | | | | | |
| 2335237 | Juan Ortiz Gonzalez | Address on file | | | | | |
| 2317548 | Juan Ortiz Hernandez | Address on file | | | | | |
| 2285060 | Juan Ortiz Martinez | Address on file | | | | | |
| 2330843 | Juan Ortiz Medero | Address on file | | | | | |
| 2334111 | Juan Ortiz Medero | Address on file | | | | | |
| 2266089 | Juan Ortiz Navas | Address on file | | | | | |
| 2322092 | Juan Ortiz Ortiz | Address on file | | | | | |
| 2276307 | Juan Ortiz Perez | Address on file | | | | | |
| 2271808 | Juan Ortiz Ramos | Address on file | | | | | |
| 2326576 | Juan Ortiz Rivera | Address on file | | | | | |
| 2340457 | Juan Ortiz Rosario | Address on file | | | | | |
| 2255177 | Juan Ortiz Santiago | Address on file | | | | | |
| 2259645 | Juan Ortiz Santiago | Address on file | | | | | |
| 2325948 | Juan Ortiz Torres | Address on file | | | | | |
| 2273935 | Juan Ortiz Vazquez | Address on file | | | | | |
| 2311732 | Juan Osorio Fuentes | Address on file | | | | | |
| 2320216 | Juan Osorio Fuentes | Address on file | | | | | |
| 2261833 | Juan Otero Rivera | Address on file | | | | | |
| 2311964 | Juan Oyola Cuadrado | Address on file | | | | | |
| 2295386 | Juan P Gonzalez Salas | Address on file | | | | | |
| 2319016 | Juan P P Gutierrez Perez | Address on file | | | | | |
| 2303310 | Juan P P Lasanta Rivera | Address on file | | | | | |
| 2302973 | Juan P P Perez Perez | Address on file | | | | | |
| 2291435 | Juan P P Rodríguez Cruz | Address on file | | | | | |
| 2291768 | Juan P P Sanchez Torres | Address on file | | | | | |
| 2301273 | Juan P Ramos Muniz | Address on file | | | | | |
| 2307785 | Juan P Rivera Almeida | Address on file | | | | | |
| 2257400 | Juan Pacheco Camacho | Address on file | | | | | |
| 2314176 | Juan Pacheco Juan | Address on file | | | | | |
| 2323339 | Juan Pacheco Ramos | Address on file | | | | | |
| 2346173 | Juan Pacheco Torres | Address on file | | | | | |
| 2259623 | Juan Pachot Santiago | Address on file | | | | | |
| 2294714 | Juan Padilla Garcia | Address on file | | | | | |
| 2320390 | Juan Padilla Lebrón | Address on file | | | | | |
| 2266250 | Juan Padilla Serrano | Address on file | | | | | |
| 2283771 | Juan Padua Velez | Address on file | | | | | |
| 2345295 | Juan Pagan Albanese | Address on file | | | | | |
| 2262980 | Juan Pagan Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 968 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263777 | Juan Pagan Hernandez | Address on file | | | | | |
| 2309186 | Juan Pagan Hernandez | Address on file | | | | | |
| 2324392 | Juan Pagan Juan | Address on file | | | | | |
| 2279404 | Juan Pagan Mercado | Address on file | | | | | |
| 2258457 | Juan Pagan Ortiz | Address on file | | | | | |
| 2318808 | Juan Pagan Ramirez | Address on file | | | | | |
| 2274804 | Juan Pagan Reyes | Address on file | | | | | |
| 2285092 | Juan Pagan Rios | Address on file | | | | | |
| 2293555 | Juan Pagan Rivera | Address on file | | | | | |
| 2303673 | Juan Pagan Rojas | Address on file | | | | | |
| 2300447 | Juan Pantoja Negron | Address on file | | | | | |
| 2320306 | Juan Paris Clemente | Address on file | | | | | |
| 2302116 | Juan Parrilla Quinones | Address on file | | | | | |
| 2282716 | Juan Pastrana Cedres | Address on file | | | | | |
| 2295568 | Juan Pena Medina | Address on file | | | | | |
| 2296796 | Juan Peña Rodriguez | Address on file | | | | | |
| 2327490 | Juan Perea Soto | Address on file | | | | | |
| 2257575 | Juan Pereira Garcia | Address on file | | | | | |
| 2284692 | Juan Perez Atiles | Address on file | | | | | |
| 2328014 | Juan Perez Aviles | Address on file | | | | | |
| 2294190 | Juan Perez Baez | Address on file | | | | | |
| 2273650 | Juan Perez Calderon | Address on file | | | | | |
| 2321589 | Juan Perez Camacho | Address on file | | | | | |
| 2263313 | Juan Perez Figueroa | Address on file | | | | | |
| 2293435 | Juan Perez Jimenez | Address on file | | | | | |
| 2333564 | Juan Perez Jimenez | Address on file | | | | | |
| 2327391 | Juan Perez Lozano | Address on file | | | | | |
| 2276311 | Juan Perez Morales | Address on file | | | | | |
| 2254971 | Juan Perez Nunez | Address on file | | | | | |
| 2255849 | Juan Perez Oquendo | Address on file | | | | | |
| 2270910 | Juan Perez Otero | Address on file | | | | | |
| 2254473 | Juan Perez Padro | Address on file | | | | | |
| 2254076 | Juan Perez Ramos | Address on file | | | | | |
| 2321458 | Juan Perez Ramos | Address on file | | | | | |
| 2290458 | Juan Perez Rios | Address on file | | | | | |
| 2282678 | Juan Perez Rivera | Address on file | | | | | |
| 2271660 | Juan Perez Robles | Address on file | | | | | |
| 2316918 | Juan Perez Roman | Address on file | | | | | |
| 2268820 | Juan Perez Sanchez | Address on file | | | | | |
| 2258213 | Juan Perez Santiago | Address on file | | | | | |
| 2272472 | Juan Perez Santiago | Address on file | | | | | |
| 2320424 | Juan Perez Seda | Address on file | | | | | |
| 2263902 | Juan Perez Soto | Address on file | | | | | |
| 2292164 | Juan Perez Soto | Address on file | | | | | |
| 2338888 | Juan Perez Torres | Address on file | | | | | |
| 2280234 | Juan Perez Vazquez | Address on file | | | | | |
| 2315837 | Juan Picon Mercado | Address on file | | | | | |
| 2298470 | Juan Pinero Castro | Address on file | | | | | |
| 2341672 | Juan Pinero Perez | Address on file | | | | | |
| 2277873 | Juan Pizarro Calderon | Address on file | | | | | |
| 2319917 | Juan Pizarro Colon | Address on file | | | | | |
| 2279397 | Juan Pizarro Nieves | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2296613 | Juan Placeres Pagan | Address on file | | | | | |
| 2336154 | Juan Placeres Pagan | Address on file | | | | | |
| 2272146 | Juan Plaza Osorio | Address on file | | | | | |
| 2255793 | Juan Plaza Roman | Address on file | | | | | |
| 2335725 | Juan Pomales Navarro | Address on file | | | | | |
| 2265147 | Juan Pomales Rivera | Address on file | | | | | |
| 2276404 | Juan Ponce Avila | Address on file | | | | | |
| 2284077 | Juan Pratts Martir | Address on file | | | | | |
| 2289727 | Juan Qui?Ones Ayala | Address on file | | | | | |
| 2273814 | Juan Qui?Ones Vazquez | Address on file | | | | | |
| 2266330 | Juan Quiles Cardona | Address on file | | | | | |
| 2325903 | Juan Quiles Rios | Address on file | | | | | |
| 2275000 | Juan Quiles Rodriguez | Address on file | | | | | |
| 2331914 | Juan Quinones Mojica | Address on file | | | | | |
| 2297981 | Juan Quintana Lopez | Address on file | | | | | |
| 2343201 | Juan R Acevedo Acevedo | Address on file | | | | | |
| 2330014 | Juan R Amador Mojica | Address on file | | | | | |
| 2275212 | Juan R Bellavista Camuñas | Address on file | | | | | |
| 2281825 | Juan R Carbonell Gonzalez | Address on file | | | | | |
| 2311464 | Juan R Cartagena | Address on file | | | | | |
| 2320872 | Juan R Cordero Maldonado | Address on file | | | | | |
| 2312743 | Juan R Correa Alejandro | Address on file | | | | | |
| 2312824 | Juan R Correa Pagan | Address on file | | | | | |
| 2338209 | Juan R Cotto Vives | Address on file | | | | | |
| 2323637 | Juan R Cruz Acevedo | Address on file | | | | | |
| 2320106 | Juan R Cruz Cruz | Address on file | | | | | |
| 2305512 | Juan R Cruz Suarez | Address on file | | | | | |
| 2264780 | Juan R De Arce Flores | Address on file | | | | | |
| 2344549 | Juan R De Jesus Lebron | Address on file | | | | | |
| 2320959 | Juan R Diaz Mercado | Address on file | | | | | |
| 2312868 | Juan R Diaz Rodriguez | Address on file | | | | | |
| 2317980 | Juan R Figueroa Nieves | Address on file | | | | | |
| 2271648 | Juan R Fonseca Valencia | Address on file | | | | | |
| 2299077 | Juan R Garay Rivera | Address on file | | | | | |
| 2343028 | Juan R Garcia Martinez | Address on file | | | | | |
| 2325518 | Juan R Garcia Ramirez | Address on file | | | | | |
| 2323049 | Juan R Gely Colon | Address on file | | | | | |
| 2320203 | Juan R Gonzalez Aponte | Address on file | | | | | |
| 2268957 | Juan R Gonzalez Diaz | Address on file | | | | | |
| 2257801 | Juan R Hernandez Montañez | Address on file | | | | | |
| 2262548 | Juan R Hoyos Rivera | Address on file | | | | | |
| 2328779 | Juan R Llopiz Alamo | Address on file | | | | | |
| 2314676 | Juan R Lopez Sanchez | Address on file | | | | | |
| 2344530 | Juan R Lorenzo Mercado | Address on file | | | | | |
| 2322917 | Juan R Luquis Sierra | Address on file | | | | | |
| 2314642 | Juan R Machin Delgado | Address on file | | | | | |
| 2297636 | Juan R Maldonado Robles | Address on file | | | | | |
| 2308157 | Juan R Marquez Ginorio | Address on file | | | | | |
| 2265197 | Juan R Marrero Colon | Address on file | | | | | |
| 2266817 | Juan R Marrero Marrero | Address on file | | | | | |
| 2280346 | Juan R Martinez Cordero | Address on file | | | | | |
| 2324572 | Juan R Martinez Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2254856 | Juan R Matos Arroyo | Address on file | | | | | |
| 2261164 | Juan R Medero Matos | Address on file | | | | | |
| 2266459 | Juan R Melendez Santiago | Address on file | | | | | |
| 2331104 | Juan R Molina Camacho | Address on file | | | | | |
| 2322770 | Juan R Montanez Rodriguez | Address on file | | | | | |
| 2345169 | Juan R Montes Romero | Address on file | | | | | |
| 2340433 | Juan R Muñiz Zabala | Address on file | | | | | |
| 2297591 | Juan R Nieves Marrero | Address on file | | | | | |
| 2272882 | Juan R Nieves Rivera | Address on file | | | | | |
| 2345422 | Juan R Nogueras Adorno | Address on file | | | | | |
| 2294359 | Juan R Ortiz Lugo | Address on file | | | | | |
| 2266559 | Juan R Ortiz Maysonet | Address on file | | | | | |
| 2320027 | Juan R Otero Santiago | Address on file | | | | | |
| 2326139 | Juan R Pagan Cordero | Address on file | | | | | |
| 2321816 | Juan R Patxot Rodriguez | Address on file | | | | | |
| 2294943 | Juan R Pellicier Febre | Address on file | | | | | |
| 2277739 | Juan R Perez Casiano | Address on file | | | | | |
| 2324374 | Juan R Perez Valentin | Address on file | | | | | |
| 2263761 | Juan R Quinones Rivera | Address on file | | | | | |
| 2322891 | Juan R Quintana Gonzalez | Address on file | | | | | |
| 2294703 | Juan R R Abreu Cordero | Address on file | | | | | |
| 2324930 | Juan R R Agosto Colon | Address on file | | | | | |
| 2267410 | Juan R R Agosto Lopez | Address on file | | | | | |
| 2289852 | Juan R R Almestica Pizarro | Address on file | | | | | |
| 2305301 | Juan R R Ayala Velez | Address on file | | | | | |
| 2298151 | Juan R R Burgos Cotto | Address on file | | | | | |
| 2269297 | Juan R R Casiano Rodriguez | Address on file | | | | | |
| 2268183 | Juan R R Castro Castro | Address on file | | | | | |
| 2290568 | Juan R R Cotto Diaz | Address on file | | | | | |
| 2293275 | Juan R R Cruz Ortiz | Address on file | | | | | |
| 2260327 | Juan R R Cruz Sanchez | Address on file | | | | | |
| 2293948 | Juan R R Figueroa Alvarez | Address on file | | | | | |
| 2297176 | Juan R R Fuentes Ayala | Address on file | | | | | |
| 2269922 | Juan R R Hernandez Rivera | Address on file | | | | | |
| 2294775 | Juan R R Lopez Garay | Address on file | | | | | |
| 2255996 | Juan R R Marquez Gonzalez | Address on file | | | | | |
| 2306013 | Juan R R Martinez Colon | Address on file | | | | | |
| 2273437 | Juan R R Mojica Andino | Address on file | | | | | |
| 2268259 | Juan R R Montoyo Rodriguez | Address on file | | | | | |
| 2254100 | Juan R R Morell Vazquez | Address on file | | | | | |
| 2285527 | Juan R R Mulero Mulero | Address on file | | | | | |
| 2262759 | Juan R R Nunez Juan | Address on file | | | | | |
| 2303333 | Juan R R Perez Figueroa | Address on file | | | | | |
| 2265386 | Juan R R Quiles Claudio | Address on file | | | | | |
| 2266359 | Juan R R Rivera Cosme | Address on file | | | | | |
| 2319066 | Juan R R Rodriguez Gonzalez | Address on file | | | | | |
| 2289058 | Juan R R Rodriguez Maldonado | Address on file | | | | | |
| 2264983 | Juan R R Rodriguez Tosado | Address on file | | | | | |
| 2326088 | Juan R R Rosario Hernandez | Address on file | | | | | |
| 2306743 | Juan R R Ruiz Gonzalez | Address on file | | | | | |
| 2257316 | Juan R R Salgas Caez | Address on file | | | | | |
| 2259674 | Juan R R Sanchez Monserrate | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 971 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286376 | Juan R R Santana Miranda | Address on file | | | | | |
| 2307591 | Juan R R Torres Asia | Address on file | | | | | |
| 2262677 | Juan R R Traverso Geigel | Address on file | | | | | |
| 2262299 | Juan R R Vazquez Gazmey | Address on file | | | | | |
| 2254640 | Juan R R Velazquez Ortiz | Address on file | | | | | |
| 2262867 | Juan R R Vidal Gambaro | Address on file | | | | | |
| 2262741 | Juan R Rivera Colon | Address on file | | | | | |
| 2269339 | Juan R Rivera Geraldino | Address on file | | | | | |
| 2260403 | Juan R Rivera Ojeda | Address on file | | | | | |
| 2346780 | Juan R Rivera Ortiz | Address on file | | | | | |
| 2256765 | Juan R Rivera Serrano | Address on file | | | | | |
| 2265615 | Juan R Rivera Vélez | Address on file | | | | | |
| 2325386 | Juan R Rodriguez Cruz | Address on file | | | | | |
| 2273392 | Juan R Rodriguez Figueroa | Address on file | | | | | |
| 2286936 | Juan R Rodriguez Santiago | Address on file | | | | | |
| 2314814 | Juan R Rosa Resto | Address on file | | | | | |
| 2312311 | Juan R Rosario Jimenez | Address on file | | | | | |
| 2279829 | Juan R Rosario Quiles | Address on file | | | | | |
| 2270247 | Juan R Ruiz Rivera | Address on file | | | | | |
| 2289201 | Juan R Sanchez Sierra | Address on file | | | | | |
| 2277318 | Juan R Sandoval Rivera | Address on file | | | | | |
| 2259068 | Juan R Santiago Bracero | Address on file | | | | | |
| 2256172 | Juan R Sepulveda Gonzalez | Address on file | | | | | |
| 2309137 | Juan R Silva Vazquez | Address on file | | | | | |
| 2259939 | Juan R Sosa Nieves | Address on file | | | | | |
| 2312342 | Juan R Soto Pilloto | Address on file | | | | | |
| 2256296 | Juan R Torres O'Neill | Address on file | | | | | |
| 2268026 | Juan R Vendrell Vega | Address on file | | | | | |
| 2317472 | Juan R. R Falconi Rosa | Address on file | | | | | |
| 2298724 | Juan Ramirez Dalmau | Address on file | | | | | |
| 2291132 | Juan Ramos Arbelo | Address on file | | | | | |
| 2287228 | Juan Ramos Bosch | Address on file | | | | | |
| 2275984 | Juan Ramos Calderon | Address on file | | | | | |
| 2346679 | Juan Ramos Cruz | Address on file | | | | | |
| 2278578 | Juan Ramos Diaz | Address on file | | | | | |
| 2267717 | Juan Ramos Hernandez | Address on file | | | | | |
| 2322573 | Juan Ramos Maldonado | Address on file | | | | | |
| 2330201 | Juan Ramos Mendez | Address on file | | | | | |
| 2330138 | Juan Ramos Miranda | Address on file | | | | | |
| 2321889 | Juan Ramos Muniz | Address on file | | | | | |
| 2292385 | Juan Ramos Ramos | Address on file | | | | | |
| 2321945 | Juan Ramos Ramos | Address on file | | | | | |
| 2267564 | Juan Ramos Rivera | Address on file | | | | | |
| 2319090 | Juan Ramos Rodriguez | Address on file | | | | | |
| 2329802 | Juan Ramos Roman | Address on file | | | | | |
| 2272457 | Juan Renta Pedrosa | Address on file | | | | | |
| 2311112 | Juan Repollet Rivera | Address on file | | | | | |
| 2287861 | Juan Reveron Ruiz | Address on file | | | | | |
| 2335141 | Juan Reveron Ruiz | Address on file | | | | | |
| 2281802 | Juan Rexach Osorio | Address on file | | | | | |
| 2293621 | Juan Reyes Batista | Address on file | | | | | |
| 2284976 | Juan Reyes Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 972 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2322637 | Juan Reyes Lozada | Address on file | | | | | |
| 2278773 | Juan Reyes Maldonado | Address on file | | | | | |
| 2264141 | Juan Reyes Martinez | Address on file | | | | | |
| 2291298 | Juan Reyes Mulero | Address on file | | | | | |
| 2257747 | Juan Reyes Nieves | Address on file | | | | | |
| 2338605 | Juan Reyes Roman | Address on file | | | | | |
| 2282553 | Juan Reyes Ruiz | Address on file | | | | | |
| 2265321 | Juan Reyes Serrano | Address on file | | | | | |
| 2259280 | Juan Rios Blay | Address on file | | | | | |
| 2318219 | Juan Rios Cruz | Address on file | | | | | |
| 2277013 | Juan Rios Luciano | Address on file | | | | | |
| 2267875 | Juan Rios Martinez | Address on file | | | | | |
| 2311249 | Juan Rios Velez | Address on file | | | | | |
| 2262904 | Juan Rivera Candelario | Address on file | | | | | |
| 2340705 | Juan Rivera Carrion | Address on file | | | | | |
| 2333468 | Juan Rivera Cintron | Address on file | | | | | |
| 2286344 | Juan Rivera Clemente | Address on file | | | | | |
| 2276515 | Juan Rivera Colon | Address on file | | | | | |
| 2316952 | Juan Rivera Colon | Address on file | | | | | |
| 2256648 | Juan Rivera Coriano | Address on file | | | | | |
| 2261421 | Juan Rivera Fernandez | Address on file | | | | | |
| 2258842 | Juan Rivera Gonzalez | Address on file | | | | | |
| 2332082 | Juan Rivera Gonzalez | Address on file | | | | | |
| 2329507 | Juan Rivera Gual | Address on file | | | | | |
| 2270349 | Juan Rivera Hernandez | Address on file | | | | | |
| 2340965 | Juan Rivera Infante | Address on file | | | | | |
| 2326494 | Juan Rivera Jimenez | Address on file | | | | | |
| 2321559 | Juan Rivera Juan | Address on file | | | | | |
| 2261689 | Juan Rivera Lacen | Address on file | | | | | |
| 2311773 | Juan Rivera Laureano | Address on file | | | | | |
| 2279208 | Juan Rivera Marquez | Address on file | | | | | |
| 2293954 | Juan Rivera Marti | Address on file | | | | | |
| 2321918 | Juan Rivera Matos | Address on file | | | | | |
| 2323258 | Juan Rivera Morales | Address on file | | | | | |
| 2269636 | Juan Rivera Negron | Address on file | | | | | |
| 2291554 | Juan Rivera Oliveras | Address on file | | | | | |
| 2312188 | Juan Rivera Ortiz | Address on file | | | | | |
| 2333728 | Juan Rivera Ortiz | Address on file | | | | | |
| 2293960 | Juan Rivera Padilla | Address on file | | | | | |
| 2289361 | Juan Rivera Perez | Address on file | | | | | |
| 2311472 | Juan Rivera Perez | Address on file | | | | | |
| 2323223 | Juan Rivera Perez | Address on file | | | | | |
| 2308402 | Juan Rivera Pizarro | Address on file | | | | | |
| 2346372 | Juan Rivera Quintana | Address on file | | | | | |
| 2306608 | Juan Rivera Ramos | Address on file | | | | | |
| 2322472 | Juan Rivera Ramos | Address on file | | | | | |
| 2269944 | Juan Rivera Reyes | Address on file | | | | | |
| 2254241 | Juan Rivera Rivera | Address on file | | | | | |
| 2256790 | Juan Rivera Rivera | Address on file | | | | | |
| 2293561 | Juan Rivera Rivera | Address on file | | | | | |
| 2309256 | Juan Rivera Rivera | Address on file | | | | | |
| 2267644 | Juan Rivera Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268061 | Juan Rivera Rodriguez | Address on file | | | | | |
| 2280542 | Juan Rivera Rodriguez | Address on file | | | | | |
| 2283695 | Juan Rivera Rodriguez | Address on file | | | | | |
| 2294560 | Juan Rivera Rodriguez | Address on file | | | | | |
| 2306589 | Juan Rivera Rodriguez | Address on file | | | | | |
| 2322735 | Juan Rivera Rodriguez | Address on file | | | | | |
| 2323048 | Juan Rivera Rodriguez | Address on file | | | | | |
| 2278345 | Juan Rivera Ruiz | Address on file | | | | | |
| 2323138 | Juan Rivera Saldana | Address on file | | | | | |
| 2307443 | Juan Rivera Santos | Address on file | | | | | |
| 2255197 | Juan Rivera Torres | Address on file | | | | | |
| 2300689 | Juan Rivera Velazquez | Address on file | | | | | |
| 2341369 | Juan Rivera Velazquez | Address on file | | | | | |
| 2257852 | Juan Rivera Velez | Address on file | | | | | |
| 2270937 | Juan Robinson Rivera | Address on file | | | | | |
| 2301510 | Juan Robledo Diaz | Address on file | | | | | |
| 2294787 | Juan Robles Febus | Address on file | | | | | |
| 2322806 | Juan Robles Figueroa | Address on file | | | | | |
| 2271521 | Juan Robles Maldonado | Address on file | | | | | |
| 2279268 | Juan Robles Roman | Address on file | | | | | |
| 2310603 | Juan Roche Torres | Address on file | | | | | |
| 2267213 | Juan Rodriguez Alejandr | Address on file | | | | | |
| 2329076 | Juan Rodriguez Cartagena | Address on file | | | | | |
| 2323208 | Juan Rodriguez Cedeno | Address on file | | | | | |
| 2275566 | Juan Rodriguez Cirilo | Address on file | | | | | |
| 2258086 | Juan Rodriguez Colon | Address on file | | | | | |
| 2334081 | Juan Rodriguez Colon | Address on file | | | | | |
| 2341412 | Juan Rodriguez Colon | Address on file | | | | | |
| 2311226 | Juan Rodriguez Crespo | Address on file | | | | | |
| 2301377 | Juan Rodriguez Cuchi | Address on file | | | | | |
| 2254544 | Juan Rodriguez Del | Address on file | | | | | |
| 2256615 | Juan Rodriguez Flecha | Address on file | | | | | |
| 2276389 | Juan Rodriguez Irizarry | Address on file | | | | | |
| 2296237 | Juan Rodriguez Laboy | Address on file | | | | | |
| 2259286 | Juan Rodriguez Maldonado | Address on file | | | | | |
| 2288039 | Juan Rodriguez Martinez | Address on file | | | | | |
| 2325553 | Juan Rodriguez Mendez | Address on file | | | | | |
| 2311886 | Juan Rodriguez Munoz | Address on file | | | | | |
| 2324974 | Juan Rodriguez Pereira | Address on file | | | | | |
| 2325587 | Juan Rodriguez Perez | Address on file | | | | | |
| 2334093 | Juan Rodriguez Ramos | Address on file | | | | | |
| 2339317 | Juan Rodriguez Ramos | Address on file | | | | | |
| 2293067 | Juan Rodriguez Reillo | Address on file | | | | | |
| 2262591 | Juan Rodriguez Reyes | Address on file | | | | | |
| 2278482 | Juan Rodriguez Rios | Address on file | | | | | |
| 2261470 | Juan Rodriguez Rivera | Address on file | | | | | |
| 2274010 | Juan Rodriguez Rivera | Address on file | | | | | |
| 2310850 | Juan Rodriguez Rodriguez | Address on file | | | | | |
| 2273055 | Juan Rodriguez Rojas | Address on file | | | | | |
| 2308675 | Juan Rodriguez Sanchez | Address on file | | | | | |
| 2317671 | Juan Rodriguez Santiago | Address on file | | | | | |
| 2271547 | Juan Rodriguez Vega | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 974 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2317488 | Juan Rodriguez Vega | Address on file | | | | | |
| 2330082 | Juan Rodriguez Vega | Address on file | | | | | |
| 2269562 | Juan Rodriguez Velazquez | Address on file | | | | | |
| 2311413 | Juan Rodriquez Rodriguez | Address on file | | | | | |
| 2257194 | Juan Rojas Ramos | Address on file | | | | | |
| 2262216 | Juan Rojas Rivera | Address on file | | | | | |
| 2281260 | Juan Rojas Vazquez | Address on file | | | | | |
| 2268306 | Juan Roldan Perez | Address on file | | | | | |
| 2327149 | Juan Roldan Perez | Address on file | | | | | |
| 2267655 | Juan Roldan Vega | Address on file | | | | | |
| 2283783 | Juan Rolon Alicea | Address on file | | | | | |
| 2328530 | Juan Rolon Canino | Address on file | | | | | |
| 2260457 | Juan Rolon Reyes | Address on file | | | | | |
| 2327430 | Juan Roman Cruz | Address on file | | | | | |
| 2256513 | Juan Roman Hernandez | Address on file | | | | | |
| 2322315 | Juan Roman Lozada | Address on file | | | | | |
| 2311345 | Juan Roman Quintana | Address on file | | | | | |
| 2256219 | Juan Roman Rosado | Address on file | | | | | |
| 2265347 | Juan Roman Valentin | Address on file | | | | | |
| 2325355 | Juan Romero Corchado | Address on file | | | | | |
| 2312141 | Juan Romero Sanchez | Address on file | | | | | |
| 2328998 | Juan Rosa Algarin | Address on file | | | | | |
| 2277387 | Juan Rosa Castillo | Address on file | | | | | |
| 2325888 | Juan Rosa Cruz | Address on file | | | | | |
| 2324256 | Juan Rosa Escobar | Address on file | | | | | |
| 2268915 | Juan Rosa Rivera | Address on file | | | | | |
| 2307671 | Juan Rosa Romero | Address on file | | | | | |
| 2337848 | Juan Rosa Serrano | Address on file | | | | | |
| 2340449 | Juan Rosado Arocho | Address on file | | | | | |
| 2268134 | Juan Rosado Barreto | Address on file | | | | | |
| 2323160 | Juan Rosado Cardec | Address on file | | | | | |
| 2321734 | Juan Rosado Feliciano | Address on file | | | | | |
| 2306772 | Juan Rosado Fuentes | Address on file | | | | | |
| 2319038 | Juan Rosado Muniz | Address on file | | | | | |
| 2268547 | Juan Rosado Ocasio | Address on file | | | | | |
| 2339981 | Juan Rosado Rios | Address on file | | | | | |
| 2324247 | Juan Rosado Sanchez | Address on file | | | | | |
| 2320728 | Juan Rosario Andino | Address on file | | | | | |
| 2313566 | Juan Rosario Cortijo | Address on file | | | | | |
| 2313569 | Juan Rosario Cruz | Address on file | | | | | |
| 2291058 | Juan Rosario Del Valle | Address on file | | | | | |
| 2329899 | Juan Rosario Diaz | Address on file | | | | | |
| 2284887 | Juan Rosario Miranda | Address on file | | | | | |
| 2333464 | Juan Rosario Negron | Address on file | | | | | |
| 2328176 | Juan Rosario Reyes | Address on file | | | | | |
| 2307991 | Juan Rosario Rosa | Address on file | | | | | |
| 2272541 | Juan Rosario Santiago | Address on file | | | | | |
| 2274760 | Juan Rosario Soto | Address on file | | | | | |
| 2267065 | Juan Rosario Torres | Address on file | | | | | |
| 2320511 | Juan Rosario Torres | Address on file | | | | | |
| 2257276 | Juan Rosario Villafañe | Address on file | | | | | |
| 2321929 | Juan Rosas Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 975 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2288387 | Juan Rosas Valentin | Address on file | | | | | |
| 2299593 | Juan Ruiz Asprilla | Address on file | | | | | |
| 2282424 | Juan Ruiz Cardona | Address on file | | | | | |
| 2272061 | Juan Ruiz Cruz | Address on file | | | | | |
| 2318476 | Juan Ruiz Feliciano | Address on file | | | | | |
| 2286432 | Juan Ruiz Hernandez | Address on file | | | | | |
| 2332359 | Juan Ruiz Lasalle | Address on file | | | | | |
| 2288009 | Juan Ruiz Pellot | Address on file | | | | | |
| 2299268 | Juan Ruiz Ramos | Address on file | | | | | |
| 2285137 | Juan Ruiz Rosario | Address on file | | | | | |
| 2263280 | Juan Rullan Figueroa | Address on file | | | | | |
| 2292255 | Juan S Aponte Mojica | Address on file | | | | | |
| 2341414 | Juan S Arroyo Feliciano | Address on file | | | | | |
| 2285452 | Juan S Lugo Torres | Address on file | | | | | |
| 2319778 | Juan S Martir Serrano | Address on file | | | | | |
| 2299644 | Juan S S Diaz Barbosa | Address on file | | | | | |
| 2272427 | Juan Salas Acevedo | Address on file | | | | | |
| 2287062 | Juan Salas Torres | Address on file | | | | | |
| 2267949 | Juan Sanchez Alvarado | Address on file | | | | | |
| 2306819 | Juan Sanchez Delgado | Address on file | | | | | |
| 2279601 | Juan Sanchez Diaz | Address on file | | | | | |
| 2272244 | Juan Sanchez Melendez | Address on file | | | | | |
| 2269015 | Juan Sanchez Merced | Address on file | | | | | |
| 2336021 | Juan Sanchez Morales | Address on file | | | | | |
| 2310857 | Juan Sanchez Ortiz | Address on file | | | | | |
| 2309792 | Juan Sanchez Quiñones | Address on file | | | | | |
| 2254366 | Juan Sanchez Ramos | Address on file | | | | | |
| 2311386 | Juan Sanchez Ramos | Address on file | | | | | |
| 2323142 | Juan Sanchez Ruiz | Address on file | | | | | |
| 2320683 | Juan Sanchez Sanchez | Address on file | | | | | |
| 2256364 | Juan Sanchez Sierra | Address on file | | | | | |
| 2262581 | Juan Sandoval Rodriguez | Address on file | | | | | |
| 2309576 | Juan Santaella Carmona | Address on file | | | | | |
| 2335335 | Juan Santana | Address on file | | | | | |
| 2288380 | Juan Santana Acevedo | Address on file | | | | | |
| 2315984 | Juan Santana Gonzalez | Address on file | | | | | |
| 2327713 | Juan Santana Melendez | Address on file | | | | | |
| 2339901 | Juan Santana Ocasio | Address on file | | | | | |
| 2324061 | Juan Santana Olivera | Address on file | | | | | |
| 2298695 | Juan Santana Rivera | Address on file | | | | | |
| 2256133 | Juan Santana Ruiz | Address on file | | | | | |
| 2312064 | Juan Santana Soto | Address on file | | | | | |
| 2256579 | Juan Santana Torres | Address on file | | | | | |
| 2266788 | Juan Santiago Agosto | Address on file | | | | | |
| 2295952 | Juan Santiago Areizaga | Address on file | | | | | |
| 2334602 | Juan Santiago Bermudez | Address on file | | | | | |
| 2330125 | Juan Santiago Cruz | Address on file | | | | | |
| 2346588 | Juan Santiago Cruz | Address on file | | | | | |
| 2339839 | Juan Santiago Diaz | Address on file | | | | | |
| 2301795 | Juan Santiago Garcia | Address on file | | | | | |
| 2257873 | Juan Santiago Juarbe | Address on file | | | | | |
| 2283935 | Juan Santiago Latorre | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2267041 | Juan Santiago Mercado | Address on file | | | | | |
| 2323154 | Juan Santiago Mercado | Address on file | | | | | |
| 2338273 | Juan Santiago Mercado | Address on file | | | | | |
| 2288257 | Juan Santiago Monsu | Address on file | | | | | |
| 2254350 | Juan Santiago Negron | Address on file | | | | | |
| 2329119 | Juan Santiago Perez | Address on file | | | | | |
| 2296084 | Juan Santiago Ramos | Address on file | | | | | |
| 2327878 | Juan Santiago Ramos | Address on file | | | | | |
| 2304986 | Juan Santiago Sanchez | Address on file | | | | | |
| 2291345 | Juan Santiago Santiago | Address on file | | | | | |
| 2270637 | Juan Santiago Soto | Address on file | | | | | |
| 2326070 | Juan Santiago Vazquez | Address on file | | | | | |
| 2260685 | Juan Santos Burgos | Address on file | | | | | |
| 2319134 | Juan Santos Colon | Address on file | | | | | |
| 2320681 | Juan Santos Colon | Address on file | | | | | |
| 2301805 | Juan Santos Lopez | Address on file | | | | | |
| 2319024 | Juan Santos Negron | Address on file | | | | | |
| 2328381 | Juan Santos Osorio | Address on file | | | | | |
| 2265934 | Juan Santos Rivera | Address on file | | | | | |
| 2327928 | Juan Santos Santiago | Address on file | | | | | |
| 2322736 | Juan Santos Torres | Address on file | | | | | |
| 2339251 | Juan Santos Trujillo | Address on file | | | | | |
| 2306921 | Juan Santos Velez | Address on file | | | | | |
| 2301509 | Juan Serrano Bonilla | Address on file | | | | | |
| 2284941 | Juan Serrano Nater | Address on file | | | | | |
| 2279663 | Juan Serrano Reyes | Address on file | | | | | |
| 2334747 | Juan Serrano Rosario | Address on file | | | | | |
| 2279342 | Juan Sierra Ortega | Address on file | | | | | |
| 2272791 | Juan Sifuentes Villafane | Address on file | | | | | |
| 2277675 | Juan Silva Beltran | Address on file | | | | | |
| 2322067 | Juan Silva Cintron | Address on file | | | | | |
| 2327571 | Juan Sola Perez | Address on file | | | | | |
| 2279611 | Juan Solivan Colon | Address on file | | | | | |
| 2326672 | Juan Sonera Gonzalez | Address on file | | | | | |
| 2283801 | Juan Sosa Cruz | Address on file | | | | | |
| 2264061 | Juan Soto Barreto | Address on file | | | | | |
| 2337510 | Juan Soto Carcana | Address on file | | | | | |
| 2338402 | Juan Soto Colon | Address on file | | | | | |
| 2285061 | Juan Soto Hernandez | Address on file | | | | | |
| 2257868 | Juan Soto Mendez | Address on file | | | | | |
| 2276920 | Juan Soto Morales | Address on file | | | | | |
| 2335927 | Juan Soto Perez | Address on file | | | | | |
| 2337738 | Juan Soto Rivera | Address on file | | | | | |
| 2285062 | Juan Soto Rodriguez | Address on file | | | | | |
| 2270511 | Juan Sotomayor Lopez | Address on file | | | | | |
| 2299093 | Juan Suarez Duran | Address on file | | | | | |
| 2265433 | Juan T Cana Solis | Address on file | | | | | |
| 2294423 | Juan T Feliciano Caraballo | Address on file | | | | | |
| 2330043 | Juan T Rivera Santiago | Address on file | | | | | |
| 2313893 | Juan T T Rios Roman | Address on file | | | | | |
| 2313296 | Juan Tapia Juan | Address on file | | | | | |
| 2303137 | Juan Tio Marrero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 977 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2281963 | Juan Tirado Jusino | Address on file | | | | | |
| 2272194 | Juan Tirado Ortiz | Address on file | | | | | |
| 2264201 | Juan Tirado Villanueva | Address on file | | | | | |
| 2323114 | Juan Toledo Alicea | Address on file | | | | | |
| 2312699 | Juan Toledo Velez | Address on file | | | | | |
| 2320500 | Juan Torres Aponte | Address on file | | | | | |
| 2321644 | Juan Torres Candelario | Address on file | | | | | |
| 2257072 | Juan Torres Cruz | Address on file | | | | | |
| 2275294 | Juan Torres Espada | Address on file | | | | | |
| 2275852 | Juan Torres Estrada | Address on file | | | | | |
| 2328200 | Juan Torres Garcia | Address on file | | | | | |
| 2256464 | Juan Torres Medina | Address on file | | | | | |
| 2266740 | Juan Torres Ortiz | Address on file | | | | | |
| 2334586 | Juan Torres Ortiz | Address on file | | | | | |
| 2311376 | Juan Torres Padilla | Address on file | | | | | |
| 2277828 | Juan Torres Ramirez | Address on file | | | | | |
| 2290395 | Juan Torres Ramos | Address on file | | | | | |
| 2259057 | Juan Torres Rivera | Address on file | | | | | |
| 2280004 | Juan Torres Rodriguez | Address on file | | | | | |
| 2320190 | Juan Torres Rosario | Address on file | | | | | |
| 2317765 | Juan Torres Santiago | Address on file | | | | | |
| 2344603 | Juan Torres Velazquez | Address on file | | | | | |
| 2275791 | Juan Torresmarti | Address on file | | | | | |
| 2268701 | Juan Troche Rodriguez | Address on file | | | | | |
| 2281012 | Juan Troche Vargas | Address on file | | | | | |
| 2334522 | Juan Troche Vargas | Address on file | | | | | |
| 2278400 | Juan Tulier Cruz | Address on file | | | | | |
| 2315189 | Juan U Jesus Ortiz | Address on file | | | | | |
| 2288892 | Juan V Alsina Ortiz | Address on file | | | | | |
| 2292086 | Juan V V Delgado Acosta | Address on file | | | | | |
| 2320712 | Juan Valentin Perez | Address on file | | | | | |
| 2308138 | Juan Valentin Vale | Address on file | | | | | |
| 2299566 | Juan Valle Vargas | Address on file | | | | | |
| 2306990 | Juan Vargas Carreras | Address on file | | | | | |
| 2255200 | Juan Vargas Colon | Address on file | | | | | |
| 2323096 | Juan Vargas Cortes | Address on file | | | | | |
| 2289986 | Juan Vargas Delgado | Address on file | | | | | |
| 2267442 | Juan Vargas Gonzalez | Address on file | | | | | |
| 2318470 | Juan Vargas Muniz | Address on file | | | | | |
| 2293730 | Juan Vargas Rodriguez | Address on file | | | | | |
| 2273715 | Juan Vazquez Aviles | Address on file | | | | | |
| 2336235 | Juan Vazquez Cruz | Address on file | | | | | |
| 2295284 | Juan Vazquez Figueroa | Address on file | | | | | |
| 2284044 | Juan Vazquez Fuentes | Address on file | | | | | |
| 2260058 | Juan Vazquez Jenaro | Address on file | | | | | |
| 2273341 | Juan Vazquez Lopez | Address on file | | | | | |
| 2265689 | Juan Vazquez Lozada | Address on file | | | | | |
| 2256264 | Juan Vazquez Rosario | Address on file | | | | | |
| 2283860 | Juan Vazquez Sierra | Address on file | | | | | |
| 2312245 | Juan Vazquez Torres | Address on file | | | | | |
| 2299556 | Juan Vazquez Vargas | Address on file | | | | | |
| 2292730 | Juan Vazquez Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 978 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340277 | Juan Vega Figueroa | Address on file | | | | | |
| 2300491 | Juan Vega Hernandez | Address on file | | | | | |
| 2325277 | Juan Vega Marin | Address on file | | | | | |
| 2335937 | Juan Vega Martinez | Address on file | | | | | |
| 2309856 | Juan Vega Negron | Address on file | | | | | |
| 2322330 | Juan Vega Padro | Address on file | | | | | |
| 2311260 | Juan Vega Perez | Address on file | | | | | |
| 2330609 | Juan Vega Semidey | Address on file | | | | | |
| 2289272 | Juan Veguilla Martinez | Address on file | | | | | |
| 2313139 | Juan Velazquez Maldonado | Address on file | | | | | |
| 2281886 | Juan Velazquez Ramos | Address on file | | | | | |
| 2291985 | Juan Velazquez Rios | Address on file | | | | | |
| 2317051 | Juan Velazquez Rivera | Address on file | | | | | |
| 2284052 | Juan Velazquez Ruiz | Address on file | | | | | |
| 2270089 | Juan Velazquez Santiago | Address on file | | | | | |
| 2331482 | Juan Velez Caban | Address on file | | | | | |
| 2285373 | Juan Velez Cruz | Address on file | | | | | |
| 2285251 | Juan Velez Olavarria | Address on file | | | | | |
| 2307027 | Juan Velez Ramos | Address on file | | | | | |
| 2321568 | Juan Velez Roman | Address on file | | | | | |
| 2307501 | Juan Velezjimenez | Address on file | | | | | |
| 2296657 | Juan Venegas Rivera | Address on file | | | | | |
| 2259051 | Juan Ventura Perez | Address on file | | | | | |
| 2285348 | Juan Vera Echevarria | Address on file | | | | | |
| 2322260 | Juan Veras Almonte | Address on file | | | | | |
| 2266554 | Juan Vicens Reynes | Address on file | | | | | |
| 2278947 | Juan Vicente Rodriguez | Address on file | | | | | |
| 2324434 | Juan Vicente Zayas | Address on file | | | | | |
| 2282883 | Juan Villafa?E Vega | Address on file | | | | | |
| 2280536 | Juan Villanueva Agosto | Address on file | | | | | |
| 2339087 | Juan Villanueva Castro | Address on file | | | | | |
| 2276410 | Juan Villanueva Cordero | Address on file | | | | | |
| 2273235 | Juan Villanueva Rosario | Address on file | | | | | |
| 2259739 | Juan Villaran Cruz | Address on file | | | | | |
| 2341355 | Juan Villegas Colon | Address on file | | | | | |
| 2321849 | Juan Villegas Pacheco | Address on file | | | | | |
| 2275864 | Juan Villegas Villegas | Address on file | | | | | |
| 2296358 | Juan Wagner Mendez | Address on file | | | | | |
| 2316618 | Juan Yambo Cancel | Address on file | | | | | |
| 2263416 | Juan Zambrana Rosario | Address on file | | | | | |
| 2324617 | Juana A A Alicea Cosme | Address on file | | | | | |
| 2304943 | Juana A A Morales Jimenez | Address on file | | | | | |
| 2313982 | Juana A A Ramos Cruz | Address on file | | | | | |
| 2320288 | Juana A Concepcion Rodriguez | Address on file | | | | | |
| 2339604 | Juana A Dib Ymisiara | Address on file | | | | | |
| 2278088 | Juana A Espinal Vargas | Address on file | | | | | |
| 2317295 | Juana A Morales Colon | Address on file | | | | | |
| 2327779 | Juana A Portorreal Cerda | Address on file | | | | | |
| 2286198 | Juana Acevedo Collazo | Address on file | | | | | |
| 2278691 | Juana Acosta Andino | Address on file | | | | | |
| 2318577 | Juana Aguayo Romero | Address on file | | | | | |
| 2302097 | Juana Alamo Gonzalez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341625 | Juana Albert Morales | Address on file | | | | | |
| 2322557 | Juana Alers Arce | Address on file | | | | | |
| 2304593 | Juana Alicea Lopez | Address on file | | | | | |
| 2312383 | Juana Alicea Maldonado | Address on file | | | | | |
| 2331726 | Juana Alicea Maldonado | Address on file | | | | | |
| 2327757 | Juana Alier Garcia | Address on file | | | | | |
| 2293268 | Juana Alvarado Alvarado | Address on file | | | | | |
| 2329094 | Juana Alvarado Ortiz | Address on file | | | | | |
| 2340071 | Juana Amaro Ocasio | Address on file | | | | | |
| 2294852 | Juana Andrades Castillo | Address on file | | | | | |
| 2291545 | Juana Andrades Laboy | Address on file | | | | | |
| 2286487 | Juana Antonetty Gonzalez | Address on file | | | | | |
| 2286392 | Juana Aponte Arroyo | Address on file | | | | | |
| 2316302 | Juana Aponte Santos | Address on file | | | | | |
| 2305249 | Juana Arroyo Feliciano | Address on file | | | | | |
| 2340323 | Juana Arzuaga Rodriguez | Address on file | | | | | |
| 2316297 | Juana Aviles Guzman | Address on file | | | | | |
| 2274691 | Juana Aviles Morales | Address on file | | | | | |
| 2295612 | Juana Aviles Vazquez | Address on file | | | | | |
| 2296489 | Juana Ayala Cordova | Address on file | | | | | |
| 2341240 | Juana Ayala Cordova | Address on file | | | | | |
| 2334793 | Juana Ayala Cortes | Address on file | | | | | |
| 2262678 | Juana Ayala Nieves | Address on file | | | | | |
| 2275202 | Juana B B Gonzalez Segarra | Address on file | | | | | |
| 2316743 | Juana B B Laboy Perez | Address on file | | | | | |
| 2330489 | Juana Baez Concepcion | Address on file | | | | | |
| 2302758 | Juana Bautista Maldonado | Address on file | | | | | |
| 2280012 | Juana Becerril Ruiz | Address on file | | | | | |
| 2283758 | Juana Benitez Medina | Address on file | | | | | |
| 2295977 | Juana Betancourt Betancourt | Address on file | | | | | |
| 2289632 | Juana Birriel Rodriguez | Address on file | | | | | |
| 2302734 | Juana Bonilla Vazquez | Address on file | | | | | |
| 2318536 | Juana Borgos Nieves | Address on file | | | | | |
| 2301020 | Juana Bouson Garcia | Address on file | | | | | |
| 2331596 | Juana Brito Brito | Address on file | | | | | |
| 2297260 | Juana Bruno Sanders | Address on file | | | | | |
| 2308013 | Juana Bultron Gonzalez | Address on file | | | | | |
| 2316083 | Juana Burgos Maldonado | Address on file | | | | | |
| 2284422 | Juana C C Soto Diaz | Address on file | | | | | |
| 2320369 | Juana C Ortiz Ramos | Address on file | | | | | |
| 2328748 | Juana Cabrera Cabrera | Address on file | | | | | |
| 2334140 | Juana Cabrera Francisco | Address on file | | | | | |
| 2336769 | Juana Calderon Santos | Address on file | | | | | |
| 2337969 | Juana Cancel Acevedo | Address on file | | | | | |
| 2318821 | Juana Candelaria Candelari | Address on file | | | | | |
| 2318263 | Juana Candelario Vazquez | Address on file | | | | | |
| 2301470 | Juana Cantres Muriel | Address on file | | | | | |
| 2280775 | Juana Caraballo Juana | Address on file | | | | | |
| 2285229 | Juana Caraballo Rosa | Address on file | | | | | |
| 2297941 | Juana Carmona Marquez | Address on file | | | | | |
| 2285718 | Juana Carrasco Serrano | Address on file | | | | | |
| 2308196 | Juana Cartagena Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2319852 | Juana Ceceres Salabarria | Address on file | | | | | |
| 2305327 | Juana Cepeda Jesus | Address on file | | | | | |
| 2310162 | Juana Cintron Figueroa | Address on file | | | | | |
| 2285722 | Juana Cintron Rosa | Address on file | | | | | |
| 2340855 | Juana Claudio Cruz | Address on file | | | | | |
| 2278831 | Juana Claudio Fuentes | Address on file | | | | | |
| 2291272 | Juana Clemente Carrion | Address on file | | | | | |
| 2284277 | Juana Clemente Paris | Address on file | | | | | |
| 2300956 | Juana Collazo Maldonado | Address on file | | | | | |
| 2337840 | Juana Colon Alsina | Address on file | | | | | |
| 2271645 | Juana Colon Calderon | Address on file | | | | | |
| 2322028 | Juana Colon Santos | Address on file | | | | | |
| 2300365 | Juana Colon Seda | Address on file | | | | | |
| 2295443 | Juana Concepcion Cotto | Address on file | | | | | |
| 2315339 | Juana Contreras Galarza | Address on file | | | | | |
| 2294884 | Juana Corales Vega | Address on file | | | | | |
| 2331992 | Juana Correa Casado | Address on file | | | | | |
| 2339770 | Juana Cosme Garcia | Address on file | | | | | |
| 2343389 | Juana Coss Flores | Address on file | | | | | |
| 2270257 | Juana Cotto Cotto | Address on file | | | | | |
| 2336412 | Juana Cotto Roman | Address on file | | | | | |
| 2298963 | Juana Cruz Corujo | Address on file | | | | | |
| 2338812 | Juana Cruz Fontanez | Address on file | | | | | |
| 2323760 | Juana Cruz Ramos | Address on file | | | | | |
| 2310740 | Juana Cruz Reyes | Address on file | | | | | |
| 2262137 | Juana Cubero Mendez | Address on file | | | | | |
| 2315232 | Juana Cuebas Sanabria | Address on file | | | | | |
| 2287312 | Juana Curet Fontanez | Address on file | | | | | |
| 2313446 | Juana D Santiago Acosta | Address on file | | | | | |
| 2336755 | Juana D Santiago Acosta | Address on file | | | | | |
| 2322022 | Juana De Ramirez Cruz | Address on file | | | | | |
| 2317961 | Juana Del C D Ayala Matos | Address on file | | | | | |
| 2305750 | Juana Del C D Gonzalez Lopez | Address on file | | | | | |
| 2275742 | Juana Del C D Mendoza Cruz | Address on file | | | | | |
| 2339659 | Juana Del C Vega Ramos | Address on file | | | | | |
| 2321052 | Juana Del Valle Flores | Address on file | | | | | |
| 2315167 | Juana Delgado | Address on file | | | | | |
| 2298396 | Juana Delgado Correa | Address on file | | | | | |
| 2318032 | Juana Delgado Osorio | Address on file | | | | | |
| 2341307 | Juana Delgado Vazquez | Address on file | | | | | |
| 2328633 | Juana Diaz Ramos | Address on file | | | | | |
| 2310013 | Juana Diaz Rivera | Address on file | | | | | |
| 2292237 | Juana Digna D Padilla Morale | Address on file | | | | | |
| 2254545 | Juana Dominguez Gonzalez | Address on file | | | | | |
| 2343364 | Juana E Alvarez Velazquez | Address on file | | | | | |
| 2318065 | Juana E E Colon Velez | Address on file | | | | | |
| 2302311 | Juana E E Gomez Gonzalez | Address on file | | | | | |
| 2284047 | Juana E E Maldonado Rios | Address on file | | | | | |
| 2286197 | Juana E E Roman Garcia | Address on file | | | | | |
| 2263325 | Juana E Orta Benitez | Address on file | | | | | |
| 2286060 | Juana E Velazquez De Merced | Address on file | | | | | |
| 2261785 | Juana Echevarria Quiñones | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 981 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2301612 | Juana Encarnacion Delgado | Address on file | | | | | |
| 2325043 | Juana Escobar Quinones | Address on file | | | | | |
| 2336183 | Juana Escribano Rivera | Address on file | | | | | |
| 2317132 | Juana Esteban Perez | Address on file | | | | | |
| 2262160 | Juana F Cruz Martinez | Address on file | | | | | |
| 2281319 | Juana F Cubero Perez | Address on file | | | | | |
| 2323824 | Juana F F Castro Clemente | Address on file | | | | | |
| 2306161 | Juana F F Morales Lazu | Address on file | | | | | |
| 2323279 | Juana F F Rivas Ramos | Address on file | | | | | |
| 2335183 | Juana F Morales Lazu | Address on file | | | | | |
| 2305604 | Juana Feliberty Irizarry | Address on file | | | | | |
| 2300867 | Juana Fernandez Lopez | Address on file | | | | | |
| 2310570 | Juana Fernandez Morales | Address on file | | | | | |
| 2290166 | Juana Ferra Ruiz | Address on file | | | | | |
| 2317883 | Juana Ferrer Cordero | Address on file | | | | | |
| 2316246 | Juana Ferrer Rivera | Address on file | | | | | |
| 2325112 | Juana Figueroa Calderon | Address on file | | | | | |
| 2287825 | Juana Figueroa Diaz | Address on file | | | | | |
| 2304085 | Juana Figueroa Gonzalez | Address on file | | | | | |
| 2312387 | Juana Figueroa Montalvo | Address on file | | | | | |
| 2341322 | Juana Florentina Ramos Muniz | Address on file | | | | | |
| 2321680 | Juana Fuentes Ortega | Address on file | | | | | |
| 2268737 | Juana Fuentes Villanueva | Address on file | | | | | |
| 2278238 | Juana G G Sanchez Ortiz | Address on file | | | | | |
| 2332409 | Juana G Morales Agosto | Address on file | | | | | |
| 2336288 | Juana Garay Carrillo | Address on file | | | | | |
| 2340640 | Juana Garay Garcia | Address on file | | | | | |
| 2339715 | Juana Garcia De Jesus | Address on file | | | | | |
| 2314986 | Juana Garcia Garcia | Address on file | | | | | |
| 2320044 | Juana Garcia Montalvo | Address on file | | | | | |
| 2304025 | Juana Garcia Ortiz | Address on file | | | | | |
| 2271816 | Juana Garcia Perez | Address on file | | | | | |
| 2333689 | Juana García Rosario | Address on file | | | | | |
| 2288615 | Juana Gomez Sanchez | Address on file | | | | | |
| 2314940 | Juana Gonzalez Alancastro | Address on file | | | | | |
| 2289373 | Juana Gonzalez Echevarria | Address on file | | | | | |
| 2269476 | Juana Gonzalez Gonzalez | Address on file | | | | | |
| 2300384 | Juana Gonzalez Gonzalez | Address on file | | | | | |
| 2316450 | Juana Gonzalez Jesus | Address on file | | | | | |
| 2269495 | Juana Gonzalez Lopez | Address on file | | | | | |
| 2312336 | Juana Gonzalez Olan | Address on file | | | | | |
| 2277609 | Juana Gonzalez Oyola | Address on file | | | | | |
| 2301169 | Juana Gonzalez Rodriguez | Address on file | | | | | |
| 2298488 | Juana Gonzalez Santiago | Address on file | | | | | |
| 2341811 | Juana Gonzalez Vazquez | Address on file | | | | | |
| 2338378 | Juana Gonzalez Vigo | Address on file | | | | | |
| 2301147 | Juana Goytia Burgos | Address on file | | | | | |
| 2342171 | Juana Guzman Vientos | Address on file | | | | | |
| 2300142 | Juana H H Diaz Pabon | Address on file | | | | | |
| 2317209 | Juana H H Zayas Guirbes | Address on file | | | | | |
| 2339188 | Juana Hernandez Castro | Address on file | | | | | |
| 2338677 | Juana Hernandez Garcia | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305801 | Juana Hernandez Hernandez | Address on file | | | | | |
| 2323502 | Juana Hernandez Natal | Address on file | | | | | |
| 2339046 | Juana Hernandez Natal | Address on file | | | | | |
| 2272008 | Juana Hernandez Roldan | Address on file | | | | | |
| 2341900 | Juana Hernandez Santos | Address on file | | | | | |
| 2269162 | Juana Hernandez Vega | Address on file | | | | | |
| 2267765 | Juana Huaca Torres | Address on file | | | | | |
| 2311790 | Juana Huertas Rodriguez | Address on file | | | | | |
| 2320358 | Juana I Alexandrino Morrabal | Address on file | | | | | |
| 2264295 | Juana I I Concepcion Sanchez | Address on file | | | | | |
| 2272735 | Juana I I Robles Juana | Address on file | | | | | |
| 2293140 | Juana I I Sotomayor Vazquez | Address on file | | | | | |
| 2274739 | Juana I Torres Quinonez | Address on file | | | | | |
| 2304006 | Juana Ibarra Vazquez | Address on file | | | | | |
| 2340274 | Juana J Alvarez Berrocales | Address on file | | | | | |
| 2290443 | Juana J Cepeda Ramos | Address on file | | | | | |
| 2314644 | Juana J J Madera Torres | Address on file | | | | | |
| 2313706 | Juana J J Rodriguez Galarza | Address on file | | | | | |
| 2264416 | Juana J Ortiz Vazquez | Address on file | | | | | |
| 2276548 | Juana Jorge Rodriguez | Address on file | | | | | |
| 2335812 | Juana Juarbe Lopez | Address on file | | | | | |
| 2297769 | Juana Jusino Feliu | Address on file | | | | | |
| 2319450 | Juana L L Dominguez Espinal | Address on file | | | | | |
| 2323959 | Juana L Pellot Rivera | Address on file | | | | | |
| 2341258 | Juana L Rivera Ramos | Address on file | | | | | |
| 2307956 | Juana Laboy Perdomo | Address on file | | | | | |
| 2311694 | Juana Landrau Felicier | Address on file | | | | | |
| 2339334 | Juana Lasanta Pi?Eiro | Address on file | | | | | |
| 2336622 | Juana Lebron Lopez | Address on file | | | | | |
| 2299592 | Juana Lebron Sanchez | Address on file | | | | | |
| 2265854 | Juana Leon Concepcion | Address on file | | | | | |
| 2340394 | Juana Lopez Berrios | Address on file | | | | | |
| 2316363 | Juana Lopez Colon | Address on file | | | | | |
| 2323449 | Juana Lopez Ramos | Address on file | | | | | |
| 2312048 | Juana Lopez Rivera | Address on file | | | | | |
| 2290809 | Juana Lopez Rodriguez | Address on file | | | | | |
| 2291053 | Juana Los Santos | Address on file | | | | | |
| 2325631 | Juana Lugo Cruz | Address on file | | | | | |
| 2297503 | Juana M Aponte Aponte | Address on file | | | | | |
| 2261158 | Juana M Calderon Robles | Address on file | | | | | |
| 2345170 | Juana M Colon Thomas | Address on file | | | | | |
| 2280246 | Juana M Cosme Salgado | Address on file | | | | | |
| 2258044 | Juana M Cruz Marrero | Address on file | | | | | |
| 2273727 | Juana M Feliciano Almodovar | Address on file | | | | | |
| 2316574 | Juana M M Acevedo Giovanneti | Address on file | | | | | |
| 2315700 | Juana M M Aponte Davila | Address on file | | | | | |
| 2318313 | Juana M M Gomez Berrios | Address on file | | | | | |
| 2315828 | Juana M M Gonzalez Plaza | Address on file | | | | | |
| 2261174 | Juana M M Llano Llano | Address on file | | | | | |
| 2317940 | Juana M M Malave Malave | Address on file | | | | | |
| 2302312 | Juana M M Melendez Rivera | Address on file | | | | | |
| 2306079 | Juana M M Montanez Santana | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 983 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2276053 | Juana M M Perez Lugo | Address on file | | | | | |
| 2275120 | Juana M M Ramos Cruz | Address on file | | | | | |
| 2315883 | Juana M M Reyes Bonilla | Address on file | | | | | |
| 2279682 | Juana M M Silva Soto | Address on file | | | | | |
| 2333531 | Juana M Malave | Address on file | | | | | |
| 2308763 | Juana M Nieves Quiles | Address on file | | | | | |
| 2291246 | Juana M Ocasio Martinez | Address on file | | | | | |
| 2289637 | Juana M Ramos Lozada | Address on file | | | | | |
| 2294227 | Juana M Rodriguez De Rosa | Address on file | | | | | |
| 2318805 | Juana M Santiago Ortiz | Address on file | | | | | |
| 2308591 | Juana M Tiru Velez | Address on file | | | | | |
| 2313310 | Juana M Torres Aponte | Address on file | | | | | |
| 2273967 | Juana M Vigo Figueroa | Address on file | | | | | |
| 2310109 | Juana Maldonado Delgado | Address on file | | | | | |
| 2318299 | Juana Maldonado Gaud | Address on file | | | | | |
| 2338722 | Juana Maldonado Rodriguez | Address on file | | | | | |
| 2339590 | Juana Maldonado Santiago | Address on file | | | | | |
| 2279728 | Juana Manso Cepeda | Address on file | | | | | |
| 2318228 | Juana Manso Cruz | Address on file | | | | | |
| 2316238 | Juana Marrero Serrano | Address on file | | | | | |
| 2255368 | Juana Marrero Torres | Address on file | | | | | |
| 2333406 | Juana Marte Acosta | Address on file | | | | | |
| 2258650 | Juana Martinez Baez | Address on file | | | | | |
| 2311941 | Juana Martinez Cruz | Address on file | | | | | |
| 2274412 | Juana Martinez Garcia | Address on file | | | | | |
| 2259041 | Juana Marzan Concepcion | Address on file | | | | | |
| 2280459 | Juana Mateo Santiago | Address on file | | | | | |
| 2310626 | Juana Matias Colon | Address on file | | | | | |
| 2295711 | Juana Matias Rosario | Address on file | | | | | |
| 2332013 | Juana Matos Luna | Address on file | | | | | |
| 2306066 | Juana Matos Nieves | Address on file | | | | | |
| 2315670 | Juana Maymi Santiago | Address on file | | | | | |
| 2309469 | Juana Medina Aponte | Address on file | | | | | |
| 2309751 | Juana Medina Galarza | Address on file | | | | | |
| 2292288 | Juana Medina Matta | Address on file | | | | | |
| 2337112 | Juana Medina Rivera | Address on file | | | | | |
| 2314511 | Juana Melendez Del | Address on file | | | | | |
| 2340523 | Juana Melendez Martinez | Address on file | | | | | |
| 2323421 | Juana Melendez Sosa | Address on file | | | | | |
| 2335100 | Juana Mendez Quinones | Address on file | | | | | |
| 2316663 | Juana Mendez Rivera | Address on file | | | | | |
| 2297396 | Juana Mercado Garcia | Address on file | | | | | |
| 2292977 | Juana Mercado Lisojo | Address on file | | | | | |
| 2325526 | Juana Mercado Quiñones | Address on file | | | | | |
| 2314454 | Juana Merced Juana | Address on file | | | | | |
| 2316983 | Juana Millan Pizarro | Address on file | | | | | |
| 2327739 | Juana Millet Quiñones | Address on file | | | | | |
| 2316935 | Juana Miranda Remigio | Address on file | | | | | |
| 2259498 | Juana Miranda Torres | Address on file | | | | | |
| 2314445 | Juana Molina Allende | Address on file | | | | | |
| 2291981 | Juana Molina Ramirez | Address on file | | | | | |
| 2314462 | Juana Monge Fuentes | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2279759 | Juana Montanez Leon | Address on file | | | | | |
| 2261943 | Juana Montanez Pizarro | Address on file | | | | | |
| 2282290 | Juana Monzon Diaz | Address on file | | | | | |
| 2303622 | Juana Morales Rivera | Address on file | | | | | |
| 2264336 | Juana Moreno Echevarria | Address on file | | | | | |
| 2296092 | Juana Muniz Mendez | Address on file | | | | | |
| 2299862 | Juana Munoz Mojica | Address on file | | | | | |
| 2318619 | Juana Navarro Morales | Address on file | | | | | |
| 2339069 | Juana Navarro Rivera | Address on file | | | | | |
| 2321004 | Juana Negron Figueroa | Address on file | | | | | |
| 2330461 | Juana Negron Miranda | Address on file | | | | | |
| 2302473 | Juana Negron Morales | Address on file | | | | | |
| 2258019 | Juana Nieves Maldonado | Address on file | | | | | |
| 2340490 | Juana Noble Ramos | Address on file | | | | | |
| 2282458 | Juana Ocasio Cruz | Address on file | | | | | |
| 2316043 | Juana Ocasio Ortiz | Address on file | | | | | |
| 2339061 | Juana Ocasio Ortiz | Address on file | | | | | |
| 2277356 | Juana Ocasio Sierra | Address on file | | | | | |
| 2309405 | Juana Olivera Marrero | Address on file | | | | | |
| 2289937 | Juana Oliveras Salgado | Address on file | | | | | |
| 2338914 | Juana Oquendo Melendez | Address on file | | | | | |
| 2316145 | Juana Oquendo Valle | Address on file | | | | | |
| 2337531 | Juana Ortega Rivera | Address on file | | | | | |
| 2278148 | Juana Ortiz Acosta | Address on file | | | | | |
| 2317944 | Juana Ortiz Cruz | Address on file | | | | | |
| 2341708 | Juana Ortiz Fontanez | Address on file | | | | | |
| 2314218 | Juana Ortiz Matos | Address on file | | | | | |
| 2303275 | Juana Ortiz Ramos | Address on file | | | | | |
| 2295154 | Juana Ortiz Rivera | Address on file | | | | | |
| 2308156 | Juana Ortiz Ruiz | Address on file | | | | | |
| 2340346 | Juana Ortiz Soto | Address on file | | | | | |
| 2263298 | Juana Osorio Cirino | Address on file | | | | | |
| 2302556 | Juana Osorio Delgado | Address on file | | | | | |
| 2283547 | Juana Otero Velazquez | Address on file | | | | | |
| 2331884 | Juana P Valle Lopez | Address on file | | | | | |
| 2260587 | Juana Pabon Rodriguez | Address on file | | | | | |
| 2303684 | Juana Padilla Rodriguez | Address on file | | | | | |
| 2333745 | Juana Padilla Rodriguez | Address on file | | | | | |
| 2265309 | Juana Pagan Gonzalez | Address on file | | | | | |
| 2263977 | Juana Pagan Torres | Address on file | | | | | |
| 2307425 | Juana Paredes Mendoza | Address on file | | | | | |
| 2303417 | Juana Pastrana Figueroa | Address on file | | | | | |
| 2312694 | Juana Pastrana Sierra | Address on file | | | | | |
| 2296965 | Juana Pena Pizarro | Address on file | | | | | |
| 2290790 | Juana Peralta Romero | Address on file | | | | | |
| 2336401 | Juana Peraza Garcia | Address on file | | | | | |
| 2331706 | Juana Perez Jimenez | Address on file | | | | | |
| 2343628 | Juana Perez Roman | Address on file | | | | | |
| 2331747 | Juana Pizarro Osorio | Address on file | | | | | |
| 2323287 | Juana Pizarro Pizarro | Address on file | | | | | |
| 2300629 | Juana Pizarro Santiago | Address on file | | | | | |
| 2294400 | Juana Planas Romero | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320367 | Juana Quintana Amador | Address on file | | | | | |
| 2276457 | Juana R Centeno Gonzalez | Address on file | | | | | |
| 2296824 | Juana R R Guilbe Mercado | Address on file | | | | | |
| 2316626 | Juana Ramos Alvelo | Address on file | | | | | |
| 2333732 | Juana Ramos Alvelo | Address on file | | | | | |
| 2340352 | Juana Ramos Arroyo | Address on file | | | | | |
| 2313997 | Juana Ramos Carrion | Address on file | | | | | |
| 2331049 | Juana Ramos Quesada | Address on file | | | | | |
| 2332848 | Juana Ramos Quesada | Address on file | | | | | |
| 2282142 | Juana Ramos Rivera | Address on file | | | | | |
| 2317271 | Juana Reyes Carrillo | Address on file | | | | | |
| 2309250 | Juana Reyes Rivera | Address on file | | | | | |
| 2270408 | Juana Reyes Rodriguez | Address on file | | | | | |
| 2334226 | Juana Reyes Santiago | Address on file | | | | | |
| 2330712 | Juana Rios Perez | Address on file | | | | | |
| 2309645 | Juana Rios Rosado | Address on file | | | | | |
| 2313861 | Juana Rivera Cherena | Address on file | | | | | |
| 2268977 | Juana Rivera Estrada | Address on file | | | | | |
| 2266801 | Juana Rivera Hernandez | Address on file | | | | | |
| 2313762 | Juana Rivera Juana | Address on file | | | | | |
| 2313833 | Juana Rivera Lopez | Address on file | | | | | |
| 2279115 | Juana Rivera Matias | Address on file | | | | | |
| 2333357 | Juana Rivera Matos | Address on file | | | | | |
| 2300722 | Juana Rivera Ortiz | Address on file | | | | | |
| 2329474 | Juana Rivera Rivera | Address on file | | | | | |
| 2313784 | Juana Rivera Rodriguez | Address on file | | | | | |
| 2270037 | Juana Rivera Santiago | Address on file | | | | | |
| 2312153 | Juana Rivera Santiago | Address on file | | | | | |
| 2269850 | Juana Rivera Serrano | Address on file | | | | | |
| 2340055 | Juana Rivera Serrano | Address on file | | | | | |
| 2341143 | Juana Robles Correa | Address on file | | | | | |
| 2323236 | Juana Robles Maisonave | Address on file | | | | | |
| 2320994 | Juana Robles Negron | Address on file | | | | | |
| 2313771 | Juana Robles Orellano | Address on file | | | | | |
| 2302538 | Juana Robles Torres | Address on file | | | | | |
| 2268745 | Juana Roca Rodriguez | Address on file | | | | | |
| 2274008 | Juana Rodriguez Ayala | Address on file | | | | | |
| 2326960 | Juana Rodriguez Caballero | Address on file | | | | | |
| 2328344 | Juana Rodriguez Feliciano | Address on file | | | | | |
| 2313683 | Juana Rodriguez Lopez | Address on file | | | | | |
| 2338290 | Juana Rodriguez Lopez | Address on file | | | | | |
| 2333997 | Juana Rodriguez Maisonet | Address on file | | | | | |
| 2269738 | Juana Rodriguez Mercado | Address on file | | | | | |
| 2312411 | Juana Rodriguez Perez | Address on file | | | | | |
| 2323872 | Juana Rodriguez Rivera | Address on file | | | | | |
| 2285383 | Juana Rodriguez Rodriguez | Address on file | | | | | |
| 2286034 | Juana Rodriguez Rodriguez | Address on file | | | | | |
| 2299043 | Juana Rodriguez Rodriguez | Address on file | | | | | |
| 2317128 | Juana Rodriguez Rodriguez | Address on file | | | | | |
| 2292199 | Juana Rodriguez Romero | Address on file | | | | | |
| 2297235 | Juana Rodriguez Romero | Address on file | | | | | |
| 2255631 | Juana Rodriguez Villanueva | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 986 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299159 | Juana Rodriguez Tossas | Address on file | | | | | |
| 2335814 | Juana Rojas | Address on file | | | | | |
| 2292603 | Juana Rojas Delgado | Address on file | | | | | |
| 2332132 | Juana Roldan Feliciano | Address on file | | | | | |
| 2302480 | Juana Roman Calderon | Address on file | | | | | |
| 2293565 | Juana Roman Cruz | Address on file | | | | | |
| 2309934 | Juana Roman Cuevas | Address on file | | | | | |
| 2319678 | Juana Roman Pizarro | Address on file | | | | | |
| 2303482 | Juana Roman Vazquez | Address on file | | | | | |
| 2302402 | Juana Romero Santiago | Address on file | | | | | |
| 2278231 | Juana Rondon Ocasio | Address on file | | | | | |
| 2309419 | Juana Rosa Alicea | Address on file | | | | | |
| 2312967 | Juana Rosa Cruz | Address on file | | | | | |
| 2303439 | Juana Rosado Fuentes | Address on file | | | | | |
| 2323171 | Juana Rosario Cintron | Address on file | | | | | |
| 2302645 | Juana Rosario Figueroa | Address on file | | | | | |
| 2313552 | Juana Rosario Reyes | Address on file | | | | | |
| 2316177 | Juana Ruiz Garcia | Address on file | | | | | |
| 2280506 | Juana S Benitez Arroyo | Address on file | | | | | |
| 2313835 | Juana S Rivera Masso | Address on file | | | | | |
| 2292221 | Juana S Velazquez Ruiz | Address on file | | | | | |
| 2316403 | Juana Saavedra Valentin | Address on file | | | | | |
| 2311923 | Juana Salgado Cantres | Address on file | | | | | |
| 2285530 | Juana Salgado Rivera | Address on file | | | | | |
| 2317348 | Juana Sanchez Antonetty | Address on file | | | | | |
| 2331110 | Juana Sanchez Matos | Address on file | | | | | |
| 2317712 | Juana Sanchez Maysonet | Address on file | | | | | |
| 2303391 | Juana Sanchez Merced | Address on file | | | | | |
| 2336819 | Juana Sanchez Merced | Address on file | | | | | |
| 2266605 | Juana Sanchez Orta | Address on file | | | | | |
| 2316012 | Juana Sanchez Santos | Address on file | | | | | |
| 2313472 | Juana Santa Nieves | Address on file | | | | | |
| 2291036 | Juana Santana Garcia | Address on file | | | | | |
| 2335545 | Juana Santana Lopez | Address on file | | | | | |
| 2316006 | Juana Santana Navarro | Address on file | | | | | |
| 2261509 | Juana Santana Salgado | Address on file | | | | | |
| 2307438 | Juana Santana Salgado | Address on file | | | | | |
| 2268145 | Juana Santiago Colon | Address on file | | | | | |
| 2331029 | Juana Santiago Miranda | Address on file | | | | | |
| 2311465 | Juana Santiago Santiago | Address on file | | | | | |
| 2285728 | Juana Santos Esquilin | Address on file | | | | | |
| 2335387 | Juana Sepulveda Baez | Address on file | | | | | |
| 2299103 | Juana Serate Velez | Address on file | | | | | |
| 2267145 | Juana Serrano De Cruz | Address on file | | | | | |
| 2294363 | Juana Serrano Rivera | Address on file | | | | | |
| 2263942 | Juana Sierra Concepcion | Address on file | | | | | |
| 2293991 | Juana Sola Alejandro | Address on file | | | | | |
| 2290228 | Juana Soto Diaz | Address on file | | | | | |
| 2338983 | Juana Soto Lopez | Address on file | | | | | |
| 2306878 | Juana Soto Malave | Address on file | | | | | |
| 2281784 | Juana Soto Olavarria | Address on file | | | | | |
| 2304430 | Juana Soto Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 987 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313299 | Juana Tirado Arroyo | Address on file | | | | | |
| 2336394 | Juana Tirado Arroyo | Address on file | | | | | |
| 2267409 | Juana Tirado Morales | Address on file | | | | | |
| 2312237 | Juana Tirado O'Neill | Address on file | | | | | |
| 2336441 | Juana Torres Maldonado | Address on file | | | | | |
| 2313404 | Juana Torres Pizarro | Address on file | | | | | |
| 2301043 | Juana Torres Rodriguez | Address on file | | | | | |
| 2315688 | Juana Torres Vega | Address on file | | | | | |
| 2257415 | Juana Torres Velazquez | Address on file | | | | | |
| 2281482 | Juana V Carrion Caceres | Address on file | | | | | |
| 2292961 | Juana V Lopez Martinez | Address on file | | | | | |
| 2258395 | Juana V Rivera Rodriguez | Address on file | | | | | |
| 2294673 | Juana V V Garcia Sierra | Address on file | | | | | |
| 2269846 | Juana Valentin Miranda | Address on file | | | | | |
| 2311158 | Juana Vargas Feliciano | Address on file | | | | | |
| 2275699 | Juana Vazquez Diaz | Address on file | | | | | |
| 2302671 | Juana Vazquez Ortiz | Address on file | | | | | |
| 2340757 | Juana Vazquez Perez | Address on file | | | | | |
| 2296528 | Juana Vazquez Rios | Address on file | | | | | |
| 2309981 | Juana Vazquez Rodriguez | Address on file | | | | | |
| 2318681 | Juana Vazquez Ruiz | Address on file | | | | | |
| 2318740 | Juana Vega Ortiz | Address on file | | | | | |
| 2296750 | Juana Velazquez Diaz | Address on file | | | | | |
| 2332901 | Juana Velazquez Feliciano | Address on file | | | | | |
| 2339204 | Juana Velazquez Gonzalez | Address on file | | | | | |
| 2335013 | Juana Velazquez Ortega | Address on file | | | | | |
| 2286263 | Juana Velazquez Ruiz | Address on file | | | | | |
| 2304818 | Juana Velazquez Solis | Address on file | | | | | |
| 2331096 | Juana Velez Rosario | Address on file | | | | | |
| 2284387 | Juana Velez Virella | Address on file | | | | | |
| 2318149 | Juana Villalba Gauthier | Address on file | | | | | |
| 2275966 | Juana Villanueva Juana | Address on file | | | | | |
| 2264857 | Juana Villot Ortiz | Address on file | | | | | |
| 2336028 | Juana Zavala Agosto | Address on file | | | | | |
| 2266470 | Juana Zeno Ruiz | Address on file | | | | | |
| 2307619 | Juani Rodriguez Rodriguez | Address on file | | | | | |
| 2341030 | Juanita Abril Rojas | Address on file | | | | | |
| 2340655 | Juanita Acevedo Llorens | Address on file | | | | | |
| 2260491 | Juanita Acevedo Rivera | Address on file | | | | | |
| 2264849 | Juanita Acosta Cruz | Address on file | | | | | |
| 2347184 | Juanita Adorno Candelario | Address on file | | | | | |
| 2280633 | Juanita Adorno Vega | Address on file | | | | | |
| 2324482 | Juanita Alamo Delgado | Address on file | | | | | |
| 2284874 | Juanita Alfonso Diaz | Address on file | | | | | |
| 2311272 | Juanita Alicea Gonzalez | Address on file | | | | | |
| 2266203 | Juanita Almenas Torres | Address on file | | | | | |
| 2301099 | Juanita Alvarado Maldonado | Address on file | | | | | |
| 2261108 | Juanita Alvarez Gonzalez | Address on file | | | | | |
| 2303229 | Juanita Amezquita Benitez | Address on file | | | | | |
| 2309124 | Juanita Anes Gonzalez | Address on file | | | | | |
| 2324240 | Juanita Angulo Rivera | Address on file | | | | | |
| 2287125 | Juanita Angulo Salamon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2334231 | Juanita Aponte De Jesus | Address on file | | | | | |
| 2339232 | Juanita Arocho Velez | Address on file | | | | | |
| 2281240 | Juanita Arroyo Elicier | Address on file | | | | | |
| 2334198 | Juanita Aviles Santiago | Address on file | | | | | |
| 2257545 | Juanita Aviles Vega | Address on file | | | | | |
| 2263389 | Juanita Ayala Cintron | Address on file | | | | | |
| 2269369 | Juanita Batista Laureano | Address on file | | | | | |
| 2325857 | Juanita Bermudez Medina | Address on file | | | | | |
| 2303495 | Juanita Bonilla Ortiz | Address on file | | | | | |
| 2278914 | Juanita Boria Ortiz | Address on file | | | | | |
| 2302423 | Juanita Burgos Ramirez | Address on file | | | | | |
| 2295803 | Juanita Burgos Torres | Address on file | | | | | |
| 2274664 | Juanita C C Mendoza Rosario | Address on file | | | | | |
| 2320434 | Juanita Caceres Medina | Address on file | | | | | |
| 2273180 | Juanita Calderon Melendez | Address on file | | | | | |
| 2338157 | Juanita Calderon Solano | Address on file | | | | | |
| 2317863 | Juanita Calo Pizarro | Address on file | | | | | |
| 2334703 | Juanita Cancela Lebron | Address on file | | | | | |
| 2260984 | Juanita Cantres Castro | Address on file | | | | | |
| 2322070 | Juanita Caraballo Cedeno | Address on file | | | | | |
| 2268155 | Juanita Caraballo Medina | Address on file | | | | | |
| 2335838 | Juanita Caraballo Medina | Address on file | | | | | |
| 2292245 | Juanita Carrasquillo Lopez | Address on file | | | | | |
| 2269300 | Juanita Casiano Baez | Address on file | | | | | |
| 2273181 | Juanita Castro Caraballo | Address on file | | | | | |
| 2321184 | Juanita Castro Navedo | Address on file | | | | | |
| 2323907 | Juanita Castro Perez | Address on file | | | | | |
| 2305412 | Juanita Chamorro Lopez | Address on file | | | | | |
| 2318252 | Juanita Collazo Juanita | Address on file | | | | | |
| 2339525 | Juanita Colon Arrufat | Address on file | | | | | |
| 2328167 | Juanita Colon Rivera | Address on file | | | | | |
| 2285665 | Juanita Colon Rodriguez | Address on file | | | | | |
| 2292539 | Juanita Colon Santana | Address on file | | | | | |
| 2304596 | Juanita Concepcion Benitez | Address on file | | | | | |
| 2326833 | Juanita Cordero Garcia | Address on file | | | | | |
| 2330313 | Juanita Cordero Oquendo | Address on file | | | | | |
| 2286555 | Juanita Cordova Vazquez | Address on file | | | | | |
| 2281103 | Juanita Correa Romero | Address on file | | | | | |
| 2304460 | Juanita Correa Sepulveda | Address on file | | | | | |
| 2280705 | Juanita Cotto Garcia | Address on file | | | | | |
| 2340851 | Juanita Cruz Acosta | Address on file | | | | | |
| 2345394 | Juanita Cruz Cruz | Address on file | | | | | |
| 2284389 | Juanita Cruz De Rodriguez | Address on file | | | | | |
| 2332444 | Juanita Cruz Falcon | Address on file | | | | | |
| 2315693 | Juanita Cruz Rivera | Address on file | | | | | |
| 2341460 | Juanita Cruz Santiago | Address on file | | | | | |
| 2325746 | Juanita Cruz Vega | Address on file | | | | | |
| 2271605 | Juanita Cuadrado Juanita | Address on file | | | | | |
| 2319847 | Juanita Cuevas Martinez | Address on file | | | | | |
| 2273606 | Juanita Damiani Munoz | Address on file | | | | | |
| 2313017 | Juanita Davis Herrera | Address on file | | | | | |
| 2261351 | Juanita De Leon Merced | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 989 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305485 | Juanita Del Valle De Jesus | Address on file | | | | | |
| 2315152 | Juanita Diaz Claudio | Address on file | | | | | |
| 2291969 | Juanita Diaz Colon | Address on file | | | | | |
| 2315136 | Juanita Diaz Figueroa | Address on file | | | | | |
| 2315130 | Juanita Diaz Rios | Address on file | | | | | |
| 2274825 | Juanita Diaz Rivera | Address on file | | | | | |
| 2312439 | Juanita Diaz Rodriguez | Address on file | | | | | |
| 2305538 | Juanita Diaz Santiago | Address on file | | | | | |
| 2278886 | Juanita Diaz Torres | Address on file | | | | | |
| 2296152 | Juanita Dueño Flores | Address on file | | | | | |
| 2298665 | Juanita E Damiani Mu?Oz | Address on file | | | | | |
| 2299214 | Juanita E Garcia Rodriguez | Address on file | | | | | |
| 2297597 | Juanita Encarnacion Denis | Address on file | | | | | |
| 2331312 | Juanita Enchautegui Roman | Address on file | | | | | |
| 2324443 | Juanita Escalera Manzo | Address on file | | | | | |
| 2289775 | Juanita Escobar Osorio | Address on file | | | | | |
| 2322552 | Juanita Escribano Rivera | Address on file | | | | | |
| 2303147 | Juanita Espinel Vazquez | Address on file | | | | | |
| 2321885 | Juanita Estrada Diaz | Address on file | | | | | |
| 2266558 | Juanita Falgas Orozco | Address on file | | | | | |
| 2257811 | Juanita Figueroa De Oneill | Address on file | | | | | |
| 2338012 | Juanita Figueroa Garcia | Address on file | | | | | |
| 2311754 | Juanita Figueroa Gonzalez | Address on file | | | | | |
| 2291646 | Juanita Figueroa Malavet | Address on file | | | | | |
| 2276854 | Juanita Figueroa Morales | Address on file | | | | | |
| 2290428 | Juanita Figueroa Santiago | Address on file | | | | | |
| 2302696 | Juanita Flores Esqueret | Address on file | | | | | |
| 2315015 | Juanita Flores Gonzalez | Address on file | | | | | |
| 2273449 | Juanita Flores Guzman | Address on file | | | | | |
| 2277179 | Juanita Flores Guzman | Address on file | | | | | |
| 2322725 | Juanita Fragoso Forty | Address on file | | | | | |
| 2310393 | Juanita Fuentes Vazquez | Address on file | | | | | |
| 2324759 | Juanita Galarza Nazario | Address on file | | | | | |
| 2266727 | Juanita Galarza Quinones | Address on file | | | | | |
| 2339435 | Juanita Garcia | Address on file | | | | | |
| 2301474 | Juanita Garcia Aura | Address on file | | | | | |
| 2336373 | Juanita Garcia Campos | Address on file | | | | | |
| 2276037 | Juanita Garcia Castro | Address on file | | | | | |
| 2331485 | Juanita Garcia De Clote | Address on file | | | | | |
| 2262233 | Juanita Garcia De Jesus | Address on file | | | | | |
| 2296820 | Juanita Garcia Flecha | Address on file | | | | | |
| 2319140 | Juanita Garcia Lopez | Address on file | | | | | |
| 2340537 | Juanita Garcia Noble | Address on file | | | | | |
| 2314978 | Juanita Garcia Ojeda | Address on file | | | | | |
| 2297765 | Juanita Garcia Reyes | Address on file | | | | | |
| 2291295 | Juanita Garcia Rodriguez | Address on file | | | | | |
| 2295786 | Juanita Garcia Velez | Address on file | | | | | |
| 2296998 | Juanita Gomez Cruz | Address on file | | | | | |
| 2318600 | Juanita Gomez Gonzalez | Address on file | | | | | |
| 2275170 | Juanita Gomez Rivera | Address on file | | | | | |
| 2268586 | Juanita Gomez Torres | Address on file | | | | | |
| 2274130 | Juanita Gonzalez Hernandez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288195 | Juanita Gonzalez Oyola | Address on file | | | | | |
| 2270974 | Juanita Gonzalez Serrano | Address on file | | | | | |
| 2304907 | Juanita Gonzalez Serrano | Address on file | | | | | |
| 2263668 | Juanita Gonzalez Vazquez | Address on file | | | | | |
| 2302319 | Juanita Gutierrez Nunez | Address on file | | | | | |
| 2269143 | Juanita Guzman Betancourt | Address on file | | | | | |
| 2305819 | Juanita Hernandez Bonilla | Address on file | | | | | |
| 2310380 | Juanita Hernandez Cora | Address on file | | | | | |
| 2296191 | Juanita Hernandez Martinez | Address on file | | | | | |
| 2312531 | Juanita Hernandez Pagan | Address on file | | | | | |
| 2267849 | Juanita Hernandez Pena | Address on file | | | | | |
| 2305190 | Juanita Hernandez Soto | Address on file | | | | | |
| 2312773 | Juanita Irizarry Martinez | Address on file | | | | | |
| 2327631 | Juanita Irizarry Ramos | Address on file | | | | | |
| 2318494 | Juanita Jesus Gonzalez | Address on file | | | | | |
| 2338494 | Juanita Jesus Gonzalez | Address on file | | | | | |
| 2335110 | Juanita Lamberty Segarra | Address on file | | | | | |
| 2309596 | Juanita Lebron | Address on file | | | | | |
| 2308313 | Juanita Leon Alicea | Address on file | | | | | |
| 2333422 | Juanita Leon Rosendo | Address on file | | | | | |
| 2340300 | Juanita Lopez Diaz | Address on file | | | | | |
| 2292115 | Juanita Lopez Lopez | Address on file | | | | | |
| 2319904 | Juanita Lopez Lopez | Address on file | | | | | |
| 2333012 | Juanita Lopez Lopez | Address on file | | | | | |
| 2307663 | Juanita Lopez Marrero | Address on file | | | | | |
| 2316282 | Juanita Lopez Santiago | Address on file | | | | | |
| 2257707 | Juanita Lozada Ortiz | Address on file | | | | | |
| 2309621 | Juanita Lozada Rolon | Address on file | | | | | |
| 2299276 | Juanita Lugo Torres | Address on file | | | | | |
| 2291832 | Juanita Marichal Juanita | Address on file | | | | | |
| 2294902 | Juanita Marietti Dominicci | Address on file | | | | | |
| 2261178 | Juanita Marrero De Leon | Address on file | | | | | |
| 2332286 | Juanita Marrero Marrero | Address on file | | | | | |
| 2302903 | Juanita Marrero Morell | Address on file | | | | | |
| 2297497 | Juanita Marrero Rivera | Address on file | | | | | |
| 2269513 | Juanita Martinez Cruz | Address on file | | | | | |
| 2298401 | Juanita Martinez Cruz | Address on file | | | | | |
| 2309707 | Juanita Martinez Malave | Address on file | | | | | |
| 2261307 | Juanita Martinez Martinez | Address on file | | | | | |
| 2335498 | Juanita Martinez Martinez | Address on file | | | | | |
| 2313044 | Juanita Martinez Morales | Address on file | | | | | |
| 2342043 | Juanita Martinez Rivera | Address on file | | | | | |
| 2286937 | Juanita Matos Beltran | Address on file | | | | | |
| 2337677 | Juanita Matos Fernandez | Address on file | | | | | |
| 2305977 | Juanita Matta Soto | Address on file | | | | | |
| 2303995 | Juanita Medina Gomez | Address on file | | | | | |
| 2303667 | Juanita Medina Martinez | Address on file | | | | | |
| 2295484 | Juanita Mejias Colon | Address on file | | | | | |
| 2302946 | Juanita Melendez Berrio | Address on file | | | | | |
| 2310188 | Juanita Melendez Centeno | Address on file | | | | | |
| 2340734 | Juanita Melendez Martinez | Address on file | | | | | |
| 2299923 | Juanita Melendez Montes | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2276693 | Juanita Melendez Santos | Address on file | | | | | |
| 2340103 | Juanita Mercado Colon | Address on file | | | | | |
| 2299518 | Juanita Mercado Suarez | Address on file | | | | | |
| 2337847 | Juanita Miranda Hernandez | Address on file | | | | | |
| 2312224 | Juanita Mojica Marcano | Address on file | | | | | |
| 2306102 | Juanita Molina Rodriguez | Address on file | | | | | |
| 2269963 | Juanita Monell Ilarraza | Address on file | | | | | |
| 2310990 | Juanita Monsegur Velez | Address on file | | | | | |
| 2301079 | Juanita Morales Cintron | Address on file | | | | | |
| 2300626 | Juanita Morales Flores | Address on file | | | | | |
| 2325427 | Juanita Morales Maldonado | Address on file | | | | | |
| 2295058 | Juanita Morales Roman | Address on file | | | | | |
| 2265255 | Juanita Mulero Baez | Address on file | | | | | |
| 2279312 | Juanita Negron Morales | Address on file | | | | | |
| 2306192 | Juanita Nieves Santiago | Address on file | | | | | |
| 2312221 | Juanita Olivieri Santana | Address on file | | | | | |
| 2277708 | Juanita Ortiz Atilano | Address on file | | | | | |
| 2287837 | Juanita Ortiz Burgos | Address on file | | | | | |
| 2311756 | Juanita Ortiz Core | Address on file | | | | | |
| 2271982 | Juanita Ortiz Ortiz | Address on file | | | | | |
| 2267211 | Juanita Ortiz Perez | Address on file | | | | | |
| 2263367 | Juanita Ortiz Ramos | Address on file | | | | | |
| 2270433 | Juanita Ortiz Rosado | Address on file | | | | | |
| 2339782 | Juanita Ortiz Vda | Address on file | | | | | |
| 2280128 | Juanita Ostalaza Lopez | Address on file | | | | | |
| 2257368 | Juanita Otero Cristobal | Address on file | | | | | |
| 2334103 | Juanita Otero Morales | Address on file | | | | | |
| 2270778 | Juanita Otero Vega | Address on file | | | | | |
| 2264392 | Juanita P P Gonzalez Arrilla | Address on file | | | | | |
| 2266954 | Juanita Pacheco Esturio | Address on file | | | | | |
| 2282552 | Juanita Pacheco Ruiz | Address on file | | | | | |
| 2314153 | Juanita Padilla Martinez | Address on file | | | | | |
| 2321112 | Juanita Pastrana Vargas | Address on file | | | | | |
| 2341404 | Juanita Pedroza Santos | Address on file | | | | | |
| 2309979 | Juanita Pena Santana | Address on file | | | | | |
| 2302191 | Juanita Perales Reyes | Address on file | | | | | |
| 2297376 | Juanita Perez Aranzamendiz | Address on file | | | | | |
| 2275448 | Juanita Perez Garcia | Address on file | | | | | |
| 2316260 | Juanita Perez Roman | Address on file | | | | | |
| 2332628 | Juanita Perez Roman | Address on file | | | | | |
| 2340444 | Juanita Perez Vazquez | Address on file | | | | | |
| 2308266 | Juanita Pinto Ortiz | Address on file | | | | | |
| 2298848 | Juanita Quiles Ortiz | Address on file | | | | | |
| 2292894 | Juanita Quinones Juanita | Address on file | | | | | |
| 2306377 | Juanita Quinones Morales | Address on file | | | | | |
| 2298109 | Juanita Quinonez Mendez | Address on file | | | | | |
| 2318030 | Juanita Quintana Maldonado | Address on file | | | | | |
| 2303217 | Juanita Rabell Molina | Address on file | | | | | |
| 2297056 | Juanita Ramirez Ramos | Address on file | | | | | |
| 2331152 | Juanita Ramos Bravo | Address on file | | | | | |
| 2320988 | Juanita Ramos Gonzalez | Address on file | | | | | |
| 2335427 | Juanita Ramos Ortega | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 992 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2303444 | Juanita Ramos Rolon | Address on file | | | | | |
| 2318102 | Juanita Ramos Rubero | Address on file | | | | | |
| 2256316 | Juanita Ramos Valencia | Address on file | | | | | |
| 2288944 | Juanita Reyes Medina | Address on file | | | | | |
| 2311358 | Juanita Reyes Rivera | Address on file | | | | | |
| 2276073 | Juanita Reyes Villegas | Address on file | | | | | |
| 2331700 | Juanita Rios Alvarez | Address on file | | | | | |
| 2316426 | Juanita Rivera Alicea | Address on file | | | | | |
| 2306487 | Juanita Rivera Barbosa | Address on file | | | | | |
| 2339154 | Juanita Rivera Cintron | Address on file | | | | | |
| 2323250 | Juanita Rivera Del | Address on file | | | | | |
| 2258187 | Juanita Rivera Ducos | Address on file | | | | | |
| 2276787 | Juanita Rivera Garcia | Address on file | | | | | |
| 2279391 | Juanita Rivera Garcia | Address on file | | | | | |
| 2313875 | Juanita Rivera Garcia | Address on file | | | | | |
| 2292088 | Juanita Rivera Gonzalez | Address on file | | | | | |
| 2337129 | Juanita Rivera Gonzalez | Address on file | | | | | |
| 2260452 | Juanita Rivera Melendez | Address on file | | | | | |
| 2302261 | Juanita Rivera Rivera | Address on file | | | | | |
| 2282538 | Juanita Rivera Rodriguez | Address on file | | | | | |
| 2336554 | Juanita Rivera Rodriguez | Address on file | | | | | |
| 2338997 | Juanita Rivera Rosa | Address on file | | | | | |
| 2254428 | Juanita Rivera Rosario | Address on file | | | | | |
| 2317461 | Juanita Rivera Santos | Address on file | | | | | |
| 2277453 | Juanita Rivera Vazquez | Address on file | | | | | |
| 2317741 | Juanita Roca Calderon | Address on file | | | | | |
| 2300236 | Juanita Rodriguez Caban | Address on file | | | | | |
| 2278489 | Juanita Rodriguez Cintron | Address on file | | | | | |
| 2340028 | Juanita Rodriguez Garcia | Address on file | | | | | |
| 2306632 | Juanita Rodriguez Jimenez | Address on file | | | | | |
| 2267867 | Juanita Rodriguez Lebron | Address on file | | | | | |
| 2294686 | Juanita Rodriguez Martinez | Address on file | | | | | |
| 2318756 | Juanita Rodriguez Negron | Address on file | | | | | |
| 2316566 | Juanita Rodriguez Ortiz | Address on file | | | | | |
| 2284102 | Juanita Rodriguez Pereira | Address on file | | | | | |
| 2323455 | Juanita Rodriguez Ramos | Address on file | | | | | |
| 2323184 | Juanita Rodriguez Resto | Address on file | | | | | |
| 2293986 | Juanita Rodriguez Reyes | Address on file | | | | | |
| 2297348 | Juanita Rodriguez Reyes | Address on file | | | | | |
| 2308518 | Juanita Rodriguez Rosas | Address on file | | | | | |
| 2313649 | Juanita Rodriguez Segarra | Address on file | | | | | |
| 2306705 | Juanita Rodriguez Torres | Address on file | | | | | |
| 2338709 | Juanita Rodriguez Torres | Address on file | | | | | |
| 2308213 | Juanita Rodriguez Vazquez | Address on file | | | | | |
| 2273750 | Juanita Roman Encarnacion | Address on file | | | | | |
| 2290914 | Juanita Roman Matos | Address on file | | | | | |
| 2290917 | Juanita Rosa Vega | Address on file | | | | | |
| 2273885 | Juanita Rosario Andino | Address on file | | | | | |
| 2303844 | Juanita Rosas Cedeno | Address on file | | | | | |
| 2277395 | Juanita Ruiz Vega | Address on file | | | | | |
| 2281678 | Juanita Salaman Laviera | Address on file | | | | | |
| 2284089 | Juanita Sanchez Escribano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 993 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2255694 | Juanita Sanchez Gonzalez | Address on file | | | | | |
| 2328501 | Juanita Sanchez Ramos | Address on file | | | | | |
| 2270270 | Juanita Sanchez Rivera | Address on file | | | | | |
| 2271507 | Juanita Sanchez Viera | Address on file | | | | | |
| 2323863 | Juanita Santiago Crespo | Address on file | | | | | |
| 2280332 | Juanita Santiago Ducos | Address on file | | | | | |
| 2303559 | Juanita Santiago Gomez | Address on file | | | | | |
| 2324529 | Juanita Santiago Guzman | Address on file | | | | | |
| 2258061 | Juanita Santiago Melecio | Address on file | | | | | |
| 2338670 | Juanita Santiago Rosario | Address on file | | | | | |
| 2313430 | Juanita Santiago Toro | Address on file | | | | | |
| 2306839 | Juanita Santos Franco | Address on file | | | | | |
| 2345822 | Juanita Seda Arce | Address on file | | | | | |
| 2335468 | Juanita Segarra Olivencia | Address on file | | | | | |
| 2324057 | Juanita Sepulveda Baez | Address on file | | | | | |
| 2311750 | Juanita Serpa Serpa | Address on file | | | | | |
| 2309172 | Juanita Serrano Toledo | Address on file | | | | | |
| 2328834 | Juanita Serrano Velez | Address on file | | | | | |
| 2339926 | Juanita Silva Medina | Address on file | | | | | |
| 2281264 | Juanita Soegard Matta | Address on file | | | | | |
| 2263644 | Juanita Solis Rosario | Address on file | | | | | |
| 2294112 | Juanita Soriano | Address on file | | | | | |
| 2317585 | Juanita Soto Ruiz | Address on file | | | | | |
| 2342149 | Juanita Soto Valentin | Address on file | | | | | |
| 2342150 | Juanita Soto Valentin | Address on file | | | | | |
| 2342151 | Juanita Soto Valentin | Address on file | | | | | |
| 2342152 | Juanita Soto Valentin | Address on file | | | | | |
| 2283514 | Juanita Toro Hernandez | Address on file | | | | | |
| 2303843 | Juanita Torres Adorno | Address on file | | | | | |
| 2319250 | Juanita Torres Andino | Address on file | | | | | |
| 2271748 | Juanita Torres Castro | Address on file | | | | | |
| 2271979 | Juanita Torres Cora | Address on file | | | | | |
| 2336542 | Juanita Torres Cora | Address on file | | | | | |
| 2315563 | Juanita Torres Crespo | Address on file | | | | | |
| 2289575 | Juanita Torres Martinez | Address on file | | | | | |
| 2338514 | Juanita Torres Morales | Address on file | | | | | |
| 2317895 | Juanita Torres Santana | Address on file | | | | | |
| 2289298 | Juanita Torres Torres | Address on file | | | | | |
| 2290967 | Juanita Trinidad Arriaga | Address on file | | | | | |
| 2304253 | Juanita Valdes Acevedo | Address on file | | | | | |
| 2305150 | Juanita Valentin Rivera | Address on file | | | | | |
| 2273620 | Juanita Vargas Alicea | Address on file | | | | | |
| 2254858 | Juanita Vazquez Castro | Address on file | | | | | |
| 2286976 | Juanita Vazquez Colon | Address on file | | | | | |
| 2325791 | Juanita Vazquez Gutierrez | Address on file | | | | | |
| 2330918 | Juanita Vazquez Morales | Address on file | | | | | |
| 2313208 | Juanita Vazquez Nieves | Address on file | | | | | |
| 2273483 | Juanita Vazquez Rivera | Address on file | | | | | |
| 2331122 | Juanita Velazquez Picard | Address on file | | | | | |
| 2274685 | Juanita Velazquez Santana | Address on file | | | | | |
| 2311902 | Juanita Velazquez Vazquez | Address on file | | | | | |
| 2301434 | Juanita Velez Diaz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294613 | Juanita Vilches Viera | Address on file | | | | | |
| 2280740 | Juanita Villegas Cora | Address on file | | | | | |
| 2274198 | Juanita Villegas Villegas | Address on file | | | | | |
| 2318328 | Juanita Zavala Reyes | Address on file | | | | | |
| 2329098 | Juanita Zayas Camacho | Address on file | | | | | |
| 2325613 | Juanito Montalvo Vega | Address on file | | | | | |
| 2319362 | Jubal Lebron Monclova | Address on file | | | | | |
| 2259186 | Judith A Carrion Rodriguez | Address on file | | | | | |
| 2264586 | Judith A Cruz Marcano | Address on file | | | | | |
| 2290152 | Judith Abreu Gonzalez | Address on file | | | | | |
| 2341497 | Judith Alcala Velez | Address on file | | | | | |
| 2326757 | Judith Alvarado Rivera | Address on file | | | | | |
| 2339258 | Judith Alverio Colon | Address on file | | | | | |
| 2290169 | Judith Anaya Malbert | Address on file | | | | | |
| 2332239 | Judith Aponte Ayala | Address on file | | | | | |
| 2256624 | Judith Arvelo De Jesus | Address on file | | | | | |
| 2317394 | Judith Aviles Torres | Address on file | | | | | |
| 2338782 | Judith B Herrans Barroso | Address on file | | | | | |
| 2347634 | Judith Baez Carrasquillo | Address on file | | | | | |
| 2263070 | Judith Bonilla Silva | Address on file | | | | | |
| 2305269 | Judith Borrero Laporte | Address on file | | | | | |
| 2311291 | Judith Burgos Soto | Address on file | | | | | |
| 2306390 | Judith C Pina Garcia | Address on file | | | | | |
| 2256008 | Judith Camacho Perez | Address on file | | | | | |
| 2254071 | Judith Canales Portalatin | Address on file | | | | | |
| 2258503 | Judith Cancel De Jesus | Address on file | | | | | |
| 2297048 | Judith Caraballo Rodriguez | Address on file | | | | | |
| 2331669 | Judith Caraballo Rodriguez | Address on file | | | | | |
| 2272442 | Judith Carmona Segarra | Address on file | | | | | |
| 2289020 | Judith Castro Gonzalez | Address on file | | | | | |
| 2311329 | Judith Cervoni Figueroa | Address on file | | | | | |
| 2275274 | Judith Class Muniz | Address on file | | | | | |
| 2296438 | Judith Colon Cruz | Address on file | | | | | |
| 2263408 | Judith Concepcion Olivo | Address on file | | | | | |
| 2274839 | Judith Cruz Gonzalez | Address on file | | | | | |
| 2336774 | Judith Cruz Torres | Address on file | | | | | |
| 2270319 | Judith Cuevas Cuevas | Address on file | | | | | |
| 2300818 | Judith Cuevas Desarden | Address on file | | | | | |
| 2288569 | Judith Davila Agosto | Address on file | | | | | |
| 2334514 | Judith Del C Lugo Montalvo | Address on file | | | | | |
| 2300927 | Judith Del Valle Rodriguez | Address on file | | | | | |
| 2273554 | Judith Diaz Mendez | Address on file | | | | | |
| 2342837 | Judith Diaz Ortiz | Address on file | | | | | |
| 2311828 | Judith Domenech Valentin | Address on file | | | | | |
| 2263801 | Judith E Aponte Matos | Address on file | | | | | |
| 2288721 | Judith E E Santiago Lebron | Address on file | | | | | |
| 2284079 | Judith Echevarria Nieves | Address on file | | | | | |
| 2266505 | Judith Fabres Nieves | Address on file | | | | | |
| 2260280 | Judith Febles Febles | Address on file | | | | | |
| 2280897 | Judith Fernandez Cruz | Address on file | | | | | |
| 2301337 | Judith Fernandez Dacosta | Address on file | | | | | |
| 2298147 | Judith Fernandez Justo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 995 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2322861 | Judith Figueroa Santiago | Address on file | | | | | |
| 2345991 | Judith Flecha Mestres | Address on file | | | | | |
| 2334243 | Judith Franqui Rosario | Address on file | | | | | |
| 2311643 | Judith Fuentes Hernandez | Address on file | | | | | |
| 2297438 | Judith Garcia Cruz | Address on file | | | | | |
| 2260638 | Judith Garcia Figueroa | Address on file | | | | | |
| 2327755 | Judith Garcia Pinedo | Address on file | | | | | |
| 2269451 | Judith Gomez Calero | Address on file | | | | | |
| 2269177 | Judith Gonzalez Cruz | Address on file | | | | | |
| 2302755 | Judith Gonzalez Martinez | Address on file | | | | | |
| 2328730 | Judith Gonzalez Martinez | Address on file | | | | | |
| 2304032 | Judith Gonzalez Ramos | Address on file | | | | | |
| 2327509 | Judith Gonzalez Rodriguez | Address on file | | | | | |
| 2263099 | Judith Guivas Guzman | Address on file | | | | | |
| 2311863 | Judith Guzman Vega | Address on file | | | | | |
| 2345543 | Judith Guzman Villanueva | Address on file | | | | | |
| 2274697 | Judith I Beltran De Leon | Address on file | | | | | |
| 2322966 | Judith I Benitez Davila | Address on file | | | | | |
| 2317560 | Judith Irizarry Valentin | Address on file | | | | | |
| 2304604 | Judith J Jesus Gonzalez | Address on file | | | | | |
| 2322976 | Judith Jesus Negron | Address on file | | | | | |
| 2267457 | Judith L Romero Pizarro | Address on file | | | | | |
| 2312231 | Judith Lopez Borrero | Address on file | | | | | |
| 2319155 | Judith Lopez Dones | Address on file | | | | | |
| 2336629 | Judith Lopez Jimenez | Address on file | | | | | |
| 2275968 | Judith Lopez Suliveres | Address on file | | | | | |
| 2336468 | Judith Lorenzo Crespo | Address on file | | | | | |
| 2316713 | Judith Lugo Feliciano | Address on file | | | | | |
| 2270021 | Judith Lugo Muniz | Address on file | | | | | |
| 2284322 | Judith M Hernandez Hernandez | Address on file | | | | | |
| 2281915 | Judith M M Aviles Collazo | Address on file | | | | | |
| 2325265 | Judith M M Rojas Morales | Address on file | | | | | |
| 2301728 | Judith M M Sanchez Mercado | Address on file | | | | | |
| 2261385 | Judith M Ramos Rivas | Address on file | | | | | |
| 2281271 | Judith M Zayas Rodriguez | Address on file | | | | | |
| 2287525 | Judith Maldonado Burgos | Address on file | | | | | |
| 2291806 | Judith Maldonado Negron | Address on file | | | | | |
| 2323848 | Judith Martinez Vega | Address on file | | | | | |
| 2319886 | Judith Matos Negron | Address on file | | | | | |
| 2334307 | Judith Mattos Castillo | Address on file | | | | | |
| 2280130 | Judith Medina Mendez | Address on file | | | | | |
| 2303470 | Judith Melendez Colon | Address on file | | | | | |
| 2333053 | Judith Melendez Colon | Address on file | | | | | |
| 2313074 | Judith Mercado Cruz | Address on file | | | | | |
| 2327784 | Judith Miranda Nieves | Address on file | | | | | |
| 2272519 | Judith Montalvo Casiano | Address on file | | | | | |
| 2296055 | Judith Montano Torres | Address on file | | | | | |
| 2308346 | Judith Muñoz Reyes | Address on file | | | | | |
| 2285809 | Judith N Rodriguez Lopez | Address on file | | | | | |
| 2281644 | Judith Negron Rodriguez | Address on file | | | | | |
| 2292709 | Judith O Velazquez Maldonado | Address on file | | | | | |
| 2255954 | Judith Ortega Velez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2300323 | Judith Ortiz Rollet | Address on file | | | | | |
| 2326529 | Judith Pabon Ortiz | Address on file | | | | | |
| 2257960 | Judith Pacheco De Ramos | Address on file | | | | | |
| 2331693 | Judith Pacheco Erazo | Address on file | | | | | |
| 2258786 | Judith Padilla Vazquez | Address on file | | | | | |
| 2306356 | Judith Pagan Luciano | Address on file | | | | | |
| 2314103 | Judith Perez Alvarez | Address on file | | | | | |
| 2308762 | Judith Perez Guzman | Address on file | | | | | |
| 2312443 | Judith Perez Ramirez | Address on file | | | | | |
| 2317806 | Judith Quiñones Bracetti | Address on file | | | | | |
| 2301127 | Judith Quiñones Ortiz | Address on file | | | | | |
| 2342376 | Judith R Santiago Flores | Address on file | | | | | |
| 2344568 | Judith R Vega Brunet | Address on file | | | | | |
| 2310269 | Judith Ramirez Roldan | Address on file | | | | | |
| 2307118 | Judith Reyes Gonzalez | Address on file | | | | | |
| 2331208 | Judith Rios Malave | Address on file | | | | | |
| 2337524 | Judith Rios Texeira | Address on file | | | | | |
| 2293333 | Judith Rivera Alvarado | Address on file | | | | | |
| 2313866 | Judith Rivera Cornier | Address on file | | | | | |
| 2300043 | Judith Rivera Davila | Address on file | | | | | |
| 2268676 | Judith Rivera Martinez | Address on file | | | | | |
| 2337986 | Judith Rivera Negron | Address on file | | | | | |
| 2327686 | Judith Rodriguez Gay | Address on file | | | | | |
| 2331136 | Judith Rodriguez Gomez | Address on file | | | | | |
| 2311496 | Judith Rodriguez Guzman | Address on file | | | | | |
| 2279362 | Judith Rodriguez Laureano | Address on file | | | | | |
| 2342513 | Judith Rodriguez Levante | Address on file | | | | | |
| 2291377 | Judith Rodriguez Valentin | Address on file | | | | | |
| 2266510 | Judith Roman | Address on file | | | | | |
| 2265465 | Judith Roman Roman | Address on file | | | | | |
| 2334554 | Judith Roman Roman | Address on file | | | | | |
| 2323163 | Judith Rosado Soto | Address on file | | | | | |
| 2345121 | Judith Ruiz Galloza | Address on file | | | | | |
| 2259130 | Judith Ruiz Muniz | Address on file | | | | | |
| 2343838 | Judith Salas Alicea | Address on file | | | | | |
| 2291001 | Judith Sanchez Alonso | Address on file | | | | | |
| 2325652 | Judith Sanchez Gracia | Address on file | | | | | |
| 2306782 | Judith Santana Bonilla | Address on file | | | | | |
| 2345861 | Judith Santana Zayas | Address on file | | | | | |
| 2317283 | Judith Santiago Cortes | Address on file | | | | | |
| 2330803 | Judith Santiago Rivera | Address on file | | | | | |
| 2257089 | Judith Santos De Otero | Address on file | | | | | |
| 2255983 | Judith Serrano Santiago | Address on file | | | | | |
| 2337763 | Judith Soto Gracia | Address on file | | | | | |
| 2336746 | Judith Soto Rosado | Address on file | | | | | |
| 2312013 | Judith Suarez Jesus | Address on file | | | | | |
| 2302238 | Judith Torres Cruz | Address on file | | | | | |
| 2279158 | Judith Torres Reyes | Address on file | | | | | |
| 2274607 | Judith Valentin Acevedo | Address on file | | | | | |
| 2275702 | Judith Valentin Acevedo | Address on file | | | | | |
| 2269234 | Judith Valentin Ramos | Address on file | | | | | |
| 2273035 | Judith Vazquez Lopez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324664 | Judith Vazquez Lucena | Address on file | | | | | |
| 2264671 | Judith Vazquez Santiago | Address on file | | | | | |
| 2330691 | Judith Velazquez Delgado | Address on file | | | | | |
| 2309647 | Judith Velazquez Gonzalez | Address on file | | | | | |
| 2325802 | Judith Velez Diaz | Address on file | | | | | |
| 2278433 | Judith Velez Flores | Address on file | | | | | |
| 2279047 | Judith Viera Garcia | Address on file | | | | | |
| 2302354 | Judith Villalobos Vargas | Address on file | | | | | |
| 2276228 | Judith W W Lopez Castillo | Address on file | | | | | |
| 2306344 | Judith W W Perales Santiago | Address on file | | | | | |
| 2317308 | Judith Y Y Maldonado Rive | Address on file | | | | | |
| 2318086 | Judith Z Z Villamil Ramos | Address on file | | | | | |
| 2276960 | Judith Zayas Landrau | Address on file | | | | | |
| 2265759 | Judith Zayas Miranda | Address on file | | | | | |
| 2331832 | Judith Zayas Torres | Address on file | | | | | |
| 2335444 | Juditw Figueroa Mercado | Address on file | | | | | |
| 2336530 | Jula E Roman Santiago | Address on file | | | | | |
| 2300114 | Juli Maldonado Monserrate | Address on file | | | | | |
| 2306252 | Julia A A Ortiz Davila | Address on file | | | | | |
| 2334149 | Julia A Figueroa Otero | Address on file | | | | | |
| 2284877 | Julia A Flores Asencio | Address on file | | | | | |
| 2339768 | Julia A Gonzalez Reyes | Address on file | | | | | |
| 2328541 | Julia A Gonzalez Rivera | Address on file | | | | | |
| 2272408 | Julia A Medina Nuñez | Address on file | | | | | |
| 2256417 | Julia A Melendez Rodriguez | Address on file | | | | | |
| 2299430 | Julia A Morales Estrella | Address on file | | | | | |
| 2313975 | Julia A Reveron Terron | Address on file | | | | | |
| 2308012 | Julia A Semidey Torres | Address on file | | | | | |
| 2267358 | Julia Abreu Garcia | Address on file | | | | | |
| 2315625 | Julia Acosta Del | Address on file | | | | | |
| 2303418 | Julia Agosto Baquero | Address on file | | | | | |
| 2321378 | Julia Agosto Nieves | Address on file | | | | | |
| 2288382 | Julia Alamo Martinez | Address on file | | | | | |
| 2296673 | Julia Allende Casanova | Address on file | | | | | |
| 2315845 | Julia Alonso Amaro | Address on file | | | | | |
| 2312073 | Julia Alvarado Gonzalez | Address on file | | | | | |
| 2289780 | Julia Amaro Pintor | Address on file | | | | | |
| 2316219 | Julia Aponte Nunez | Address on file | | | | | |
| 2301103 | Julia Aponte Rosa | Address on file | | | | | |
| 2336979 | Julia Aponte Velazquez | Address on file | | | | | |
| 2270804 | Julia Aquino Prado | Address on file | | | | | |
| 2316312 | Julia Arroyo Arroyo | Address on file | | | | | |
| 2337228 | Julia Arroyo Claudio | Address on file | | | | | |
| 2279878 | Julia Aviles Gonzalez | Address on file | | | | | |
| 2331279 | Julia Bado Carrau | Address on file | | | | | |
| 2302111 | Julia Baez Baez | Address on file | | | | | |
| 2277680 | Julia Baez Carmona | Address on file | | | | | |
| 2335575 | Julia Baez Fernandez | Address on file | | | | | |
| 2312213 | Julia Baez Serrano | Address on file | | | | | |
| 2256955 | Julia Barbosa Rodriguez | Address on file | | | | | |
| 2297773 | Julia Bermudez Jesus | Address on file | | | | | |
| 2291420 | Julia Bermudez Llanos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2317210 | Julia Bermudez Sanchez | Address on file | | | | | |
| 2266863 | Julia Berrios Rivera | Address on file | | | | | |
| 2281952 | Julia Betancourt Medero | Address on file | | | | | |
| 2307750 | Julia Bidot Lopez | Address on file | | | | | |
| 2311735 | Julia Blas Rosado | Address on file | | | | | |
| 2293810 | Julia Brito Martinez | Address on file | | | | | |
| 2256994 | Julia Burgos Bonilla | Address on file | | | | | |
| 2323931 | Julia Burgos Cruz | Address on file | | | | | |
| 2303421 | Julia Burgos Romero | Address on file | | | | | |
| 2263606 | Julia Burgos Texidor | Address on file | | | | | |
| 2305197 | Julia C C Colon Rodriguez | Address on file | | | | | |
| 2306286 | Julia C C Pacheco Julia | Address on file | | | | | |
| 2308590 | Julia C Pacheco Figueroa | Address on file | | | | | |
| 2266212 | Julia Caban Acevedo | Address on file | | | | | |
| 2338384 | Julia Cabrera Correa | Address on file | | | | | |
| 2267739 | Julia Calderon Agosto | Address on file | | | | | |
| 2336850 | Julia Cana Solis | Address on file | | | | | |
| 2295957 | Julia Candelaria Vicenty | Address on file | | | | | |
| 2296451 | Julia Caquias Feliciano | Address on file | | | | | |
| 2305342 | Julia Carrasquillo Lozada | Address on file | | | | | |
| 2330619 | Julia Carrion Infante | Address on file | | | | | |
| 2327186 | Julia Casillas Morales | Address on file | | | | | |
| 2257353 | Julia Castro Gonzalez | Address on file | | | | | |
| 2278178 | Julia Castro Villanueva | Address on file | | | | | |
| 2341338 | Julia Chevere Mercado | Address on file | | | | | |
| 2285444 | Julia Cheverez Rosario | Address on file | | | | | |
| 2341192 | Julia Chico Rodriguez | Address on file | | | | | |
| 2315378 | Julia Claudio Figueroa | Address on file | | | | | |
| 2310842 | Julia Clemente Hernandez | Address on file | | | | | |
| 2336917 | Julia Colon Cartagena | Address on file | | | | | |
| 2330981 | Julia Colon Miranda | Address on file | | | | | |
| 2257862 | Julia Correa Cruz | Address on file | | | | | |
| 2268278 | Julia Corsino Pimentel | Address on file | | | | | |
| 2281386 | Julia Cortes Reyes | Address on file | | | | | |
| 2263317 | Julia Cortes Rodriguez | Address on file | | | | | |
| 2339164 | Julia Cruz Perez | Address on file | | | | | |
| 2338550 | Julia Cruz Rivera | Address on file | | | | | |
| 2296333 | Julia Cruz Viera | Address on file | | | | | |
| 2309825 | Julia Cruzado Gonzalez | Address on file | | | | | |
| 2296077 | Julia Davila Perez | Address on file | | | | | |
| 2283833 | Julia Davila Torres | Address on file | | | | | |
| 2332227 | Julia De Jesus Rivera | Address on file | | | | | |
| 2329276 | Julia De Leon Perez | Address on file | | | | | |
| 2267727 | Julia De Leon Santana | Address on file | | | | | |
| 2309308 | Julia De Los Felix Tirado | Address on file | | | | | |
| 2313993 | Julia Del C D Ramirez Rivera | Address on file | | | | | |
| 2341314 | Julia Del C Ramirez Rivera | Address on file | | | | | |
| 2258905 | Julia Del Valle Pedraza | Address on file | | | | | |
| 2260960 | Julia Del Valle Rodriguez | Address on file | | | | | |
| 2271301 | Julia Delgado Figueroa | Address on file | | | | | |
| 2310118 | Julia Diaz Adorno | Address on file | | | | | |
| 2264868 | Julia Diaz Alamo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 999 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2269842 | Julia Diaz Alamo | Address on file | | | | | |
| 2273822 | Julia Diaz Camacho | Address on file | | | | | |
| 2318336 | Julia Diaz Delgado | Address on file | | | | | |
| 2318760 | Julia Diaz Ramirez | Address on file | | | | | |
| 2341146 | Julia Diaz Ramirez | Address on file | | | | | |
| 2268067 | Julia Diaz Ramos | Address on file | | | | | |
| 2280082 | Julia Diaz Reyes | Address on file | | | | | |
| 2316338 | Julia Diaz Serrano | Address on file | | | | | |
| 2324845 | Julia E Agosto Carrasquillo | Address on file | | | | | |
| 2290873 | Julia E Baez Marquez | Address on file | | | | | |
| 2336741 | Julia E Baez Marquez | Address on file | | | | | |
| 2336832 | Julia E Bermudez Vazquez | Address on file | | | | | |
| 2262178 | Julia E Burgos Ramos | Address on file | | | | | |
| 2343991 | Julia E Dastas Rivera | Address on file | | | | | |
| 2267052 | Julia E De Jesus Caraballo | Address on file | | | | | |
| 2295858 | Julia E E Collazo Segarra | Address on file | | | | | |
| 2303355 | Julia E E Davila Agrinson | Address on file | | | | | |
| 2297257 | Julia E E Maldonado Figueroa | Address on file | | | | | |
| 2290071 | Julia E E Morales Maldonado | Address on file | | | | | |
| 2316912 | Julia E E Muniz Cruz | Address on file | | | | | |
| 2282751 | Julia E E Ocasio Torres | Address on file | | | | | |
| 2268674 | Julia E E Rodriguez Berengue | Address on file | | | | | |
| 2261717 | Julia E E Rodriguez Rosario | Address on file | | | | | |
| 2281401 | Julia E E Roman Calderon | Address on file | | | | | |
| 2281428 | Julia E Gil Ayala | Address on file | | | | | |
| 2331784 | Julia E Gonzalez Medina | Address on file | | | | | |
| 2305776 | Julia E Hower Pitre | Address on file | | | | | |
| 2285235 | Julia E Igartua Colon | Address on file | | | | | |
| 2261795 | Julia E Llanos Quintana | Address on file | | | | | |
| 2333686 | Julia E Ocasio Torres | Address on file | | | | | |
| 2327814 | Julia E Olivieri Hernandez | Address on file | | | | | |
| 2338108 | Julia E Ortiz Vazquez | Address on file | | | | | |
| 2311620 | Julia E Osorio Ramos | Address on file | | | | | |
| 2330513 | Julia E Perez Rodriguez | Address on file | | | | | |
| 2262073 | Julia E Ramirez Cruz | Address on file | | | | | |
| 2267377 | Julia E Ramos Tufiño | Address on file | | | | | |
| 2334869 | Julia E Rivera Burgos | Address on file | | | | | |
| 2274593 | Julia E Rosa Melendez | Address on file | | | | | |
| 2304554 | Julia E Sanchez Perez | Address on file | | | | | |
| 2313275 | Julia E Torres Vega | Address on file | | | | | |
| 2332722 | Julia E Vazquez Jimenez | Address on file | | | | | |
| 2315099 | Julia Estrada Guzman | Address on file | | | | | |
| 2268470 | Julia F F Robles Ramos | Address on file | | | | | |
| 2339973 | Julia Febres Gonzalez | Address on file | | | | | |
| 2326937 | Julia Feliciano Bonilla | Address on file | | | | | |
| 2333977 | Julia Fernandez Mayo | Address on file | | | | | |
| 2285042 | Julia Fernandez Torres | Address on file | | | | | |
| 2292427 | Julia Figueroa Cancel | Address on file | | | | | |
| 2326254 | Julia Figueroa Castellanos | Address on file | | | | | |
| 2288766 | Julia Figueroa Mena | Address on file | | | | | |
| 2269121 | Julia Flores Melendez | Address on file | | | | | |
| 2264619 | Julia Fonseca Melendez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272990 | Julia Gandarilla Burgos | Address on file | | | | | |
| 2301692 | Julia Garcia Rivera | Address on file | | | | | |
| 2323834 | Julia Giraldes Quintero | Address on file | | | | | |
| 2338673 | Julia Giron Silvestre | Address on file | | | | | |
| 2337368 | Julia Gomez Leon | Address on file | | | | | |
| 2309363 | Julia Gonzalez Alejandrino | Address on file | | | | | |
| 2309103 | Julia Gonzalez Gonzalez | Address on file | | | | | |
| 2335657 | Julia Gonzalez Gonzalez | Address on file | | | | | |
| 2307090 | Julia Gonzalez Pellot | Address on file | | | | | |
| 2270807 | Julia Gonzalez Ramos | Address on file | | | | | |
| 2339194 | Julia Guzman Colon | Address on file | | | | | |
| 2282115 | Julia Guzman Torres | Address on file | | | | | |
| 2310959 | Julia H Delgado Arzuaga | Address on file | | | | | |
| 2323977 | Julia H H Lopez Algarin | Address on file | | | | | |
| 2255206 | Julia H Quinones Guzman | Address on file | | | | | |
| 2305802 | Julia Hernandez Hernandez | Address on file | | | | | |
| 2304921 | Julia Hernandez Lopez | Address on file | | | | | |
| 2308333 | Julia Hernandez Munoz | Address on file | | | | | |
| 2310361 | Julia Hernandez Perez | Address on file | | | | | |
| 2331661 | Julia Hernandez Toledo | Address on file | | | | | |
| 2309119 | Julia I Colon Rivera | Address on file | | | | | |
| 2294932 | Julia I Deida Cruz | Address on file | | | | | |
| 2287666 | Julia I I Alvarez Castillo | Address on file | | | | | |
| 2316360 | Julia I I Delgado Cabrera | Address on file | | | | | |
| 2300574 | Julia I I Marin Julia | Address on file | | | | | |
| 2284494 | Julia I I Rivera Torres | Address on file | | | | | |
| 2295684 | Julia I I Santiago Leduc | Address on file | | | | | |
| 2314341 | Julia I Ramos Perez | Address on file | | | | | |
| 2289590 | Julia I Roman De La Paz | Address on file | | | | | |
| 2270475 | Julia Isaac Cosme | Address on file | | | | | |
| 2289289 | Julia J Santiago Millan | Address on file | | | | | |
| 2287197 | Julia Jesus Cuevas | Address on file | | | | | |
| 2332910 | Julia Jesus Cuevas | Address on file | | | | | |
| 2308776 | Julia Jimenez Acevedo | Address on file | | | | | |
| 2314791 | Julia Jimenez Melendez | Address on file | | | | | |
| 2314792 | Julia Jimenez Mojica | Address on file | | | | | |
| 2327454 | Julia Jordan Bermudez | Address on file | | | | | |
| 2302075 | Julia L Fumero Torres | Address on file | | | | | |
| 2292680 | Julia L L Infante Miranda | Address on file | | | | | |
| 2317112 | Julia L L Ortiz Pagan | Address on file | | | | | |
| 2264169 | Julia Lacen Remigio | Address on file | | | | | |
| 2303598 | Julia Laureano Delgado | Address on file | | | | | |
| 2279873 | Julia Laureano Lozada | Address on file | | | | | |
| 2301858 | Julia Lebron Rivera | Address on file | | | | | |
| 2294137 | Julia Lebron Santiago | Address on file | | | | | |
| 2311259 | Julia Leon Cuadrado | Address on file | | | | | |
| 2338746 | Julia Leon Quinones | Address on file | | | | | |
| 2327937 | Julia Lopez Baez | Address on file | | | | | |
| 2337555 | Julia Lopez Caraballo | Address on file | | | | | |
| 2280860 | Julia Lopez Corcino | Address on file | | | | | |
| 2295876 | Julia Lopez Cotto | Address on file | | | | | |
| 2336638 | Julia Lopez Del | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1001 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2254413 | Julia Lopez Lopez | Address on file | | | | | |
| 2302392 | Julia Lopez Ortiz | Address on file | | | | | |
| 2336908 | Julia Lopez Peruchet | Address on file | | | | | |
| 2281830 | Julia Lopez Rodriguez | Address on file | | | | | |
| 2302382 | Julia Lopez Serrano | Address on file | | | | | |
| 2340044 | Julia Lozada Garcia | Address on file | | | | | |
| 2287670 | Julia Lozada Montanez | Address on file | | | | | |
| 2317418 | Julia Lugo Aviles | Address on file | | | | | |
| 2333555 | Julia Lugo Ramirez | Address on file | | | | | |
| 2258976 | Julia M Agosto Dumas | Address on file | | | | | |
| 2276766 | Julia M Flecha Casillas | Address on file | | | | | |
| 2339845 | Julia M Hernandez Vazquez | Address on file | | | | | |
| 2258632 | Julia M Lugo Luyando | Address on file | | | | | |
| 2296532 | Julia M M Agosto Delgado | Address on file | | | | | |
| 2319331 | Julia M M Aleman Rodriguez | Address on file | | | | | |
| 2295047 | Julia M M Arenas Cordero | Address on file | | | | | |
| 2317946 | Julia M M Carrion Guerrio | Address on file | | | | | |
| 2317517 | Julia M M Castro Gonzalez | Address on file | | | | | |
| 2271845 | Julia M M Cortijo Garcia | Address on file | | | | | |
| 2314964 | Julia M M Gonzalez Arroyo | Address on file | | | | | |
| 2319527 | Julia M M Hernaiz Rodriguez | Address on file | | | | | |
| 2303225 | Julia M M Hernandez Vazquez | Address on file | | | | | |
| 2305953 | Julia M M Maldonado Ocasio | Address on file | | | | | |
| 2318293 | Julia M M Morales Diaz | Address on file | | | | | |
| 2257367 | Julia M M Morales Martine | Address on file | | | | | |
| 2316106 | Julia M M Ortega Arce | Address on file | | | | | |
| 2295782 | Julia M M Pabon Santana | Address on file | | | | | |
| 2306281 | Julia M M Pagan Diaz | Address on file | | | | | |
| 2291963 | Julia M M Quinones Maltes | Address on file | | | | | |
| 2317436 | Julia M M Rios Santiago | Address on file | | | | | |
| 2255363 | Julia M M Rivera Torres | Address on file | | | | | |
| 2289984 | Julia M M Torres Rentas | Address on file | | | | | |
| 2289194 | Julia M Neco Lebron | Address on file | | | | | |
| 2335264 | Julia M Negron De Vargas | Address on file | | | | | |
| 2314231 | Julia M Ortiz Figueroa | Address on file | | | | | |
| 2339312 | Julia M Pagan Diaz | Address on file | | | | | |
| 2265257 | Julia M Pastrana Concepcion | Address on file | | | | | |
| 2272824 | Julia M Perez Osorio | Address on file | | | | | |
| 2340610 | Julia M Quinones Gonzalez | Address on file | | | | | |
| 2331461 | Julia M Ramirez Crespo | Address on file | | | | | |
| 2319077 | Julia M Reyes Feliciano | Address on file | | | | | |
| 2340518 | Julia M Romero Reyes | Address on file | | | | | |
| 2307135 | Julia M Rosado Velazquez | Address on file | | | | | |
| 2321235 | Julia M Santiago Estronza | Address on file | | | | | |
| 2299873 | Julia M Santiago Rodriguez | Address on file | | | | | |
| 2282194 | Julia M Torres Bazan | Address on file | | | | | |
| 2312512 | Julia M Torres Matos | Address on file | | | | | |
| 2313234 | Julia M Torres Torres | Address on file | | | | | |
| 2319807 | Julia M Vazquez Martinez | Address on file | | | | | |
| 2283873 | Julia M Vazquez Salaman | Address on file | | | | | |
| 2285950 | Julia M Velez Silvestre | Address on file | | | | | |
| 2255961 | Julia M Vicente Bermudez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1002 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2332525 | Julia M. Santiago Rodriguez | Address on file | | | | | |
| 2283578 | Julia Machuca Cancel | Address on file | | | | | |
| 2275038 | Julia Maldonado Andino | Address on file | | | | | |
| 2309373 | Julia Maldonado Beltran | Address on file | | | | | |
| 2341164 | Julia Maldonado Jesus | Address on file | | | | | |
| 2300115 | Julia Maldonado Monserrate | Address on file | | | | | |
| 2298402 | Julia Maldonado Rodriquez | Address on file | | | | | |
| 2305932 | Julia Marcano Nieves | Address on file | | | | | |
| 2321452 | Julia Marcano Ruiz | Address on file | | | | | |
| 2259367 | Julia Marquez De Reyes | Address on file | | | | | |
| 2341558 | Julia Marrero Velazquez | Address on file | | | | | |
| 2314590 | Julia Marte Lazu | Address on file | | | | | |
| 2321721 | Julia Martinez Diaz | Address on file | | | | | |
| 2306001 | Julia Martinez Fontanez | Address on file | | | | | |
| 2294339 | Julia Martinez Roman | Address on file | | | | | |
| 2324228 | Julia Martinez Roman | Address on file | | | | | |
| 2297829 | Julia Mateo Espada | Address on file | | | | | |
| 2316674 | Julia Matos Correa | Address on file | | | | | |
| 2311278 | Julia Matos Rivera | Address on file | | | | | |
| 2327260 | Julia Medina Chamorro | Address on file | | | | | |
| 2332341 | Julia Melendez Cordero | Address on file | | | | | |
| 2306037 | Julia Melendez Lopez | Address on file | | | | | |
| 2334695 | Julia Melendez Lopez | Address on file | | | | | |
| 2333828 | Julia Melendez Maldonado | Address on file | | | | | |
| 2314488 | Julia Melendez Melendez | Address on file | | | | | |
| 2315982 | Julia Melendez Schettini | Address on file | | | | | |
| 2316614 | Julia Mendez Benitez | Address on file | | | | | |
| 2339397 | Julia Mendez Vargas | Address on file | | | | | |
| 2317320 | Julia Mendoza Colon | Address on file | | | | | |
| 2301417 | Julia Mendoza Pomales | Address on file | | | | | |
| 2344407 | Julia Mercado Echevarria | Address on file | | | | | |
| 2264924 | Julia Miranda Rios | Address on file | | | | | |
| 2346982 | Julia Moctezuma Rivera | Address on file | | | | | |
| 2314453 | Julia Mojica Rivera | Address on file | | | | | |
| 2330732 | Julia Molina Figueroa | Address on file | | | | | |
| 2338362 | Julia Molina Perez | Address on file | | | | | |
| 2272883 | Julia Monagas Ayala | Address on file | | | | | |
| 2314419 | Julia Montalvo Ruiz | Address on file | | | | | |
| 2338436 | Julia Montalvo Ruiz | Address on file | | | | | |
| 2316915 | Julia Montijo Gonzalez | Address on file | | | | | |
| 2332819 | Julia Morales Antuna | Address on file | | | | | |
| 2334175 | Julia Morales Colon | Address on file | | | | | |
| 2328629 | Julia Morales Cruz | Address on file | | | | | |
| 2337282 | Julia Morales Diaz | Address on file | | | | | |
| 2270861 | Julia Morales Flores | Address on file | | | | | |
| 2306158 | Julia Morales Perez | Address on file | | | | | |
| 2311517 | Julia Morales Salinas | Address on file | | | | | |
| 2297431 | Julia N N Bermudez Oquendo | Address on file | | | | | |
| 2302400 | Julia Navarro Diaz | Address on file | | | | | |
| 2314321 | Julia Nazario Julia | Address on file | | | | | |
| 2288717 | Julia Nazario Lugo | Address on file | | | | | |
| 2335639 | Julia Negron Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1003 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2321085 | Julia Nieves Montes | Address on file | | | | | |
| 2296177 | Julia Nieves Nieves | Address on file | | | | | |
| 2328811 | Julia Nieves Rodriguez | Address on file | | | | | |
| 2286957 | Julia Nieves Rodríguez | Address on file | | | | | |
| 2335029 | Julia Nieves Vargas | Address on file | | | | | |
| 2301325 | Julia Ocasio Davila | Address on file | | | | | |
| 2283635 | Julia Ocasio Ortiz | Address on file | | | | | |
| 2291148 | Julia Ojeda Figueroa | Address on file | | | | | |
| 2295726 | Julia Ojeda Morales | Address on file | | | | | |
| 2314270 | Julia Oquendo Carreras | Address on file | | | | | |
| 2329046 | Julia Ortega Alvarez | Address on file | | | | | |
| 2306261 | Julia Ortiz Alamo | Address on file | | | | | |
| 2301596 | Julia Ortiz Davila | Address on file | | | | | |
| 2310267 | Julia Ortiz Dones | Address on file | | | | | |
| 2301161 | Julia Ortiz Figueroa | Address on file | | | | | |
| 2299046 | Julia Ortiz Franco | Address on file | | | | | |
| 2334819 | Julia Ortiz Franco | Address on file | | | | | |
| 2310608 | Julia Ortiz Ortiz | Address on file | | | | | |
| 2332964 | Julia Ortiz Pena | Address on file | | | | | |
| 2298491 | Julia Ortiz Rodriguez | Address on file | | | | | |
| 2308881 | Julia Ortiz Rodriguez | Address on file | | | | | |
| 2337380 | Julia Ortiz Rodriguez | Address on file | | | | | |
| 2314185 | Julia Osorio Borras | Address on file | | | | | |
| 2330600 | Julia Osorio Perez | Address on file | | | | | |
| 2336203 | Julia Otero Maldonado | Address on file | | | | | |
| 2339915 | Julia P Sepulveda Martinez | Address on file | | | | | |
| 2336496 | Julia Pabellon Rodriguez | Address on file | | | | | |
| 2335567 | Julia Padilla Rolón | Address on file | | | | | |
| 2269035 | Julia Pagan Santos | Address on file | | | | | |
| 2314137 | Julia Pedraza Robles | Address on file | | | | | |
| 2340834 | Julia Pedraza Robles | Address on file | | | | | |
| 2324405 | Julia Perez Castro | Address on file | | | | | |
| 2327472 | Julia Perez Cruz | Address on file | | | | | |
| 2264614 | Julia Perez Martinez | Address on file | | | | | |
| 2317593 | Julia Perez Millan | Address on file | | | | | |
| 2335710 | Julia Perez Pacheco | Address on file | | | | | |
| 2336549 | Julia Perez Soto | Address on file | | | | | |
| 2304138 | Julia Pi?Eiro Soto | Address on file | | | | | |
| 2330576 | Julia Pineiro Soto | Address on file | | | | | |
| 2286845 | Julia Pizarro Hernandez | Address on file | | | | | |
| 2321068 | Julia Porrata Robles | Address on file | | | | | |
| 2255367 | Julia Prieto Rosa | Address on file | | | | | |
| 2314022 | Julia Quiles Cotto | Address on file | | | | | |
| 2274768 | Julia Quinones Fuentes | Address on file | | | | | |
| 2320420 | Julia Quiñonez Cruz | Address on file | | | | | |
| 2317964 | Julia R R Cordero Candelario | Address on file | | | | | |
| 2336358 | Julia R Torres Oquendo | Address on file | | | | | |
| 2341863 | Julia Ramirez Arroyo | Address on file | | | | | |
| 2311925 | Julia Ramos Gonzalez | Address on file | | | | | |
| 2330736 | Julia Ramos Julia | Address on file | | | | | |
| 2341697 | Julia Ramos Lopez | Address on file | | | | | |
| 2296872 | Julia Ramos Negron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1004 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2267468 | Julia Repollet Cruz | Address on file | | | | | |
| 2333540 | Julia Reyes David | Address on file | | | | | |
| 2309616 | Julia Reyes Garcia | Address on file | | | | | |
| 2261452 | Julia Reyes Oquendo | Address on file | | | | | |
| 2341022 | Julia Reyes Rivera | Address on file | | | | | |
| 2304204 | Julia Reyes Robles | Address on file | | | | | |
| 2288187 | Julia Reyes Ruiz | Address on file | | | | | |
| 2297089 | Julia Rios Garcia | Address on file | | | | | |
| 2256898 | Julia Rios Ortiz | Address on file | | | | | |
| 2331616 | Julia Rios Velez | Address on file | | | | | |
| 2340078 | Julia Rivera Acosta | Address on file | | | | | |
| 2338936 | Julia Rivera Burgos | Address on file | | | | | |
| 2323246 | Julia Rivera Carmona | Address on file | | | | | |
| 2276147 | Julia Rivera Cordero | Address on file | | | | | |
| 2287059 | Julia Rivera Diaz | Address on file | | | | | |
| 2313763 | Julia Rivera Julia | Address on file | | | | | |
| 2335705 | Julia Rivera Julia | Address on file | | | | | |
| 2310556 | Julia Rivera Mendez | Address on file | | | | | |
| 2326679 | Julia Rivera Montero | Address on file | | | | | |
| 2302136 | Julia Rivera Ocasio | Address on file | | | | | |
| 2274960 | Julia Rivera Perez | Address on file | | | | | |
| 2311918 | Julia Rivera Pintado | Address on file | | | | | |
| 2266668 | Julia Rivera Rodriguez | Address on file | | | | | |
| 2277355 | Julia Rivera Rodriguez | Address on file | | | | | |
| 2298043 | Julia Rivera Rodriguez | Address on file | | | | | |
| 2295046 | Julia Rivera Santiago | Address on file | | | | | |
| 2318998 | Julia Rivera Trinidad | Address on file | | | | | |
| 2297443 | Julia Rivera Ventura | Address on file | | | | | |
| 2334402 | Julia Rodriguez Alvarez | Address on file | | | | | |
| 2334748 | Julia Rodriguez Aponte | Address on file | | | | | |
| 2292013 | Julia Rodriguez Burgos | Address on file | | | | | |
| 2328209 | Julia Rodriguez Colon | Address on file | | | | | |
| 2274073 | Julia Rodriguez Cortes | Address on file | | | | | |
| 2286586 | Julia Rodriguez De Jesus | Address on file | | | | | |
| 2256382 | Julia Rodriguez Dueno | Address on file | | | | | |
| 2335279 | Julia Rodriguez Garcia | Address on file | | | | | |
| 2306634 | Julia Rodriguez Gonzalez | Address on file | | | | | |
| 2318834 | Julia Rodriguez Mendez | Address on file | | | | | |
| 2258708 | Julia Rodriguez Pinto | Address on file | | | | | |
| 2339728 | Julia Rodriguez Pinto | Address on file | | | | | |
| 2286225 | Julia Rodriguez Rivera | Address on file | | | | | |
| 2280129 | Julia Rodriguez Rodriguez | Address on file | | | | | |
| 2336607 | Julia Rodriguez Rodriguez | Address on file | | | | | |
| 2340364 | Julia Rodriguez Santiago | Address on file | | | | | |
| 2297239 | Julia Rodriguez Vazquez | Address on file | | | | | |
| 2341200 | Julia Rodriguez Vda | Address on file | | | | | |
| 2334849 | Julia Rodriguez Villegas | Address on file | | | | | |
| 2276499 | Julia Rohena Rivera | Address on file | | | | | |
| 2328103 | Julia Rojas Cruz | Address on file | | | | | |
| 2265019 | Julia Roman Davila | Address on file | | | | | |
| 2300223 | Julia Roman De La Paz | Address on file | | | | | |
| 2306677 | Julia Rosado Hernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2334003 | Julia Rosado Hernandez | Address on file | | | | | |
| 2332150 | Julia Rosario Baez | Address on file | | | | | |
| 2332151 | Julia Rosario Baez | Address on file | | | | | |
| 2291634 | Julia Ruiz Prado | Address on file | | | | | |
| 2316375 | Julia S S Pizarro Gonzalez | Address on file | | | | | |
| 2306812 | Julia S S Sanchez Sanchez | Address on file | | | | | |
| 2317151 | Julia S Santos Montesino | Address on file | | | | | |
| 2313527 | Julia Salcedo Martinez | Address on file | | | | | |
| 2291180 | Julia Sambolin Acosta | Address on file | | | | | |
| 2342276 | Julia Sanchez Reyes | Address on file | | | | | |
| 2294448 | Julia Sanchez Vazquez | Address on file | | | | | |
| 2308724 | Julia Sanchez Viera | Address on file | | | | | |
| 2284234 | Julia Sanjurjo Dones | Address on file | | | | | |
| 2316353 | Julia Santana Ayala | Address on file | | | | | |
| 2329123 | Julia Santiago Aponte | Address on file | | | | | |
| 2340858 | Julia Santiago Calderon | Address on file | | | | | |
| 2291588 | Julia Santiago Legrand | Address on file | | | | | |
| 2290449 | Julia Santiago Mejias | Address on file | | | | | |
| 2262067 | Julia Santiago Miranda | Address on file | | | | | |
| 2258822 | Julia Santiago Rodriguez | Address on file | | | | | |
| 2310663 | Julia Santiago Vazquez | Address on file | | | | | |
| 2301922 | Julia Santos Lugo | Address on file | | | | | |
| 2260760 | Julia Santos Santiago | Address on file | | | | | |
| 2313380 | Julia Seneris Rivera | Address on file | | | | | |
| 2274060 | Julia Sevilla Cruz | Address on file | | | | | |
| 2296420 | Julia Sevilla Roman | Address on file | | | | | |
| 2333605 | Julia Sierra Garcia | Address on file | | | | | |
| 2332915 | Julia Sierra Robles | Address on file | | | | | |
| 2317591 | Julia Sierra Sierra | Address on file | | | | | |
| 2286564 | Julia Soto Colon | Address on file | | | | | |
| 2320962 | Julia Tapia Nieves | Address on file | | | | | |
| 2339595 | Julia Tapia Nieves | Address on file | | | | | |
| 2310160 | Julia Teron Molina | Address on file | | | | | |
| 2266195 | Julia Toledo Pol | Address on file | | | | | |
| 2339153 | Julia Toro Otero | Address on file | | | | | |
| 2336245 | Julia Toro Perez | Address on file | | | | | |
| 2328426 | Julia Torres Alicea | Address on file | | | | | |
| 2338822 | Julia Torres Colon | Address on file | | | | | |
| 2340871 | Julia Torres Figueroa | Address on file | | | | | |
| 2276219 | Julia Torres Rivera | Address on file | | | | | |
| 2301973 | Julia Troncoso Santiago | Address on file | | | | | |
| 2316438 | Julia Tufino Medina | Address on file | | | | | |
| 2296805 | Julia V V Rodriguez Caliz | Address on file | | | | | |
| 2287051 | Julia Vale Aviles | Address on file | | | | | |
| 2270830 | Julia Valentin Morales | Address on file | | | | | |
| 2289346 | Julia Valentin Morales | Address on file | | | | | |
| 2309244 | Julia Vargas Castillo | Address on file | | | | | |
| 2289716 | Julia Vazquez Diaz | Address on file | | | | | |
| 2319013 | Julia Vazquez Gonzalez | Address on file | | | | | |
| 2322795 | Julia Vazquez Maysonet | Address on file | | | | | |
| 2316539 | Julia Vazquez Ortiz | Address on file | | | | | |
| 2312421 | Julia Vazquez Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327231 | Julia Vazquez Torres | Address on file | | | | | |
| 2308850 | Julia Velez Villanueva | Address on file | | | | | |
| 2263012 | Julia Viera Gonzalez | Address on file | | | | | |
| 2339706 | Julia Vilella Natal | Address on file | | | | | |
| 2303247 | Julia Villafane Martin | Address on file | | | | | |
| 2259241 | Julia Villarini Jusino | Address on file | | | | | |
| 2289473 | Julia Villegas Jesus | Address on file | | | | | |
| 2276717 | Julia Villegas Melendez | Address on file | | | | | |
| 2277016 | Julia Vizcarrondo Rodz | Address on file | | | | | |
| 2312860 | Julia Y Martinez Nieves | Address on file | | | | | |
| 2318033 | Julia Yambo Velazquez | Address on file | | | | | |
| 2336535 | Julia Zayas Ortiz | Address on file | | | | | |
| 2307020 | Julia Zeno Molina | Address on file | | | | | |
| 2345270 | Julian A Diaz Rivera | Address on file | | | | | |
| 2345824 | Julian Arroyo Ramos | Address on file | | | | | |
| 2323660 | Julian Ayala Esperanza | Address on file | | | | | |
| 2318352 | Julian Burgos Garcia | Address on file | | | | | |
| 2326300 | Julian Burgos Rivera | Address on file | | | | | |
| 2268875 | Julian Davila Rosa | Address on file | | | | | |
| 2325689 | Julian Delgado Cruz | Address on file | | | | | |
| 2303910 | Julian Egea Molina | Address on file | | | | | |
| 2269238 | Julian G Caraballo Muller | Address on file | | | | | |
| 2289502 | Julian Garcia Burgos | Address on file | | | | | |
| 2303143 | Julian Gonzalez Claudio | Address on file | | | | | |
| 2327221 | Julian J Rivas Montanez | Address on file | | | | | |
| 2343091 | Julian Lopez Rosado | Address on file | | | | | |
| 2340642 | Julian Morales Cosme | Address on file | | | | | |
| 2255278 | Julian Ortiz Rivera | Address on file | | | | | |
| 2314056 | Julian Pietri Caraballo | Address on file | | | | | |
| 2306434 | Julian Ramos Troche | Address on file | | | | | |
| 2267916 | Julian Reyes Santiago | Address on file | | | | | |
| 2266312 | Julian Reyes Torres | Address on file | | | | | |
| 2261725 | Julian Rodriguez Rodriguez | Address on file | | | | | |
| 2323702 | Julian Rosado Pastrana | Address on file | | | | | |
| 2260186 | Julian Rosario Arroyo | Address on file | | | | | |
| 2335015 | Julian Sanchez Allende | Address on file | | | | | |
| 2321604 | Julian Santana Arroyo | Address on file | | | | | |
| 2346508 | Julian Tardy Nieves | Address on file | | | | | |
| 2287073 | Julian Vega Rivera | Address on file | | | | | |
| 2297498 | Juliana H Navarro Rodríguez | Address on file | | | | | |
| 2304317 | Juliana Lopez Velez | Address on file | | | | | |
| 2311705 | Juliana Martin Renedo | Address on file | | | | | |
| 2321071 | Juliana Melendez Rivera | Address on file | | | | | |
| 2286206 | Julianita Padin Gonzalez | Address on file | | | | | |
| 2294439 | Julianita Padin Gonzalez | Address on file | | | | | |
| 2267800 | Julie Candelaria Soto | Address on file | | | | | |
| 2345581 | Julie De Jesus Alvarado | Address on file | | | | | |
| 2326486 | Julie Diaz Aponte | Address on file | | | | | |
| 2305203 | Julie E E Blanch Pereira | Address on file | | | | | |
| 2312706 | Julie Galarza Delgado | Address on file | | | | | |
| 2315678 | Julie Lebron Velez | Address on file | | | | | |
| 2324010 | Julie Natal Barcelo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2289505 | Julieta Crisostomo Mendez | Address on file | | | | | |
| 2332005 | Julieta Crisostomo Mendez | Address on file | | | | | |
| 2258848 | Julio A A Gomez Afanador | Address on file | | | | | |
| 2280526 | Julio A A Gonzalez Santiago | Address on file | | | | | |
| 2291757 | Julio A A Ramirez Vincenty | Address on file | | | | | |
| 2285696 | Julio A A Rosa Medina | Address on file | | | | | |
| 2290551 | Julio A A Torres Rodriguez | Address on file | | | | | |
| 2340093 | Julio A Albarran Muniz | Address on file | | | | | |
| 2307560 | Julio A Alvarado Merlo | Address on file | | | | | |
| 2320617 | Julio A Baez Lugo | Address on file | | | | | |
| 2264996 | Julio A Caballero Figueroa | Address on file | | | | | |
| 2308682 | Julio A Chacon Larregoity | Address on file | | | | | |
| 2325435 | Julio A Figueroa Fontanez | Address on file | | | | | |
| 2315032 | Julio A Figueroa Luciano | Address on file | | | | | |
| 2283579 | Julio A Lacen Parrilla | Address on file | | | | | |
| 2262775 | Julio A Maldonado Sigurani | Address on file | | | | | |
| 2257542 | Julio A Martinez Perez | Address on file | | | | | |
| 2345651 | Julio A Martinez Rivera | Address on file | | | | | |
| 2332055 | Julio A Nieves Martinez | Address on file | | | | | |
| 2296108 | Julio A Nunez Ruiz | Address on file | | | | | |
| 2344641 | Julio A Ortiz Davila | Address on file | | | | | |
| 2307769 | Julio A Ortiz Rivera | Address on file | | | | | |
| 2280064 | Julio A Otero Otero | Address on file | | | | | |
| 2261732 | Julio A Pellicier Rivera | Address on file | | | | | |
| 2285937 | Julio A Perez Cintron | Address on file | | | | | |
| 2283632 | Julio A Perez Collado | Address on file | | | | | |
| 2257450 | Julio A Perez Garcia | Address on file | | | | | |
| 2267310 | Julio A Quintero Febres | Address on file | | | | | |
| 2344861 | Julio A Ramirez Garcia | Address on file | | | | | |
| 2260794 | Julio A Rivera Casasus | Address on file | | | | | |
| 2342177 | Julio A Rivera Rivera | Address on file | | | | | |
| 2326103 | Julio A Rodriguez Figueroa | Address on file | | | | | |
| 2342158 | Julio A Santana Rivera | Address on file | | | | | |
| 2322938 | Julio A Seda Leon | Address on file | | | | | |
| 2343525 | Julio A Serrano Torres | Address on file | | | | | |
| 2261464 | Julio A Soto Díaz | Address on file | | | | | |
| 2320120 | Julio A Tirado Figueroa | Address on file | | | | | |
| 2272249 | Julio A Toledo Olivencia | Address on file | | | | | |
| 2281609 | Julio A Torres Torres | Address on file | | | | | |
| 2263205 | Julio A Vega Ortiz | Address on file | | | | | |
| 2308350 | Julio Acevedo Hernandez | Address on file | | | | | |
| 2305259 | Julio Acevedo Matias | Address on file | | | | | |
| 2324901 | Julio Acevedo Vargas | Address on file | | | | | |
| 2307426 | Julio Acosta Lopez | Address on file | | | | | |
| 2285906 | Julio Agosto Agosto | Address on file | | | | | |
| 2297774 | Julio Almedina Rodriguez | Address on file | | | | | |
| 2342668 | Julio Almodovar Jusino | Address on file | | | | | |
| 2322719 | Julio Alvarado Cardona | Address on file | | | | | |
| 2317820 | Julio Alvarado Colon | Address on file | | | | | |
| 2281265 | Julio Alvarado Torres | Address on file | | | | | |
| 2324261 | Julio Amadeo Rodriguez | Address on file | | | | | |
| 2346745 | Julio Amaro Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1008 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2269668 | Julio Andino Marrero | Address on file | | | | | |
| 2333494 | Julio Andino Ocasio | Address on file | | | | | |
| 2260544 | Julio Andino Rohena | Address on file | | | | | |
| 2297563 | Julio Antonsanti Davila | Address on file | | | | | |
| 2281658 | Julio Aponte Aleman | Address on file | | | | | |
| 2269150 | Julio Archeval Echevarria | Address on file | | | | | |
| 2309072 | Julio Arroyo Cruz | Address on file | | | | | |
| 2279156 | Julio Arroyo Esquilin | Address on file | | | | | |
| 2267607 | Julio Arroyo Morales | Address on file | | | | | |
| 2268151 | Julio Arroyo Valentin | Address on file | | | | | |
| 2283927 | Julio Asencio Rodriguez | Address on file | | | | | |
| 2287839 | Julio Aviles Ocasio | Address on file | | | | | |
| 2320759 | Julio B Rodriguez Crespo | Address on file | | | | | |
| 2322568 | Julio Ballista Jimenez | Address on file | | | | | |
| 2322111 | Julio Balves Casillas | Address on file | | | | | |
| 2301575 | Julio Bernabe Martinez | Address on file | | | | | |
| 2273360 | Julio Berrios Anaya | Address on file | | | | | |
| 2320281 | Julio Berrios Robles | Address on file | | | | | |
| 2280777 | Julio Bones Rodriguez | Address on file | | | | | |
| 2270695 | Julio Bonilla Figueroa | Address on file | | | | | |
| 2323672 | Julio Bonilla Mercado | Address on file | | | | | |
| 2343890 | Julio Boria Clemente | Address on file | | | | | |
| 2255478 | Julio Borrero Mateo | Address on file | | | | | |
| 2259217 | Julio C Altieri Garcia | Address on file | | | | | |
| 2342644 | Julio C Arroyo Santiago | Address on file | | | | | |
| 2268642 | Julio C Ayala Velez | Address on file | | | | | |
| 2256338 | Julio C Banola Santana | Address on file | | | | | |
| 2346240 | Julio C Borges Ortiz | Address on file | | | | | |
| 2276011 | Julio C C Cuevas Quinones | Address on file | | | | | |
| 2280519 | Julio C C Del Moral | Address on file | | | | | |
| 2323779 | Julio C C Feliciano Ramos | Address on file | | | | | |
| 2318000 | Julio C C Galindo Vazquez | Address on file | | | | | |
| 2315808 | Julio C C Maldonado Rodriguez | Address on file | | | | | |
| 2287442 | Julio C C Miranda Lopez | Address on file | | | | | |
| 2304503 | Julio C C Muriente Rios | Address on file | | | | | |
| 2325238 | Julio C C Ramos Malave | Address on file | | | | | |
| 2313820 | Julio C C Rivera Morales | Address on file | | | | | |
| 2313653 | Julio C C Rodriguez Julio | Address on file | | | | | |
| 2265937 | Julio C C Torres Gutierrez | Address on file | | | | | |
| 2292808 | Julio C C Vargas Montalvo | Address on file | | | | | |
| 2324666 | Julio C C Zayas Carrillo | Address on file | | | | | |
| 2347406 | Julio C Collazo Bosch | Address on file | | | | | |
| 2286875 | Julio C Cruz Vales | Address on file | | | | | |
| 2347021 | Julio C De La Rosa Morales | Address on file | | | | | |
| 2285245 | Julio C Gonzalez Andino | Address on file | | | | | |
| 2254384 | Julio C Maldonado Rivera | Address on file | | | | | |
| 2257322 | Julio C Martinez Gonzalez | Address on file | | | | | |
| 2346696 | Julio C Martinez Vazquez | Address on file | | | | | |
| 2258616 | Julio C Montalvo Velez | Address on file | | | | | |
| 2259909 | Julio C Munoz Marcial | Address on file | | | | | |
| 2262958 | Julio C Nazario Martinez | Address on file | | | | | |
| 2286894 | Julio C Nazario Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1009 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2282717 | Julio C Ortiz Ortiz | Address on file | | | | | |
| 2269593 | Julio C Ortiz Vargas | Address on file | | | | | |
| 2346206 | Julio C Perez Perez | Address on file | | | | | |
| 2285065 | Julio C Quiles Santos | Address on file | | | | | |
| 2298216 | Julio C R Seda Velez | Address on file | | | | | |
| 2345849 | Julio C Reyes Arache | Address on file | | | | | |
| 2298942 | Julio C Rivera Balay | Address on file | | | | | |
| 2300082 | Julio C Toro Ruiz | Address on file | | | | | |
| 2274725 | Julio C Vargas Molina | Address on file | | | | | |
| 2283939 | Julio C Vazquez Rivera | Address on file | | | | | |
| 2309031 | Julio C Velazquez Soto | Address on file | | | | | |
| 2262900 | Julio Caban Diaz | Address on file | | | | | |
| 2269873 | Julio Calderon Cachola | Address on file | | | | | |
| 2318926 | Julio Calderon Cruz | Address on file | | | | | |
| 2308767 | Julio Camacho Pe?A | Address on file | | | | | |
| 2289605 | Julio Camareno Perez | Address on file | | | | | |
| 2278256 | Julio Canino Mendez | Address on file | | | | | |
| 2263211 | Julio Carrasquillo Ortiz | Address on file | | | | | |
| 2304181 | Julio Carrero Jusino | Address on file | | | | | |
| 2265110 | Julio Carrillo Soto | Address on file | | | | | |
| 2325988 | Julio Carrion Guzman | Address on file | | | | | |
| 2298424 | Julio Cartagena Aviles | Address on file | | | | | |
| 2331786 | Julio Castro Davila | Address on file | | | | | |
| 2316157 | Julio Catala Santiago | Address on file | | | | | |
| 2287922 | Julio Chacon Rubio | Address on file | | | | | |
| 2261071 | Julio Chamorro Francheschi | Address on file | | | | | |
| 2262515 | Julio Chaparro Matos | Address on file | | | | | |
| 2298863 | Julio Chervony Martinez | Address on file | | | | | |
| 2309931 | Julio Cintron Vazquez | Address on file | | | | | |
| 2315408 | Julio Collado Collado | Address on file | | | | | |
| 2295310 | Julio Collazo Rivera | Address on file | | | | | |
| 2345896 | Julio Colon Cartagena | Address on file | | | | | |
| 2320269 | Julio Colon Castro | Address on file | | | | | |
| 2321471 | Julio Colon Figueroa | Address on file | | | | | |
| 2267653 | Julio Colon Marcano | Address on file | | | | | |
| 2329386 | Julio Colon Rivera | Address on file | | | | | |
| 2282266 | Julio Contreras Roque | Address on file | | | | | |
| 2255302 | Julio Correa Gualdarrama | Address on file | | | | | |
| 2269458 | Julio Cortes Cordero | Address on file | | | | | |
| 2290041 | Julio Cosme Calcano | Address on file | | | | | |
| 2343654 | Julio Cotto Ramos | Address on file | | | | | |
| 2256308 | Julio Cotto Rivera | Address on file | | | | | |
| 2260531 | Julio Cruz Caban | Address on file | | | | | |
| 2277524 | Julio Cruz Rodriguez | Address on file | | | | | |
| 2316966 | Julio Cruz Soto | Address on file | | | | | |
| 2321933 | Julio Cubero Echevarria | Address on file | | | | | |
| 2309082 | Julio Cuevas Candelaria | Address on file | | | | | |
| 2256795 | Julio Davila Adorno | Address on file | | | | | |
| 2256584 | Julio Davila Alicea | Address on file | | | | | |
| 2270357 | Julio Davila Pimentel | Address on file | | | | | |
| 2296338 | Julio Delgado Ramos | Address on file | | | | | |
| 2303256 | Julio Delgado Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1010 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343132 | Julio Diaz Acevedo | Address on file | | | | | |
| 2280255 | Julio Diaz Cirino | Address on file | | | | | |
| 2290460 | Julio Diaz Diaz | Address on file | | | | | |
| 2321789 | Julio Diaz Hernandez | Address on file | | | | | |
| 2341594 | Julio Diaz Rivera | Address on file | | | | | |
| 2277718 | Julio Diaz Rodriguez | Address on file | | | | | |
| 2328038 | Julio Diaz Vazquez | Address on file | | | | | |
| 2268397 | Julio E Acevedo Zapata | Address on file | | | | | |
| 2293231 | Julio E Aulet Rivera | Address on file | | | | | |
| 2278113 | Julio E Bonilla Torres | Address on file | | | | | |
| 2283123 | Julio E Chardon Herrera | Address on file | | | | | |
| 2287807 | Julio E Diaz Ortiz | Address on file | | | | | |
| 2269804 | Julio E E Concepcion Robles | Address on file | | | | | |
| 2319255 | Julio E E Cruz Velazquez | Address on file | | | | | |
| 2294259 | Julio E E Diaz Rivera | Address on file | | | | | |
| 2285013 | Julio E E Gonzalez Lopez | Address on file | | | | | |
| 2260632 | Julio E E Osorio Navarro | Address on file | | | | | |
| 2291224 | Julio E E Prieto Otero | Address on file | | | | | |
| 2276894 | Julio E E Reyes Mateo | Address on file | | | | | |
| 2293937 | Julio E E Reyes Pagan | Address on file | | | | | |
| 2267454 | Julio E E Rosa Rivera | Address on file | | | | | |
| 2319764 | Julio E E Santiago Jimenez | Address on file | | | | | |
| 2276543 | Julio E E Vargas Gonzalez | Address on file | | | | | |
| 2317689 | Julio E E Velazquez Corde | Address on file | | | | | |
| 2291481 | Julio E Fuentes Rosario | Address on file | | | | | |
| 2261959 | Julio E Irizarry Reyes | Address on file | | | | | |
| 2285778 | Julio E Lamberty Velez | Address on file | | | | | |
| 2274445 | Julio E Melendez Benitez | Address on file | | | | | |
| 2276616 | Julio E Ortiz Ramos | Address on file | | | | | |
| 2263725 | Julio E Otero Pinto | Address on file | | | | | |
| 2316369 | Julio E Perez Roman | Address on file | | | | | |
| 2272458 | Julio E Perez Sanchez | Address on file | | | | | |
| 2281515 | Julio E Piña Chamorro | Address on file | | | | | |
| 2254851 | Julio E Reyes Sierra | Address on file | | | | | |
| 2287167 | Julio E Rodríguez Hernández | Address on file | | | | | |
| 2307626 | Julio E Rodriguez Rodriguez | Address on file | | | | | |
| 2322933 | Julio E Sierra Ortiz | Address on file | | | | | |
| 2345743 | Julio E Toro Rodriguez | Address on file | | | | | |
| 2276676 | Julio E Torres Ruiz | Address on file | | | | | |
| 2255290 | Julio E Troche Castillo | Address on file | | | | | |
| 2293584 | Julio Encarnacion Jesus | Address on file | | | | | |
| 2266753 | Julio Encarnacion Lopez | Address on file | | | | | |
| 2265795 | Julio Escalera Lumbano | Address on file | | | | | |
| 2337724 | Julio Espada Soto | Address on file | | | | | |
| 2272165 | Julio Estades Valdes | Address on file | | | | | |
| 2264393 | Julio Estela Ortega | Address on file | | | | | |
| 2309472 | Julio Estevez Gutierrez | Address on file | | | | | |
| 2265329 | Julio F F Olivieri Viera | Address on file | | | | | |
| 2257022 | Julio F Perez Muñoz | Address on file | | | | | |
| 2275107 | Julio Falero Pagan | Address on file | | | | | |
| 2276077 | Julio Falero Romero | Address on file | | | | | |
| 2263856 | Julio Feliciano Concepcion | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1011 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2295840 | Julio Feliciano Cruz | Address on file | | | | | |
| 2336280 | Julio Feliciano Montanez | Address on file | | | | | |
| 2329579 | Julio Feliciano Octaviani | Address on file | | | | | |
| 2311337 | Julio Feliciano Vega | Address on file | | | | | |
| 2268396 | Julio Fernandez Rodriguez | Address on file | | | | | |
| 2284994 | Julio Ferrer Andino | Address on file | | | | | |
| 2287334 | Julio Figueroa Nieves | Address on file | | | | | |
| 2260696 | Julio Figueroa Ortiz | Address on file | | | | | |
| 2279363 | Julio Figueroa Rios | Address on file | | | | | |
| 2304603 | Julio Figueroa Torres | Address on file | | | | | |
| 2282655 | Julio Fiol Delgado | Address on file | | | | | |
| 2278596 | Julio Flores Ramirez | Address on file | | | | | |
| 2256687 | Julio Fontanez Alicea | Address on file | | | | | |
| 2302943 | Julio Fontanez Guardarrama | Address on file | | | | | |
| 2270873 | Julio Forgas Torruellas | Address on file | | | | | |
| 2264156 | Julio Fraticelli Rodriguez | Address on file | | | | | |
| 2262395 | Julio Fuentes Figueroa | Address on file | | | | | |
| 2277432 | Julio Fuentes Torres | Address on file | | | | | |
| 2303506 | Julio G Adames Cruz | Address on file | | | | | |
| 2255458 | Julio Galarza Soto | Address on file | | | | | |
| 2335876 | Julio Galiano Cruz | Address on file | | | | | |
| 2314971 | Julio Garcia | Address on file | | | | | |
| 2276915 | Julio Garcia De La Rosa | Address on file | | | | | |
| 2264311 | Julio Garcia Fuentes | Address on file | | | | | |
| 2287174 | Julio Garcia Ortiz | Address on file | | | | | |
| 2308777 | Julio Gomez Torres | Address on file | | | | | |
| 2295543 | Julio Gonzalez Flores | Address on file | | | | | |
| 2304679 | Julio Gonzalez Gerena | Address on file | | | | | |
| 2322107 | Julio Gonzalez Lorenzo | Address on file | | | | | |
| 2289711 | Julio Gonzalez Pagan | Address on file | | | | | |
| 2338421 | Julio Gonzalez Rodriguez | Address on file | | | | | |
| 2322251 | Julio Guzman Ocasio | Address on file | | | | | |
| 2270536 | Julio Guzman Rodriguez | Address on file | | | | | |
| 2319901 | Julio Guzman Soto | Address on file | | | | | |
| 2257445 | Julio H H Ruiz Febles | Address on file | | | | | |
| 2303981 | Julio H H Sierra Pagan | Address on file | | | | | |
| 2307186 | Julio H Pagan Lopez | Address on file | | | | | |
| 2320213 | Julio H Vargas Cruz | Address on file | | | | | |
| 2258565 | Julio Hernandez Carrion | Address on file | | | | | |
| 2341746 | Julio Hernandez Morales | Address on file | | | | | |
| 2287253 | Julio Hernandez Roman | Address on file | | | | | |
| 2325334 | Julio Hostos Torres | Address on file | | | | | |
| 2260600 | Julio I I Feliciano Acevedo | Address on file | | | | | |
| 2293903 | Julio I I Herran Lopez | Address on file | | | | | |
| 2346909 | Julio I Miranda Placeres | Address on file | | | | | |
| 2259527 | Julio I Muniz Acosta | Address on file | | | | | |
| 2345972 | Julio I Torrens Velez | Address on file | | | | | |
| 2304065 | Julio I Viruet Sanchez | Address on file | | | | | |
| 2317084 | Julio Irizarry Lopez | Address on file | | | | | |
| 2305320 | Julio J Castro Torres | Address on file | | | | | |
| 2346090 | Julio J Colon Pedrogo | Address on file | | | | | |
| 2311976 | Julio J Pimentel Sevilla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1012 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2284894 | Julio J Serrano Santiago | Address on file | | | | | |
| 2307885 | Julio J Velez Sanchez | Address on file | | | | | |
| 2276217 | Julio Jesus Alvarado | Address on file | | | | | |
| 2315208 | Julio Jesus Delgado | Address on file | | | | | |
| 2333448 | Julio Jesus Delgado | Address on file | | | | | |
| 2291788 | Julio Jesus Jesus | Address on file | | | | | |
| 2336309 | Julio Jimenez Jimenez | Address on file | | | | | |
| 2302068 | Julio Jimenez Miranda | Address on file | | | | | |
| 2345417 | Julio L Diaz Ortiz | Address on file | | | | | |
| 2342628 | Julio L Irizarry Ruiz | Address on file | | | | | |
| 2326640 | Julio L L Matta Cepeda | Address on file | | | | | |
| 2265236 | Julio L L Rivera Cruz | Address on file | | | | | |
| 2326080 | Julio L L Sanchez Oliver | Address on file | | | | | |
| 2267128 | Julio L Ortega Miranda | Address on file | | | | | |
| 2264000 | Julio L Rodriguez Silva | Address on file | | | | | |
| 2336328 | Julio LeOn Ortiz | Address on file | | | | | |
| 2260354 | Julio Llanos Sierra | Address on file | | | | | |
| 2336575 | Julio Loiz Mendez | Address on file | | | | | |
| 2263103 | Julio Lopez Agosto | Address on file | | | | | |
| 2285112 | Julio Lopez Gambaro | Address on file | | | | | |
| 2256965 | Julio Lopez Gutierrez | Address on file | | | | | |
| 2322226 | Julio Lopez Morales | Address on file | | | | | |
| 2337939 | Julio Lopez Pena | Address on file | | | | | |
| 2317449 | Julio Lopez Perez | Address on file | | | | | |
| 2322439 | Julio Lopez Ramos | Address on file | | | | | |
| 2272020 | Julio Lopez Rodriguez | Address on file | | | | | |
| 2280013 | Julio Lopez Sierra | Address on file | | | | | |
| 2258253 | Julio Loyola Mercado | Address on file | | | | | |
| 2322825 | Julio Lugo Avila | Address on file | | | | | |
| 2331863 | Julio Lugo Pagan | Address on file | | | | | |
| 2272922 | Julio M M Caceres Lebron | Address on file | | | | | |
| 2290586 | Julio M M Gonzalez Torres | Address on file | | | | | |
| 2291864 | Julio M M Villegas Casanova | Address on file | | | | | |
| 2323299 | Julio M Quiles Oquendo | Address on file | | | | | |
| 2299805 | Julio M Ramos Santiago | Address on file | | | | | |
| 2345898 | Julio M Rodriguez Pomales | Address on file | | | | | |
| 2342948 | Julio Machicote Nieves | Address on file | | | | | |
| 2277721 | Julio Madera Rivera | Address on file | | | | | |
| 2289563 | Julio Maldonado Garcia | Address on file | | | | | |
| 2330141 | Julio Maldonado Ramos | Address on file | | | | | |
| 2260501 | Julio Manso Casanova | Address on file | | | | | |
| 2320795 | Julio Marquez Diaz | Address on file | | | | | |
| 2325606 | Julio Marquez Pagan | Address on file | | | | | |
| 2324394 | Julio Marquez Rodriguez | Address on file | | | | | |
| 2310317 | Julio Marquez Vargas | Address on file | | | | | |
| 2256138 | Julio Marrero Torres | Address on file | | | | | |
| 2256677 | Julio Martinez Cabrera | Address on file | | | | | |
| 2271219 | Julio Martinez Centeno | Address on file | | | | | |
| 2310849 | Julio Martinez Del | Address on file | | | | | |
| 2280926 | Julio Martinez Graham | Address on file | | | | | |
| 2303080 | Julio Martinez Jesus | Address on file | | | | | |
| 2343812 | Julio Martinez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2269531 | Julio Martinez Vargas | Address on file | | | | | |
| 2333829 | Julio Mateo Julio | Address on file | | | | | |
| 2273588 | Julio Matos Elba | Address on file | | | | | |
| 2298640 | Julio Matos Rangel | Address on file | | | | | |
| 2263673 | Julio Medina Echevarría | Address on file | | | | | |
| 2311461 | Julio Medina Espinosa | Address on file | | | | | |
| 2269656 | Julio Medina Velez | Address on file | | | | | |
| 2299896 | Julio Mejias Morales | Address on file | | | | | |
| 2289267 | Julio Melendez Villegas | Address on file | | | | | |
| 2320070 | Julio Mendoza Chaparro | Address on file | | | | | |
| 2326413 | Julio Mojica Arroyo | Address on file | | | | | |
| 2296023 | Julio Mojica Mojica | Address on file | | | | | |
| 2260620 | Julio Montalvo Padro | Address on file | | | | | |
| 2322985 | Julio Morales Medina | Address on file | | | | | |
| 2324811 | Julio Morales Nieves | Address on file | | | | | |
| 2273262 | Julio Morales Rivera | Address on file | | | | | |
| 2328031 | Julio Morales Rodriguez | Address on file | | | | | |
| 2261197 | Julio Morales Rosario | Address on file | | | | | |
| 2301456 | Julio Morales Torres | Address on file | | | | | |
| 2269093 | Julio N N Delerme Ayala | Address on file | | | | | |
| 2268371 | Julio N Padovani Rodriguez | Address on file | | | | | |
| 2308107 | Julio Nazario Ramirez | Address on file | | | | | |
| 2284741 | Julio Negron Agosto | Address on file | | | | | |
| 2314345 | Julio Negron Mediavilla | Address on file | | | | | |
| 2335830 | Julio Negron Santos | Address on file | | | | | |
| 2268219 | Julio Nieves Estrella | Address on file | | | | | |
| 2287924 | Julio O Acevedo Aguila | Address on file | | | | | |
| 2268677 | Julio O Aquino Cardona | Address on file | | | | | |
| 2284955 | Julio O O Ayala Cosme | Address on file | | | | | |
| 2280600 | Julio O Perez Rosa | Address on file | | | | | |
| 2267972 | Julio Ocasio Gomez | Address on file | | | | | |
| 2319549 | Julio Ocasio Gonzalez | Address on file | | | | | |
| 2280164 | Julio Ocasio Rodriguez | Address on file | | | | | |
| 2330946 | Julio Ocasio Rodriguez | Address on file | | | | | |
| 2322660 | Julio Ocasio Santiago | Address on file | | | | | |
| 2324418 | Julio Olivo Sandoval | Address on file | | | | | |
| 2312844 | Julio Oquendo Matias | Address on file | | | | | |
| 2338719 | Julio Ortega Cruz | Address on file | | | | | |
| 2337234 | Julio Ortiz Arroyo | Address on file | | | | | |
| 2327119 | Julio Ortiz Cruz | Address on file | | | | | |
| 2329671 | Julio Ortiz Diaz | Address on file | | | | | |
| 2273266 | Julio Ortiz Mangual | Address on file | | | | | |
| 2338165 | Julio Ortiz Mangual | Address on file | | | | | |
| 2297612 | Julio Ortiz Martinez | Address on file | | | | | |
| 2271387 | Julio Ortiz Ortiz | Address on file | | | | | |
| 2327471 | Julio Ortiz Torres | Address on file | | | | | |
| 2283315 | Julio Osorio Figueroa | Address on file | | | | | |
| 2256593 | Julio Osorio Rosa | Address on file | | | | | |
| 2322595 | Julio Pacheco Cintron | Address on file | | | | | |
| 2327803 | Julio Pacheco Tapia | Address on file | | | | | |
| 2295597 | Julio Pagan Bonilla | Address on file | | | | | |
| 2289872 | Julio Pagán Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2324376 | Julio Passalacqua Mercado | Address on file | | | | | |
| 2270160 | Julio Perdomo Rivera | Address on file | | | | | |
| 2299021 | Julio Perez Adorno | Address on file | | | | | |
| 2302048 | Julio Perez Berrios | Address on file | | | | | |
| 2333178 | Julio Perez Borrero | Address on file | | | | | |
| 2343115 | Julio Perez Cepeda | Address on file | | | | | |
| 2319894 | Julio Perez Gallego | Address on file | | | | | |
| 2277849 | Julio Perez Ortiz | Address on file | | | | | |
| 2281224 | Julio Perez Zambrana | Address on file | | | | | |
| 2293558 | Julio Piazza Cabrera | Address on file | | | | | |
| 2266838 | Julio Quiles Rivera | Address on file | | | | | |
| 2323295 | Julio Quinones Rios | Address on file | | | | | |
| 2337656 | Julio Quinones Sanchez | Address on file | | | | | |
| 2259740 | Julio Quinonez Feliciano | Address on file | | | | | |
| 2321599 | Julio Quinonez Gonzalez | Address on file | | | | | |
| 2300914 | Julio R Carreras Rivera | Address on file | | | | | |
| 2268473 | Julio R David Torres | Address on file | | | | | |
| 2267681 | Julio R Diaz Robles | Address on file | | | | | |
| 2259981 | Julio R R Collazo Alicea | Address on file | | | | | |
| 2295979 | Julio R R Mercado Aponte | Address on file | | | | | |
| 2256226 | Julio R R Ortiz Lebron | Address on file | | | | | |
| 2256844 | Julio R R Vega Mercado | Address on file | | | | | |
| 2284009 | Julio Ramirez Asencio | Address on file | | | | | |
| 2277022 | Julio Ramirez Irizarry | Address on file | | | | | |
| 2283421 | Julio Ramos Castro | Address on file | | | | | |
| 2313987 | Julio Ramos Doncel | Address on file | | | | | |
| 2333518 | Julio Ramos Lopez | Address on file | | | | | |
| 2268548 | Julio Ramos Parrilla | Address on file | | | | | |
| 2308869 | Julio Ramos Peña | Address on file | | | | | |
| 2340275 | Julio Ramos Rodriguez | Address on file | | | | | |
| 2313939 | Julio Ramos Vazquez | Address on file | | | | | |
| 2269546 | Julio Ramos Velez | Address on file | | | | | |
| 2313942 | Julio Ramos Ventura | Address on file | | | | | |
| 2259542 | Julio Reyes Santiago | Address on file | | | | | |
| 2334341 | Julio Rios Arroyo | Address on file | | | | | |
| 2300386 | Julio Rivas Rosario | Address on file | | | | | |
| 2276729 | Julio Rivera Febles | Address on file | | | | | |
| 2263315 | Julio Rivera Galloza | Address on file | | | | | |
| 2313844 | Julio Rivera Hernandez | Address on file | | | | | |
| 2257851 | Julio Rivera Jimenez | Address on file | | | | | |
| 2322727 | Julio Rivera Lebron | Address on file | | | | | |
| 2266448 | Julio Rivera Morales | Address on file | | | | | |
| 2262108 | Julio Rivera Orengo | Address on file | | | | | |
| 2312819 | Julio Rivera Perez | Address on file | | | | | |
| 2328898 | Julio Rivera Ramos | Address on file | | | | | |
| 2277926 | Julio Rivera Rivera | Address on file | | | | | |
| 2344260 | Julio Rivera Roque | Address on file | | | | | |
| 2318181 | Julio Rivera Santana | Address on file | | | | | |
| 2324959 | Julio Robles Torres | Address on file | | | | | |
| 2311954 | Julio Rodriguez Baez | Address on file | | | | | |
| 2289476 | Julio Rodriguez Cabrera | Address on file | | | | | |
| 2313726 | Julio Rodriguez Cruz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256047 | Julio Rodriguez Hernandez | Address on file | | | | | |
| 2262835 | Julio Rodriguez Lozada | Address on file | | | | | |
| 2336933 | Julio Rodriguez Pagan | Address on file | | | | | |
| 2261613 | Julio Rodriguez Rivera | Address on file | | | | | |
| 2258688 | Julio Rodriguez Rodriguez | Address on file | | | | | |
| 2270894 | Julio Rodriguez Rodriguez | Address on file | | | | | |
| 2279442 | Julio Rodriguez Rojas | Address on file | | | | | |
| 2257501 | Julio Rodriguez Santana | Address on file | | | | | |
| 2330641 | Julio Rojas Erazo | Address on file | | | | | |
| 2271309 | Julio Roldan Ramos | Address on file | | | | | |
| 2259110 | Julio Rosa Arocho | Address on file | | | | | |
| 2335123 | Julio Rosa Badillo | Address on file | | | | | |
| 2333045 | Julio Rosa Soto | Address on file | | | | | |
| 2279431 | Julio Rosado Rodriguez | Address on file | | | | | |
| 2260447 | Julio Rosario Aviles | Address on file | | | | | |
| 2296551 | Julio Rosario Gines | Address on file | | | | | |
| 2306746 | Julio Rosario Milian | Address on file | | | | | |
| 2345162 | Julio Sanchez Cabrera | Address on file | | | | | |
| 2327335 | Julio Sanchez Ortega | Address on file | | | | | |
| 2300474 | Julio Sanchez Prado | Address on file | | | | | |
| 2256211 | Julio Sanchez Rodriguez | Address on file | | | | | |
| 2281783 | Julio Sanchez Ruiz | Address on file | | | | | |
| 2334502 | Julio Santana Claudio | Address on file | | | | | |
| 2258242 | Julio Santana Figueroa | Address on file | | | | | |
| 2302992 | Julio Santana Velazquez | Address on file | | | | | |
| 2334732 | Julio Santiago Almodovar | Address on file | | | | | |
| 2302585 | Julio Santiago Altruz | Address on file | | | | | |
| 2259995 | Julio Santiago Febus | Address on file | | | | | |
| 2311961 | Julio Santiago Montanez | Address on file | | | | | |
| 2322461 | Julio Santiago Ramos | Address on file | | | | | |
| 2313393 | Julio Santiago Rosario | Address on file | | | | | |
| 2269886 | Julio Santiago Santiago | Address on file | | | | | |
| 2270458 | Julio Santos Diaz | Address on file | | | | | |
| 2286008 | Julio Santos Monge | Address on file | | | | | |
| 2321208 | Julio Santos Santiago | Address on file | | | | | |
| 2329317 | Julio Santos Torres | Address on file | | | | | |
| 2329145 | Julio Santos Vilar | Address on file | | | | | |
| 2257335 | Julio Segarra Flores | Address on file | | | | | |
| 2258231 | Julio Segarra Rivera | Address on file | | | | | |
| 2256508 | Julio Semidei Velez | Address on file | | | | | |
| 2284534 | Julio Sepulveda Hernandez | Address on file | | | | | |
| 2276362 | Julio Serrano Rodriguez | Address on file | | | | | |
| 2287851 | Julio Serrano Serrano | Address on file | | | | | |
| 2281892 | Julio Sierra Alicea | Address on file | | | | | |
| 2275182 | Julio Sierra Guerra | Address on file | | | | | |
| 2335446 | Julio Sierra Romero | Address on file | | | | | |
| 2276381 | Julio Solis Ferrer | Address on file | | | | | |
| 2328833 | Julio Solis Lebron | Address on file | | | | | |
| 2280701 | Julio Soto Hernandez | Address on file | | | | | |
| 2321792 | Julio Soto Jesus | Address on file | | | | | |
| 2288402 | Julio Soto Perez | Address on file | | | | | |
| 2276091 | Julio Soto Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1016 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2309239 | Julio Soto Torres | Address on file | | | | | |
| 2267844 | Julio Suarez Moll | Address on file | | | | | |
| 2310343 | Julio Suarez Rivera | Address on file | | | | | |
| 2295890 | Julio Tirado Gonzalez | Address on file | | | | | |
| 2303877 | Julio Tirado Ocasio | Address on file | | | | | |
| 2317265 | Julio Toro Arocho | Address on file | | | | | |
| 2280647 | Julio Toro Pagan | Address on file | | | | | |
| 2321130 | Julio Torres Alvarado | Address on file | | | | | |
| 2277876 | Julio Torres Gonzalez | Address on file | | | | | |
| 2334090 | Julio Torres Mejias | Address on file | | | | | |
| 2285580 | Julio Torres Merced | Address on file | | | | | |
| 2338459 | Julio Torres Montalvo | Address on file | | | | | |
| 2275354 | Julio Torres Osorio | Address on file | | | | | |
| 2274466 | Julio Torres Pietri | Address on file | | | | | |
| 2340949 | Julio Torres Rodriguez | Address on file | | | | | |
| 2313269 | Julio Torres Sanchez | Address on file | | | | | |
| 2284419 | Julio Torres Torres | Address on file | | | | | |
| 2306995 | Julio Torres Viruet | Address on file | | | | | |
| 2276881 | Julio Trinidad Mojica | Address on file | | | | | |
| 2342885 | Julio Troche Molina | Address on file | | | | | |
| 2313229 | Julio Troche Troche | Address on file | | | | | |
| 2310435 | Julio Vadi Romero | Address on file | | | | | |
| 2335418 | Julio Valentin Figueroa | Address on file | | | | | |
| 2310295 | Julio Valentin Guzman | Address on file | | | | | |
| 2339822 | Julio Varela Martinez | Address on file | | | | | |
| 2323407 | Julio Vargas Figueroa | Address on file | | | | | |
| 2329805 | Julio Vargas Rios | Address on file | | | | | |
| 2267862 | Julio Vargas Wendell | Address on file | | | | | |
| 2257893 | Julio Vazquez Rivera | Address on file | | | | | |
| 2254182 | Julio Vazquez Santiago | Address on file | | | | | |
| 2318562 | Julio Vega Burgos | Address on file | | | | | |
| 2275061 | Julio Vega Rivera | Address on file | | | | | |
| 2311439 | Julio Vega Rodriguez | Address on file | | | | | |
| 2256384 | Julio Veguilla Martinez | Address on file | | | | | |
| 2297680 | Julio Velazquez Candelaria | Address on file | | | | | |
| 2313138 | Julio Velazquez Hernandez | Address on file | | | | | |
| 2330129 | Julio Velazquez Maldonado | Address on file | | | | | |
| 2266122 | Julio Velazquez Mulero | Address on file | | | | | |
| 2302584 | Julio Velez Lugo | Address on file | | | | | |
| 2298564 | Julio Velez Santana | Address on file | | | | | |
| 2283830 | Julio Velez Velez | Address on file | | | | | |
| 2275840 | Julio Vera Nieves | Address on file | | | | | |
| 2258158 | Julio Vidal Claudio | Address on file | | | | | |
| 2333144 | Julissa Rodriguez De Armas | Address on file | | | | | |
| 2284597 | Julita Lozada Pacheco | Address on file | | | | | |
| 2303541 | Julita Rivera Garcia | Address on file | | | | | |
| 2286257 | Julita Rodríguez Sánchez | Address on file | | | | | |
| 2258545 | Junior A Soto Diaz | Address on file | | | | | |
| 2333166 | Justa Almodovar Vargas | Address on file | | | | | |
| 2294033 | Justa Betancourt Ramos | Address on file | | | | | |
| 2270085 | Justa Cirino Carrasquillo | Address on file | | | | | |
| 2340354 | Justa Cortes Berrios | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2336376 | Justa Cotto Vilegas | Address on file | | | | | |
| 2305503 | Justa Curet Collazo | Address on file | | | | | |
| 2318264 | Justa Escalera Serrano | Address on file | | | | | |
| 2336246 | Justa Estrada Pena | Address on file | | | | | |
| 2341569 | Justa Febo Diaz | Address on file | | | | | |
| 2341009 | Justa Figueroa Castro | Address on file | | | | | |
| 2326815 | Justa Gutierrez Diaz | Address on file | | | | | |
| 2255340 | Justa M Santiago Toro | Address on file | | | | | |
| 2330848 | Justa Morales Colon | Address on file | | | | | |
| 2314277 | Justa Ocasio Roman | Address on file | | | | | |
| 2321350 | Justa Olivencia Olivencia | Address on file | | | | | |
| 2302300 | Justa Pacheco Justa | Address on file | | | | | |
| 2314105 | Justa Perez Colon | Address on file | | | | | |
| 2316460 | Justa Rivera Lopez | Address on file | | | | | |
| 2328933 | Justa Rivera Maldonado | Address on file | | | | | |
| 2279727 | Justa Rivera Rivera | Address on file | | | | | |
| 2312430 | Justa Rodriguez Melendez | Address on file | | | | | |
| 2298046 | Justa Rodriguez Pena | Address on file | | | | | |
| 2316754 | Justa Villegas Febres | Address on file | | | | | |
| 2265390 | Justicia Rodriguez Padilla | Address on file | | | | | |
| 2339895 | Justin Feliciano Gonzalez | Address on file | | | | | |
| 2275437 | Justina Agosto Vega | Address on file | | | | | |
| 2342260 | Justina Alvarado Rosario | Address on file | | | | | |
| 2277247 | Justina Amado Trinidad | Address on file | | | | | |
| 2333139 | Justina Amado Trinidad | Address on file | | | | | |
| 2312753 | Justina Arroyo Martinez | Address on file | | | | | |
| 2302024 | Justina Arzuaga Vazquez | Address on file | | | | | |
| 2315826 | Justina Burgos Justina | Address on file | | | | | |
| 2318413 | Justina Calderon Ayala | Address on file | | | | | |
| 2322745 | Justina Candelario Sanchez | Address on file | | | | | |
| 2316328 | Justina Caraballo Santo | Address on file | | | | | |
| 2334822 | Justina Carrasquillo Pagan | Address on file | | | | | |
| 2335377 | Justina Carrero Candelario | Address on file | | | | | |
| 2340292 | Justina Carrillo Villalongo | Address on file | | | | | |
| 2317620 | Justina Casillas Perez | Address on file | | | | | |
| 2316204 | Justina Castaneda Ojeda | Address on file | | | | | |
| 2317515 | Justina Castro Monterrosa | Address on file | | | | | |
| 2297418 | Justina Collazo Quintana | Address on file | | | | | |
| 2310880 | Justina Colon Lleras | Address on file | | | | | |
| 2302249 | Justina Concepcion Diaz | Address on file | | | | | |
| 2332484 | Justina Concepcion Diaz | Address on file | | | | | |
| 2338738 | Justina Correa Ortiz | Address on file | | | | | |
| 2315299 | Justina Cotto Abreu | Address on file | | | | | |
| 2312606 | Justina Cruz Perez | Address on file | | | | | |
| 2317699 | Justina Davila Quintana | Address on file | | | | | |
| 2334437 | Justina Diaz Flores | Address on file | | | | | |
| 2295924 | Justina Flores Torres | Address on file | | | | | |
| 2337869 | Justina Fontanez Pagan | Address on file | | | | | |
| 2276163 | Justina Garcia Clemente | Address on file | | | | | |
| 2337184 | Justina Garcia Clemente | Address on file | | | | | |
| 2276597 | Justina Garcia Lopez | Address on file | | | | | |
| 2316386 | Justina Jesus Flores | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2317321 | Justina Jesus Rodriguez | Address on file | | | | | |
| 2337249 | Justina Jesus Rodriguez | Address on file | | | | | |
| 2316113 | Justina Lopez Hernandez | Address on file | | | | | |
| 2317341 | Justina Lozada Acosta | Address on file | | | | | |
| 2314549 | Justina Martinez Rodriguez | Address on file | | | | | |
| 2314483 | Justina Mendez Pellot | Address on file | | | | | |
| 2339879 | Justina Mendez Pellot | Address on file | | | | | |
| 2304886 | Justina Morales Claudio | Address on file | | | | | |
| 2331462 | Justina Morales Cruz | Address on file | | | | | |
| 2303265 | Justina Nieves Hernandez | Address on file | | | | | |
| 2300514 | Justina Ojeda Solis | Address on file | | | | | |
| 2321793 | Justina Ortiz Zayas | Address on file | | | | | |
| 2330975 | Justina Pagan Fortuno | Address on file | | | | | |
| 2314122 | Justina Pena Lebron | Address on file | | | | | |
| 2260731 | Justina Perez Perez | Address on file | | | | | |
| 2324916 | Justina Pineiro Rivera | Address on file | | | | | |
| 2338777 | Justina Pitre Montalvo | Address on file | | | | | |
| 2312296 | Justina Pizarro Bermudez | Address on file | | | | | |
| 2330661 | Justina Pizarro Hernandez | Address on file | | | | | |
| 2312003 | Justina Quinones Melendez | Address on file | | | | | |
| 2315731 | Justina Ramirez Caraballo | Address on file | | | | | |
| 2342114 | Justina Resto Toledo | Address on file | | | | | |
| 2337358 | Justina Rivera Aguayo | Address on file | | | | | |
| 2328180 | Justina Rivera Canales | Address on file | | | | | |
| 2309370 | Justina Rivera Rodriguez | Address on file | | | | | |
| 2261284 | Justina Rivera Soto | Address on file | | | | | |
| 2303004 | Justina Rodriguez Camacho | Address on file | | | | | |
| 2334781 | Justina Rodriguez Cruz | Address on file | | | | | |
| 2302978 | Justina Rodriguez Lebron | Address on file | | | | | |
| 2316373 | Justina Rodriguez Lopez | Address on file | | | | | |
| 2343237 | Justina Rodriguez Martinez | Address on file | | | | | |
| 2306622 | Justina Rodriguez Otero | Address on file | | | | | |
| 2302909 | Justina Rosa Arocho | Address on file | | | | | |
| 2298758 | Justina Rosa Rodriguez | Address on file | | | | | |
| 2331453 | Justina Rosado Torres | Address on file | | | | | |
| 2268211 | Justina Ruiz Dones | Address on file | | | | | |
| 2275887 | Justina Sanchez Andino | Address on file | | | | | |
| 2290895 | Justina Sanchez Vega | Address on file | | | | | |
| 2299690 | Justina Santiago Julian | Address on file | | | | | |
| 2340067 | Justina Santiago Ramos | Address on file | | | | | |
| 2267761 | Justina Soto Maymi | Address on file | | | | | |
| 2290769 | Justina Soto Soto | Address on file | | | | | |
| 2284164 | Justina Vazquez Benvenutti | Address on file | | | | | |
| 2282827 | Justina Vazquez Gonzalez | Address on file | | | | | |
| 2331883 | Justina Vega Albino | Address on file | | | | | |
| 2317680 | Justina Velazquez Justina | Address on file | | | | | |
| 2261250 | Justina Villanueva Pizarro | Address on file | | | | | |
| 2318813 | Justina Villanueva Vazq | Address on file | | | | | |
| 2261111 | Justiniano Avila Ortiz | Address on file | | | | | |
| 2280512 | Justiniano Del Valle | Address on file | | | | | |
| 2299120 | Justiniano Perez Salcedo | Address on file | | | | | |
| 2325373 | Justiniano Quinones Reyes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1019 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2262736 | Justiniano Rivera Moreno | Address on file | | | | | |
| 2306712 | Justiniano Rodriguez Justiniano | Address on file | | | | | |
| 2331934 | Justiniano Rosa Escudero | Address on file | | | | | |
| 2317537 | Justiniano Velazquez Justiniano | Address on file | | | | | |
| 2270031 | Justino Alicea Barbosa | Address on file | | | | | |
| 2262220 | Justino Baez Candelario | Address on file | | | | | |
| 2276908 | Justino Collazo Rivera | Address on file | | | | | |
| 2297359 | Justino Collazo Rivera | Address on file | | | | | |
| 2305409 | Justino Colon Arroyo | Address on file | | | | | |
| 2257889 | Justino Davila Diaz | Address on file | | | | | |
| 2322999 | Justino Delgado Ramos | Address on file | | | | | |
| 2342311 | Justino Delgado Rivera | Address on file | | | | | |
| 2344119 | Justino Echevarria Borrero | Address on file | | | | | |
| 2299314 | Justino Franco Calderon | Address on file | | | | | |
| 2329838 | Justino Guzman Maldonado | Address on file | | | | | |
| 2270268 | Justino H H Rivera Mirabal | Address on file | | | | | |
| 2272397 | Justino Marcano Guzman | Address on file | | | | | |
| 2307261 | Justino Marrero Sierra | Address on file | | | | | |
| 2258254 | Justino Molina Gonzalez | Address on file | | | | | |
| 2310773 | Justino Nieves Diaz | Address on file | | | | | |
| 2289242 | Justino Oliveras Roman | Address on file | | | | | |
| 2334687 | Justino Ortiz Lopez | Address on file | | | | | |
| 2275956 | Justino Oyola Rosario | Address on file | | | | | |
| 2256673 | Justino Pacheco Quiñones | Address on file | | | | | |
| 2257630 | Justino Perez Morales | Address on file | | | | | |
| 2273956 | Justino Pizarro Carmona | Address on file | | | | | |
| 2254250 | Justino Ramos Gonzalez | Address on file | | | | | |
| 2290559 | Justino Rivera Rosa | Address on file | | | | | |
| 2264089 | Justino Rivera Vazquez | Address on file | | | | | |
| 2345916 | Justino Rosa Rosa | Address on file | | | | | |
| 2336843 | Justino Sanchez Layer | Address on file | | | | | |
| 2277577 | Justino Sanchez Santos | Address on file | | | | | |
| 2335997 | Justino Santiago Ortega | Address on file | | | | | |
| 2312659 | Justino Santos Marquez | Address on file | | | | | |
| 2289376 | Justino Sepulveda Sepulveda | Address on file | | | | | |
| 2334766 | Justino Sierra Lopez | Address on file | | | | | |
| 2326605 | Justino Vazquez Diaz | Address on file | | | | | |
| 2326043 | Justino Villanueva Rivera | Address on file | | | | | |
| 2318517 | Justo A A Abreu Velez | Address on file | | | | | |
| 2337472 | Justo Abreu Velez | Address on file | | | | | |
| 2289331 | Justo Adorno Adorno | Address on file | | | | | |
| 2317828 | Justo Amezquita Ortiz | Address on file | | | | | |
| 2333230 | Justo Bravo Cruz | Address on file | | | | | |
| 2303148 | Justo Canales Parrilla | Address on file | | | | | |
| 2319043 | Justo Castro Ramos | Address on file | | | | | |
| 2325859 | Justo Cintron Sanchez | Address on file | | | | | |
| 2305129 | Justo Colon Flores | Address on file | | | | | |
| 2312304 | Justo Colon Roque | Address on file | | | | | |
| 2319392 | Justo Colon Sanchez | Address on file | | | | | |
| 2335753 | Justo Contreras Infante | Address on file | | | | | |
| 2334342 | Justo Cortes Ramirez | Address on file | | | | | |
| 2265111 | Justo Delgado Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1020 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2293634 | Justo E Reales Padilla | Address on file | | | | | |
| 2320567 | Justo Flores Ortiz | Address on file | | | | | |
| 2327033 | Justo Fontanez Gonzalez | Address on file | | | | | |
| 2325012 | Justo Garcia Miranda | Address on file | | | | | |
| 2296632 | Justo Guzman Vega | Address on file | | | | | |
| 2288295 | Justo Irizarry Maldonado | Address on file | | | | | |
| 2316051 | Justo J J Cruz Torres | Address on file | | | | | |
| 2261478 | Justo J J Soto Lasalle | Address on file | | | | | |
| 2273025 | Justo L Burgos Guzman | Address on file | | | | | |
| 2262808 | Justo L Casablanca Ramirez | Address on file | | | | | |
| 2286003 | Justo L Santiago Rodriguez | Address on file | | | | | |
| 2301005 | Justo Maldonado Nazario | Address on file | | | | | |
| 2339809 | Justo Manso | Address on file | | | | | |
| 2333506 | Justo Melendez Melendez | Address on file | | | | | |
| 2344401 | Justo Morales Santiago | Address on file | | | | | |
| 2323648 | Justo P Candelaria Valentin | Address on file | | | | | |
| 2278572 | Justo Poventud Vidal | Address on file | | | | | |
| 2280745 | Justo Ramos Cosme | Address on file | | | | | |
| 2320936 | Justo Rodriguez Ayala | Address on file | | | | | |
| 2326082 | Justo Rosario Serrano | Address on file | | | | | |
| 2320975 | Justo Sepulveda Rosas | Address on file | | | | | |
| 2313257 | Justo Torres Merced | Address on file | | | | | |
| 2270593 | Justo Valcarcel Baez | Address on file | | | | | |
| 2283664 | Juvelina Ortiz Torres | Address on file | | | | | |
| 2341603 | Juvenal Camacho Villanueva | Address on file | | | | | |
| 2291254 | Juvenal Santos Alicea | Address on file | | | | | |
| 2340953 | Juvenal Santos Alicea | Address on file | | | | | |
| 2307245 | Juvenal Suarez Vargas | Address on file | | | | | |
| 2271726 | Juvencio Carbonel Ayala | Address on file | | | | | |
| 2273113 | Juvencio Mendez Salcedo | Address on file | | | | | |
| 2283995 | Juvinal Berrios Maldonado | Address on file | | | | | |
| 2280945 | Kadir Vazquez Gonzalez | Address on file | | | | | |
| 2346239 | Kali Villegas Garcia | Address on file | | | | | |
| 2342699 | Karen H Gonzalez Cortes | Address on file | | | | | |
| 2342572 | Karen Jorge Alejandrino | Address on file | | | | | |
| 2292885 | Karen Lamb Montanez | Address on file | | | | | |
| 2313345 | Karen Sola Sanchez | Address on file | | | | | |
| 2341916 | Karielys Lind Torres | Address on file | | | | | |
| 2335823 | Karlos Guzman Figueroa | Address on file | | | | | |
| 2298712 | Katherine Dominguez Janer | Address on file | | | | | |
| 2267790 | Katherine Gonzalez Rivera | Address on file | | | | | |
| 2345847 | Katherine J Alamo Campos | Address on file | | | | | |
| 2266029 | Kathryn Rodriguez Davila | Address on file | | | | | |
| 2325408 | Kathy Lopez | Address on file | | | | | |
| 2342120 | Keidys Torres Maldonado | Address on file | | | | | |
| 2260659 | Keila Cruz Gonzalez | Address on file | | | | | |
| 2340616 | Keila Nieves Chico | Address on file | | | | | |
| 2324709 | Keisa M M Mendoza Rivas | Address on file | | | | | |
| 2285263 | Kelmit Rodriguez Torres | Address on file | | | | | |
| 2298053 | Kelvin Figueroa Figueroa | Address on file | | | | | |
| 2257026 | Kelvin Hernandez Gonzalez | Address on file | | | | | |
| 2341699 | Kelvin Rivera Nieves | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1021 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2311774 | Kenia Martinez Torres | Address on file | | | | | |
| 2344680 | Kenneth A Ortiz Quiñones | Address on file | | | | | |
| 2330649 | Kenneth Ortiz Reyes | Address on file | | | | | |
| 2346238 | Kenneth R Menard Kercado | Address on file | | | | | |
| 2326131 | Kenneth Ramirez Igartua | Address on file | | | | | |
| 2327859 | Kenneth Rivera Zeda | Address on file | | | | | |
| 2341284 | Kenneth Rodriguez Santiago | Address on file | | | | | |
| 2346810 | Kenneth Torres Concepcion | Address on file | | | | | |
| 2273759 | Kennis Negron Rosa | Address on file | | | | | |
| 2339247 | Keren Gonzalez Rivera | Address on file | | | | | |
| 2277607 | Kermith Valdivieso Suarez | Address on file | | | | | |
| 2340180 | Kesha Espada Tricoche | Address on file | | | | | |
| 2268108 | Ketty A A Ruiz Ramirez | Address on file | | | | | |
| 2298178 | Ketty Cartagena Morales | Address on file | | | | | |
| 2261810 | Ketty Casanova Cruz | Address on file | | | | | |
| 2295156 | Ketty Ortiz Ruiz | Address on file | | | | | |
| 2309056 | Ketty Prieto Leon | Address on file | | | | | |
| 2318339 | Ketty Rivera Torres | Address on file | | | | | |
| 2330372 | Ketty Rosado Pagan | Address on file | | | | | |
| 2299719 | Ketty Seaton Vazquez | Address on file | | | | | |
| 2339887 | Kevin Colon Tricoche | Address on file | | | | | |
| 2341409 | Keysha Romero Flores | Address on file | | | | | |
| 2341057 | Keyshla Guzman Vazquez | Address on file | | | | | |
| 2335433 | Kharem Sanchez Alvarado | Address on file | | | | | |
| 2290672 | Kilton Matos Santana | Address on file | | | | | |
| 2286731 | Kitty Clemente Esquilin | Address on file | | | | | |
| 2268749 | Kleber Maldonado Colon | Address on file | | | | | |
| 2260900 | Krimilda Alvarez Cruz | Address on file | | | | | |
| 2282131 | Krimilda Ayala Ramos | Address on file | | | | | |
| 2283894 | Krimilda Nadal Colon | Address on file | | | | | |
| 2280304 | Krimilda Pagan Oquendo | Address on file | | | | | |
| 2295421 | Krimilda Rodriguez Morales | Address on file | | | | | |
| 2279996 | Krishnamurti Galarza Vazquez | Address on file | | | | | |
| 2276508 | L Bembenuty Martinez | Address on file | | | | | |
| 2317499 | Laddie Marrero Santiago | Address on file | | | | | |
| 2321036 | Ladi Santiago Carrion | Address on file | | | | | |
| 2344666 | Ladislao Barbosa Gonzalez | Address on file | | | | | |
| 2344667 | Ladislao Barbosa Gonzalez | Address on file | | | | | |
| 2322603 | Ladislao Vargas Rivera | Address on file | | | | | |
| 2282161 | Ladiz M Cruz Barrios | Address on file | | | | | |
| 2311015 | Lady Lopez Ruiz | Address on file | | | | | |
| 2309905 | Lady Ortiz Ortiz | Address on file | | | | | |
| 2320577 | Ladys Gonzalez | Address on file | | | | | |
| 2267494 | Laida N Hernandez Sanabria | Address on file | | | | | |
| 2290131 | Laly Navarro Martinez | Address on file | | | | | |
| 2312229 | Laodicea Miranda Miranda | Address on file | | | | | |
| 2343885 | Larry Navo Hernandez | Address on file | | | | | |
| 2301493 | Larry Velazquez Aponte | Address on file | | | | | |
| 2319645 | Larry W W Perez Rosas | Address on file | | | | | |
| 2302333 | Laudalina Vazquez Matias | Address on file | | | | | |
| 2292103 | Laudelina Espinell Chevres | Address on file | | | | | |
| 2314768 | Laudelina Laboy Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1022 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2347216 | Laudelina Rivera Cintron | Address on file | | | | | |
| 2301328 | Laudelina Tolentino Vazquez | Address on file | | | | | |
| 2311746 | Laudelina Torres Luna | Address on file | | | | | |
| 2339508 | Laudelino Rivera Alicea | Address on file | | | | | |
| 2328765 | Laudelino Vargas Rosa | Address on file | | | | | |
| 2299060 | Laudelino Vargas Rosas | Address on file | | | | | |
| 2300830 | Laura A A Romero Clemente | Address on file | | | | | |
| 2274957 | Laura A Aguayo Perez | Address on file | | | | | |
| 2302743 | Laura A Irizarry Rosas | Address on file | | | | | |
| 2284059 | Laura A Varela Rivera | Address on file | | | | | |
| 2254591 | Laura A Velez Cardona | Address on file | | | | | |
| 2317046 | Laura Acevedo Valentin | Address on file | | | | | |
| 2264189 | Laura Acevedo Viera | Address on file | | | | | |
| 2301560 | Laura Agosto Perez | Address on file | | | | | |
| 2317787 | Laura Agosto Zayas | Address on file | | | | | |
| 2298237 | Laura Alejandro Gonzalez | Address on file | | | | | |
| 2275157 | Laura Alvarado Rivera | Address on file | | | | | |
| 2255021 | Laura Alvarez Colon | Address on file | | | | | |
| 2299902 | Laura Arroyo Diaz | Address on file | | | | | |
| 2285559 | Laura Astacio Vazquez | Address on file | | | | | |
| 2275908 | Laura Avila Melendez | Address on file | | | | | |
| 2303136 | Laura B B Dominguez Cossio | Address on file | | | | | |
| 2270749 | Laura B Rivera Rivera | Address on file | | | | | |
| 2307405 | Laura Baez Reyes | Address on file | | | | | |
| 2301374 | Laura Bercedoni Molina | Address on file | | | | | |
| 2290497 | Laura Betancourt Ranero | Address on file | | | | | |
| 2284788 | Laura Bonet Serrano | Address on file | | | | | |
| 2327683 | Laura Borgos Taboas | Address on file | | | | | |
| 2326874 | Laura Bruno Coriano | Address on file | | | | | |
| 2335919 | Laura Bruno Coriano | Address on file | | | | | |
| 2259318 | Laura C C Campos Laura | Address on file | | | | | |
| 2296911 | Laura C C Qui&Ones Pizarr | Address on file | | | | | |
| 2324371 | Laura Calderon Bayron | Address on file | | | | | |
| 2309977 | Laura Cardona Arvelo | Address on file | | | | | |
| 2278581 | Laura Carrillo Batista | Address on file | | | | | |
| 2340279 | Laura Castro Mulero | Address on file | | | | | |
| 2265598 | Laura Catala Cotto | Address on file | | | | | |
| 2327216 | Laura Cepero Morales | Address on file | | | | | |
| 2289548 | Laura Collazo Aviles | Address on file | | | | | |
| 2328658 | Laura Colon Gonzalez | Address on file | | | | | |
| 2309168 | Laura Colon Martinez | Address on file | | | | | |
| 2274056 | Laura Colon Menendez | Address on file | | | | | |
| 2330948 | Laura Colon Ortiz | Address on file | | | | | |
| 2335864 | Laura Concepcion De Perez | Address on file | | | | | |
| 2335863 | Laura Concepcion Perez | Address on file | | | | | |
| 2259112 | Laura Crespo Flores | Address on file | | | | | |
| 2261768 | Laura Cruz Aquino | Address on file | | | | | |
| 2321683 | Laura Cruz Pagan | Address on file | | | | | |
| 2316989 | Laura Davila Hernandez | Address on file | | | | | |
| 2336173 | Laura Davila Hernandez | Address on file | | | | | |
| 2295566 | Laura Diaz Camacho | Address on file | | | | | |
| 2286720 | Laura Diaz Colon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343597 | Laura E Aguirre Colon | Address on file | | | | | |
| 2346773 | Laura E Berdecia Vazquez | Address on file | | | | | |
| 2259229 | Laura E Cotto Alicea | Address on file | | | | | |
| 2272582 | Laura E Del Valle | Address on file | | | | | |
| 2270725 | Laura E E Andujar Lugo | Address on file | | | | | |
| 2298840 | Laura E E Ayala Ramos | Address on file | | | | | |
| 2255782 | Laura E E Diaz Marrero | Address on file | | | | | |
| 2276495 | Laura E E Diaz Torres | Address on file | | | | | |
| 2303856 | Laura E E Laboy Solis | Address on file | | | | | |
| 2304946 | Laura E E Montijo Acevedo | Address on file | | | | | |
| 2302689 | Laura E E Osorio Maldonado | Address on file | | | | | |
| 2269415 | Laura E E Otero Concepcion | Address on file | | | | | |
| 2274281 | Laura E E Perez Nieves | Address on file | | | | | |
| 2306446 | Laura E E Ramos Diaz | Address on file | | | | | |
| 2304717 | Laura E E Rivera Del | Address on file | | | | | |
| 2306521 | Laura E E Rivera Perez | Address on file | | | | | |
| 2292390 | Laura E E Rodriguez River | Address on file | | | | | |
| 2303167 | Laura E E Rosa Ramos | Address on file | | | | | |
| 2269497 | Laura E E Salabarria Pizarro | Address on file | | | | | |
| 2292253 | Laura E E Santiago Esponda | Address on file | | | | | |
| 2313343 | Laura E E Silva Rodriguez | Address on file | | | | | |
| 2259028 | Laura E Hernandez Ortiz | Address on file | | | | | |
| 2286293 | Laura E Lopez Tejada | Address on file | | | | | |
| 2321233 | Laura E Malave Torres | Address on file | | | | | |
| 2330536 | Laura E Marrero Aguilar | Address on file | | | | | |
| 2290342 | Laura E Piñeiro Hernandez | Address on file | | | | | |
| 2318042 | Laura E Ramirez Torres | Address on file | | | | | |
| 2319618 | Laura E Resto Lugo | Address on file | | | | | |
| 2277058 | Laura E Rivera Colon | Address on file | | | | | |
| 2295799 | Laura E Roman Figueroa | Address on file | | | | | |
| 2312817 | Laura E Sanchez Centeno | Address on file | | | | | |
| 2310828 | Laura Escalera Pizarro | Address on file | | | | | |
| 2337654 | Laura Escalera Pizarro | Address on file | | | | | |
| 2330355 | Laura Febo Colon | Address on file | | | | | |
| 2254401 | Laura Felix Garcia | Address on file | | | | | |
| 2279627 | Laura Fernandez Flores | Address on file | | | | | |
| 2329928 | Laura Figueroa Figueroa | Address on file | | | | | |
| 2264617 | Laura Figueroa Medina | Address on file | | | | | |
| 2255053 | Laura Francis Salaman | Address on file | | | | | |
| 2341487 | Laura Freytes Quiles | Address on file | | | | | |
| 2267406 | Laura Fuentes Maymi | Address on file | | | | | |
| 2279900 | Laura G G Velez Domenech | Address on file | | | | | |
| 2295180 | Laura Gago Sampayo | Address on file | | | | | |
| 2301676 | Laura Goitia Baez | Address on file | | | | | |
| 2268480 | Laura Gonzalez Oliveras | Address on file | | | | | |
| 2285708 | Laura Gonzalez Perez | Address on file | | | | | |
| 2264914 | Laura Gonzalez Reyes | Address on file | | | | | |
| 2310207 | Laura Gonzalez Rosario | Address on file | | | | | |
| 2269525 | Laura Gonzalez Valentin | Address on file | | | | | |
| 2307636 | Laura Guerrero Miskinis | Address on file | | | | | |
| 2311595 | Laura Guzman Lopez | Address on file | | | | | |
| 2255783 | Laura Hernandez Calderon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2279926 | Laura Hernandez Cordero | Address on file | | | | | |
| 2331651 | Laura Hidalgo Irizarry | Address on file | | | | | |
| 2299065 | Laura Hueca Rivera | Address on file | | | | | |
| 2277128 | Laura I Aleman Gonzalez | Address on file | | | | | |
| 2297974 | Laura I I Cruz Gonzalez | Address on file | | | | | |
| 2317465 | Laura I I Rolon Guzman | Address on file | | | | | |
| 2280387 | Laura I I Tapia Marcano | Address on file | | | | | |
| 2266297 | Laura I Rodriguez Montanez | Address on file | | | | | |
| 2340532 | Laura Ingles | Address on file | | | | | |
| 2284612 | Laura J Elias Arce | Address on file | | | | | |
| 2282299 | Laura J J Cepero Morales | Address on file | | | | | |
| 2289669 | Laura Jimenez Negron | Address on file | | | | | |
| 2314780 | Laura Juarbe Acevedo | Address on file | | | | | |
| 2297866 | Laura L Arvelo Allende | Address on file | | | | | |
| 2269996 | Laura L Malave Cosme | Address on file | | | | | |
| 2341618 | Laura Lebron Crespo | Address on file | | | | | |
| 2308435 | Laura Lopez Martinez | Address on file | | | | | |
| 2317469 | Laura Lopez Roa | Address on file | | | | | |
| 2318062 | Laura Lopez Soto | Address on file | | | | | |
| 2334934 | Laura Lopez Soto | Address on file | | | | | |
| 2302922 | Laura M M Acosta Lacen | Address on file | | | | | |
| 2272164 | Laura M M Cruz Poupart | Address on file | | | | | |
| 2302794 | Laura M M Terron Soto | Address on file | | | | | |
| 2317396 | Laura M M Villalobos Gonzalez | Address on file | | | | | |
| 2293729 | Laura Maisonave Vega | Address on file | | | | | |
| 2305951 | Laura Maldonado Colon | Address on file | | | | | |
| 2330603 | Laura Maldonado Feliciano | Address on file | | | | | |
| 2270133 | Laura Marin Santiago | Address on file | | | | | |
| 2331037 | Laura Martinez Gonzalez | Address on file | | | | | |
| 2319494 | Laura Martinez Rivera | Address on file | | | | | |
| 2276817 | Laura Medina Colon | Address on file | | | | | |
| 2309279 | Laura Medina Nazario | Address on file | | | | | |
| 2304165 | Laura Melendez Maldonado | Address on file | | | | | |
| 2279118 | Laura Miranda Garcia | Address on file | | | | | |
| 2317003 | Laura Montanez Gonzalez | Address on file | | | | | |
| 2328753 | Laura Morales Lopez | Address on file | | | | | |
| 2312378 | Laura Muniz Gonzalez | Address on file | | | | | |
| 2262447 | Laura Navarro Melendez | Address on file | | | | | |
| 2285852 | Laura Nazario Padilla | Address on file | | | | | |
| 2280594 | Laura Nieves Cruz | Address on file | | | | | |
| 2309565 | Laura Nieves Mena | Address on file | | | | | |
| 2313167 | Laura O Vazquez Serrano | Address on file | | | | | |
| 2255317 | Laura Ojeda Ortiz | Address on file | | | | | |
| 2304194 | Laura Olavarria Valle | Address on file | | | | | |
| 2265557 | Laura Orta Calderon | Address on file | | | | | |
| 2301783 | Laura Ortiz Matos | Address on file | | | | | |
| 2270916 | Laura Osorio Rodriguez | Address on file | | | | | |
| 2276139 | Laura Otero Jesus | Address on file | | | | | |
| 2317241 | Laura Otero Martinez | Address on file | | | | | |
| 2300503 | Laura Otero Nieves | Address on file | | | | | |
| 2290718 | Laura Padilla Rolon | Address on file | | | | | |
| 2299960 | Laura Padin Vega | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1025 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270707 | Laura Pagan Munoz | Address on file | | | | | |
| 2257899 | Laura Pagan Ramos | Address on file | | | | | |
| 2289453 | Laura Palacios De Torres | Address on file | | | | | |
| 2288629 | Laura Pereda Corcino | Address on file | | | | | |
| 2263955 | Laura Perez Boria | Address on file | | | | | |
| 2271089 | Laura Perez Filomeno | Address on file | | | | | |
| 2307966 | Laura Pizarro Osorio | Address on file | | | | | |
| 2279477 | Laura Quinones Olmo | Address on file | | | | | |
| 2328158 | Laura Quinones Olmo | Address on file | | | | | |
| 2305349 | Laura R Cardona Garcia | Address on file | | | | | |
| 2287626 | Laura R Del Rio | Address on file | | | | | |
| 2316309 | Laura R R Heredia Santiago | Address on file | | | | | |
| 2255288 | Laura R R Vega Alvarado | Address on file | | | | | |
| 2330864 | Laura Ramirez Torres | Address on file | | | | | |
| 2340421 | Laura Ramos Perez | Address on file | | | | | |
| 2296259 | Laura Ramos Valle | Address on file | | | | | |
| 2258406 | Laura Reyes Rosa | Address on file | | | | | |
| 2288868 | Laura Rivera Correa | Address on file | | | | | |
| 2289968 | Laura Rivera Martinez | Address on file | | | | | |
| 2271971 | Laura Rivera Pagan | Address on file | | | | | |
| 2295207 | Laura Rivera Rios | Address on file | | | | | |
| 2310289 | Laura Rivera Rivera | Address on file | | | | | |
| 2279108 | Laura Rivera Sanchez | Address on file | | | | | |
| 2306573 | Laura Rodriguez Alicea | Address on file | | | | | |
| 2275954 | Laura Rodriguez Rivera | Address on file | | | | | |
| 2337461 | Laura Rodriguez Torres | Address on file | | | | | |
| 2304956 | Laura Rodriguez Vazquez | Address on file | | | | | |
| 2312019 | Laura Roman Rodriguez | Address on file | | | | | |
| 2341451 | Laura Rosa Torres | Address on file | | | | | |
| 2318501 | Laura Rosa Valcarcel | Address on file | | | | | |
| 2256990 | Laura Rosado Muniz | Address on file | | | | | |
| 2313509 | Laura Salas Alers | Address on file | | | | | |
| 2337242 | Laura Salas Rijos | Address on file | | | | | |
| 2332791 | Laura Santiago Cruz | Address on file | | | | | |
| 2280988 | Laura Santiago Garcia | Address on file | | | | | |
| 2288484 | Laura Segarra Nunez | Address on file | | | | | |
| 2345083 | Laura Simons Rodriguez | Address on file | | | | | |
| 2289771 | Laura Sosa Barreto | Address on file | | | | | |
| 2257440 | Laura Soto Molina | Address on file | | | | | |
| 2287982 | Laura T T Palmero Jimenez | Address on file | | | | | |
| 2312391 | Laura Toro Candelaria | Address on file | | | | | |
| 2311324 | Laura Torres Ramos | Address on file | | | | | |
| 2310677 | Laura Torres Rodriguez | Address on file | | | | | |
| 2256056 | Laura Torres Ubiles | Address on file | | | | | |
| 2310814 | Laura Troche Perez | Address on file | | | | | |
| 2331797 | Laura Troche Perez | Address on file | | | | | |
| 2337501 | Laura Vazquez Rivera | Address on file | | | | | |
| 2310917 | Laura Vazquez Rodriguez | Address on file | | | | | |
| 2303368 | Laura Velazquez Acosta | Address on file | | | | | |
| 2307038 | Laura Velazquez Rodriguez | Address on file | | | | | |
| 2303608 | Laura Velez Reguero | Address on file | | | | | |
| 2307512 | Laura Verberena Santiago | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2314408 | Laureana Mora Medina | Address on file | | | | | |
| 2311304 | Laureana Ocasio Acosta | Address on file | | | | | |
| 2315060 | Laureano Fernandez Santiag | Address on file | | | | | |
| 2271258 | Laureano Oyola Urbina | Address on file | | | | | |
| 2284307 | Laureano Ramos Ramos | Address on file | | | | | |
| 2317514 | Laureano Rodriguez Laureano | Address on file | | | | | |
| 2310429 | Laureano Santiago Ocasio | Address on file | | | | | |
| 2288148 | Laureano Vidal Santiago | Address on file | | | | | |
| 2304716 | Laurence Torres Arroyo | Address on file | | | | | |
| 2273632 | Lauro A A Rivera Cruz | Address on file | | | | | |
| 2294500 | Lauro Martinez Roman | Address on file | | | | | |
| 2323419 | Lauro Melendez Gautier | Address on file | | | | | |
| 2328218 | Lauteria Amparo Jesus | Address on file | | | | | |
| 2341882 | Lavina Correa Rivera | Address on file | | | | | |
| 2294465 | Lavinia Barrios Bobe | Address on file | | | | | |
| 2294358 | Lavinia Bobe Pantoja | Address on file | | | | | |
| 2291383 | Lavinia Gandia Troche | Address on file | | | | | |
| 2296722 | Lavinia Morales Torres | Address on file | | | | | |
| 2271290 | Lavinia Pizzini Journet | Address on file | | | | | |
| 2275881 | Lavinia Rivera Echevarria | Address on file | | | | | |
| 2334874 | Lawrence Grossman Siegel | Address on file | | | | | |
| 2335890 | Lawrence Romanelli Varona | Address on file | | | | | |
| 2268343 | Lazara Flores Fernandez | Address on file | | | | | |
| 2266515 | Lazaro A A Tio Marrero | Address on file | | | | | |
| 2262737 | Lazaro Rivera Martinez | Address on file | | | | | |
| 2261952 | Lazaro Vega Figueroa | Address on file | | | | | |
| 2345524 | Lazaro Vilella Molina | Address on file | | | | | |
| 2315809 | Lea Mendez Luyanda | Address on file | | | | | |
| 2256714 | Leandra Zayas Puig | Address on file | | | | | |
| 2322698 | Leandro Diaz Rivera | Address on file | | | | | |
| 2281641 | Leandro Goicochea Colon | Address on file | | | | | |
| 2292001 | Leandro Lopez Ojeda | Address on file | | | | | |
| 2306822 | Leandro Saez Rivera | Address on file | | | | | |
| 2280913 | Leda Almodovar Almodovar | Address on file | | | | | |
| 2297644 | Ledis L L Osorio Gomez | Address on file | | | | | |
| 2345213 | Ledvia J Baez Otero | Address on file | | | | | |
| 2254974 | Ledy Acevedo Rosario | Address on file | | | | | |
| 2339743 | Ledy Efrain Vega | Address on file | | | | | |
| 2289305 | Lefty Espada Rivera | Address on file | | | | | |
| 2266587 | Leida Bermudez Conde | Address on file | | | | | |
| 2331903 | Leida Bermudez Conde | Address on file | | | | | |
| 2327165 | Leida Caraballo Maymi | Address on file | | | | | |
| 2320605 | Leida Castillo Medina | Address on file | | | | | |
| 2328774 | Leida Cedano De Baretti | Address on file | | | | | |
| 2291792 | Leida Cruz Adames | Address on file | | | | | |
| 2279531 | Leida Diaz Lopez | Address on file | | | | | |
| 2347234 | Leida E Ramos Nevarez | Address on file | | | | | |
| 2283955 | Leida Echevarria Luciano | Address on file | | | | | |
| 2309791 | Leida Feliciano Santiago | Address on file | | | | | |
| 2280586 | Leida Fernandez Leon | Address on file | | | | | |
| 2298325 | Leida Hernandez Ortiz | Address on file | | | | | |
| 2274838 | Leida Hernandez Tarafa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1027 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265861 | Leida Hernandez Torres | Address on file | | | | | |
| 2326732 | Leida Jimenez Torres | Address on file | | | | | |
| 2287012 | Leida Lebron Santos | Address on file | | | | | |
| 2345547 | Leida M Alvarez Maldonado | Address on file | | | | | |
| 2342987 | Leida M Colon Berrios | Address on file | | | | | |
| 2281143 | Leida M Febus Santini | Address on file | | | | | |
| 2342795 | Leida M Jaca Flores | Address on file | | | | | |
| 2268354 | Leida M Perez Lugo | Address on file | | | | | |
| 2276231 | Leida Martinez Morales | Address on file | | | | | |
| 2325117 | Leida Matos Burgos | Address on file | | | | | |
| 2273974 | Leida Pacheco Segarra | Address on file | | | | | |
| 2312582 | Leida Pagan Velez | Address on file | | | | | |
| 2266932 | Leida Perez Pena | Address on file | | | | | |
| 2260909 | Leida R R Rodriguez Velez | Address on file | | | | | |
| 2268179 | Leida R Trias Cartagena | Address on file | | | | | |
| 2332410 | Leida Ramos Gonzalez | Address on file | | | | | |
| 2271228 | Leida Rios Guerrido | Address on file | | | | | |
| 2332919 | Leida Rios Guerrido | Address on file | | | | | |
| 2260862 | Leida Rodriguez Rodriguez | Address on file | | | | | |
| 2279365 | Leida Soto Arcaya | Address on file | | | | | |
| 2275153 | Leida Trias Cartagena | Address on file | | | | | |
| 2284580 | Leida Valdivieso Costas | Address on file | | | | | |
| 2301428 | Leidia Sanchez Rivera | Address on file | | | | | |
| 2308739 | Leidiana Santiago Vega | Address on file | | | | | |
| 2273955 | Leidiz Lugo Andino | Address on file | | | | | |
| 2294763 | Leila Burgos Ortiz | Address on file | | | | | |
| 2315738 | Leila Castro Huertas | Address on file | | | | | |
| 2333703 | Leila Cruz Rios | Address on file | | | | | |
| 2326997 | Leila Lopez Rivera | Address on file | | | | | |
| 2292272 | Leila M Castro Vega | Address on file | | | | | |
| 2302705 | Leila M M Casas Morales | Address on file | | | | | |
| 2317993 | Leila M M Rivera Vazquez | Address on file | | | | | |
| 2296351 | Leila Perez Soberal | Address on file | | | | | |
| 2275875 | Leila Rivera Rodriguez | Address on file | | | | | |
| 2266997 | Leila Rodriguez Sanabria | Address on file | | | | | |
| 2340990 | Leila Valentin Morales | Address on file | | | | | |
| 2345868 | Leila W Rodriguez Olivo | Address on file | | | | | |
| 2343108 | Leilannie Ramos Velez | Address on file | | | | | |
| 2347494 | Leinamar Santiago Agosto | Address on file | | | | | |
| 2279066 | Lelis Fuentes Gonzalez | Address on file | | | | | |
| 2328069 | Lelis Rodriguez Graulau | Address on file | | | | | |
| 2320242 | Lelys A Calderon Lacen | Address on file | | | | | |
| 2258165 | Lelys Figueroa Castrero | Address on file | | | | | |
| 2323828 | Lemuel A A Gomez Lopez | Address on file | | | | | |
| 2310550 | Lemuel Esparra Colon | Address on file | | | | | |
| 2281969 | Lemuel Torres Lugo | Address on file | | | | | |
| 2288482 | Lemuer Santos Vega | Address on file | | | | | |
| 2302157 | Lenilda Flores Lenilda | Address on file | | | | | |
| 2319406 | Lenine Cardoza Pineiro | Address on file | | | | | |
| 2293106 | Lenora Sabino Freites | Address on file | | | | | |
| 2300542 | Leocadia Adorno Caraballo | Address on file | | | | | |
| 2318491 | Leocadia Alamo Class | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1028 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2266869 | Leocadia Alduen Rubio | Address on file | | | | | |
| 2316283 | Leocadia Almodovar Leocadia | Address on file | | | | | |
| 2316682 | Leocadia Burgos Cabrera | Address on file | | | | | |
| 2295703 | Leocadia Capestany Rodriguez | Address on file | | | | | |
| 2303505 | Leocadia Collazo Leocadia | Address on file | | | | | |
| 2328705 | Leocadia Colon Murphy | Address on file | | | | | |
| 2276035 | Leocadia Lopez Suarez | Address on file | | | | | |
| 2323902 | Leocadia Muniz Perez | Address on file | | | | | |
| 2320030 | Leocadia Rivera Cotto | Address on file | | | | | |
| 2275148 | Leocadia Rivera Rivera | Address on file | | | | | |
| 2295423 | Leocadia Rivera Rivera | Address on file | | | | | |
| 2345141 | Leocadia Serrano Torres | Address on file | | | | | |
| 2290158 | Leocadia Velazquez Gonzalez | Address on file | | | | | |
| 2293483 | Leocadio Delgado Peluyera | Address on file | | | | | |
| 2305804 | Leocadio Guzman Rivera | Address on file | | | | | |
| 2344990 | Leocadio Nieves Cortes | Address on file | | | | | |
| 2267217 | Leocadio Perez Guzman | Address on file | | | | | |
| 2317495 | Leocadio Rios Arvelo | Address on file | | | | | |
| 2295226 | Leonaldo Rosado Vega | Address on file | | | | | |
| 2304199 | Leonarda Garcia Rios | Address on file | | | | | |
| 2332297 | Leonarda Garcia Rios | Address on file | | | | | |
| 2281136 | Leonarda Gomez Rodriguez | Address on file | | | | | |
| 2338192 | Leonarda M Salas Dislas | Address on file | | | | | |
| 2314273 | Leonarda Nunez Santiago | Address on file | | | | | |
| 2295336 | Leonarda Padilla Candelaria | Address on file | | | | | |
| 2300272 | Leonarda Perez Ricci | Address on file | | | | | |
| 2276221 | Leonarda Sanchez Romero | Address on file | | | | | |
| 2318354 | Leonarda Santana Leonarda | Address on file | | | | | |
| 2313221 | Leonarda Torres Leonarda | Address on file | | | | | |
| 2346135 | Leonardo Acevedo Mendez | Address on file | | | | | |
| 2287311 | Leonardo Aquino Santiago | Address on file | | | | | |
| 2291134 | Leonardo Ayende Rios | Address on file | | | | | |
| 2272543 | Leonardo Baez Martinez | Address on file | | | | | |
| 2295915 | Leonardo Bonano Velazquez | Address on file | | | | | |
| 2334917 | Leonardo Bonano Velazquez | Address on file | | | | | |
| 2277156 | Leonardo Canales Colon | Address on file | | | | | |
| 2302562 | Leonardo Cosme Rodrigue | Address on file | | | | | |
| 2264101 | Leonardo Cruz Torres | Address on file | | | | | |
| 2283503 | Leonardo Delgado Luard | Address on file | | | | | |
| 2276250 | Leonardo Feliciano Leonardo | Address on file | | | | | |
| 2308034 | Leonardo Fernandez Maldonado | Address on file | | | | | |
| 2297968 | Leonardo Figueroa Nieves | Address on file | | | | | |
| 2314972 | Leonardo Garcia | Address on file | | | | | |
| 2269891 | Leonardo Garcia Sepulveda | Address on file | | | | | |
| 2269959 | Leonardo Gonzalez Lopez | Address on file | | | | | |
| 2274718 | Leonardo Gonzalez Ortega | Address on file | | | | | |
| 2254730 | Leonardo Gonzalez Rivera | Address on file | | | | | |
| 2255966 | Leonardo Henrricy Stgo | Address on file | | | | | |
| 2261398 | Leonardo Hernandez Marquez | Address on file | | | | | |
| 2265247 | Leonardo Lopez Rivera | Address on file | | | | | |
| 2314622 | Leonardo Maldonado Leonardo | Address on file | | | | | |
| 2290787 | Leonardo Marrero Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1029 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327660 | Leonardo Martinez Rodriguez | Address on file | | | | | |
| 2262929 | Leonardo Martinez Rosar | Address on file | | | | | |
| 2305984 | Leonardo Matos Bernat | Address on file | | | | | |
| 2337700 | Leonardo Monclova Garcia | Address on file | | | | | |
| 2263695 | Leonardo Perez Rolon | Address on file | | | | | |
| 2268351 | Leonardo Quiles Maldonado | Address on file | | | | | |
| 2298439 | Leonardo Ramos Quiles | Address on file | | | | | |
| 2257870 | Leonardo Resto Jesus | Address on file | | | | | |
| 2291288 | Leonardo Rijos Cruz | Address on file | | | | | |
| 2291994 | Leonardo Rivera Barrientos | Address on file | | | | | |
| 2337366 | Leonardo Rivera Lopez | Address on file | | | | | |
| 2326727 | Leonardo Rivera Rivera | Address on file | | | | | |
| 2307312 | Leonardo Rivera Soto | Address on file | | | | | |
| 2329311 | Leonardo Rodriguez | Address on file | | | | | |
| 2293894 | Leonardo Rosado Santiago | Address on file | | | | | |
| 2293895 | Leonardo Rosado Santiago | Address on file | | | | | |
| 2345971 | Leonardo Santiago Burgos | Address on file | | | | | |
| 2326072 | Leonardo Santos Cancel | Address on file | | | | | |
| 2284806 | Leonardo Sepulveda Rosas | Address on file | | | | | |
| 2275618 | Leonardo Soto Ramirez | Address on file | | | | | |
| 2299291 | Leonardo Torres Burgos | Address on file | | | | | |
| 2301093 | Leoncia Melendez Marquez | Address on file | | | | | |
| 2337475 | Leoncia Ortiz Lopez | Address on file | | | | | |
| 2257647 | Leoncio Berrios Torres | Address on file | | | | | |
| 2300427 | Leoncio Diaz Jesus | Address on file | | | | | |
| 2342690 | Leoncio Diaz Rivera | Address on file | | | | | |
| 2309316 | Leoncio Diaz Roche | Address on file | | | | | |
| 2282977 | Leoncio Dominicci Turell | Address on file | | | | | |
| 2270799 | Leoncio Figueroa Santiago | Address on file | | | | | |
| 2314796 | Leoncio Irizarry Camacho | Address on file | | | | | |
| 2290296 | Leoncio Mateo Espada | Address on file | | | | | |
| 2304822 | Leoncio Rivera Ojeda | Address on file | | | | | |
| 2311402 | Leoncio Rodriguez Rodriguez | Address on file | | | | | |
| 2262905 | Leoncio Sanchez Torres | Address on file | | | | | |
| 2336090 | Leonel Rivera Gerena | Address on file | | | | | |
| 2342402 | Leonel Velazquez Lopez | Address on file | | | | | |
| 2290193 | Leonida Cruz Osorio | Address on file | | | | | |
| 2332836 | Leonida Jimenez Lopez | Address on file | | | | | |
| 2301557 | Leonida Mercado Santiago | Address on file | | | | | |
| 2335247 | Leonida Parrilla Rivera | Address on file | | | | | |
| 2333503 | Leonida Quintana Ruiz | Address on file | | | | | |
| 2304804 | Leonida Romero Ramos | Address on file | | | | | |
| 2338990 | Leonidas De Jesus Rivera | Address on file | | | | | |
| 2263990 | Leonidas Fermin Fernandez | Address on file | | | | | |
| 2295813 | Leonidas Rivera Carde | Address on file | | | | | |
| 2333715 | Leonidas Rivera Carde | Address on file | | | | | |
| 2316009 | Leonides Adorno Conde | Address on file | | | | | |
| 2331702 | Leonides Aponte Miranda | Address on file | | | | | |
| 2295457 | Leonides Arroyo Ayala | Address on file | | | | | |
| 2294736 | Leonides Beltran Rosado | Address on file | | | | | |
| 2270786 | Leonides Beltran Tubens | Address on file | | | | | |
| 2331537 | Leonides Cancel Marquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1030 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327591 | Leonides Cardona Adames | Address on file | | | | | |
| 2287004 | Leonides Colon Esperanza | Address on file | | | | | |
| 2312877 | Leonides Crespo Feliciano | Address on file | | | | | |
| 2315156 | Leonides Diaz Colon | Address on file | | | | | |
| 2332117 | Leonides Diaz Nieves | Address on file | | | | | |
| 2297956 | Leonides Gonzalez Castro | Address on file | | | | | |
| 2336941 | Leonides Guzman Santiago | Address on file | | | | | |
| 2259689 | Leonides Lopez Rosa | Address on file | | | | | |
| 2318509 | Leonides Marcano Leonides | Address on file | | | | | |
| 2317205 | Leonides Melendez Jusino | Address on file | | | | | |
| 2276626 | Leonides Mercado Sanchez | Address on file | | | | | |
| 2265144 | Leonides Moya Morales | Address on file | | | | | |
| 2257915 | Leonides Ojeda Hernandez | Address on file | | | | | |
| 2294189 | Leonides Ojeda Hernandez | Address on file | | | | | |
| 2322465 | Leonides O'Neill Cayuelas | Address on file | | | | | |
| 2318525 | Leonides Ortiz Atanacio | Address on file | | | | | |
| 2314135 | Leonides Parrilla Cruz | Address on file | | | | | |
| 2306401 | Leonides Perez Rosado | Address on file | | | | | |
| 2297741 | Leonides Portalatin Torres | Address on file | | | | | |
| 2309457 | Leonides Rivera Santiago | Address on file | | | | | |
| 2321103 | Leonides Rivera Sierra | Address on file | | | | | |
| 2278057 | Leonides Roque Morales | Address on file | | | | | |
| 2341658 | Leonides Ruiz Mendez | Address on file | | | | | |
| 2308436 | Leonides Ruiz Torres | Address on file | | | | | |
| 2261032 | Leonides Santiago Perez | Address on file | | | | | |
| 2316422 | Leonides Santiago Ramir | Address on file | | | | | |
| 2303800 | Leonides Vargas Baez | Address on file | | | | | |
| 2308848 | Leonides Vargas Rivera | Address on file | | | | | |
| 2306970 | Leonides Vargas Vargas | Address on file | | | | | |
| 2290289 | Leonides Vazquez Pedroza | Address on file | | | | | |
| 2326775 | Leonides Vega Negron | Address on file | | | | | |
| 2324685 | Leonides Velazquez Rodrigu | Address on file | | | | | |
| 2282472 | Leonilda Arroyo Roldan | Address on file | | | | | |
| 2334274 | Leonilda Ayala Colon | Address on file | | | | | |
| 2337993 | Leonilda Corcino Vda | Address on file | | | | | |
| 2284536 | Leonilda Diaz Soto | Address on file | | | | | |
| 2329409 | Leonilda Maldonado Guzman | Address on file | | | | | |
| 2308976 | Leonilda Mateo Rivera | Address on file | | | | | |
| 2281075 | Leonilda Rosario Leonilda | Address on file | | | | | |
| 2306791 | Leonilda Santana Mendoza | Address on file | | | | | |
| 2332780 | Leonilda Torres Cruz | Address on file | | | | | |
| 2294629 | Leonilda Vazquez Rivera | Address on file | | | | | |
| 2266853 | Leonilde Fuentes Maymi | Address on file | | | | | |
| 2274514 | Leonildes Gutierrez Caraballo | Address on file | | | | | |
| 2318322 | Leonor Albino Ortiz | Address on file | | | | | |
| 2312590 | Leonor Alvarez Rodriguez | Address on file | | | | | |
| 2327793 | Leonor Aviles Castro | Address on file | | | | | |
| 2310181 | Leonor Ayala Garay | Address on file | | | | | |
| 2280370 | Leonor Baez Reyes | Address on file | | | | | |
| 2299084 | Leonor Baez Santana | Address on file | | | | | |
| 2316027 | Leonor Bermudez Cruz | Address on file | | | | | |
| 2282253 | Leonor Betancourt Leon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1031 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341238 | Leonor Bonilla Montas | Address on file | | | | | |
| 2299789 | Leonor Caban Morales | Address on file | | | | | |
| 2258363 | Leonor Caraballo Garcia | Address on file | | | | | |
| 2315979 | Leonor Carrillo Molina | Address on file | | | | | |
| 2284985 | Leonor Castillo Diaz | Address on file | | | | | |
| 2342044 | Leonor Castro Vda | Address on file | | | | | |
| 2318338 | Leonor Chaparro Orama | Address on file | | | | | |
| 2283285 | Leonor Cintron Olivieri | Address on file | | | | | |
| 2330976 | Leonor Cintron Olivieri | Address on file | | | | | |
| 2293431 | Leonor Colon Cruz | Address on file | | | | | |
| 2341012 | Leonor Concepcion Nieves | Address on file | | | | | |
| 2283904 | Leonor Corchado Perez | Address on file | | | | | |
| 2335124 | Leonor Cottes Sanchez | Address on file | | | | | |
| 2291534 | Leonor Cruz Lopez | Address on file | | | | | |
| 2267110 | Leonor Diaz Gonzalez | Address on file | | | | | |
| 2291913 | Leonor Diaz Ortiz | Address on file | | | | | |
| 2331164 | Leonor Figueroa Carrill | Address on file | | | | | |
| 2315028 | Leonor Figueroa Rosario | Address on file | | | | | |
| 2317191 | Leonor Garcia Martinez | Address on file | | | | | |
| 2314359 | Leonor I I Munguia Munguia | Address on file | | | | | |
| 2278334 | Leonor Jimenez Figueroa | Address on file | | | | | |
| 2321299 | Leonor Juarbe Quinones | Address on file | | | | | |
| 2304905 | Leonor L L Mercado Rivera | Address on file | | | | | |
| 2280340 | Leonor Lopez Apolinaris | Address on file | | | | | |
| 2265768 | Leonor Lopez Iglesias | Address on file | | | | | |
| 2332398 | Leonor Lopez Maldonado | Address on file | | | | | |
| 2302957 | Leonor Lozada Cosme | Address on file | | | | | |
| 2276725 | Leonor Lozada Nieves | Address on file | | | | | |
| 2339183 | Leonor Lozada Nieves | Address on file | | | | | |
| 2268822 | Leonor M M Cruz Lopez | Address on file | | | | | |
| 2303632 | Leonor Maisonet Maisone | Address on file | | | | | |
| 2293310 | Leonor Maldonado Feliciano | Address on file | | | | | |
| 2340451 | Leonor Maldonado Rivera | Address on file | | | | | |
| 2303340 | Leonor Marcano Pacheco | Address on file | | | | | |
| 2266653 | Leonor Marrero Mendez | Address on file | | | | | |
| 2311504 | Leonor Marrero Negron | Address on file | | | | | |
| 2279840 | Leonor Martell Sepulveda | Address on file | | | | | |
| 2322973 | Leonor Marti Gordian | Address on file | | | | | |
| 2317211 | Leonor Martinez Perez | Address on file | | | | | |
| 2341347 | Leonor Medina Merced | Address on file | | | | | |
| 2292715 | Leonor Mercado Rivera | Address on file | | | | | |
| 2295427 | Leonor Moreno Lugo | Address on file | | | | | |
| 2266239 | Leonor Nieves Santana | Address on file | | | | | |
| 2347349 | Leonor Olmo Rosado | Address on file | | | | | |
| 2296445 | Leonor Oppenheimer Almodovar | Address on file | | | | | |
| 2341694 | Leonor Ortiz Baez | Address on file | | | | | |
| 2336341 | Leonor Ortiz Rivera | Address on file | | | | | |
| 2284656 | Leonor Ortiz Torres | Address on file | | | | | |
| 2279499 | Leonor Osorio Los | Address on file | | | | | |
| 2316390 | Leonor Perez Gonzalez | Address on file | | | | | |
| 2262192 | Leonor Pomales Marrero | Address on file | | | | | |
| 2312160 | Leonor Reyes Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1032 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331363 | Leonor Reyes Vega | Address on file | | | | | |
| 2313907 | Leonor Rios Nieves | Address on file | | | | | |
| 2337209 | Leonor Rios Nieves | Address on file | | | | | |
| 2315057 | Leonor Rivera Arroyo | Address on file | | | | | |
| 2323765 | Leonor Rivera Fernandez | Address on file | | | | | |
| 2283385 | Leonor Rivera Figueroa | Address on file | | | | | |
| 2276326 | Leonor Rivera Lopez | Address on file | | | | | |
| 2304599 | Leonor Rivera Santiago | Address on file | | | | | |
| 2302790 | Leonor Rodriguez Andino | Address on file | | | | | |
| 2297705 | Leonor Rodriguez Vega | Address on file | | | | | |
| 2331350 | Leonor Rodriguez Vega | Address on file | | | | | |
| 2280033 | Leonor Roman Ortiz | Address on file | | | | | |
| 2293992 | Leonor Rosario Cancel | Address on file | | | | | |
| 2340021 | Leonor Rosario Montanez | Address on file | | | | | |
| 2287150 | Leonor Ruiz Rios | Address on file | | | | | |
| 2338349 | Leonor Ruiz Velazquez | Address on file | | | | | |
| 2299307 | Leonor Santa Santa | Address on file | | | | | |
| 2316510 | Leonor Santiago Feliciano | Address on file | | | | | |
| 2311864 | Leonor Santos Pacheco | Address on file | | | | | |
| 2327903 | Leonor Serrano Domena | Address on file | | | | | |
| 2304434 | Leonor Sierra Rolon | Address on file | | | | | |
| 2268072 | Leonor Soto Velez | Address on file | | | | | |
| 2325593 | Leonor Texidor Perez | Address on file | | | | | |
| 2317950 | Leonor Torres Santiago | Address on file | | | | | |
| 2272376 | Leonor Valle Leonor | Address on file | | | | | |
| 2338104 | Leonor Vargas Gomez | Address on file | | | | | |
| 2323940 | Leonor Vargas Reyes | Address on file | | | | | |
| 2317856 | Leonor Vazquez Jesus | Address on file | | | | | |
| 2257849 | Leopoldo A A Seda Ruiz | Address on file | | | | | |
| 2284542 | Leopoldo Acevedo Rivera | Address on file | | | | | |
| 2291590 | Leopoldo Agosto Cruz | Address on file | | | | | |
| 2315375 | Leopoldo Class Perez | Address on file | | | | | |
| 2271376 | Leopoldo Colon Negron | Address on file | | | | | |
| 2282869 | Leopoldo Del Hoyo Quiñones | Address on file | | | | | |
| 2278309 | Leopoldo Delannoy Rivera | Address on file | | | | | |
| 2337771 | Leopoldo Diou Agrait | Address on file | | | | | |
| 2268228 | Leopoldo Garcia Mendez | Address on file | | | | | |
| 2295404 | Leopoldo Gonzalez Martinez | Address on file | | | | | |
| 2325890 | Leopoldo Hernandez Marrero | Address on file | | | | | |
| 2323470 | Leopoldo Irizarry Balag | Address on file | | | | | |
| 2271612 | Leopoldo Latorre Ruiz | Address on file | | | | | |
| 2261699 | Leopoldo Maldonado Davila | Address on file | | | | | |
| 2320739 | Leopoldo Martinez Gonzalez | Address on file | | | | | |
| 2314547 | Leopoldo Martinez Rodrigue | Address on file | | | | | |
| 2259014 | Leopoldo Nazario Ruiz | Address on file | | | | | |
| 2272749 | Leopoldo Nieves Roman | Address on file | | | | | |
| 2275905 | Leopoldo Ortiz Ortiz | Address on file | | | | | |
| 2342645 | Leopoldo Pujols Fuentes | Address on file | | | | | |
| 2292951 | Leopoldo Ramos Mendez | Address on file | | | | | |
| 2272610 | Lercy Casillas Santos | Address on file | | | | | |
| 2278881 | Lercy Mercado Abreu | Address on file | | | | | |
| 2332639 | Lercy Rodriguez Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1033 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2316921 | Leree E Alier Sierra | Address on file | | | | | |
| 2344300 | Lersie Quinones Rodriguez | Address on file | | | | | |
| 2254744 | Lesbia Bauzo Reyes | Address on file | | | | | |
| 2278421 | Lesbia Borges Negron | Address on file | | | | | |
| 2290981 | Lesbia Cora Pinto | Address on file | | | | | |
| 2345827 | Lesbia Crispin Ramirez | Address on file | | | | | |
| 2279218 | Lesbia Cruz Bonilla | Address on file | | | | | |
| 2334125 | Lesbia J Rosario Ayala | Address on file | | | | | |
| 2304927 | Lesbia Medina Vega | Address on file | | | | | |
| 2263218 | Lesbia Rodriguez Guevara | Address on file | | | | | |
| 2328755 | Lesbia Velez Rojas | Address on file | | | | | |
| 2347062 | Lesby Ortiz Monche | Address on file | | | | | |
| 2346366 | Lesbye M Pantoja Pares | Address on file | | | | | |
| 2269864 | Leslie A Anglero Journet | Address on file | | | | | |
| 2346432 | Leslie A Gonzalez Alicea | Address on file | | | | | |
| 2347435 | Leslie A Torres Negron | Address on file | | | | | |
| 2309768 | Leslie Alvarado Martinez | Address on file | | | | | |
| 2346169 | Leslie E Rodriguez Burgos | Address on file | | | | | |
| 2343696 | Leslie Figueroa Rivera | Address on file | | | | | |
| 2308154 | Leslie Franqui Troche | Address on file | | | | | |
| 2345140 | Leslie J Lasanta Rivera | Address on file | | | | | |
| 2274456 | Leslie J Mena Rios | Address on file | | | | | |
| 2260388 | Leslie N Germain Rodriguez | Address on file | | | | | |
| 2258985 | Leslie Peña Rodriguez | Address on file | | | | | |
| 2286877 | Leslie Pereira Vazquez | Address on file | | | | | |
| 2263386 | Leslie Perez Negron | Address on file | | | | | |
| 2328343 | Leslie Rodriguez Feliciano | Address on file | | | | | |
| 2331500 | Lester Acevedo Viana | Address on file | | | | | |
| 2261407 | Lester Acosta Garcia | Address on file | | | | | |
| 2300445 | Lester Garcia Feliciano | Address on file | | | | | |
| 2302006 | Lesvia.J Vega Maldonado | Address on file | | | | | |
| 2346989 | Leticia Alvarez Vega | Address on file | | | | | |
| 2256658 | Leticia Aquino Nieves | Address on file | | | | | |
| 2298514 | Leticia Bague Sosa | Address on file | | | | | |
| 2347630 | Leticia Camacho Santana | Address on file | | | | | |
| 2345343 | Leticia Canales Ortega | Address on file | | | | | |
| 2259352 | Leticia Canales Rosa | Address on file | | | | | |
| 2268776 | Leticia Castro Muyiz | Address on file | | | | | |
| 2282005 | Leticia Cintron De Ramos | Address on file | | | | | |
| 2275985 | Leticia Collazo Velez | Address on file | | | | | |
| 2295831 | Leticia Colon De Otero | Address on file | | | | | |
| 2286822 | Leticia Colon Gomez | Address on file | | | | | |
| 2279762 | Leticia Crespo Bithorn | Address on file | | | | | |
| 2328047 | Leticia Cruz Agosto | Address on file | | | | | |
| 2317843 | Leticia Delgado Valentin | Address on file | | | | | |
| 2284293 | Leticia Deliz Sanchez | Address on file | | | | | |
| 2265977 | Leticia Diaz Jaime | Address on file | | | | | |
| 2302213 | Leticia Diaz Jimenez | Address on file | | | | | |
| 2280854 | Leticia Diaz Orellano | Address on file | | | | | |
| 2260607 | Leticia Diaz Rivera | Address on file | | | | | |
| 2332673 | Leticia Flores Berganzo | Address on file | | | | | |
| 2272889 | Leticia Fuentes Lois | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1034 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340916 | Leticia Fuentes Velazquez | Address on file | | | | | |
| 2302205 | Leticia Garcia Martinez | Address on file | | | | | |
| 2343935 | Leticia Gomez Cora | Address on file | | | | | |
| 2291024 | Leticia Gonzalez Mercado | Address on file | | | | | |
| 2271196 | Leticia Hernandez Cruz | Address on file | | | | | |
| 2321775 | Leticia Hernandez Roman | Address on file | | | | | |
| 2255891 | Leticia Hernandez Sanchez | Address on file | | | | | |
| 2344500 | Leticia I Jimenez Robles | Address on file | | | | | |
| 2335807 | Leticia Jesus Sierra | Address on file | | | | | |
| 2310741 | Leticia M Natal Rivera | Address on file | | | | | |
| 2332479 | Leticia Maldonado Mateo | Address on file | | | | | |
| 2293708 | Leticia Manso Sanjurjo | Address on file | | | | | |
| 2278171 | Leticia Martinez Aguayo | Address on file | | | | | |
| 2282374 | Leticia Martinez Ramirez | Address on file | | | | | |
| 2275087 | Leticia Martinez Vargas | Address on file | | | | | |
| 2258641 | Leticia Mendoza Rosado | Address on file | | | | | |
| 2324876 | Leticia Moctezuma Rodrigue | Address on file | | | | | |
| 2258735 | Leticia Montanez Barbosa | Address on file | | | | | |
| 2287042 | Leticia Morales Velez | Address on file | | | | | |
| 2277580 | Leticia Pinero Chevalier | Address on file | | | | | |
| 2277153 | Leticia Pizarro Del Valle | Address on file | | | | | |
| 2283161 | Leticia Quinones Castro | Address on file | | | | | |
| 2318402 | Leticia Ramirez Lugo | Address on file | | | | | |
| 2326404 | Leticia Ramos Rivera | Address on file | | | | | |
| 2319610 | Leticia Rivera Lopez | Address on file | | | | | |
| 2319856 | Leticia Rivera Reveron | Address on file | | | | | |
| 2342508 | Leticia Rodriguez Santos | Address on file | | | | | |
| 2340559 | Leticia Rodriguez Torres | Address on file | | | | | |
| 2299325 | Leticia Rubio Barea | Address on file | | | | | |
| 2293389 | Leticia Ruiz Gomez | Address on file | | | | | |
| 2291744 | Leticia Santos Filomeno | Address on file | | | | | |
| 2259162 | Leticia Siarez | Address on file | | | | | |
| 2341454 | Leticia Tirado Rojas | Address on file | | | | | |
| 2293906 | Leticia Torres Flores | Address on file | | | | | |
| 2303284 | Leticia Torres Lopez | Address on file | | | | | |
| 2264181 | Leticia Troche Vargas | Address on file | | | | | |
| 2326949 | Leticia Vazquez Rodriguez | Address on file | | | | | |
| 2338651 | Leticia Villamil Sanabria | Address on file | | | | | |
| 2333681 | Lettice Rodriguez Cortes | Address on file | | | | | |
| 2329395 | Letty Robles Camacho | Address on file | | | | | |
| 2255309 | Levit Perez Serrano | Address on file | | | | | |
| 2260251 | Lexsy M Colon Montalvo | Address on file | | | | | |
| 2344100 | Leyda A Davila Ortega | Address on file | | | | | |
| 2304486 | Leyda A Hernandez Ortiz | Address on file | | | | | |
| 2322487 | Leyda Andujar Mercado | Address on file | | | | | |
| 2279989 | Leyda Colon Delgado | Address on file | | | | | |
| 2327744 | Leyda Diaz Rivera | Address on file | | | | | |
| 2293781 | Leyda E Colon Morales | Address on file | | | | | |
| 2271211 | Leyda Gonzalez Soto | Address on file | | | | | |
| 2259218 | Leyda I Alicea Ramos | Address on file | | | | | |
| 2321091 | Leyda I Cardona Rosario | Address on file | | | | | |
| 2263672 | Leyda Lebron Santos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2322060 | Leyda Muyiz Medina | Address on file | | | | | |
| 2282624 | Leyda Pagan Lugo | Address on file | | | | | |
| 2337614 | Leyda Rodriguez Quiros | Address on file | | | | | |
| 2334421 | Leyda Ruiz Vazquez | Address on file | | | | | |
| 2271694 | Leyda Santiago Quinones | Address on file | | | | | |
| 2318295 | Leyda Santo Domingo | Address on file | | | | | |
| 2256840 | Leyla Alvarado Colon | Address on file | | | | | |
| 2254766 | Leyne Gonzalez Ramos | Address on file | | | | | |
| 2317303 | Liana E E Vargas Garcia | Address on file | | | | | |
| 2266135 | Liana Guzman Cintron | Address on file | | | | | |
| 2295928 | Liana Pascual Rodriguez | Address on file | | | | | |
| 2327463 | Liana Rodriguez Pagan | Address on file | | | | | |
| 2316311 | Liberato Medina Guzman | Address on file | | | | | |
| 2340353 | Liberia Berberena Gerena | Address on file | | | | | |
| 2310444 | Libertad Acevedo Diaz | Address on file | | | | | |
| 2320925 | Libertad Agostini Pietri | Address on file | | | | | |
| 2282573 | Libertad Cameron Santiago | Address on file | | | | | |
| 2324325 | Libertad Fraguada Montano | Address on file | | | | | |
| 2288454 | Libertad Lebron Ayala | Address on file | | | | | |
| 2292981 | Libertad Lugo Camacho | Address on file | | | | | |
| 2324728 | Libertad Marquez Resto | Address on file | | | | | |
| 2280134 | Libertad Nazario Rondon | Address on file | | | | | |
| 2328278 | Libertad Pizarro Osorio | Address on file | | | | | |
| 2301026 | Libertad Rios Vega | Address on file | | | | | |
| 2289045 | Libertad Roche Verly | Address on file | | | | | |
| 2285308 | Libertad Rodriguez Lucca | Address on file | | | | | |
| 2332223 | Libertad Rodriguez Lucca | Address on file | | | | | |
| 2316567 | Libertad Torres Quinones | Address on file | | | | | |
| 2255828 | Libia E Robles Cardona | Address on file | | | | | |
| 2337082 | Libia Vazquez Rodriguez | Address on file | | | | | |
| 2317004 | Liboria Herrera Lazu | Address on file | | | | | |
| 2328594 | Liboria Melendez Lind | Address on file | | | | | |
| 2267418 | Liboria Rivera Correa | Address on file | | | | | |
| 2315580 | Liborio Amaro Rodriguez | Address on file | | | | | |
| 2329951 | Liborio Jesus Pena | Address on file | | | | | |
| 2290585 | Librada Acosta Batista | Address on file | | | | | |
| 2293599 | Librada Ayala Chamorro | Address on file | | | | | |
| 2324977 | Librada Cabrera Rosa | Address on file | | | | | |
| 2340347 | Librada Cruz Saez | Address on file | | | | | |
| 2282988 | Librada Cruz Santiago | Address on file | | | | | |
| 2315716 | Librada Diaz Vazquez | Address on file | | | | | |
| 2338330 | Librada Garcia Pizarro | Address on file | | | | | |
| 2256962 | Librada Hernandez Muniz | Address on file | | | | | |
| 2308179 | Librada Hernandez Roman | Address on file | | | | | |
| 2264570 | Librada Lopez Mojica | Address on file | | | | | |
| 2340809 | Librada Mendoza Crespo | Address on file | | | | | |
| 2319560 | Librada Mulero Vargas | Address on file | | | | | |
| 2301090 | Librada Muñoz Hernandez | Address on file | | | | | |
| 2332107 | Librada Rodriguez Melendez | Address on file | | | | | |
| 2334473 | Librada Rosado Muñiz | Address on file | | | | | |
| 2335286 | Librada Santiago Gonzalez | Address on file | | | | | |
| 2312362 | Librada Serrano Pantoja | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2308490 | Librada Vega Romero | Address on file | | | | | |
| 2282226 | Librado Castillo Morales | Address on file | | | | | |
| 2337426 | Librado Cortes Colon | Address on file | | | | | |
| 2302851 | Librado Illas Bourbon | Address on file | | | | | |
| 2337808 | Librado Oquendo Tapia | Address on file | | | | | |
| 2319937 | Librado Rivera Rosario | Address on file | | | | | |
| 2260913 | Librado Vega Torres | Address on file | | | | | |
| 2277385 | Liccie Lopez Conde | Address on file | | | | | |
| 2289560 | Licet Ayala Ortiz | Address on file | | | | | |
| 2298593 | Lictza R Gonzalez Rosado | Address on file | | | | | |
| 2266245 | Lida Luna Colon | Address on file | | | | | |
| 2304305 | Lida Marta M Luna Colon | Address on file | | | | | |
| 2282013 | Lida Muniz Rivera | Address on file | | | | | |
| 2306754 | Lidia E E Rosario Gonzalez | Address on file | | | | | |
| 2335038 | Lidia E Feliciano Sanabria | Address on file | | | | | |
| 2343076 | Lidia E Miranda Cruz | Address on file | | | | | |
| 2260379 | Lidia E Torres Santiago | Address on file | | | | | |
| 2327020 | Lidia E. Collazo Luna | Address on file | | | | | |
| 2340016 | Lidia I Marcano Trinidad | Address on file | | | | | |
| 2333440 | Lidia M Arroyo Prieto | Address on file | | | | | |
| 2302597 | Lidia M M Colon Lopez | Address on file | | | | | |
| 2315941 | Lidia M M Rivera Rodriguez | Address on file | | | | | |
| 2337433 | Lidia M Negron Gonzalez | Address on file | | | | | |
| 2276820 | Lidia Mercado Rosa | Address on file | | | | | |
| 2338057 | Lidia Muniz Colon | Address on file | | | | | |
| 2302054 | Lidia Padro Ramirez | Address on file | | | | | |
| 2340474 | Lidia Rodriguez Figueroa | Address on file | | | | | |
| 2335254 | Lidia Rodriguez Resto | Address on file | | | | | |
| 2264653 | Lidia Sanabria Alameda | Address on file | | | | | |
| 2328147 | Lidia Santos Morfa | Address on file | | | | | |
| 2296803 | Lidia Tirado Tirado | Address on file | | | | | |
| 2288692 | Lidia Velazquez Feliciano | Address on file | | | | | |
| 2310140 | Lidia Velez Velez | Address on file | | | | | |
| 2327691 | Lidia Velez Velez | Address on file | | | | | |
| 2292191 | Lidio Valentin Vazquez | Address on file | | | | | |
| 2291277 | Liduvina Acevedo Pagán | Address on file | | | | | |
| 2297361 | Liduvina Betancourt Perez | Address on file | | | | | |
| 2323630 | Liduvina Colon Rivera | Address on file | | | | | |
| 2266569 | Liduvina Cruz Vazquez | Address on file | | | | | |
| 2335833 | Liduvina Figueroa Llano | Address on file | | | | | |
| 2341267 | Liduvina Garcia Rodriguez | Address on file | | | | | |
| 2314989 | Liduvina Garcia Vazquez | Address on file | | | | | |
| 2291021 | Liduvina Gonzalez Cruz | Address on file | | | | | |
| 2339482 | Liduvina Gonzalez Velez | Address on file | | | | | |
| 2289567 | Liduvina Graciani Ramos | Address on file | | | | | |
| 2282583 | Liduvina Mercado Lopez | Address on file | | | | | |
| 2269727 | Liduvina Miranda Cruz | Address on file | | | | | |
| 2279028 | Liduvina Miranda Rodriguez | Address on file | | | | | |
| 2264783 | Liduvina Montalvo Figueroa | Address on file | | | | | |
| 2308344 | Liduvina Morales Garcia | Address on file | | | | | |
| 2312917 | Liduvina Ortiz Sierra | Address on file | | | | | |
| 2336208 | Liduvina Ortiz Sierra | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2279351 | Liduvina Perea Melendez | Address on file | | | | | |
| 2334938 | Liduvina Plaza Bernard | Address on file | | | | | |
| 2274517 | Liduvina Ramos Ortiz | Address on file | | | | | |
| 2306480 | Liduvina Rios Roman | Address on file | | | | | |
| 2303113 | Liduvina Rivera Gerena | Address on file | | | | | |
| 2337061 | Liduvina Rolon Gonzalez | Address on file | | | | | |
| 2306691 | Liduvina Roman Delgado | Address on file | | | | | |
| 2318992 | Liduvina Santana Rosa | Address on file | | | | | |
| 2285745 | Liduvina Santini Lopez | Address on file | | | | | |
| 2270421 | Liduvina Torres Cancel | Address on file | | | | | |
| 2290332 | Liduvina Velazquez Negron | Address on file | | | | | |
| 2261471 | Ligia Beltran Riveros | Address on file | | | | | |
| 2286085 | Ligia C Angulo Rohena | Address on file | | | | | |
| 2303464 | Ligia Carballo Dingui | Address on file | | | | | |
| 2272974 | Ligia E E Cubano Diaz | Address on file | | | | | |
| 2281157 | Ligia E E Ramirez Gonzalez | Address on file | | | | | |
| 2298403 | Ligia Figueroa Cabrera | Address on file | | | | | |
| 2254861 | Ligia G G Rojas Reyes | Address on file | | | | | |
| 2275416 | Ligia G Serrano Torres | Address on file | | | | | |
| 2315795 | Ligia M M Caraballo Mendez | Address on file | | | | | |
| 2298160 | Ligia M M Mendez Rosario | Address on file | | | | | |
| 2330774 | Ligia M Mendez Alicea | Address on file | | | | | |
| 2337454 | Ligia M. Caraballo | Address on file | | | | | |
| 2293048 | Ligia Matiz Castro | Address on file | | | | | |
| 2272255 | Ligia Miranda Lopez | Address on file | | | | | |
| 2270742 | Ligia Nina Rodriguez | Address on file | | | | | |
| 2310699 | Ligia R Reyes Irizarry | Address on file | | | | | |
| 2327049 | Ligia Rodriguez Gonzalez | Address on file | | | | | |
| 2312156 | Ligia Rodriguez Ramos | Address on file | | | | | |
| 2336259 | Ligia Torres Pagan | Address on file | | | | | |
| 2296458 | Ligio Montanez Baez | Address on file | | | | | |
| 2296736 | Lila Garcia Alicia | Address on file | | | | | |
| 2270561 | Lila Hernandez Villarin | Address on file | | | | | |
| 2281873 | Lila Leduc Gonzalez | Address on file | | | | | |
| 2316505 | Lila Rivera Jesus | Address on file | | | | | |
| 2262219 | Lila Rivera Rosario | Address on file | | | | | |
| 2333021 | Lilia Bernier Santiago | Address on file | | | | | |
| 2294454 | Lilia Berrios Castro | Address on file | | | | | |
| 2276553 | Lilia E Pereira Resto | Address on file | | | | | |
| 2279660 | Lilia I Gonzalez Gallardo | Address on file | | | | | |
| 2267249 | Lilia I Vazquez Maldonado | Address on file | | | | | |
| 2256716 | Lilia M Leon Sierra | Address on file | | | | | |
| 2286486 | Lilia M Vazquez Igartua | Address on file | | | | | |
| 2326751 | Lilia Rivera De Jesus | Address on file | | | | | |
| 2310064 | Lilia Steidel Lebron | Address on file | | | | | |
| 2322229 | Lilia Vazquez Igartua | Address on file | | | | | |
| 2291548 | Lilia Villegas Montañez | Address on file | | | | | |
| 2329560 | Liliam A Berrios Martinez | Address on file | | | | | |
| 2340868 | Liliam David Rivera | Address on file | | | | | |
| 2265526 | Liliam Doval Camacho | Address on file | | | | | |
| 2327294 | Liliam Rivera Alvarado | Address on file | | | | | |
| 2272245 | Lilian Rentas Sicardo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343436 | Liliana Muniz Miranda | Address on file | | | | | |
| 2272040 | Lilian Santiago Estrada | Address on file | | | | | |
| 2310273 | Lilina Torres Santiago | Address on file | | | | | |
| 2337408 | Lillia Dones Falu | Address on file | | | | | |
| 2285984 | Lillia Orozco Torres | Address on file | | | | | |
| 2298608 | Lilliam A A Garcia Navia | Address on file | | | | | |
| 2333669 | Lilliam Acevedo Perez | Address on file | | | | | |
| 2308433 | Lilliam Acosta Mendoza | Address on file | | | | | |
| 2285338 | Lilliam Aleman Cardona | Address on file | | | | | |
| 2255165 | Lilliam Alfonso Lopez | Address on file | | | | | |
| 2294716 | Lilliam Almodovar Almodovar | Address on file | | | | | |
| 2311638 | Lilliam Almodovar Hernandez | Address on file | | | | | |
| 2332294 | Lilliam Alvarado | Address on file | | | | | |
| 2286655 | Lilliam B Gonzalez Cruz | Address on file | | | | | |
| 2345332 | Lilliam B Pagan Alvarez | Address on file | | | | | |
| 2328153 | Lilliam Bonilla Fortuna | Address on file | | | | | |
| 2303576 | Lilliam Burgos Vega | Address on file | | | | | |
| 2276033 | Lilliam Cancel Cruz | Address on file | | | | | |
| 2288136 | Lilliam Caraballo Rodriguez | Address on file | | | | | |
| 2335551 | Lilliam Cardona Gonzalez | Address on file | | | | | |
| 2272332 | Lilliam Carrillo Maldonado | Address on file | | | | | |
| 2307751 | Lilliam Castro Lopez | Address on file | | | | | |
| 2277969 | Lilliam Chinea De Jesus | Address on file | | | | | |
| 2280269 | Lilliam Cintron Borrali | Address on file | | | | | |
| 2275053 | Lilliam Cintron Ortiz | Address on file | | | | | |
| 2335933 | Lilliam Claudio Maysonet | Address on file | | | | | |
| 2325480 | Lilliam Colon Ortiz | Address on file | | | | | |
| 2308055 | Lilliam Cotto Chevere | Address on file | | | | | |
| 2335560 | Lilliam Cruz Fuentes | Address on file | | | | | |
| 2280377 | Lilliam Cruz Rodriguez | Address on file | | | | | |
| 2302545 | Lilliam Cruz Rodriguez | Address on file | | | | | |
| 2276447 | Lilliam Cuadrado Alvarado | Address on file | | | | | |
| 2327863 | Lilliam Delgado Padilla | Address on file | | | | | |
| 2281711 | Lilliam Delgado Vega | Address on file | | | | | |
| 2333591 | Lilliam Diaz Rodriguez | Address on file | | | | | |
| 2304405 | Lilliam E E Polanco Perez | Address on file | | | | | |
| 2325215 | Lilliam E E Robles Rodriguez | Address on file | | | | | |
| 2297857 | Lilliam E Reyes Reyes | Address on file | | | | | |
| 2343907 | Lilliam E Rivera Quiles | Address on file | | | | | |
| 2338831 | Lilliam Esponda Cruz | Address on file | | | | | |
| 2275897 | Lilliam F Droz Roman | Address on file | | | | | |
| 2294001 | Lilliam Feliciano Cruz | Address on file | | | | | |
| 2276808 | Lilliam Garcia Colon | Address on file | | | | | |
| 2311276 | Lilliam Golderos Roig | Address on file | | | | | |
| 2330930 | Lilliam Gutierrez Marquez | Address on file | | | | | |
| 2265898 | Lilliam Hernandez Fonseca | Address on file | | | | | |
| 2292791 | Lilliam Hernandez Torres | Address on file | | | | | |
| 2290421 | Lilliam Hernandez Toste | Address on file | | | | | |
| 2281674 | Lilliam Herrera Garcia | Address on file | | | | | |
| 2295409 | Lilliam I Diaz Miranda | Address on file | | | | | |
| 2297923 | Lilliam I Perez Diaz | Address on file | | | | | |
| 2309578 | Lilliam I Rodriguez Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1039 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299596 | Lilliam I Rosario Nieves | Address on file | | | | | |
| 2260869 | Lilliam I Serrano Torres | Address on file | | | | | |
| 2287968 | Lilliam J J Alers Villarini | Address on file | | | | | |
| 2274847 | Lilliam J J Cintron Torres | Address on file | | | | | |
| 2312922 | Lilliam J Lopez Cotto | Address on file | | | | | |
| 2281989 | Lilliam J Ortiz Loyola | Address on file | | | | | |
| 2272569 | Lilliam Jimenez Villanueva | Address on file | | | | | |
| 2277454 | Lilliam Levy Rodriguez | Address on file | | | | | |
| 2255753 | Lilliam Lockwood Martinez | Address on file | | | | | |
| 2285148 | Lilliam Lopez Feliciano | Address on file | | | | | |
| 2331831 | Lilliam Lopez Feliciano | Address on file | | | | | |
| 2340558 | Lilliam M Cardenas Sepulveda | Address on file | | | | | |
| 2295063 | Lilliam M Diaz Carrasquillo | Address on file | | | | | |
| 2280749 | Lilliam M Gonzalez Valentin | Address on file | | | | | |
| 2297691 | Lilliam M M Ayala Cabrera | Address on file | | | | | |
| 2255604 | Lilliam M M Escobar Bravo | Address on file | | | | | |
| 2290243 | Lilliam M Rivera Martinez | Address on file | | | | | |
| 2259085 | Lilliam M Sanchez Vargas | Address on file | | | | | |
| 2343715 | Lilliam M Santos Ortiz | Address on file | | | | | |
| 2267356 | Lilliam Machado Muniz | Address on file | | | | | |
| 2305954 | Lilliam Maldonado Ortiz | Address on file | | | | | |
| 2257608 | Lilliam Maldonado Sanchez | Address on file | | | | | |
| 2279882 | Lilliam Mangual Martinez | Address on file | | | | | |
| 2274137 | Lilliam Mangual Soto | Address on file | | | | | |
| 2321970 | Lilliam Martinez Flores | Address on file | | | | | |
| 2343535 | Lilliam Martinez Ocasio | Address on file | | | | | |
| 2283829 | Lilliam Martinez Santana | Address on file | | | | | |
| 2263967 | Lilliam Martinez Santiago | Address on file | | | | | |
| 2346574 | Lilliam Matos Melendez | Address on file | | | | | |
| 2258323 | Lilliam Matos Robles | Address on file | | | | | |
| 2277003 | Lilliam Matos Roman | Address on file | | | | | |
| 2281528 | Lilliam Medina Acevedo | Address on file | | | | | |
| 2260762 | Lilliam Medina Alvarez | Address on file | | | | | |
| 2256732 | Lilliam Medina Figueroa | Address on file | | | | | |
| 2268954 | Lilliam Mercado Madera | Address on file | | | | | |
| 2255601 | Lilliam Mercado Padilla | Address on file | | | | | |
| 2285989 | Lilliam Mercado Padilla | Address on file | | | | | |
| 2296192 | Lilliam Miranda Hernandez | Address on file | | | | | |
| 2306081 | Lilliam Montano Acevedo | Address on file | | | | | |
| 2303296 | Lilliam Morales Garcia | Address on file | | | | | |
| 2299312 | Lilliam Morales Laboy | Address on file | | | | | |
| 2304616 | Lilliam Morales Rosa | Address on file | | | | | |
| 2259343 | Lilliam Moreno Rosado | Address on file | | | | | |
| 2293146 | Lilliam Munoz Cruz | Address on file | | | | | |
| 2303169 | Lilliam N N Ramos Acevedo | Address on file | | | | | |
| 2343190 | Lilliam Nazario Morales | Address on file | | | | | |
| 2266546 | Lilliam Nazario Soto | Address on file | | | | | |
| 2338248 | Lilliam O Santiago Reyes | Address on file | | | | | |
| 2347190 | Lilliam Ocasio Velazquez | Address on file | | | | | |
| 2339592 | Lilliam Olivencia De Ramos | Address on file | | | | | |
| 2303403 | Lilliam Olivencia Ramos | Address on file | | | | | |
| 2299917 | Lilliam Oquendo Martinez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312266 | Lilliam Ortiz Concepcion | Address on file | | | | | |
| 2288811 | Lilliam Ortiz Garcia | Address on file | | | | | |
| 2299747 | Lilliam Ortiz Santos | Address on file | | | | | |
| 2264609 | Lilliam Osorio Velazquez | Address on file | | | | | |
| 2322026 | Lilliam Otero Reyes | Address on file | | | | | |
| 2322493 | Lilliam Pacheco Cruz | Address on file | | | | | |
| 2341561 | Lilliam Pagan Castillo | Address on file | | | | | |
| 2263590 | Lilliam Pares Valle | Address on file | | | | | |
| 2275730 | Lilliam Perez Irizarry | Address on file | | | | | |
| 2255669 | Lilliam Perez Morales | Address on file | | | | | |
| 2265780 | Lilliam Perez Rosario | Address on file | | | | | |
| 2315942 | Lilliam Picorelli Burgos | Address on file | | | | | |
| 2283511 | Lilliam Polanco Ortiz | Address on file | | | | | |
| 2279323 | Lilliam Quinones Lopez | Address on file | | | | | |
| 2344841 | Lilliam R Canales Rohena | Address on file | | | | | |
| 2289015 | Lilliam R Colon Morales | Address on file | | | | | |
| 2341730 | Lilliam R Medina Rodriguez | Address on file | | | | | |
| 2289621 | Lilliam R R Grajales Pagan | Address on file | | | | | |
| 2324559 | Lilliam R R Jimenez Lopez | Address on file | | | | | |
| 2273178 | Lilliam R R Rodriguez Delgad | Address on file | | | | | |
| 2341016 | Lilliam R Santiago Nieves | Address on file | | | | | |
| 2289525 | Lilliam Ramirez Ramirez | Address on file | | | | | |
| 2265558 | Lilliam Ramos Arroyo | Address on file | | | | | |
| 2300012 | Lilliam Reguero Pitre | Address on file | | | | | |
| 2334494 | Lilliam Rentas Cintron | Address on file | | | | | |
| 2330458 | Lilliam Rentas Rosario | Address on file | | | | | |
| 2313936 | Lilliam Reyes Berrios | Address on file | | | | | |
| 2287997 | Lilliam Reyes Ramirez | Address on file | | | | | |
| 2265966 | Lilliam Rios Reyes | Address on file | | | | | |
| 2295508 | Lilliam Rivera Albino | Address on file | | | | | |
| 2265858 | Lilliam Rivera Cardenales | Address on file | | | | | |
| 2329564 | Lilliam Rivera Castellano | Address on file | | | | | |
| 2279464 | Lilliam Rivera Cruz | Address on file | | | | | |
| 2344038 | Lilliam Rivera Laureano | Address on file | | | | | |
| 2326920 | Lilliam Rivera Molina | Address on file | | | | | |
| 2272697 | Lilliam Rivera Ortiz | Address on file | | | | | |
| 2290871 | Lilliam Rivera Ortiz | Address on file | | | | | |
| 2303467 | Lilliam Rivera Rodriguez | Address on file | | | | | |
| 2331355 | Lilliam Rivera Santana | Address on file | | | | | |
| 2324848 | Lilliam Rivera Santiago | Address on file | | | | | |
| 2295350 | Lilliam Rodriguez Gonzalez | Address on file | | | | | |
| 2296779 | Lilliam Rodriguez Gonzalez | Address on file | | | | | |
| 2266527 | Lilliam Rodriguez Lopez | Address on file | | | | | |
| 2283988 | Lilliam Rodriguez Mateo | Address on file | | | | | |
| 2332789 | Lilliam Rodriguez Perez | Address on file | | | | | |
| 2344676 | Lilliam Rodriguez Sanchez | Address on file | | | | | |
| 2291056 | Lilliam Rosa Martinez | Address on file | | | | | |
| 2311679 | Lilliam Rosado Verdiales | Address on file | | | | | |
| 2300286 | Lilliam Rosario Barroso | Address on file | | | | | |
| 2304437 | Lilliam Ruiz Lilliam | Address on file | | | | | |
| 2303055 | Lilliam S S Velazquez Lilliam | Address on file | | | | | |
| 2276289 | Lilliam Sanchez Cabrera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288770 | Lilliam Sanchez Cartagena | Address on file | | | | | |
| 2258704 | Lilliam Sanchez Gely | Address on file | | | | | |
| 2289181 | Lilliam Sanchez Ruperto | Address on file | | | | | |
| 2279579 | Lilliam Sanchez Tapia | Address on file | | | | | |
| 2278356 | Lilliam Santana Arias | Address on file | | | | | |
| 2268871 | Lilliam Santana Chevere | Address on file | | | | | |
| 2335978 | Lilliam Santiago Cirino | Address on file | | | | | |
| 2274368 | Lilliam Santiago Felici | Address on file | | | | | |
| 2327768 | Lilliam Santiago Pizarro | Address on file | | | | | |
| 2307287 | Lilliam Santiago Urena | Address on file | | | | | |
| 2269082 | Lilliam Santos Garcia | Address on file | | | | | |
| 2294218 | Lilliam Sepulveda Rivera | Address on file | | | | | |
| 2332307 | Lilliam Serrano Maldonado | Address on file | | | | | |
| 2343427 | Lilliam Sorrentini Velez | Address on file | | | | | |
| 2343428 | Lilliam Sorrentini Velez | Address on file | | | | | |
| 2300015 | Lilliam T Velez Irizarry | Address on file | | | | | |
| 2258685 | Lilliam Torres Figueroa | Address on file | | | | | |
| 2326698 | Lilliam Torres Perez | Address on file | | | | | |
| 2287232 | Lilliam Torres Soto | Address on file | | | | | |
| 2301974 | Lilliam V V Lugo Vega | Address on file | | | | | |
| 2321824 | Lilliam Vanga Colon | Address on file | | | | | |
| 2266854 | Lilliam Vazquez Cruz | Address on file | | | | | |
| 2280871 | Lilliam Velazquez Caraballo | Address on file | | | | | |
| 2256007 | Lilliam Velazquez Garcia | Address on file | | | | | |
| 2335115 | Lilliam Velez Maldonado | Address on file | | | | | |
| 2298797 | Lilliam Velez Morales | Address on file | | | | | |
| 2260312 | Lilliam Velez Ortiz | Address on file | | | | | |
| 2284214 | Lilliam Yera Santiago | Address on file | | | | | |
| 2347137 | Lilliam Z Reyes Agron | Address on file | | | | | |
| 2324587 | Lilliam Z Z Vargas Bracero | Address on file | | | | | |
| 2291346 | Lillian Alvarado Casiano | Address on file | | | | | |
| 2342337 | Lillian Astacio Rios | Address on file | | | | | |
| 2276462 | Lillian Baez Cordero | Address on file | | | | | |
| 2317254 | Lillian Bahamundi Nazario | Address on file | | | | | |
| 2255023 | Lillian Blassini Rodriguez | Address on file | | | | | |
| 2285394 | Lillian Caballero Ojeda | Address on file | | | | | |
| 2255314 | Lillian Cabrera Velazquez | Address on file | | | | | |
| 2344383 | Lillian Campos Rivera | Address on file | | | | | |
| 2273207 | Lillian Carrasquillo Negron | Address on file | | | | | |
| 2309075 | Lillian Carrero Davila | Address on file | | | | | |
| 2298725 | Lillian Cora Ortiz | Address on file | | | | | |
| 2258480 | Lillian Cruz Garcia | Address on file | | | | | |
| 2305107 | Lillian E E Betancourt Flores | Address on file | | | | | |
| 2287137 | Lillian E Fernandez De Jesus | Address on file | | | | | |
| 2294143 | Lillian Escudero Diaz | Address on file | | | | | |
| 2339259 | Lillian Flores Carrasquillo | Address on file | | | | | |
| 2317412 | Lillian Fraticelli Lugo | Address on file | | | | | |
| 2326756 | Lillian Garcia Aleman | Address on file | | | | | |
| 2295935 | Lillian Godreau Marrero | Address on file | | | | | |
| 2297699 | Lillian Gonzalez Gonzalez | Address on file | | | | | |
| 2318458 | Lillian H Santiago Olivencia | Address on file | | | | | |
| 2254307 | Lillian Haddock Corujo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346161 | Lillian Hernandez Diaz | Address on file | | | | | |
| 2347594 | Lillian I Cruz Cintron | Address on file | | | | | |
| 2261431 | Lillian Jimenez Sanchez | Address on file | | | | | |
| 2331755 | Lillian L Garen | Address on file | | | | | |
| 2272971 | Lillian Lugo Cupeles | Address on file | | | | | |
| 2267582 | Lillian M M Lopez Cruz | Address on file | | | | | |
| 2276921 | Lillian Maisonet Medina | Address on file | | | | | |
| 2286800 | Lillian Maldonado Rivera | Address on file | | | | | |
| 2301937 | Lillian Marti Diaz | Address on file | | | | | |
| 2261251 | Lillian Matos Lanausse | Address on file | | | | | |
| 2325669 | Lillian Medina Castro | Address on file | | | | | |
| 2258249 | Lillian Medina Rodriguez | Address on file | | | | | |
| 2278535 | Lillian Mendoza Mercado | Address on file | | | | | |
| 2345587 | Lillian Morales Montalvo | Address on file | | | | | |
| 2334851 | Lillian Morales Santiago | Address on file | | | | | |
| 2343855 | Lillian Mu?lz Ruberte | Address on file | | | | | |
| 2345704 | Lillian Nieves Torres | Address on file | | | | | |
| 2345692 | Lillian Ocasio Canales | Address on file | | | | | |
| 2332158 | Lillian Perez Ruiz | Address on file | | | | | |
| 2265300 | Lillian Quinones Lanzot | Address on file | | | | | |
| 2271138 | Lillian R Mercado Madera | Address on file | | | | | |
| 2300820 | Lillian R Ruiz Alicea | Address on file | | | | | |
| 2308550 | Lillian Rivera Benitez | Address on file | | | | | |
| 2339847 | Lillian Rivera Martinez | Address on file | | | | | |
| 2309658 | Lillian Rivera Toledo | Address on file | | | | | |
| 2283800 | Lillian Rodriguez Lopez | Address on file | | | | | |
| 2329235 | Lillian Sanjurjo Ocasio | Address on file | | | | | |
| 2266560 | Lillian Torres Natal | Address on file | | | | | |
| 2276637 | Lillian Torres Orraca | Address on file | | | | | |
| 2275955 | Lillian Valencia Perez | Address on file | | | | | |
| 2309204 | Lillian Valle Rodriguez | Address on file | | | | | |
| 2281810 | Lilliana Figueroa Echevarria | Address on file | | | | | |
| 2286980 | Lilliana Landron Calzada | Address on file | | | | | |
| 2254093 | Lilliana Rodriguez Canet | Address on file | | | | | |
| 2293866 | Lilliana Santiago Reyes | Address on file | | | | | |
| 2341377 | Lilliana Tavard Gallart | Address on file | | | | | |
| 2342326 | Lillivette De Jesus Diaz | Address on file | | | | | |
| 2319373 | Lilly A A Rivera Cruz | Address on file | | | | | |
| 2327469 | Lilly Alvarez Hernandez | Address on file | | | | | |
| 2346937 | Lillybell Olivo Rivera | Address on file | | | | | |
| 2331372 | Lily Casanova Rotger | Address on file | | | | | |
| 2276076 | Lily E Rivera Pacheco | Address on file | | | | | |
| 2316610 | Lily M M Vazquez Jason | Address on file | | | | | |
| 2317844 | Lily Orsini Cordero | Address on file | | | | | |
| 2345175 | Limaris Cruz Velez | Address on file | | | | | |
| 2309474 | Lina Alcazar Rivero | Address on file | | | | | |
| 2336947 | Lina Alvarez Rivera | Address on file | | | | | |
| 2323924 | Lina Arroyo Pacheco | Address on file | | | | | |
| 2277686 | Lina Doelter Colon | Address on file | | | | | |
| 2255146 | Lina E Santiago Ojeda | Address on file | | | | | |
| 2338137 | Lina Garcia Carrasquillo | Address on file | | | | | |
| 2278320 | Lina Gonzalez Soler | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1043 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2325797 | Lina M Arroyo Vazquez | Address on file | | | | | |
| 2292104 | Lina M M Pinero Mackenzie | Address on file | | | | | |
| 2303103 | Lina Rivera Arroyo | Address on file | | | | | |
| 2278924 | Lina Rodriguez Dueno | Address on file | | | | | |
| 2297724 | Linda A Gregory Santiago | Address on file | | | | | |
| 2259813 | Linda A Hernandez Rondon | Address on file | | | | | |
| 2317456 | Linda C Rodriguez Alicea | Address on file | | | | | |
| 2301789 | Linda Cancel Holguin | Address on file | | | | | |
| 2328006 | Linda Cotto Orellana | Address on file | | | | | |
| 2297365 | Linda E Rivera Vega | Address on file | | | | | |
| 2267081 | Linda Figueroa Sanchez | Address on file | | | | | |
| 2325939 | Linda Goicochea Calcano | Address on file | | | | | |
| 2254295 | Linda I Bonano Rosa | Address on file | | | | | |
| 2325341 | Linda I Mejia Rivera | Address on file | | | | | |
| 2277443 | Linda J Figueroa Velez | Address on file | | | | | |
| 2344460 | Linda M Perez Arguelles | Address on file | | | | | |
| 2322223 | Linda Sanchez Lugo | Address on file | | | | | |
| 2336411 | Linda Santiago Saltarez | Address on file | | | | | |
| 2334387 | Linda Santos Allende | Address on file | | | | | |
| 2307406 | Linda Soto Crespo | Address on file | | | | | |
| 2309181 | Linda Spiridigliozzi Faticato | Address on file | | | | | |
| 2254378 | Linda T Soto Torres | Address on file | | | | | |
| 2313132 | Linda Torres Bonilla | Address on file | | | | | |
| 2287642 | Linda V Gomez Rios | Address on file | | | | | |
| 2344736 | Linda Z Rojas Marin | Address on file | | | | | |
| 2266661 | Lindolfo Rodriguez Hernand | Address on file | | | | | |
| 2340195 | Lineyshka M Suarez Morales | Address on file | | | | | |
| 2307806 | Linnett D Gonzalez Rodriguez | Address on file | | | | | |
| 2330484 | Linnette Colon Miranda | Address on file | | | | | |
| 2343305 | Linnette Ocasio Santiago | Address on file | | | | | |
| 2257574 | Lino A A Gonzalez Andaluz | Address on file | | | | | |
| 2268236 | Lino Cruz Ojeda | Address on file | | | | | |
| 2321902 | Lino Diaz Monge | Address on file | | | | | |
| 2338969 | Lino Fargas Benitez | Address on file | | | | | |
| 2320675 | Lino Figueroa Adorno | Address on file | | | | | |
| 2342870 | Lino Hernandez Betancourt | Address on file | | | | | |
| 2346551 | Lino J Cepeda Rodriguez | Address on file | | | | | |
| 2344330 | Lino J Rivera Marcano | Address on file | | | | | |
| 2285140 | Lino Monge Cirino | Address on file | | | | | |
| 2277328 | Lino Montanez Nieves | Address on file | | | | | |
| 2261603 | Lino Rey Colon | Address on file | | | | | |
| 2329598 | Lino Velez Rivera | Address on file | | | | | |
| 2282193 | Lionda E Colon Nieves | Address on file | | | | | |
| 2282917 | Lionel Gonzalez Tellado | Address on file | | | | | |
| 2259526 | Lionel Melendez Gonzalez | Address on file | | | | | |
| 2284297 | Lionel Reyes Cotto | Address on file | | | | | |
| 2332278 | Lionel Rosario Acosta | Address on file | | | | | |
| 2301649 | Lionel Sanabria Vega | Address on file | | | | | |
| 2330007 | Lipercida Vellon Rodriguez | Address on file | | | | | |
| 2269437 | Lirian Hernandez Santia | Address on file | | | | | |
| 2257827 | Lirio B B Rivera Flores | Address on file | | | | | |
| 2324153 | Lirio Carmona Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297594 | Lirio U U Gutierrez Acevedo | Address on file | | | | | |
| 2280602 | Lisa Lopez Barbosa | Address on file | | | | | |
| 2307749 | Lisandra Cadiz Lebron | Address on file | | | | | |
| 2341088 | Lisandra Colon Rosario | Address on file | | | | | |
| 2320064 | Lisandra Cruz Rivera | Address on file | | | | | |
| 2341833 | Lisandra Cruz Rivera | Address on file | | | | | |
| 2255502 | Lisandra Santiago Ortega | Address on file | | | | | |
| 2347394 | Lisandra Santos Lacend | Address on file | | | | | |
| 2344778 | Lisandra Tarafa Ortiz | Address on file | | | | | |
| 2300753 | Lisandra Vega Rodriguez | Address on file | | | | | |
| 2286223 | Lisandro Amely Martinez | Address on file | | | | | |
| 2344673 | Lisandro Castro Granado | Address on file | | | | | |
| 2274195 | Lisandro Manso Calderon | Address on file | | | | | |
| 2345541 | Lisandro Quiles Quiles | Address on file | | | | | |
| 2307427 | Lisandro Rivera Garcia | Address on file | | | | | |
| 2343560 | Lisbet Torres Gutierrez | Address on file | | | | | |
| 2289228 | Lisbeth Valentin Colon | Address on file | | | | | |
| 2344906 | Lisbett Pagan Claudio | Address on file | | | | | |
| 2271778 | Lisette Lopez Rivera | Address on file | | | | | |
| 2268490 | Lisis Rosario Diaz | Address on file | | | | | |
| 2335811 | Lissette Baez Vargas | Address on file | | | | | |
| 2342821 | Lissette Bonilla Hernandez | Address on file | | | | | |
| 2344785 | Lissette Delgado De Jesus | Address on file | | | | | |
| 2275235 | Lissette Fernandez Allende | Address on file | | | | | |
| 2344503 | Lissette Grant Agront | Address on file | | | | | |
| 2344750 | Lissette Lopez Zayas | Address on file | | | | | |
| 2324882 | Lissette Luccioni Gueits | Address on file | | | | | |
| 2342527 | Lissette Mendez Valentin | Address on file | | | | | |
| 2280314 | Lissette Munoz Mejias | Address on file | | | | | |
| 2257498 | Lissette Padro Concepcion | Address on file | | | | | |
| 2346348 | Lissette Perez Negron | Address on file | | | | | |
| 2292485 | Lissette Reveron Perez | Address on file | | | | | |
| 2293886 | Lissette Zayas Cartagena | Address on file | | | | | |
| 2271006 | Lithbeth S Lugo Viruet | Address on file | | | | | |
| 2311999 | Lito Marrero Martinez | Address on file | | | | | |
| 2299002 | Liudmila Vargas Bellido | Address on file | | | | | |
| 2331528 | Lively Maceira Larregui | Address on file | | | | | |
| 2311365 | Livia Cabrera Quinones | Address on file | | | | | |
| 2298260 | Livia Colon Cruz | Address on file | | | | | |
| 2302430 | Livia Colon Cruz | Address on file | | | | | |
| 2270962 | Livia Cotty Jusino | Address on file | | | | | |
| 2341444 | Livia Crowe Figueroa | Address on file | | | | | |
| 2275571 | Livia E Cora Pena | Address on file | | | | | |
| 2313408 | Livia E Santiago Plaud | Address on file | | | | | |
| 2260658 | Livia H H Iglesias Cuello | Address on file | | | | | |
| 2326812 | Livia H Iglesias Cuello | Address on file | | | | | |
| 2259153 | Livia Hernandez Bernard | Address on file | | | | | |
| 2306447 | Livia I Ramirez Figueroa | Address on file | | | | | |
| 2263371 | Livia I Toro Ramos | Address on file | | | | | |
| 2280378 | Livia Lopez Oneill | Address on file | | | | | |
| 2311677 | Livia Lopez Ramos | Address on file | | | | | |
| 2347343 | Livia Noesi De Olmo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2292921 | Livia Ortiz Vega | Address on file | | | | | |
| 2279561 | Livia Torres Alvarado | Address on file | | | | | |
| 2254232 | Livia Velez Irizarry | Address on file | | | | | |
| 2342037 | Liz Baez Colon | Address on file | | | | | |
| 2343843 | Liz J Otero Nieves | Address on file | | | | | |
| 2342238 | Liz M Ledeau Quinones | Address on file | | | | | |
| 2346344 | Liza A Torres Sanchez | Address on file | | | | | |
| 2293393 | Liza Cuevas Cuevas | Address on file | | | | | |
| 2342703 | Liza Martinez Crespo | Address on file | | | | | |
| 2307614 | Liza Rivera Feliciano | Address on file | | | | | |
| 2342920 | Lizabeth M Montalvo Julia | Address on file | | | | | |
| 2344868 | Lizana Torres Vega | Address on file | | | | | |
| 2343738 | Lizandra Rivera Olivo | Address on file | | | | | |
| 2346378 | Lizandra Silva Arocho | Address on file | | | | | |
| 2338171 | Lizandro Hernandez Nieves | Address on file | | | | | |
| 2343979 | Lizbel Cruz Lopez | Address on file | | | | | |
| 2266611 | Lizbelia Sanchez Desarden | Address on file | | | | | |
| 2344917 | Lizbeth Diaz Rodriguez | Address on file | | | | | |
| 2341365 | Lizbeth Jimenez Rodriguez | Address on file | | | | | |
| 2345258 | Lizbeth Mercado Rosario | Address on file | | | | | |
| 2264213 | Lizette Caparros Santos | Address on file | | | | | |
| 2325679 | Lizette Collado Schwarz | Address on file | | | | | |
| 2274101 | Lizette Cortes Pagan | Address on file | | | | | |
| 2270705 | Lizette De La Cruz Lopez | Address on file | | | | | |
| 2307066 | Lizette Gonzalez Rumgay | Address on file | | | | | |
| 2345494 | Lizette Guzman Cruz | Address on file | | | | | |
| 2280016 | Lizette I Velez Cordero | Address on file | | | | | |
| 2341538 | Lizette Irizarry Vargas | Address on file | | | | | |
| 2346628 | Lizette J Ramirez Olivari | Address on file | | | | | |
| 2345605 | Lizette M Fuentes Febles | Address on file | | | | | |
| 2339434 | Lizette Marin Rios | Address on file | | | | | |
| 2326430 | Lizette Montalvo Fagundo | Address on file | | | | | |
| 2274346 | Lizette Morales Febus | Address on file | | | | | |
| 2286715 | Lizette Ramirez Laracuente | Address on file | | | | | |
| 2307098 | Lizzete Flores Vega | Address on file | | | | | |
| 2345796 | Lizzette Cardona Morales | Address on file | | | | | |
| 2345114 | Lizzette D Gonzalez Mirand | Address on file | | | | | |
| 2295082 | Lizzette I Ortiz Paz | Address on file | | | | | |
| 2341772 | Lizzette Martinez Colon | Address on file | | | | | |
| 2332270 | Lizzette Montalvo Fagundo | Address on file | | | | | |
| 2347507 | Lizzette Oliveras Cartagena | Address on file | | | | | |
| 2280679 | Lizzette Pares Ruiz | Address on file | | | | | |
| 2343078 | Lizzette Portell Serate | Address on file | | | | | |
| 2329217 | Lizzette Traverso Santiago | Address on file | | | | | |
| 2295093 | Lizzie Acosta Gregory | Address on file | | | | | |
| 2308717 | Lizzie Tomasini | Address on file | | | | | |
| 2292188 | Llarbin Maldonado Lopez | Address on file | | | | | |
| 2286820 | Llilliam Rodriguez Sierra | Address on file | | | | | |
| 2257208 | Loida Burgos Cruz | Address on file | | | | | |
| 2328089 | Loida Cirino Perez | Address on file | | | | | |
| 2291671 | Loida Correa Haddok | Address on file | | | | | |
| 2323374 | Loida E E Morales Zayas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1046 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2292710 | Loida E E Vazquez Gonzalez | Address on file | | | | | |
| 2265969 | Loida Gutierrez Melendez | Address on file | | | | | |
| 2268962 | Loida J Hernandez Diaz | Address on file | | | | | |
| 2335729 | Loida Leon Zayas | Address on file | | | | | |
| 2333953 | Loida Malavet Hernandez | Address on file | | | | | |
| 2347400 | Loida Maldonado Alcazar | Address on file | | | | | |
| 2345838 | Loida Martinez Colon | Address on file | | | | | |
| 2320645 | Loida Melendez Gonzalez | Address on file | | | | | |
| 2337800 | Loida Ojeda Sanchez | Address on file | | | | | |
| 2332142 | Loida Perez Ibarra | Address on file | | | | | |
| 2306857 | Loida Santiago Rivera | Address on file | | | | | |
| 2335053 | Loida Vazquez Gonzalez | Address on file | | | | | |
| 2288997 | Loida Velez Cardona | Address on file | | | | | |
| 2284835 | Loida Velez Reyes | Address on file | | | | | |
| 2346141 | Loida Ventura Ortiz | Address on file | | | | | |
| 2271814 | Lois R Colon Suarez | Address on file | | | | | |
| 2274058 | Loiz Delgado Ramirez | Address on file | | | | | |
| 2324284 | Lola Alicea Aponte | Address on file | | | | | |
| 2274421 | Lola Bonilla Agosto | Address on file | | | | | |
| 2335162 | Lola Sanchez Betancourt | Address on file | | | | | |
| 2320052 | Lolita E Rodriguez Roman | Address on file | | | | | |
| 2310225 | Lolita Lorenzo Rivera | Address on file | | | | | |
| 2342480 | Lolita Perez Algarin | Address on file | | | | | |
| 2324524 | Lolita Whatts Trujillo | Address on file | | | | | |
| 2290064 | Lolly Sola Zapata | Address on file | | | | | |
| 2304352 | Lombardo Rojas Rodriguez | Address on file | | | | | |
| 2302987 | Longina Melendez Sustach | Address on file | | | | | |
| 2314333 | Longina Nieves Cotto | Address on file | | | | | |
| 2341085 | Longina Quintana Ayala | Address on file | | | | | |
| 2320969 | Longino Perez Lopez | Address on file | | | | | |
| 2263067 | Longino Rodz Martinez | Address on file | | | | | |
| 2344749 | Lope Reyes Cardona | Address on file | | | | | |
| 2320851 | Lopez Arzuaga Jorge | Address on file | | | | | |
| 2275546 | Lopez Oliveras Alejandro | Address on file | | | | | |
| 2275521 | Lopez Ramos Alfonso | Address on file | | | | | |
| 2325065 | Loraine Freitas Loraine | Address on file | | | | | |
| 2331544 | Loranda Blasini Gimenez | Address on file | | | | | |
| 2286630 | Lordes Diaz Garcia | Address on file | | | | | |
| 2343626 | Lorena Caraballo Rodriguez | Address on file | | | | | |
| 2336870 | Lorenza Enriquez Tirado | Address on file | | | | | |
| 2301225 | Lorenza Escobar Cruz | Address on file | | | | | |
| 2316436 | Lorenza Gutierrez Ramos | Address on file | | | | | |
| 2283434 | Lorenza Lopez De Ortiz | Address on file | | | | | |
| 2302552 | Lorenza Tanon Diaz | Address on file | | | | | |
| 2322821 | Lorenzo A Ortiz Santos | Address on file | | | | | |
| 2332185 | Lorenzo Ayala Manso | Address on file | | | | | |
| 2258514 | Lorenzo Ayala Ramirez | Address on file | | | | | |
| 2279613 | Lorenzo Cabrera Munoz | Address on file | | | | | |
| 2321366 | Lorenzo Diaz Velazquez | Address on file | | | | | |
| 2271820 | Lorenzo Gaston Mora | Address on file | | | | | |
| 2329494 | Lorenzo Gonzalez Vazquez | Address on file | | | | | |
| 2322991 | Lorenzo Lopez Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1047 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268468 | Lorenzo Lopez Maldonado | Address on file | | | | | |
| 2270706 | Lorenzo Lozada Santiago | Address on file | | | | | |
| 2266392 | Lorenzo Maldonado Espinosa | Address on file | | | | | |
| 2342602 | Lorenzo Mateo Santiago | Address on file | | | | | |
| 2345260 | Lorenzo Medina Castro | Address on file | | | | | |
| 2325998 | Lorenzo Mercado Justiniano | Address on file | | | | | |
| 2278793 | Lorenzo Miranda Guzman | Address on file | | | | | |
| 2265403 | Lorenzo Morales Laboy | Address on file | | | | | |
| 2257661 | Lorenzo O O Caban Arocho | Address on file | | | | | |
| 2314248 | Lorenzo Orsini Mendez | Address on file | | | | | |
| 2276024 | Lorenzo Ortega Pagan | Address on file | | | | | |
| 2274548 | Lorenzo Ortiz Dones | Address on file | | | | | |
| 2283858 | Lorenzo Pomales Munoz | Address on file | | | | | |
| 2314802 | Lorenzo R R Iglesias Velez | Address on file | | | | | |
| 2310899 | Lorenzo Rivera Adorno | Address on file | | | | | |
| 2310945 | Lorenzo Rivera Lamboy | Address on file | | | | | |
| 2256197 | Lorenzo Rodriguez Blasini | Address on file | | | | | |
| 2262273 | Lorenzo Rodriguez Lopez | Address on file | | | | | |
| 2296279 | Lorenzo Rosado Hernande | Address on file | | | | | |
| 2262228 | Lorenzo Vazquez Diaz | Address on file | | | | | |
| 2343548 | Loreta Mancebo Pereira | Address on file | | | | | |
| 2343008 | Lorimel Cartagena Santiago | Address on file | | | | | |
| 2347167 | Lorna Bosch Pagan | Address on file | | | | | |
| 2268154 | Lorna E Alejandro Roldan | Address on file | | | | | |
| 2277668 | Lorna Rodriguez Rivera | Address on file | | | | | |
| 2265830 | Lorraine Del Valle | Address on file | | | | | |
| 2307999 | Louis A Castañeda Cruz | Address on file | | | | | |
| 2345639 | Louis Camacho Clemente | Address on file | | | | | |
| 2311106 | Louis Gonzalez Rosado | Address on file | | | | | |
| 2279450 | Louis Quiles Ramos | Address on file | | | | | |
| 2298858 | Louis Salvador Cardona | Address on file | | | | | |
| 2304343 | Lourdes A A Ortiz Ortiz | Address on file | | | | | |
| 2262399 | Lourdes A Martinez Matos | Address on file | | | | | |
| 2289516 | Lourdes Acosta Rodriguez | Address on file | | | | | |
| 2273791 | Lourdes Almodovar Calderon | Address on file | | | | | |
| 2338570 | Lourdes Amador Llorens | Address on file | | | | | |
| 2259923 | Lourdes Aponte Reyes | Address on file | | | | | |
| 2276751 | Lourdes Arroyo Colon | Address on file | | | | | |
| 2347421 | Lourdes Aviles Figueroa | Address on file | | | | | |
| 2268192 | Lourdes Ayala Vazquez | Address on file | | | | | |
| 2256849 | Lourdes Barros Cruz | Address on file | | | | | |
| 2254520 | Lourdes Bobe Santiago | Address on file | | | | | |
| 2329240 | Lourdes Burgos Perez | Address on file | | | | | |
| 2304281 | Lourdes C C Moctezuma Ortiz | Address on file | | | | | |
| 2273385 | Lourdes C Rivera Saint Laurent | Address on file | | | | | |
| 2265159 | Lourdes Cancela Serrano | Address on file | | | | | |
| 2342946 | Lourdes Carreras Negron | Address on file | | | | | |
| 2258518 | Lourdes Collazo Leon | Address on file | | | | | |
| 2340553 | Lourdes Collazo Rivera | Address on file | | | | | |
| 2332459 | Lourdes Colon Flores | Address on file | | | | | |
| 2330281 | Lourdes Colon Ortiz | Address on file | | | | | |
| 2288554 | Lourdes Colon Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1048 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333358 | Lourdes Colon Zayas | Address on file | | | | | |
| 2333368 | Lourdes Cordero Parrilla | Address on file | | | | | |
| 2294417 | Lourdes Cortes Cuevas | Address on file | | | | | |
| 2328195 | Lourdes Crespo Gay | Address on file | | | | | |
| 2329601 | Lourdes Cruz Garay | Address on file | | | | | |
| 2263614 | Lourdes Cuadrado Gonzalez | Address on file | | | | | |
| 2260539 | Lourdes De Jesus Vazquez | Address on file | | | | | |
| 2266557 | Lourdes Delgado Ramos | Address on file | | | | | |
| 2345389 | Lourdes Diaz Galindez | Address on file | | | | | |
| 2279059 | Lourdes Diazpagan Lourdes | Address on file | | | | | |
| 2255633 | Lourdes E Feliciano Acosta | Address on file | | | | | |
| 2258674 | Lourdes Fargas Benitez | Address on file | | | | | |
| 2256875 | Lourdes Febles Garcia | Address on file | | | | | |
| 2326666 | Lourdes Feria Serpa | Address on file | | | | | |
| 2333823 | Lourdes Fernandez Mulero | Address on file | | | | | |
| 2286373 | Lourdes Figueroa Lopez | Address on file | | | | | |
| 2306945 | Lourdes G G Torres Delgado | Address on file | | | | | |
| 2256411 | Lourdes G Ortiz Marrero | Address on file | | | | | |
| 2339797 | Lourdes Galarza Perez | Address on file | | | | | |
| 2268485 | Lourdes Garcia Garcia | Address on file | | | | | |
| 2295486 | Lourdes García Vázquez | Address on file | | | | | |
| 2296548 | Lourdes Guzman Clemente | Address on file | | | | | |
| 2292733 | Lourdes Hernandez Marrero | Address on file | | | | | |
| 2283810 | Lourdes I Acevedo Rodriguez | Address on file | | | | | |
| 2346615 | Lourdes I Perez Carrion | Address on file | | | | | |
| 2347176 | Lourdes I Rodriguez Acevedo | Address on file | | | | | |
| 2289824 | Lourdes I Santiago Caliz | Address on file | | | | | |
| 2265254 | Lourdes I Santiago Ortiz | Address on file | | | | | |
| 2306953 | Lourdes I Torres Flores | Address on file | | | | | |
| 2281805 | Lourdes J Navedo Marrero | Address on file | | | | | |
| 2266449 | Lourdes Jimenez Aponte | Address on file | | | | | |
| 2346586 | Lourdes L Lebron Reveron | Address on file | | | | | |
| 2330917 | Lourdes Leon Torres | Address on file | | | | | |
| 2293005 | Lourdes Liriano Sanchez | Address on file | | | | | |
| 2335184 | Lourdes Long Colon | Address on file | | | | | |
| 2338960 | Lourdes Lopez Vazquez | Address on file | | | | | |
| 2342382 | Lourdes Luquis Cruz | Address on file | | | | | |
| 2347371 | Lourdes M Claudio Ocasio | Address on file | | | | | |
| 2305436 | Lourdes M Cruz Guzman | Address on file | | | | | |
| 2344331 | Lourdes M Garcia Gonzalez | Address on file | | | | | |
| 2342982 | Lourdes M Gonzalez Perez | Address on file | | | | | |
| 2341705 | Lourdes M Laboy Diaz | Address on file | | | | | |
| 2340677 | Lourdes M Lopez Malave | Address on file | | | | | |
| 2287160 | Lourdes M Lopez Rodriguez | Address on file | | | | | |
| 2280736 | Lourdes M M Balado Diaz | Address on file | | | | | |
| 2305448 | Lourdes M M Cruz Maldonado | Address on file | | | | | |
| 2255677 | Lourdes M Maldonado Ortiz | Address on file | | | | | |
| 2325432 | Lourdes M Martinez Rivera | Address on file | | | | | |
| 2347299 | Lourdes M Mora Santiago | Address on file | | | | | |
| 2285744 | Lourdes M Morales Cales | Address on file | | | | | |
| 2272739 | Lourdes M Moreno Cordero | Address on file | | | | | |
| 2304159 | Lourdes M Nazario Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2255786 | Lourdes M Núñez Lopez | Address on file | | | | | |
| 2342834 | Lourdes M Rodriguez Castro | Address on file | | | | | |
| 2261050 | Lourdes M Rodriguez Ortiz | Address on file | | | | | |
| 2280581 | Lourdes M Rodriguez Rivera | Address on file | | | | | |
| 2279503 | Lourdes M Ruiz Pizarro | Address on file | | | | | |
| 2345817 | Lourdes M Salabarrias | Address on file | | | | | |
| 2347300 | Lourdes M Santiago Serrano | Address on file | | | | | |
| 2289758 | Lourdes Maldonado Valls | Address on file | | | | | |
| 2257945 | Lourdes Melendez Cortes | Address on file | | | | | |
| 2257660 | Lourdes Melendez Faria | Address on file | | | | | |
| 2300160 | Lourdes Melendez Santana | Address on file | | | | | |
| 2347196 | Lourdes Melendez Vargas | Address on file | | | | | |
| 2309923 | Lourdes Mercado Agurre | Address on file | | | | | |
| 2342128 | Lourdes Millan Santiago | Address on file | | | | | |
| 2266019 | Lourdes Montero Ruiz | Address on file | | | | | |
| 2346140 | Lourdes N Rodriguez Colon | Address on file | | | | | |
| 2266980 | Lourdes Napoleoni Santi | Address on file | | | | | |
| 2264973 | Lourdes Negron Colondres | Address on file | | | | | |
| 2343892 | Lourdes Negron Placer | Address on file | | | | | |
| 2259488 | Lourdes Nevarez Torres | Address on file | | | | | |
| 2326768 | Lourdes Ocasio Muñiz | Address on file | | | | | |
| 2268540 | Lourdes Ortega Fonseca | Address on file | | | | | |
| 2258755 | Lourdes Ortiz Barrera | Address on file | | | | | |
| 2268787 | Lourdes Ortiz Cotto | Address on file | | | | | |
| 2293531 | Lourdes Ortiz Lopez | Address on file | | | | | |
| 2299988 | Lourdes Ortiz Melendez | Address on file | | | | | |
| 2345401 | Lourdes Ortiz Nogueras | Address on file | | | | | |
| 2345038 | Lourdes P Lopez Ramirez | Address on file | | | | | |
| 2306269 | Lourdes Pagan Perez | Address on file | | | | | |
| 2276814 | Lourdes Perez Arroyo | Address on file | | | | | |
| 2298386 | Lourdes Perez Berrios | Address on file | | | | | |
| 2306400 | Lourdes Perez Roman | Address on file | | | | | |
| 2342721 | Lourdes Perez Sosa | Address on file | | | | | |
| 2269356 | Lourdes Picart Maldonado | Address on file | | | | | |
| 2294757 | Lourdes Pierluissi Garcia | Address on file | | | | | |
| 2254515 | Lourdes R R Maldonado Piris | Address on file | | | | | |
| 2345164 | Lourdes R Torres Diaz | Address on file | | | | | |
| 2289544 | Lourdes Reyes Girald | Address on file | | | | | |
| 2339520 | Lourdes Rivas Vera | Address on file | | | | | |
| 2344556 | Lourdes Rivera Centeno | Address on file | | | | | |
| 2347080 | Lourdes Rivera Narvaez | Address on file | | | | | |
| 2336286 | Lourdes Rivera Pagan | Address on file | | | | | |
| 2278543 | Lourdes Rivera Rodriguez | Address on file | | | | | |
| 2293182 | Lourdes Rivera Verdejo | Address on file | | | | | |
| 2278984 | Lourdes Robles Padilla | Address on file | | | | | |
| 2285627 | Lourdes Rodriguez Balaguer | Address on file | | | | | |
| 2265038 | Lourdes Rodriguez Galarza | Address on file | | | | | |
| 2264165 | Lourdes Rodriguez Miranda | Address on file | | | | | |
| 2280761 | Lourdes Rodriguez Quiles | Address on file | | | | | |
| 2347429 | Lourdes Rodriguez Reyes | Address on file | | | | | |
| 2338018 | Lourdes Rodriguez Soto | Address on file | | | | | |
| 2283177 | Lourdes Rodriguez Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2330398 | Lourdes Rodriguez Torres | Address on file | | | | | |
| 2307595 | Lourdes Roman Astacio | Address on file | | | | | |
| 2278454 | Lourdes Ruiz Gonzalez | Address on file | | | | | |
| 2294349 | Lourdes S Morales Fuentes | Address on file | | | | | |
| 2329614 | Lourdes Santiago Perez | Address on file | | | | | |
| 2266036 | Lourdes Santiago Rodriguez | Address on file | | | | | |
| 2295491 | Lourdes Santiago Santiago | Address on file | | | | | |
| 2313072 | Lourdes Santini Diaz | Address on file | | | | | |
| 2301592 | Lourdes Santos Lopez | Address on file | | | | | |
| 2273017 | Lourdes Santos Rosado | Address on file | | | | | |
| 2332488 | Lourdes Speing Bowman | Address on file | | | | | |
| 2285460 | Lourdes Torres Figueroa | Address on file | | | | | |
| 2330192 | Lourdes Torres Negron | Address on file | | | | | |
| 2254265 | Lourdes Torres Ortiz | Address on file | | | | | |
| 2344144 | Lourdes Torres Rivera | Address on file | | | | | |
| 2343449 | Lourdes Torres Santiago | Address on file | | | | | |
| 2285401 | Lourdes Traverso Rivera | Address on file | | | | | |
| 2286823 | Lourdes Vargas Velez | Address on file | | | | | |
| 2286599 | Lourdes Vazquez Borrero | Address on file | | | | | |
| 2313162 | Lourdes Vazquez Rodriguez | Address on file | | | | | |
| 2328563 | Lourdes Vega Vega | Address on file | | | | | |
| 2265952 | Lourdes Velez Rosas | Address on file | | | | | |
| 2341050 | Lourdes Veloz Adames | Address on file | | | | | |
| 2257891 | Lourdes Vera Munera | Address on file | | | | | |
| 2298385 | Lourdes Viera Sepulveda | Address on file | | | | | |
| 2342643 | Lourdes Villanueva Lopez | Address on file | | | | | |
| 2301116 | Lourdes Volgues Lourdes | Address on file | | | | | |
| 2342823 | Lourdes Z Rios Romero | Address on file | | | | | |
| 2345138 | Loures Acevedo Hernandez | Address on file | | | | | |
| 2258547 | Loures E Morales Rodriguez | Address on file | | | | | |
| 2297717 | Loyda Crespo Maysonet | Address on file | | | | | |
| 2273435 | Loyda Diaz Torres | Address on file | | | | | |
| 2300208 | Loyda E Burgos Vega | Address on file | | | | | |
| 2257763 | Loyda E Carrasquillo Reyes | Address on file | | | | | |
| 2295158 | Loyda E E Galan Marrero | Address on file | | | | | |
| 2344753 | Loyda E Rivera Negron | Address on file | | | | | |
| 2321262 | Loyda F Machado Rodriguez | Address on file | | | | | |
| 2302950 | Loyda Feal Rios | Address on file | | | | | |
| 2303993 | Loyda Figueroa Figueroa | Address on file | | | | | |
| 2315007 | Loyda Fred Aponte | Address on file | | | | | |
| 2307794 | Loyda I Vazquez Pabellon | Address on file | | | | | |
| 2323925 | Loyda L L Gomez Diaz | Address on file | | | | | |
| 2300060 | Loyda M M Velazquez Pena | Address on file | | | | | |
| 2291026 | Loyda N N Nazario Lopez | Address on file | | | | | |
| 2254296 | Loyda N Ramos Guzman | Address on file | | | | | |
| 2254153 | Loyda Orta Albino | Address on file | | | | | |
| 2259819 | Loyda Reyes Ortiz | Address on file | | | | | |
| 2272393 | Loyda Rivera Rios | Address on file | | | | | |
| 2279003 | Loyda Rivera Rivera | Address on file | | | | | |
| 2259032 | Loyda Rivera Valentin | Address on file | | | | | |
| 2283512 | Loyda Rosario Santiago | Address on file | | | | | |
| 2292024 | Loyda Sanchez Viera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1051 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2317287 | Lsa N N Burgos Melendez | Address on file | | | | | |
| 2263323 | Luann Colon Lopez | Address on file | | | | | |
| 2320597 | Lucas Buye Francisquini | Address on file | | | | | |
| 2295523 | Lucas Coll Tavarez | Address on file | | | | | |
| 2298208 | Lucas Cruz Montanez | Address on file | | | | | |
| 2279287 | Lucas Cruz Morales | Address on file | | | | | |
| 2263731 | Lucas Galves Ortiz | Address on file | | | | | |
| 2314884 | Lucas Goytia Hernandez | Address on file | | | | | |
| 2263702 | Lucas Jimenez Ayala | Address on file | | | | | |
| 2334185 | Lucas Jimenez Ayala | Address on file | | | | | |
| 2280735 | Lucas Marrero Carattini | Address on file | | | | | |
| 2288124 | Lucas Marrero Rios | Address on file | | | | | |
| 2322731 | Lucas Melendez Quinones | Address on file | | | | | |
| 2292335 | Lucas Rodriguez Acevedo | Address on file | | | | | |
| 2315870 | Lucas Rodriguez Vazquez | Address on file | | | | | |
| 2336739 | Lucas Rodriguez Vazquez | Address on file | | | | | |
| 2264709 | Lucas Roman Ayala | Address on file | | | | | |
| 2306798 | Lucas Santa Montanez | Address on file | | | | | |
| 2268034 | Lucas Santiago Pagan | Address on file | | | | | |
| 2288130 | Lucas Torres Rivera | Address on file | | | | | |
| 2294083 | Lucas Velez Rodriguez | Address on file | | | | | |
| 2295189 | Lucas Velez Sierra | Address on file | | | | | |
| 2297673 | Lucelenia Feliciano Vega | Address on file | | | | | |
| 2300155 | Lucelenia Soto Rodriguez | Address on file | | | | | |
| 2287885 | Lucelenia Torres Cruz | Address on file | | | | | |
| 2289294 | Lucermina Ramirez Breban | Address on file | | | | | |
| 2266802 | Lucia A Cardona Rivera | Address on file | | | | | |
| 2290807 | Lucia Acosta Padilla | Address on file | | | | | |
| 2305263 | Lucia Agosto Gonzalez | Address on file | | | | | |
| 2298196 | Lucia Allende Feliciano | Address on file | | | | | |
| 2266290 | Lucia Alonso Reyes | Address on file | | | | | |
| 2339744 | Lucia Altreche | Address on file | | | | | |
| 2317160 | Lucia Alvarado Hernandez | Address on file | | | | | |
| 2337430 | Lucia Andino Garcia | Address on file | | | | | |
| 2276620 | Lucia Arriaga Bonilla | Address on file | | | | | |
| 2338857 | Lucia Ayala Roldan | Address on file | | | | | |
| 2294626 | Lucia Barret Acevedo | Address on file | | | | | |
| 2298137 | Lucia Benitez Rivera | Address on file | | | | | |
| 2334568 | Lucia Bey Rivera | Address on file | | | | | |
| 2340700 | Lucia Bock Moya | Address on file | | | | | |
| 2327661 | Lucia Burgos Santiago | Address on file | | | | | |
| 2312469 | Lucia Cabrera Santiago | Address on file | | | | | |
| 2281936 | Lucia Castro Oyola | Address on file | | | | | |
| 2275250 | Lucia Castro Rivera | Address on file | | | | | |
| 2338070 | Lucia Castro Vda | Address on file | | | | | |
| 2328990 | Lucia Centeno Mejias | Address on file | | | | | |
| 2291257 | Lucia Claudio Silva | Address on file | | | | | |
| 2299686 | Lucia Clemente Ramirez | Address on file | | | | | |
| 2339356 | Lucia Colon Diaz | Address on file | | | | | |
| 2340891 | Lucia Cortes Cruz | Address on file | | | | | |
| 2340366 | Lucia Cruz Cruz | Address on file | | | | | |
| 2276906 | Lucia Cuevas Amarat | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1052 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320470 | Lucia D Roman Rivera | Address on file | | | | | |
| 2308805 | Lucia Davila Roman | Address on file | | | | | |
| 2309306 | Lucia Davila Torres | Address on file | | | | | |
| 2347508 | Lucia De Leon Santell | Address on file | | | | | |
| 2327796 | Lucia Delgado Castro | Address on file | | | | | |
| 2328306 | Lucia Delgado Porrata | Address on file | | | | | |
| 2284785 | Lucia E E Rosado Jimenez | Address on file | | | | | |
| 2265720 | Lucia E E Vazquez Gonzale | Address on file | | | | | |
| 2337002 | Lucia E Rosado Jimenez | Address on file | | | | | |
| 2288126 | Lucia Ferreira Aquiar | Address on file | | | | | |
| 2315972 | Lucia Ferrer Castro | Address on file | | | | | |
| 2318755 | Lucia Garcia Caceres | Address on file | | | | | |
| 2336959 | Lucia Garcia Cortes | Address on file | | | | | |
| 2307424 | Lucia Gomez Martinez | Address on file | | | | | |
| 2288139 | Lucia Gonzalez Del | Address on file | | | | | |
| 2286816 | Lucia Gonzalez Gonzalez | Address on file | | | | | |
| 2322956 | Lucia Gonzalez Jimenez | Address on file | | | | | |
| 2297547 | Lucia Hernandez Cruz | Address on file | | | | | |
| 2339857 | Lucia Hernandez Cruz | Address on file | | | | | |
| 2279594 | Lucia Hernandez Jorge | Address on file | | | | | |
| 2336443 | Lucia Hernandez Morales | Address on file | | | | | |
| 2302980 | Lucia Jorge Melendez | Address on file | | | | | |
| 2309756 | Lucia Lebron Rivera | Address on file | | | | | |
| 2266348 | Lucia Lecodet Torres | Address on file | | | | | |
| 2266056 | Lucia Lozada Soto | Address on file | | | | | |
| 2302686 | Lucia Luyando Sanchez | Address on file | | | | | |
| 2309139 | Lucia M Baez Diaz | Address on file | | | | | |
| 2289675 | Lucia Mangual Medina | Address on file | | | | | |
| 2293352 | Lucia Marcano Feliciano | Address on file | | | | | |
| 2314613 | Lucia Marin Lucia | Address on file | | | | | |
| 2333741 | Lucia Marrero Santos | Address on file | | | | | |
| 2284070 | Lucia Matta Pantoja | Address on file | | | | | |
| 2263568 | Lucia Medina Diaz | Address on file | | | | | |
| 2328000 | Lucia Medina Galarza | Address on file | | | | | |
| 2300460 | Lucia Molina Rosado | Address on file | | | | | |
| 2328551 | Lucia Morales Perez | Address on file | | | | | |
| 2291439 | Lucia Mu?lz Mendez | Address on file | | | | | |
| 2330762 | Lucia Navarro Medina | Address on file | | | | | |
| 2290327 | Lucia Nuñez Rolon | Address on file | | | | | |
| 2334515 | Lucia Orta Mojica | Address on file | | | | | |
| 2295461 | Lucia Ortiz Amador | Address on file | | | | | |
| 2327059 | Lucia Ortiz Amador | Address on file | | | | | |
| 2319777 | Lucia Ortiz Ayala | Address on file | | | | | |
| 2316487 | Lucia Ortiz Garcia | Address on file | | | | | |
| 2293173 | Lucia Ortiz Morales | Address on file | | | | | |
| 2315014 | Lucia Ortiz Rodriguez | Address on file | | | | | |
| 2335171 | Lucia Ortiz Tirado | Address on file | | | | | |
| 2309985 | Lucia Pacheco Prado | Address on file | | | | | |
| 2257773 | Lucia Padilla Rivera | Address on file | | | | | |
| 2262525 | Lucia Parrilla Ortiz | Address on file | | | | | |
| 2310709 | Lucia Pedraza Torres | Address on file | | | | | |
| 2316086 | Lucia Perez Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1053 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2274030 | Lucia Perez Pizarro | Address on file | | | | | |
| 2312133 | Lucia Ramos Rodriguez | Address on file | | | | | |
| 2281797 | Lucia Reyes Cruz | Address on file | | | | | |
| 2333901 | Lucia Rivera Gorritz | Address on file | | | | | |
| 2289550 | Lucia Rivera Rivera | Address on file | | | | | |
| 2261883 | Lucia Rodriguez Rivera | Address on file | | | | | |
| 2275293 | Lucia Rodriguez Rivera | Address on file | | | | | |
| 2310167 | Lucia Rodriguez Soto | Address on file | | | | | |
| 2276300 | Lucia Rodriguez Torres | Address on file | | | | | |
| 2292396 | Lucia Roman Calderon | Address on file | | | | | |
| 2310851 | Lucia Rosa Nobles | Address on file | | | | | |
| 2332306 | Lucia Rosado Montanez | Address on file | | | | | |
| 2302826 | Lucia Rosario Collazo | Address on file | | | | | |
| 2338474 | Lucia Rosario Collazo | Address on file | | | | | |
| 2273305 | Lucia Rosario Morales | Address on file | | | | | |
| 2288077 | Lucia Rosario Rolon | Address on file | | | | | |
| 2341055 | Lucia Rosario Santiago | Address on file | | | | | |
| 2304904 | Lucia Ruiz Gonzalez | Address on file | | | | | |
| 2332404 | Lucia Ruiz Gonzalez | Address on file | | | | | |
| 2332720 | Lucia Sanchez Perez | Address on file | | | | | |
| 2291125 | Lucia Sanchez Rodriguez | Address on file | | | | | |
| 2317672 | Lucia Santiago Arroyo | Address on file | | | | | |
| 2330183 | Lucia Santiago Ayala | Address on file | | | | | |
| 2331018 | Lucia Santiago Castro | Address on file | | | | | |
| 2313426 | Lucia Santiago Lucia | Address on file | | | | | |
| 2254760 | Lucia Santiago Rivera | Address on file | | | | | |
| 2268011 | Lucia Seguinot Valentin | Address on file | | | | | |
| 2293807 | Lucia Sierra Mendez | Address on file | | | | | |
| 2309120 | Lucia Toro Vega | Address on file | | | | | |
| 2306951 | Lucia Torres Cora | Address on file | | | | | |
| 2302266 | Lucia Torres Garcia | Address on file | | | | | |
| 2312975 | Lucia Torres Sandoval | Address on file | | | | | |
| 2298851 | Lucia Torres Torres | Address on file | | | | | |
| 2331630 | Lucia Torres Torres | Address on file | | | | | |
| 2318971 | Lucia Valentin Sanchez | Address on file | | | | | |
| 2307365 | Lucia Vazquez Hernandez | Address on file | | | | | |
| 2285490 | Lucia Vega Rivera | Address on file | | | | | |
| 2282846 | Lucia Vela Gonzalez | Address on file | | | | | |
| 2298230 | Lucia Vela Gonzalez | Address on file | | | | | |
| 2318200 | Lucia Velazquez Algarin | Address on file | | | | | |
| 2310758 | Lucia Velez Vazquez | Address on file | | | | | |
| 2339081 | Luciana Falu | Address on file | | | | | |
| 2302427 | Luciana Falu Carrion | Address on file | | | | | |
| 2323003 | Luciana Roman Torres | Address on file | | | | | |
| 2257421 | Luciano Arroyo Figueroa | Address on file | | | | | |
| 2336119 | Luciano Castro Correa | Address on file | | | | | |
| 2336664 | Luciano Castro Correa | Address on file | | | | | |
| 2309366 | Luciano Claudio Valentin | Address on file | | | | | |
| 2285291 | Luciano Colon Declet | Address on file | | | | | |
| 2289555 | Luciano Del Valle | Address on file | | | | | |
| 2326262 | Luciano Diaz Viera | Address on file | | | | | |
| 2264741 | Luciano Laboy Navarro | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270872 | Luciano Mojica Encarnacion | Address on file | | | | | |
| 2262054 | Luciano Ortiz Rivera | Address on file | | | | | |
| 2321164 | Luciano Osorio Osorio | Address on file | | | | | |
| 2318690 | Luciano Pena Berrios | Address on file | | | | | |
| 2317648 | Luciano Perez Pino | Address on file | | | | | |
| 2341891 | Luciano Rosario Luna | Address on file | | | | | |
| 2259233 | Luciano Segui Guzman | Address on file | | | | | |
| 2281190 | Luciano Sepulveda Crespo | Address on file | | | | | |
| 2293241 | Luciano Silva Rosa | Address on file | | | | | |
| 2274965 | Luciano Vazquez Ruiz | Address on file | | | | | |
| 2307046 | Luciano Velazquez Quinonez | Address on file | | | | | |
| 2324149 | Luciano Velez Millan | Address on file | | | | | |
| 2272221 | Lucidalia Vazquez Betancourt | Address on file | | | | | |
| 2259588 | Lucidalia Vega Rodrigue | Address on file | | | | | |
| 2276130 | Lucidia Figueroa Carrasquillo | Address on file | | | | | |
| 2329203 | Lucila A Serrano Muñoz | Address on file | | | | | |
| 2309189 | Lucila Acevedo Ruiz | Address on file | | | | | |
| 2333351 | Lucila Acevedo Ruiz | Address on file | | | | | |
| 2321868 | Lucila Aguila Galan | Address on file | | | | | |
| 2305254 | Lucila Algarin Sierra | Address on file | | | | | |
| 2300331 | Lucila Arocho Ruiz | Address on file | | | | | |
| 2332732 | Lucila Avila Vda | Address on file | | | | | |
| 2258611 | Lucila Bristol. Lopez | Address on file | | | | | |
| 2337554 | Lucila Burgos Leon | Address on file | | | | | |
| 2259311 | Lucila Caban Perez | Address on file | | | | | |
| 2336845 | Lucila Canales Perez | Address on file | | | | | |
| 2279478 | Lucila Castillo Berdecia | Address on file | | | | | |
| 2307528 | Lucila Colon Berrios | Address on file | | | | | |
| 2262177 | Lucila Colon Maldonado | Address on file | | | | | |
| 2285197 | Lucila Colon Santiago | Address on file | | | | | |
| 2333384 | Lucila Colon Santiago | Address on file | | | | | |
| 2278683 | Lucila Colon Torres | Address on file | | | | | |
| 2318595 | Lucila Cotti Diaz | Address on file | | | | | |
| 2326279 | Lucila Cotto Mislan | Address on file | | | | | |
| 2293133 | Lucila Cruz Lopez | Address on file | | | | | |
| 2315257 | Lucila Cruz Martinez | Address on file | | | | | |
| 2275643 | Lucila Davila Garcia | Address on file | | | | | |
| 2329025 | Lucila Diaz Lopez | Address on file | | | | | |
| 2274155 | Lucila Diaz Ortega | Address on file | | | | | |
| 2320566 | Lucila Estremera Concepcion | Address on file | | | | | |
| 2284305 | Lucila Figueroa Soto | Address on file | | | | | |
| 2259048 | Lucila Fonseca Vazquez | Address on file | | | | | |
| 2299262 | Lucila Garcia Bernal | Address on file | | | | | |
| 2338101 | Lucila Garcia Dominguez | Address on file | | | | | |
| 2267106 | Lucila Geren Vera | Address on file | | | | | |
| 2314938 | Lucila Gonzalez Acevedo | Address on file | | | | | |
| 2338518 | Lucila Gonzalez Acevedo | Address on file | | | | | |
| 2259810 | Lucila Gonzalez Gomez | Address on file | | | | | |
| 2330586 | Lucila Gonzalez Ortiz | Address on file | | | | | |
| 2287704 | Lucila Hernandez Rosado | Address on file | | | | | |
| 2276427 | Lucila Hernandez Santiago | Address on file | | | | | |
| 2340769 | Lucila Hidalgo Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320664 | Lucila I Virella Lopez | Address on file | | | | | |
| 2325145 | Lucila Lai Santana | Address on file | | | | | |
| 2274180 | Lucila Lopez Pagan | Address on file | | | | | |
| 2342071 | Lucila Lopez Rivera | Address on file | | | | | |
| 2308543 | Lucila Martinez Alvarez | Address on file | | | | | |
| 2277748 | Lucila Martinez Ruiz | Address on file | | | | | |
| 2310145 | Lucila Mateo Bermudez | Address on file | | | | | |
| 2337434 | Lucila Mateo Bermudez | Address on file | | | | | |
| 2297049 | Lucila Morgado Morales | Address on file | | | | | |
| 2263132 | Lucila Orta Soto | Address on file | | | | | |
| 2331769 | Lucila Ortiz Baez | Address on file | | | | | |
| 2338034 | Lucila Osorio Cruz | Address on file | | | | | |
| 2285351 | Lucila Pacheco Diaz | Address on file | | | | | |
| 2277151 | Lucila Padilla Otero | Address on file | | | | | |
| 2268448 | Lucila Paz Villegas | Address on file | | | | | |
| 2334053 | Lucila Peña Vega | Address on file | | | | | |
| 2346209 | Lucila Perez Asencio | Address on file | | | | | |
| 2266776 | Lucila Perez Pitre | Address on file | | | | | |
| 2303372 | Lucila Ramirez Cruz | Address on file | | | | | |
| 2339543 | Lucila Ramirez Cruz | Address on file | | | | | |
| 2281599 | Lucila Ramos Rivera | Address on file | | | | | |
| 2336078 | Lucila Rivera Encarnacion | Address on file | | | | | |
| 2312864 | Lucila Rivera Gonzalez | Address on file | | | | | |
| 2287976 | Lucila Rivera Marquez | Address on file | | | | | |
| 2319611 | Lucila Rivera Matos | Address on file | | | | | |
| 2293420 | Lucila Rivera Tapia | Address on file | | | | | |
| 2337525 | Lucila Rivera Vargas | Address on file | | | | | |
| 2324459 | Lucila Rodriguez Cancel | Address on file | | | | | |
| 2282029 | Lucila Rodriguez Cruz | Address on file | | | | | |
| 2302219 | Lucila Rodriguez Jimenez | Address on file | | | | | |
| 2293166 | Lucila Rodriguez Matos | Address on file | | | | | |
| 2337180 | Lucila Rodriguez Roman | Address on file | | | | | |
| 2255027 | Lucila Roman Aviles | Address on file | | | | | |
| 2344562 | Lucila Rosa Torres | Address on file | | | | | |
| 2310585 | Lucila Rosario Fernandez | Address on file | | | | | |
| 2313406 | Lucila Santiago Pabon | Address on file | | | | | |
| 2277187 | Lucila Serrano Colon | Address on file | | | | | |
| 2345056 | Lucila Soto Santos | Address on file | | | | | |
| 2278839 | Lucila Torres Gotay | Address on file | | | | | |
| 2316803 | Lucila Torres Santiago | Address on file | | | | | |
| 2261658 | Lucila Valderrama Laguna | Address on file | | | | | |
| 2323050 | Lucila Vega Burgos | Address on file | | | | | |
| 2281380 | Lucila Vega Garcia | Address on file | | | | | |
| 2313192 | Lucila Vega Roman | Address on file | | | | | |
| 2262493 | Lucila Velazquez Rivera | Address on file | | | | | |
| 2254817 | Lucila Velez Torres | Address on file | | | | | |
| 2311087 | Lucila Zaragoza Class | Address on file | | | | | |
| 2300364 | Lucille Umpierre Benitez | Address on file | | | | | |
| 2347329 | Lucin Ocasio Pagan | Address on file | | | | | |
| 2315960 | Lucina Aponte Crespo | Address on file | | | | | |
| 2322375 | Lucina Diaz Falcon | Address on file | | | | | |
| 2335476 | Lucina Saldana Roche | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1056 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310506 | Lucina Velazquez Candelaria | Address on file | | | | | |
| 2324515 | Lucinda Barrera Ruiz | Address on file | | | | | |
| 2334451 | Lucinda Izquierdo Torres | Address on file | | | | | |
| 2282364 | Lucinda Lorenzana Arocho | Address on file | | | | | |
| 2338458 | Lucinda Pagan Ortiz | Address on file | | | | | |
| 2291128 | Lucinda Torres Segarra | Address on file | | | | | |
| 2341209 | Lucinda Williams Garcia | Address on file | | | | | |
| 2312446 | Lucindo Rios Caraballo | Address on file | | | | | |
| 2305667 | Lucio Fontan Nieves | Address on file | | | | | |
| 2296513 | Lucio Santiago Rivera | Address on file | | | | | |
| 2337372 | Lucky J Bembenuty Martinez | Address on file | | | | | |
| 2297272 | Lucrecia Acevedo Guzman | Address on file | | | | | |
| 2335329 | Lucrecia Acevedo Guzman | Address on file | | | | | |
| 2340513 | Lucrecia Beltran Melendez | Address on file | | | | | |
| 2273965 | Lucrecia Cartagena Aponte | Address on file | | | | | |
| 2331178 | Lucrecia De Jesus Claudio | Address on file | | | | | |
| 2272780 | Lucrecia Delgado Rivera | Address on file | | | | | |
| 2320171 | Lucrecia Diaz Ortiz | Address on file | | | | | |
| 2311616 | Lucrecia Dueno Vega | Address on file | | | | | |
| 2304418 | Lucrecia Flores Oquendo | Address on file | | | | | |
| 2276615 | Lucrecia Gonzalez Garcia | Address on file | | | | | |
| 2293888 | Lucrecia Gonzalez Gonza | Address on file | | | | | |
| 2296361 | Lucrecia Gonzalez Gonza | Address on file | | | | | |
| 2260624 | Lucrecia Guerrero Salcedo | Address on file | | | | | |
| 2317810 | Lucrecia Huertas Nieves | Address on file | | | | | |
| 2316579 | Lucrecia Lopez Arzuaga | Address on file | | | | | |
| 2302763 | Lucrecia Lopez Sanchez | Address on file | | | | | |
| 2336960 | Lucrecia Madera Martinez | Address on file | | | | | |
| 2330157 | Lucrecia Morales Santiago | Address on file | | | | | |
| 2276211 | Lucrecia Muñoz Hernandez | Address on file | | | | | |
| 2311881 | Lucrecia Pabon Cancel | Address on file | | | | | |
| 2330667 | Lucrecia Pastrana Ortiz | Address on file | | | | | |
| 2310135 | Lucrecia Reyes Diaz | Address on file | | | | | |
| 2308826 | Lucrecia Santiago Rivera | Address on file | | | | | |
| 2318561 | Lucrecia Santiago Torres | Address on file | | | | | |
| 2336612 | Lucrecia Santiago Velazquez | Address on file | | | | | |
| 2288618 | Lucrecia Santisteban Figueroa | Address on file | | | | | |
| 2287431 | Lucrecia Torres Bonano | Address on file | | | | | |
| 2332214 | Lucrecia Vazquez Melendez | Address on file | | | | | |
| 2300550 | Lucrecia Vazquez Rivera | Address on file | | | | | |
| 2288161 | Lucrecio Gonzalez Ramos | Address on file | | | | | |
| 2265489 | Lucrecio Rodriguez Nieves | Address on file | | | | | |
| 2285516 | Lucrecio Vargas Torres | Address on file | | | | | |
| 2295184 | Lucresia Curbelo Collet | Address on file | | | | | |
| 2306465 | Lucresia Quinones Vazquez | Address on file | | | | | |
| 2267448 | Lucresia Torres Cordero | Address on file | | | | | |
| 2313266 | Lucresia Torres Rosa | Address on file | | | | | |
| 2346715 | Lucy Acevedo Colon | Address on file | | | | | |
| 2254177 | Lucy Agostini Otero | Address on file | | | | | |
| 2286883 | Lucy Arce Silva | Address on file | | | | | |
| 2270135 | Lucy B B Cedeno Lopez | Address on file | | | | | |
| 2254485 | Lucy B Cedeño Gomez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1057 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2274944 | Lucy Correa Arroyo | Address on file | | | | | |
| 2279014 | Lucy Cuevas Colon | Address on file | | | | | |
| 2276932 | Lucy D Pagan Martinez | Address on file | | | | | |
| 2301244 | Lucy Delgado Baez | Address on file | | | | | |
| 2319157 | Lucy E E Vazquez Centeno | Address on file | | | | | |
| 2298554 | Lucy E Perez Alcazar | Address on file | | | | | |
| 2344560 | Lucy E Rodriguez Quiñones | Address on file | | | | | |
| 2273309 | Lucy E Thompson Rios | Address on file | | | | | |
| 2288068 | Lucy Escribano Claudi | Address on file | | | | | |
| 2314962 | Lucy F F Garcia Vazquez | Address on file | | | | | |
| 2325489 | Lucy G Lopez Maldonado | Address on file | | | | | |
| 2263944 | Lucy Garcia Talaba | Address on file | | | | | |
| 2314944 | Lucy Gavilan Gaud | Address on file | | | | | |
| 2292571 | Lucy Gonzalez Rodriguez | Address on file | | | | | |
| 2262684 | Lucy Gonzalez Vazquez | Address on file | | | | | |
| 2334862 | Lucy Guadalupe Fontanez | Address on file | | | | | |
| 2300089 | Lucy Guzman Quevedo | Address on file | | | | | |
| 2343284 | Lucy I Gorritz Delgado | Address on file | | | | | |
| 2289958 | Lucy I Lizasoain Rivera | Address on file | | | | | |
| 2312014 | Lucy Jesus Santiago | Address on file | | | | | |
| 2263814 | Lucy M Soto Valentin | Address on file | | | | | |
| 2293846 | Lucy Moura Medina | Address on file | | | | | |
| 2257264 | Lucy Orlando Santiago | Address on file | | | | | |
| 2300827 | Lucy Ortiz Colon | Address on file | | | | | |
| 2271590 | Lucy Ortiz Negron | Address on file | | | | | |
| 2328145 | Lucy Otero Negron | Address on file | | | | | |
| 2267574 | Lucy Padilla Rosario | Address on file | | | | | |
| 2264251 | Lucy Rivera Briceno | Address on file | | | | | |
| 2301781 | Lucy Roman Calderon | Address on file | | | | | |
| 2275910 | Lucy Rosado Mercado | Address on file | | | | | |
| 2313286 | Lucy Torres Martinez | Address on file | | | | | |
| 2290142 | Lucy Velez Colon | Address on file | | | | | |
| 2270142 | Lucy Velez Ortiz | Address on file | | | | | |
| 2344350 | Lucylena Martinez Perez | Address on file | | | | | |
| 2277977 | Luddy M Negron Matos | Address on file | | | | | |
| 2334457 | Ludelia Martinez Alvarado | Address on file | | | | | |
| 2321451 | Ludgarda Cintron Fiallo | Address on file | | | | | |
| 2268928 | Ludgenia Amaro Molina | Address on file | | | | | |
| 2342760 | Ludgeria Leon Texeira | Address on file | | | | | |
| 2286829 | Ludgerio Rivera Sepulveda | Address on file | | | | | |
| 2341822 | Ludia Acevedo Vega | Address on file | | | | | |
| 2301455 | Ludicinio Lopez Santana | Address on file | | | | | |
| 2338591 | Ludim Cortes Maldonado | Address on file | | | | | |
| 2339906 | Ludin Lorenzo Babilonia | Address on file | | | | | |
| 2320547 | Ludin Marcano Vazquez | Address on file | | | | | |
| 2332213 | Ludivina Santiago Perez | Address on file | | | | | |
| 2299628 | Ludmila Rivera Briceno | Address on file | | | | | |
| 2254166 | Ludovina Tirado Colon | Address on file | | | | | |
| 2262630 | Luis A A Acosta Acosta | Address on file | | | | | |
| 2303975 | Luis A A Alers Matos | Address on file | | | | | |
| 2258136 | Luis A A Algarin Oyola | Address on file | | | | | |
| 2257065 | Luis A A Amador Menendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1058 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268143 | Luis A A Aponte Perez | Address on file | | | | | |
| 2276168 | Luis A A Arroyo Rosa | Address on file | | | | | |
| 2302732 | Luis A A Ayala Vazquez | Address on file | | | | | |
| 2277440 | Luis A A Bermudez Aguirre | Address on file | | | | | |
| 2281086 | Luis A A Blas Ramos | Address on file | | | | | |
| 2285537 | Luis A A Borrero Martinez | Address on file | | | | | |
| 2323792 | Luis A A Caban Vigo | Address on file | | | | | |
| 2305124 | Luis A A Caraballo Pietri | Address on file | | | | | |
| 2289051 | Luis A A Caraballo Vazquez | Address on file | | | | | |
| 2302936 | Luis A A Cardona Caez | Address on file | | | | | |
| 2287114 | Luis A A Carmona Cantres | Address on file | | | | | |
| 2325020 | Luis A A Carrion Borrero | Address on file | | | | | |
| 2298020 | Luis A A Cintron Sanchez | Address on file | | | | | |
| 2295832 | Luis A A Colon Caban | Address on file | | | | | |
| 2323982 | Luis A A Colon Gonzalez | Address on file | | | | | |
| 2268545 | Luis A A Colon Roman | Address on file | | | | | |
| 2303547 | Luis A A Corchado Diaz | Address on file | | | | | |
| 2268206 | Luis A A Corchado Rodrigu | Address on file | | | | | |
| 2254065 | Luis A A Cordero Fuentes | Address on file | | | | | |
| 2304226 | Luis A A Cordero Roman | Address on file | | | | | |
| 2265597 | Luis A A Cordero Vega | Address on file | | | | | |
| 2265360 | Luis A A Correa Serrano | Address on file | | | | | |
| 2297230 | Luis A A Cruz Santiago | Address on file | | | | | |
| 2302539 | Luis A A Diaz Ortiz | Address on file | | | | | |
| 2272085 | Luis A A Diaz Rivera | Address on file | | | | | |
| 2261863 | Luis A A Diaz Rodriguez | Address on file | | | | | |
| 2284194 | Luis A A Diaz Santos | Address on file | | | | | |
| 2283513 | Luis A A Diaz Torres | Address on file | | | | | |
| 2294888 | Luis A A Domenech Davila | Address on file | | | | | |
| 2293949 | Luis A A Feliciano Irizarry | Address on file | | | | | |
| 2303825 | Luis A A Feliciano Irizarry | Address on file | | | | | |
| 2285598 | Luis A A Ferrer Abella | Address on file | | | | | |
| 2258711 | Luis A A Ferrer Vega | Address on file | | | | | |
| 2303354 | Luis A A Figueroa Gonzalez | Address on file | | | | | |
| 2302152 | Luis A A Figueroa Maymi | Address on file | | | | | |
| 2318742 | Luis A A Flores Flores | Address on file | | | | | |
| 2268268 | Luis A A Garcia Torres | Address on file | | | | | |
| 2261800 | Luis A A Gomez Quiles | Address on file | | | | | |
| 2279786 | Luis A A Gonzalez Algarin | Address on file | | | | | |
| 2304709 | Luis A A Gonzalez Leon | Address on file | | | | | |
| 2291236 | Luis A A Gonzalez Maldonado | Address on file | | | | | |
| 2286214 | Luis A A Gonzalez Nunez | Address on file | | | | | |
| 2303316 | Luis A A Gonzalez Velazquez | Address on file | | | | | |
| 2284776 | Luis A A Gracia Cuevas | Address on file | | | | | |
| 2283298 | Luis A A Henry Babilonia | Address on file | | | | | |
| 2297181 | Luis A A Hernandez Bonet | Address on file | | | | | |
| 2318999 | Luis A A Hernandez Cardona | Address on file | | | | | |
| 2319061 | Luis A A Hernandez Decoz | Address on file | | | | | |
| 2268088 | Luis A A Hernandez Galan | Address on file | | | | | |
| 2301469 | Luis A A Hernandez Ramirez | Address on file | | | | | |
| 2319511 | Luis A A Lebron Alvarez | Address on file | | | | | |
| 2305134 | Luis A A Lopez Navarro | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2314677 | Luis A A Lopez Santiago | Address on file | | | | | |
| 2323772 | Luis A A Losada Rosado | Address on file | | | | | |
| 2295577 | Luis A A Lugo Barriera | Address on file | | | | | |
| 2305963 | Luis A A Maldonado Hernandez | Address on file | | | | | |
| 2260376 | Luis A A Mangual Figueroa | Address on file | | | | | |
| 2265674 | Luis A A Martinez Bodon | Address on file | | | | | |
| 2289853 | Luis A A Martinez Santiago | Address on file | | | | | |
| 2278450 | Luis A A Mateo Martinez | Address on file | | | | | |
| 2282872 | Luis A A Matos Rivera | Address on file | | | | | |
| 2319300 | Luis A A Medina Quiles | Address on file | | | | | |
| 2265669 | Luis A A Medina Quinones | Address on file | | | | | |
| 2324857 | Luis A A Medina Roldan | Address on file | | | | | |
| 2324357 | Luis A A Melendez Colon | Address on file | | | | | |
| 2259190 | Luis A A Melendez Rivera | Address on file | | | | | |
| 2276226 | Luis A A Minguela Rodriguez | Address on file | | | | | |
| 2268385 | Luis A A Miranda Maldonado | Address on file | | | | | |
| 2323998 | Luis A A Morales Camacho | Address on file | | | | | |
| 2283276 | Luis A A Morales Martinez | Address on file | | | | | |
| 2279779 | Luis A A Nevarez Ramos | Address on file | | | | | |
| 2284506 | Luis A A Nunez Laguer | Address on file | | | | | |
| 2267037 | Luis A A Olivo Rodriguez | Address on file | | | | | |
| 2262758 | Luis A A Ortiz Colon | Address on file | | | | | |
| 2318771 | Luis A A Ortiz Guzman | Address on file | | | | | |
| 2281697 | Luis A A Paredes Mendez | Address on file | | | | | |
| 2259963 | Luis A A Perez Marrero | Address on file | | | | | |
| 2255169 | Luis A A Perez Medina | Address on file | | | | | |
| 2285295 | Luis A A Perez Pinet | Address on file | | | | | |
| 2302956 | Luis A A Quinones Marrero | Address on file | | | | | |
| 2292462 | Luis A A Quintana Martell | Address on file | | | | | |
| 2323305 | Luis A A Ramirez Medina | Address on file | | | | | |
| 2287898 | Luis A A Ramos Rivera | Address on file | | | | | |
| 2303876 | Luis A A Rivera Collazo | Address on file | | | | | |
| 2283669 | Luis A A Rivera Cosme | Address on file | | | | | |
| 2294384 | Luis A A Rivera Martinez | Address on file | | | | | |
| 2305039 | Luis A A Rivera Perez | Address on file | | | | | |
| 2282195 | Luis A A Rivera Quinones | Address on file | | | | | |
| 2258198 | Luis A A Rivera Rivera | Address on file | | | | | |
| 2266016 | Luis A A Robles Melendez | Address on file | | | | | |
| 2296436 | Luis A A Rodriguez Camacho | Address on file | | | | | |
| 2291430 | Luis A A Rodriguez Guzman | Address on file | | | | | |
| 2303302 | Luis A A Rodriguez Jimenez | Address on file | | | | | |
| 2269683 | Luis A A Rodriguez Melend | Address on file | | | | | |
| 2325212 | Luis A A Rodriguez Muniz | Address on file | | | | | |
| 2291340 | Luis A A Rodriguez Ortiz | Address on file | | | | | |
| 2313645 | Luis A A Rodriguez Santiago | Address on file | | | | | |
| 2294854 | Luis A A Roman Mendez | Address on file | | | | | |
| 2279885 | Luis A A Roman Rivera | Address on file | | | | | |
| 2317033 | Luis A A Roman Roman | Address on file | | | | | |
| 2259203 | Luis A A Rosado Torres | Address on file | | | | | |
| 2267909 | Luis A A Ruiz Sotomayor | Address on file | | | | | |
| 2315905 | Luis A A Saavedra Ramos | Address on file | | | | | |
| 2306730 | Luis A A Sanabria Marrero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1060 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2273581 | Luis A A Sanchez Alicea | Address on file | | | | | |
| 2262899 | Luis A A Santana Perez | Address on file | | | | | |
| 2262818 | Luis A A Santiago Perez | Address on file | | | | | |
| 2267317 | Luis A A Santiago Rodriguez | Address on file | | | | | |
| 2305157 | Luis A A Santiago Rodriguez | Address on file | | | | | |
| 2304310 | Luis A A Santos Carrucini | Address on file | | | | | |
| 2317325 | Luis A A Sierra Rivera | Address on file | | | | | |
| 2298291 | Luis A A Silva Negron | Address on file | | | | | |
| 2305064 | Luis A A Soto Hernandez | Address on file | | | | | |
| 2282314 | Luis A A Taboada Jesus | Address on file | | | | | |
| 2262863 | Luis A A Torres Guilbe | Address on file | | | | | |
| 2267093 | Luis A A Torres Marrero | Address on file | | | | | |
| 2269335 | Luis A A Torres Nazario | Address on file | | | | | |
| 2304691 | Luis A A Torres Negron | Address on file | | | | | |
| 2301861 | Luis A A Torres Zayas | Address on file | | | | | |
| 2296729 | Luis A A Valentin Burgos | Address on file | | | | | |
| 2281699 | Luis A A Vargas Cintron | Address on file | | | | | |
| 2313201 | Luis A A Vargas Matos | Address on file | | | | | |
| 2259166 | Luis A A Vazquez Gazmey | Address on file | | | | | |
| 2302144 | Luis A A Vega Perez | Address on file | | | | | |
| 2259441 | Luis A A Velez Ramos | Address on file | | | | | |
| 2324227 | Luis A A Velez Valentin | Address on file | | | | | |
| 2319123 | Luis A A Vilella Natal | Address on file | | | | | |
| 2256697 | Luis A A Villanueva Santiago | Address on file | | | | | |
| 2283569 | Luis A A Zayas Questell | Address on file | | | | | |
| 2307845 | Luis A Acevedo Correa | Address on file | | | | | |
| 2263559 | Luis A Agosto Rodriguez | Address on file | | | | | |
| 2320197 | Luis A Almodovar Montes | Address on file | | | | | |
| 2308173 | Luis A Alvarado Rivera | Address on file | | | | | |
| 2274684 | Luis A Amaro Vazquez | Address on file | | | | | |
| 2342490 | Luis A Aponte Diaz | Address on file | | | | | |
| 2262121 | Luis A Arbelo Encarnacion | Address on file | | | | | |
| 2260527 | Luis A Arocho Nieves | Address on file | | | | | |
| 2269429 | Luis A Arroyo Santos | Address on file | | | | | |
| 2273427 | Luis A Artache Reyes | Address on file | | | | | |
| 2273774 | Luis A Arvelo Soto | Address on file | | | | | |
| 2344693 | Luis A Aviles Vale | Address on file | | | | | |
| 2255536 | Luis A Ayala Ramos | Address on file | | | | | |
| 2321102 | Luis A Badillo | Address on file | | | | | |
| 2326411 | Luis A Baez Garcia | Address on file | | | | | |
| 2254690 | Luis A Baez Torres | Address on file | | | | | |
| 2268463 | Luis A Barreto Acevedo | Address on file | | | | | |
| 2333675 | Luis A Barreto Bosque | Address on file | | | | | |
| 2277658 | Luis A Barreto Orlando | Address on file | | | | | |
| 2347071 | Luis A Batista Benitez | Address on file | | | | | |
| 2342448 | Luis A Belen | Address on file | | | | | |
| 2344118 | Luis A Bermudez Perez | Address on file | | | | | |
| 2340473 | Luis A Berrios Duran | Address on file | | | | | |
| 2290608 | Luis A Berrios Guzman | Address on file | | | | | |
| 2275982 | Luis A Berrios Sanchez | Address on file | | | | | |
| 2258454 | Luis A Bigio Benitez | Address on file | | | | | |
| 2315528 | Luis A Blasini Maldonado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2329745 | Luis A Blay Torres | Address on file | | | | | |
| 2261343 | Luis A Bonilla Cruz | Address on file | | | | | |
| 2262700 | Luis A Bourdoin Velez | Address on file | | | | | |
| 2320418 | Luis A Bracero Martínez | Address on file | | | | | |
| 2287452 | Luis A Bultron Cruz | Address on file | | | | | |
| 2284547 | Luis A Burgos Camacho | Address on file | | | | | |
| 2286021 | Luis A Burgos Rosado | Address on file | | | | | |
| 2346767 | Luis A Calderon Ortiz | Address on file | | | | | |
| 2255437 | Luis A Campos Negron | Address on file | | | | | |
| 2272127 | Luis A Candelario Rodriguez | Address on file | | | | | |
| 2278112 | Luis A Cardenales Gonzalez | Address on file | | | | | |
| 2255357 | Luis A Carrasquillo Morales | Address on file | | | | | |
| 2315412 | Luis A Casanova Gonzalez | Address on file | | | | | |
| 2342882 | Luis A Castro Correa | Address on file | | | | | |
| 2256998 | Luis A Castro Rivera | Address on file | | | | | |
| 2347572 | Luis A Castro Vega | Address on file | | | | | |
| 2261341 | Luis A Castrodad Melendez | Address on file | | | | | |
| 2259798 | Luis A Centeno Ortiz | Address on file | | | | | |
| 2259973 | Luis A Cintron Rivera | Address on file | | | | | |
| 2281552 | Luis A Cintron Ruiz | Address on file | | | | | |
| 2305026 | Luis A Class Candelaria | Address on file | | | | | |
| 2267221 | Luis A Claudio Rosado | Address on file | | | | | |
| 2255398 | Luis A Coll Aponte | Address on file | | | | | |
| 2256449 | Luis A Colon De Jesus | Address on file | | | | | |
| 2254725 | Luis A Colon Garcia | Address on file | | | | | |
| 2296840 | Luis A Colon Gonzalez | Address on file | | | | | |
| 2330098 | Luis A Colon Martinez | Address on file | | | | | |
| 2272022 | Luis A Colon Rivera | Address on file | | | | | |
| 2264793 | Luis A Colon Rodriguez | Address on file | | | | | |
| 2298552 | Luis A Colon Suarez | Address on file | | | | | |
| 2308571 | Luis A Concepcion Quiñones | Address on file | | | | | |
| 2261686 | Luis A Cordero Arias | Address on file | | | | | |
| 2277961 | Luis A Cordero Santiago | Address on file | | | | | |
| 2304363 | Luis A Cornier Rivera | Address on file | | | | | |
| 2254316 | Luis A Cortes Velez | Address on file | | | | | |
| 2342954 | Luis A Cosme Rivera | Address on file | | | | | |
| 2299458 | Luis A Crespo Arocho | Address on file | | | | | |
| 2313078 | Luis A Crespo Morales | Address on file | | | | | |
| 2277581 | Luis A Crespo Yulfo | Address on file | | | | | |
| 2261533 | Luis A Cruz Cintron | Address on file | | | | | |
| 2272913 | Luis A Cruz Nieves | Address on file | | | | | |
| 2288702 | Luis A Cruz Rodriguez | Address on file | | | | | |
| 2272377 | Luis A Cruz Santiago | Address on file | | | | | |
| 2312720 | Luis A Cruz Torres | Address on file | | | | | |
| 2346282 | Luis A Cuevas Alvarado | Address on file | | | | | |
| 2283117 | Luis A Dalmasi Martinez | Address on file | | | | | |
| 2337729 | Luis A Dalmasi Martinez | Address on file | | | | | |
| 2329532 | Luis A Davila Melendez | Address on file | | | | | |
| 2299585 | Luis A Davila Rondon | Address on file | | | | | |
| 2281523 | Luis A De Jesus Rivera | Address on file | | | | | |
| 2346353 | Luis A De Jesus Rivera | Address on file | | | | | |
| 2255699 | Luis A Del Rio Roman | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2307747 | Luis A Del Valle | Address on file | | | | | |
| 2347517 | Luis A Delgado Flores | Address on file | | | | | |
| 2263875 | Luis A Delgado Natal | Address on file | | | | | |
| 2295902 | Luis A Diaz Alicea | Address on file | | | | | |
| 2300349 | Luis A Diaz Figueroa | Address on file | | | | | |
| 2264641 | Luis A Diaz Montalvo | Address on file | | | | | |
| 2344774 | Luis A Duperoy Perez | Address on file | | | | | |
| 2264755 | Luis A Echevarria Ruiz | Address on file | | | | | |
| 2344027 | Luis A Encarnacion Delgado | Address on file | | | | | |
| 2346847 | Luis A Escobar Felix | Address on file | | | | | |
| 2325038 | Luis A Febres Jimenez | Address on file | | | | | |
| 2307724 | Luis A Feliciano Ayala | Address on file | | | | | |
| 2299502 | Luis A Feliciano Cruz | Address on file | | | | | |
| 2307862 | Luis A Fernandez Santiago | Address on file | | | | | |
| 2267988 | Luis A Figueroa Colon | Address on file | | | | | |
| 2344042 | Luis A Figueroa Medina | Address on file | | | | | |
| 2290186 | Luis A Figueroa Torres | Address on file | | | | | |
| 2343224 | Luis A Figueroa Torres | Address on file | | | | | |
| 2281937 | Luis A Flores Adorno | Address on file | | | | | |
| 2290998 | Luis A Flores Rosario | Address on file | | | | | |
| 2329668 | Luis A Gallardo Miranda | Address on file | | | | | |
| 2257030 | Luis A Galvan Castro | Address on file | | | | | |
| 2343965 | Luis A Garcia Morales | Address on file | | | | | |
| 2325532 | Luis A Garcia Villega | Address on file | | | | | |
| 2305682 | Luis A Gerena Morales | Address on file | | | | | |
| 2343494 | Luis A Gomez Figueroa | Address on file | | | | | |
| 2261349 | Luis A Gomez Gonzalez | Address on file | | | | | |
| 2278575 | Luis A Gonzalez Bonilla | Address on file | | | | | |
| 2259424 | Luis A Gonzalez Cruz | Address on file | | | | | |
| 2298986 | Luis A Gonzalez Gonzalez | Address on file | | | | | |
| 2260353 | Luis A Gonzalez Leon | Address on file | | | | | |
| 2272516 | Luis A Gonzalez Luna | Address on file | | | | | |
| 2274234 | Luis A Gonzalez Molina | Address on file | | | | | |
| 2273852 | Luis A Gonzalez Ojeda | Address on file | | | | | |
| 2308033 | Luis A Gonzalez Perez | Address on file | | | | | |
| 2346063 | Luis A Gonzalez Quiles | Address on file | | | | | |
| 2308725 | Luis A Gonzalez Rios | Address on file | | | | | |
| 2279678 | Luis A Gonzalez Santiago | Address on file | | | | | |
| 2327736 | Luis A Gonzalez Viera | Address on file | | | | | |
| 2269557 | Luis A Goytia De Jesus | Address on file | | | | | |
| 2289796 | Luis A Guadalupe Figueroa | Address on file | | | | | |
| 2325081 | Luis A Gutierrez Acosta | Address on file | | | | | |
| 2262499 | Luis A Guzman Rodriguez | Address on file | | | | | |
| 2342927 | Luis A Hernandez Lopez | Address on file | | | | | |
| 2287115 | Luis A Hernandez Rodriguez | Address on file | | | | | |
| 2258028 | Luis A Hernandez Velez | Address on file | | | | | |
| 2264176 | Luis A Herrera Rodriguez | Address on file | | | | | |
| 2289861 | Luis A Ibarra Cintron | Address on file | | | | | |
| 2325072 | Luis A Iglesias Cintron | Address on file | | | | | |
| 2264499 | Luis A Irizarry Busutil | Address on file | | | | | |
| 2346965 | Luis A Jesus Rios | Address on file | | | | | |
| 2320868 | Luis A Jimenez Alancastro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1063 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344040 | Luis A Juan Lopez | Address on file | | | | | |
| 2255451 | Luis A Jusino Flores | Address on file | | | | | |
| 2344597 | Luis A Jusino Mercado | Address on file | | | | | |
| 2307720 | Luis A Kuilan Rivera | Address on file | | | | | |
| 2295878 | Luis A Laboy Padilla | Address on file | | | | | |
| 2307887 | Luis A Laboy Santana | Address on file | | | | | |
| 2341661 | Luis A Latimer Laviera | Address on file | | | | | |
| 2330300 | Luis A Latorre Cardona | Address on file | | | | | |
| 2344889 | Luis A Laureano Lopez | Address on file | | | | | |
| 2285599 | Luis A Laureano Torres | Address on file | | | | | |
| 2345365 | Luis A Lopez Diaz | Address on file | | | | | |
| 2269408 | Luis A Lopez Flores | Address on file | | | | | |
| 2264366 | Luis A Lopez Olmedo | Address on file | | | | | |
| 2334264 | Luis A Lopez Pagan | Address on file | | | | | |
| 2319498 | Luis A Lopez Rivera | Address on file | | | | | |
| 2320692 | Luis A Lopez Rodriguez | Address on file | | | | | |
| 2336857 | Luis A Lopez Rodriguez | Address on file | | | | | |
| 2344244 | Luis A Lozada Sosa | Address on file | | | | | |
| 2318519 | Luis A Lugo Perez | Address on file | | | | | |
| 2279831 | Luis A Luna Melendez | Address on file | | | | | |
| 2343925 | Luis A Luna Mu\lz | Address on file | | | | | |
| 2346277 | Luis A Maldonado Rivera | Address on file | | | | | |
| 2265139 | Luis A Maldonado Rodriguez | Address on file | | | | | |
| 2285003 | Luis A Maldonado Santiago | Address on file | | | | | |
| 2309138 | Luis A Mangual Nunez | Address on file | | | | | |
| 2325122 | Luis A Manso Franceschini | Address on file | | | | | |
| 2314605 | Luis A Marrero Morales | Address on file | | | | | |
| 2282409 | Luis A Martes Cuevas | Address on file | | | | | |
| 2274104 | Luis A Martes Rivera | Address on file | | | | | |
| 2261110 | Luis A Marti Lopez | Address on file | | | | | |
| 2291836 | Luis A Martinez Diaz | Address on file | | | | | |
| 2294308 | Luis A Martinez Gonzalez | Address on file | | | | | |
| 2300335 | Luis A Martinez Molina | Address on file | | | | | |
| 2263600 | Luis A Martinez Morales | Address on file | | | | | |
| 2284606 | Luis A Martinez Rodriguez | Address on file | | | | | |
| 2271494 | Luis A Martinez Roman | Address on file | | | | | |
| 2274452 | Luis A Martinez Torres | Address on file | | | | | |
| 2320386 | Luis A Maysonet Sanchez | Address on file | | | | | |
| 2314513 | Luis A Medina Arnaiz | Address on file | | | | | |
| 2276574 | Luis A Mejias Ruiz | Address on file | | | | | |
| 2345397 | Luis A Mendez Birola | Address on file | | | | | |
| 2284438 | Luis A Mercado Morales | Address on file | | | | | |
| 2320437 | Luis A Miranda Bonilla | Address on file | | | | | |
| 2258002 | Luis A Miranda Cruz | Address on file | | | | | |
| 2344427 | Luis A Mojica Santana | Address on file | | | | | |
| 2285271 | Luis A Montalvo Rivera | Address on file | | | | | |
| 2314421 | Luis A Montano Rodriguez | Address on file | | | | | |
| 2330012 | Luis A Morales Lopez | Address on file | | | | | |
| 2261804 | Luis A Morales Maldonado | Address on file | | | | | |
| 2306167 | Luis A Morales Maldonado | Address on file | | | | | |
| 2265186 | Luis A Morales Morales | Address on file | | | | | |
| 2295256 | Luis A Morales Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2302673 | Luis A Morera Rivera | Address on file | | | | | |
| 2294988 | Luis A Mu?lz Alvarez | Address on file | | | | | |
| 2347657 | Luis A Muniz Vargas | Address on file | | | | | |
| 2323381 | Luis A Muriente Rivera | Address on file | | | | | |
| 2308250 | Luis A Natal Ruiz | Address on file | | | | | |
| 2294153 | Luis A Navarro Bristol | Address on file | | | | | |
| 2345154 | Luis A Negron Rodriguez | Address on file | | | | | |
| 2280398 | Luis A Negron Rosado | Address on file | | | | | |
| 2331733 | Luis A Nieves Cedeño | Address on file | | | | | |
| 2254102 | Luis A Nieves Negron | Address on file | | | | | |
| 2267661 | Luis A Nogue Figueroa | Address on file | | | | | |
| 2309089 | Luis A Olivencia Martinez | Address on file | | | | | |
| 2256155 | Luis A Oliver Roman | Address on file | | | | | |
| 2289879 | Luis A Olivera Amely | Address on file | | | | | |
| 2298447 | Luis A Ortiz Lozada | Address on file | | | | | |
| 2302064 | Luis A Ortiz Reyes | Address on file | | | | | |
| 2264151 | Luis A Ortiz Rosado | Address on file | | | | | |
| 2296716 | Luis A Ortiz Torres | Address on file | | | | | |
| 2314188 | Luis A Otero Alvarez | Address on file | | | | | |
| 2270457 | Luis A Oyola Alvarez | Address on file | | | | | |
| 2321155 | Luis A Pabon Rodriguez | Address on file | | | | | |
| 2338260 | Luis A Pacheco Cruz | Address on file | | | | | |
| 2320287 | Luis A Pacheco Sanchez | Address on file | | | | | |
| 2259922 | Luis A Pacheco Tirado | Address on file | | | | | |
| 2282094 | Luis A Padin Maldonado | Address on file | | | | | |
| 2281632 | Luis A Pagan Otero | Address on file | | | | | |
| 2339288 | Luis A Pedraza Melendez | Address on file | | | | | |
| 2254284 | Luis A Peguero Mendoza | Address on file | | | | | |
| 2272113 | Luis A Pellicier Cintron | Address on file | | | | | |
| 2312790 | Luis A Perez Aguayo | Address on file | | | | | |
| 2280657 | Luis A Perez Gonzalez | Address on file | | | | | |
| 2343969 | Luis A Perez Jimenez | Address on file | | | | | |
| 2282167 | Luis A Perez Montalvo | Address on file | | | | | |
| 2262979 | Luis A Perez Negron | Address on file | | | | | |
| 2275585 | Luis A Perez Negron | Address on file | | | | | |
| 2321341 | Luis A Perez Toro | Address on file | | | | | |
| 2314059 | Luis A Pietri Santiago | Address on file | | | | | |
| 2274303 | Luis A Pino Corchado | Address on file | | | | | |
| 2347011 | Luis A Pizarro Guerra | Address on file | | | | | |
| 2346672 | Luis A Ponce Morales | Address on file | | | | | |
| 2258077 | Luis A Quinones Gonzalez | Address on file | | | | | |
| 2285689 | Luis A Quiñonez Rivera | Address on file | | | | | |
| 2294357 | Luis A Quintana Vazquez | Address on file | | | | | |
| 2269058 | Luis A Ramirez Ferrer | Address on file | | | | | |
| 2272114 | Luis A Ramirez Rivera | Address on file | | | | | |
| 2256514 | Luis A Ramos Lopez | Address on file | | | | | |
| 2262606 | Luis A Ramos Ramos | Address on file | | | | | |
| 2344328 | Luis A Retamar Pizarro | Address on file | | | | | |
| 2346915 | Luis A Reyes Melendez | Address on file | | | | | |
| 2344250 | Luis A Reyes Torres | Address on file | | | | | |
| 2323268 | Luis A Rijos Silva | Address on file | | | | | |
| 2256450 | Luis A Rios Forty | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2296865 | Luis A Rivera Alicea | Address on file | | | | | |
| 2325232 | Luis A Rivera Aviles | Address on file | | | | | |
| 2257018 | Luis A Rivera Cartagena | Address on file | | | | | |
| 2269561 | Luis A Rivera Colon | Address on file | | | | | |
| 2322888 | Luis A Rivera Colon | Address on file | | | | | |
| 2347084 | Luis A Rivera Cordero | Address on file | | | | | |
| 2344688 | Luis A Rivera Diaz | Address on file | | | | | |
| 2273748 | Luis A Rivera Garcia | Address on file | | | | | |
| 2268916 | Luis A Rivera Martinez | Address on file | | | | | |
| 2297950 | Luis A Rivera Melendez | Address on file | | | | | |
| 2322760 | Luis A Rivera Mercado | Address on file | | | | | |
| 2262592 | Luis A Rivera Morales | Address on file | | | | | |
| 2343349 | Luis A Rivera Nogueras | Address on file | | | | | |
| 2307831 | Luis A Rivera Oviedo | Address on file | | | | | |
| 2344279 | Luis A Rivera Perez | Address on file | | | | | |
| 2254111 | Luis A Rivera Resto | Address on file | | | | | |
| 2270711 | Luis A Rivera Rivera | Address on file | | | | | |
| 2273703 | Luis A Rivera Robles | Address on file | | | | | |
| 2345842 | Luis A Rivera Rodriguez | Address on file | | | | | |
| 2320432 | Luis A Rivera Torres | Address on file | | | | | |
| 2320576 | Luis A Rivera Valverdy | Address on file | | | | | |
| 2343878 | Luis A Rivera Vera | Address on file | | | | | |
| 2320480 | Luis A Rivera Vicente | Address on file | | | | | |
| 2303356 | Luis A Rodriguez Diaz | Address on file | | | | | |
| 2254436 | Luis A Rodriguez Echevarria | Address on file | | | | | |
| 2256208 | Luis A Rodriguez Gonzalez | Address on file | | | | | |
| 2313718 | Luis A Rodriguez Gonzalez | Address on file | | | | | |
| 2344923 | Luis A Rodriguez Morales | Address on file | | | | | |
| 2258362 | Luis A Rodriguez Perez | Address on file | | | | | |
| 2346194 | Luis A Rodriguez Perez | Address on file | | | | | |
| 2283965 | Luis A Rodriguez Pizarro | Address on file | | | | | |
| 2313656 | Luis A Rodriguez Ruiz | Address on file | | | | | |
| 2335224 | Luis A Rodriguez Toro | Address on file | | | | | |
| 2282452 | Luis A Rodriguez Torres | Address on file | | | | | |
| 2256636 | Luis A Rodriguez Valle | Address on file | | | | | |
| 2331853 | Luis A Rodriguez Vargas | Address on file | | | | | |
| 2293245 | Luis A Rodriguez Vega | Address on file | | | | | |
| 2300731 | Luis A Rolon Castillo | Address on file | | | | | |
| 2343949 | Luis A Rolon Rivera | Address on file | | | | | |
| 2256036 | Luis A Rolon Santos | Address on file | | | | | |
| 2345778 | Luis A Roman Morales | Address on file | | | | | |
| 2297291 | Luis A Roman Perez | Address on file | | | | | |
| 2318842 | Luis A Rosa Quiles | Address on file | | | | | |
| 2260248 | Luis A Rosa Rosa | Address on file | | | | | |
| 2333268 | Luis A Rosa Tañon | Address on file | | | | | |
| 2347282 | Luis A Rosado Acevedo | Address on file | | | | | |
| 2257998 | Luis A Rosado Soto | Address on file | | | | | |
| 2269503 | Luis A Rosario Maldonado | Address on file | | | | | |
| 2280951 | Luis A Rosario Marrero | Address on file | | | | | |
| 2257146 | Luis A Rosario Villanueva | Address on file | | | | | |
| 2347294 | Luis A Ruiz Chico | Address on file | | | | | |
| 2272010 | Luis A Ruiz Quirindongo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2279410 | Luis A Ruiz Santana | Address on file | | | | | |
| 2274802 | Luis A Sanabria Torres | Address on file | | | | | |
| 2261496 | Luis A Sanchez Delgado | Address on file | | | | | |
| 2263619 | Luis A Sanchez Feliciano | Address on file | | | | | |
| 2260115 | Luis A Sanchez Irizarry | Address on file | | | | | |
| 2346404 | Luis A Santana Garcia | Address on file | | | | | |
| 2273484 | Luis A Santiago Carattini | Address on file | | | | | |
| 2307783 | Luis A Santos Figueroa | Address on file | | | | | |
| 2279693 | Luis A Santos Laureano | Address on file | | | | | |
| 2281055 | Luis A Santos Rivera | Address on file | | | | | |
| 2258403 | Luis A Sanz Canales | Address on file | | | | | |
| 2269353 | Luis A Segarra Rivera | Address on file | | | | | |
| 2326067 | Luis A Semidey Montanez | Address on file | | | | | |
| 2320884 | Luis A Serrano Rivera | Address on file | | | | | |
| 2345315 | Luis A Serrano Torres | Address on file | | | | | |
| 2273042 | Luis A Silva Mercado | Address on file | | | | | |
| 2326064 | Luis A Sosa Delgado | Address on file | | | | | |
| 2329665 | Luis A Soto Areizaga | Address on file | | | | | |
| 2347587 | Luis A Soto Melendez | Address on file | | | | | |
| 2347515 | Luis A Soto Rios | Address on file | | | | | |
| 2323108 | Luis A Soto Segarra | Address on file | | | | | |
| 2342494 | Luis A Soto Torres | Address on file | | | | | |
| 2346655 | Luis A Talavera Carrero | Address on file | | | | | |
| 2320487 | Luis A Tirado Rodriguez | Address on file | | | | | |
| 2260592 | Luis A Torres Cordero | Address on file | | | | | |
| 2308985 | Luis A Torres De Hoyos | Address on file | | | | | |
| 2320095 | Luis A Torres Gonzalez | Address on file | | | | | |
| 2326059 | Luis A Torres Hernandez | Address on file | | | | | |
| 2268950 | Luis A Torres Rivera | Address on file | | | | | |
| 2307209 | Luis A Torres Rivera | Address on file | | | | | |
| 2344305 | Luis A Torres Rodriguez | Address on file | | | | | |
| 2319772 | Luis A Torres Santana | Address on file | | | | | |
| 2309132 | Luis A Torres Santiago | Address on file | | | | | |
| 2346922 | Luis A Torres Santos | Address on file | | | | | |
| 2254390 | Luis A Torres Torres | Address on file | | | | | |
| 2346566 | Luis A Tossas Colon | Address on file | | | | | |
| 2344511 | Luis A Trujillo Solis | Address on file | | | | | |
| 2316236 | Luis A Valentin Valentin | Address on file | | | | | |
| 2280341 | Luis A Valero Roman | Address on file | | | | | |
| 2291760 | Luis A Vargas Matos | Address on file | | | | | |
| 2292030 | Luis A Vargas Rivera | Address on file | | | | | |
| 2300703 | Luis A Vazquez Cartagena | Address on file | | | | | |
| 2256956 | Luis A Vazquez Melendez | Address on file | | | | | |
| 2307872 | Luis A Vazquez Moran | Address on file | | | | | |
| 2285011 | Luis A Vazquez Rivera | Address on file | | | | | |
| 2325392 | Luis A Vazquez Rivera | Address on file | | | | | |
| 2321653 | Luis A Vazquez Vazquez | Address on file | | | | | |
| 2343480 | Luis A Vega Marrero | Address on file | | | | | |
| 2281896 | Luis A Vega Mejill | Address on file | | | | | |
| 2264372 | Luis A Vega Negron | Address on file | | | | | |
| 2344372 | Luis A Vega Zaragoza | Address on file | | | | | |
| 2273839 | Luis A Velez Cuevas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313136 | Luis A Velez Padilla | Address on file | | | | | |
| 2294435 | Luis A Vera Ortiz | Address on file | | | | | |
| 2338515 | Luis A Vilches Sanchez | Address on file | | | | | |
| 2275693 | Luis A Villanueva Reyes | Address on file | | | | | |
| 2346043 | Luis A Vizcarrondo Rodriguez | Address on file | | | | | |
| 2254801 | Luis A Zeno Centeno | Address on file | | | | | |
| 2343040 | Luis A Zenon Gonzalez | Address on file | | | | | |
| 2303293 | Luis A. A Gonzalez Gonzalez | Address on file | | | | | |
| 2337277 | Luis A. Cardona Caez | Address on file | | | | | |
| 2255504 | Luis A. Paz Jimenez | Address on file | | | | | |
| 2330820 | Luis A. Sullivan Rodriguez | Address on file | | | | | |
| 2298550 | Luis A. Torres T | Address on file | | | | | |
| 2264452 | Luis Abadia Santana | Address on file | | | | | |
| 2293279 | Luis Abreu Vega | Address on file | | | | | |
| 2265627 | Luis Acevedo Arroyo | Address on file | | | | | |
| 2288481 | Luis Acevedo Del | Address on file | | | | | |
| 2255286 | Luis Acevedo Gonzalez | Address on file | | | | | |
| 2280285 | Luis Acevedo Lebron | Address on file | | | | | |
| 2271160 | Luis Acevedo Rosario | Address on file | | | | | |
| 2271720 | Luis Acevedo Vazquez | Address on file | | | | | |
| 2315732 | Luis Acosta Flores | Address on file | | | | | |
| 2276192 | Luis Acosta Padilla | Address on file | | | | | |
| 2265029 | Luis Adorno Colon | Address on file | | | | | |
| 2283980 | Luis Alamo Rodriguez | Address on file | | | | | |
| 2333658 | Luis Albino Del Valle | Address on file | | | | | |
| 2298762 | Luis Albizu Alicea | Address on file | | | | | |
| 2298894 | Luis Alcantaro Gomez | Address on file | | | | | |
| 2300665 | Luis Aldiva Lopez | Address on file | | | | | |
| 2281648 | Luis Alejandrino Osorio | Address on file | | | | | |
| 2273260 | Luis Alers Nieves | Address on file | | | | | |
| 2347317 | Luis Alers Serra | Address on file | | | | | |
| 2321533 | Luis Alfredo Ortiz | Address on file | | | | | |
| 2287767 | Luis Algarin Ortiz | Address on file | | | | | |
| 2332447 | Luis Alicea Alicea | Address on file | | | | | |
| 2318765 | Luis Alicea Delgado | Address on file | | | | | |
| 2268185 | Luis Alicea Dones | Address on file | | | | | |
| 2321630 | Luis Alicea Rosa | Address on file | | | | | |
| 2319795 | Luis Alomar Davila | Address on file | | | | | |
| 2309352 | Luis Alonso Mercado | Address on file | | | | | |
| 2319903 | Luis Alvarado Colon | Address on file | | | | | |
| 2309893 | Luis Alvarado Ortiz | Address on file | | | | | |
| 2320339 | Luis Alvarez Santos | Address on file | | | | | |
| 2315601 | Luis Alvelo Rodriguez | Address on file | | | | | |
| 2264247 | Luis Amarbel Matos | Address on file | | | | | |
| 2260572 | Luis Ambert Cruz | Address on file | | | | | |
| 2331369 | Luis Andino Caceres | Address on file | | | | | |
| 2332602 | Luis Anglada Montes | Address on file | | | | | |
| 2307273 | Luis Aponte Guerrido | Address on file | | | | | |
| 2275786 | Luis Aponte Munoz | Address on file | | | | | |
| 2307423 | Luis Aponte Rivas | Address on file | | | | | |
| 2271054 | Luis Arnau Serrano | Address on file | | | | | |
| 2275960 | Luis Arrieta Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327502 | Luis Arroyo Diaz | Address on file | | | | | |
| 2274112 | Luis Arroyo Fernandez | Address on file | | | | | |
| 2254183 | Luis Arroyo Rivera | Address on file | | | | | |
| 2288217 | Luis Arroyo Rivera | Address on file | | | | | |
| 2269943 | Luis Arroyo Rodriguez | Address on file | | | | | |
| 2321037 | Luis Arroyo Roman | Address on file | | | | | |
| 2337646 | Luis Arroyo Velez | Address on file | | | | | |
| 2345031 | Luis Arzola Caraballo | Address on file | | | | | |
| 2339951 | Luis Aviles Acosta | Address on file | | | | | |
| 2343341 | Luis Aviles Colon | Address on file | | | | | |
| 2294522 | Luis Aviles Ortiz | Address on file | | | | | |
| 2256937 | Luis Aviles Rodriguez | Address on file | | | | | |
| 2263143 | Luis Aviles Rodriguez | Address on file | | | | | |
| 2282776 | Luis Ayala Vega | Address on file | | | | | |
| 2337812 | Luis Ayuso Bultron | Address on file | | | | | |
| 2265655 | Luis B B Garcia Santiago | Address on file | | | | | |
| 2268931 | Luis B B Santiago Valentin | Address on file | | | | | |
| 2315778 | Luis B B Santos Garcia | Address on file | | | | | |
| 2278324 | Luis B Castro Gracia | Address on file | | | | | |
| 2309978 | Luis B Osorio Diaz | Address on file | | | | | |
| 2347601 | Luis B Sanchez Cintron | Address on file | | | | | |
| 2341777 | Luis Baez Figueroa | Address on file | | | | | |
| 2265644 | Luis Balado Santini | Address on file | | | | | |
| 2289119 | Luis Ballester Nieves | Address on file | | | | | |
| 2262278 | Luis Barnecet Gonzalez | Address on file | | | | | |
| 2340138 | Luis Batista Figueroa | Address on file | | | | | |
| 2274360 | Luis Beauchamp Valentin | Address on file | | | | | |
| 2258723 | Luis Beltran Pagan | Address on file | | | | | |
| 2344663 | Luis Beltran Sostre | Address on file | | | | | |
| 2263966 | Luis Bermudez Rodriguez | Address on file | | | | | |
| 2257657 | Luis Bermudez Roldan | Address on file | | | | | |
| 2260999 | Luis Berrios Figueroa | Address on file | | | | | |
| 2286574 | Luis Berrios Hernandez | Address on file | | | | | |
| 2336124 | Luis Berrios Rivera | Address on file | | | | | |
| 2322318 | Luis Berrios Velazquez | Address on file | | | | | |
| 2256498 | Luis Betancourt Rodriguez | Address on file | | | | | |
| 2335480 | Luis Beza Valle | Address on file | | | | | |
| 2345096 | Luis Blasini Rodriguez | Address on file | | | | | |
| 2324583 | Luis Blasini Vega | Address on file | | | | | |
| 2294913 | Luis Bonilla Martinez | Address on file | | | | | |
| 2261902 | Luis Bonilla Morales | Address on file | | | | | |
| 2325349 | Luis Bonilla Santiago | Address on file | | | | | |
| 2319111 | Luis Boria Rosa | Address on file | | | | | |
| 2289604 | Luis Bravo Feliciano | Address on file | | | | | |
| 2291823 | Luis Brito Cruz | Address on file | | | | | |
| 2335463 | Luis Brito Cruz | Address on file | | | | | |
| 2308846 | Luis Burgos Burgos | Address on file | | | | | |
| 2269155 | Luis Burgos Collazo | Address on file | | | | | |
| 2334129 | Luis Burgos Cruz | Address on file | | | | | |
| 2328322 | Luis Burgos Gonzalez | Address on file | | | | | |
| 2310646 | Luis Burgos Milete | Address on file | | | | | |
| 2330162 | Luis Burgos Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1069 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294826 | Luis Butter Carattini | Address on file | | | | | |
| 2272671 | Luis C Acevedo Fonseca | Address on file | | | | | |
| 2262853 | Luis C C Cora Rodriguez | Address on file | | | | | |
| 2305554 | Luis C C Diaz Feliciano | Address on file | | | | | |
| 2280808 | Luis C Caraballo Velazquez | Address on file | | | | | |
| 2269020 | Luis C Cruz Velazquez | Address on file | | | | | |
| 2330031 | Luis C Rodriguez Valentin | Address on file | | | | | |
| 2329528 | Luis C Santiago Perez | Address on file | | | | | |
| 2297207 | Luis C. Santiago Lampon | Address on file | | | | | |
| 2343479 | Luis Cabrera Hernandez | Address on file | | | | | |
| 2269295 | Luis Calderon Hernandez | Address on file | | | | | |
| 2341051 | Luis Camacho Irizarry | Address on file | | | | | |
| 2271112 | Luis Camacho Lopez | Address on file | | | | | |
| 2332565 | Luis Camacho Maldonado | Address on file | | | | | |
| 2341523 | Luis Camacho Monclova | Address on file | | | | | |
| 2296893 | Luis Camareno Ramirez | Address on file | | | | | |
| 2346697 | Luis Cancel Malave | Address on file | | | | | |
| 2256630 | Luis Candelaria Curbelo | Address on file | | | | | |
| 2346055 | Luis Candelario Gonzalez | Address on file | | | | | |
| 2261102 | Luis Capellan German | Address on file | | | | | |
| 2287120 | Luis Caraballo Ferrer | Address on file | | | | | |
| 2255486 | Luis Caraballo Sanchez | Address on file | | | | | |
| 2262816 | Luis Carbonell Rondon | Address on file | | | | | |
| 2316259 | Luis Carbonell Rosello | Address on file | | | | | |
| 2330003 | Luis Cardenales Rodriguez | Address on file | | | | | |
| 2273381 | Luis Cardona Classen | Address on file | | | | | |
| 2254926 | Luis Carmona Resto | Address on file | | | | | |
| 2287381 | Luis Carrasquillo Carrasquillo | Address on file | | | | | |
| 2256674 | Luis Carrasquillo Navarro | Address on file | | | | | |
| 2283134 | Luis Carrion Batista | Address on file | | | | | |
| 2311515 | Luis Carrion Guzman | Address on file | | | | | |
| 2262671 | Luis Carrion Marrero | Address on file | | | | | |
| 2295089 | Luis Carrion Molina | Address on file | | | | | |
| 2294023 | Luis Cartagena Aponte | Address on file | | | | | |
| 2288671 | Luis Cartagena Rivera | Address on file | | | | | |
| 2260380 | Luis Casanova Segui | Address on file | | | | | |
| 2263031 | Luis Casiano Colon | Address on file | | | | | |
| 2266141 | Luis Casiano Colon | Address on file | | | | | |
| 2299229 | Luis Casiano Colon | Address on file | | | | | |
| 2324006 | Luis Casillas Rivera | Address on file | | | | | |
| 2271423 | Luis Castellano Rivera | Address on file | | | | | |
| 2339244 | Luis Castello Cruz | Address on file | | | | | |
| 2299663 | Luis Castillo Rodriguez | Address on file | | | | | |
| 2254618 | Luis Castrello Rivera | Address on file | | | | | |
| 2341087 | Luis Castro Aponte | Address on file | | | | | |
| 2264554 | Luis Castro Davila | Address on file | | | | | |
| 2321646 | Luis Castro Lopez | Address on file | | | | | |
| 2323877 | Luis Castro Martino | Address on file | | | | | |
| 2295520 | Luis Cebollero Nevarez | Address on file | | | | | |
| 2298094 | Luis Centeno Cruz | Address on file | | | | | |
| 2323657 | Luis Cepeda Perez | Address on file | | | | | |
| 2323618 | Luis Cesareo Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2317507 | Luis Chaparro Matos | Address on file | | | | | |
| 2267612 | Luis Charriez Vazquez | Address on file | | | | | |
| 2256989 | Luis Cintron Cintron | Address on file | | | | | |
| 2286759 | Luis Cintron Cruz | Address on file | | | | | |
| 2312308 | Luis Cintron Ramos | Address on file | | | | | |
| 2297121 | Luis Cintron Rivera | Address on file | | | | | |
| 2284008 | Luis Clemente Rivera | Address on file | | | | | |
| 2300711 | Luis Collado Gonzalez | Address on file | | | | | |
| 2341685 | Luis Collazo Berrios | Address on file | | | | | |
| 2262997 | Luis Collazo Cortes | Address on file | | | | | |
| 2277547 | Luis Collazo Lopez | Address on file | | | | | |
| 2333865 | Luis Collazo Melendez | Address on file | | | | | |
| 2278154 | Luis Collazo Morales | Address on file | | | | | |
| 2262804 | Luis Collazo Rodriguez | Address on file | | | | | |
| 2264214 | Luis Colon Ayala | Address on file | | | | | |
| 2291956 | Luis Colon Carattini | Address on file | | | | | |
| 2343446 | Luis Colon Colon | Address on file | | | | | |
| 2291753 | Luis Colon Gonzalez | Address on file | | | | | |
| 2329555 | Luis Colon Guzman | Address on file | | | | | |
| 2290724 | Luis Colon Huertas | Address on file | | | | | |
| 2273946 | Luis Colon Luis | Address on file | | | | | |
| 2290210 | Luis Colon Rios | Address on file | | | | | |
| 2260742 | Luis Colon Rivera | Address on file | | | | | |
| 2256991 | Luis Colon Vargas | Address on file | | | | | |
| 2312861 | Luis Colon Vazquez | Address on file | | | | | |
| 2329232 | Luis Colon Vazquez | Address on file | | | | | |
| 2301104 | Luis Concepcion Lopez | Address on file | | | | | |
| 2334629 | Luis Concepcion Lopez | Address on file | | | | | |
| 2328617 | Luis Cora Santory | Address on file | | | | | |
| 2259938 | Luis Corchado Echevarria | Address on file | | | | | |
| 2263506 | Luis Corchado Juarbe | Address on file | | | | | |
| 2300031 | Luis Cordero Camacho | Address on file | | | | | |
| 2330854 | Luis Cordero Martinez | Address on file | | | | | |
| 2271331 | Luis Cordova Rodriguez | Address on file | | | | | |
| 2319049 | Luis Cornier Figueroa | Address on file | | | | | |
| 2297349 | Luis Correa Jesus | Address on file | | | | | |
| 2314344 | Luis Correa Rivera | Address on file | | | | | |
| 2259657 | Luis Cortes Hernandez | Address on file | | | | | |
| 2325754 | Luis Cortes Hernandez | Address on file | | | | | |
| 2288286 | Luis Cortes Valentin | Address on file | | | | | |
| 2339649 | Luis Costoso Andino | Address on file | | | | | |
| 2271983 | Luis Cotto Rivera | Address on file | | | | | |
| 2322304 | Luis Couvertier Encarnacion | Address on file | | | | | |
| 2261233 | Luis Crespo Lugo | Address on file | | | | | |
| 2301573 | Luis Crespo Nater | Address on file | | | | | |
| 2269278 | Luis Cruz Adorno | Address on file | | | | | |
| 2272493 | Luis Cruz Colon | Address on file | | | | | |
| 2293930 | Luis Cruz Escribano | Address on file | | | | | |
| 2272995 | Luis Cruz Fernandez | Address on file | | | | | |
| 2329979 | Luis Cruz Gonzalez | Address on file | | | | | |
| 2305438 | Luis Cruz Jesus | Address on file | | | | | |
| 2270200 | Luis Cruz Mendoza | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2335698 | Luis Cruz Olivares | Address on file | | | | | |
| 2257135 | Luis Cruz Ramos | Address on file | | | | | |
| 2270793 | Luis Cruz Rivera | Address on file | | | | | |
| 2317645 | Luis Cruz Rodriguez | Address on file | | | | | |
| 2296098 | Luis Cruz Sojo | Address on file | | | | | |
| 2333224 | Luis Cruz Torres | Address on file | | | | | |
| 2330239 | Luis Cruz Vergara | Address on file | | | | | |
| 2307110 | Luis Cubero Arce | Address on file | | | | | |
| 2271393 | Luis Cubero Figueroa | Address on file | | | | | |
| 2305515 | Luis Cuevas Mercado | Address on file | | | | | |
| 2296850 | Luis Curbelo Delgado | Address on file | | | | | |
| 2341778 | Luis Curet Santell | Address on file | | | | | |
| 2337851 | Luis Custodio Baez | Address on file | | | | | |
| 2345351 | Luis D Crespo Misla | Address on file | | | | | |
| 2269646 | Luis D D Almodovar Rivera | Address on file | | | | | |
| 2270487 | Luis D D Correa Encarnacion | Address on file | | | | | |
| 2284200 | Luis D D Martinez Rivera | Address on file | | | | | |
| 2284213 | Luis D D Napoleoni Alvelo | Address on file | | | | | |
| 2273680 | Luis D D Velazquez Rosado | Address on file | | | | | |
| 2344781 | Luis D Duran Rivera | Address on file | | | | | |
| 2297835 | Luis D Figueroa Ramos | Address on file | | | | | |
| 2342633 | Luis D Garcia Vega | Address on file | | | | | |
| 2281406 | Luis D Jorge Martinez | Address on file | | | | | |
| 2283776 | Luis D Maldonado Rodriguez | Address on file | | | | | |
| 2343163 | Luis D Ortiz Martinez | Address on file | | | | | |
| 2347573 | Luis D Pineiro Pineiro | Address on file | | | | | |
| 2272065 | Luis De Jesus Cruz | Address on file | | | | | |
| 2341407 | Luis De Jesus Martinez | Address on file | | | | | |
| 2331023 | Luis De Jesus Ocasio | Address on file | | | | | |
| 2342058 | Luis De Leon Cruz | Address on file | | | | | |
| 2282788 | Luis De Leon Cuadrado | Address on file | | | | | |
| 2343308 | Luis De Leon Valle | Address on file | | | | | |
| 2296452 | Luis Del Rio | Address on file | | | | | |
| 2337023 | Luis Del Rio | Address on file | | | | | |
| 2322753 | Luis Delgado Baez | Address on file | | | | | |
| 2336137 | Luis Delgado Baez | Address on file | | | | | |
| 2330028 | Luis Delgado Cortés | Address on file | | | | | |
| 2261884 | Luis Delgado Crispin | Address on file | | | | | |
| 2277614 | Luis Delgado Cruz | Address on file | | | | | |
| 2280571 | Luis Delgado Ferrer | Address on file | | | | | |
| 2254781 | Luis Delgado Morales | Address on file | | | | | |
| 2330185 | Luis Delgado Ramos | Address on file | | | | | |
| 2274347 | Luis Delgado Rojas | Address on file | | | | | |
| 2279080 | Luis Delgado Torres | Address on file | | | | | |
| 2268925 | Luis Diaz Ayala | Address on file | | | | | |
| 2260270 | Luis Diaz Colon | Address on file | | | | | |
| 2265640 | Luis Diaz Cruz | Address on file | | | | | |
| 2340915 | Luis Diaz Cruz | Address on file | | | | | |
| 2344031 | Luis Diaz Ducos | Address on file | | | | | |
| 2325325 | Luis Diaz Escribano | Address on file | | | | | |
| 2310724 | Luis Diaz Gonzalez | Address on file | | | | | |
| 2305260 | Luis Diaz Leon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1072 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265210 | Luis Diaz Nieves | Address on file | | | | | |
| 2275256 | Luis Diaz Otero | Address on file | | | | | |
| 2292093 | Luis Diaz Rivera | Address on file | | | | | |
| 2271710 | Luis Diaz Torres | Address on file | | | | | |
| 2277630 | Luis Diaz Zamot | Address on file | | | | | |
| 2328745 | Luis Diaz Zayas | Address on file | | | | | |
| 2272897 | Luis E Alicea Estrada | Address on file | | | | | |
| 2288292 | Luis E Aponte Galarza | Address on file | | | | | |
| 2263236 | Luis E Arroyo Velazquez | Address on file | | | | | |
| 2272059 | Luis E Ayala Robles | Address on file | | | | | |
| 2309997 | Luis E Batista Carrero | Address on file | | | | | |
| 2262855 | Luis E Berrios Rodriguez | Address on file | | | | | |
| 2263837 | Luis E Bobyn Soltren | Address on file | | | | | |
| 2267243 | Luis E Caraballo Rodriguez | Address on file | | | | | |
| 2322404 | Luis E Castro Rivera | Address on file | | | | | |
| 2276526 | Luis E Colon Rodriguez | Address on file | | | | | |
| 2334924 | Luis E Cordero Jesus | Address on file | | | | | |
| 2343235 | Luis E Diaz Maldonado | Address on file | | | | | |
| 2335940 | Luis E Diaz Medina | Address on file | | | | | |
| 2344830 | Luis E Dominguez Rodriguez | Address on file | | | | | |
| 2285903 | Luis E E Afanador Salgado | Address on file | | | | | |
| 2262874 | Luis E E Carrillo Morales | Address on file | | | | | |
| 2316279 | Luis E E Castellanos Luis | Address on file | | | | | |
| 2317047 | Luis E E Cintron Rivera | Address on file | | | | | |
| 2326277 | Luis E E Cordero Jesus | Address on file | | | | | |
| 2302912 | Luis E E Cordero Ramos | Address on file | | | | | |
| 2305617 | Luis E E Encarnacion Fernand | Address on file | | | | | |
| 2293743 | Luis E E Fernandez Robles | Address on file | | | | | |
| 2299888 | Luis E E Flores Canales | Address on file | | | | | |
| 2304209 | Luis E E Marrero Arroyo | Address on file | | | | | |
| 2282895 | Luis E E Medina Quinonez | Address on file | | | | | |
| 2299069 | Luis E E Negron Jesus | Address on file | | | | | |
| 2277159 | Luis E E Ortiz Ortiz | Address on file | | | | | |
| 2282421 | Luis E E Ramirez Rodriguez | Address on file | | | | | |
| 2284053 | Luis E E Ramos Maisonet | Address on file | | | | | |
| 2280142 | Luis E E Ramos Rios | Address on file | | | | | |
| 2269686 | Luis E E Reyes Reyes | Address on file | | | | | |
| 2270003 | Luis E E Rodriguez Rivera | Address on file | | | | | |
| 2301579 | Luis E E Salcedo Ramos | Address on file | | | | | |
| 2300864 | Luis E E Sanchez Diaz | Address on file | | | | | |
| 2304618 | Luis E E Tirado Flecha | Address on file | | | | | |
| 2265132 | Luis E E Vargas Gratacos | Address on file | | | | | |
| 2320993 | Luis E Echevarria Qui?Ones | Address on file | | | | | |
| 2345740 | Luis E Espinosa Aristud | Address on file | | | | | |
| 2329522 | Luis E Fonseca St Kitts | Address on file | | | | | |
| 2268000 | Luis E Garcia Lugo | Address on file | | | | | |
| 2254852 | Luis E Garcia Oyola | Address on file | | | | | |
| 2269882 | Luis E Godreau Zayas | Address on file | | | | | |
| 2281651 | Luis E Gonzalez Reynoso | Address on file | | | | | |
| 2344155 | Luis E Guzman Clemente | Address on file | | | | | |
| 2344768 | Luis E Guzman Negron | Address on file | | | | | |
| 2262302 | Luis E Hernandez Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2345238 | Luis E Hernandez Pineiro | Address on file | | | | | |
| 2286860 | Luis E Huertas Morales | Address on file | | | | | |
| 2323472 | Luis E Isales Marquez | Address on file | | | | | |
| 2343415 | Luis E Jimenez Collazo | Address on file | | | | | |
| 2314770 | Luis E Lamberty Irizarry | Address on file | | | | | |
| 2314631 | Luis E Maldonado Maldonado | Address on file | | | | | |
| 2294512 | Luis E Mendez Quiles | Address on file | | | | | |
| 2307772 | Luis E Mendez Suarez | Address on file | | | | | |
| 2296696 | Luis E Morales Ayala | Address on file | | | | | |
| 2326173 | Luis E Morales Garcia | Address on file | | | | | |
| 2263165 | Luis E Moran Garcia | Address on file | | | | | |
| 2345985 | Luis E Nieves Gonzalez | Address on file | | | | | |
| 2343434 | Luis E Ortega Candelaria | Address on file | | | | | |
| 2299396 | Luis E Ortiz Borrero | Address on file | | | | | |
| 2268952 | Luis E Ortiz Diaz | Address on file | | | | | |
| 2343277 | Luis E Ortiz Marrero | Address on file | | | | | |
| 2258552 | Luis E Ortiz Rodriguez | Address on file | | | | | |
| 2283457 | Luis E Oyola Padilla | Address on file | | | | | |
| 2308817 | Luis E Pardo Nieves | Address on file | | | | | |
| 2268770 | Luis E Perez Gonzalez | Address on file | | | | | |
| 2297270 | Luis E Perez Piñeiro | Address on file | | | | | |
| 2255238 | Luis E Quiñones Cruz | Address on file | | | | | |
| 2316773 | Luis E Ramos Olmeda | Address on file | | | | | |
| 2254459 | Luis E Ramos Reyes | Address on file | | | | | |
| 2332860 | Luis E Riestra Vazquez | Address on file | | | | | |
| 2309166 | Luis E Rivera Alvarez | Address on file | | | | | |
| 2334316 | Luis E Rivera Lopez | Address on file | | | | | |
| 2326998 | Luis E Rivera Reyes | Address on file | | | | | |
| 2266484 | Luis E Rivera Rodriguez | Address on file | | | | | |
| 2320456 | Luis E Rodriguez Burgos | Address on file | | | | | |
| 2289422 | Luis E Rodriguez De La Paz | Address on file | | | | | |
| 2283558 | Luis E Rodriguez Nieves | Address on file | | | | | |
| 2263629 | Luis E Rodriguez Torres | Address on file | | | | | |
| 2265562 | Luis E Rosa Mulero | Address on file | | | | | |
| 2259857 | Luis E Rosado De Alba | Address on file | | | | | |
| 2313505 | Luis E Ruperto Rivera | Address on file | | | | | |
| 2343842 | Luis E Santiago De Jesus | Address on file | | | | | |
| 2345654 | Luis E Santiago Melendez | Address on file | | | | | |
| 2329905 | Luis E Santiago Rivera | Address on file | | | | | |
| 2306949 | Luis E Torres Escribano | Address on file | | | | | |
| 2323827 | Luis E Torres Melendez | Address on file | | | | | |
| 2343006 | Luis E Torres Robles | Address on file | | | | | |
| 2256487 | Luis E Ursulich Morgado | Address on file | | | | | |
| 2323095 | Luis E Vazquez Caldero | Address on file | | | | | |
| 2307657 | Luis E Vazquez Sanchez | Address on file | | | | | |
| 2284686 | Luis E Velez Marty | Address on file | | | | | |
| 2264177 | Luis E Vergara Mont | Address on file | | | | | |
| 2343433 | Luis E Warrington Rivera | Address on file | | | | | |
| 2347378 | Luis E Zayas Gonzalez | Address on file | | | | | |
| 2287444 | Luis Echevarria Rey | Address on file | | | | | |
| 2299860 | Luis Elias Cruz | Address on file | | | | | |
| 2285942 | Luis Erba Cruz | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2299121 | Luis Escalera Benitez | Address on file | | | | | |
| 2341329 | Luis Escalera Rodriguez | Address on file | | | | | |
| 2278091 | Luis Esmurria Burgos | Address on file | | | | | |
| 2274571 | Luis Esmurria Vega | Address on file | | | | | |
| 2285424 | Luis Esquilin Carmona | Address on file | | | | | |
| 2269814 | Luis F Alier Sierra | Address on file | | | | | |
| 2261152 | Luis F Aviles Ramos | Address on file | | | | | |
| 2346285 | Luis F Baez Baez | Address on file | | | | | |
| 2258608 | Luis F Bermudez Guzman | Address on file | | | | | |
| 2347232 | Luis F Bones Cora | Address on file | | | | | |
| 2320459 | Luis F Cartagena Rivera | Address on file | | | | | |
| 2273928 | Luis F Cepeda Couvertier | Address on file | | | | | |
| 2320302 | Luis F Cortes Rios | Address on file | | | | | |
| 2309088 | Luis F Cruz Miranda | Address on file | | | | | |
| 2334299 | Luis F De Jesus Matos | Address on file | | | | | |
| 2324023 | Luis F F Calzada Jimenez | Address on file | | | | | |
| 2287320 | Luis F F Diaz Garcia | Address on file | | | | | |
| 2296029 | Luis F F Dorta Roman | Address on file | | | | | |
| 2272799 | Luis F F Hermina Acevedo | Address on file | | | | | |
| 2256948 | Luis F F Lopez Martinez | Address on file | | | | | |
| 2286046 | Luis F F Lopez Padilla | Address on file | | | | | |
| 2273466 | Luis F F Morales Aguayo | Address on file | | | | | |
| 2271448 | Luis F F Morales Matos | Address on file | | | | | |
| 2304582 | Luis F F Morell Arbelo | Address on file | | | | | |
| 2297403 | Luis F F Nieves Arocho | Address on file | | | | | |
| 2306200 | Luis F F Nunez Prieto | Address on file | | | | | |
| 2259348 | Luis F F Olmo Arroyo | Address on file | | | | | |
| 2272418 | Luis F F Padilla Molina | Address on file | | | | | |
| 2266607 | Luis F F Pagan Lopez | Address on file | | | | | |
| 2298357 | Luis F F Pagan Santiago | Address on file | | | | | |
| 2264481 | Luis F F Pena Maldonado | Address on file | | | | | |
| 2266085 | Luis F F Perez Figueroa | Address on file | | | | | |
| 2306319 | Luis F F Perez Padin | Address on file | | | | | |
| 2302396 | Luis F F Pineiro Mojica | Address on file | | | | | |
| 2301981 | Luis F F Rivera Quiles | Address on file | | | | | |
| 2291390 | Luis F F Salgado Sanchez | Address on file | | | | | |
| 2268360 | Luis F F Velazquez Natal | Address on file | | | | | |
| 2260392 | Luis F Gautier Ayala | Address on file | | | | | |
| 2317496 | Luis F Heredia Nieves | Address on file | | | | | |
| 2265961 | Luis F Jimenez Hernandez | Address on file | | | | | |
| 2347538 | Luis F Lugo Crespo | Address on file | | | | | |
| 2273139 | Luis F Machado Perez | Address on file | | | | | |
| 2288777 | Luis F Martinez Ortiz | Address on file | | | | | |
| 2334786 | Luis F Morales Acosta | Address on file | | | | | |
| 2263378 | Luis F Morales Sais | Address on file | | | | | |
| 2323199 | Luis F Muniz Cabrera | Address on file | | | | | |
| 2296187 | Luis F Nazario Sanchez | Address on file | | | | | |
| 2333731 | Luis F Ortiz Melendez | Address on file | | | | | |
| 2308799 | Luis F Osorio Aponte | Address on file | | | | | |
| 2326191 | Luis F Osorio Guzman | Address on file | | | | | |
| 2271634 | Luis F Pagan Reyes | Address on file | | | | | |
| 2342700 | Luis F Quesada Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1075 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2301017 | Luis F Ralat Rivas | Address on file | | | | | |
| 2276936 | Luis F Reyes Alicea | Address on file | | | | | |
| 2257344 | Luis F Rios Vargas | Address on file | | | | | |
| 2346916 | Luis F Rivera Rivera | Address on file | | | | | |
| 2262607 | Luis F Rosado Ortiz | Address on file | | | | | |
| 2320342 | Luis F Sanchez Garcia | Address on file | | | | | |
| 2301004 | Luis F Sanchez Sanchez | Address on file | | | | | |
| 2261739 | Luis F Siarez Perez | Address on file | | | | | |
| 2261183 | Luis F Soto Reyes | Address on file | | | | | |
| 2313244 | Luis F Torres Rodriguez | Address on file | | | | | |
| 2280741 | Luis F Velez Molina | Address on file | | | | | |
| 2295600 | Luis F Virella Miranda | Address on file | | | | | |
| 2289174 | Luis Fantauzzi Luis | Address on file | | | | | |
| 2255953 | Luis Febres Bultron | Address on file | | | | | |
| 2336631 | Luis Feliciano Collado | Address on file | | | | | |
| 2256125 | Luis Fernandez Garcia | Address on file | | | | | |
| 2332184 | Luis Ferrer Duran | Address on file | | | | | |
| 2310551 | Luis Ferrer Pabon | Address on file | | | | | |
| 2272916 | Luis Fields Arosemena | Address on file | | | | | |
| 2341363 | Luis Figueroa Aponte | Address on file | | | | | |
| 2312592 | Luis Figueroa Argueso | Address on file | | | | | |
| 2320734 | Luis Figueroa Collazo | Address on file | | | | | |
| 2329782 | Luis Figueroa Figueroa | Address on file | | | | | |
| 2287104 | Luis Figueroa Lopez | Address on file | | | | | |
| 2291344 | Luis Figueroa Mendez | Address on file | | | | | |
| 2293379 | Luis Figueroa Nieves | Address on file | | | | | |
| 2297674 | Luis Figueroa Padin | Address on file | | | | | |
| 2285570 | Luis Figueroa Pagan | Address on file | | | | | |
| 2257814 | Luis Figueroa Ramos | Address on file | | | | | |
| 2323536 | Luis Figueroa Reyes | Address on file | | | | | |
| 2333796 | Luis Figueroa Rosario | Address on file | | | | | |
| 2331440 | Luis Figueroa Soto | Address on file | | | | | |
| 2319799 | Luis Figueroa Valentin | Address on file | | | | | |
| 2339403 | Luis Figueroa Vazquez | Address on file | | | | | |
| 2297444 | Luis Flores Franco | Address on file | | | | | |
| 2260504 | Luis Flores Guzman | Address on file | | | | | |
| 2302841 | Luis Flores Landin | Address on file | | | | | |
| 2343674 | Luis Flores Rodriguez | Address on file | | | | | |
| 2329227 | Luis Fonseca St Kitts | Address on file | | | | | |
| 2276489 | Luis Fontan Negron | Address on file | | | | | |
| 2323545 | Luis Fontanez Quinonez | Address on file | | | | | |
| 2263975 | Luis Francis Colon | Address on file | | | | | |
| 2315006 | Luis Franquiz Cotto | Address on file | | | | | |
| 2287179 | Luis Frontera Oliver | Address on file | | | | | |
| 2275889 | Luis Fuentes Ayala | Address on file | | | | | |
| 2334616 | Luis G Alomar Davila | Address on file | | | | | |
| 2298188 | Luis G Burgos Ortiz | Address on file | | | | | |
| 2322926 | Luis G Colon Cardona | Address on file | | | | | |
| 2315288 | Luis G Cruz Oyola | Address on file | | | | | |
| 2297482 | Luis G Cruz Torres | Address on file | | | | | |
| 2296875 | Luis G Cruz Vazquez | Address on file | | | | | |
| 2301514 | Luis G Ferrer Hernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2273258 | Luis G G Alvarez Villafane | Address on file | | | | | |
| 2324765 | Luis G G Camacho Carmona | Address on file | | | | | |
| 2304136 | Luis G G Conde Rodriguez | Address on file | | | | | |
| 2303690 | Luis G G Cruz Quinones | Address on file | | | | | |
| 2262796 | Luis G G Cruz Serrano | Address on file | | | | | |
| 2292585 | Luis G G Dueno Gill | Address on file | | | | | |
| 2319356 | Luis G G Gonzalez Guzman | Address on file | | | | | |
| 2259717 | Luis G G Hernandez Alvarez | Address on file | | | | | |
| 2304615 | Luis G G Lebron Nieves | Address on file | | | | | |
| 2304706 | Luis G G Miranda Rodriguez | Address on file | | | | | |
| 2258478 | Luis G G Rivera Rivera | Address on file | | | | | |
| 2274435 | Luis G G Rodriguez Reyes | Address on file | | | | | |
| 2264773 | Luis G G Rodriguez Ruiz | Address on file | | | | | |
| 2290417 | Luis G G Torres Suarez | Address on file | | | | | |
| 2258594 | Luis G G Villegas Cordero | Address on file | | | | | |
| 2268923 | Luis G Graciano Adorno | Address on file | | | | | |
| 2270006 | Luis G Guzman Marrero | Address on file | | | | | |
| 2256005 | Luis G Hernandez Estrella | Address on file | | | | | |
| 2286890 | Luis G Maldonado Perez | Address on file | | | | | |
| 2284998 | Luis G Mendez Salas | Address on file | | | | | |
| 2326037 | Luis G Moraza Rieckehoff | Address on file | | | | | |
| 2325556 | Luis G Padilla Bruno | Address on file | | | | | |
| 2256723 | Luis G Padro Toledo | Address on file | | | | | |
| 2301750 | Luis G Perez Badillo | Address on file | | | | | |
| 2265135 | Luis G Quinones Velazco | Address on file | | | | | |
| 2266145 | Luis G Rivera Galindez | Address on file | | | | | |
| 2292165 | Luis G Rivera Rolon | Address on file | | | | | |
| 2286285 | Luis G Rodriguez Arroyo | Address on file | | | | | |
| 2319691 | Luis G Rodriguez Diaz | Address on file | | | | | |
| 2291717 | Luis G Ruiz Rivera | Address on file | | | | | |
| 2307517 | Luis Galarza Vega | Address on file | | | | | |
| 2329252 | Luis Gallego Lopez | Address on file | | | | | |
| 2277871 | Luis Garcia Cartagena | Address on file | | | | | |
| 2322711 | Luis Garcia Cordova | Address on file | | | | | |
| 2287436 | Luis Garcia Figueroa | Address on file | | | | | |
| 2288083 | Luis Garcia Franceschi | Address on file | | | | | |
| 2269935 | Luis Garcia Garcia | Address on file | | | | | |
| 2307315 | Luis Garcia Garcia | Address on file | | | | | |
| 2257309 | Luis Garcia Gonzalez | Address on file | | | | | |
| 2290307 | Luis Garcia Lugo | Address on file | | | | | |
| 2327761 | Luis Garcia Morales | Address on file | | | | | |
| 2275851 | Luis Garcia Rivera | Address on file | | | | | |
| 2288842 | Luis Garcia Rodriguez | Address on file | | | | | |
| 2262616 | Luis Garcia Ruiz | Address on file | | | | | |
| 2296094 | Luis Garcia Sanchez | Address on file | | | | | |
| 2290902 | Luis Garcia Toro | Address on file | | | | | |
| 2344608 | Luis Gerena Gerena | Address on file | | | | | |
| 2277656 | Luis Gerena Gonzalez | Address on file | | | | | |
| 2259854 | Luis Gerena Rubio | Address on file | | | | | |
| 2270296 | Luis Gierbolini Ortiz | Address on file | | | | | |
| 2342488 | Luis Goicochea Quiles | Address on file | | | | | |
| 2296128 | Luis Gomez Garcia | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2255608 | Luis Gomez Ortiz | Address on file | | | | | |
| 2259815 | Luis Gomez Rodriguez | Address on file | | | | | |
| 2256325 | Luis Gomez Soto | Address on file | | | | | |
| 2256406 | Luis Gonzaga Santiago | Address on file | | | | | |
| 2271474 | Luis Gonzalez Aponte | Address on file | | | | | |
| 2288267 | Luis Gonzalez Barreto | Address on file | | | | | |
| 2268288 | Luis Gonzalez Berrios | Address on file | | | | | |
| 2328288 | Luis Gonzalez Carides | Address on file | | | | | |
| 2295643 | Luis Gonzalez Cruz | Address on file | | | | | |
| 2261503 | Luis Gonzalez Diaz | Address on file | | | | | |
| 2323957 | Luis Gonzalez Diaz | Address on file | | | | | |
| 2335716 | Luis Gonzalez Febo | Address on file | | | | | |
| 2307695 | Luis Gonzalez Figueroa | Address on file | | | | | |
| 2318873 | Luis Gonzalez Galloza | Address on file | | | | | |
| 2274420 | Luis Gonzalez Gandia | Address on file | | | | | |
| 2326234 | Luis Gonzalez Gonzalez | Address on file | | | | | |
| 2330541 | Luis Gonzalez Gonzalez | Address on file | | | | | |
| 2283589 | Luis Gonzalez Luna | Address on file | | | | | |
| 2345689 | Luis Gonzalez Medina | Address on file | | | | | |
| 2296994 | Luis Gonzalez Morell | Address on file | | | | | |
| 2340038 | Luis Gonzalez Nieves | Address on file | | | | | |
| 2314895 | Luis Gonzalez Orama | Address on file | | | | | |
| 2286683 | Luis Gonzalez Ramos | Address on file | | | | | |
| 2296242 | Luis Gonzalez Rivera | Address on file | | | | | |
| 2341219 | Luis Gonzalez Rivera | Address on file | | | | | |
| 2264003 | Luis Gonzalez Rodriguez | Address on file | | | | | |
| 2297518 | Luis Gonzalez Rodriguez | Address on file | | | | | |
| 2327204 | Luis Gonzalez Rodriguez | Address on file | | | | | |
| 2338982 | Luis Gonzalez Rodriguez | Address on file | | | | | |
| 2282970 | Luis Gonzalez Ruiz | Address on file | | | | | |
| 2303614 | Luis Gonzalez Ruiz | Address on file | | | | | |
| 2316161 | Luis Gonzalez Ruiz | Address on file | | | | | |
| 2336193 | Luis Gonzalez Ruiz | Address on file | | | | | |
| 2342379 | Luis Gonzalez Saavedra | Address on file | | | | | |
| 2276002 | Luis Gonzalez Sanchez | Address on file | | | | | |
| 2260268 | Luis Gonzalez Santiago | Address on file | | | | | |
| 2289441 | Luis Gonzalez Sosa | Address on file | | | | | |
| 2321908 | Luis Gonzalez Soto | Address on file | | | | | |
| 2305726 | Luis Gonzalez Torres | Address on file | | | | | |
| 2332715 | Luis Gonzalez Torres | Address on file | | | | | |
| 2347303 | Luis Gonzalez Torres | Address on file | | | | | |
| 2322710 | Luis Gonzalez Valentin | Address on file | | | | | |
| 2338418 | Luis Guadalupe Ramos | Address on file | | | | | |
| 2341992 | Luis Guzman Flores | Address on file | | | | | |
| 2261087 | Luis Guzman Quinones | Address on file | | | | | |
| 2282216 | Luis Guzman Rosa | Address on file | | | | | |
| 2310713 | Luis Guzman Soto | Address on file | | | | | |
| 2267427 | Luis Guzman Vega | Address on file | | | | | |
| 2276679 | Luis H Baez Rodriguez | Address on file | | | | | |
| 2343191 | Luis H Blasini Ortiz | Address on file | | | | | |
| 2345783 | Luis H Centeno Santos | Address on file | | | | | |
| 2302339 | Luis H Diaz Melendez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2261787 | Luis H Estrada Lopez | Address on file | | | | | |
| 2309456 | Luis H Fantauzzi Roldan | Address on file | | | | | |
| 2272032 | Luis H H Berrios Diaz | Address on file | | | | | |
| 2300952 | Luis H H Carrasquillo Alejandro | Address on file | | | | | |
| 2298505 | Luis H H Gonzalez Ruiz | Address on file | | | | | |
| 2303609 | Luis H H Guzman Rivera | Address on file | | | | | |
| 2268804 | Luis H H Perez Bracero | Address on file | | | | | |
| 2291711 | Luis H H Qui&Ones Nieves | Address on file | | | | | |
| 2324782 | Luis H H Rivera Garay | Address on file | | | | | |
| 2275462 | Luis H Jimenez Espada | Address on file | | | | | |
| 2346137 | Luis H Leon Morales | Address on file | | | | | |
| 2323822 | Luis H Maldonado Abalafia | Address on file | | | | | |
| 2321339 | Luis H Rodriguez Sanchez | Address on file | | | | | |
| 2270439 | Luis H Vigo Santiago | Address on file | | | | | |
| 2270192 | Luis Hernandez Carrasquillo | Address on file | | | | | |
| 2273177 | Luis Hernandez Castro | Address on file | | | | | |
| 2278164 | Luis Hernandez Couvertier | Address on file | | | | | |
| 2328559 | Luis Hernandez Figueroa | Address on file | | | | | |
| 2300611 | Luis Hernandez Gonzalez | Address on file | | | | | |
| 2254179 | Luis Hernandez Hernandez | Address on file | | | | | |
| 2263635 | Luis Hernandez Jesus | Address on file | | | | | |
| 2280212 | Luis Hernandez Lopez | Address on file | | | | | |
| 2327593 | Luis Hernandez Lopez | Address on file | | | | | |
| 2301590 | Luis Hernandez Mangual | Address on file | | | | | |
| 2323501 | Luis Hernandez Merced | Address on file | | | | | |
| 2275369 | Luis Hernandez Nieves | Address on file | | | | | |
| 2338232 | Luis Hernandez Ortiz | Address on file | | | | | |
| 2255951 | Luis Hernandez Pagan | Address on file | | | | | |
| 2278473 | Luis Hernandez Perez | Address on file | | | | | |
| 2328394 | Luis Hernandez Reyes | Address on file | | | | | |
| 2268800 | Luis Hernandez Rivera | Address on file | | | | | |
| 2299757 | Luis Hernandez Rodriguez | Address on file | | | | | |
| 2307632 | Luis Hernandez Rodriguez | Address on file | | | | | |
| 2283087 | Luis Hernandez Vazquez | Address on file | | | | | |
| 2289660 | Luis Herrera Gonzalez | Address on file | | | | | |
| 2266424 | Luis Herrera Rodriguez | Address on file | | | | | |
| 2333199 | Luis Horta Gonzalez | Address on file | | | | | |
| 2320587 | Luis I Aviles Vazquez | Address on file | | | | | |
| 2284676 | Luis I I Bernal Vargas | Address on file | | | | | |
| 2271367 | Luis I I Marrero Santiago | Address on file | | | | | |
| 2285466 | Luis I I Reyes Leon | Address on file | | | | | |
| 2293878 | Luis I I Rivera Berrios | Address on file | | | | | |
| 2271277 | Luis I Oliveras Sepulveda | Address on file | | | | | |
| 2281592 | Luis I Rivera Soto | Address on file | | | | | |
| 2290357 | Luis I Sanchez Cintron | Address on file | | | | | |
| 2305867 | Luis Iglesias Toledo | Address on file | | | | | |
| 2340535 | Luis Iglesias Toledo | Address on file | | | | | |
| 2319913 | Luis Infante Ruiz | Address on file | | | | | |
| 2320737 | Luis Irizarry Hernandez | Address on file | | | | | |
| 2260800 | Luis Irizarry Medina | Address on file | | | | | |
| 2269916 | Luis Irizarry Ortiz | Address on file | | | | | |
| 2298542 | Luis Irizarry Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1079 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2346550 | Luis Irizarry Ortiz | Address on file | | | | | |
| 2265049 | Luis Irizarry Torres | Address on file | | | | | |
| 2314807 | Luis Izquierdo Lopez | Address on file | | | | | |
| 2342587 | Luis J Ocasio Garcia | Address on file | | | | | |
| 2341678 | Luis J Ortiz Rivera | Address on file | | | | | |
| 2344450 | Luis J Vargas Martell | Address on file | | | | | |
| 2275085 | Luis Jesus Baez | Address on file | | | | | |
| 2293215 | Luis Jesus Canales | Address on file | | | | | |
| 2311407 | Luis Jesus Felix | Address on file | | | | | |
| 2266100 | Luis Jesus Flores | Address on file | | | | | |
| 2275783 | Luis Jesus Lebron | Address on file | | | | | |
| 2285167 | Luis Jesus Pagan | Address on file | | | | | |
| 2318660 | Luis Jesus Vazquez | Address on file | | | | | |
| 2295796 | Luis Jimenez Mercado | Address on file | | | | | |
| 2319943 | Luis Jimenez Monroig | Address on file | | | | | |
| 2282303 | Luis Jimenez Sanchez | Address on file | | | | | |
| 2268689 | Luis Jirau Velez | Address on file | | | | | |
| 2255813 | Luis Lacourt Matos | Address on file | | | | | |
| 2293123 | Luis Lahoz Arroyo | Address on file | | | | | |
| 2327283 | Luis Landrau Roman | Address on file | | | | | |
| 2258116 | Luis Laporte Davila | Address on file | | | | | |
| 2341836 | Luis Laracuente Lopez | Address on file | | | | | |
| 2255549 | Luis Latorre Traverzo | Address on file | | | | | |
| 2299709 | Luis Laureano Figueroa | Address on file | | | | | |
| 2258970 | Luis Lausell De La Rosa | Address on file | | | | | |
| 2329448 | Luis Laza Santiago | Address on file | | | | | |
| 2295873 | Luis Lebron Claudio | Address on file | | | | | |
| 2258460 | Luis Lebron Galindo | Address on file | | | | | |
| 2328618 | Luis Lebron Galindo | Address on file | | | | | |
| 2276343 | Luis Lebron Laboy | Address on file | | | | | |
| 2325493 | Luis Lebron Lozada | Address on file | | | | | |
| 2325745 | Luis Lebron Torres | Address on file | | | | | |
| 2325666 | Luis Leon Alvarado | Address on file | | | | | |
| 2305832 | Luis Leon Burgos | Address on file | | | | | |
| 2275584 | Luis Leon Quinones | Address on file | | | | | |
| 2300876 | Luis Leon Santiago | Address on file | | | | | |
| 2299377 | Luis Leon Vega | Address on file | | | | | |
| 2314744 | Luis Lizardi Lizardi | Address on file | | | | | |
| 2344800 | Luis Lopez Cruz | Address on file | | | | | |
| 2311827 | Luis Lopez Matos | Address on file | | | | | |
| 2328017 | Luis Lopez Molina | Address on file | | | | | |
| 2254617 | Luis Lopez Rivera | Address on file | | | | | |
| 2342069 | Luis Lopez Rivera | Address on file | | | | | |
| 2314695 | Luis Lopez Rodriguez | Address on file | | | | | |
| 2293296 | Luis Lopez Ruiz | Address on file | | | | | |
| 2258256 | Luis Lopez Vargas | Address on file | | | | | |
| 2312011 | Luis Lopez Vargas | Address on file | | | | | |
| 2256831 | Luis Lopez Vazquez | Address on file | | | | | |
| 2320825 | Luis Lopez Vazquez | Address on file | | | | | |
| 2257819 | Luis Loyo Berrios | Address on file | | | | | |
| 2327682 | Luis Lozada Ortiz | Address on file | | | | | |
| 2281122 | Luis Lugo Acosta | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2300762 | Luis Lugo Berrios | Address on file | | | | | |
| 2258697 | Luis Lugo Perez | Address on file | | | | | |
| 2327594 | Luis Luna Diaz | Address on file | | | | | |
| 2301559 | Luis M Alemañy Nuñez | Address on file | | | | | |
| 2315606 | Luis M Arroyo Matos | Address on file | | | | | |
| 2257686 | Luis M Baez Bonilla | Address on file | | | | | |
| 2305288 | Luis M Berdecia Rodriguez | Address on file | | | | | |
| 2342266 | Luis M Bones Rosa | Address on file | | | | | |
| 2274364 | Luis M Chevere Velazquez | Address on file | | | | | |
| 2295733 | Luis M Cintron Felix | Address on file | | | | | |
| 2339859 | Luis M Cintron Garcia | Address on file | | | | | |
| 2344430 | Luis M Colon Castro | Address on file | | | | | |
| 2264438 | Luis M Colon Mena | Address on file | | | | | |
| 2320620 | Luis M Cora Quintero | Address on file | | | | | |
| 2344563 | Luis M Cortes Santana | Address on file | | | | | |
| 2344454 | Luis M Davis Delgado | Address on file | | | | | |
| 2285421 | Luis M De Jesus Rodriguez | Address on file | | | | | |
| 2260853 | Luis M De Leon Guadalupe | Address on file | | | | | |
| 2309061 | Luis M Diaz Lopez | Address on file | | | | | |
| 2268190 | Luis M Fernandez Molina | Address on file | | | | | |
| 2267746 | Luis M Figueroa Sanchez | Address on file | | | | | |
| 2343910 | Luis M Flores Cordero | Address on file | | | | | |
| 2308684 | Luis M Fonseca De Jesus | Address on file | | | | | |
| 2270828 | Luis M Garcia Figueroa | Address on file | | | | | |
| 2313005 | Luis M Gonzalez Perez | Address on file | | | | | |
| 2255271 | Luis M Gonzalez Santos | Address on file | | | | | |
| 2309042 | Luis M Hiraldo Carmona | Address on file | | | | | |
| 2346569 | Luis M Jimenez Villa | Address on file | | | | | |
| 2346670 | Luis M Juan Feliciano | Address on file | | | | | |
| 2275322 | Luis M Lebrón Ortiz | Address on file | | | | | |
| 2308142 | Luis M Lopez Candelaria | Address on file | | | | | |
| 2276635 | Luis M Lopez Echevarria | Address on file | | | | | |
| 2320354 | Luis M Lugo Martinez | Address on file | | | | | |
| 2277588 | Luis M M Adrover Robles | Address on file | | | | | |
| 2300999 | Luis M M Alvarez Torres | Address on file | | | | | |
| 2262999 | Luis M M Baez Guzman | Address on file | | | | | |
| 2262053 | Luis M M Cabrera Olivera | Address on file | | | | | |
| 2304409 | Luis M M Caldero Cintron | Address on file | | | | | |
| 2262094 | Luis M M Colon Garcia | Address on file | | | | | |
| 2319471 | Luis M M Coss Lozada | Address on file | | | | | |
| 2268338 | Luis M M Davila Roman | Address on file | | | | | |
| 2319269 | Luis M M Davis Ayala | Address on file | | | | | |
| 2319462 | Luis M M Del Pilar | Address on file | | | | | |
| 2319175 | Luis M M Dumay Vega | Address on file | | | | | |
| 2288527 | Luis M M Feliciano Rosa | Address on file | | | | | |
| 2317127 | Luis M M Flores Orta | Address on file | | | | | |
| 2255010 | Luis M M Hernandez Gonzalez | Address on file | | | | | |
| 2289239 | Luis M M Jesus Garcia | Address on file | | | | | |
| 2288059 | Luis M M Lozada Melendez | Address on file | | | | | |
| 2257188 | Luis M M Martinez Gonzalez | Address on file | | | | | |
| 2272796 | Luis M M Martinez Morales | Address on file | | | | | |
| 2276496 | Luis M M Matos Correa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1081 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2255726 | Luis M M Mitjans Arroyo | Address on file | | | | | |
| 2303988 | Luis M M Morales Maldonado | Address on file | | | | | |
| 2262753 | Luis M M Padilla Martinez | Address on file | | | | | |
| 2268991 | Luis M M Perez Jesus | Address on file | | | | | |
| 2316832 | Luis M M Ramirez Rios | Address on file | | | | | |
| 2264113 | Luis M M Rivera Burgos | Address on file | | | | | |
| 2271681 | Luis M M Rivera Quinones | Address on file | | | | | |
| 2288432 | Luis M M Rivera Rivera | Address on file | | | | | |
| 2260050 | Luis M M Rivera Rodriguez | Address on file | | | | | |
| 2304117 | Luis M M Simonet Rivera | Address on file | | | | | |
| 2285115 | Luis M M Solivan Santiago | Address on file | | | | | |
| 2255253 | Luis M M Torres Martinez | Address on file | | | | | |
| 2263212 | Luis M M Torres Rodriguez | Address on file | | | | | |
| 2323952 | Luis M M Vargas Martinez | Address on file | | | | | |
| 2280186 | Luis M Maldonado Torres | Address on file | | | | | |
| 2266820 | Luis M Matos Matos | Address on file | | | | | |
| 2344822 | Luis M Melendez Torres | Address on file | | | | | |
| 2261951 | Luis M Morales Saez | Address on file | | | | | |
| 2345264 | Luis M Morales Sanchez | Address on file | | | | | |
| 2314369 | Luis M Naveira Andino | Address on file | | | | | |
| 2321271 | Luis M Ocasio Gonzalez | Address on file | | | | | |
| 2263552 | Luis M Ojeda Rivera | Address on file | | | | | |
| 2259911 | Luis M Oppenheimer Figueroa | Address on file | | | | | |
| 2282371 | Luis M Oquendo Marrero | Address on file | | | | | |
| 2343097 | Luis M Pabon Velez | Address on file | | | | | |
| 2284673 | Luis M Perez Lugo | Address on file | | | | | |
| 2345285 | Luis M Quiñones Borges | Address on file | | | | | |
| 2321166 | Luis M Reyes Velazquez | Address on file | | | | | |
| 2273895 | Luis M Rivera Cruz | Address on file | | | | | |
| 2279884 | Luis M Rivera Rodriguez | Address on file | | | | | |
| 2262292 | Luis M Rojas Leon | Address on file | | | | | |
| 2307704 | Luis M Roldan Perez | Address on file | | | | | |
| 2287812 | Luis M Roque Tolentino | Address on file | | | | | |
| 2280998 | Luis M Rosario Velez | Address on file | | | | | |
| 2344364 | Luis M Saez Casiano | Address on file | | | | | |
| 2282767 | Luis M Sanabria Alejandro | Address on file | | | | | |
| 2346578 | Luis M Sanchez Santiago | Address on file | | | | | |
| 2286451 | Luis M Santiago Diaz | Address on file | | | | | |
| 2272439 | Luis M Siaca Sanchez | Address on file | | | | | |
| 2308872 | Luis M Soto Toledo | Address on file | | | | | |
| 2270927 | Luis M Torres Arroyo | Address on file | | | | | |
| 2259602 | Luis M Velez Mendez | Address on file | | | | | |
| 2323070 | Luis M Velez Roman | Address on file | | | | | |
| 2320248 | Luis M Velez Ruiz | Address on file | | | | | |
| 2311330 | Luis Machado Ortega | Address on file | | | | | |
| 2263221 | Luis Machuca Garcia | Address on file | | | | | |
| 2332350 | Luis Malave Berly | Address on file | | | | | |
| 2255720 | Luis Malave Malave | Address on file | | | | | |
| 2337186 | Luis Maldonado Rolon | Address on file | | | | | |
| 2325828 | Luis Maldonado Sanchez | Address on file | | | | | |
| 2327146 | Luis Maldonado Torres | Address on file | | | | | |
| 2334836 | Luis Maldonado Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320515 | Luis Marcano Alamo | Address on file | | | | | |
| 2270144 | Luis Marcano Bonilla | Address on file | | | | | |
| 2259470 | Luis Mari Mercado | Address on file | | | | | |
| 2283037 | Luis Marin Rivera | Address on file | | | | | |
| 2335621 | Luis Marrero Figueroa | Address on file | | | | | |
| 2305424 | Luis Martell Negron | Address on file | | | | | |
| 2254909 | Luis Martinez Almodovar | Address on file | | | | | |
| 2292203 | Luis Martinez Bosque | Address on file | | | | | |
| 2268357 | Luis Martinez Colon | Address on file | | | | | |
| 2322089 | Luis Martinez Colon | Address on file | | | | | |
| 2307533 | Luis Martinez Fernandez | Address on file | | | | | |
| 2281596 | Luis Martinez Figueroa | Address on file | | | | | |
| 2287886 | Luis Martinez Figueroa | Address on file | | | | | |
| 2256121 | Luis Martinez Jorge | Address on file | | | | | |
| 2271490 | Luis Martinez Matias | Address on file | | | | | |
| 2271272 | Luis Martinez Matos | Address on file | | | | | |
| 2301076 | Luis Martinez Montalvo | Address on file | | | | | |
| 2301553 | Luis Martinez Remigio | Address on file | | | | | |
| 2272229 | Luis Martinez Rivera | Address on file | | | | | |
| 2343601 | Luis Martinez Rodriguez | Address on file | | | | | |
| 2283130 | Luis Martinez Seda | Address on file | | | | | |
| 2286518 | Luis Martinez Sepulveda | Address on file | | | | | |
| 2310123 | Luis Martinez Sierra | Address on file | | | | | |
| 2280927 | Luis Martinez Torres | Address on file | | | | | |
| 2283036 | Luis Martinez Vazquez | Address on file | | | | | |
| 2338198 | Luis Marzan Ortiz | Address on file | | | | | |
| 2271140 | Luis Matias Colon | Address on file | | | | | |
| 2288767 | Luis Matias Vazquez | Address on file | | | | | |
| 2293234 | Luis Matos Gutierrez | Address on file | | | | | |
| 2257115 | Luis Matos Maldonado | Address on file | | | | | |
| 2314528 | Luis Matos Matos | Address on file | | | | | |
| 2333289 | Luis Matos Rivera | Address on file | | | | | |
| 2255448 | Luis Matos Rosario | Address on file | | | | | |
| 2311588 | Luis Matta Pina | Address on file | | | | | |
| 2272087 | Luis Maysonet Colon | Address on file | | | | | |
| 2290728 | Luis Medina Jimenez | Address on file | | | | | |
| 2318220 | Luis Medina Medina | Address on file | | | | | |
| 2268030 | Luis Medina Reyes | Address on file | | | | | |
| 2294510 | Luis Medina Vargas | Address on file | | | | | |
| 2300441 | Luis Mejias Hernandez | Address on file | | | | | |
| 2276511 | Luis Melendez Carrasquillo | Address on file | | | | | |
| 2318601 | Luis Melendez Fernandez | Address on file | | | | | |
| 2310070 | Luis Melendez Gutierrez | Address on file | | | | | |
| 2299165 | Luis Melendez Lopez | Address on file | | | | | |
| 2280251 | Luis Melendez Melendez | Address on file | | | | | |
| 2284532 | Luis Melendez Ortiz | Address on file | | | | | |
| 2288050 | Luis Melendez Quinones | Address on file | | | | | |
| 2259794 | Luis Melendez Ramos | Address on file | | | | | |
| 2268740 | Luis Melendez Sellas | Address on file | | | | | |
| 2338702 | Luis Mendez Mulero | Address on file | | | | | |
| 2345578 | Luis Mendez Padilla | Address on file | | | | | |
| 2264594 | Luis Mendez Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2286231 | Luis Mercado Figueroa | Address on file | | | | | |
| 2287408 | Luis Mercado Fuentes | Address on file | | | | | |
| 2333776 | Luis Mercado Fuentes | Address on file | | | | | |
| 2272169 | Luis Mercado Ramos | Address on file | | | | | |
| 2302694 | Luis Mercado Rivera | Address on file | | | | | |
| 2304221 | Luis Mercado Rivera | Address on file | | | | | |
| 2265394 | Luis Mercado Toro | Address on file | | | | | |
| 2259012 | Luis Merced Diaz | Address on file | | | | | |
| 2276522 | Luis Millan Melendez | Address on file | | | | | |
| 2322612 | Luis Miranda Garcia | Address on file | | | | | |
| 2334052 | Luis Miranda Garcia | Address on file | | | | | |
| 2331878 | Luis Miranda Lopez | Address on file | | | | | |
| 2291925 | Luis Miranda Villanoba | Address on file | | | | | |
| 2323394 | Luis Miro Cruz | Address on file | | | | | |
| 2272537 | Luis Mojica Rivera | Address on file | | | | | |
| 2262675 | Luis Molina Chais | Address on file | | | | | |
| 2263877 | Luis Molina Vazquez | Address on file | | | | | |
| 2295925 | Luis Montalvo Antequeras | Address on file | | | | | |
| 2260799 | Luis Montalvo Mercado | Address on file | | | | | |
| 2262059 | Luis Montalvo Ocasio | Address on file | | | | | |
| 2337741 | Luis Montalvo Pellicier | Address on file | | | | | |
| 2263855 | Luis Montanez Laboy | Address on file | | | | | |
| 2324697 | Luis Montes Benjamin | Address on file | | | | | |
| 2260227 | Luis Montes Montalvo | Address on file | | | | | |
| 2347398 | Luis Mora Delgado | Address on file | | | | | |
| 2321427 | Luis Morales Acevedo | Address on file | | | | | |
| 2264536 | Luis Morales Albino | Address on file | | | | | |
| 2328655 | Luis Morales Collazo | Address on file | | | | | |
| 2286652 | Luis Morales Goitia | Address on file | | | | | |
| 2271717 | Luis Morales Martinez | Address on file | | | | | |
| 2271175 | Luis Morales Morales | Address on file | | | | | |
| 2308966 | Luis Morales Nuñez | Address on file | | | | | |
| 2336720 | Luis Morales Ostolaza | Address on file | | | | | |
| 2285670 | Luis Morales Perez | Address on file | | | | | |
| 2306152 | Luis Morales Quinones | Address on file | | | | | |
| 2254120 | Luis Morales Rivera | Address on file | | | | | |
| 2279899 | Luis Morales Rivera | Address on file | | | | | |
| 2307244 | Luis Morales Rodriguez | Address on file | | | | | |
| 2311942 | Luis Morales Rodriguez | Address on file | | | | | |
| 2309160 | Luis Morales Sostre | Address on file | | | | | |
| 2329922 | Luis Morales Vazquez | Address on file | | | | | |
| 2258610 | Luis Moreno Cardona | Address on file | | | | | |
| 2328152 | Luis Moreno Concepcion | Address on file | | | | | |
| 2269019 | Luis Moreno Gonzalez | Address on file | | | | | |
| 2333835 | Luis Muniz Bonet | Address on file | | | | | |
| 2297819 | Luis Muniz Diaz | Address on file | | | | | |
| 2325403 | Luis N Colon Maldonado | Address on file | | | | | |
| 2297078 | Luis N De Jesus Gonzalez | Address on file | | | | | |
| 2258725 | Luis N Fernandez Astor | Address on file | | | | | |
| 2347198 | Luis N Miranda Resto | Address on file | | | | | |
| 2255838 | Luis N N Rodriguez Feliu | Address on file | | | | | |
| 2259163 | Luis N Ocasio Almodovar | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1084 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2258724 | Luis N Rivera Vera | Address on file | | | | | |
| 2320706 | Luis Natal Cabrera | Address on file | | | | | |
| 2304791 | Luis Nazario Davila | Address on file | | | | | |
| 2312094 | Luis Nazario Lugo | Address on file | | | | | |
| 2290816 | Luis Nazario Rios | Address on file | | | | | |
| 2339256 | Luis Negron Arce | Address on file | | | | | |
| 2301420 | Luis Negron Cruz | Address on file | | | | | |
| 2322232 | Luis Negron Droz | Address on file | | | | | |
| 2281363 | Luis Negron Lopez | Address on file | | | | | |
| 2323344 | Luis Negron Valentin | Address on file | | | | | |
| 2329065 | Luis Nevarez Canales | Address on file | | | | | |
| 2302715 | Luis Nevarez Diaz | Address on file | | | | | |
| 2343757 | Luis Nieto Torres | Address on file | | | | | |
| 2320034 | Luis Nieves Andrades | Address on file | | | | | |
| 2279584 | Luis Nieves Escalera | Address on file | | | | | |
| 2258555 | Luis Nieves Gonzalez | Address on file | | | | | |
| 2286992 | Luis Nieves Gonzalez | Address on file | | | | | |
| 2303109 | Luis Nieves Nieves | Address on file | | | | | |
| 2318518 | Luis Nieves Pagan | Address on file | | | | | |
| 2286527 | Luis Nieves Perez | Address on file | | | | | |
| 2273918 | Luis Nieves Viera | Address on file | | | | | |
| 2256574 | Luis Nunez Tirado | Address on file | | | | | |
| 2327298 | Luis Nunez Torres | Address on file | | | | | |
| 2322934 | Luis O Acevedo Gonzalez | Address on file | | | | | |
| 2259462 | Luis O Amaro Velazquez | Address on file | | | | | |
| 2258665 | Luis O Burgos Martinez | Address on file | | | | | |
| 2274869 | Luis O Cáez De Jesus | Address on file | | | | | |
| 2342694 | Luis O Cintron Cortijo | Address on file | | | | | |
| 2320094 | Luis O Cruz Santiago | Address on file | | | | | |
| 2325519 | Luis O Davila Adorno | Address on file | | | | | |
| 2347616 | Luis O Davila Quinones | Address on file | | | | | |
| 2342293 | Luis O Del Valle Crespo | Address on file | | | | | |
| 2345050 | Luis O Hernandez Maldonado | Address on file | | | | | |
| 2346846 | Luis O Lopez Colon | Address on file | | | | | |
| 2263155 | Luis O Lugo Ramos | Address on file | | | | | |
| 2304954 | Luis O O Agosto Selles | Address on file | | | | | |
| 2292881 | Luis O O Amaro Amaro | Address on file | | | | | |
| 2303197 | Luis O O Burgos Gutierrez | Address on file | | | | | |
| 2305850 | Luis O O Laboy Rodriguez | Address on file | | | | | |
| 2300554 | Luis O O Torres Santos | Address on file | | | | | |
| 2263863 | Luis O O Velez Rivera | Address on file | | | | | |
| 2288460 | Luis O Ocasio Ortiz | Address on file | | | | | |
| 2307706 | Luis O Planas Aponte | Address on file | | | | | |
| 2342998 | Luis O Ramos Colon | Address on file | | | | | |
| 2346855 | Luis O Rivera Garcia | Address on file | | | | | |
| 2261633 | Luis O Rosario Rosario | Address on file | | | | | |
| 2264294 | Luis O Santos Berrios | Address on file | | | | | |
| 2269671 | Luis O Silva Silva | Address on file | | | | | |
| 2280824 | Luis Ocasio Lopez | Address on file | | | | | |
| 2279730 | Luis Ocasio Ortiz | Address on file | | | | | |
| 2298010 | Luis Ocasio Perez | Address on file | | | | | |
| 2285699 | Luis Ocasio Vazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2342591 | Luis Ojeda Caban | Address on file | | | | | |
| 2338404 | Luis Ojeda Martinez | Address on file | | | | | |
| 2328636 | Luis Ojeda Padilla | Address on file | | | | | |
| 2271346 | Luis Olivero Pimentel | Address on file | | | | | |
| 2321558 | Luis Olivieri Torres | Address on file | | | | | |
| 2280684 | Luis Oquendo Hernandez | Address on file | | | | | |
| 2328034 | Luis Oquendo Olivo | Address on file | | | | | |
| 2275425 | Luis Orozco Laboy | Address on file | | | | | |
| 2333350 | Luis Ortiz Berdecia | Address on file | | | | | |
| 2292919 | Luis Ortiz Colon | Address on file | | | | | |
| 2285907 | Luis Ortiz Cruz | Address on file | | | | | |
| 2268554 | Luis Ortiz Davila | Address on file | | | | | |
| 2288975 | Luis Ortiz Flores | Address on file | | | | | |
| 2286577 | Luis Ortiz Guevara | Address on file | | | | | |
| 2267140 | Luis Ortiz Jesus | Address on file | | | | | |
| 2311495 | Luis Ortiz Lopez | Address on file | | | | | |
| 2262698 | Luis Ortiz Martinez | Address on file | | | | | |
| 2286569 | Luis Ortiz Ortiz | Address on file | | | | | |
| 2259019 | Luis Ortiz Perez | Address on file | | | | | |
| 2295563 | Luis Ortiz Ramirez | Address on file | | | | | |
| 2332154 | Luis Ortiz Rivera | Address on file | | | | | |
| 2264796 | Luis Ortiz Rodriguez | Address on file | | | | | |
| 2279459 | Luis Ortiz Rolon | Address on file | | | | | |
| 2255777 | Luis Ortiz Rosario | Address on file | | | | | |
| 2336214 | Luis Ortiz Vazquez | Address on file | | | | | |
| 2314184 | Luis Ortolaza Ortolaza | Address on file | | | | | |
| 2301757 | Luis Osorio Calcano | Address on file | | | | | |
| 2267458 | Luis Otaffanelli Hernandez | Address on file | | | | | |
| 2277309 | Luis Otero Cabrera | Address on file | | | | | |
| 2328030 | Luis Otero Feliciano | Address on file | | | | | |
| 2262138 | Luis Otero Marrero | Address on file | | | | | |
| 2272035 | Luis Pabon Cardona | Address on file | | | | | |
| 2267295 | Luis Pabon Martinez | Address on file | | | | | |
| 2289558 | Luis Pabon Rosa | Address on file | | | | | |
| 2338948 | Luis Pacheco Feliciano | Address on file | | | | | |
| 2300901 | Luis Pacheco Roman | Address on file | | | | | |
| 2289018 | Luis Padovani Padilla | Address on file | | | | | |
| 2296230 | Luis Pagan Maisonet | Address on file | | | | | |
| 2277288 | Luis Pagan Navarro | Address on file | | | | | |
| 2264237 | Luis Pagan Navedo | Address on file | | | | | |
| 2268902 | Luis Pagan Rodriguez | Address on file | | | | | |
| 2309001 | Luis Pantoja Rosado | Address on file | | | | | |
| 2312199 | Luis Parrilla Garay | Address on file | | | | | |
| 2323854 | Luis Parrilla Gautier | Address on file | | | | | |
| 2306357 | Luis Pastrana Vargas | Address on file | | | | | |
| 2342080 | Luis Pereira Gonzalez | Address on file | | | | | |
| 2282929 | Luis Perez Acevedo | Address on file | | | | | |
| 2320783 | Luis Perez Alvarez | Address on file | | | | | |
| 2262517 | Luis Perez Carrillo | Address on file | | | | | |
| 2314114 | Luis Perez Cirilo | Address on file | | | | | |
| 2258648 | Luis Perez Cruz | Address on file | | | | | |
| 2266057 | Luis Perez Cruz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2260487 | Luis Perez De Jesus | Address on file | | | | | |
| 2280836 | Luis Perez Gonzalez | Address on file | | | | | |
| 2291507 | Luis Perez Maldonado | Address on file | | | | | |
| 2288701 | Luis Perez Martinez | Address on file | | | | | |
| 2267380 | Luis Perez Mendez | Address on file | | | | | |
| 2269752 | Luis Perez Mendez | Address on file | | | | | |
| 2264745 | Luis Perez Moya | Address on file | | | | | |
| 2264801 | Luis Perez Ortiz | Address on file | | | | | |
| 2336248 | Luis Perez Perez | Address on file | | | | | |
| 2323318 | Luis Perez Ramos | Address on file | | | | | |
| 2300423 | Luis Perez Reyes | Address on file | | | | | |
| 2296771 | Luis Perez Rivera | Address on file | | | | | |
| 2300047 | Luis Perez Rivera | Address on file | | | | | |
| 2265442 | Luis Perez Robles | Address on file | | | | | |
| 2298241 | Luis Perez Rodriguez | Address on file | | | | | |
| 2296371 | Luis Perez Rosado | Address on file | | | | | |
| 2335723 | Luis Perez Rosado | Address on file | | | | | |
| 2301086 | Luis Perez Sanchez | Address on file | | | | | |
| 2257824 | Luis Perez Santiago | Address on file | | | | | |
| 2269077 | Luis Perez Torres | Address on file | | | | | |
| 2286740 | Luis Pietri Caraballo | Address on file | | | | | |
| 2321618 | Luis Pizarro Pizarro | Address on file | | | | | |
| 2331590 | Luis Portalatin Irizarry | Address on file | | | | | |
| 2298290 | Luis Q Q Velez Cruz | Address on file | | | | | |
| 2265931 | Luis Qui?Ones Roman | Address on file | | | | | |
| 2325780 | Luis Quiles Ramos | Address on file | | | | | |
| 2301941 | Luis Quinones Crespo | Address on file | | | | | |
| 2335510 | Luis Quinones Dominguez | Address on file | | | | | |
| 2325621 | Luis Quinones Irizarry | Address on file | | | | | |
| 2312839 | Luis Quinones Ortiz | Address on file | | | | | |
| 2322153 | Luis Quinones Rentas | Address on file | | | | | |
| 2259917 | Luis Quinones Rivera | Address on file | | | | | |
| 2266444 | Luis Quinones Rodriguez | Address on file | | | | | |
| 2256489 | Luis Quinones Roman | Address on file | | | | | |
| 2304154 | Luis R Acevedo Rios | Address on file | | | | | |
| 2262406 | Luis R Aguiar Aviles | Address on file | | | | | |
| 2345996 | Luis R Algarin Algarin | Address on file | | | | | |
| 2263851 | Luis R Alvarez Valentin | Address on file | | | | | |
| 2258299 | Luis R Arroyo Ruiz | Address on file | | | | | |
| 2345505 | Luis R Badillo Badillo | Address on file | | | | | |
| 2286335 | Luis R Baez Diaz | Address on file | | | | | |
| 2288064 | Luis R Barreto Lopez | Address on file | | | | | |
| 2258980 | Luis R Berrios Montanez | Address on file | | | | | |
| 2296595 | Luis R Borges Luna | Address on file | | | | | |
| 2322097 | Luis R Castro Martes | Address on file | | | | | |
| 2266814 | Luis R Colon Baez | Address on file | | | | | |
| 2284783 | Luis R Colon Colon | Address on file | | | | | |
| 2263209 | Luis R Concepcion Gonzalez | Address on file | | | | | |
| 2281151 | Luis R Cruz Ramos | Address on file | | | | | |
| 2345833 | Luis R Cruz Rivera | Address on file | | | | | |
| 2305575 | Luis R Delgado Rodriguez | Address on file | | | | | |
| 2347029 | Luis R Diaz O'Farril | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2275526 | Luis R Escobar Carreras | Address on file | | | | | |
| 2276987 | Luis R Falu Febres | Address on file | | | | | |
| 2345979 | Luis R Ferrer Santiago | Address on file | | | | | |
| 2307818 | Luis R Garcia De Leon | Address on file | | | | | |
| 2254297 | Luis R Garcia Quinones | Address on file | | | | | |
| 2346103 | Luis R Gonzalez Colon | Address on file | | | | | |
| 2278278 | Luis R Hernandez Pomales | Address on file | | | | | |
| 2334925 | Luis R Irizarry Lopez | Address on file | | | | | |
| 2263125 | Luis R Lopez Bonilla | Address on file | | | | | |
| 2296945 | Luis R Luna Martinez | Address on file | | | | | |
| 2322890 | Luis R Maceira Ramos | Address on file | | | | | |
| 2346794 | Luis R Marcano Rodriguez | Address on file | | | | | |
| 2308756 | Luis R Marrero Pe?A | Address on file | | | | | |
| 2317113 | Luis R Martinez Arana | Address on file | | | | | |
| 2298038 | Luis R Martinez Figueroa | Address on file | | | | | |
| 2314533 | Luis R Matos Rodriguez | Address on file | | | | | |
| 2321524 | Luis R Melendez Perez | Address on file | | | | | |
| 2294536 | Luis R Mendez Cortes | Address on file | | | | | |
| 2261049 | Luis R Mendez Morales | Address on file | | | | | |
| 2280848 | Luis R Mercado Galarza | Address on file | | | | | |
| 2308711 | Luis R Muñiz Ginel | Address on file | | | | | |
| 2263885 | Luis R Nunez Ruiz | Address on file | | | | | |
| 2331730 | Luis R Ocasio Maldonado | Address on file | | | | | |
| 2347551 | Luis R Ortega La Luz | Address on file | | | | | |
| 2347163 | Luis R Pagan Scott | Address on file | | | | | |
| 2341537 | Luis R Perez Benitez | Address on file | | | | | |
| 2307906 | Luis R Pinero Chevalier | Address on file | | | | | |
| 2277929 | Luis R Quiles Cruz | Address on file | | | | | |
| 2280478 | Luis R R Andino Carmona | Address on file | | | | | |
| 2293589 | Luis R R Antompietri Mora | Address on file | | | | | |
| 2326368 | Luis R R Aponte Canales | Address on file | | | | | |
| 2262013 | Luis R R Bonilla Morales | Address on file | | | | | |
| 2286160 | Luis R R Burgos Quesada | Address on file | | | | | |
| 2260686 | Luis R R Charriez Laboy | Address on file | | | | | |
| 2299474 | Luis R R Claudio Vazquez | Address on file | | | | | |
| 2274018 | Luis R R Cortes Acevedo | Address on file | | | | | |
| 2267591 | Luis R R Cuadrado Arroyo | Address on file | | | | | |
| 2324741 | Luis R R Cuevas Calderon | Address on file | | | | | |
| 2273414 | Luis R R Dessus Padilla | Address on file | | | | | |
| 2297232 | Luis R R Flores Colon | Address on file | | | | | |
| 2268431 | Luis R R Leon Rodriguez | Address on file | | | | | |
| 2290950 | Luis R R Martinez Figueroa | Address on file | | | | | |
| 2303042 | Luis R R Melendez Melendez | Address on file | | | | | |
| 2271517 | Luis R R Morales Vizcarrondo | Address on file | | | | | |
| 2319562 | Luis R R Natal Davila | Address on file | | | | | |
| 2293524 | Luis R R Ortiz Hernandez | Address on file | | | | | |
| 2254125 | Luis R R Otero Rodriguez | Address on file | | | | | |
| 2318160 | Luis R R Perez Marrero | Address on file | | | | | |
| 2290297 | Luis R R Perez Millan | Address on file | | | | | |
| 2268388 | Luis R R Perez Santiago | Address on file | | | | | |
| 2283066 | Luis R R Pino Aviles | Address on file | | | | | |
| 2275371 | Luis R R Rios Medina | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1088 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2318362 | Luis R R Rivera Cintron | Address on file | | | | | |
| 2282426 | Luis R R Rivera Rivera | Address on file | | | | | |
| 2285306 | Luis R R Rivera Vazquez | Address on file | | | | | |
| 2262932 | Luis R R Rodriguez Colon | Address on file | | | | | |
| 2255855 | Luis R R Rodriguez Morales | Address on file | | | | | |
| 2267548 | Luis R R Rosario Garcia | Address on file | | | | | |
| 2268505 | Luis R R Santiago Alvarado | Address on file | | | | | |
| 2281577 | Luis R R Santiago Santiago | Address on file | | | | | |
| 2319765 | Luis R R Santiago Soto | Address on file | | | | | |
| 2300306 | Luis R R Sorrentini Rodriguez | Address on file | | | | | |
| 2271320 | Luis R R Torres Lopez | Address on file | | | | | |
| 2287083 | Luis R R Vazquez Castellano | Address on file | | | | | |
| 2319027 | Luis R R Velez Negron | Address on file | | | | | |
| 2262743 | Luis R Ramos Molina | Address on file | | | | | |
| 2281313 | Luis R Ramos Rivera | Address on file | | | | | |
| 2260360 | Luis R Rivera Aponte | Address on file | | | | | |
| 2325537 | Luis R Rivera Berrios | Address on file | | | | | |
| 2284549 | Luis R Rivera Martinez | Address on file | | | | | |
| 2303924 | Luis R Rivera Pedraza | Address on file | | | | | |
| 2258050 | Luis R Rivera Quiñones | Address on file | | | | | |
| 2260727 | Luis R Rivera Rosario | Address on file | | | | | |
| 2346912 | Luis R Rivera Torres | Address on file | | | | | |
| 2281396 | Luis R Rodriguez Ramirez | Address on file | | | | | |
| 2317652 | Luis R Roman Melendez | Address on file | | | | | |
| 2308283 | Luis R Rosado Olavarria | Address on file | | | | | |
| 2276823 | Luis R Rosario Carrasquillo | Address on file | | | | | |
| 2285882 | Luis R Ruiz Rivera | Address on file | | | | | |
| 2255559 | Luis R Sanchez Cruz | Address on file | | | | | |
| 2299288 | Luis R Santiago Perez | Address on file | | | | | |
| 2294640 | Luis R Segarra Pagan | Address on file | | | | | |
| 2346191 | Luis R Torres Colon | Address on file | | | | | |
| 2320200 | Luis R Torres Cubano | Address on file | | | | | |
| 2273700 | Luis R Torres Ramos | Address on file | | | | | |
| 2347631 | Luis R Torres Santoni | Address on file | | | | | |
| 2271482 | Luis R Ufret Capriles | Address on file | | | | | |
| 2266734 | Luis R Vaquer Ocasio | Address on file | | | | | |
| 2280831 | Luis R Vazquez Rivera | Address on file | | | | | |
| 2316276 | Luis R Velez Hernandez | Address on file | | | | | |
| 2325425 | Luis R Vélez Quiñones | Address on file | | | | | |
| 2257136 | Luis R Vera Mu?lz | Address on file | | | | | |
| 2254732 | Luis R Zavala Nuñez | Address on file | | | | | |
| 2312206 | Luis Rachumi Ramos | Address on file | | | | | |
| 2327858 | Luis Ramirez De Jesus | Address on file | | | | | |
| 2311251 | Luis Ramirez Matos | Address on file | | | | | |
| 2321946 | Luis Ramirez Ortiz | Address on file | | | | | |
| 2284134 | Luis Ramirez Tirado | Address on file | | | | | |
| 2262509 | Luis Ramon R Del Valle | Address on file | | | | | |
| 2287933 | Luis Ramon Torres | Address on file | | | | | |
| 2263184 | Luis Ramos Agostini | Address on file | | | | | |
| 2290721 | Luis Ramos Ayala | Address on file | | | | | |
| 2255598 | Luis Ramos Mendez | Address on file | | | | | |
| 2276114 | Luis Ramos Mercado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286653 | Luis Ramos Rivera | Address on file | | | | | |
| 2269586 | Luis Ramos Rodriguez | Address on file | | | | | |
| 2294084 | Luis Ramos Rodriguez | Address on file | | | | | |
| 2309552 | Luis Ramos Salgado | Address on file | | | | | |
| 2327658 | Luis Ramos Santiago | Address on file | | | | | |
| 2287298 | Luis Ramos Santos | Address on file | | | | | |
| 2296041 | Luis Ramos Santos | Address on file | | | | | |
| 2311440 | Luis Ramos Sepulveda | Address on file | | | | | |
| 2258690 | Luis Rentas Pons | Address on file | | | | | |
| 2307411 | Luis Resto Ortiz | Address on file | | | | | |
| 2292020 | Luis Reveron Martinez | Address on file | | | | | |
| 2333931 | Luis Reyes Concepcion | Address on file | | | | | |
| 2304940 | Luis Reyes Haddock | Address on file | | | | | |
| 2285044 | Luis Reyes Velazquez | Address on file | | | | | |
| 2326622 | Luis Rico Lopez | Address on file | | | | | |
| 2340596 | Luis Rios Anguita | Address on file | | | | | |
| 2277059 | Luis Rios Aponte | Address on file | | | | | |
| 2322498 | Luis Rios Ducot | Address on file | | | | | |
| 2270640 | Luis Rios Perez | Address on file | | | | | |
| 2270563 | Luis Rios Ramirez | Address on file | | | | | |
| 2268064 | Luis Rios Rios | Address on file | | | | | |
| 2297945 | Luis Rivas Luyando | Address on file | | | | | |
| 2265218 | Luis Rivera Amador | Address on file | | | | | |
| 2312409 | Luis Rivera Arroyo | Address on file | | | | | |
| 2318194 | Luis Rivera Aviles | Address on file | | | | | |
| 2287858 | Luis Rivera Castillo | Address on file | | | | | |
| 2321224 | Luis Rivera Cintron | Address on file | | | | | |
| 2310679 | Luis Rivera Febo | Address on file | | | | | |
| 2333629 | Luis Rivera Ferreira | Address on file | | | | | |
| 2297496 | Luis Rivera Fuentes | Address on file | | | | | |
| 2277236 | Luis Rivera Garcia | Address on file | | | | | |
| 2310287 | Luis Rivera Garcia | Address on file | | | | | |
| 2304892 | Luis Rivera George | Address on file | | | | | |
| 2290202 | Luis Rivera Hernandez | Address on file | | | | | |
| 2256598 | Luis Rivera Jimenez | Address on file | | | | | |
| 2255227 | Luis Rivera Lopez | Address on file | | | | | |
| 2288049 | Luis Rivera Lopez | Address on file | | | | | |
| 2317136 | Luis Rivera Lopez | Address on file | | | | | |
| 2270212 | Luis Rivera Luciano | Address on file | | | | | |
| 2286573 | Luis Rivera Lugo | Address on file | | | | | |
| 2339089 | Luis Rivera Manfredi | Address on file | | | | | |
| 2256187 | Luis Rivera Martinez | Address on file | | | | | |
| 2264677 | Luis Rivera Martinez | Address on file | | | | | |
| 2303483 | Luis Rivera Martinez | Address on file | | | | | |
| 2318196 | Luis Rivera Martinez | Address on file | | | | | |
| 2272775 | Luis Rivera Medina | Address on file | | | | | |
| 2341125 | Luis Rivera Melendez | Address on file | | | | | |
| 2270994 | Luis Rivera Moran | Address on file | | | | | |
| 2325375 | Luis Rivera Ocasio | Address on file | | | | | |
| 2334682 | Luis Rivera Pellot | Address on file | | | | | |
| 2272925 | Luis Rivera Perez | Address on file | | | | | |
| 2282526 | Luis Rivera Perez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2295959 | Luis Rivera Perez | Address on file | | | | | |
| 2344278 | Luis Rivera Perez | Address on file | | | | | |
| 2330253 | Luis Rivera Ramaza | Address on file | | | | | |
| 2265004 | Luis Rivera Rivera | Address on file | | | | | |
| 2272763 | Luis Rivera Rivera | Address on file | | | | | |
| 2289198 | Luis Rivera Rivera | Address on file | | | | | |
| 2311142 | Luis Rivera Rodriguez | Address on file | | | | | |
| 2319704 | Luis Rivera Rodriguez | Address on file | | | | | |
| 2320154 | Luis Rivera Rodriguez | Address on file | | | | | |
| 2325323 | Luis Rivera Rodriguez | Address on file | | | | | |
| 2336221 | Luis Rivera Rodriguez | Address on file | | | | | |
| 2339624 | Luis Rivera Rodriguez | Address on file | | | | | |
| 2256935 | Luis Rivera Romero | Address on file | | | | | |
| 2273197 | Luis Rivera Romero | Address on file | | | | | |
| 2262088 | Luis Rivera Santos | Address on file | | | | | |
| 2317793 | Luis Rivera Torres | Address on file | | | | | |
| 2263473 | Luis Rivera Vega | Address on file | | | | | |
| 2298142 | Luis Rivera Vega | Address on file | | | | | |
| 2293535 | Luis Rivera Velez | Address on file | | | | | |
| 2257957 | Luis Robles Cabrera | Address on file | | | | | |
| 2343834 | Luis Robles Otero | Address on file | | | | | |
| 2317478 | Luis Rodriguez Alequin | Address on file | | | | | |
| 2292724 | Luis Rodriguez Arroyo | Address on file | | | | | |
| 2323207 | Luis Rodriguez Camacho | Address on file | | | | | |
| 2326106 | Luis Rodriguez Collazo | Address on file | | | | | |
| 2261430 | Luis Rodriguez Colon | Address on file | | | | | |
| 2310479 | Luis Rodriguez Colon | Address on file | | | | | |
| 2327441 | Luis Rodriguez Cuadrado | Address on file | | | | | |
| 2297334 | Luis Rodriguez Delgado | Address on file | | | | | |
| 2282432 | Luis Rodriguez Echavarria | Address on file | | | | | |
| 2307988 | Luis Rodríguez Echevarría | Address on file | | | | | |
| 2340956 | Luis Rodriguez Espinal | Address on file | | | | | |
| 2345957 | Luis Rodriguez Felix | Address on file | | | | | |
| 2288251 | Luis Rodriguez Galarza | Address on file | | | | | |
| 2282671 | Luis Rodriguez Ii | Address on file | | | | | |
| 2340737 | Luis Rodriguez Laureano | Address on file | | | | | |
| 2276154 | Luis Rodriguez Martinez | Address on file | | | | | |
| 2321625 | Luis Rodriguez Mercado | Address on file | | | | | |
| 2300294 | Luis Rodriguez Morales | Address on file | | | | | |
| 2307479 | Luis Rodriguez Navarro | Address on file | | | | | |
| 2281726 | Luis Rodriguez Nieves | Address on file | | | | | |
| 2291799 | Luis Rodriguez Ortiz | Address on file | | | | | |
| 2302625 | Luis Rodriguez Ortiz | Address on file | | | | | |
| 2329863 | Luis Rodriguez Perez | Address on file | | | | | |
| 2267919 | Luis Rodriguez Quinones | Address on file | | | | | |
| 2306626 | Luis Rodriguez Quinones | Address on file | | | | | |
| 2259491 | Luis Rodriguez Quinonez | Address on file | | | | | |
| 2256139 | Luis Rodriguez Ramos | Address on file | | | | | |
| 2274920 | Luis Rodriguez Reyes | Address on file | | | | | |
| 2282453 | Luis Rodriguez Rodriguez | Address on file | | | | | |
| 2296952 | Luis Rodriguez Rodriguez | Address on file | | | | | |
| 2329789 | Luis Rodriguez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1091 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333413 | Luis Rodriguez Rodriguez | Address on file | | | | | |
| 2337353 | Luis Rodriguez Rodriguez | Address on file | | | | | |
| 2334228 | Luis Rodriguez Rosa | Address on file | | | | | |
| 2341872 | Luis Rodriguez Rosado | Address on file | | | | | |
| 2254699 | Luis Rodriguez Santos | Address on file | | | | | |
| 2285462 | Luis Rodriguez Sierra | Address on file | | | | | |
| 2260218 | Luis Rodriguez Soto | Address on file | | | | | |
| 2294078 | Luis Rodriguez Torres | Address on file | | | | | |
| 2298086 | Luis Rodriguez Torres | Address on file | | | | | |
| 2324407 | Luis Rodriguez Torres | Address on file | | | | | |
| 2270495 | Luis Rodriguez Vellon | Address on file | | | | | |
| 2281944 | Luis Rojas Ayala | Address on file | | | | | |
| 2280283 | Luis Rojas Tapia | Address on file | | | | | |
| 2311388 | Luis Roldan Gonzalez | Address on file | | | | | |
| 2268445 | Luis Roman Andino | Address on file | | | | | |
| 2304394 | Luis Roman Cuevas | Address on file | | | | | |
| 2282834 | Luis Roman Ruiz | Address on file | | | | | |
| 2271537 | Luis Romero Lugo | Address on file | | | | | |
| 2288422 | Luis Romero Rodriguez | Address on file | | | | | |
| 2280986 | Luis Rosa Serrano | Address on file | | | | | |
| 2325891 | Luis Rosado Colon | Address on file | | | | | |
| 2335542 | Luis Rosado Rivera | Address on file | | | | | |
| 2276015 | Luis Rosado Rosado | Address on file | | | | | |
| 2321514 | Luis Rosario Matos | Address on file | | | | | |
| 2275876 | Luis Rosario Miranda | Address on file | | | | | |
| 2260562 | Luis Rosario Nunez | Address on file | | | | | |
| 2301821 | Luis Rosario Ramirez | Address on file | | | | | |
| 2294791 | Luis Rosario Rivera | Address on file | | | | | |
| 2347586 | Luis Rosario Rivera | Address on file | | | | | |
| 2309235 | Luis Rosario Velazquez | Address on file | | | | | |
| 2327042 | Luis Rosario Velazquez | Address on file | | | | | |
| 2279565 | Luis Rosas Cabrera | Address on file | | | | | |
| 2255778 | Luis Ruiz Davila | Address on file | | | | | |
| 2298118 | Luis Ruiz Ramirez | Address on file | | | | | |
| 2293770 | Luis Ruperto Quiles | Address on file | | | | | |
| 2342935 | Luis S Aviles Rivera | Address on file | | | | | |
| 2319097 | Luis S Collazo Cortes | Address on file | | | | | |
| 2270794 | Luis S Jorge Pena | Address on file | | | | | |
| 2318723 | Luis S R Visot Hernandez | Address on file | | | | | |
| 2289706 | Luis S Rivera Diaz | Address on file | | | | | |
| 2344634 | Luis S Rodriguez Benitez | Address on file | | | | | |
| 2275707 | Luis S S Perez Muniz | Address on file | | | | | |
| 2258210 | Luis S S Rios Orti | Address on file | | | | | |
| 2329907 | Luis S Velazquez Soto | Address on file | | | | | |
| 2325336 | Luis Saavedra Rodriguez | Address on file | | | | | |
| 2263137 | Luis Saez Figueroa | Address on file | | | | | |
| 2257321 | Luis Salaman Alvarado | Address on file | | | | | |
| 2255199 | Luis Salinas Morales | Address on file | | | | | |
| 2343157 | Luis San Miguel Maldonado | Address on file | | | | | |
| 2296948 | Luis Sanabria Santiago | Address on file | | | | | |
| 2332999 | Luis Sanabria Santiago | Address on file | | | | | |
| 2322265 | Luis Sanchez Alverio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1092 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2284205 | Luis Sanchez David | Address on file | | | | | |
| 2261133 | Luis Sanchez Gomez | Address on file | | | | | |
| 2277293 | Luis Sanchez Gonzalez | Address on file | | | | | |
| 2329914 | Luis Sanchez Gonzalez | Address on file | | | | | |
| 2256760 | Luis Sanchez Marchand | Address on file | | | | | |
| 2271915 | Luis Sanchez Mendoza | Address on file | | | | | |
| 2276576 | Luis Sanchez Molina | Address on file | | | | | |
| 2271417 | Luis Sanchez Rodriguez | Address on file | | | | | |
| 2320593 | Luis Sanchez Rosario | Address on file | | | | | |
| 2260698 | Luis Sanjurjo Alvarez | Address on file | | | | | |
| 2271025 | Luis Santana Cabrera | Address on file | | | | | |
| 3344046 | Luis Santana Gonzalez | Address on file | | | | | |
| 2269622 | Luis Santana Hernandez | Address on file | | | | | |
| 2291266 | Luis Santana Rivera | Address on file | | | | | |
| 2320284 | Luis Santana Ruiz | Address on file | | | | | |
| 2325536 | Luis Santana Santos | Address on file | | | | | |
| 2340382 | Luis Santana Serrano | Address on file | | | | | |
| 2286967 | Luis Santiago Alvarado | Address on file | | | | | |
| 2346754 | Luis Santiago Colon | Address on file | | | | | |
| 2291640 | Luis Santiago Cruz | Address on file | | | | | |
| 2311687 | Luis Santiago Cruz | Address on file | | | | | |
| 2298636 | Luis Santiago Escalante | Address on file | | | | | |
| 2264014 | Luis Santiago Feliciano | Address on file | | | | | |
| 2312053 | Luis Santiago Gonzalez | Address on file | | | | | |
| 2328534 | Luis Santiago Hermina | Address on file | | | | | |
| 2268825 | Luis Santiago Hernandez | Address on file | | | | | |
| 2276937 | Luis Santiago Lopez | Address on file | | | | | |
| 2277230 | Luis Santiago Martinez | Address on file | | | | | |
| 2312080 | Luis Santiago Mateo | Address on file | | | | | |
| 2345457 | Luis Santiago Mendez | Address on file | | | | | |
| 2291748 | Luis Santiago Mercado | Address on file | | | | | |
| 2280311 | Luis Santiago Ortiz | Address on file | | | | | |
| 2263374 | Luis Santiago Pedroza | Address on file | | | | | |
| 2299784 | Luis Santiago Pirela | Address on file | | | | | |
| 2261169 | Luis Santiago Rivera | Address on file | | | | | |
| 2293926 | Luis Santiago Rodriguez | Address on file | | | | | |
| 2298926 | Luis Santiago Rodriguez | Address on file | | | | | |
| 2321594 | Luis Santiago Ruizx | Address on file | | | | | |
| 2255300 | Luis Santiago Santiago | Address on file | | | | | |
| 2272386 | Luis Santiago Santiago | Address on file | | | | | |
| 2271110 | Luis Santiago Solivan | Address on file | | | | | |
| 2337544 | Luis Santiago Velez | Address on file | | | | | |
| 2283220 | Luis Santini Morales | Address on file | | | | | |
| 2290209 | Luis Santos Maldonado | Address on file | | | | | |
| 2321960 | Luis Santos Mercado | Address on file | | | | | |
| 2265792 | Luis Santos Rodriguez | Address on file | | | | | |
| 2325009 | Luis Santos Velazquez | Address on file | | | | | |
| 2270915 | Luis Sanz Fernandez | Address on file | | | | | |
| 2289324 | Luis Sardina Vega | Address on file | | | | | |
| 2265914 | Luis Segui Roldan | Address on file | | | | | |
| 2342143 | Luis Semidey Montanez | Address on file | | | | | |
| 2263940 | Luis Sepulveda Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2303357 | Luis Sepulveda Rodriguez | Address on file | | | | | |
| 2278833 | Luis Serrano Casanas | Address on file | | | | | |
| 2335619 | Luis Serrano Cruz | Address on file | | | | | |
| 2275077 | Luis Serrano Diaz | Address on file | | | | | |
| 2282713 | Luis Serrano Flores | Address on file | | | | | |
| 2302015 | Luis Serrano Lopez | Address on file | | | | | |
| 2279702 | Luis Serrano Luciano | Address on file | | | | | |
| 2322751 | Luis Serrano Muniz | Address on file | | | | | |
| 2327117 | Luis Sierra Rivera | Address on file | | | | | |
| 2261024 | Luis Silva Roman | Address on file | | | | | |
| 2327223 | Luis Somoza Lopez | Address on file | | | | | |
| 2342534 | Luis Soto Acevedo | Address on file | | | | | |
| 2343031 | Luis Soto Acevedo | Address on file | | | | | |
| 2260498 | Luis Soto Acosta | Address on file | | | | | |
| 2272465 | Luis Soto Aponte | Address on file | | | | | |
| 2310670 | Luis Soto Caballero | Address on file | | | | | |
| 2339625 | Luis Soto Feliciano | Address on file | | | | | |
| 2330072 | Luis Soto Mendez | Address on file | | | | | |
| 2280181 | Luis Soto Negron | Address on file | | | | | |
| 2321561 | Luis Soto Nieves | Address on file | | | | | |
| 2290778 | Luis Soto Torres | Address on file | | | | | |
| 2295136 | Luis Soto Troche | Address on file | | | | | |
| 2279723 | Luis Sotomayor Igartua | Address on file | | | | | |
| 2342915 | Luis Suarez Cruz | Address on file | | | | | |
| 2288030 | Luis Suarez Orozco | Address on file | | | | | |
| 2344791 | Luis Suarez Rodriguez | Address on file | | | | | |
| 2310266 | Luis Suarez Santiago | Address on file | | | | | |
| 2341202 | Luis Suliveres Salva | Address on file | | | | | |
| 2268938 | Luis Sullivan Rodriguez | Address on file | | | | | |
| 2296785 | Luis Surillo Lebron | Address on file | | | | | |
| 2269828 | Luis Tapia Monell | Address on file | | | | | |
| 2329895 | Luis Tellado Nuñez | Address on file | | | | | |
| 2341733 | Luis Tirado Irizarry | Address on file | | | | | |
| 2284829 | Luis Tirado Sud | Address on file | | | | | |
| 2304054 | Luis Tirado Vega | Address on file | | | | | |
| 2299397 | Luis Toro Olivencia | Address on file | | | | | |
| 2259587 | Luis Torres Aponte | Address on file | | | | | |
| 2283486 | Luis Torres Castro | Address on file | | | | | |
| 2262673 | Luis Torres Diaz | Address on file | | | | | |
| 2297440 | Luis Torres Diaz | Address on file | | | | | |
| 2317053 | Luis Torres Estrada | Address on file | | | | | |
| 2310524 | Luis Torres Iturrino | Address on file | | | | | |
| 2338197 | Luis Torres Laboy | Address on file | | | | | |
| 2307676 | Luis Torres Ledee | Address on file | | | | | |
| 2321300 | Luis Torres Lozada | Address on file | | | | | |
| 2280402 | Luis Torres Martinez | Address on file | | | | | |
| 2274949 | Luis Torres Medina | Address on file | | | | | |
| 2283968 | Luis Torres Navarro | Address on file | | | | | |
| 2340827 | Luis Torres Nieves | Address on file | | | | | |
| 2343799 | Luis Torres Ortiz | Address on file | | | | | |
| 2260896 | Luis Torres Reyes | Address on file | | | | | |
| 2273978 | Luis Torres Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343619 | Luis Torres Roque | Address on file | | | | | |
| 2256372 | Luis Torres Rosario | Address on file | | | | | |
| 2325724 | Luis Torres Sanabria | Address on file | | | | | |
| 2316593 | Luis Torres Sanchez | Address on file | | | | | |
| 2341416 | Luis Torres Sanchez | Address on file | | | | | |
| 2346010 | Luis Torres Soto | Address on file | | | | | |
| 2277613 | Luis Torres Torres | Address on file | | | | | |
| 2287697 | Luis Torres Torres | Address on file | | | | | |
| 2298361 | Luis Torres Torres | Address on file | | | | | |
| 2258887 | Luis Torres Vazquez | Address on file | | | | | |
| 2257491 | Luis Torres Velez | Address on file | | | | | |
| 2271493 | Luis Torres Zayas | Address on file | | | | | |
| 2258850 | Luis Toucet Perez | Address on file | | | | | |
| 2266767 | Luis Trinidad Almedina | Address on file | | | | | |
| 2259869 | Luis Tubens Soto | Address on file | | | | | |
| 2323709 | Luis Tubens Velez | Address on file | | | | | |
| 2343037 | Luis V Alamo Rivera | Address on file | | | | | |
| 2266716 | Luis V Negron Martinez | Address on file | | | | | |
| 2320785 | Luis V Nuñez Morales | Address on file | | | | | |
| 2285113 | Luis V V Costas Cruz | Address on file | | | | | |
| 2319031 | Luis V V Maldonado Rivera | Address on file | | | | | |
| 2324180 | Luis V V Rodriguez Figuer | Address on file | | | | | |
| 2269970 | Luis Valdes Fernandez | Address on file | | | | | |
| 2330060 | Luis Valentin Castillo | Address on file | | | | | |
| 2299916 | Luis Valentin Gonzalez | Address on file | | | | | |
| 2323086 | Luis Valentin Gonzalez | Address on file | | | | | |
| 2283813 | Luis Valentin Millan | Address on file | | | | | |
| 2293657 | Luis Valentin Serrano | Address on file | | | | | |
| 2341560 | Luis Valentin Suarez | Address on file | | | | | |
| 2260697 | Luis Valentin Vale | Address on file | | | | | |
| 2262712 | Luis Vargas Alicea | Address on file | | | | | |
| 2338634 | Luis Vargas Galarza | Address on file | | | | | |
| 2310905 | Luis Vargas Luis | Address on file | | | | | |
| 2309097 | Luis Vargas Rodriguez | Address on file | | | | | |
| 2338231 | Luis Vargas Viscaya | Address on file | | | | | |
| 2281426 | Luis Vazquez Avila | Address on file | | | | | |
| 2282700 | Luis Vazquez Burgos | Address on file | | | | | |
| 2293131 | Luis Vazquez Colon | Address on file | | | | | |
| 2312051 | Luis Vazquez Colon | Address on file | | | | | |
| 2292605 | Luis Vazquez Garcia | Address on file | | | | | |
| 2260000 | Luis Vazquez Hernandez | Address on file | | | | | |
| 2282732 | Luis Vazquez Jimenez | Address on file | | | | | |
| 2296180 | Luis Vazquez Martinez | Address on file | | | | | |
| 2288965 | Luis Vazquez Negron | Address on file | | | | | |
| 2254906 | Luis Vazquez Perez | Address on file | | | | | |
| 2328041 | Luis Vazquez Perez | Address on file | | | | | |
| 2325772 | Luis Vazquez Pol | Address on file | | | | | |
| 2268063 | Luis Vazquez Rivera | Address on file | | | | | |
| 2307554 | Luis Vazquez Roche | Address on file | | | | | |
| 2322319 | Luis Vazquez Sanchez | Address on file | | | | | |
| 2329999 | Luis Vazquez Santiago | Address on file | | | | | |
| 2308146 | Luis Vazquez Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1095 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2326416 | Luis Vega Arroyo | Address on file | | | | | |
| 2340221 | Luis Vega Falcon | Address on file | | | | | |
| 2343627 | Luis Vega Mercado | Address on file | | | | | |
| 2267313 | Luis Vega Ramos | Address on file | | | | | |
| 2322687 | Luis Vega Torres | Address on file | | | | | |
| 2278755 | Luis Velazquez Bonilla | Address on file | | | | | |
| 2307255 | Luis Velazquez Crispin | Address on file | | | | | |
| 2343850 | Luis Velazquez Donato | Address on file | | | | | |
| 2311192 | Luis Velazquez Feliciano | Address on file | | | | | |
| 2329546 | Luis Velazquez Garcia | Address on file | | | | | |
| 2322106 | Luis Velazquez Rodriguez | Address on file | | | | | |
| 2334242 | Luis Velazquez Rodriguez | Address on file | | | | | |
| 2263420 | Luis Velazquez Vega | Address on file | | | | | |
| 2300312 | Luis Velez Diaz | Address on file | | | | | |
| 2326548 | Luis Velez Diaz | Address on file | | | | | |
| 2310268 | Luis Velez Nazario | Address on file | | | | | |
| 2300780 | Luis Velez Ortiz | Address on file | | | | | |
| 2267670 | Luis Velez Pellot | Address on file | | | | | |
| 2295531 | Luis Velez Perea | Address on file | | | | | |
| 2323066 | Luis Velez Ramos | Address on file | | | | | |
| 2254380 | Luis Velez Rodriguez | Address on file | | | | | |
| 2282276 | Luis Velez Sanchez | Address on file | | | | | |
| 2272968 | Luis Velez Serrano | Address on file | | | | | |
| 2293269 | Luis Velez Soto | Address on file | | | | | |
| 2275817 | Luis Velez Torres | Address on file | | | | | |
| 2324032 | Luis Vera Hernandez | Address on file | | | | | |
| 2265067 | Luis Vigo Sierra | Address on file | | | | | |
| 2335780 | Luis Villa Cabrera | Address on file | | | | | |
| 2322029 | Luis Villanueva Hernandez | Address on file | | | | | |
| 2258630 | Luis Villegas Agosto | Address on file | | | | | |
| 2308255 | Luis Viruet Rodriguez | Address on file | | | | | |
| 2295010 | Luis W Amaro Ramos | Address on file | | | | | |
| 2267643 | Luis W Benitez Morales | Address on file | | | | | |
| 2296194 | Luis W Velez Rosado | Address on file | | | | | |
| 2267436 | Luis Wilkes Lopez | Address on file | | | | | |
| 2264268 | Luis X Frias Baez | Address on file | | | | | |
| 2267443 | Luis X Rodriguez Sierra | Address on file | | | | | |
| 2317799 | Luisa A A Lugo Lucena | Address on file | | | | | |
| 2302516 | Luisa A A Rodriguez Oreng | Address on file | | | | | |
| 2265393 | Luisa A Diaz Ilarraza | Address on file | | | | | |
| 2256329 | Luisa A Segarra Olivencia | Address on file | | | | | |
| 2268750 | Luisa A Torres Hernandez | Address on file | | | | | |
| 2292707 | Luisa A Vera Ramos | Address on file | | | | | |
| 2317120 | Luisa Aleman Matos | Address on file | | | | | |
| 2333425 | Luisa Aleman Matos | Address on file | | | | | |
| 2342432 | Luisa Amaro Rosario | Address on file | | | | | |
| 2327636 | Luisa Amelia Ortiz | Address on file | | | | | |
| 2287954 | Luisa Andujar Lopez | Address on file | | | | | |
| 2254657 | Luisa Arocho Gonzalez | Address on file | | | | | |
| 2303292 | Luisa Ayala Reyes | Address on file | | | | | |
| 2285045 | Luisa Ayala Vazquez | Address on file | | | | | |
| 2258268 | Luisa Baez Estevensasso | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1096 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2328064 | Luisa Barreto Martinez | Address on file | | | | | |
| 2275497 | Luisa Belardo Carmona | Address on file | | | | | |
| 2315538 | Luisa Benvenutti Miro | Address on file | | | | | |
| 2333795 | Luisa Berdecia Serrano | Address on file | | | | | |
| 2298570 | Luisa Bonilla Amaro | Address on file | | | | | |
| 2274594 | Luisa Cabrera Ortiz | Address on file | | | | | |
| 2299480 | Luisa Caquias Rodriguez | Address on file | | | | | |
| 2269281 | Luisa Carmona Marrero | Address on file | | | | | |
| 2279186 | Luisa Carrasquillo Luisa | Address on file | | | | | |
| 2295847 | Luisa Castillo Martell | Address on file | | | | | |
| 2289721 | Luisa Castillo Torres | Address on file | | | | | |
| 2273578 | Luisa Castro Rosario | Address on file | | | | | |
| 2338479 | Luisa Cintron | Address on file | | | | | |
| 2319487 | Luisa Clemente Villanueva | Address on file | | | | | |
| 2312183 | Luisa Colon Pirela | Address on file | | | | | |
| 2270741 | Luisa Colon Rivera | Address on file | | | | | |
| 2312614 | Luisa Correa Cordero | Address on file | | | | | |
| 2339073 | Luisa Correa Cordero | Address on file | | | | | |
| 2265994 | Luisa Correa Echevarria | Address on file | | | | | |
| 2312617 | Luisa Cotto Lopez | Address on file | | | | | |
| 2309553 | Luisa Cruz Bermudez | Address on file | | | | | |
| 2267029 | Luisa Cruz Mu?lz | Address on file | | | | | |
| 2283078 | Luisa Davila Walker | Address on file | | | | | |
| 2287900 | Luisa Delgado Crispin | Address on file | | | | | |
| 2340475 | Luisa Dones Matos | Address on file | | | | | |
| 2315116 | Luisa Dueno Cueto | Address on file | | | | | |
| 2270506 | Luisa E Cabrera Figueroa | Address on file | | | | | |
| 2289918 | Luisa E Cabrera Figueroa | Address on file | | | | | |
| 2308608 | Luisa E Camacho Nieves | Address on file | | | | | |
| 2341726 | Luisa E Carrero Carrero | Address on file | | | | | |
| 2315390 | Luisa E Chevere Pacheco | Address on file | | | | | |
| 2326638 | Luisa E E Malave Casanova | Address on file | | | | | |
| 2316669 | Luisa E E Navarro Quiles | Address on file | | | | | |
| 2323936 | Luisa E E Soto Roman | Address on file | | | | | |
| 2280626 | Luisa E E Velez Gonzalez | Address on file | | | | | |
| 2308495 | Luisa E Molina Ortiz | Address on file | | | | | |
| 2284233 | Luisa E Moya Feliciano | Address on file | | | | | |
| 2268044 | Luisa E Santiago Negron | Address on file | | | | | |
| 2322320 | Luisa E Yace Santos | Address on file | | | | | |
| 2284271 | Luisa Figueroa Concepcion | Address on file | | | | | |
| 2332464 | Luisa Figueroa Van Rhyn | Address on file | | | | | |
| 2335587 | Luisa Flores Romero | Address on file | | | | | |
| 2296257 | Luisa Flores Santana | Address on file | | | | | |
| 2313337 | Luisa G Soto Davila | Address on file | | | | | |
| 2327324 | Luisa Garcia Navarro | Address on file | | | | | |
| 2331274 | Luisa Gaston De Pacheco | Address on file | | | | | |
| 2283732 | Luisa Gaston Pacheco | Address on file | | | | | |
| 2270501 | Luisa Gonzalez Degro | Address on file | | | | | |
| 2284140 | Luisa Gonzalez Diaz | Address on file | | | | | |
| 2263980 | Luisa Gonzalez Pena | Address on file | | | | | |
| 2255383 | Luisa Gonzalez Santiago | Address on file | | | | | |
| 2288525 | Luisa Gonzalez Santiago | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2260558 | Luisa Goytia Cotto | Address on file | | | | | |
| 2266941 | Luisa Guerra Figueroa | Address on file | | | | | |
| 2280608 | Luisa H H Milan Marrero | Address on file | | | | | |
| 2258408 | Luisa Hernandez Gonzalez | Address on file | | | | | |
| 2282641 | Luisa Hernandez Gonzalez | Address on file | | | | | |
| 2314822 | Luisa Hernandez Rivera | Address on file | | | | | |
| 2287814 | Luisa I I Garcia Velez | Address on file | | | | | |
| 2306328 | Luisa I I Perez Andino | Address on file | | | | | |
| 2293790 | Luisa I Laracuente Rivera | Address on file | | | | | |
| 2266971 | Luisa Irigoyen Aponte | Address on file | | | | | |
| 2294734 | Luisa Javierre Coll | Address on file | | | | | |
| 2275616 | Luisa L L Rodriguez Madera | Address on file | | | | | |
| 2297405 | Luisa L Velazquez Garcia | Address on file | | | | | |
| 2331572 | Luisa Lebron Baez | Address on file | | | | | |
| 2305135 | Luisa Lebron Rodriguez | Address on file | | | | | |
| 2328749 | Luisa Lopez Rivera | Address on file | | | | | |
| 2331948 | Luisa M Andino Ortiz | Address on file | | | | | |
| 2328690 | Luisa M Bonilla Bianchi | Address on file | | | | | |
| 2299341 | Luisa M Cardona Toro | Address on file | | | | | |
| 2286853 | Luisa M Cruz Ortiz | Address on file | | | | | |
| 2303899 | Luisa M M Adorno Santiago | Address on file | | | | | |
| 2324627 | Luisa M M Briales Marin | Address on file | | | | | |
| 2305864 | Luisa M M Jimenez Bonilla | Address on file | | | | | |
| 2270419 | Luisa M M Perez Correa | Address on file | | | | | |
| 2301903 | Luisa M M Perez Sanchez | Address on file | | | | | |
| 2278799 | Luisa M M Torrats Agosto | Address on file | | | | | |
| 2313277 | Luisa M M Torres Cordero | Address on file | | | | | |
| 2329017 | Luisa M Montañez Baez | Address on file | | | | | |
| 2261020 | Luisa M Montes Ojeda | Address on file | | | | | |
| 2340540 | Luisa M Valcarcel Santana | Address on file | | | | | |
| 2324867 | Luisa Martinez Salgado | Address on file | | | | | |
| 2282470 | Luisa Mendez Aybar | Address on file | | | | | |
| 2317987 | Luisa Mendez De Aybar | Address on file | | | | | |
| 2317776 | Luisa Mendez Lorenzo | Address on file | | | | | |
| 2300268 | Luisa Mercado Figueroa | Address on file | | | | | |
| 2333001 | Luisa Monseguir Velez | Address on file | | | | | |
| 2317152 | Luisa Morales Colon | Address on file | | | | | |
| 2314377 | Luisa Moreda Colon | Address on file | | | | | |
| 2303044 | Luisa Mujica Mujica | Address on file | | | | | |
| 2324544 | Luisa N N Garcia Beltran | Address on file | | | | | |
| 2303827 | Luisa N N Tirado Robles | Address on file | | | | | |
| 2335099 | Luisa Navarro Adorno | Address on file | | | | | |
| 2340349 | Luisa Nieves Nieves | Address on file | | | | | |
| 2267040 | Luisa Ortiz Colon | Address on file | | | | | |
| 2290965 | Luisa Ortiz Cotto | Address on file | | | | | |
| 2296096 | Luisa Ortiz Santiago | Address on file | | | | | |
| 2317842 | Luisa Pagan Colon | Address on file | | | | | |
| 2312502 | Luisa Pastrana Vargas | Address on file | | | | | |
| 2277112 | Luisa Perez Montes | Address on file | | | | | |
| 2259997 | Luisa Perez Varela | Address on file | | | | | |
| 2330679 | Luisa Pinto Vazquez | Address on file | | | | | |
| 2294950 | Luisa Pizarro Calderon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2262746 | Luisa Prieto Gonzalez | Address on file | | | | | |
| 2301304 | Luisa Ramirez Arce | Address on file | | | | | |
| 2317651 | Luisa Ramos Arroyo | Address on file | | | | | |
| 2270240 | Luisa Rivera | Address on file | | | | | |
| 2331057 | Luisa Rivera Dominguez | Address on file | | | | | |
| 2342226 | Luisa Rivera Espada | Address on file | | | | | |
| 2260889 | Luisa Rivera Rivera | Address on file | | | | | |
| 2335636 | Luisa Rivera Rivera | Address on file | | | | | |
| 2308113 | Luisa Rivera Serrano | Address on file | | | | | |
| 2281804 | Luisa Rivera Varela | Address on file | | | | | |
| 2263805 | Luisa Rodriguez Carrion | Address on file | | | | | |
| 2301140 | Luisa Rodriguez Lazu | Address on file | | | | | |
| 2340339 | Luisa Rodriguez Maldonado | Address on file | | | | | |
| 2274696 | Luisa Rodriguez Ortiz | Address on file | | | | | |
| 2277697 | Luisa Rodriguez Santos | Address on file | | | | | |
| 2257886 | Luisa Rosa Villegas | Address on file | | | | | |
| 2337899 | Luisa Rosario Rosario | Address on file | | | | | |
| 2313532 | Luisa Ruiz Feliciano | Address on file | | | | | |
| 2264739 | Luisa S S Berrios Perez | Address on file | | | | | |
| 2312380 | Luisa Salgado Oquendo | Address on file | | | | | |
| 2306817 | Luisa Sanchez Colon | Address on file | | | | | |
| 2302788 | Luisa Sanchez Marcano | Address on file | | | | | |
| 2316443 | Luisa Sanchez Perez | Address on file | | | | | |
| 2312543 | Luisa Sanchez Rodriguez | Address on file | | | | | |
| 2342028 | Luisa Santiago Cartagena | Address on file | | | | | |
| 2290516 | Luisa Santiago Gonzalez | Address on file | | | | | |
| 2307613 | Luisa Santos Ramos | Address on file | | | | | |
| 2293891 | Luisa Texidor Martinez | Address on file | | | | | |
| 2292071 | Luisa Tirado Santana | Address on file | | | | | |
| 2334736 | Luisa Torres Gonzalez | Address on file | | | | | |
| 2330824 | Luisa Torres Rosario | Address on file | | | | | |
| 2295374 | Luisana Pacheco Lopez | Address on file | | | | | |
| 2325549 | Luisenrique Robles Acevedo | Address on file | | | | | |
| 2333175 | Lulu A Ramos Gonzalez | Address on file | | | | | |
| 2283164 | Lumen Medina Soto | Address on file | | | | | |
| 2314983 | Luminada Garcia Rosa | Address on file | | | | | |
| 2266275 | Lunilda Cortes Garcia | Address on file | | | | | |
| 2265730 | Lunilda Sanchez Rivera | Address on file | | | | | |
| 2276415 | Lunilde Rivera Morales | Address on file | | | | | |
| 2276769 | Lupe Davila Figueroa | Address on file | | | | | |
| 2316687 | Lupercia Gonzalez Lupercia | Address on file | | | | | |
| 2339042 | Lupercia Gonzalez Vazquez | Address on file | | | | | |
| 2266431 | Lupercio Davila Rodriguez | Address on file | | | | | |
| 2326158 | Lupercio Nunez Colon | Address on file | | | | | |
| 2328782 | Lupicina Rodriguez Reyes | Address on file | | | | | |
| 2265638 | Lupicinia Rodriguez Rivera | Address on file | | | | | |
| 2285831 | Lupicinio Echevarria Perez | Address on file | | | | | |
| 2339939 | Lupicinio Otero Lebron | Address on file | | | | | |
| 2310627 | Lusida Negron Reyes | Address on file | | | | | |
| 2283027 | Lutgarda Cintron Aponte | Address on file | | | | | |
| 2285133 | Lutgarda Perez Perez | Address on file | | | | | |
| 2316486 | Lutgarda Terrero Cancio | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2317272 | Lutgarda Velez Barros | Address on file | | | | | |
| 2336339 | Lutgardo Dieppa Beauchamp | Address on file | | | | | |
| 2285790 | Luvinaldy Lopez Rosario | Address on file | | | | | |
| 2325132 | Luz  I. I Lopez Quiyones | Address on file | | | | | |
| 2299745 | Luz A A Aguayo Soto | Address on file | | | | | |
| 2264418 | Luz A A Alamo Rivera | Address on file | | | | | |
| 2270145 | Luz A A Camacho Ramos | Address on file | | | | | |
| 2278757 | Luz A A Castillo Flores | Address on file | | | | | |
| 2265864 | Luz A A Colon Calderon | Address on file | | | | | |
| 2316462 | Luz A A Cruz Plauche | Address on file | | | | | |
| 2315198 | Luz A A Del Rio | Address on file | | | | | |
| 2304045 | Luz A A Figueroa Christopher | Address on file | | | | | |
| 2279890 | Luz A A Garcia Lopez | Address on file | | | | | |
| 2280875 | Luz A A Gonzalez Roman | Address on file | | | | | |
| 2258141 | Luz A A Hernandez Santiago | Address on file | | | | | |
| 2303172 | Luz A A Lopez Caraballo | Address on file | | | | | |
| 2293933 | Luz A A Mercado Luz | Address on file | | | | | |
| 2292508 | Luz A A Morales Diaz | Address on file | | | | | |
| 2274204 | Luz A A Ortiz Ortiz | Address on file | | | | | |
| 2326367 | Luz A A Ortiz Santiago | Address on file | | | | | |
| 2314172 | Luz A A Pacheco Santos | Address on file | | | | | |
| 2283334 | Luz A A Quinones Barreto | Address on file | | | | | |
| 2283782 | Luz A A Rivera Collazo | Address on file | | | | | |
| 2317016 | Luz A A Rivera Negron | Address on file | | | | | |
| 2325227 | Luz A A Rivera Pacheco | Address on file | | | | | |
| 2319067 | Luz A A Rivera Sanchez | Address on file | | | | | |
| 2316141 | Luz A A Rivera Santos | Address on file | | | | | |
| 2254448 | Luz A A Torres Diaz | Address on file | | | | | |
| 2283846 | Luz A Carrion Melendez | Address on file | | | | | |
| 2300332 | Luz A Castro Rosario | Address on file | | | | | |
| 2332218 | Luz A Christopher | Address on file | | | | | |
| 2343394 | Luz A Cintron Perez | Address on file | | | | | |
| 2284103 | Luz A Cotto Rivera | Address on file | | | | | |
| 2337401 | Luz A Cruz Rodriguez | Address on file | | | | | |
| 2261705 | Luz A Diaz Trujillo | Address on file | | | | | |
| 2305608 | Luz A Ferreira Reyes | Address on file | | | | | |
| 2338389 | Luz A Gonzalez Caraballo | Address on file | | | | | |
| 2341310 | Luz A Gonzalez Lebron | Address on file | | | | | |
| 2281146 | Luz A Gonzalez Sisco | Address on file | | | | | |
| 2347048 | Luz A Gonzalez Vazquez | Address on file | | | | | |
| 2317331 | Luz A Hernandez Cortes | Address on file | | | | | |
| 2256544 | Luz A Hernandez Soto | Address on file | | | | | |
| 2304587 | Luz A Jimenez Perez | Address on file | | | | | |
| 2328610 | Luz A Lopez Gonzalez | Address on file | | | | | |
| 2307723 | Luz A Muñiz Ramos | Address on file | | | | | |
| 2314257 | Luz A Olivo Gonzalez | Address on file | | | | | |
| 2283890 | Luz A Ortiz Albino | Address on file | | | | | |
| 2285637 | Luz A Oyala Melendez | Address on file | | | | | |
| 2276907 | Luz A Pabellon Santos | Address on file | | | | | |
| 2289419 | Luz A Ramirez Mojica | Address on file | | | | | |
| 2312915 | Luz A Rodriguez Santiago | Address on file | | | | | |
| 2342796 | Luz A Rodriguez Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1100 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2289069 | Luz A Rosario Cuadrado | Address on file | | | | | |
| 2308742 | Luz A Santiago Lopez | Address on file | | | | | |
| 2262163 | Luz A Santiago Rivera | Address on file | | | | | |
| 2309226 | Luz A Torres Cedeño | Address on file | | | | | |
| 2327961 | Luz A Torres Mercado | Address on file | | | | | |
| 2307948 | Luz A Valentin Castro | Address on file | | | | | |
| 2254251 | Luz A Vázquez Algarín | Address on file | | | | | |
| 2317708 | Luz A Velazquez Morales | Address on file | | | | | |
| 2341145 | Luz A. Rivera Sanchez | Address on file | | | | | |
| 2260665 | Luz Abril Baez | Address on file | | | | | |
| 2281429 | Luz Acevedo Cruz | Address on file | | | | | |
| 2280235 | Luz Acevedo Gonzalez | Address on file | | | | | |
| 2292654 | Luz Acevedo Rivera | Address on file | | | | | |
| 2267116 | Luz Acevedo Santaella | Address on file | | | | | |
| 2270558 | Luz Acosta Pagan | Address on file | | | | | |
| 2278337 | Luz Adams Ortiz | Address on file | | | | | |
| 2289765 | Luz Agosto Cruz | Address on file | | | | | |
| 2331843 | Luz Agueda Rios | Address on file | | | | | |
| 2309713 | Luz Aguirre Vazquez | Address on file | | | | | |
| 2257213 | Luz Aldarondo Garcia | Address on file | | | | | |
| 2334531 | Luz Aleman Aleman | Address on file | | | | | |
| 2311795 | Luz Alicea Diaz | Address on file | | | | | |
| 2334365 | Luz Alicea Ramos | Address on file | | | | | |
| 2338069 | Luz Alicea Rodriguez | Address on file | | | | | |
| 2310675 | Luz Alicea Soto | Address on file | | | | | |
| 2333630 | Luz Alonso Lopez | Address on file | | | | | |
| 2332666 | Luz Alvarado Nieves | Address on file | | | | | |
| 2337437 | Luz Alvarado Robles | Address on file | | | | | |
| 2261914 | Luz Alvarez Lopez | Address on file | | | | | |
| 2273009 | Luz Alvelo Reyes | Address on file | | | | | |
| 2310296 | Luz Andino Cintron | Address on file | | | | | |
| 2267205 | Luz Antorgiorgi Ortiz | Address on file | | | | | |
| 2297853 | Luz Aponte Laboy | Address on file | | | | | |
| 2278783 | Luz Aponte Rojas | Address on file | | | | | |
| 2260844 | Luz Aquino Mercado | Address on file | | | | | |
| 2321526 | Luz Arce Cruz | Address on file | | | | | |
| 2340564 | Luz Arnau Rodriguez | Address on file | | | | | |
| 2339952 | Luz Arocho Vera | Address on file | | | | | |
| 2341276 | Luz Arroyo Nieves | Address on file | | | | | |
| 2269148 | Luz Arroyo Ramos | Address on file | | | | | |
| 2339407 | Luz Aviles Diaz | Address on file | | | | | |
| 2304013 | Luz Aviles Luquis | Address on file | | | | | |
| 2335432 | Luz Ayala Betancourt | Address on file | | | | | |
| 2332993 | Luz Ayala Carrasquillo | Address on file | | | | | |
| 2327482 | Luz Ayala Cruz | Address on file | | | | | |
| 2300239 | Luz Ayala Martinez | Address on file | | | | | |
| 2254609 | Luz Ayala Massa | Address on file | | | | | |
| 2327747 | Luz Ayala Tañon | Address on file | | | | | |
| 2283151 | Luz B Acevedo Gonzalez | Address on file | | | | | |
| 2292239 | Luz B B Betancourt Diaz | Address on file | | | | | |
| 2299441 | Luz B B Oyola Ortega | Address on file | | | | | |
| 2287127 | Luz B B Rosa Quinones | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2287539 | Luz B Berrios Berrios | Address on file | | | | | |
| 2267474 | Luz B Canuelas Rodriguez | Address on file | | | | | |
| 2342835 | Luz B Davis Rodriguez | Address on file | | | | | |
| 2305651 | Luz B Figueroa Rosado | Address on file | | | | | |
| 2281311 | Luz B Marrero Laureano | Address on file | | | | | |
| 2254466 | Luz B Melendez Cruz | Address on file | | | | | |
| 2312687 | Luz B Nieves Cruz | Address on file | | | | | |
| 2307847 | Luz B Ortiz Zayas | Address on file | | | | | |
| 2257143 | Luz B Perez Baez | Address on file | | | | | |
| 2320694 | Luz B Ramirez Lopez | Address on file | | | | | |
| 2261364 | Luz B Rodriguez Felix | Address on file | | | | | |
| 2291876 | Luz B Rodriguez Morales | Address on file | | | | | |
| 2285727 | Luz B Rodriguez Nieves | Address on file | | | | | |
| 2306704 | Luz B Rodriguez Tirado | Address on file | | | | | |
| 2328664 | Luz Babilonia Medina | Address on file | | | | | |
| 2264362 | Luz Bauzo Ramos | Address on file | | | | | |
| 2299922 | Luz Beco Maldonado | Address on file | | | | | |
| 2258169 | Luz Benitez Cuadrado | Address on file | | | | | |
| 2295705 | Luz Berrios Colon | Address on file | | | | | |
| 2299359 | Luz Berrios Medina | Address on file | | | | | |
| 2261792 | Luz Berrios Rodriguez | Address on file | | | | | |
| 2285594 | Luz Birriel Reyes | Address on file | | | | | |
| 2290159 | Luz Bonano Benitez | Address on file | | | | | |
| 2330631 | Luz Bonilla Camacho | Address on file | | | | | |
| 2291415 | Luz Bonilla Collazo | Address on file | | | | | |
| 2329296 | Luz Bonilla Rivera | Address on file | | | | | |
| 2344050 | Luz Bonilla Rivera | Address on file | | | | | |
| 2311883 | Luz Bonilla Rodriguez | Address on file | | | | | |
| 2338127 | Luz Bonilla Soto | Address on file | | | | | |
| 2309487 | Luz Bourdon Garcia | Address on file | | | | | |
| 2329799 | Luz Burgos Casiano | Address on file | | | | | |
| 2278594 | Luz Burgos Ortiz | Address on file | | | | | |
| 2261308 | Luz Burgos Santos | Address on file | | | | | |
| 2291633 | Luz Burgos Soto | Address on file | | | | | |
| 2274021 | Luz C Alvarado Nieves | Address on file | | | | | |
| 2293355 | Luz C Arcelay Escutel | Address on file | | | | | |
| 2288368 | Luz C Arroyo Santiago | Address on file | | | | | |
| 2289014 | Luz C Brugueras Merced | Address on file | | | | | |
| 2279595 | Luz C Burgos Valentin | Address on file | | | | | |
| 2302664 | Luz C C Arroyo Santiago | Address on file | | | | | |
| 2292987 | Luz C C Carrasquillo Arce | Address on file | | | | | |
| 2267752 | Luz C C Casado Hernandez | Address on file | | | | | |
| 2305401 | Luz C C Colon Salgado | Address on file | | | | | |
| 2285714 | Luz C C Cubero Lorenzo | Address on file | | | | | |
| 2304364 | Luz C C Davila Ramos | Address on file | | | | | |
| 2307586 | Luz C C Diaz Diaz | Address on file | | | | | |
| 2319205 | Luz C C Girona Rivera | Address on file | | | | | |
| 2275139 | Luz C C Gonzalez Albarran | Address on file | | | | | |
| 2315843 | Luz C C Gonzalez Gonzalez | Address on file | | | | | |
| 2280153 | Luz C C Jesus Bonano | Address on file | | | | | |
| 2304857 | Luz C C Jesus Martinez | Address on file | | | | | |
| 2297764 | Luz C C Lopez Jesus | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299547 | Luz C C Manzano Castro | Address on file | | | | | |
| 2255030 | Luz C C Marrero Matta | Address on file | | | | | |
| 2293079 | Luz C C Mojica Rodriguez | Address on file | | | | | |
| 2318977 | Luz C C Nieves Jesus | Address on file | | | | | |
| 2271227 | Luz C C Norat Ortiz | Address on file | | | | | |
| 2256959 | Luz C C Oliveras Feliciano | Address on file | | | | | |
| 2314255 | Luz C C Oliveras Martinez | Address on file | | | | | |
| 2306453 | Luz C C Quintana Lopez | Address on file | | | | | |
| 2270942 | Luz C C Rodriguez Lugo | Address on file | | | | | |
| 2278742 | Luz C C Sanchez Perez | Address on file | | | | | |
| 2300205 | Luz C C Santiago Ramos | Address on file | | | | | |
| 2282476 | Luz C C Santiago Rivera | Address on file | | | | | |
| 2269472 | Luz C C Suarez Santiago | Address on file | | | | | |
| 2303539 | Luz C C Velez Soto | Address on file | | | | | |
| 2296992 | Luz C Cardona Cabrera | Address on file | | | | | |
| 2295306 | Luz C Chervony Martinez | Address on file | | | | | |
| 2292668 | Luz C Collado Cruz | Address on file | | | | | |
| 2331503 | Luz C Colon De Gonzalez | Address on file | | | | | |
| 2266300 | Luz C Colon Mateo | Address on file | | | | | |
| 2313022 | Luz C Esponda Flores | Address on file | | | | | |
| 2267219 | Luz C Galindez Santiago | Address on file | | | | | |
| 2314951 | Luz C Gines Perez | Address on file | | | | | |
| 2265024 | Luz C Gonzalez Garcia | Address on file | | | | | |
| 2312827 | Luz C Guzman Gonzalez | Address on file | | | | | |
| 2331228 | Luz C Hernandez Valle | Address on file | | | | | |
| 2256141 | Luz C Luciano Cruz | Address on file | | | | | |
| 2316588 | Luz C Lugo Escanio | Address on file | | | | | |
| 2301828 | Luz C Martinez Del Valle | Address on file | | | | | |
| 2274832 | Luz C Martinez Torres | Address on file | | | | | |
| 2340314 | Luz C Matos Banos | Address on file | | | | | |
| 2283689 | Luz C Matos Garcia | Address on file | | | | | |
| 2301052 | Luz C Medina Montalvo | Address on file | | | | | |
| 2281011 | Luz C Montalvo Gilbert | Address on file | | | | | |
| 2255277 | Luz C Montesino Rosado | Address on file | | | | | |
| 2293001 | Luz C Norat Ortiz | Address on file | | | | | |
| 2308644 | Luz C Nu?Ez Pellot | Address on file | | | | | |
| 2330591 | Luz C Pagan Crespo | Address on file | | | | | |
| 2300556 | Luz C Perez Mercado | Address on file | | | | | |
| 2282207 | Luz C Quiqones Rodriguez | Address on file | | | | | |
| 2279337 | Luz C Rivera Gomez | Address on file | | | | | |
| 2320143 | Luz C Rivera Nieves | Address on file | | | | | |
| 2264562 | Luz C Rivera Ortiz | Address on file | | | | | |
| 2303492 | Luz C Rivera Rodriguez | Address on file | | | | | |
| 2299756 | Luz C Rivera Soto | Address on file | | | | | |
| 2261220 | Luz C Rodriguez Montanez | Address on file | | | | | |
| 2313436 | Luz C Santiago Lopez | Address on file | | | | | |
| 2320981 | Luz C Tirado Cirilo | Address on file | | | | | |
| 2334331 | Luz C Vega Miranda | Address on file | | | | | |
| 2256527 | Luz C. Colon Rosello | Address on file | | | | | |
| 2282272 | Luz Caballero Rodriguez | Address on file | | | | | |
| 2297347 | Luz Caban Roman | Address on file | | | | | |
| 2339351 | Luz Cajigas Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1103 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305024 | Luz Calderon Calderon | Address on file | | | | | |
| 2290264 | Luz Calderon Garcia | Address on file | | | | | |
| 2310810 | Luz Calderon Garcia | Address on file | | | | | |
| 2287270 | Luz Camacho Figueroa | Address on file | | | | | |
| 2307320 | Luz Camacho Marcano | Address on file | | | | | |
| 2293637 | Luz Camacho Rodriguez | Address on file | | | | | |
| 2334074 | Luz Candelaria Nieves | Address on file | | | | | |
| 2309289 | Luz Candelario Toledo | Address on file | | | | | |
| 2282650 | Luz Caraballo Arocho | Address on file | | | | | |
| 2340585 | Luz Caraballo Maldonado | Address on file | | | | | |
| 2297577 | Luz Caraballo Moreno | Address on file | | | | | |
| 2311419 | Luz Caraballo Rodriguez | Address on file | | | | | |
| 2309666 | Luz Cardona Cabrera | Address on file | | | | | |
| 2332899 | Luz Carmona Cantres | Address on file | | | | | |
| 2301471 | Luz Carmona Nazario | Address on file | | | | | |
| 2328550 | Luz Carrero Roman | Address on file | | | | | |
| 2328157 | Luz Carrillo Velazquez | Address on file | | | | | |
| 2294285 | Luz Carvente Lasalle | Address on file | | | | | |
| 2295958 | Luz Casas Lugo | Address on file | | | | | |
| 2266522 | Luz Casillas Diaz | Address on file | | | | | |
| 2301865 | Luz Casillas Perez | Address on file | | | | | |
| 2273575 | Luz Castillo Cabrera | Address on file | | | | | |
| 2300050 | Luz Castro | Address on file | | | | | |
| 2309984 | Luz Catarineau Suarez | Address on file | | | | | |
| 2263901 | Luz Celenia C Lugo Quintana | Address on file | | | | | |
| 2323238 | Luz Celenia Rivera Tovar | Address on file | | | | | |
| 2273324 | Luz Centeno Pratts | Address on file | | | | | |
| 2276584 | Luz Chevres Chevres | Address on file | | | | | |
| 2277704 | Luz Chiclana Pabon | Address on file | | | | | |
| 2343579 | Luz Chico Acevedo | Address on file | | | | | |
| 2258894 | Luz Cintron Osorio | Address on file | | | | | |
| 2332021 | Luz Colon Otero | Address on file | | | | | |
| 2272675 | Luz Colon Rivera | Address on file | | | | | |
| 2288545 | Luz Colon Rodriguez | Address on file | | | | | |
| 2334379 | Luz Colon Rodriguez | Address on file | | | | | |
| 2336422 | Luz Colon Rodriguez | Address on file | | | | | |
| 2310321 | Luz Colon Salgado | Address on file | | | | | |
| 2267460 | Luz Colon Santiago | Address on file | | | | | |
| 2279123 | Luz Colon Santiago | Address on file | | | | | |
| 2329717 | Luz Colon Santiago | Address on file | | | | | |
| 2288396 | Luz Colon Serrano | Address on file | | | | | |
| 2301636 | Luz Cordero Colon | Address on file | | | | | |
| 2341554 | Luz Correa Guardarrama | Address on file | | | | | |
| 2268590 | Luz Correa Nieves | Address on file | | | | | |
| 2273805 | Luz Cortes Cordero | Address on file | | | | | |
| 2277554 | Luz Cotto Diaz | Address on file | | | | | |
| 2309535 | Luz Cotto Negron | Address on file | | | | | |
| 2285846 | Luz Cotto Vives | Address on file | | | | | |
| 2290659 | Luz Cruz Diaz | Address on file | | | | | |
| 2309568 | Luz Cruz Filomeno | Address on file | | | | | |
| 2273879 | Luz Cruz Mendez | Address on file | | | | | |
| 2260978 | Luz Cruz Pasols | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1104 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2264620 | Luz Cruz Rivera | Address on file | | | | | |
| 2343396 | Luz Cruz Rivera | Address on file | | | | | |
| 2271707 | Luz Cruz Rosario | Address on file | | | | | |
| 2334791 | Luz Cruz Velazquez | Address on file | | | | | |
| 2263437 | Luz Cuevas Ruiz | Address on file | | | | | |
| 2290292 | Luz D Adams Lopez | Address on file | | | | | |
| 2338074 | Luz D Alvarez Mercado | Address on file | | | | | |
| 2330621 | Luz D Aponte Vda | Address on file | | | | | |
| 2277335 | Luz D Barreto Fragoso | Address on file | | | | | |
| 2262234 | Luz D Belen Vazquez | Address on file | | | | | |
| 2296494 | Luz D Betancourt Figueroa | Address on file | | | | | |
| 2326294 | Luz D Bon Coris | Address on file | | | | | |
| 2305268 | Luz D Borges Correa | Address on file | | | | | |
| 2338297 | Luz D Carmona Colon | Address on file | | | | | |
| 2292683 | Luz D Castro Ramos | Address on file | | | | | |
| 2266704 | Luz D Cintron Micheo | Address on file | | | | | |
| 2323869 | Luz D Cotto Diaz | Address on file | | | | | |
| 2319477 | Luz D Cruz Cruz | Address on file | | | | | |
| 2273747 | Luz D D Almodovar Nieves | Address on file | | | | | |
| 2315978 | Luz D D Avenancio Lugo | Address on file | | | | | |
| 2304777 | Luz D D Beltran Aponte | Address on file | | | | | |
| 2303325 | Luz D D Castro Castresana | Address on file | | | | | |
| 2261247 | Luz D D Diaz Rosado | Address on file | | | | | |
| 2305102 | Luz D D Feliciano Luz | Address on file | | | | | |
| 2299108 | Luz D D Gomez Diaz | Address on file | | | | | |
| 2293757 | Luz D D Hernandez Garcia | Address on file | | | | | |
| 2294156 | Luz D D Laureano Melendez | Address on file | | | | | |
| 2303895 | Luz D D Martinez Padin | Address on file | | | | | |
| 2306182 | Luz D D Olmo Santos | Address on file | | | | | |
| 2297159 | Luz D D Ortiz Albino | Address on file | | | | | |
| 2303091 | Luz D D Ortiz Lebron | Address on file | | | | | |
| 2306443 | Luz D D Ramos Cerezo | Address on file | | | | | |
| 2323795 | Luz D D Reyes Santiago | Address on file | | | | | |
| 2303587 | Luz D D Reyes Veguilla | Address on file | | | | | |
| 2304432 | Luz D D Rodriguez Vizcarrond | Address on file | | | | | |
| 2324105 | Luz D D Rosa Cotte | Address on file | | | | | |
| 2267048 | Luz D D Ruiz Hernandez | Address on file | | | | | |
| 2317574 | Luz D D Sandoval Castro | Address on file | | | | | |
| 2300419 | Luz D D Soto Rivera | Address on file | | | | | |
| 2306926 | Luz D D Torres Morales | Address on file | | | | | |
| 2305001 | Luz D D Vazquez Cintron | Address on file | | | | | |
| 2307058 | Luz D D Vazquez Lopez | Address on file | | | | | |
| 2300385 | Luz D D Velez Perez | Address on file | | | | | |
| 2318773 | Luz D Diaz Carrasquillo | Address on file | | | | | |
| 2301345 | Luz D Figueroa Pena | Address on file | | | | | |
| 2305821 | Luz D Gutierrez Lebron | Address on file | | | | | |
| 2307214 | Luz D Martinez Pantojas | Address on file | | | | | |
| 2296274 | Luz D Martinez Roman | Address on file | | | | | |
| 2297793 | Luz D Matos Cotto | Address on file | | | | | |
| 2275336 | Luz D Melendez Lozano | Address on file | | | | | |
| 2258252 | Luz D Miranda Albarran | Address on file | | | | | |
| 2323400 | Luz D Morales Alicea | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1105 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257034 | Luz D Mundo Diaz | Address on file | | | | | |
| 2308371 | Luz D Olmeda Santiago | Address on file | | | | | |
| 2288845 | Luz D Ortega Perez | Address on file | | | | | |
| 2335488 | Luz D Ortega Ramos | Address on file | | | | | |
| 2320476 | Luz D Pacheco | Address on file | | | | | |
| 2307834 | Luz D Ramos Lopez | Address on file | | | | | |
| 2331899 | Luz D Reyes Colon | Address on file | | | | | |
| 2331773 | Luz D Rios Benitez | Address on file | | | | | |
| 2279040 | Luz D Rios Lopez | Address on file | | | | | |
| 2279119 | Luz D Rivera Rivas | Address on file | | | | | |
| 2308230 | Luz D Rivera Sanchez | Address on file | | | | | |
| 2299234 | Luz D Rivera Santos | Address on file | | | | | |
| 2292958 | Luz D Rodriguez Garcia | Address on file | | | | | |
| 2256958 | Luz D Rodriguez Robles | Address on file | | | | | |
| 2284615 | Luz D Rojas Padilla | Address on file | | | | | |
| 2338340 | Luz D Rosa Figueroa | Address on file | | | | | |
| 2320894 | Luz D Rosario Camacho | Address on file | | | | | |
| 2335809 | Luz D Ruiz Hernandez | Address on file | | | | | |
| 2262646 | Luz D Sanchez Cruz | Address on file | | | | | |
| 2268612 | Luz D Sanchez Perez | Address on file | | | | | |
| 2279788 | Luz D Santiago Rivera | Address on file | | | | | |
| 2283041 | Luz D Simmons Mendoza | Address on file | | | | | |
| 2308038 | Luz D Soto Hernandez | Address on file | | | | | |
| 2337266 | Luz D Soto Rivera | Address on file | | | | | |
| 2340988 | Luz D Valentin Valentin | Address on file | | | | | |
| 2311082 | Luz D Velez Qui?Ones | Address on file | | | | | |
| 2308238 | Luz D Viera Torres | Address on file | | | | | |
| 2262156 | Luz D Vives Pérez | Address on file | | | | | |
| 2303916 | Luz D. D Avila Montanez | Address on file | | | | | |
| 2321032 | Luz D. De Jesus Serrano | Address on file | | | | | |
| 2257327 | Luz Davila Rivera | Address on file | | | | | |
| 2319092 | Luz Davila Vergara | Address on file | | | | | |
| 2299991 | Luz De Jesus Aviles | Address on file | | | | | |
| 2329310 | Luz De Jesus Echevarria | Address on file | | | | | |
| 2339357 | Luz De Jesus Santiago | Address on file | | | | | |
| 2317562 | Luz Del C D Garcia Clausell | Address on file | | | | | |
| 2313274 | Luz Del C D Torres Rios | Address on file | | | | | |
| 2314246 | Luz Del R D Ornes Ruiz | Address on file | | | | | |
| 2271460 | Luz Del Rosado Rosa | Address on file | | | | | |
| 2273538 | Luz Delgado Bruno | Address on file | | | | | |
| 2261570 | Luz Delgado Delgado | Address on file | | | | | |
| 2262681 | Luz Delgado Morales | Address on file | | | | | |
| 2263381 | Luz Delgado Osorio | Address on file | | | | | |
| 2311004 | Luz Delgado Perez | Address on file | | | | | |
| 2288262 | Luz Delgado Solivera | Address on file | | | | | |
| 2320837 | Luz Delgado Valdes | Address on file | | | | | |
| 2320115 | Luz Delia Ayala | Address on file | | | | | |
| 2271805 | Luz Diaz Cabrera | Address on file | | | | | |
| 2330731 | Luz Diaz Carrasquillo | Address on file | | | | | |
| 2298307 | Luz Diaz Classen | Address on file | | | | | |
| 2337746 | Luz Diaz Clemente | Address on file | | | | | |
| 2312162 | Luz Diaz Del | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1106 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2331242 | Luz Diaz Gonzalez | Address on file | | | | | |
| 2332328 | Luz Diaz Leon | Address on file | | | | | |
| 2305563 | Luz Diaz Maldonado | Address on file | | | | | |
| 2291512 | Luz Diaz Melendez | Address on file | | | | | |
| 2308807 | Luz E Acevedo Ramirez | Address on file | | | | | |
| 2304761 | Luz E Adorno Muqoz | Address on file | | | | | |
| 2310546 | Luz E Arroyo Nieves | Address on file | | | | | |
| 2301616 | Luz E Arroyo Vazquez | Address on file | | | | | |
| 2300573 | Luz E Aviles Ramos | Address on file | | | | | |
| 2270169 | Luz E Berrios Delgado | Address on file | | | | | |
| 2321044 | Luz E Berrios Perez | Address on file | | | | | |
| 2278906 | Luz E Berrios Romero | Address on file | | | | | |
| 2315522 | Luz E Betancourt Ramos | Address on file | | | | | |
| 2307176 | Luz E Bonilla Hernandez | Address on file | | | | | |
| 2329686 | Luz E Burgos De Maldonado | Address on file | | | | | |
| 2271445 | Luz E Burgos Guzman | Address on file | | | | | |
| 2340396 | Luz E Burgos Rivera | Address on file | | | | | |
| 2286209 | Luz E Camps Gomez | Address on file | | | | | |
| 2331954 | Luz E Cardona Luz | Address on file | | | | | |
| 2283630 | Luz E Cardona Molina | Address on file | | | | | |
| 2310540 | Luz E Cartagena Vega | Address on file | | | | | |
| 2269011 | Luz E Cintron Medina | Address on file | | | | | |
| 2308378 | Luz E Collazo Torres | Address on file | | | | | |
| 2334657 | Luz E Collazo Torres | Address on file | | | | | |
| 2305377 | Luz E Colon Garcia | Address on file | | | | | |
| 2320545 | Luz E Colon Rivera | Address on file | | | | | |
| 2281466 | Luz E Correa Rosa | Address on file | | | | | |
| 2342630 | Luz E Cortes Alejandro | Address on file | | | | | |
| 2270220 | Luz E Cruz Reboyras | Address on file | | | | | |
| 2308718 | Luz E Cruz Soto | Address on file | | | | | |
| 2342854 | Luz E Cuevas Rivera | Address on file | | | | | |
| 2327154 | Luz E Custodio Quiles | Address on file | | | | | |
| 2283475 | Luz E Datil Perez | Address on file | | | | | |
| 2276194 | Luz E Diaz Jesus | Address on file | | | | | |
| 2260891 | Luz E Diaz Ortiz | Address on file | | | | | |
| 2315926 | Luz E E Adorno Estrada | Address on file | | | | | |
| 2324526 | Luz E E Alonso Diaz | Address on file | | | | | |
| 2303585 | Luz E E Baez Nieves | Address on file | | | | | |
| 2305307 | Luz E E Bernart Melendez | Address on file | | | | | |
| 2292457 | Luz E E Berrios Medina | Address on file | | | | | |
| 2304449 | Luz E E Berrios Perelez | Address on file | | | | | |
| 2305271 | Luz E E Bracero Acosta | Address on file | | | | | |
| 2254870 | Luz E E Castro Morales | Address on file | | | | | |
| 2276978 | Luz E E Colon Nieves | Address on file | | | | | |
| 2269952 | Luz E E Colon Rosario | Address on file | | | | | |
| 2305475 | Luz E E Colon Vazquez | Address on file | | | | | |
| 2266270 | Luz E E Cruz Arroyo | Address on file | | | | | |
| 2316590 | Luz E E Diaz Robles | Address on file | | | | | |
| 2301615 | Luz E E Domenech Jimenez | Address on file | | | | | |
| 2305603 | Luz E E Febus Rivera | Address on file | | | | | |
| 2276540 | Luz E E Garcia Rios | Address on file | | | | | |
| 2259125 | Luz E E Gonzalez Cotto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2292354 | Luz E E Gonzalez Rodriguez | Address on file | | | | | |
| 2305084 | Luz E E Gonzalez Roman | Address on file | | | | | |
| 2305816 | Luz E E Guzman Nieves | Address on file | | | | | |
| 2274285 | Luz E E Hernandez Hernandez | Address on file | | | | | |
| 2305104 | Luz E E Jesus Santiago | Address on file | | | | | |
| 2283257 | Luz E E Jimenez Avila | Address on file | | | | | |
| 2284003 | Luz E E Leon Reyes | Address on file | | | | | |
| 2319053 | Luz E E Lisojo Ponce | Address on file | | | | | |
| 2274170 | Luz E E Lopez Ramos | Address on file | | | | | |
| 2294946 | Luz E E Maldonado Baez | Address on file | | | | | |
| 2303748 | Luz E E Martinez Corchado | Address on file | | | | | |
| 2317025 | Luz E E Martinez Lopez | Address on file | | | | | |
| 2271232 | Luz E E Melendez Hernandez | Address on file | | | | | |
| 2304526 | Luz E E Melendez Zayas | Address on file | | | | | |
| 2303175 | Luz E E Miranda Beltran | Address on file | | | | | |
| 2319571 | Luz E E Miranda Romero | Address on file | | | | | |
| 2282523 | Luz E E Montanez Jesus | Address on file | | | | | |
| 2298738 | Luz E E Morales Velazquez | Address on file | | | | | |
| 2260201 | Luz E E Olavarria Valle | Address on file | | | | | |
| 2298189 | Luz E E Ortiz David | Address on file | | | | | |
| 2285616 | Luz E E Perez Cortes | Address on file | | | | | |
| 2269200 | Luz E E Perez Navarro | Address on file | | | | | |
| 2285402 | Luz E E Pizarro Gonzalez | Address on file | | | | | |
| 2324603 | Luz E E Ramirez Santiago | Address on file | | | | | |
| 2290695 | Luz E E Ramos Echevarria | Address on file | | | | | |
| 2264339 | Luz E E Rivera Ortiz | Address on file | | | | | |
| 2254104 | Luz E E Rivera Taffanelli | Address on file | | | | | |
| 2313749 | Luz E E Rivera Valentin | Address on file | | | | | |
| 2325275 | Luz E E Rodriguez Cosme | Address on file | | | | | |
| 2293265 | Luz E E Roque Samuel | Address on file | | | | | |
| 2294180 | Luz E E Rosado Curras | Address on file | | | | | |
| 2316738 | Luz E E Sanchez Bermudez | Address on file | | | | | |
| 2313450 | Luz E E Santiago Candelaria | Address on file | | | | | |
| 2261012 | Luz E E Santos Rivera | Address on file | | | | | |
| 2306824 | Luz E E Sastre Hernandez | Address on file | | | | | |
| 2257554 | Luz E E Soto Del | Address on file | | | | | |
| 2315882 | Luz E E Soto Serrano | Address on file | | | | | |
| 2289898 | Luz E E Toledo Acosta | Address on file | | | | | |
| 2313302 | Luz E E Toro Aponte | Address on file | | | | | |
| 2278617 | Luz E E Torres Burgos | Address on file | | | | | |
| 2315672 | Luz E E Traverzo Fuentes | Address on file | | | | | |
| 2324814 | Luz E E Valle Vazquez | Address on file | | | | | |
| 2303903 | Luz E E Vazquez Fontanez | Address on file | | | | | |
| 2272429 | Luz E E Velez Arenas | Address on file | | | | | |
| 2281119 | Luz E E Vera Abreu | Address on file | | | | | |
| 2292475 | Luz E E Vera Perez | Address on file | | | | | |
| 2267701 | Luz E Espinosa Vargas | Address on file | | | | | |
| 2330962 | Luz E Feliciano Colon | Address on file | | | | | |
| 2313038 | Luz E Flores Gaston | Address on file | | | | | |
| 2307136 | Luz E Flores Mendez | Address on file | | | | | |
| 2286251 | Luz E Fontanez Agosto | Address on file | | | | | |
| 2347030 | Luz E Fred Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1108 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2305719 | Luz E Garcia Casillas | Address on file | | | | | |
| 2301162 | Luz E Garcia Rios | Address on file | | | | | |
| 2345477 | Luz E Gonzalez Gordian | Address on file | | | | | |
| 2266347 | Luz E Gonzalez Sanchez | Address on file | | | | | |
| 2289617 | Luz E Gonzalez Vera | Address on file | | | | | |
| 2307824 | Luz E Gutierrez Garcia | Address on file | | | | | |
| 2324692 | Luz E Hernandez Encarnacion | Address on file | | | | | |
| 2328521 | Luz E Hernandez Otaño | Address on file | | | | | |
| 2345526 | Luz E Hernandez Velez | Address on file | | | | | |
| 2289627 | Luz E Infante Adames | Address on file | | | | | |
| 2272530 | Luz E Jimenez De Avila | Address on file | | | | | |
| 2302188 | Luz E Lassalle Mendez | Address on file | | | | | |
| 2338003 | Luz E Leon Loubriel | Address on file | | | | | |
| 2320710 | Luz E Llado Lopez | Address on file | | | | | |
| 2265432 | Luz E Lopez Juarbe | Address on file | | | | | |
| 2341097 | Luz E Lopez Lopez | Address on file | | | | | |
| 2331834 | Luz E Lopez Pabon | Address on file | | | | | |
| 2256832 | Luz E Lopez Soto | Address on file | | | | | |
| 2321018 | Luz E Lozada Tirado | Address on file | | | | | |
| 2297590 | Luz E Madera Torres | Address on file | | | | | |
| 2299219 | Luz E Marcano Díaz | Address on file | | | | | |
| 2265957 | Luz E Marin Lugo | Address on file | | | | | |
| 2285468 | Luz E Martinez Cancel | Address on file | | | | | |
| 2319604 | Luz E Martinez Diverse | Address on file | | | | | |
| 2264196 | Luz E Martir Romero | Address on file | | | | | |
| 2298627 | Luz E Martir Romero | Address on file | | | | | |
| 2345705 | Luz E Medina Torres | Address on file | | | | | |
| 2301724 | Luz E Medina Vega | Address on file | | | | | |
| 2345461 | Luz E Melendez Sanchez | Address on file | | | | | |
| 2299126 | Luz E Mendez Perez | Address on file | | | | | |
| 2291742 | Luz E Mendoza Rodriguez | Address on file | | | | | |
| 2324899 | Luz E Merced Mateo | Address on file | | | | | |
| 2328590 | Luz E Morell Perez | Address on file | | | | | |
| 2306128 | Luz E Natal Cruz | Address on file | | | | | |
| 2279088 | Luz E Negron Aponte | Address on file | | | | | |
| 2334511 | Luz E Nieves Lugo | Address on file | | | | | |
| 2309049 | Luz E Nieves Mendez | Address on file | | | | | |
| 2342655 | Luz E Nieves Rodriguez | Address on file | | | | | |
| 2285777 | Luz E Ortiz Ramos | Address on file | | | | | |
| 2320684 | Luz E Ortiz Rojas | Address on file | | | | | |
| 2347505 | Luz E Ostalaza Gonzalez | Address on file | | | | | |
| 2291874 | Luz E Otero Class | Address on file | | | | | |
| 2272946 | Luz E Pastrana Oquendo | Address on file | | | | | |
| 2279619 | Luz E Perez Cordero | Address on file | | | | | |
| 2264843 | Luz E Perez Espinosa | Address on file | | | | | |
| 2342113 | Luz E Perez Vda De Velez | Address on file | | | | | |
| 2314028 | Luz E Quinones Bauza | Address on file | | | | | |
| 2327860 | Luz E Quintana Gonzalez | Address on file | | | | | |
| 2264130 | Luz E Ramos Gonzalez | Address on file | | | | | |
| 2345912 | Luz E Ramos Rosario | Address on file | | | | | |
| 2313916 | Luz E Reyes Ruiz | Address on file | | | | | |
| 2313924 | Luz E Rios Jimenez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1109 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2289394 | Luz E Rivera Gomez | Address on file | | | | | |
| 2282843 | Luz E Rivera Rivera | Address on file | | | | | |
| 2274193 | Luz E Rivera Roman | Address on file | | | | | |
| 2289087 | Luz E Robles Gonzalez | Address on file | | | | | |
| 2347115 | Luz E Robles Rivera | Address on file | | | | | |
| 2260336 | Luz E Robles Rodriguez | Address on file | | | | | |
| 2308616 | Luz E Rodriguez Alvarado | Address on file | | | | | |
| 2265776 | Luz E Rodriguez Diaz | Address on file | | | | | |
| 2268786 | Luz E Rodriguez Jimenez | Address on file | | | | | |
| 2277911 | Luz E Rodriguez Torres | Address on file | | | | | |
| 2272410 | Luz E Roman Arroyo | Address on file | | | | | |
| 2280716 | Luz E Roman Garcia | Address on file | | | | | |
| 2308412 | Luz E Roman Rosario | Address on file | | | | | |
| 2308206 | Luz E Rosa Alvarado | Address on file | | | | | |
| 2273637 | Luz E Rosado Garcia | Address on file | | | | | |
| 2332221 | Luz E Rosario Rodriguez | Address on file | | | | | |
| 2267447 | Luz E Ruiz Castro | Address on file | | | | | |
| 2281672 | Luz E Russi Ramirez | Address on file | | | | | |
| 2306722 | Luz E Sanchez Bobonis | Address on file | | | | | |
| 2342970 | Luz E Sanchez Feliciano | Address on file | | | | | |
| 2273472 | Luz E Santiago Batista | Address on file | | | | | |
| 2263818 | Luz E Santiago Vargas | Address on file | | | | | |
| 2286386 | Luz E Serrano Mayoli | Address on file | | | | | |
| 2319789 | Luz E Toledo Colon | Address on file | | | | | |
| 2293541 | Luz E Torres Bermudez | Address on file | | | | | |
| 2287714 | Luz E Torres Collazo | Address on file | | | | | |
| 2308735 | Luz E Torres Vazquez | Address on file | | | | | |
| 2306999 | Luz E Valdes Muller | Address on file | | | | | |
| 2566685 | Luz E Valentin Caraballo | Address on file | | | | | |
| 2340999 | Luz E Valls Corbo | Address on file | | | | | |
| 2320742 | Luz E Velazquez Delgado | Address on file | | | | | |
| 2322781 | Luz E Velazquez Diaz | Address on file | | | | | |
| 2294760 | Luz E Velez Muniz | Address on file | | | | | |
| 2330403 | Luz E Velez Ramos | Address on file | | | | | |
| 2345858 | Luz E Ventura Ortiz | Address on file | | | | | |
| 2320083 | Luz E Zamot Quijano | Address on file | | | | | |
| 2285120 | Luz E Zayas Dieppa | Address on file | | | | | |
| 2338790 | Luz E. Mendoza Rodriguez | Address on file | | | | | |
| 2292891 | Luz Echevarria Malave | Address on file | | | | | |
| 2272648 | Luz Encarnacion Carrasquil | Address on file | | | | | |
| 2335052 | Luz Encarnacion Figueroa | Address on file | | | | | |
| 2311031 | Luz Encarnacion Jesus | Address on file | | | | | |
| 2254519 | Luz Eneida E Bonafont Luz | Address on file | | | | | |
| 2335755 | Luz Escalera Ayala | Address on file | | | | | |
| 2334579 | Luz Escobar Serrano | Address on file | | | | | |
| 2327630 | Luz Espinosa Martinez | Address on file | | | | | |
| 2284765 | Luz Estrada Garcia | Address on file | | | | | |
| 2332022 | Luz Estrada Ramos | Address on file | | | | | |
| 2334488 | Luz F Ortiz Gonzalez | Address on file | | | | | |
| 2326867 | Luz Febo Vega | Address on file | | | | | |
| 2263755 | Luz Febres Figueroa | Address on file | | | | | |
| 2270302 | Luz Febres Martinez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2330734 | Luz Feijoo Morlas | Address on file | | | | | |
| 2277491 | Luz Feliciano Amador | Address on file | | | | | |
| 2307297 | Luz Feliciano Colon | Address on file | | | | | |
| 2296334 | Luz Felix De Jesus | Address on file | | | | | |
| 2289883 | Luz Fernandez Diaz | Address on file | | | | | |
| 2340448 | Luz Fernandez Medina | Address on file | | | | | |
| 2332503 | Luz Fernandez Roman | Address on file | | | | | |
| 2322524 | Luz Fernandez Serrano | Address on file | | | | | |
| 2344615 | Luz Ferrer Melendez | Address on file | | | | | |
| 2311290 | Luz Figueroa Betancourt | Address on file | | | | | |
| 2331895 | Luz Figueroa Garcia | Address on file | | | | | |
| 2333159 | Luz Figueroa Lozada | Address on file | | | | | |
| 2283096 | Luz Figueroa Morales | Address on file | | | | | |
| 2281137 | Luz Figueroa Noboa | Address on file | | | | | |
| 2335508 | Luz Figueroa Solis | Address on file | | | | | |
| 2263522 | Luz Flores Camilo | Address on file | | | | | |
| 2333711 | Luz Fontanez Ayala | Address on file | | | | | |
| 2311771 | Luz Fontanez Melendez | Address on file | | | | | |
| 2329316 | Luz Fontanez Rivera | Address on file | | | | | |
| 2309720 | Luz Fontanez Rodriguez | Address on file | | | | | |
| 2280305 | Luz Forty Ortiz | Address on file | | | | | |
| 2284390 | Luz Fuentes Berrios | Address on file | | | | | |
| 2333983 | Luz Fuentes De Jesus | Address on file | | | | | |
| 2281057 | Luz Fuentes Zayas | Address on file | | | | | |
| 2256052 | Luz G Figueroa Berrios | Address on file | | | | | |
| 2324531 | Luz G G Kercado Fuentes | Address on file | | | | | |
| 2272670 | Luz G G Padilla Morales | Address on file | | | | | |
| 2273806 | Luz G G Pina Berrios | Address on file | | | | | |
| 2263279 | Luz G Mendez Martinez | Address on file | | | | | |
| 2262057 | Luz G Pagan Heredia | Address on file | | | | | |
| 2284711 | Luz G Rivera Hernandez | Address on file | | | | | |
| 2297019 | Luz G Rosario Benitez | Address on file | | | | | |
| 2345613 | Luz G Sanchez Perez | Address on file | | | | | |
| 2306885 | Luz G Suarez Delgado | Address on file | | | | | |
| 2275988 | Luz G Torres Ruiz | Address on file | | | | | |
| 2335670 | Luz Galarza Capiello | Address on file | | | | | |
| 2292513 | Luz Gali Rivera | Address on file | | | | | |
| 2277057 | Luz Galindez Campos | Address on file | | | | | |
| 2333491 | Luz Garcia | Address on file | | | | | |
| 2292690 | Luz Garcia Cintron | Address on file | | | | | |
| 2332756 | Luz Garcia Escarffuyetts | Address on file | | | | | |
| 2332212 | Luz Garcia Espluga | Address on file | | | | | |
| 2263073 | Luz Garcia Esquilin | Address on file | | | | | |
| 2343713 | Luz Garcia Figueroa | Address on file | | | | | |
| 2311856 | Luz Garcia Hernandez | Address on file | | | | | |
| 2331781 | Luz Garcia Reyes | Address on file | | | | | |
| 2299406 | Luz Garcia Rivera | Address on file | | | | | |
| 2310431 | Luz Garcia Ruiz | Address on file | | | | | |
| 2338013 | Luz Garcia Santos | Address on file | | | | | |
| 2301824 | Luz Gerena Corcino | Address on file | | | | | |
| 2266435 | Luz Gomez Diaz | Address on file | | | | | |
| 2331683 | Luz Gomez Santiago | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2285529 | Luz Gomez Vega | Address on file | | | | | |
| 2289807 | Luz Gonzalez Caban | Address on file | | | | | |
| 2274932 | Luz Gonzalez Calderon | Address on file | | | | | |
| 2338732 | Luz Gonzalez Canales | Address on file | | | | | |
| 2257669 | Luz Gonzalez Cruz | Address on file | | | | | |
| 2339111 | Luz Gonzalez Espinosa | Address on file | | | | | |
| 2254685 | Luz Gonzalez Gonzalez | Address on file | | | | | |
| 2292993 | Luz Gonzalez Gonzalez | Address on file | | | | | |
| 2337006 | Luz Gonzalez Gonzalez | Address on file | | | | | |
| 2335266 | Luz Gonzalez Jimenez | Address on file | | | | | |
| 2310456 | Luz Gonzalez Molina | Address on file | | | | | |
| 2338519 | Luz Gonzalez Nieves | Address on file | | | | | |
| 2343458 | Luz Gonzalez Nieves | Address on file | | | | | |
| 2293823 | Luz Gonzalez Otero | Address on file | | | | | |
| 2331232 | Luz Gonzalez Rijos | Address on file | | | | | |
| 2305736 | Luz Gonzalez Rodriguez | Address on file | | | | | |
| 2332706 | Luz Gonzalez Roman | Address on file | | | | | |
| 2262022 | Luz Gonzalez Romero | Address on file | | | | | |
| 2336456 | Luz Gonzalez Santiago | Address on file | | | | | |
| 2291287 | Luz Gonzalez Tirado | Address on file | | | | | |
| 2322296 | Luz Gonzalez Torres | Address on file | | | | | |
| 2339940 | Luz Guevara Cruz | Address on file | | | | | |
| 2287641 | Luz Gutierrez Camacho | Address on file | | | | | |
| 2322245 | Luz Gutierrez Lopez | Address on file | | | | | |
| 2318154 | Luz Guzman Bird | Address on file | | | | | |
| 2275357 | Luz Guzman Calderon | Address on file | | | | | |
| 2257229 | Luz Guzman Cuevas | Address on file | | | | | |
| 2322068 | Luz Guzman Velazquez | Address on file | | | | | |
| 2334398 | Luz Guzman Velazquez | Address on file | | | | | |
| 2308611 | Luz H Cabrera Artache | Address on file | | | | | |
| 2337793 | Luz H Claudio Cuadrado | Address on file | | | | | |
| 2254721 | Luz H Colon Torres | Address on file | | | | | |
| 2274128 | Luz H Corps Rivera | Address on file | | | | | |
| 2319219 | Luz H H Amador Maysonet | Address on file | | | | | |
| 2302721 | Luz H H Reyes Baez | Address on file | | | | | |
| 2302881 | Luz H H Rivera Lopez | Address on file | | | | | |
| 2303830 | Luz H H Santiago Rivera | Address on file | | | | | |
| 2262860 | Luz H H Ubinas Miranda | Address on file | | | | | |
| 2330910 | Luz H Jimenez Arroyo | Address on file | | | | | |
| 2268152 | Luz H Maisonet Diaz | Address on file | | | | | |
| 2340957 | Luz H Nuñez Rodriguez | Address on file | | | | | |
| 2254831 | Luz H Reyes Rodriguez | Address on file | | | | | |
| 2308273 | Luz H Rivera Gonzalez | Address on file | | | | | |
| 2296020 | Luz H Rivera Lopez | Address on file | | | | | |
| 2308580 | Luz H Rodriguez Perez | Address on file | | | | | |
| 2320604 | Luz H Suarez Lopez | Address on file | | | | | |
| 2332563 | Luz H Torres Vazquez | Address on file | | | | | |
| 2292549 | Luz H Vazquez Rodriguez | Address on file | | | | | |
| 2319887 | Luz Hermina Acevedo | Address on file | | | | | |
| 2277127 | Luz Hernandez Berrios | Address on file | | | | | |
| 2286436 | Luz Hernandez Hernandez | Address on file | | | | | |
| 2293993 | Luz Hernandez Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1112 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2314840 | Luz Hernandez Hernandez | Address on file | | | | | |
| 2331305 | Luz Hernandez Lopez | Address on file | | | | | |
| 2266935 | Luz Hernandez Nieves | Address on file | | | | | |
| 2328520 | Luz Hernandez Otono | Address on file | | | | | |
| 2254653 | Luz Hernandez Ramos | Address on file | | | | | |
| 2267477 | Luz Hernandez Ramos | Address on file | | | | | |
| 2275717 | Luz Hernandez Rivera | Address on file | | | | | |
| 2338785 | Luz Hernandez Rivera | Address on file | | | | | |
| 2332643 | Luz Hiraldo Betancourt | Address on file | | | | | |
| 2335506 | Luz Hiraldo Betancourt | Address on file | | | | | |
| 2336807 | Luz Huertas Rivera | Address on file | | | | | |
| 2293240 | Luz Hurtado Feliciano | Address on file | | | | | |
| 2315549 | Luz I Ayala Soto | Address on file | | | | | |
| 2265606 | Luz I Benitez Rivera | Address on file | | | | | |
| 2305397 | Luz I Colon Calderon | Address on file | | | | | |
| 2288876 | Luz I Cortijo Soto | Address on file | | | | | |
| 2276695 | Luz I De Jesus Rivera | Address on file | | | | | |
| 2286817 | Luz I Estrella Juarbe | Address on file | | | | | |
| 2277259 | Luz I Gonzalez Dones | Address on file | | | | | |
| 2346637 | Luz I Gonzalez Rivera | Address on file | | | | | |
| 2327365 | Luz I Guzman Virella | Address on file | | | | | |
| 2302159 | Luz I I Arocho Valentin | Address on file | | | | | |
| 2305549 | Luz I I Diaz Diaz | Address on file | | | | | |
| 2275164 | Luz I I Fermaint Gonzalez | Address on file | | | | | |
| 2272227 | Luz I I Hernandez Andino | Address on file | | | | | |
| 2314641 | Luz I I Machin Santana | Address on file | | | | | |
| 2275581 | Luz I I Marcano Nieves | Address on file | | | | | |
| 2277800 | Luz I I Mendez Reyes | Address on file | | | | | |
| 2303509 | Luz I I Ortiz Rodriguez | Address on file | | | | | |
| 2318302 | Luz I I Ortiz Rodriguez | Address on file | | | | | |
| 2325269 | Luz I I Rodriguez Seda | Address on file | | | | | |
| 2292060 | Luz I Isaac Pinero | Address on file | | | | | |
| 2273193 | Luz I Morales Maldonado | Address on file | | | | | |
| 2254614 | Luz I Oliveras Normandia | Address on file | | | | | |
| 2330548 | Luz I Perez Abreu | Address on file | | | | | |
| 2313960 | Luz I Ramos Rivera | Address on file | | | | | |
| 2301326 | Luz I Rivera Ortiz | Address on file | | | | | |
| 2296419 | Luz I Salas Gonzalez | Address on file | | | | | |
| 2342520 | Luz I Silva Alicea | Address on file | | | | | |
| 2292708 | Luz I Vazquez Rojas | Address on file | | | | | |
| 2290599 | Luz Icela I Luna Lopez | Address on file | | | | | |
| 2335896 | Luz Inostroza Fonseca | Address on file | | | | | |
| 2273661 | Luz J J Arbelo Hernandez | Address on file | | | | | |
| 2346994 | Luz J Moya Moyano | Address on file | | | | | |
| 2332587 | Luz J Rivera Carrasquillo | Address on file | | | | | |
| 2305872 | Luz Jackson Cuadrado | Address on file | | | | | |
| 2299486 | Luz Jimenez Peña | Address on file | | | | | |
| 2308531 | Luz L Cruz Torres | Address on file | | | | | |
| 2269209 | Luz L Dones Merced | Address on file | | | | | |
| 2281608 | Luz L Gutierrez Santiago | Address on file | | | | | |
| 2292238 | Luz L L Albizu Laboy | Address on file | | | | | |
| 2263054 | Luz L L L Ayala Bonaparte | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2279691 | Luz L L Ramirez Maldonado | Address on file | | | | | |
| 2316035 | Luz L L Toro Aponte | Address on file | | | | | |
| 2324892 | Luz L L Torres Lopez | Address on file | | | | | |
| 2290436 | Luz L Merle Cruz | Address on file | | | | | |
| 2298769 | Luz L Santiago Torres | Address on file | | | | | |
| 2264102 | Luz L Santiago Velez | Address on file | | | | | |
| 2255090 | Luz L Torres Febo | Address on file | | | | | |
| 2298302 | Luz La Fontaine Alvarez | Address on file | | | | | |
| 2278724 | Luz Lagares Santiago | Address on file | | | | | |
| 2299766 | Luz Lamboy Mendez | Address on file | | | | | |
| 2273783 | Luz Lanzo Escobar | Address on file | | | | | |
| 2279560 | Luz Laureano Santiago | Address on file | | | | | |
| 2301985 | Luz Lebron Gomez | Address on file | | | | | |
| 2291672 | Luz Lebron Ortiz | Address on file | | | | | |
| 2310157 | Luz Lebron Rodriguez | Address on file | | | | | |
| 2329312 | Luz Leon Acevedo | Address on file | | | | | |
| 2311102 | Luz Leon Sanchez | Address on file | | | | | |
| 2311188 | Luz Lisboa Rios | Address on file | | | | | |
| 2290755 | Luz Llanes Santiago | Address on file | | | | | |
| 2283181 | Luz Llanos Rosario | Address on file | | | | | |
| 2314715 | Luz Lopez Cancel | Address on file | | | | | |
| 2310528 | Luz Lopez Colon | Address on file | | | | | |
| 2258049 | Luz Lopez Curbelo | Address on file | | | | | |
| 2297973 | Luz Lopez Garcia | Address on file | | | | | |
| 2330057 | Luz Lopez Landron | Address on file | | | | | |
| 2339603 | Luz Lopez Lebron | Address on file | | | | | |
| 2339329 | Luz Lopez Medina | Address on file | | | | | |
| 2336657 | Luz Lopez Mercado | Address on file | | | | | |
| 2339569 | Luz Lopez Ramos | Address on file | | | | | |
| 2334268 | Luz Lopez Reyes | Address on file | | | | | |
| 2312357 | Luz Lopez Rodriguez | Address on file | | | | | |
| 2316071 | Luz Lopez Ruiz | Address on file | | | | | |
| 2255178 | Luz Lopez Torres | Address on file | | | | | |
| 2336493 | Luz Lopez Torres | Address on file | | | | | |
| 2279894 | Luz Lozada Guzman | Address on file | | | | | |
| 2301055 | Luz Lozada Marrero | Address on file | | | | | |
| 2329516 | Luz Lugo Crespo | Address on file | | | | | |
| 2287257 | Luz Lugo Del | Address on file | | | | | |
| 2254793 | Luz Lugo Feliciano | Address on file | | | | | |
| 2266154 | Luz Lugo Mercado | Address on file | | | | | |
| 2310534 | Luz Luque Vazquez | Address on file | | | | | |
| 2312425 | Luz M Afanador Afanador | Address on file | | | | | |
| 2338657 | Luz M Afanador Afanador | Address on file | | | | | |
| 2263848 | Luz M Agenjo Laureano | Address on file | | | | | |
| 2315645 | Luz M Agosto Jorge | Address on file | | | | | |
| 2272053 | Luz M Agosto Rivera | Address on file | | | | | |
| 2301599 | Luz M Alamo Perez | Address on file | | | | | |
| 2286250 | Luz M Aldeco Rivera | Address on file | | | | | |
| 2279970 | Luz M Alicea Rodriguez | Address on file | | | | | |
| 2260355 | Luz M Almodovar Fontanez | Address on file | | | | | |
| 2293356 | Luz M Alvarado Hernandez | Address on file | | | | | |
| 2297302 | Luz M Andino Andino | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1114 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2263812 | Luz M Aponte Colon | Address on file | | | | | |
| 2342582 | Luz M Aponte Torres | Address on file | | | | | |
| 2312955 | Luz M Arce Crespo | Address on file | | | | | |
| 2320585 | Luz M Arroyo | Address on file | | | | | |
| 2257467 | Luz M Arroyo Rivera | Address on file | | | | | |
| 2284868 | Luz M Ayala Lugo | Address on file | | | | | |
| 2290486 | Luz M Aybar Caro | Address on file | | | | | |
| 2331494 | Luz M Badillo Bonilla | Address on file | | | | | |
| 2340817 | Luz M Bonilla Navarro | Address on file | | | | | |
| 2266050 | Luz M Bonilla Rivera | Address on file | | | | | |
| 2254042 | Luz M Breban Mercado | Address on file | | | | | |
| 2340479 | Luz M Burgos Camacho | Address on file | | | | | |
| 2258511 | Luz M Caballero Rodriguez | Address on file | | | | | |
| 2284954 | Luz M Cabezudo Perez | Address on file | | | | | |
| 2261932 | Luz M Cabrera Rodriguez | Address on file | | | | | |
| 2337702 | Luz M Camacho Benitez | Address on file | | | | | |
| 2330719 | Luz M Camacho Maldonado | Address on file | | | | | |
| 2335419 | Luz M Camacho Rivera | Address on file | | | | | |
| 2286959 | Luz M Canals Mendez | Address on file | | | | | |
| 2315444 | Luz M Carrasquillo Rodriguez | Address on file | | | | | |
| 2259013 | Luz M Cartagena Merced | Address on file | | | | | |
| 2307821 | Luz M Castellano Arroyo | Address on file | | | | | |
| 2265281 | Luz M Checo Morell | Address on file | | | | | |
| 2312546 | Luz M Cintron Armas | Address on file | | | | | |
| 2265790 | Luz M Claudio Morales | Address on file | | | | | |
| 2313041 | Luz M Collazo Andujar | Address on file | | | | | |
| 2332138 | Luz M Collazo Ruiz | Address on file | | | | | |
| 2312920 | Luz M Colon Diaz | Address on file | | | | | |
| 2278406 | Luz M Colon Gonzalez | Address on file | | | | | |
| 2275355 | Luz M Colon Morales | Address on file | | | | | |
| 2327308 | Luz M Colon Rosado | Address on file | | | | | |
| 2332938 | Luz M Cordero Soto | Address on file | | | | | |
| 2325070 | Luz M Cortes Vargas | Address on file | | | | | |
| 2305453 | Luz M Cosme Cosme | Address on file | | | | | |
| 2262535 | Luz M Cosme Guzman | Address on file | | | | | |
| 2293631 | Luz M Cruz La Corte | Address on file | | | | | |
| 2293829 | Luz M Cruz Vega | Address on file | | | | | |
| 2295193 | Luz M Cuevas Colon | Address on file | | | | | |
| 2308649 | Luz M Cuevas Ramos | Address on file | | | | | |
| 2276253 | Luz M De Jesus Orellano | Address on file | | | | | |
| 2260255 | Luz M Degro Torres | Address on file | | | | | |
| 2319469 | Luz M Diaz De Leon | Address on file | | | | | |
| 2265916 | Luz M Diaz Jimenez | Address on file | | | | | |
| 2328422 | Luz M Diaz Merced | Address on file | | | | | |
| 2308627 | Luz M Diaz Soto | Address on file | | | | | |
| 2294833 | Luz M Domenech Miranda | Address on file | | | | | |
| 2320205 | Luz M Duran Pabon | Address on file | | | | | |
| 2325419 | Luz M Enchautegui Perez | Address on file | | | | | |
| 2346095 | Luz M Febus Ortiz | Address on file | | | | | |
| 2299635 | Luz M Feliciano Torres | Address on file | | | | | |
| 2329904 | Luz M Felix Jesus | Address on file | | | | | |
| 2305653 | Luz M Figueroa Velez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2257088 | Luz M Fiqueroa Rodriguez | Address on file | | | | | |
| 2332883 | Luz M Flores Calderon | Address on file | | | | | |
| 2277342 | Luz M Flores Ortiz | Address on file | | | | | |
| 2312937 | Luz M Fonseca Rivera | Address on file | | | | | |
| 2291513 | Luz M Fuentes Torres | Address on file | | | | | |
| 2283676 | Luz M Garcia Fuentes | Address on file | | | | | |
| 2299549 | Luz M Garcia Irizarry | Address on file | | | | | |
| 2314991 | Luz M Garcia Luz | Address on file | | | | | |
| 2322809 | Luz M Garcia Reynoso | Address on file | | | | | |
| 2274317 | Luz M Gomez Lopez | Address on file | | | | | |
| 2307220 | Luz M Gomez Vazquez | Address on file | | | | | |
| 2319541 | Luz M Gonzalez Rivera | Address on file | | | | | |
| 2334929 | Luz M Gonzalez Rodriguez | Address on file | | | | | |
| 2282743 | Luz M Hernandez Gonzalez | Address on file | | | | | |
| 2271050 | Luz M Hernandez Rivera | Address on file | | | | | |
| 2309678 | Luz M Hernandez Romero | Address on file | | | | | |
| 2283098 | Luz M Hernandez Torres | Address on file | | | | | |
| 2303227 | Luz M Izquierdo Martinez | Address on file | | | | | |
| 2297944 | Luz M Jimenez Marrero | Address on file | | | | | |
| 2278784 | Luz M Lebron Laboy | Address on file | | | | | |
| 2340099 | Luz M Lebron Mangual | Address on file | | | | | |
| 2314736 | Luz M Lebron Ortiz | Address on file | | | | | |
| 2282370 | Luz M Lind Pabon | Address on file | | | | | |
| 2281504 | Luz M Lopez Cruz | Address on file | | | | | |
| 2268876 | Luz M Lopez Hernandez | Address on file | | | | | |
| 2320389 | Luz M Lopez Martinez | Address on file | | | | | |
| 2314690 | Luz M Lopez Ortiz | Address on file | | | | | |
| 2340441 | Luz M Lopez Ortiz | Address on file | | | | | |
| 2300182 | Luz M Lorenzo Lorenzo | Address on file | | | | | |
| 2299130 | Luz M Lozada Arce | Address on file | | | | | |
| 2304597 | Luz M M Acevedo Vega | Address on file | | | | | |
| 2318620 | Luz M M Albaladejo Quintero | Address on file | | | | | |
| 2303005 | Luz M M Algarin Figueroa | Address on file | | | | | |
| 2264629 | Luz M M Alicea Velez | Address on file | | | | | |
| 2303692 | Luz M M Alvarado Hernandez | Address on file | | | | | |
| 2318064 | Luz M M Andujar Caraballo | Address on file | | | | | |
| 2304766 | Luz M M Angulo Diaz | Address on file | | | | | |
| 2303882 | Luz M M Aponte Berrios | Address on file | | | | | |
| 2255097 | Luz M M Aquino Quintero | Address on file | | | | | |
| 2269275 | Luz M M Arce Rivera | Address on file | | | | | |
| 2318732 | Luz M M Ayala Rosa | Address on file | | | | | |
| 2294060 | Luz M M Baez Batista | Address on file | | | | | |
| 2281101 | Luz M M Baez Laguna | Address on file | | | | | |
| 2303131 | Luz M M Bon Febo | Address on file | | | | | |
| 2326588 | Luz M M Bultron Alvarez | Address on file | | | | | |
| 2317335 | Luz M M Burgos Camacho | Address on file | | | | | |
| 2326415 | Luz M M Caban Jimenez | Address on file | | | | | |
| 2272954 | Luz M M Cabezudo Jimenez | Address on file | | | | | |
| 2304521 | Luz M M Camacho Irizarry | Address on file | | | | | |
| 2302208 | Luz M M Cancel Luz | Address on file | | | | | |
| 2303440 | Luz M M Carrasquillo Garcia | Address on file | | | | | |
| 2268081 | Luz M M Carrion Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304889 | Luz M M Centeno Rivera | Address on file | | | | | |
| 2319015 | Luz M M Cintron Cruz | Address on file | | | | | |
| 2315366 | Luz M M Colon Bosques | Address on file | | | | | |
| 2301033 | Luz M M Colon Colon | Address on file | | | | | |
| 2305378 | Luz M M Colon Garcia | Address on file | | | | | |
| 2305379 | Luz M M Colon Gonzalez | Address on file | | | | | |
| 2254662 | Luz M M Colon Rivera | Address on file | | | | | |
| 2303369 | Luz M M Cordero Soto | Address on file | | | | | |
| 2316758 | Luz M M Cruz Gonzalez | Address on file | | | | | |
| 2317286 | Luz M M Cruz Lopez | Address on file | | | | | |
| 2324086 | Luz M M Delgado Matos | Address on file | | | | | |
| 2265060 | Luz M M Diaz Aponte | Address on file | | | | | |
| 2297528 | Luz M M Diaz Davila | Address on file | | | | | |
| 2265455 | Luz M M Diaz Sanchez | Address on file | | | | | |
| 2325049 | Luz M M Echevarria Luz | Address on file | | | | | |
| 2283347 | Luz M M Encarnacion Belardo | Address on file | | | | | |
| 2287178 | Luz M M Escalera Ugarte | Address on file | | | | | |
| 2326477 | Luz M M Feliciano Aquino | Address on file | | | | | |
| 2315069 | Luz M M Feliciano Luz | Address on file | | | | | |
| 2302692 | Luz M M Feliciano Rivera | Address on file | | | | | |
| 2318979 | Luz M M Fernandez Morales | Address on file | | | | | |
| 2278223 | Luz M M Figueroa Figueroa | Address on file | | | | | |
| 2299516 | Luz M M Flores Pomales | Address on file | | | | | |
| 2303108 | Luz M M Fuentes Morales | Address on file | | | | | |
| 2315657 | Luz M M Garcia Cortes | Address on file | | | | | |
| 2298125 | Luz M M Garcia Fernandez | Address on file | | | | | |
| 2317982 | Luz M M Garcia Garcia | Address on file | | | | | |
| 2265366 | Luz M M Garcia Guzman | Address on file | | | | | |
| 2294860 | Luz M M Garcia Guzman | Address on file | | | | | |
| 2325099 | Luz M M Garcia Massa | Address on file | | | | | |
| 2269081 | Luz M M Garcia Rios | Address on file | | | | | |
| 2316543 | Luz M M Garcia Valencia | Address on file | | | | | |
| 2302624 | Luz M M Gonzalez Aviles | Address on file | | | | | |
| 2261890 | Luz M M Gonzalez Cabrera | Address on file | | | | | |
| 2302904 | Luz M M Gonzalez Jesus | Address on file | | | | | |
| 2295092 | Luz M M Gonzalez Rodriguez | Address on file | | | | | |
| 2285173 | Luz M M Hernandez Aponte | Address on file | | | | | |
| 2303126 | Luz M M Hernandez Lanzo | Address on file | | | | | |
| 2314823 | Luz M M Hernandez Rivera | Address on file | | | | | |
| 2314810 | Luz M M Hernandez Sierra | Address on file | | | | | |
| 2315896 | Luz M M Iturrino Lopez | Address on file | | | | | |
| 2305487 | Luz M M Jesus Figueroa | Address on file | | | | | |
| 2282905 | Luz M M Jesus Pagan | Address on file | | | | | |
| 2305856 | Luz M M Jimenez Cardona | Address on file | | | | | |
| 2300671 | Luz M M Jimenez Castro | Address on file | | | | | |
| 2302172 | Luz M M Jimenez Urena | Address on file | | | | | |
| 2267768 | Luz M M Lebron Vazquez | Address on file | | | | | |
| 2305009 | Luz M M Lisboa Alago | Address on file | | | | | |
| 2326212 | Luz M M Lopez Aviles | Address on file | | | | | |
| 2285260 | Luz M M Lopez Badillo | Address on file | | | | | |
| 2299967 | Luz M M Lopez Soto | Address on file | | | | | |
| 2318067 | Luz M M Luz Velez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2303399 | Luz M M Maldonado Castro | Address on file | | | | | |
| 2284447 | Luz M M Marquez Amador | Address on file | | | | | |
| 2314575 | Luz M M Martinez Gome | Address on file | | | | | |
| 2314586 | Luz M M Martinez Otero | Address on file | | | | | |
| 2323939 | Luz M M Martinez Rivera | Address on file | | | | | |
| 2316271 | Luz M M Martir Tirado | Address on file | | | | | |
| 2302171 | Luz M M Medina Gomez | Address on file | | | | | |
| 2294658 | Luz M M Melendez Velazquez | Address on file | | | | | |
| 2287998 | Luz M M Mendez Kercado | Address on file | | | | | |
| 2293504 | Luz M M Miro Lugo | Address on file | | | | | |
| 2332608 | Luz M M Mojica Figueroa | Address on file | | | | | |
| 2306103 | Luz M M Molina Valentin | Address on file | | | | | |
| 2314438 | Luz M M Montanez Huertas | Address on file | | | | | |
| 2306091 | Luz M M Montanez Milan | Address on file | | | | | |
| 2287382 | Luz M M Montes Alvarado | Address on file | | | | | |
| 2314356 | Luz M M Mujica Mojica | Address on file | | | | | |
| 2314319 | Luz M M Nieves Forty | Address on file | | | | | |
| 2293786 | Luz M M Nieves Vazquez | Address on file | | | | | |
| 2303013 | Luz M M Ocasio Olivo | Address on file | | | | | |
| 2289802 | Luz M M Oneill Marrero | Address on file | | | | | |
| 2301530 | Luz M M Ortiz Berrios | Address on file | | | | | |
| 2314237 | Luz M M Ortiz Caraballo | Address on file | | | | | |
| 2324829 | Luz M M Ortiz Cotto | Address on file | | | | | |
| 2279736 | Luz M M Ortiz Fuentes | Address on file | | | | | |
| 2302899 | Luz M M Ortiz Green | Address on file | | | | | |
| 2257786 | Luz M M Ortiz Montanez | Address on file | | | | | |
| 2318418 | Luz M M Ortiz Ortiz | Address on file | | | | | |
| 2317688 | Luz M M Ortiz Rodriguez | Address on file | | | | | |
| 2326147 | Luz M M Ortiz Zabala | Address on file | | | | | |
| 2286792 | Luz M M Osorio Castro | Address on file | | | | | |
| 2282023 | Luz M M Osorio Woods | Address on file | | | | | |
| 2342139 | Luz M M Padilla Santiago | Address on file | | | | | |
| 2317962 | Luz M M Pagan Ferrer | Address on file | | | | | |
| 2301019 | Luz M M Perez Moreno | Address on file | | | | | |
| 2304601 | Luz M M Perez Valentin | Address on file | | | | | |
| 2304895 | Luz M M Perez Vergara | Address on file | | | | | |
| 2255359 | Luz M M Pinero Santana | Address on file | | | | | |
| 2299629 | Luz M M Qui?Ones Cardona | Address on file | | | | | |
| 2270122 | Luz M M Quiles Quiles | Address on file | | | | | |
| 2301372 | Luz M M Quinones Walker | Address on file | | | | | |
| 2290373 | Luz M M Ramos Roman | Address on file | | | | | |
| 2262281 | Luz M M Ramos Torres | Address on file | | | | | |
| 2288557 | Luz M M Ramos Torres | Address on file | | | | | |
| 2325042 | Luz M M Reyes Rivera | Address on file | | | | | |
| 2282878 | Luz M M Rios Lopez | Address on file | | | | | |
| 2303780 | Luz M M Rios Obergh | Address on file | | | | | |
| 2260955 | Luz M M Rivera Cruz | Address on file | | | | | |
| 2319607 | Luz M M Rivera Guerra | Address on file | | | | | |
| 2262909 | Luz M M Rivera Lebron | Address on file | | | | | |
| 2306617 | Luz M M Rivera Rivera | Address on file | | | | | |
| 2292723 | Luz M M Rivera Roman | Address on file | | | | | |
| 2281488 | Luz M M Rivera Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313738 | Luz M M Rodriguez Burgos | Address on file | | | | | |
| 2284328 | Luz M M Rodriguez Candela | Address on file | | | | | |
| 2287813 | Luz M M Rodriguez Cintron | Address on file | | | | | |
| 2318582 | Luz M M Rodriguez Iraola | Address on file | | | | | |
| 2293336 | Luz M M Rodriguez Ortiz | Address on file | | | | | |
| 2288129 | Luz M M Rodriguez Reyes | Address on file | | | | | |
| 2297435 | Luz M M Rodriguez Vazquez | Address on file | | | | | |
| 2315720 | Luz M M Roman Cruz | Address on file | | | | | |
| 2313605 | Luz M M Roman Gutierrez | Address on file | | | | | |
| 2294651 | Luz M M Rosario Villegas | Address on file | | | | | |
| 2316598 | Luz M M Ruiz Aguilar | Address on file | | | | | |
| 2317195 | Luz M M Ruiz Ramos | Address on file | | | | | |
| 2306810 | Luz M M Sanchez Capeles | Address on file | | | | | |
| 2303431 | Luz M M Santiago Martir | Address on file | | | | | |
| 2261829 | Luz M M Santiago Merced | Address on file | | | | | |
| 2285305 | Luz M M Santiago Padilla | Address on file | | | | | |
| 2304563 | Luz M M Santiago Torres | Address on file | | | | | |
| 2306830 | Luz M M Santos Molina | Address on file | | | | | |
| 2306843 | Luz M M Santos San | Address on file | | | | | |
| 2313389 | Luz M M Santos Vega | Address on file | | | | | |
| 2319233 | Luz M M Sepulveda Perez | Address on file | | | | | |
| 2317733 | Luz M M Silva Cardona | Address on file | | | | | |
| 2306893 | Luz M M Suarez Vargas | Address on file | | | | | |
| 2318603 | Luz M M Talavera Gonzalez | Address on file | | | | | |
| 2293508 | Luz M M Torres Jimenez | Address on file | | | | | |
| 2307007 | Luz M M Torres Ramos | Address on file | | | | | |
| 2304803 | Luz M M Torres Reyes | Address on file | | | | | |
| 2271930 | Luz M M Torres Torres | Address on file | | | | | |
| 2306985 | Luz M M Valentin Luz | Address on file | | | | | |
| 2303923 | Luz M M Vazquez Capeles | Address on file | | | | | |
| 2259884 | Luz M M Vega Berrios | Address on file | | | | | |
| 2303344 | Luz M M Vega Santiago | Address on file | | | | | |
| 2255648 | Luz M M Vega Velazquez | Address on file | | | | | |
| 2324710 | Luz M M Velazquez Garcia | Address on file | | | | | |
| 2317166 | Luz M M Velazquez Pabon | Address on file | | | | | |
| 2261494 | Luz M Machuca Garcia | Address on file | | | | | |
| 2342831 | Luz M Maldonado Maldonado | Address on file | | | | | |
| 2342459 | Luz M Maldonado Reyes | Address on file | | | | | |
| 2261486 | Luz M Manso Cepeda | Address on file | | | | | |
| 2335203 | Luz M Marcano Nieves | Address on file | | | | | |
| 2342148 | Luz M Marrero Acevedo | Address on file | | | | | |
| 2335390 | Luz M Marrero De Aleman | Address on file | | | | | |
| 2320525 | Luz M Marrero Rosado | Address on file | | | | | |
| 2329449 | Luz M Martinez Colon | Address on file | | | | | |
| 2334201 | Luz M Martinez Gomez | Address on file | | | | | |
| 2290018 | Luz M Martinez Otero | Address on file | | | | | |
| 2327134 | Luz M Martinez Ramirez | Address on file | | | | | |
| 2306069 | Luz M Matos Rivera | Address on file | | | | | |
| 2287367 | Luz M Medina Cancel | Address on file | | | | | |
| 2297341 | Luz M Medina Gralau | Address on file | | | | | |
| 2258279 | Luz M Medina Morales | Address on file | | | | | |
| 2275269 | Luz M Melendez Figueroa | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2326179 | Luz M Melendez Matta | Address on file | | | | | |
| 2308338 | Luz M Mendez Maldonado | Address on file | | | | | |
| 2261326 | Luz M Mercado Hernandez | Address on file | | | | | |
| 2306108 | Luz M Mercado Lopez | Address on file | | | | | |
| 2264046 | Luz M Montalvo Rodriguez | Address on file | | | | | |
| 2337672 | Luz M Moran Nieves | Address on file | | | | | |
| 2323775 | Luz M Moreno Huertas | Address on file | | | | | |
| 2255653 | Luz M Morges Pedraza | Address on file | | | | | |
| 2332123 | Luz M Narvaez Rivera | Address on file | | | | | |
| 2327265 | Luz M Negron Aviles | Address on file | | | | | |
| 2335181 | Luz M Nieves Aponte | Address on file | | | | | |
| 2284514 | Luz M Nieves Herminia | Address on file | | | | | |
| 2304147 | Luz M Nieves Melendez | Address on file | | | | | |
| 2263450 | Luz M Nistal Rivera | Address on file | | | | | |
| 2286765 | Luz M Ocasio Peluyera | Address on file | | | | | |
| 2260409 | Luz M Ocasio Santiago | Address on file | | | | | |
| 2286136 | Luz M Ocasio Velez | Address on file | | | | | |
| 2343390 | Luz M Ojeda Garcia | Address on file | | | | | |
| 2312575 | Luz M Oliveras Negron | Address on file | | | | | |
| 2326816 | Luz M Orta Reyes | Address on file | | | | | |
| 2341341 | Luz M Ortiz Berrios | Address on file | | | | | |
| 2332048 | Luz M Ortiz Diaz | Address on file | | | | | |
| 2259438 | Luz M Ortiz Mendez | Address on file | | | | | |
| 2269975 | Luz M Ortiz Otero | Address on file | | | | | |
| 2286911 | Luz M Ortiz Otero | Address on file | | | | | |
| 2284699 | Luz M Ortiz Perez | Address on file | | | | | |
| 2308699 | Luz M Ortiz Rodriguez | Address on file | | | | | |
| 2338100 | Luz M Otero Rivera | Address on file | | | | | |
| 2262047 | Luz M Oyola Leon | Address on file | | | | | |
| 2340439 | Luz M Padilla Lozada | Address on file | | | | | |
| 2299464 | Luz M Pagan Monta?Ez | Address on file | | | | | |
| 2256104 | Luz M Pagan Rivera | Address on file | | | | | |
| 2340629 | Luz M Pantoja Rodriguez | Address on file | | | | | |
| 2341019 | Luz M Perez Jimenez | Address on file | | | | | |
| 2290398 | Luz M Perez Lugo | Address on file | | | | | |
| 2296886 | Luz M Perez Martinez | Address on file | | | | | |
| 2280885 | Luz M Perez Millan | Address on file | | | | | |
| 2327178 | Luz M Perez Rosado | Address on file | | | | | |
| 2264937 | Luz M Piñero Santana | Address on file | | | | | |
| 2292819 | Luz M Ponce Monta?Ez | Address on file | | | | | |
| 2287152 | Luz M Ramirez De Galarza | Address on file | | | | | |
| 2337565 | Luz M Ramirez Martinez | Address on file | | | | | |
| 2266010 | Luz M Ramos Ayala | Address on file | | | | | |
| 2284841 | Luz M Ramos Castro | Address on file | | | | | |
| 2304683 | Luz M Ramos Pena | Address on file | | | | | |
| 2325239 | Luz M Ramos Rivera | Address on file | | | | | |
| 2275838 | Luz M Reca Rivera | Address on file | | | | | |
| 2275973 | Luz M Resto Torres | Address on file | | | | | |
| 2286261 | Luz M Reyes Carrillo | Address on file | | | | | |
| 2281898 | Luz M Reyes Scharon | Address on file | | | | | |
| 2254660 | Luz M Reyes Viñas | Address on file | | | | | |
| 2323267 | Luz M Rijos Cesareo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2312591 | Luz M Rios Rodriguez | Address on file | | | | | |
| 2340487 | Luz M Rivas Pabon | Address on file | | | | | |
| 2291953 | Luz M Rivera De Gracia | Address on file | | | | | |
| 2316203 | Luz M Rivera De Reyes | Address on file | | | | | |
| 2313854 | Luz M Rivera Diaz | Address on file | | | | | |
| 2339987 | Luz M Rivera Diaz | Address on file | | | | | |
| 2256376 | Luz M Rivera Gonzalez | Address on file | | | | | |
| 2289271 | Luz M Rivera Lampon | Address on file | | | | | |
| 2312453 | Luz M Rivera Leon | Address on file | | | | | |
| 2287786 | Luz M Rivera Oquendo | Address on file | | | | | |
| 2313807 | Luz M Rivera Ortiz | Address on file | | | | | |
| 2337042 | Luz M Rivera Reyes | Address on file | | | | | |
| 2282945 | Luz M Rivera Romero | Address on file | | | | | |
| 2320315 | Luz M Rivera Ujaque | Address on file | | | | | |
| 2326105 | Luz M Robles Benito | Address on file | | | | | |
| 2289377 | Luz M Rodriguez Arroyo | Address on file | | | | | |
| 2276117 | Luz M Rodriguez Carmona | Address on file | | | | | |
| 2336209 | Luz M Rodriguez Cintron | Address on file | | | | | |
| 2275861 | Luz M Rodriguez Lopez | Address on file | | | | | |
| 2257777 | Luz M Rodriguez Martinez | Address on file | | | | | |
| 2331376 | Luz M Rodriguez Paris | Address on file | | | | | |
| 2292073 | Luz M Rodriguez Santos | Address on file | | | | | |
| 2313014 | Luz M Rodriguez Tirado | Address on file | | | | | |
| 2337955 | Luz M Rodriguez Torres | Address on file | | | | | |
| 2308557 | Luz M Rodriguez Vazquez | Address on file | | | | | |
| 2308979 | Luz M Rodriguez Villanueva | Address on file | | | | | |
| 2264649 | Luz M Rojas Cáceres | Address on file | | | | | |
| 2306703 | Luz M Rojas Fernandez | Address on file | | | | | |
| 2298162 | Luz M Roldan Polanco | Address on file | | | | | |
| 2341641 | Luz M Roman Cruz | Address on file | | | | | |
| 2284108 | Luz M Roman Vega | Address on file | | | | | |
| 2313211 | Luz M Rosa Villegas | Address on file | | | | | |
| 2303466 | Luz M Rosado De Jesus | Address on file | | | | | |
| 2312324 | Luz M Rosello Hance | Address on file | | | | | |
| 2308482 | Luz M Ruiz Rodriguez | Address on file | | | | | |
| 2301128 | Luz M Sanchez Negron | Address on file | | | | | |
| 2291582 | Luz M Sanchez Rivera | Address on file | | | | | |
| 2347130 | Luz M Sanchez Sanchez | Address on file | | | | | |
| 2326073 | Luz M Santana Morales | Address on file | | | | | |
| 2337598 | Luz M Santiago Barradas | Address on file | | | | | |
| 2335193 | Luz M Santiago Sierra | Address on file | | | | | |
| 2290564 | Luz M Santiago Zayas | Address on file | | | | | |
| 2279864 | Luz M Santos Figueroa | Address on file | | | | | |
| 2293742 | Luz M Sepulveda Adorno | Address on file | | | | | |
| 2254204 | Luz M Serrano Feliciano | Address on file | | | | | |
| 2342047 | Luz M Serrano Rivera | Address on file | | | | | |
| 2345922 | Luz M Serrano Vargas | Address on file | | | | | |
| 2339227 | Luz M Sostre Laureano | Address on file | | | | | |
| 2307955 | Luz M Soto Ortiz | Address on file | | | | | |
| 2278606 | Luz M Suarez Vazquez | Address on file | | | | | |
| 2297280 | Luz M Toledo Torres | Address on file | | | | | |
| 2320098 | Luz M Torres Falero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1121 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2329932 | Luz M Torres Santiago | Address on file | | | | | |
| 2337390 | Luz M Torres Soto | Address on file | | | | | |
| 2340604 | Luz M Valentin Acevedo | Address on file | | | | | |
| 2257769 | Luz M Vazquez Acosta | Address on file | | | | | |
| 2328583 | Luz M Vega De Leon | Address on file | | | | | |
| 2342806 | Luz M Vendrell Colon | Address on file | | | | | |
| 2289140 | Luz M Vicens Rodriguez | Address on file | | | | | |
| 2275436 | Luz M Villahermosa Candelario | Address on file | | | | | |
| 2335769 | Luz M. Andujar | Address on file | | | | | |
| 2338272 | Luz M. Colon Bosques | Address on file | | | | | |
| 2293262 | Luz M. Diaz De Diaz | Address on file | | | | | |
| 2324601 | Luz M. M Garcia Luz | Address on file | | | | | |
| 2300584 | Luz M. M Natal Zayas | Address on file | | | | | |
| 2264401 | Luz M. M Perez Rodriguez | Address on file | | | | | |
| 2289729 | Luz M. M Sanchez Birriel | Address on file | | | | | |
| 2296184 | Luz M. Mu?Oz De Leon | Address on file | | | | | |
| 2334630 | Luz M. Rodriguez Camacho | Address on file | | | | | |
| 2279437 | Luz Magris Rodriguez | Address on file | | | | | |
| 2284622 | Luz Maiaz Del | Address on file | | | | | |
| 2271593 | Luz Maldonado Cuevas | Address on file | | | | | |
| 2307521 | Luz Maldonado Estrada | Address on file | | | | | |
| 2335089 | Luz Maldonado Estrada | Address on file | | | | | |
| 2336029 | Luz Maldonado Freytes | Address on file | | | | | |
| 2319928 | Luz Maldonado Maldonado | Address on file | | | | | |
| 2294667 | Luz Maldonado Marti | Address on file | | | | | |
| 2285914 | Luz Maldonado Soto | Address on file | | | | | |
| 2310088 | Luz Malpica Gonzalez | Address on file | | | | | |
| 2332073 | Luz Manzano Castro | Address on file | | | | | |
| 2291264 | Luz Maria M Vargas Figueroa | Address on file | | | | | |
| 2290453 | Luz Maria Rodriguez Andino | Address on file | | | | | |
| 2320911 | Luz Maria Rodriguez Rivera | Address on file | | | | | |
| 2338432 | Luz Maria Vazquez | Address on file | | | | | |
| 2340043 | Luz Marin Oquendo | Address on file | | | | | |
| 2260519 | Luz Marinez Figueroa | Address on file | | | | | |
| 2265686 | Luz Marquez Molina | Address on file | | | | | |
| 2344394 | Luz Marrero Cosme | Address on file | | | | | |
| 2295650 | Luz Marrero Dominguez | Address on file | | | | | |
| 2322087 | Luz Marrero Garcia | Address on file | | | | | |
| 2295129 | Luz Marrero Martinez | Address on file | | | | | |
| 2264125 | Luz Marrero Torres | Address on file | | | | | |
| 2261565 | Luz Martinez Espada | Address on file | | | | | |
| 2312314 | Luz Martinez Lopez | Address on file | | | | | |
| 2334671 | Luz Martinez Ortiz | Address on file | | | | | |
| 2328477 | Luz Martinez Robles | Address on file | | | | | |
| 2335754 | Luz Martinez Vda | Address on file | | | | | |
| 2259050 | Luz Martinez Vega | Address on file | | | | | |
| 2300613 | Luz Martinez Vicens | Address on file | | | | | |
| 2335761 | Luz Matias Aponte | Address on file | | | | | |
| 2298469 | Luz Matos Banos | Address on file | | | | | |
| 2277786 | Luz Matos O'Neill | Address on file | | | | | |
| 2269715 | Luz Matos Velez | Address on file | | | | | |
| 2298199 | Luz Medina Cordero | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268790 | Luz Medina Heredia | Address on file | | | | | |
| 2279493 | Luz Medina Mercado | Address on file | | | | | |
| 2331897 | Luz Medina Montero | Address on file | | | | | |
| 2339439 | Luz Medina Pagan | Address on file | | | | | |
| 2289190 | Luz Medina Ramos | Address on file | | | | | |
| 2322212 | Luz Medina Rivera | Address on file | | | | | |
| 2335752 | Luz Medina Rivera | Address on file | | | | | |
| 2296471 | Luz Medina Velez | Address on file | | | | | |
| 2299565 | Luz Melendez Ortiz | Address on file | | | | | |
| 2274356 | Luz Melendez Rodriguez | Address on file | | | | | |
| 2301818 | Luz Melendez Rojas | Address on file | | | | | |
| 2283504 | Luz Melendez Rosa | Address on file | | | | | |
| 2337911 | Luz Mendez Morales | Address on file | | | | | |
| 2310345 | Luz Mendez Negron | Address on file | | | | | |
| 2297787 | Luz Mendez Padin | Address on file | | | | | |
| 2272822 | Luz Mercado Figueroa | Address on file | | | | | |
| 2261022 | Luz Mercado Molina | Address on file | | | | | |
| 2327113 | Luz Mercado Pizarro | Address on file | | | | | |
| 2322906 | Luz Merced Cotto | Address on file | | | | | |
| 2309681 | Luz Merced Sanchez | Address on file | | | | | |
| 2335484 | Luz Mestre Flores | Address on file | | | | | |
| 2292494 | Luz Milagros M Perez Rios | Address on file | | | | | |
| 2300404 | Luz Millan Rivera | Address on file | | | | | |
| 2327008 | Luz Miranda Jesus | Address on file | | | | | |
| 2255755 | Luz Mojica Romero | Address on file | | | | | |
| 2330868 | Luz Molina Nieves | Address on file | | | | | |
| 2309446 | Luz Molina Rodriguez | Address on file | | | | | |
| 2324466 | Luz Molinari Cruz | Address on file | | | | | |
| 2287129 | Luz Monge Cruz | Address on file | | | | | |
| 2265212 | Luz Montes Flores | Address on file | | | | | |
| 2289177 | Luz Montes Rodriguez | Address on file | | | | | |
| 2256709 | Luz Morales Diaz | Address on file | | | | | |
| 2290183 | Luz Morales Quinones | Address on file | | | | | |
| 2329637 | Luz Morales Rivera | Address on file | | | | | |
| 2273033 | Luz Morales Rodriguez | Address on file | | | | | |
| 2285996 | Luz Morales Santana | Address on file | | | | | |
| 2286524 | Luz Morales Soto | Address on file | | | | | |
| 2307362 | Luz Morales Vidro | Address on file | | | | | |
| 2334852 | Luz Moreno Gonzalez | Address on file | | | | | |
| 2328564 | Luz Mulero Cruz | Address on file | | | | | |
| 2281929 | Luz Muniz Martinez | Address on file | | | | | |
| 2268459 | Luz Muniz Torres | Address on file | | | | | |
| 2314363 | Luz Muniz Vega | Address on file | | | | | |
| 2310770 | Luz Munoz Leon | Address on file | | | | | |
| 2328641 | Luz N Acevedo Velez | Address on file | | | | | |
| 2321302 | Luz N Arce Ortiz | Address on file | | | | | |
| 2259232 | Luz N Arroyo Rosado | Address on file | | | | | |
| 2258112 | Luz N Ayala Rivera | Address on file | | | | | |
| 2260590 | Luz N Belen Tirado | Address on file | | | | | |
| 2290524 | Luz N Bernard Quiles | Address on file | | | | | |
| 2305280 | Luz N Blasini Alvarado | Address on file | | | | | |
| 2257094 | Luz N Calderon Olmo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2300910 | Luz N Calderon Viera | Address on file | | | | | |
| 2254688 | Luz N Carrion Guzman | Address on file | | | | | |
| 2268507 | Luz N Concepción Pérez | Address on file | | | | | |
| 2342205 | Luz N Correa Rivera | Address on file | | | | | |
| 2294473 | Luz N Cruz Suarez | Address on file | | | | | |
| 2286727 | Luz N Cuevas Santiago | Address on file | | | | | |
| 2276985 | Luz N De Leon Rondon | Address on file | | | | | |
| 2271386 | Luz N Diaz Soto | Address on file | | | | | |
| 2261314 | Luz N Figueroa Negron | Address on file | | | | | |
| 2320327 | Luz N Flecha Delgado | Address on file | | | | | |
| 2321324 | Luz N Galarza Ortiz | Address on file | | | | | |
| 2343797 | Luz N Gomez Fontanez | Address on file | | | | | |
| 2305732 | Luz N Gonzalez Rosado | Address on file | | | | | |
| 2270864 | Luz N Gonzalez Usua | Address on file | | | | | |
| 2343747 | Luz N Guadalupe Martinez | Address on file | | | | | |
| 2333533 | Luz N Hernandez Aleman | Address on file | | | | | |
| 2318716 | Luz N Hernandez Muqiz | Address on file | | | | | |
| 2266052 | Luz N Hernandez Torres | Address on file | | | | | |
| 2270850 | Luz N Irizarry Irizarry | Address on file | | | | | |
| 2345115 | Luz N Jimenez Perez | Address on file | | | | | |
| 2289286 | Luz N Lopez Lopez | Address on file | | | | | |
| 2337170 | Luz N Maldonado Rivera | Address on file | | | | | |
| 2279987 | Luz N Maldonado Soto | Address on file | | | | | |
| 2264441 | Luz N Meléndez Hiraldo | Address on file | | | | | |
| 2328353 | Luz N Mercado Crespo | Address on file | | | | | |
| 2259772 | Luz N N Arimont Molina | Address on file | | | | | |
| 2323881 | Luz N N Cardona Rodriguez | Address on file | | | | | |
| 2324924 | Luz N N Carrion Ortiz | Address on file | | | | | |
| 2300839 | Luz N N Correa Santana | Address on file | | | | | |
| 2324994 | Luz N N Cortes Fontanez | Address on file | | | | | |
| 2299072 | Luz N N Cuadro Montalvo | Address on file | | | | | |
| 2262823 | Luz N N Diaz Silva | Address on file | | | | | |
| 2278776 | Luz N N Feliciano Vargas | Address on file | | | | | |
| 2319538 | Luz N N Gonzalez Febres | Address on file | | | | | |
| 2257257 | Luz N N Gonzalez Marin | Address on file | | | | | |
| 2283494 | Luz N N Hernandez Rivera | Address on file | | | | | |
| 2304519 | Luz N N Jaime Cardenales | Address on file | | | | | |
| 2279379 | Luz N N Marrero Diaz | Address on file | | | | | |
| 2306051 | Luz N N Medero Carrasquillo | Address on file | | | | | |
| 2270136 | Luz N N Nu?Ez Lopez | Address on file | | | | | |
| 2260602 | Luz N N Oneill Rosario | Address on file | | | | | |
| 2279252 | Luz N N Pabon Irizarry | Address on file | | | | | |
| 2288768 | Luz N N Perez Lopez | Address on file | | | | | |
| 2301111 | Luz N N Resto Torres | Address on file | | | | | |
| 2300661 | Luz N N Rivera Soba | Address on file | | | | | |
| 2270907 | Luz N N Rodríguez Beltran | Address on file | | | | | |
| 2302631 | Luz N N Rodriguez Ramirez | Address on file | | | | | |
| 2316335 | Luz N N Rosado Burgos | Address on file | | | | | |
| 2306854 | Luz N N Santiago Perez | Address on file | | | | | |
| 2290344 | Luz N N Sauri Ortiz | Address on file | | | | | |
| 2296648 | Luz N N Sola Rodriguez | Address on file | | | | | |
| 2323922 | Luz N Nieves Vargas | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2261321 | Luz N Ortiz Davila | Address on file | | | | | |
| 2276697 | Luz N Padua Valentin | Address on file | | | | | |
| 2277578 | Luz N Pellot Salas | Address on file | | | | | |
| 2295289 | Luz N Peña Velez | Address on file | | | | | |
| 2290260 | Luz N Piazza Plaza | Address on file | | | | | |
| 2272371 | Luz N Quiñones Diaz | Address on file | | | | | |
| 2292620 | Luz N Rios Castillo | Address on file | | | | | |
| 2329684 | Luz N Rivera Chamorro | Address on file | | | | | |
| 2296580 | Luz N Rivera De Mercado | Address on file | | | | | |
| 2336871 | Luz N Rivera Rivera | Address on file | | | | | |
| 2312926 | Luz N Rivera Vargas | Address on file | | | | | |
| 2293239 | Luz N Rodriguez Fontanez | Address on file | | | | | |
| 2260921 | Luz N Rodriguez Morales | Address on file | | | | | |
| 2300516 | Luz N Rosa Santiago | Address on file | | | | | |
| 2308429 | Luz N Rosario Castrillo | Address on file | | | | | |
| 2346485 | Luz N Ruiz Pellot | Address on file | | | | | |
| 2342576 | Luz N Santiago Berrios | Address on file | | | | | |
| 2308443 | Luz N Santiago Maldonado | Address on file | | | | | |
| 2334926 | Luz N Torres Pacheco | Address on file | | | | | |
| 2259619 | Luz N Torres Perez | Address on file | | | | | |
| 2291235 | Luz N Torres Pozzi | Address on file | | | | | |
| 2306940 | Luz N Torres Ruiz | Address on file | | | | | |
| 2323093 | Luz N Urbina Suarez | Address on file | | | | | |
| 2331554 | Luz N Valentin Lopez | Address on file | | | | | |
| 2347644 | Luz N Vazquez Hernandez | Address on file | | | | | |
| 2347555 | Luz N Velez Andujar | Address on file | | | | | |
| 2296651 | Luz N. Beltran Rodriguez | Address on file | | | | | |
| 2273451 | Luz Natal Laureano | Address on file | | | | | |
| 2294616 | Luz Nater Rosario | Address on file | | | | | |
| 2278485 | Luz Navarro Del | Address on file | | | | | |
| 2261482 | Luz Navarro Romero | Address on file | | | | | |
| 2338505 | Luz Navarro Sanchez | Address on file | | | | | |
| 2264424 | Luz Negron Fontan | Address on file | | | | | |
| 2327695 | Luz Negron Rodriguez | Address on file | | | | | |
| 2267977 | Luz Nereida N Negron Rivera | Address on file | | | | | |
| 2330543 | Luz Nieves Batista | Address on file | | | | | |
| 2259444 | Luz Nieves Falcon | Address on file | | | | | |
| 2268559 | Luz Nieves Merced | Address on file | | | | | |
| 2334784 | Luz Nieves Perez | Address on file | | | | | |
| 2258304 | Luz Nieves Sanchez | Address on file | | | | | |
| 2267006 | Luz Nunez Franceschi | Address on file | | | | | |
| 2338898 | Luz Nunez Gomez | Address on file | | | | | |
| 2340958 | Luz Nuñez Rodriguez | Address on file | | | | | |
| 2341547 | Luz O Cancel Perez | Address on file | | | | | |
| 2308219 | Luz O Hernandez Ortiz | Address on file | | | | | |
| 2324140 | Luz O Luna Santos | Address on file | | | | | |
| 2273939 | Luz O Torres Lopez | Address on file | | | | | |
| 2299187 | Luz Ocasio Alvarez | Address on file | | | | | |
| 2310731 | Luz Ocasio Garcia | Address on file | | | | | |
| 2335066 | Luz Ocasio Leon | Address on file | | | | | |
| 2286491 | Luz Ocasio Ramirez | Address on file | | | | | |
| 2254053 | Luz Ocasio Reillo | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2340172 | Luz Ocasio Romero | Address on file | | | | | |
| 2285558 | Luz Ofray Resto | Address on file | | | | | |
| 2330475 | Luz Ojeda Dilone | Address on file | | | | | |
| 2331114 | Luz Ojeda Franceschi | Address on file | | | | | |
| 2286334 | Luz Oliveras Castellano | Address on file | | | | | |
| 2309293 | Luz Olivero Rivera | Address on file | | | | | |
| 2270526 | Luz Olmeda Hernandez | Address on file | | | | | |
| 2329676 | Luz Olmeda Ortiz | Address on file | | | | | |
| 2289646 | Luz Olmeda Santiago | Address on file | | | | | |
| 2309400 | Luz Olmo Costa | Address on file | | | | | |
| 2335395 | Luz Oriol Robles | Address on file | | | | | |
| 2329420 | Luz Ortega Maldonado | Address on file | | | | | |
| 2298406 | Luz Ortiz Aguayo | Address on file | | | | | |
| 2311640 | Luz Ortiz Alamo | Address on file | | | | | |
| 2312006 | Luz Ortiz Colon | Address on file | | | | | |
| 2331691 | Luz Ortiz Dones | Address on file | | | | | |
| 2298899 | Luz Ortiz Lanzo | Address on file | | | | | |
| 2297103 | Luz Ortiz Olmeda | Address on file | | | | | |
| 2298683 | Luz Ortiz Ortiz | Address on file | | | | | |
| 2321417 | Luz Ortiz Ortiz | Address on file | | | | | |
| 2284325 | Luz Ortiz Ramos | Address on file | | | | | |
| 2299809 | Luz Ortiz Rodriguez | Address on file | | | | | |
| 2337117 | Luz Ortiz Rosa | Address on file | | | | | |
| 2309509 | Luz Ortiz Ruiz | Address on file | | | | | |
| 2327094 | Luz Ortiz Sostre | Address on file | | | | | |
| 2297339 | Luz Ortiz Tapia | Address on file | | | | | |
| 2311130 | Luz Ortiz Torres | Address on file | | | | | |
| 2309010 | Luz Ortiz Torres | Address on file | | | | | |
| 2339384 | Luz Ortiz Ufret | Address on file | | | | | |
| 2332395 | Luz Ortiz Vda | Address on file | | | | | |
| 2310383 | Luz Osorio Figueroa | Address on file | | | | | |
| 2321883 | Luz Otero Marrero | Address on file | | | | | |
| 2307067 | Luz Otero Otero | Address on file | | | | | |
| 2283218 | Luz P Corujo Figueroa | Address on file | | | | | |
| 2282205 | Luz P Gonzalez Santiago | Address on file | | | | | |
| 2262194 | Luz P Lopez Acosta | Address on file | | | | | |
| 2282986 | Luz P P Diaz Medina | Address on file | | | | | |
| 2281352 | Luz P P Gonzalez Santiago | Address on file | | | | | |
| 2324929 | Luz P P Irizarry Ruiz | Address on file | | | | | |
| 2273994 | Luz P Rivera Leon | Address on file | | | | | |
| 2294436 | Luz P Rodriguez Santos | Address on file | | | | | |
| 2330477 | Luz P Roman Alejandro | Address on file | | | | | |
| 2333385 | Luz Pabon Ayala | Address on file | | | | | |
| 2294267 | Luz Pacheco Calderon | Address on file | | | | | |
| 2268860 | Luz Pacheco Garcia | Address on file | | | | | |
| 2341075 | Luz Padilla Alduen | Address on file | | | | | |
| 2330825 | Luz Padro Rivera | Address on file | | | | | |
| 2327206 | Luz Padro Rodriguez | Address on file | | | | | |
| 2341662 | Luz Pagan Cabrera | Address on file | | | | | |
| 2257471 | Luz Pagan Garcia | Address on file | | | | | |
| 2256858 | Luz Pagan Guzman | Address on file | | | | | |
| 2262604 | Luz Pagan Negron | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337751 | Luz Pagan Nunez | Address on file | | | | | |
| 2294690 | Luz Pagan Reyes | Address on file | | | | | |
| 2339021 | Luz Pardella Santana | Address on file | | | | | |
| 2300119 | Luz Parrilla Garcia | Address on file | | | | | |
| 2288347 | Luz Pellicier Rivera | Address on file | | | | | |
| 2283112 | Luz Pellot Velazquez | Address on file | | | | | |
| 2280961 | Luz Pena Lopez | Address on file | | | | | |
| 2281373 | Luz Pena Nieves | Address on file | | | | | |
| 2307270 | Luz Pena Rivera | Address on file | | | | | |
| 2301197 | Luz Perez Acevedo | Address on file | | | | | |
| 2285335 | Luz Perez Bourdoin | Address on file | | | | | |
| 2331534 | Luz Perez Casanova | Address on file | | | | | |
| 2275402 | Luz Perez Cotto | Address on file | | | | | |
| 2328115 | Luz Perez Cruz | Address on file | | | | | |
| 2310099 | Luz Perez Fernandez | Address on file | | | | | |
| 2275350 | Luz Perez Figueroa | Address on file | | | | | |
| 2330625 | Luz Perez Jesus | Address on file | | | | | |
| 2335449 | Luz Perez Morales | Address on file | | | | | |
| 2331846 | Luz Perez Muniz | Address on file | | | | | |
| 2311396 | Luz Perez Munoz | Address on file | | | | | |
| 2337053 | Luz Perez Ortiz | Address on file | | | | | |
| 2294832 | Luz Perez Perez | Address on file | | | | | |
| 2289743 | Luz Perez Ramos | Address on file | | | | | |
| 2312063 | Luz Perez Ramos | Address on file | | | | | |
| 2309298 | Luz Perez Santos | Address on file | | | | | |
| 2330593 | Luz Perez Serrano | Address on file | | | | | |
| 2336849 | Luz Perez Silva | Address on file | | | | | |
| 2333362 | Luz Perez Tamas | Address on file | | | | | |
| 2327336 | Luz Perez Torres | Address on file | | | | | |
| 2334439 | Luz Perez Torres | Address on file | | | | | |
| 2341651 | Luz Perez Torres | Address on file | | | | | |
| 2261014 | Luz Perez Trinidad | Address on file | | | | | |
| 2322694 | Luz Perez Vega | Address on file | | | | | |
| 2338612 | Luz Pinto Lebron | Address on file | | | | | |
| 2314044 | Luz Plaza Crespo | Address on file | | | | | |
| 2331261 | Luz Plaza Perez | Address on file | | | | | |
| 2310349 | Luz Pomales Mendoza | Address on file | | | | | |
| 2256587 | Luz Quiles Santiago | Address on file | | | | | |
| 2268891 | Luz R Nieves Rivera | Address on file | | | | | |
| 2291352 | Luz R R Carmona Lamoutte | Address on file | | | | | |
| 2280360 | Luz R R Gerena Arroyo | Address on file | | | | | |
| 2304849 | Luz R R Maldonado Escalera | Address on file | | | | | |
| 2313949 | Luz R R Rentas Robledo | Address on file | | | | | |
| 2302207 | Luz R R Roman Iglesias | Address on file | | | | | |
| 2303805 | Luz R R Santos Berrios | Address on file | | | | | |
| 2273888 | Luz R Rivera Martinez | Address on file | | | | | |
| 2285385 | Luz R Rivera Velez | Address on file | | | | | |
| 2268182 | Luz Ramirez Mendez | Address on file | | | | | |
| 2330958 | Luz Ramirez Ortiz | Address on file | | | | | |
| 2327896 | Luz Ramirez Sanchez | Address on file | | | | | |
| 2337432 | Luz Ramos Acevedo | Address on file | | | | | |
| 2259479 | Luz Ramos Hernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2278245 | Luz Ramos Martinez | Address on file | | | | | |
| 2344034 | Luz Ramos Ramos | Address on file | | | | | |
| 2336761 | Luz Ramos Reyes | Address on file | | | | | |
| 2311718 | Luz Ramos Rivera | Address on file | | | | | |
| 2328409 | Luz Ramos Torres | Address on file | | | | | |
| 2333267 | Luz Ramos Torres | Address on file | | | | | |
| 2332728 | Luz Ramos Velez | Address on file | | | | | |
| 2260735 | Luz Raquel R Llorens Rosa | Address on file | | | | | |
| 2297264 | Luz Rasado Tavares | Address on file | | | | | |
| 2299571 | Luz Renta Rodriguez | Address on file | | | | | |
| 2336982 | Luz Resto Mijon | Address on file | | | | | |
| 2338554 | Luz Rexach Rivera | Address on file | | | | | |
| 2290382 | Luz Reyes Calzada | Address on file | | | | | |
| 2328380 | Luz Reyes Calzada | Address on file | | | | | |
| 2272944 | Luz Reyes Cruz | Address on file | | | | | |
| 2298442 | Luz Reyes Luz | Address on file | | | | | |
| 2325838 | Luz Reyes Santana | Address on file | | | | | |
| 2262466 | Luz Rios Cancel | Address on file | | | | | |
| 2254139 | Luz Rios Feliciano | Address on file | | | | | |
| 2290720 | Luz Rios Lopez | Address on file | | | | | |
| 2341095 | Luz Rios Lopez | Address on file | | | | | |
| 2330454 | Luz Rios Negron | Address on file | | | | | |
| 2292949 | Luz Rios Ramos | Address on file | | | | | |
| 2332853 | Luz Rios Vega | Address on file | | | | | |
| 2257736 | Luz Rivas Perez | Address on file | | | | | |
| 2278815 | Luz Rivera Alicea | Address on file | | | | | |
| 2327293 | Luz Rivera Baez | Address on file | | | | | |
| 2294609 | Luz Rivera Burgos | Address on file | | | | | |
| 2331892 | Luz Rivera Burgos | Address on file | | | | | |
| 2288469 | Luz Rivera Cedeno | Address on file | | | | | |
| 2259123 | Luz Rivera Cintron | Address on file | | | | | |
| 2309423 | Luz Rivera Colon | Address on file | | | | | |
| 2328329 | Luz Rivera Colon | Address on file | | | | | |
| 2331457 | Luz Rivera Colon | Address on file | | | | | |
| 2311395 | Luz Rivera Cruz | Address on file | | | | | |
| 2309433 | Luz Rivera Filomeno | Address on file | | | | | |
| 2282353 | Luz Rivera Garcia | Address on file | | | | | |
| 2334570 | Luz Rivera Gonzalez | Address on file | | | | | |
| 2284639 | Luz Rivera Marquez | Address on file | | | | | |
| 2293208 | Luz Rivera Martinez | Address on file | | | | | |
| 2276760 | Luz Rivera Mattas | Address on file | | | | | |
| 2254483 | Luz Rivera Melendez | Address on file | | | | | |
| 2301152 | Luz Rivera Moreno | Address on file | | | | | |
| 2311651 | Luz Rivera Novoa | Address on file | | | | | |
| 2294146 | Luz Rivera Pacheco | Address on file | | | | | |
| 2310891 | Luz Rivera Quiles | Address on file | | | | | |
| 2339767 | Luz Rivera Quinones | Address on file | | | | | |
| 2344102 | Luz Rivera Ramos | Address on file | | | | | |
| 2275131 | Luz Rivera Rivera | Address on file | | | | | |
| 2321954 | Luz Rivera Rivera | Address on file | | | | | |
| 2334040 | Luz Rivera Rivera | Address on file | | | | | |
| 2340414 | Luz Rivera Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331435 | Luz Rivera Rodriguez | Address on file | | | | | |
| 2337375 | Luz Rivera Rodriguez | Address on file | | | | | |
| 2260878 | Luz Rivera Romero | Address on file | | | | | |
| 2325725 | Luz Rivera Rosado | Address on file | | | | | |
| 2336356 | Luz Rivera Rosado | Address on file | | | | | |
| 2286507 | Luz Rivera Santiago | Address on file | | | | | |
| 2298805 | Luz Rivera Santiago | Address on file | | | | | |
| 2309452 | Luz Rivera Soberal | Address on file | | | | | |
| 2334518 | Luz Rivera Torres | Address on file | | | | | |
| 2311166 | Luz Rivera Vega | Address on file | | | | | |
| 2254896 | Luz Robles Cuadrado | Address on file | | | | | |
| 2277177 | Luz Robles Velazquez | Address on file | | | | | |
| 2273836 | Luz Rodriguez Aviles | Address on file | | | | | |
| 2321506 | Luz Rodriguez Cancel | Address on file | | | | | |
| 2334850 | Luz Rodriguez Carrasquillo | Address on file | | | | | |
| 2301549 | Luz Rodriguez Colon | Address on file | | | | | |
| 2328970 | Luz Rodriguez Del | Address on file | | | | | |
| 2343274 | Luz Rodriguez Del Valle | Address on file | | | | | |
| 2284988 | Luz Rodriguez Diaz | Address on file | | | | | |
| 2293148 | Luz Rodriguez Feliciano | Address on file | | | | | |
| 2330674 | Luz Rodriguez Garcia | Address on file | | | | | |
| 2274031 | Luz Rodriguez Gomez | Address on file | | | | | |
| 2277993 | Luz Rodriguez Gonzalez | Address on file | | | | | |
| 2304141 | Luz Rodriguez Jesus | Address on file | | | | | |
| 2311325 | Luz Rodriguez Ledee | Address on file | | | | | |
| 2335865 | Luz Rodriguez Lopez | Address on file | | | | | |
| 2285503 | Luz Rodriguez Lozada | Address on file | | | | | |
| 2299036 | Luz Rodriguez Maldonado | Address on file | | | | | |
| 2270356 | Luz Rodriguez Melendez | Address on file | | | | | |
| 2321556 | Luz Rodriguez Mojica | Address on file | | | | | |
| 2330391 | Luz Rodriguez Ortiz | Address on file | | | | | |
| 2342955 | Luz Rodriguez Ortiz | Address on file | | | | | |
| 2263978 | Luz Rodriguez Pellicier | Address on file | | | | | |
| 2262033 | Luz Rodriguez Rivera | Address on file | | | | | |
| 2322643 | Luz Rodriguez Rivera | Address on file | | | | | |
| 2326729 | Luz Rodriguez Rivera | Address on file | | | | | |
| 2335127 | Luz Rodriguez Rivera | Address on file | | | | | |
| 2271588 | Luz Rodriguez Rodriguez | Address on file | | | | | |
| 2337605 | Luz Rodriguez Rojas | Address on file | | | | | |
| 2326699 | Luz Rodriguez Rosa | Address on file | | | | | |
| 2283374 | Luz Rodriguez Rosario | Address on file | | | | | |
| 2266930 | Luz Rodriguez Santiago | Address on file | | | | | |
| 2284357 | Luz Rodriguez Soto | Address on file | | | | | |
| 2337051 | Luz Rodriguez Torres | Address on file | | | | | |
| 2311190 | Luz Rodriguez Torruella | Address on file | | | | | |
| 2266068 | Luz Rodriguez Tur | Address on file | | | | | |
| 2316702 | Luz Rodriguez Vicens | Address on file | | | | | |
| 2309969 | Luz Rodriquez Rivera | Address on file | | | | | |
| 2279835 | Luz Rohena Carmona | Address on file | | | | | |
| 2257416 | Luz Rohena Robles | Address on file | | | | | |
| 2274770 | Luz Roldan Morales | Address on file | | | | | |
| 2314974 | Luz Rolon Ramos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2336783 | Luz Rolon Torres | Address on file | | | | | |
| 2312161 | Luz Roman Cortes | Address on file | | | | | |
| 2301675 | Luz Roman Rivera | Address on file | | | | | |
| 2259576 | Luz Roman Rodriguez | Address on file | | | | | |
| 2327328 | Luz Roman Rodriguez | Address on file | | | | | |
| 2312364 | Luz Roman Santiago | Address on file | | | | | |
| 2337573 | Luz Roman Vargas | Address on file | | | | | |
| 2311733 | Luz Romero Ortiz | Address on file | | | | | |
| 2298852 | Luz Romero Robles | Address on file | | | | | |
| 2276601 | Luz Rosa Rivera | Address on file | | | | | |
| 2311900 | Luz Rosa Rivera | Address on file | | | | | |
| 2291586 | Luz Rosa Santana | Address on file | | | | | |
| 2271995 | Luz Rosa Velez | Address on file | | | | | |
| 2327213 | Luz Rosado Caldero | Address on file | | | | | |
| 2333620 | Luz Rosado Candelaria | Address on file | | | | | |
| 2332611 | Luz Rosado Centeno | Address on file | | | | | |
| 2300667 | Luz Rosado Cruz | Address on file | | | | | |
| 2315654 | Luz Rosado Rivera | Address on file | | | | | |
| 2337260 | Luz Rosado Rosado | Address on file | | | | | |
| 2311150 | Luz Rosado Torres | Address on file | | | | | |
| 2333536 | Luz Rosario Caban | Address on file | | | | | |
| 2292752 | Luz Rosario Rivera | Address on file | | | | | |
| 2313557 | Luz Rosario Soler | Address on file | | | | | |
| 2335523 | Luz Ruiz Betancourt | Address on file | | | | | |
| 2306740 | Luz Ruiz Colon | Address on file | | | | | |
| 2331101 | Luz Ruiz Echevarria | Address on file | | | | | |
| 2291225 | Luz Ruiz Garcia | Address on file | | | | | |
| 2310824 | Luz Ruiz Miranda | Address on file | | | | | |
| 2321857 | Luz Ruiz Rivera | Address on file | | | | | |
| 2343985 | Luz S Bello Roman | Address on file | | | | | |
| 2315425 | Luz S Casiano Ramirez | Address on file | | | | | |
| 2343399 | Luz S Cruz Cruz | Address on file | | | | | |
| 2343948 | Luz S Fernandez Montanez | Address on file | | | | | |
| 2314917 | Luz S Gonzalez Jesus | Address on file | | | | | |
| 2260492 | Luz S Igartua Melendez | Address on file | | | | | |
| 2317330 | Luz S Irizarry Flores | Address on file | | | | | |
| 2261864 | Luz S Lopez Badillo | Address on file | | | | | |
| 2307904 | Luz S Lopez Perez | Address on file | | | | | |
| 2285069 | Luz S Martinez Figueroa | Address on file | | | | | |
| 2279529 | Luz S Montanez Mason | Address on file | | | | | |
| 2310020 | Luz S Morales Cruz | Address on file | | | | | |
| 2307945 | Luz S Mu?lz Domena | Address on file | | | | | |
| 2308605 | Luz S Negron Rosa | Address on file | | | | | |
| 2309026 | Luz S Ortiz Colon | Address on file | | | | | |
| 2346789 | Luz S Ortiz Molina | Address on file | | | | | |
| 2290498 | Luz S Ortiz Vazquez | Address on file | | | | | |
| 2340379 | Luz S Perez Sosa | Address on file | | | | | |
| 2287041 | Luz S Perez Velazquez | Address on file | | | | | |
| 2344150 | Luz S Reyes Hernandez | Address on file | | | | | |
| 2289256 | Luz S Rivera Morales | Address on file | | | | | |
| 2328100 | Luz S Rodriguez Aviles | Address on file | | | | | |
| 2285679 | Luz S Rosado Guillet | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2315973 | Luz S S Borrero Baez | Address on file | | | | | |
| 2272842 | Luz S S Castro Fabregas | Address on file | | | | | |
| 2267331 | Luz S S Costas Cortes | Address on file | | | | | |
| 2257324 | Luz S S Cruz Caballero | Address on file | | | | | |
| 2305507 | Luz S S Davila Del | Address on file | | | | | |
| 2285970 | Luz S S Grajales Rosario | Address on file | | | | | |
| 2272565 | Luz S S Irizarry Rodriguez | Address on file | | | | | |
| 2303401 | Luz S S Morales Rivera | Address on file | | | | | |
| 2318330 | Luz S S Nazario Muniz | Address on file | | | | | |
| 2306185 | Luz S S Nieves Maldonado | Address on file | | | | | |
| 2325155 | Luz S S Nieves Rivera | Address on file | | | | | |
| 2306238 | Luz S S Ortiz Hernandez | Address on file | | | | | |
| 2286377 | Luz S S Ramirez Martinez | Address on file | | | | | |
| 2313879 | Luz S S Rivera Aponte | Address on file | | | | | |
| 2306870 | Luz S Santiago Faria | Address on file | | | | | |
| 2277562 | Luz S Torres Cruz | Address on file | | | | | |
| 2285218 | Luz S Urbina Figueroa | Address on file | | | | | |
| 2344650 | Luz S Vazquez Fuentes | Address on file | | | | | |
| 2260072 | Luz S Vega Ortiz | Address on file | | | | | |
| 2283775 | Luz S Zayas Berdecia | Address on file | | | | | |
| 2298374 | Luz S. Mendez Torrales | Address on file | | | | | |
| 2288018 | Luz Salgado Gonzalez | Address on file | | | | | |
| 2265703 | Luz Sanchez Bruno | Address on file | | | | | |
| 2333992 | Luz Sanchez Capeles | Address on file | | | | | |
| 2296481 | Luz Sanchez Perez | Address on file | | | | | |
| 2345612 | Luz Sanchez Perez | Address on file | | | | | |
| 2338162 | Luz Sanchez Rivera | Address on file | | | | | |
| 2264760 | Luz Sanchez Sanchez | Address on file | | | | | |
| 2309711 | Luz Santa Morales | Address on file | | | | | |
| 2261724 | Luz Santana Sabino | Address on file | | | | | |
| 2291776 | Luz Santana Santiago | Address on file | | | | | |
| 2309295 | Luz Santiago Acosta | Address on file | | | | | |
| 2339791 | Luz Santiago Gonzalez | Address on file | | | | | |
| 2309827 | Luz Santiago Laureano | Address on file | | | | | |
| 2280849 | Luz Santiago Melendez | Address on file | | | | | |
| 2277255 | Luz Santiago Ramos | Address on file | | | | | |
| 2275939 | Luz Santiago Rivera | Address on file | | | | | |
| 2299375 | Luz Santiago Rodriguez | Address on file | | | | | |
| 2278073 | Luz Santiago Sanchez | Address on file | | | | | |
| 2306865 | Luz Santiago Soto | Address on file | | | | | |
| 2313429 | Luz Santiago Suarez | Address on file | | | | | |
| 2254291 | Luz Santos Carrucini | Address on file | | | | | |
| 2273112 | Luz Santos Figueroa | Address on file | | | | | |
| 2327650 | Luz Santos Hernandez | Address on file | | | | | |
| 2310264 | Luz Santos Marquez | Address on file | | | | | |
| 2269529 | Luz Santos Mullet | Address on file | | | | | |
| 2314555 | Luz Santos Velez | Address on file | | | | | |
| 2331150 | Luz Selenia Medero Guzman | Address on file | | | | | |
| 2292985 | Luz Selenia S Perez Perez | Address on file | | | | | |
| 2303745 | Luz Selenia S Rivera Novoa | Address on file | | | | | |
| 2335792 | Luz Selles Negron | Address on file | | | | | |
| 2328808 | Luz Sepulveda Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333780 | Luz Sepulveda Perez | Address on file | | | | | |
| 2327622 | Luz Sepulveda Sepulveda | Address on file | | | | | |
| 2335151 | Luz Serrano Nieves | Address on file | | | | | |
| 2333295 | Luz Serrano Villanueva | Address on file | | | | | |
| 2288190 | Luz Sierra Aviles | Address on file | | | | | |
| 2312970 | Luz Sierra Cintron | Address on file | | | | | |
| 2290099 | Luz Sierra Colon | Address on file | | | | | |
| 2307654 | Luz Sierra Irizarry | Address on file | | | | | |
| 2313075 | Luz Sierra Ortiz | Address on file | | | | | |
| 2311730 | Luz Silva Collazo | Address on file | | | | | |
| 2270294 | Luz Silva Nieves | Address on file | | | | | |
| 2296297 | Luz Silva Ramos | Address on file | | | | | |
| 2292677 | Luz Silvia S Serrano Pagan | Address on file | | | | | |
| 2326909 | Luz Soto Fernandez | Address on file | | | | | |
| 2259662 | Luz Soto Gonzalez | Address on file | | | | | |
| 2289983 | Luz Soto Perez | Address on file | | | | | |
| 2298561 | Luz Soto Santiago | Address on file | | | | | |
| 2328165 | Luz Soto Santiago | Address on file | | | | | |
| 2335118 | Luz Suarez Rosado | Address on file | | | | | |
| 2274153 | Luz T Espinosa Roldan | Address on file | | | | | |
| 2315036 | Luz T Figueroa | Address on file | | | | | |
| 2312831 | Luz T Mestre Ortiz | Address on file | | | | | |
| 2255905 | Luz T Rios Roman | Address on file | | | | | |
| 2267455 | Luz T Rodriguez Maldonado | Address on file | | | | | |
| 2290555 | Luz T T Cerra Maldonado | Address on file | | | | | |
| 2274446 | Luz T T Ortiz Marrero | Address on file | | | | | |
| 2264276 | Luz T T Padilla Rodriguez | Address on file | | | | | |
| 2334701 | Luz Tanco Villegas | Address on file | | | | | |
| 2339298 | Luz Tapia Santos | Address on file | | | | | |
| 2278308 | Luz Tirado Ramos | Address on file | | | | | |
| 2330859 | Luz Tirado Vega | Address on file | | | | | |
| 2341072 | Luz Toledo Acosta | Address on file | | | | | |
| 2283805 | Luz Toledo Sanchez | Address on file | | | | | |
| 2311183 | Luz Toledo Soto | Address on file | | | | | |
| 2336010 | Luz Tormes Olan | Address on file | | | | | |
| 2335588 | Luz Toro Lopez | Address on file | | | | | |
| 2310963 | Luz Toro Velez | Address on file | | | | | |
| 2341938 | Luz Torres Barroso | Address on file | | | | | |
| 2310823 | Luz Torres Borrero | Address on file | | | | | |
| 2288978 | Luz Torres Correa | Address on file | | | | | |
| 2263888 | Luz Torres Flores | Address on file | | | | | |
| 2278633 | Luz Torres Garcia | Address on file | | | | | |
| 2337467 | Luz Torres Grau | Address on file | | | | | |
| 2330725 | Luz Torres Hernandez | Address on file | | | | | |
| 2337902 | Luz Torres Hernandez | Address on file | | | | | |
| 2296634 | Luz Torres Lopez | Address on file | | | | | |
| 2337965 | Luz Torres Negron | Address on file | | | | | |
| 2322058 | Luz Torres Rivera | Address on file | | | | | |
| 2270242 | Luz Torres Rodriguez | Address on file | | | | | |
| 2290181 | Luz Torres Rodriguez | Address on file | | | | | |
| 2299437 | Luz Torres Ruiz | Address on file | | | | | |
| 2337211 | Luz Torres Soto | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312180 | Luz Torres Vera | Address on file | | | | | |
| 2307534 | Luz Tosado Cajigas | Address on file | | | | | |
| 2254365 | Luz Tricoche Jesus | Address on file | | | | | |
| 2275074 | Luz Trinidad Rios | Address on file | | | | | |
| 2327243 | Luz Trinidad Rios | Address on file | | | | | |
| 2328620 | Luz V Castro Colon | Address on file | | | | | |
| 2263150 | Luz V Cintron Serrano | Address on file | | | | | |
| 2291438 | Luz V Curbelo Pinero | Address on file | | | | | |
| 2270381 | Luz V Diaz Domenech | Address on file | | | | | |
| 2282746 | Luz V Diaz Rivera | Address on file | | | | | |
| 2265015 | Luz V Figueroa Hernandez | Address on file | | | | | |
| 2263906 | Luz V Giorgi Rivera | Address on file | | | | | |
| 2344961 | Luz V Gonzalez De Jesus | Address on file | | | | | |
| 2288517 | Luz V Matos Rivera | Address on file | | | | | |
| 2307915 | Luz V Ortiz Torres | Address on file | | | | | |
| 2297767 | Luz V Roque Cruz | Address on file | | | | | |
| 2270574 | Luz V Rosado Deida | Address on file | | | | | |
| 2342446 | Luz V Torres Colon | Address on file | | | | | |
| 2305115 | Luz V V Berrios Santos | Address on file | | | | | |
| 2296362 | Luz V V Colon Vazquez | Address on file | | | | | |
| 2305903 | Luz V V Lopez Rodriguez | Address on file | | | | | |
| 2280038 | Luz V V Milian Rivera | Address on file | | | | | |
| 2318206 | Luz V V Otero Alvarez | Address on file | | | | | |
| 2317063 | Luz V V Serrano Hernandez | Address on file | | | | | |
| 2319074 | Luz V V Torres Rivera | Address on file | | | | | |
| 2279413 | Luz V V Vega Neris | Address on file | | | | | |
| 2282076 | Luz V Velazquez Concepcion | Address on file | | | | | |
| 2336633 | Luz Valdez Rodriguez | Address on file | | | | | |
| 2328232 | Luz Valera Lorenzo | Address on file | | | | | |
| 2257537 | Luz Valles Umpierre | Address on file | | | | | |
| 2284264 | Luz Valls Bobe | Address on file | | | | | |
| 2336854 | Luz Vargas Alicea | Address on file | | | | | |
| 2339199 | Luz Vargas Medina | Address on file | | | | | |
| 2280232 | Luz Vargas Rosas | Address on file | | | | | |
| 2278230 | Luz Vargas Vargas | Address on file | | | | | |
| 2312382 | Luz Vazquez Diaz | Address on file | | | | | |
| 2346120 | Luz Vazquez Diaz | Address on file | | | | | |
| 2280823 | Luz Vazquez Huertas | Address on file | | | | | |
| 2298900 | Luz Vazquez Lopez | Address on file | | | | | |
| 2340946 | Luz Vazquez Rivera | Address on file | | | | | |
| 2300913 | Luz Vazquez Rodriguez | Address on file | | | | | |
| 2285082 | Luz Vazquez Rosa | Address on file | | | | | |
| 2331672 | Luz Vazquez Rosario | Address on file | | | | | |
| 2285328 | Luz Vazquez Serrano | Address on file | | | | | |
| 2264962 | Luz Vazquez Valentin | Address on file | | | | | |
| 2278670 | Luz Vega Burgos | Address on file | | | | | |
| 2339438 | Luz Vega De Jesus | Address on file | | | | | |
| 2275420 | Luz Vega Gonzalez | Address on file | | | | | |
| 2333655 | Luz Vega Lopez | Address on file | | | | | |
| 2274751 | Luz Vega Morales | Address on file | | | | | |
| 2255539 | Luz Vega Ortiz | Address on file | | | | | |
| 2299144 | Luz Vega Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1133 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2254458 | Luz Vega Robles | Address on file | | | | | |
| 2266779 | Luz Vega Santos | Address on file | | | | | |
| 2309563 | Luz Velazquez Castro | Address on file | | | | | |
| 2336909 | Luz Velazquez Concepcion | Address on file | | | | | |
| 2329394 | Luz Velazquez Figueroa | Address on file | | | | | |
| 2326839 | Luz Velez Aquino | Address on file | | | | | |
| 2284026 | Luz Velez Diaz | Address on file | | | | | |
| 2286947 | Luz Velez Gonzalez | Address on file | | | | | |
| 2327590 | Luz Velez Gonzalez | Address on file | | | | | |
| 2273959 | Luz Velez Morales | Address on file | | | | | |
| 2330588 | Luz Velez Quinones | Address on file | | | | | |
| 2329028 | Luz Velez Rodriguez | Address on file | | | | | |
| 2299893 | Luz Velez Roman | Address on file | | | | | |
| 2271429 | Luz Velez Soto | Address on file | | | | | |
| 2299974 | Luz Velez Soto | Address on file | | | | | |
| 2330227 | Luz Villanueva Carrillo | Address on file | | | | | |
| 2331893 | Luz Walker Ortiz | Address on file | | | | | |
| 2316171 | Luz Z Davila Luz | Address on file | | | | | |
| 2341150 | Luz Z Figueroa Peña | Address on file | | | | | |
| 2321049 | Luz Z Oquendo Maldonado | Address on file | | | | | |
| 2340555 | Luz Z Rolon Negron | Address on file | | | | | |
| 2276988 | Luz Z Z Hernandez Fonseca | Address on file | | | | | |
| 2303498 | Luz Z Z Rivera Sanchez | Address on file | | | | | |
| 2315783 | Luz Z Z Rodriguez Ayala | Address on file | | | | | |
| 2271883 | Luz Z Z Urbina Lopez | Address on file | | | | | |
| 2271260 | Luz Z Zayas Ortiz | Address on file | | | | | |
| 2294230 | Luz Z. Sanjurjo Davila | Address on file | | | | | |
| 2289193 | Luz Zoe Z Acevedo Sulsona | Address on file | | | | | |
| 2315383 | Luzmira Colon Martinez | Address on file | | | | | |
| 2294187 | Lydia  E Aguila De Rivera | Address on file | | | | | |
| 2272579 | Lydia A A Cordero Garcia | Address on file | | | | | |
| 2318469 | Lydia A A Irizarry Rodriguez | Address on file | | | | | |
| 2317525 | Lydia A A Martinez Perez | Address on file | | | | | |
| 2317421 | Lydia A A Ortiz Rodriguez | Address on file | | | | | |
| 2276391 | Lydia A A Santiago Gorrits | Address on file | | | | | |
| 2283698 | Lydia A A Vera Perez | Address on file | | | | | |
| 2338461 | Lydia A Basora Ruiz | Address on file | | | | | |
| 2287650 | Lydia A Cruz Estrella | Address on file | | | | | |
| 2314561 | Lydia A Martinez Martinez | Address on file | | | | | |
| 2341263 | Lydia A Montalvo Candelaria | Address on file | | | | | |
| 2308796 | Lydia A Montalvo Montalvo | Address on file | | | | | |
| 2294751 | Lydia A Ortega Vega | Address on file | | | | | |
| 2297630 | Lydia A Osorio Davila | Address on file | | | | | |
| 2335282 | Lydia Abadia Olmeda | Address on file | | | | | |
| 2339398 | Lydia Acevedo Oquendo | Address on file | | | | | |
| 2322037 | Lydia Adorno Otero | Address on file | | | | | |
| 2330597 | Lydia Agosto Arroyo | Address on file | | | | | |
| 2309595 | Lydia Alfaro Ortiz | Address on file | | | | | |
| 2335561 | Lydia Almodovar Lucena | Address on file | | | | | |
| 2311097 | Lydia Almodovar Nazario | Address on file | | | | | |
| 2296459 | Lydia Almodovar Tirado | Address on file | | | | | |
| 2337903 | Lydia Alvarez Babilonia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1134 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257536 | Lydia Alvarez Rodriguez | Address on file | | | | | |
| 2293695 | Lydia Amaro Ortiz | Address on file | | | | | |
| 2321886 | Lydia Andino Ortiz | Address on file | | | | | |
| 2329358 | Lydia Andujar Mendez | Address on file | | | | | |
| 2338542 | Lydia Andujar Mendez | Address on file | | | | | |
| 2310333 | Lydia Aponte Burgos | Address on file | | | | | |
| 2255967 | Lydia Arce Bucetta | Address on file | | | | | |
| 2324423 | Lydia Arroyo Gonzalez | Address on file | | | | | |
| 2317034 | Lydia Arroyo Heredia | Address on file | | | | | |
| 2339075 | Lydia Arroyo Heredia | Address on file | | | | | |
| 2340143 | Lydia Arroyo Matos | Address on file | | | | | |
| 2284306 | Lydia Arroyo Perez | Address on file | | | | | |
| 2315562 | Lydia Arvelo Quinones | Address on file | | | | | |
| 2293588 | Lydia Ayala Bonet | Address on file | | | | | |
| 2302662 | Lydia Ayala Nunez | Address on file | | | | | |
| 2342567 | Lydia Ayala Rodriguez | Address on file | | | | | |
| 2303102 | Lydia Ayala Vazquez | Address on file | | | | | |
| 2289995 | Lydia Baez Baez | Address on file | | | | | |
| 2295722 | Lydia Baez Betancourt | Address on file | | | | | |
| 2309270 | Lydia Baez Carmona | Address on file | | | | | |
| 2333943 | Lydia Baez Echevarria | Address on file | | | | | |
| 2323809 | Lydia Baez Joy | Address on file | | | | | |
| 2331086 | Lydia Baez Santana | Address on file | | | | | |
| 2277312 | Lydia Barbosa Ruiz | Address on file | | | | | |
| 2289311 | Lydia Bauza Rodriguez | Address on file | | | | | |
| 2269537 | Lydia Bazan Giraud | Address on file | | | | | |
| 2311516 | Lydia Benitez Repollet | Address on file | | | | | |
| 2277822 | Lydia Bennasar Monjes | Address on file | | | | | |
| 2254634 | Lydia Bermudez Garcia | Address on file | | | | | |
| 2343318 | Lydia Bermudez Rivera | Address on file | | | | | |
| 2300048 | Lydia Berrios Cruz | Address on file | | | | | |
| 2285355 | Lydia Borges Lebron | Address on file | | | | | |
| 2335862 | Lydia Boria Allende | Address on file | | | | | |
| 2330152 | Lydia Burgos Cruz | Address on file | | | | | |
| 2304607 | Lydia Burgos Gutierrez | Address on file | | | | | |
| 2262032 | Lydia C Concepcion Carrasquillo | Address on file | | | | | |
| 2308322 | Lydia Caballero Battistini | Address on file | | | | | |
| 2321837 | Lydia Caceres Medina | Address on file | | | | | |
| 2311833 | Lydia Calderon Estrada | Address on file | | | | | |
| 2324104 | Lydia Calderon Gonzalez | Address on file | | | | | |
| 2333188 | Lydia Camacho Lopez | Address on file | | | | | |
| 2318259 | Lydia Camacho Rosado | Address on file | | | | | |
| 2291906 | Lydia Campos Colon | Address on file | | | | | |
| 2327357 | Lydia Caraballo Otero | Address on file | | | | | |
| 2281016 | Lydia Carbot Calderon | Address on file | | | | | |
| 2284174 | Lydia Cardona Caceres | Address on file | | | | | |
| 2318407 | Lydia Cardona Vazquez | Address on file | | | | | |
| 2288002 | Lydia Carrasco Fernandez | Address on file | | | | | |
| 2258566 | Lydia Carrasquillo Ortiz | Address on file | | | | | |
| 2273179 | Lydia Carrillo Cancel | Address on file | | | | | |
| 2341408 | Lydia Carrillo Figueroa | Address on file | | | | | |
| 2302117 | Lydia Carrillo Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311038 | Lydia Carrion Arroyo | Address on file | | | | | |
| 2334920 | Lydia Cartagena Miranda | Address on file | | | | | |
| 2317891 | Lydia Cartagena Ocasio | Address on file | | | | | |
| 2301721 | Lydia Castro Vega | Address on file | | | | | |
| 2307486 | Lydia Cecilio Orta | Address on file | | | | | |
| 2338564 | Lydia Cesareo Maysonet | Address on file | | | | | |
| 2261907 | Lydia Cirino Cepeda | Address on file | | | | | |
| 2305418 | Lydia Clemente Crispin | Address on file | | | | | |
| 2275283 | Lydia Collado Lopez | Address on file | | | | | |
| 2309619 | Lydia Collazo Huertas | Address on file | | | | | |
| 2312148 | Lydia Collazo Marcano | Address on file | | | | | |
| 2313062 | Lydia Colon Colon | Address on file | | | | | |
| 2315356 | Lydia Colon Delgado | Address on file | | | | | |
| 2336184 | Lydia Colon Delgado | Address on file | | | | | |
| 2296697 | Lydia Colon Drevon | Address on file | | | | | |
| 2284907 | Lydia Colon Lebron | Address on file | | | | | |
| 2327773 | Lydia Colon Lopez | Address on file | | | | | |
| 2286826 | Lydia Colon Rivera | Address on file | | | | | |
| 2324479 | Lydia Colon Rivera | Address on file | | | | | |
| 2304369 | Lydia Colon Rodriguez | Address on file | | | | | |
| 2310022 | Lydia Colon Torres | Address on file | | | | | |
| 2332298 | Lydia Concepcion Castellano | Address on file | | | | | |
| 2316191 | Lydia Cora Cora | Address on file | | | | | |
| 2315656 | Lydia Cordero Aguilar | Address on file | | | | | |
| 2278361 | Lydia Cortes Cruz | Address on file | | | | | |
| 2281292 | Lydia Cortes Cruz | Address on file | | | | | |
| 2295464 | Lydia Cortes Garcia | Address on file | | | | | |
| 2318337 | Lydia Cortes Valentin | Address on file | | | | | |
| 2342057 | Lydia Cortes Valentin | Address on file | | | | | |
| 2294542 | Lydia Cotto Abeu | Address on file | | | | | |
| 2323602 | Lydia Cotto Berrios | Address on file | | | | | |
| 2276911 | Lydia Cotto Martinez | Address on file | | | | | |
| 2290979 | Lydia Cruz Cartagena | Address on file | | | | | |
| 2307196 | Lydia Cruz Cuchi | Address on file | | | | | |
| 2265567 | Lydia Cruz Dejesus | Address on file | | | | | |
| 2337296 | Lydia Cruz Figueroa | Address on file | | | | | |
| 2290798 | Lydia Cruz Garcia | Address on file | | | | | |
| 2279301 | Lydia Cruz Guzman | Address on file | | | | | |
| 2311437 | Lydia Cruz Lugo | Address on file | | | | | |
| 2284428 | Lydia Cruz Melendez | Address on file | | | | | |
| 2333091 | Lydia Cruz Mercado | Address on file | | | | | |
| 2331200 | Lydia Cruz Perez | Address on file | | | | | |
| 2281314 | Lydia Cruz Rivera | Address on file | | | | | |
| 2295916 | Lydia Cruz Rivera | Address on file | | | | | |
| 2284244 | Lydia Cruz Romero | Address on file | | | | | |
| 2257048 | Lydia Cruz Sanes | Address on file | | | | | |
| 2327996 | Lydia Cruz Torres | Address on file | | | | | |
| 2315255 | Lydia Cuadrado Gonzalez | Address on file | | | | | |
| 2331799 | Lydia D Rios Diaz | Address on file | | | | | |
| 2288924 | Lydia De Jesus De Jesus | Address on file | | | | | |
| 2327638 | Lydia De Los Santos Garcia | Address on file | | | | | |
| 2288647 | Lydia Del Valle | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278562 | Lydia Delgado Laboy | Address on file | | | | | |
| 2332274 | Lydia Delgado Lopez | Address on file | | | | | |
| 2299487 | Lydia Delgado Nieves | Address on file | | | | | |
| 2305566 | Lydia Diaz Alvarez | Address on file | | | | | |
| 2332976 | Lydia Diaz Aponte | Address on file | | | | | |
| 2327387 | Lydia Diaz Bermudez | Address on file | | | | | |
| 2315137 | Lydia Diaz Flores | Address on file | | | | | |
| 2291627 | Lydia Diaz Gomez | Address on file | | | | | |
| 2320394 | Lydia Diaz Ibarras | Address on file | | | | | |
| 2332153 | Lydia Diaz Martell | Address on file | | | | | |
| 2276890 | Lydia Diaz Montanez | Address on file | | | | | |
| 2261622 | Lydia Diaz Ramos | Address on file | | | | | |
| 2315129 | Lydia Diaz Rodriguez | Address on file | | | | | |
| 2274000 | Lydia Diaz Rosa | Address on file | | | | | |
| 2293371 | Lydia Diaz Santiago | Address on file | | | | | |
| 2276292 | Lydia Domenech Pabon | Address on file | | | | | |
| 2312514 | Lydia E Acevedo Velez | Address on file | | | | | |
| 2287019 | Lydia E Adorno Otero | Address on file | | | | | |
| 2280036 | Lydia E Aguayo Segarra | Address on file | | | | | |
| 2297083 | Lydia E Aguila Rivera | Address on file | | | | | |
| 2261034 | Lydia E Almestica Barbosa | Address on file | | | | | |
| 2328400 | Lydia E Andrades Ortiz | Address on file | | | | | |
| 2345331 | Lydia E Aponte Calderon | Address on file | | | | | |
| 2305293 | Lydia E Barreto Soto | Address on file | | | | | |
| 2263956 | Lydia E Berrios Rosario | Address on file | | | | | |
| 2287720 | Lydia E Betancourt Morales | Address on file | | | | | |
| 2272461 | Lydia E Borrero Maldonado | Address on file | | | | | |
| 2264456 | Lydia E Brigantti Lorenzi | Address on file | | | | | |
| 2319398 | Lydia E Burgos Rodriguez | Address on file | | | | | |
| 2256235 | Lydia E Camacho Ortiz | Address on file | | | | | |
| 2285635 | Lydia E Cartagena Flores | Address on file | | | | | |
| 2305328 | Lydia E Castillo Febles | Address on file | | | | | |
| 2298421 | Lydia E Collazo Rivera | Address on file | | | | | |
| 2297398 | Lydia E Collazo Rodriguez | Address on file | | | | | |
| 2338667 | Lydia E Colon Colon | Address on file | | | | | |
| 2278015 | Lydia E Colon Rivera | Address on file | | | | | |
| 2334922 | Lydia E Conde Ares | Address on file | | | | | |
| 2307779 | Lydia E Cora Lugo | Address on file | | | | | |
| 2267854 | Lydia E Cubero Maisonet | Address on file | | | | | |
| 2329402 | Lydia E De Jesus Serrano | Address on file | | | | | |
| 2284586 | Lydia E Delgado Merced | Address on file | | | | | |
| 2290339 | Lydia E Diaz Correa | Address on file | | | | | |
| 2268486 | Lydia E E Adorno Otero | Address on file | | | | | |
| 2324293 | Lydia E E Agosto Hernandez | Address on file | | | | | |
| 2324546 | Lydia E E Alamo Hernandez | Address on file | | | | | |
| 2268079 | Lydia E E Alicea Jimenez | Address on file | | | | | |
| 2274986 | Lydia E E Altieri Torres | Address on file | | | | | |
| 2261283 | Lydia E E Amadeo Gonzalez | Address on file | | | | | |
| 2304736 | Lydia E E Arroyo Mojica | Address on file | | | | | |
| 2303835 | Lydia E E Aviles Rivera | Address on file | | | | | |
| 2325029 | Lydia E E Batista Ruiz | Address on file | | | | | |
| 2287238 | Lydia E E Beltran Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1137 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304636 | Lydia E E Calderon Cepeda | Address on file | | | | | |
| 2281233 | Lydia E E Casiano Cintron | Address on file | | | | | |
| 2326500 | Lydia E E Colon Acevedo | Address on file | | | | | |
| 2287405 | Lydia E E Cortes Aponte | Address on file | | | | | |
| 2279930 | Lydia E E Cosme Vargas | Address on file | | | | | |
| 2276180 | Lydia E E Cruz Carmona | Address on file | | | | | |
| 2324277 | Lydia E E Cruz Febres | Address on file | | | | | |
| 2317224 | Lydia E E Cruz Lozada | Address on file | | | | | |
| 2295781 | Lydia E E Cruz Mateo | Address on file | | | | | |
| 2302884 | Lydia E E Cruz Torres | Address on file | | | | | |
| 2289254 | Lydia E E Delgado Santos | Address on file | | | | | |
| 2280861 | Lydia E E Diaz Rodriguez | Address on file | | | | | |
| 2299825 | Lydia E E Duran Acevedo | Address on file | | | | | |
| 2279130 | Lydia E E Figueroa Agosto | Address on file | | | | | |
| 2282203 | Lydia E E Figueroa Melendez | Address on file | | | | | |
| 2324130 | Lydia E E Flores Rivera | Address on file | | | | | |
| 2268617 | Lydia E E Fontanez Acosta | Address on file | | | | | |
| 2276301 | Lydia E E Gonzalez Roman | Address on file | | | | | |
| 2282981 | Lydia E E Hernandez Burgos | Address on file | | | | | |
| 2303762 | Lydia E E Hernandez Medina | Address on file | | | | | |
| 2299172 | Lydia E E Herrera Rosa | Address on file | | | | | |
| 2303127 | Lydia E E Laureano Castro | Address on file | | | | | |
| 2271049 | Lydia E E Lopez Rivera | Address on file | | | | | |
| 2316303 | Lydia E E Lozada Maldonado | Address on file | | | | | |
| 2324918 | Lydia E E Machado Rosado | Address on file | | | | | |
| 2315768 | Lydia E E Maldonado Torres | Address on file | | | | | |
| 2276393 | Lydia E E Martinez Cabassa | Address on file | | | | | |
| 2255352 | Lydia E E Mateo Martinez | Address on file | | | | | |
| 2293792 | Lydia E E Matos Roman | Address on file | | | | | |
| 2302373 | Lydia E E Melendez Sola | Address on file | | | | | |
| 2264647 | Lydia E E Mercado Amador | Address on file | | | | | |
| 2298917 | Lydia E E Molina Morales | Address on file | | | | | |
| 2269950 | Lydia E E Morales Carrasquil | Address on file | | | | | |
| 2305202 | Lydia E E Morales Lydia | Address on file | | | | | |
| 2266675 | Lydia E E Natal Cabrera | Address on file | | | | | |
| 2306204 | Lydia E E Nieves Gonzalez | Address on file | | | | | |
| 2304158 | Lydia E E Nieves Saez | Address on file | | | | | |
| 2297001 | Lydia E E Nunez Gonzalez | Address on file | | | | | |
| 2292240 | Lydia E E Ortega Rivera | Address on file | | | | | |
| 2303858 | Lydia E E Ortiz Lopez | Address on file | | | | | |
| 2260928 | Lydia E E Ortiz Vazquez | Address on file | | | | | |
| 2255245 | Lydia E E Paris Millan | Address on file | | | | | |
| 2304958 | Lydia E E Pedraza Artache | Address on file | | | | | |
| 2306324 | Lydia E E Perez Figueroa | Address on file | | | | | |
| 2288641 | Lydia E E Perez Rivera | Address on file | | | | | |
| 2323260 | Lydia E E Ramos Bauza | Address on file | | | | | |
| 2326382 | Lydia E E Ramos Cruz | Address on file | | | | | |
| 2304088 | Lydia E E Reina Vazquez | Address on file | | | | | |
| 2303406 | Lydia E E Rivera Cruz | Address on file | | | | | |
| 2292575 | Lydia E E Rivera Lopez | Address on file | | | | | |
| 2267632 | Lydia E E Rivera Tirado | Address on file | | | | | |
| 2316761 | Lydia E E Rodriguez Cepeda | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1138 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2281403 | Lydia E E Rodriguez Figueroa | Address on file | | | | | |
| 2279087 | Lydia E E Rodriguez River | Address on file | | | | | |
| 2295919 | Lydia E E Rodriguez Salga | Address on file | | | | | |
| 2304099 | Lydia E E Rosado Rivera | Address on file | | | | | |
| 2260726 | Lydia E E Sanjurjo Manso | Address on file | | | | | |
| 2313441 | Lydia E E Santiago Franco | Address on file | | | | | |
| 2270036 | Lydia E E Texidor Irene | Address on file | | | | | |
| 2262907 | Lydia E E Torres Figueroa | Address on file | | | | | |
| 2298613 | Lydia E E Torres Torres | Address on file | | | | | |
| 2301397 | Lydia E E Toyens Martinez | Address on file | | | | | |
| 2313215 | Lydia E E Vargas Feliciano | Address on file | | | | | |
| 2288342 | Lydia E E Velazquez Melendez | Address on file | | | | | |
| 2292535 | Lydia E E Vizcarrondo Perez | Address on file | | | | | |
| 2290908 | Lydia E Fargas Benitez | Address on file | | | | | |
| 2289421 | Lydia E Feliciano Zayas | Address on file | | | | | |
| 2295863 | Lydia E Figueroa Batista | Address on file | | | | | |
| 2335592 | Lydia E Figueroa Bonilla | Address on file | | | | | |
| 2347653 | Lydia E Figueroa Corchado | Address on file | | | | | |
| 2344716 | Lydia E Figueroa Hernandez | Address on file | | | | | |
| 2257728 | Lydia E Garcia Rosado | Address on file | | | | | |
| 2265027 | Lydia E Garcia, Lydia | Address on file | | | | | |
| 2273777 | Lydia E Gomez Santiago | Address on file | | | | | |
| 2269220 | Lydia E Guerrido Rivas | Address on file | | | | | |
| 2305811 | Lydia E Hernandez Acevedo | Address on file | | | | | |
| 2265252 | Lydia E Hernandez Anaya | Address on file | | | | | |
| 2256838 | Lydia E Hernandez Collazo | Address on file | | | | | |
| 2305803 | Lydia E Hernandez Irizarry | Address on file | | | | | |
| 2312825 | Lydia E Irizarry Hernandez | Address on file | | | | | |
| 2296275 | Lydia E La Fontaine Nieves | Address on file | | | | | |
| 2312579 | Lydia E Laboy Ramos | Address on file | | | | | |
| 2267316 | Lydia E Laro Martell | Address on file | | | | | |
| 2308769 | Lydia E Lebron Garcia | Address on file | | | | | |
| 2263310 | Lydia E Lopez Martinez | Address on file | | | | | |
| 2296148 | Lydia E Lopez Oquendo | Address on file | | | | | |
| 2270444 | Lydia E Malave Santiago | Address on file | | | | | |
| 2346395 | Lydia E Maldonado Laboy | Address on file | | | | | |
| 2294214 | Lydia E Maldonado Quintana | Address on file | | | | | |
| 2294240 | Lydia E Martinez Mulero | Address on file | | | | | |
| 2301231 | Lydia E Maysonet Benitez | Address on file | | | | | |
| 2300863 | Lydia E Medina Cruz | Address on file | | | | | |
| 2306061 | Lydia E Melecio Santana | Address on file | | | | | |
| 2314472 | Lydia E Merced Velazquez | Address on file | | | | | |
| 2328767 | Lydia E Miranda Rodriguez | Address on file | | | | | |
| 2332594 | Lydia E Montalvo Torres | Address on file | | | | | |
| 2256837 | Lydia E Morales Correa | Address on file | | | | | |
| 2276107 | Lydia E Mulero Bermudez | Address on file | | | | | |
| 2281013 | Lydia E Navarro Morales | Address on file | | | | | |
| 2312669 | Lydia E Nieves Aponte | Address on file | | | | | |
| 2275127 | Lydia E Oliveras Padilla | Address on file | | | | | |
| 2279802 | Lydia E Olmeda Almodovar | Address on file | | | | | |
| 2330533 | Lydia E Ortiz | Address on file | | | | | |
| 2278671 | Lydia E Ortiz Delgado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1139 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2281385 | Lydia E Pagan Rivera | Address on file | | | | | |
| 2294677 | Lydia E Pagan Rivera | Address on file | | | | | |
| 2264133 | Lydia E Perez Llanos | Address on file | | | | | |
| 2265316 | Lydia E Perez Martinez | Address on file | | | | | |
| 2337657 | Lydia E Perez Rodriguez | Address on file | | | | | |
| 2270162 | Lydia E Ramirez Garcia | Address on file | | | | | |
| 2329139 | Lydia E Reyes Maldonado | Address on file | | | | | |
| 2270076 | Lydia E Rios Rivera | Address on file | | | | | |
| 2282622 | Lydia E Rivas Gonzalez | Address on file | | | | | |
| 2290939 | Lydia E Rivera Correa | Address on file | | | | | |
| 2271633 | Lydia E Rivera Hernandez | Address on file | | | | | |
| 2285024 | Lydia E Rivera Lara | Address on file | | | | | |
| 2284004 | Lydia E Rivera Rivas | Address on file | | | | | |
| 2331035 | Lydia E Rivera Rivera | Address on file | | | | | |
| 2279030 | Lydia E Rivera Sanchez | Address on file | | | | | |
| 2340216 | Lydia E Rivera Silvagnoli | Address on file | | | | | |
| 2335288 | Lydia E Rodriguez Ferna | Address on file | | | | | |
| 2264813 | Lydia E Rodriguez Oquendo | Address on file | | | | | |
| 2321291 | Lydia E Rodriguez Rivera | Address on file | | | | | |
| 2264747 | Lydia E Rodriguez Rivera | Address on file | | | | | |
| 2310138 | Lydia E Roman Rivera | Address on file | | | | | |
| 2308847 | Lydia E Rosa Atanacio | Address on file | | | | | |
| 2307123 | Lydia E Rosa Montanez | Address on file | | | | | |
| 2312521 | Lydia E Rosado Aviles | Address on file | | | | | |
| 2284294 | Lydia E Ruiz Rivera | Address on file | | | | | |
| 2294964 | Lydia E Salgado Rivera | Address on file | | | | | |
| 2278686 | Lydia E Sanchez Gonzalez | Address on file | | | | | |
| 2337000 | Lydia E Santiago Franco | Address on file | | | | | |
| 2308324 | Lydia E Santiago Garriga | Address on file | | | | | |
| 2280977 | Lydia E Santiago Maldonado | Address on file | | | | | |
| 2265317 | Lydia E Santiago Reyes | Address on file | | | | | |
| 2299360 | Lydia E Sepulveda Rodriguez | Address on file | | | | | |
| 2327174 | Lydia E Tañon Nieves | Address on file | | | | | |
| 2332585 | Lydia E Torres Cruz | Address on file | | | | | |
| 2284946 | Lydia E Vazquez Rivera | Address on file | | | | | |
| 2308631 | Lydia E Vazquez Vazquez | Address on file | | | | | |
| 2317853 | Lydia E Velazquez Lydia | Address on file | | | | | |
| 2342377 | Lydia E Velazquez Santiago | Address on file | | | | | |
| 2274241 | Lydia E Velez Ramos | Address on file | | | | | |
| 2263723 | Lydia E Villanueva Martinez | Address on file | | | | | |
| 2272542 | Lydia E Yambo Cruz | Address on file | | | | | |
| 2337271 | Lydia E. Miranda Colon | Address on file | | | | | |
| 2338576 | Lydia Echevarria Orengo | Address on file | | | | | |
| 2291620 | Lydia Echevarria Rodriguez | Address on file | | | | | |
| 2270592 | Lydia Escobar Maisonet | Address on file | | | | | |
| 2285357 | Lydia Escobar Rivera | Address on file | | | | | |
| 2279912 | Lydia Escribano Medina | Address on file | | | | | |
| 2313071 | Lydia Esther Aviles Lydia | Address on file | | | | | |
| 2317201 | Lydia Esther E Cardona Lydia | Address on file | | | | | |
| 2273716 | Lydia Estrada Gonzalez | Address on file | | | | | |
| 2324327 | Lydia F F Alamo Rodriguez | Address on file | | | | | |
| 2325770 | Lydia Falu Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1140 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2320618 | Lydia Feliciano Adorno | Address on file | | | | | |
| 2312821 | Lydia Feliciano Candelaria | Address on file | | | | | |
| 2279650 | Lydia Feliciano Quinones | Address on file | | | | | |
| 2270387 | Lydia Fernandez Gonzalez | Address on file | | | | | |
| 2339379 | Lydia Fernandez Jesus | Address on file | | | | | |
| 2319102 | Lydia Fernandez Pagan | Address on file | | | | | |
| 2325384 | Lydia Fernandez Rivera | Address on file | | | | | |
| 2334016 | Lydia Fernandez Rodrigue | Address on file | | | | | |
| 2310008 | Lydia Fernandez Serrano | Address on file | | | | | |
| 2298081 | Lydia Ferrer Burgos | Address on file | | | | | |
| 2257351 | Lydia Figueroa | Address on file | | | | | |
| 2324353 | Lydia Figueroa Marrero | Address on file | | | | | |
| 2312272 | Lydia Figueroa Marzan | Address on file | | | | | |
| 2316413 | Lydia Figueroa Rivera | Address on file | | | | | |
| 2257928 | Lydia Figueroa Robledo | Address on file | | | | | |
| 2276025 | Lydia Figueroa Romero | Address on file | | | | | |
| 2316428 | Lydia Figueroa Rosa | Address on file | | | | | |
| 2285425 | Lydia Flores De Jesus | Address on file | | | | | |
| 2267412 | Lydia Flores Gomez | Address on file | | | | | |
| 2342050 | Lydia Flores Medina | Address on file | | | | | |
| 2341068 | Lydia Freytes Diaz | Address on file | | | | | |
| 2334313 | Lydia G Torres Rodriguez | Address on file | | | | | |
| 2326252 | Lydia Galloza Hernandez | Address on file | | | | | |
| 2267662 | Lydia Garcia Arroyo | Address on file | | | | | |
| 2320254 | Lydia Garcia Figueroa | Address on file | | | | | |
| 2332337 | Lydia Garcia Gomez | Address on file | | | | | |
| 2285816 | Lydia Garcia Gonzalez | Address on file | | | | | |
| 2312040 | Lydia Garcia Guifu | Address on file | | | | | |
| 2343596 | Lydia Garcia Hernandez | Address on file | | | | | |
| 2259957 | Lydia Garcia Mendez | Address on file | | | | | |
| 2314977 | Lydia Garcia Nieves | Address on file | | | | | |
| 2320753 | Lydia Garcia Perez | Address on file | | | | | |
| 2330739 | Lydia Garcia Rendon | Address on file | | | | | |
| 2337036 | Lydia Garcia Rivera | Address on file | | | | | |
| 2297926 | Lydia Gomez Garcia | Address on file | | | | | |
| 2274670 | Lydia Gomez Rivera | Address on file | | | | | |
| 2268909 | Lydia Gomez Vazquez | Address on file | | | | | |
| 2298854 | Lydia Gonzalez Arocho | Address on file | | | | | |
| 2323517 | Lydia Gonzalez Arroyo | Address on file | | | | | |
| 2300922 | Lydia Gonzalez Colon | Address on file | | | | | |
| 2260779 | Lydia Gonzalez Garcia | Address on file | | | | | |
| 2311238 | Lydia Gonzalez Gonzalez | Address on file | | | | | |
| 2268762 | Lydia Gonzalez Ortiz | Address on file | | | | | |
| 2295998 | Lydia Gonzalez Ortiz | Address on file | | | | | |
| 2274994 | Lydia Gonzalez Ramos | Address on file | | | | | |
| 2298693 | Lydia Gonzalez Ramos | Address on file | | | | | |
| 2262297 | Lydia Gonzalez Rivera | Address on file | | | | | |
| 2275565 | Lydia Gonzalez Rivera | Address on file | | | | | |
| 2309354 | Lydia Gonzalez Rivera | Address on file | | | | | |
| 2318991 | Lydia Guadarrama Rivera | Address on file | | | | | |
| 2279822 | Lydia Guerra Correa | Address on file | | | | | |
| 2323491 | Lydia Guevara Paez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2275058 | Lydia Guzman Betancourt | Address on file | | | | | |
| 2264893 | Lydia Guzman Camara | Address on file | | | | | |
| 2263970 | Lydia Guzman Cintron | Address on file | | | | | |
| 2321675 | Lydia Guzman Cordero | Address on file | | | | | |
| 2299362 | Lydia Guzman Garcia | Address on file | | | | | |
| 2274041 | Lydia Guzman Mora | Address on file | | | | | |
| 2312798 | Lydia Guzman Rodriguez | Address on file | | | | | |
| 2337383 | Lydia Guzman Senquiz | Address on file | | | | | |
| 2262791 | Lydia H H Estrada Figueroa | Address on file | | | | | |
| 2302377 | Lydia Hernandez Ayala | Address on file | | | | | |
| 2333834 | Lydia Hernandez Ayala | Address on file | | | | | |
| 2344836 | Lydia Hernandez Decoz | Address on file | | | | | |
| 2321543 | Lydia Hernandez Lorenzo | Address on file | | | | | |
| 2344611 | Lydia Hernandez Matos | Address on file | | | | | |
| 2255808 | Lydia Hernandez Merced | Address on file | | | | | |
| 2318199 | Lydia Hernandez Pomales | Address on file | | | | | |
| 2260788 | Lydia Hernandez Ramirez | Address on file | | | | | |
| 2320957 | Lydia Hernandez Ramirez | Address on file | | | | | |
| 2255975 | Lydia Hernandez Rivera | Address on file | | | | | |
| 2326975 | Lydia Hernandez Rodriguez | Address on file | | | | | |
| 2277252 | Lydia Hernandez Vazquez | Address on file | | | | | |
| 2265600 | Lydia Hurtado Mateo | Address on file | | | | | |
| 2296012 | Lydia I Carrillo Gonzalez | Address on file | | | | | |
| 2312493 | Lydia I Garcia Diaz | Address on file | | | | | |
| 2269518 | Lydia I Gonzalez Reyes | Address on file | | | | | |
| 2265456 | Lydia I I Casellas Rosario | Address on file | | | | | |
| 2282006 | Lydia I I Cintron Quintana | Address on file | | | | | |
| 2281168 | Lydia I I Gonzalez Guzman | Address on file | | | | | |
| 2319032 | Lydia I I Suarez Pizarro | Address on file | | | | | |
| 2298696 | Lydia I Llovet Matos | Address on file | | | | | |
| 2346456 | Lydia I Rubert Figueroa | Address on file | | | | | |
| 2297995 | Lydia I Torres Guzman | Address on file | | | | | |
| 2288901 | Lydia I Vazquez Molina | Address on file | | | | | |
| 2334305 | Lydia Irizarry Santiago | Address on file | | | | | |
| 2328685 | Lydia J Qui?Ones Martinez | Address on file | | | | | |
| 2314794 | Lydia Jimenez Calderon | Address on file | | | | | |
| 2283704 | Lydia Jimenez Lopez | Address on file | | | | | |
| 2317278 | Lydia L L Torres Bonilla | Address on file | | | | | |
| 2322574 | Lydia Lassus Torres | Address on file | | | | | |
| 2338666 | Lydia Lassus Torres | Address on file | | | | | |
| 2308243 | Lydia Laureano Serrano | Address on file | | | | | |
| 2281150 | Lydia Lebron Garcia | Address on file | | | | | |
| 2290746 | Lydia Lebron Lydia | Address on file | | | | | |
| 2268096 | Lydia Leclerc Morales | Address on file | | | | | |
| 2281220 | Lydia Leon Alicea | Address on file | | | | | |
| 2335117 | Lydia Leon Burgos | Address on file | | | | | |
| 2340893 | Lydia Leon Olivencia | Address on file | | | | | |
| 2293156 | Lydia Leon Rodriguez | Address on file | | | | | |
| 2260161 | Lydia Leon Vega | Address on file | | | | | |
| 2319954 | Lydia Lizardi Centeno | Address on file | | | | | |
| 2287556 | Lydia Lizasuain Perez | Address on file | | | | | |
| 2310312 | Lydia Llanos Llanos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1142 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2316484 | Lydia Llanos Perez | Address on file | | | | | |
| 2322435 | Lydia Lopez Aponte | Address on file | | | | | |
| 2314716 | Lydia Lopez Carmona | Address on file | | | | | |
| 2285250 | Lydia Lopez Lopez | Address on file | | | | | |
| 2286124 | Lydia Lopez Lopez | Address on file | | | | | |
| 2300341 | Lydia Lopez Maldonado | Address on file | | | | | |
| 2314713 | Lydia Lopez Martinez | Address on file | | | | | |
| 2334017 | Lydia Lopez Martinez | Address on file | | | | | |
| 2309191 | Lydia Lopez Pagan | Address on file | | | | | |
| 2330212 | Lydia Lopez Prieto | Address on file | | | | | |
| 2294272 | Lydia Lopez Rivera | Address on file | | | | | |
| 2317692 | Lydia Lopez Silva | Address on file | | | | | |
| 2280704 | Lydia Lopez Vega | Address on file | | | | | |
| 2338586 | Lydia Lopez Vega | Address on file | | | | | |
| 2333260 | Lydia Lorenzana Rodriguez | Address on file | | | | | |
| 2289513 | Lydia Lugo Cuadrado | Address on file | | | | | |
| 2339261 | Lydia Lugo Medina | Address on file | | | | | |
| 2327790 | Lydia Lugo Ruiz | Address on file | | | | | |
| 2315632 | Lydia M Albino Vazquez | Address on file | | | | | |
| 2304552 | Lydia M Alicea Carmona | Address on file | | | | | |
| 2340092 | Lydia M Aponte Lydia | Address on file | | | | | |
| 2299287 | Lydia M Berrios Burgos | Address on file | | | | | |
| 2281526 | Lydia M Betancourt Lydia | Address on file | | | | | |
| 2289148 | Lydia M Colon Navarro | Address on file | | | | | |
| 2341159 | Lydia M Colon Otero | Address on file | | | | | |
| 2344318 | Lydia M Diaz Morales | Address on file | | | | | |
| 2277556 | Lydia M Diaz Rodriguez | Address on file | | | | | |
| 2293167 | Lydia M Lozada Diaz | Address on file | | | | | |
| 2277724 | Lydia M M Burgos Peralta | Address on file | | | | | |
| 2267187 | Lydia M M Camps Millan | Address on file | | | | | |
| 2291364 | Lydia M M Colon Delgado | Address on file | | | | | |
| 2295991 | Lydia M M Colon Ortiz | Address on file | | | | | |
| 2323847 | Lydia M M Cotto Ferrer | Address on file | | | | | |
| 2281289 | Lydia M M Diaz Sanabria | Address on file | | | | | |
| 2324286 | Lydia M M Fernandez Rodrigue | Address on file | | | | | |
| 2318827 | Lydia M M Figueroa Burgos | Address on file | | | | | |
| 2254406 | Lydia M M Fuentes Rivera | Address on file | | | | | |
| 2290251 | Lydia M M Garcia Rodriguez | Address on file | | | | | |
| 2315190 | Lydia M M Jesus Perez | Address on file | | | | | |
| 2256776 | Lydia M M Lopez Domenech | Address on file | | | | | |
| 2271380 | Lydia M M Lopez Sanchez | Address on file | | | | | |
| 2262147 | Lydia M M Lugo Garcia | Address on file | | | | | |
| 2279353 | Lydia M M Martinez Espada | Address on file | | | | | |
| 2304474 | Lydia M M Perez Santiago | Address on file | | | | | |
| 2262745 | Lydia M M Pina Torres | Address on file | | | | | |
| 2306436 | Lydia M M Ramos Mendez | Address on file | | | | | |
| 2306500 | Lydia M M Rios Vega | Address on file | | | | | |
| 2302447 | Lydia M M Rodriguez Benitez | Address on file | | | | | |
| 2273871 | Lydia M M Rodriguez Lydia | Address on file | | | | | |
| 2316656 | Lydia M M Rohena Rivera | Address on file | | | | | |
| 2304540 | Lydia M M Rondon Ayala | Address on file | | | | | |
| 2316850 | Lydia M M Vazquez Colon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304997 | Lydia M M Vega Rivera | Address on file | | | | | |
| 2317213 | Lydia M M Vega Zayas | Address on file | | | | | |
| 2302608 | Lydia M M Velez Rosario | Address on file | | | | | |
| 2330637 | Lydia M Morales Cruz | Address on file | | | | | |
| 2321169 | Lydia M Ortiz Quiles | Address on file | | | | | |
| 2340371 | Lydia M Oyola Rivera | Address on file | | | | | |
| 2335721 | Lydia M Rivera Calderon | Address on file | | | | | |
| 2264182 | Lydia M Rivera Ferreras | Address on file | | | | | |
| 2299127 | Lydia M Rivera Figueroa | Address on file | | | | | |
| 2275285 | Lydia M Rivera Skelton | Address on file | | | | | |
| 2311619 | Lydia M Rodriguez Hernandez | Address on file | | | | | |
| 2274589 | Lydia M Rodriguez Santiago | Address on file | | | | | |
| 2292111 | Lydia M Rosa Santana | Address on file | | | | | |
| 2323169 | Lydia M Rosado Vargas | Address on file | | | | | |
| 2346108 | Lydia M Soto Adames | Address on file | | | | | |
| 2267158 | Lydia M Villanueva Rodriguez | Address on file | | | | | |
| 2334471 | Lydia M. Torres Diaz | Address on file | | | | | |
| 2264837 | Lydia Madera Martínez | Address on file | | | | | |
| 2338099 | Lydia Maisonet Pagan | Address on file | | | | | |
| 2262180 | Lydia Malave Figueroa | Address on file | | | | | |
| 2325337 | Lydia Maldonado Clemente | Address on file | | | | | |
| 2328662 | Lydia Maldonado Lozada | Address on file | | | | | |
| 2339118 | Lydia Maldonado Rivera | Address on file | | | | | |
| 2338580 | Lydia Mangual Caraballo | Address on file | | | | | |
| 2293997 | Lydia Marrero Diaz | Address on file | | | | | |
| 2311955 | Lydia Marrero Ramos | Address on file | | | | | |
| 2271305 | Lydia Marti Pena | Address on file | | | | | |
| 2340476 | Lydia Martinez Martinez | Address on file | | | | | |
| 2336645 | Lydia Martinez Medina | Address on file | | | | | |
| 2303268 | Lydia Martinez Rivera | Address on file | | | | | |
| 2324475 | Lydia Martinez Rivera | Address on file | | | | | |
| 2297337 | Lydia Martinez Santana | Address on file | | | | | |
| 2312312 | Lydia Martinez Santana | Address on file | | | | | |
| 2341995 | Lydia Martinez Santiago | Address on file | | | | | |
| 2281158 | Lydia Martinez Santos | Address on file | | | | | |
| 2321232 | Lydia Martinez Vazquez | Address on file | | | | | |
| 2317307 | Lydia Massas Negron | Address on file | | | | | |
| 2294863 | Lydia Mateo Martinez | Address on file | | | | | |
| 2299559 | Lydia Melendez Rodriguez | Address on file | | | | | |
| 2296062 | Lydia Melesio Bruno | Address on file | | | | | |
| 2341461 | Lydia Mendez Cordero | Address on file | | | | | |
| 2279551 | Lydia Mendez Girau | Address on file | | | | | |
| 2330850 | Lydia Mendez Laumord | Address on file | | | | | |
| 2267943 | Lydia Mendez Morales | Address on file | | | | | |
| 2288617 | Lydia Mendez Roman | Address on file | | | | | |
| 2303636 | Lydia Mendez Romero | Address on file | | | | | |
| 2340933 | Lydia Mercado Rivera | Address on file | | | | | |
| 2306115 | Lydia Merced Pina | Address on file | | | | | |
| 2338537 | Lydia Merced Rivera | Address on file | | | | | |
| 2328253 | Lydia Merced Velazquez | Address on file | | | | | |
| 2325326 | Lydia Millan Ojeda | Address on file | | | | | |
| 2286283 | Lydia Miranda Collazo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310470 | Lydia Miranda Colon | Address on file | | | | | |
| 2311294 | Lydia Miscaliche Ortiz | Address on file | | | | | |
| 2267402 | Lydia Moctezuma Velazquez | Address on file | | | | | |
| 2334599 | Lydia Molina Arroyo | Address on file | | | | | |
| 2270368 | Lydia Molina Hernandez | Address on file | | | | | |
| 2294320 | Lydia Monge Rivera | Address on file | | | | | |
| 2314428 | Lydia Montalvan Gonzalez | Address on file | | | | | |
| 2314415 | Lydia Montalvo Delgado | Address on file | | | | | |
| 2328548 | Lydia Montalvo Pagan | Address on file | | | | | |
| 2314436 | Lydia Montanez Bermudez | Address on file | | | | | |
| 2263953 | Lydia Montes Santos | Address on file | | | | | |
| 2338529 | Lydia Monzon Baez | Address on file | | | | | |
| 2314431 | Lydia Morales Aviles | Address on file | | | | | |
| 2290155 | Lydia Morales Gonzalez | Address on file | | | | | |
| 2317659 | Lydia Morales Lydia | Address on file | | | | | |
| 2284144 | Lydia Morales Maldonado | Address on file | | | | | |
| 2334229 | Lydia Morales Muñiz | Address on file | | | | | |
| 2297505 | Lydia Morales Rivera | Address on file | | | | | |
| 2306139 | Lydia Morales Rodriguez | Address on file | | | | | |
| 2344973 | Lydia Morales Soto | Address on file | | | | | |
| 2262763 | Lydia Morales Velez | Address on file | | | | | |
| 2314376 | Lydia Moran Andujar | Address on file | | | | | |
| 2336926 | Lydia Moreira Pinero | Address on file | | | | | |
| 2314372 | Lydia Moreno Rivera | Address on file | | | | | |
| 2319232 | Lydia Mu?lz Perez | Address on file | | | | | |
| 2314360 | Lydia Muriel Canales | Address on file | | | | | |
| 2272646 | Lydia N N Velez Juarbe | Address on file | | | | | |
| 2298891 | Lydia Narvaez Rivera | Address on file | | | | | |
| 2310835 | Lydia Navarro Berrios | Address on file | | | | | |
| 2341471 | Lydia Navarro Gonzalez | Address on file | | | | | |
| 2283898 | Lydia Negron Butter | Address on file | | | | | |
| 2317636 | Lydia Negron Delgado | Address on file | | | | | |
| 2310324 | Lydia Negron Gonzalez | Address on file | | | | | |
| 2306206 | Lydia Negron Lozada | Address on file | | | | | |
| 2309482 | Lydia Nieves Ayala | Address on file | | | | | |
| 2308372 | Lydia Nieves Medina | Address on file | | | | | |
| 2271594 | Lydia Nieves Roman | Address on file | | | | | |
| 2302089 | Lydia Nunez Rivera | Address on file | | | | | |
| 2302829 | Lydia O Ortega Vega | Address on file | | | | | |
| 2280714 | Lydia Ocasio Berrios | Address on file | | | | | |
| 2336589 | Lydia Ocasio Feliciano | Address on file | | | | | |
| 2300487 | Lydia Olivencia Medina | Address on file | | | | | |
| 2308367 | Lydia Olivera Crespo | Address on file | | | | | |
| 2261042 | Lydia Orta Torres | Address on file | | | | | |
| 2288450 | Lydia Ortega Rodriguez | Address on file | | | | | |
| 2338955 | Lydia Ortiz Bermudez | Address on file | | | | | |
| 2322358 | Lydia Ortiz Caraballo | Address on file | | | | | |
| 2266111 | Lydia Ortiz Diaz | Address on file | | | | | |
| 2285648 | Lydia Ortiz Lopez | Address on file | | | | | |
| 2294128 | Lydia Ortiz Martinez | Address on file | | | | | |
| 2319200 | Lydia Ortiz Montaqez | Address on file | | | | | |
| 2321489 | Lydia Ortiz Montes | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323542 | Lydia Ortiz Olivieri | Address on file | | | | | |
| 2287314 | Lydia Ortiz Ortiz | Address on file | | | | | |
| 2301353 | Lydia Ortiz Ortiz | Address on file | | | | | |
| 2291160 | Lydia Ortiz Quesada | Address on file | | | | | |
| 2281899 | Lydia Ortiz Rivera | Address on file | | | | | |
| 2293835 | Lydia Ortiz Rivera | Address on file | | | | | |
| 2272948 | Lydia Ortiz Vazquez | Address on file | | | | | |
| 2298240 | Lydia Osorio Osorio | Address on file | | | | | |
| 2309951 | Lydia Pacheco Candelario | Address on file | | | | | |
| 2299152 | Lydia Pacheco Fuentes | Address on file | | | | | |
| 2269236 | Lydia Pacheco Joglar | Address on file | | | | | |
| 2314168 | Lydia Pacheco Rivera | Address on file | | | | | |
| 2335233 | Lydia Pacheco Valdivieso | Address on file | | | | | |
| 2282505 | Lydia Padua Alicea | Address on file | | | | | |
| 2276848 | Lydia Pagan Arana | Address on file | | | | | |
| 2279422 | Lydia Pagan Berrios | Address on file | | | | | |
| 2336347 | Lydia Pagan Bonilla | Address on file | | | | | |
| 2322382 | Lydia Pagan Colon | Address on file | | | | | |
| 2328870 | Lydia Pagan Garcia | Address on file | | | | | |
| 2327740 | Lydia Pantoja Aguayo | Address on file | | | | | |
| 2260160 | Lydia Pastrana Cortes | Address on file | | | | | |
| 2287008 | Lydia Paz Cotto | Address on file | | | | | |
| 2341952 | Lydia Pedraza Badillo | Address on file | | | | | |
| 2336943 | Lydia Pereira Rivera | Address on file | | | | | |
| 2328327 | Lydia Perez Alamo | Address on file | | | | | |
| 2323315 | Lydia Perez Calderon | Address on file | | | | | |
| 2265250 | Lydia Perez Canales | Address on file | | | | | |
| 2296670 | Lydia Perez Garcia | Address on file | | | | | |
| 2321976 | Lydia Perez Melendez | Address on file | | | | | |
| 2329323 | Lydia Perez Miti | Address on file | | | | | |
| 2334096 | Lydia Perez Molina | Address on file | | | | | |
| 2314094 | Lydia Perez Morales | Address on file | | | | | |
| 2304480 | Lydia Perez Rivera | Address on file | | | | | |
| 2259953 | Lydia Perez Troche | Address on file | | | | | |
| 2331522 | Lydia Pi\Ero Diaz | Address on file | | | | | |
| 2336830 | Lydia Pizarro Marquez | Address on file | | | | | |
| 2291120 | Lydia Planas Pena | Address on file | | | | | |
| 2268784 | Lydia Plata Correa | Address on file | | | | | |
| 2327701 | Lydia Ponce Moran | Address on file | | | | | |
| 2316412 | Lydia Quiles Lopez | Address on file | | | | | |
| 2333225 | Lydia Quiles Serrano | Address on file | | | | | |
| 2257295 | Lydia Quinones Colon | Address on file | | | | | |
| 2269928 | Lydia Quinones Marquez | Address on file | | | | | |
| 2322041 | Lydia Quinones Navarro | Address on file | | | | | |
| 2336490 | Lydia Quinonez Quiles | Address on file | | | | | |
| 2296199 | Lydia R Aponte Colon | Address on file | | | | | |
| 2271682 | Lydia R De Leon De Leon | Address on file | | | | | |
| 2262113 | Lydia R Diaz Rodriguez | Address on file | | | | | |
| 2329661 | Lydia R Hernandez Ortiz | Address on file | | | | | |
| 2335612 | Lydia R Hernandez Zeno | Address on file | | | | | |
| 2295290 | Lydia R Medina Tufino | Address on file | | | | | |
| 2290022 | Lydia R Pastrana Ayala | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327983 | Lydia R Plaza Canales | Address on file | | | | | |
| 2308972 | Lydia R Rodriguez Rodrigue | Address on file | | | | | |
| 2267586 | Lydia Ramirez Rosario | Address on file | | | | | |
| 2296206 | Lydia Ramos Carrasquillo | Address on file | | | | | |
| 2316468 | Lydia Ramos Claudio | Address on file | | | | | |
| 2270098 | Lydia Ramos De Reyes | Address on file | | | | | |
| 2302535 | Lydia Ramos Garcia | Address on file | | | | | |
| 2329209 | Lydia Ramos Ramos | Address on file | | | | | |
| 2306439 | Lydia Ramos Santiago | Address on file | | | | | |
| 2300714 | Lydia Ramos Torres | Address on file | | | | | |
| 2335130 | Lydia Ramos Valentin | Address on file | | | | | |
| 2329216 | Lydia Reyes Bonilla | Address on file | | | | | |
| 2317730 | Lydia Reyes Camacho | Address on file | | | | | |
| 2298622 | Lydia Reyes Carmona | Address on file | | | | | |
| 2338853 | Lydia Reyes Colon | Address on file | | | | | |
| 2256915 | Lydia Reyes Hernandez | Address on file | | | | | |
| 2292190 | Lydia Reyes Jesus | Address on file | | | | | |
| 2310927 | Lydia Reyes Lugo | Address on file | | | | | |
| 2301217 | Lydia Reyes Ortiz | Address on file | | | | | |
| 2300773 | Lydia Reyes Perez | Address on file | | | | | |
| 2322780 | Lydia Reyes Reyes | Address on file | | | | | |
| 2306510 | Lydia Reyes Tirado | Address on file | | | | | |
| 2306513 | Lydia Rios Acevedo | Address on file | | | | | |
| 2329873 | Lydia Rios Medina | Address on file | | | | | |
| 2323281 | Lydia Rios Rosado | Address on file | | | | | |
| 2331817 | Lydia Rios Villanueva | Address on file | | | | | |
| 2333676 | Lydia Rivera Alicea | Address on file | | | | | |
| 2332106 | Lydia Rivera Alvarez | Address on file | | | | | |
| 2322865 | Lydia Rivera Burgos | Address on file | | | | | |
| 2326114 | Lydia Rivera Castro | Address on file | | | | | |
| 2313867 | Lydia Rivera Corredor | Address on file | | | | | |
| 2313848 | Lydia Rivera Figueroa | Address on file | | | | | |
| 2286494 | Lydia Rivera Flores | Address on file | | | | | |
| 2342634 | Lydia Rivera Garcia | Address on file | | | | | |
| 2293440 | Lydia Rivera Marcucci | Address on file | | | | | |
| 2329866 | Lydia Rivera Matos | Address on file | | | | | |
| 2336975 | Lydia Rivera Melendez | Address on file | | | | | |
| 2304924 | Lydia Rivera Monge | Address on file | | | | | |
| 2304055 | Lydia Rivera Ortiz | Address on file | | | | | |
| 2300253 | Lydia Rivera Pastor | Address on file | | | | | |
| 2260121 | Lydia Rivera Perez | Address on file | | | | | |
| 2277657 | Lydia Rivera Rivera | Address on file | | | | | |
| 2313806 | Lydia Rivera Rivera | Address on file | | | | | |
| 2336484 | Lydia Rivera Rivera | Address on file | | | | | |
| 2344141 | Lydia Rivera Rivera | Address on file | | | | | |
| 2345353 | Lydia Rivera Rivera | Address on file | | | | | |
| 2328571 | Lydia Rivera Rodriguez | Address on file | | | | | |
| 2266433 | Lydia Rivera Rodríguez | Address on file | | | | | |
| 2282287 | Lydia Rivera Rosa | Address on file | | | | | |
| 2270580 | Lydia Rivera Santiago | Address on file | | | | | |
| 2310790 | Lydia Rivera Soto | Address on file | | | | | |
| 2283840 | Lydia Rivera Tirado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1147 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2275316 | Lydia Rivera Zambrana | Address on file | | | | | |
| 2304057 | Lydia Robles Hernandez | Address on file | | | | | |
| 2332310 | Lydia Robles Rosario | Address on file | | | | | |
| 2271191 | Lydia Robles Torres | Address on file | | | | | |
| 2311334 | Lydia Rodriguez Acevedo | Address on file | | | | | |
| 2302640 | Lydia Rodriguez Ayala | Address on file | | | | | |
| 2337016 | Lydia Rodriguez Carrillo | Address on file | | | | | |
| 2272742 | Lydia Rodriguez Cortes | Address on file | | | | | |
| 2275459 | Lydia Rodriguez De Olmo | Address on file | | | | | |
| 2264551 | Lydia Rodriguez Figueroa | Address on file | | | | | |
| 2263163 | Lydia Rodriguez Fuentes | Address on file | | | | | |
| 2304244 | Lydia Rodriguez Gonzale | Address on file | | | | | |
| 2256069 | Lydia Rodriguez Irizarry | Address on file | | | | | |
| 2304661 | Lydia Rodriguez Jesus | Address on file | | | | | |
| 2321870 | Lydia Rodriguez Lugo | Address on file | | | | | |
| 2262109 | Lydia Rodriguez Martinez | Address on file | | | | | |
| 2256110 | Lydia Rodriguez Ortiz | Address on file | | | | | |
| 2266953 | Lydia Rodriguez Ortiz | Address on file | | | | | |
| 2290668 | Lydia Rodriguez Ortiz | Address on file | | | | | |
| 2315961 | Lydia Rodriguez Pizarro | Address on file | | | | | |
| 2258979 | Lydia Rodriguez Rivera | Address on file | | | | | |
| 2259023 | Lydia Rodriguez Rivera | Address on file | | | | | |
| 2311480 | Lydia Rodriguez Rivera | Address on file | | | | | |
| 2322527 | Lydia Rodriguez Rivera | Address on file | | | | | |
| 2297544 | Lydia Rodriguez Rodriguez | Address on file | | | | | |
| 2333907 | Lydia Rodriguez Rodriguez | Address on file | | | | | |
| 2335012 | Lydia Rodriguez Rodriguez | Address on file | | | | | |
| 2336325 | Lydia Rodriguez Rodriguez | Address on file | | | | | |
| 2287297 | Lydia Rodriguez Romero | Address on file | | | | | |
| 2330460 | Lydia Rodriguez Santini | Address on file | | | | | |
| 2265464 | Lydia Rodriguez Torres | Address on file | | | | | |
| 2302834 | Lydia Rodriguez Torres | Address on file | | | | | |
| 2338094 | Lydia Rodriguez Torres | Address on file | | | | | |
| 2280806 | Lydia Rodriguez Vazquez | Address on file | | | | | |
| 2275877 | Lydia Romacho Menendez | Address on file | | | | | |
| 2343401 | Lydia Roman Lopez | Address on file | | | | | |
| 2255565 | Lydia Roman Munoz | Address on file | | | | | |
| 2283946 | Lydia Roman Munoz | Address on file | | | | | |
| 2300536 | Lydia Romero Lebron | Address on file | | | | | |
| 2312084 | Lydia Romero Robles | Address on file | | | | | |
| 2333331 | Lydia Romero Rodriguez | Address on file | | | | | |
| 2336058 | Lydia Roque Ortiz | Address on file | | | | | |
| 2309357 | Lydia Rosa Diaz | Address on file | | | | | |
| 2270990 | Lydia Rosa Perales | Address on file | | | | | |
| 2331301 | Lydia Rosa Rivera | Address on file | | | | | |
| 2335572 | Lydia Rosado Acevedo | Address on file | | | | | |
| 2292831 | Lydia Rosado Cruz | Address on file | | | | | |
| 2289843 | Lydia Rosado Davila | Address on file | | | | | |
| 2332615 | Lydia Rosado Muñiz | Address on file | | | | | |
| 2336718 | Lydia Rosario | Address on file | | | | | |
| 2313545 | Lydia Rosario Francisco | Address on file | | | | | |
| 2283828 | Lydia Rosario Lydia | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311381 | Lydia Rosario Negron | Address on file | | | | | |
| 2286724 | Lydia Rubio Marrero | Address on file | | | | | |
| 2294773 | Lydia Ruiz Rodriguez | Address on file | | | | | |
| 2337844 | Lydia S S Rodriguez Gonzalez | Address on file | | | | | |
| 2291564 | Lydia S. S Torres Hernandez | Address on file | | | | | |
| 2322495 | Lydia Saez Lopez | Address on file | | | | | |
| 2261698 | Lydia Salgado Duran | Address on file | | | | | |
| 2297298 | Lydia Sanchez Arce | Address on file | | | | | |
| 2337683 | Lydia Sanchez Castro | Address on file | | | | | |
| 2267154 | Lydia Sanchez Graterole | Address on file | | | | | |
| 2288903 | Lydia Sanchez Rodriguez | Address on file | | | | | |
| 2336234 | Lydia Sanchez Sanchez | Address on file | | | | | |
| 2299049 | Lydia Sanchez Santana | Address on file | | | | | |
| 2331163 | Lydia Sandoz Rivera | Address on file | | | | | |
| 2259848 | Lydia Santaella Garcia | Address on file | | | | | |
| 2308676 | Lydia Santiago Berrios | Address on file | | | | | |
| 2331902 | Lydia Santiago Colon | Address on file | | | | | |
| 2264238 | Lydia Santiago Duran | Address on file | | | | | |
| 2309178 | Lydia Santiago Martinez | Address on file | | | | | |
| 2329288 | Lydia Santiago Medina | Address on file | | | | | |
| 2338382 | Lydia Santiago Medina | Address on file | | | | | |
| 2269222 | Lydia Santiago Monserrate | Address on file | | | | | |
| 2334297 | Lydia Santiago Ortiz | Address on file | | | | | |
| 2306855 | Lydia Santiago Perez | Address on file | | | | | |
| 2337011 | Lydia Santiago Quiñones | Address on file | | | | | |
| 2290149 | Lydia Santiago Reyes | Address on file | | | | | |
| 2284230 | Lydia Santiago Rivera | Address on file | | | | | |
| 2295871 | Lydia Santiago Rivera | Address on file | | | | | |
| 2267638 | Lydia Santiago Rodriguez | Address on file | | | | | |
| 2294985 | Lydia Santiago Rodriguez | Address on file | | | | | |
| 2342291 | Lydia Santiago Rosario | Address on file | | | | | |
| 2299769 | Lydia Santiago Vega | Address on file | | | | | |
| 2293446 | Lydia Santos Colon | Address on file | | | | | |
| 2311906 | Lydia Santos Crespo | Address on file | | | | | |
| 2346222 | Lydia Santos Molina | Address on file | | | | | |
| 2256401 | Lydia Santos Roldan | Address on file | | | | | |
| 2304836 | Lydia Santos Vazquez | Address on file | | | | | |
| 2302882 | Lydia Segarra Abreu | Address on file | | | | | |
| 2293911 | Lydia Sein Figueroa | Address on file | | | | | |
| 2295541 | Lydia Sepulveda Estremera | Address on file | | | | | |
| 2307386 | Lydia Serrano Gualdarrama | Address on file | | | | | |
| 2276138 | Lydia Serrano Rivera | Address on file | | | | | |
| 2306901 | Lydia Serrano Rivera | Address on file | | | | | |
| 2313356 | Lydia Serrano Sanchez | Address on file | | | | | |
| 2319306 | Lydia Sierra Colon | Address on file | | | | | |
| 2328866 | Lydia Sierra Lopez | Address on file | | | | | |
| 2327207 | Lydia Soberal Montijo | Address on file | | | | | |
| 2311623 | Lydia Soto Adorno | Address on file | | | | | |
| 2283648 | Lydia Soto Andrillon | Address on file | | | | | |
| 2256854 | Lydia Soto Del | Address on file | | | | | |
| 2335552 | Lydia Soto Quiles | Address on file | | | | | |
| 2284064 | Lydia Suarez Irizarry | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294381 | Lydia Suarez Irizarry | Address on file | | | | | |
| 2299598 | Lydia Tirado Guzman | Address on file | | | | | |
| 2307616 | Lydia Toledo Hernandez | Address on file | | | | | |
| 2293077 | Lydia Torres Figueroa | Address on file | | | | | |
| 2274381 | Lydia Torres Gonzalez | Address on file | | | | | |
| 2255832 | Lydia Torres Hernandez | Address on file | | | | | |
| 2266513 | Lydia Torres Olmeda | Address on file | | | | | |
| 2302830 | Lydia Torres Quiqones | Address on file | | | | | |
| 2330017 | Lydia Torres Ramos | Address on file | | | | | |
| 2288657 | Lydia Torres Reyes | Address on file | | | | | |
| 2279883 | Lydia Torres Rios | Address on file | | | | | |
| 2282645 | Lydia Torres Rivera | Address on file | | | | | |
| 2341493 | Lydia Torres Rodriguez | Address on file | | | | | |
| 2318963 | Lydia Torres Sandoval | Address on file | | | | | |
| 2255310 | Lydia Torres Santiago | Address on file | | | | | |
| 2273240 | Lydia Torres Torres | Address on file | | | | | |
| 2282393 | Lydia Torres Torres | Address on file | | | | | |
| 2272643 | Lydia Torres Vega | Address on file | | | | | |
| 2301387 | Lydia Toyens Torres | Address on file | | | | | |
| 2289429 | Lydia Trinidad Rosa | Address on file | | | | | |
| 2274077 | Lydia Valentin Nieves | Address on file | | | | | |
| 2310024 | Lydia Vargas Guzman | Address on file | | | | | |
| 2283987 | Lydia Vargas Perez | Address on file | | | | | |
| 2285853 | Lydia Vargas Perez | Address on file | | | | | |
| 2340263 | Lydia Vazquez Aponte | Address on file | | | | | |
| 2338172 | Lydia Vazquez Basco | Address on file | | | | | |
| 2317715 | Lydia Vazquez Borraza | Address on file | | | | | |
| 2316694 | Lydia Vazquez Lydia | Address on file | | | | | |
| 2260436 | Lydia Vazquez Nunez | Address on file | | | | | |
| 2335222 | Lydia Vazquez Rijos | Address on file | | | | | |
| 2328456 | Lydia Vazquez Rivera | Address on file | | | | | |
| 2342267 | Lydia Vega Cordero | Address on file | | | | | |
| 2339230 | Lydia Vega Diaz | Address on file | | | | | |
| 2339696 | Lydia Vega Hernandez | Address on file | | | | | |
| 2281359 | Lydia Vega Rodriguez | Address on file | | | | | |
| 2282008 | Lydia Velazquez Figueroa | Address on file | | | | | |
| 2292218 | Lydia Velazquez Figueroa | Address on file | | | | | |
| 2280026 | Lydia Velazquez Maceira | Address on file | | | | | |
| 2311725 | Lydia Velazquez Munoz | Address on file | | | | | |
| 2286492 | Lydia Velazquez Rivera | Address on file | | | | | |
| 2294330 | Lydia Velazquez Rodriguez | Address on file | | | | | |
| 2312269 | Lydia Velazquez Santos | Address on file | | | | | |
| 2325879 | Lydia Ventura Clavell | Address on file | | | | | |
| 2321790 | Lydia Vera Rodriguez | Address on file | | | | | |
| 2337143 | Lydia Vergara Sanchez | Address on file | | | | | |
| 2323891 | Lydia Vicenty Carambot | Address on file | | | | | |
| 2302342 | Lydia Villalba Gauthier | Address on file | | | | | |
| 2332686 | Lydia Villanueva Martinez | Address on file | | | | | |
| 2282731 | Lydia Virola Figueroa | Address on file | | | | | |
| 2331617 | Lydia Vizcarrondo Perez | Address on file | | | | | |
| 2299535 | Lydia Zeda Reyes | Address on file | | | | | |
| 2341698 | Lydiette Santiago Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2280297 | Lydio Martinez Molina | Address on file | | | | | |
| 2340215 | Lydmarie Vargas Rivera | Address on file | | | | | |
| 2302693 | Lygia N N Perez Ramirez | Address on file | | | | | |
| 2301726 | Lyliam C C Mercado Rivera | Address on file | | | | | |
| 2344092 | Lyllian Perez Calderon | Address on file | | | | | |
| 2330224 | Lynda Herrera Rivera | Address on file | | | | | |
| 2344845 | Lynette A Guzman Cortes | Address on file | | | | | |
| 2299643 | Lynette Hernandez De Jesus | Address on file | | | | | |
| 2266069 | Lynette Rodriguez Bibiloni | Address on file | | | | | |
| 2342373 | Lynette Santiesteban Padro | Address on file | | | | | |
| 2305839 | Lynn Latimer Guadalupe | Address on file | | | | | |
| 2329857 | Lyset Colon Rosado | Address on file | | | | | |
| 2343936 | Lyssette Fuentes Morales | Address on file | | | | | |
| 2255341 | Lyvia R R Fernandez Castro | Address on file | | | | | |
| 2270283 | Lyzette Rinaldi Vazquez | Address on file | | | | | |
| 2276473 | Mabel A Torres Santiago | Address on file | | | | | |
| 2262161 | Mabel Casiano Santiago | Address on file | | | | | |
| 2333189 | Mabel Coll Ballester | Address on file | | | | | |
| 2342978 | Mabel Crespo Mercado | Address on file | | | | | |
| 2276099 | Mabel Cuevas Arizmendi | Address on file | | | | | |
| 2321717 | Mabel Davila Sandoz | Address on file | | | | | |
| 2278949 | Mabel E E Lavergne Malave | Address on file | | | | | |
| 2299357 | Mabel E E Rodriguez Quiles | Address on file | | | | | |
| 2344726 | Mabel E Vidal Rodriguez | Address on file | | | | | |
| 2293582 | Mabel Gutierrez Qui&One | Address on file | | | | | |
| 2311493 | Mabel Guzman Soto | Address on file | | | | | |
| 2307833 | Mabel Hernandez Velez | Address on file | | | | | |
| 2344614 | Mabel Ortiz Acevedo | Address on file | | | | | |
| 2300173 | Mabel Ortiz Torres | Address on file | | | | | |
| 2338359 | Mabel Ortiz Torres | Address on file | | | | | |
| 2346868 | Mabel Plaza Mercado | Address on file | | | | | |
| 2289255 | Mabel Rivera Baez | Address on file | | | | | |
| 2302134 | Mabel Ruiz Sotomayor | Address on file | | | | | |
| 2275168 | Mabel Sabater Mabel | Address on file | | | | | |
| 2306816 | Mabel Sanchez Cano | Address on file | | | | | |
| 2288085 | Mabel Sanchez De Cano | Address on file | | | | | |
| 2290701 | Mabel Santiago Adames | Address on file | | | | | |
| 2298818 | Mabel Taylor Ubiñas | Address on file | | | | | |
| 2335413 | Mabel Torres Colon | Address on file | | | | | |
| 2302613 | Macaria Rivera Marrero | Address on file | | | | | |
| 2260902 | Machuca Garcia Nora | Address on file | | | | | |
| 2266843 | Maddy A Batista Salas | Address on file | | | | | |
| 2300555 | Maddy Batista Salas | Address on file | | | | | |
| 2296506 | Maddya R R Levy Arroyo | Address on file | | | | | |
| 2288734 | Madelaine Diaz Gomez | Address on file | | | | | |
| 2308502 | Madelaine Miranda Sanchez | Address on file | | | | | |
| 2326884 | Madelin Mojica Pagan | Address on file | | | | | |
| 2346032 | Madeline *Diaz Monzon | Address on file | | | | | |
| 2265743 | Madeline Acevedo Rivera | Address on file | | | | | |
| 2261366 | Madeline Barreto Quinones | Address on file | | | | | |
| 2255445 | Madeline Bonilla Rodriguez | Address on file | | | | | |
| 2342983 | Madeline Calderon Resto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1151 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2344175 | Madeline Carreras Negron | Address on file | | | | | |
| 2299023 | Madeline Catala Diaz | Address on file | | | | | |
| 2346926 | Madeline Concepcion Olivo | Address on file | | | | | |
| 2341287 | Madeline Cruz Garcia | Address on file | | | | | |
| 2297240 | Madeline Del Valle Baltes | Address on file | | | | | |
| 2342981 | Madeline Delgado Vega | Address on file | | | | | |
| 2304071 | Madeline Flores Ramos | Address on file | | | | | |
| 2345530 | Madeline Garcia Morales | Address on file | | | | | |
| 2286808 | Madeline Gonzalez Melendez | Address on file | | | | | |
| 2255421 | Madeline Gonzalez Navarro | Address on file | | | | | |
| 2339473 | Madeline Gonzalez Pumarejo | Address on file | | | | | |
| 2279509 | Madeline Gonzalez Quirindongo | Address on file | | | | | |
| 2278362 | Madeline Hernandez Rivera | Address on file | | | | | |
| 2276671 | Madeline I I Perez Acevedo | Address on file | | | | | |
| 2327508 | Madeline Irizarry Irizarry | Address on file | | | | | |
| 2277676 | Madeline Lugo Semprit | Address on file | | | | | |
| 2330841 | Madelin M Jusino Nazario, | Address on file | | | | | |
| 2278331 | Madeline Maldonado Maldonado | Address on file | | | | | |
| 2292642 | Madeline Medina Negron | Address on file | | | | | |
| 2327411 | Madeline Melendez Sepulveda | Address on file | | | | | |
| 2347003 | Madeline Morales Valentin | Address on file | | | | | |
| 2287533 | Madeline Ortega Nieves | Address on file | | | | | |
| 2334825 | Madeline Ortiz Pagan | Address on file | | | | | |
| 2271546 | Madeline Perez Alequin | Address on file | | | | | |
| 2297154 | Madeline Picard Rivera | Address on file | | | | | |
| 2307199 | Madeline Reyes Fuentes | Address on file | | | | | |
| 2341501 | Madeline Rivera Calderon | Address on file | | | | | |
| 2259908 | Madeline Rivera Encarnación | Address on file | | | | | |
| 2259416 | Madeline Rivera Flores | Address on file | | | | | |
| 2270403 | Madeline Rivera Rivas | Address on file | | | | | |
| 2342649 | Madeline Rivera Silva | Address on file | | | | | |
| 2307680 | Madeline Robledo Colon | Address on file | | | | | |
| 2333309 | Madeline Rodriguez Arroyo | Address on file | | | | | |
| 2261499 | Madeline Rodriguez Croussette | Address on file | | | | | |
| 2271905 | Madeline Rodriguez Jesus | Address on file | | | | | |
| 2346003 | Madeline Rodriguez Ortiz | Address on file | | | | | |
| 2301839 | Madeline Rosario Fontanez | Address on file | | | | | |
| 2326887 | Madeline Ruiz Figueroa | Address on file | | | | | |
| 2306365 | Madeline S Pagan Silva | Address on file | | | | | |
| 2339933 | Madeline Santiago Negron | Address on file | | | | | |
| 2272892 | Madeline Serrano Serrano | Address on file | | | | | |
| 2255062 | Madeline Torres Romero | Address on file | | | | | |
| 2270442 | Madeline Velazquez Candelario | Address on file | | | | | |
| 2269723 | Madeline Vilaro Crespo | Address on file | | | | | |
| 2291608 | Madelyn Baez Vazquez | Address on file | | | | | |
| 2342210 | Madelyn Benitez Barreto | Address on file | | | | | |
| 2328809 | Madelyn Carrasquillo Ayala | Address on file | | | | | |
| 2342958 | Madelyn De Jesus Mercado | Address on file | | | | | |
| 2346933 | Madelyn Montalvo Garriga | Address on file | | | | | |
| 2255358 | Madelyn Pedroza Casiano | Address on file | | | | | |
| 2254434 | Madelyn Rodriguez Rodriguez | Address on file | | | | | |
| 2258717 | Madelyn Yordan Centeno | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1152 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2261891 | Madelyne Manzano Candelario | Address on file | | | | | |
| 2267647 | Madgie Diaz Torres | Address on file | | | | | |
| 2286558 | Madgie Diaz Torres | Address on file | | | | | |
| 2307580 | Magali Aponte Ramos | Address on file | | | | | |
| 2325750 | Magali Collazo Matos | Address on file | | | | | |
| 2254333 | Magali E Gonzalez Oyola | Address on file | | | | | |
| 2273227 | Magali Gonzalez Perez | Address on file | | | | | |
| 2295785 | Magali Rodriguez Lebron | Address on file | | | | | |
| 2262364 | Magali Rosa Sotomayor | Address on file | | | | | |
| 2285242 | Magali Rosado Martinez | Address on file | | | | | |
| 2301763 | Magali Sotomayor Travieso | Address on file | | | | | |
| 2274480 | Magalis Caban Fontanez | Address on file | | | | | |
| 2345237 | Magaly Arroyo Berrios | Address on file | | | | | |
| 2273566 | Magaly Belen Santana | Address on file | | | | | |
| 2283143 | Magaly Carlo Rodriguez | Address on file | | | | | |
| 2277331 | Magaly Correa Figueroa | Address on file | | | | | |
| 2269979 | Magaly Cruz Morales | Address on file | | | | | |
| 2283282 | Magaly D Edwards Perez | Address on file | | | | | |
| 2292506 | Magaly Figueroa Rivera | Address on file | | | | | |
| 2301259 | Magaly Figueroa Villegas | Address on file | | | | | |
| 2342144 | Magaly Irizarry Vda | Address on file | | | | | |
| 2258463 | Magaly M Maiz Santana | Address on file | | | | | |
| 2261876 | Magaly Muniz Tirado | Address on file | | | | | |
| 2254835 | Magaly Muñoz Laureano | Address on file | | | | | |
| 2291924 | Magaly Negron Laucil | Address on file | | | | | |
| 2343954 | Magaly Peña Cintron | Address on file | | | | | |
| 2264289 | Magaly Rivera Roman | Address on file | | | | | |
| 2343772 | Magaly Rivera Torrado | Address on file | | | | | |
| 2340188 | Magaly Rodriguez Zayas | Address on file | | | | | |
| 2255896 | Magaly Roldan Tirado | Address on file | | | | | |
| 2332519 | Magaly Sanchez Javier | Address on file | | | | | |
| 2286701 | Magaly Sepulveda Cabrera | Address on file | | | | | |
| 2326862 | Magaly Silva Hernandez | Address on file | | | | | |
| 2346101 | Magaly Souchet Reyes | Address on file | | | | | |
| 2307377 | Magaly Vazquez Gonzalez | Address on file | | | | | |
| 2270301 | Magda Bracero Serrano | Address on file | | | | | |
| 2268780 | Magda Cardona Hance | Address on file | | | | | |
| 2282361 | Magda Cintron Torres | Address on file | | | | | |
| 2309982 | Magda Colon Cintron | Address on file | | | | | |
| 2285214 | Magda Cotal Coppin | Address on file | | | | | |
| 2286074 | Magda E Torres Guzman | Address on file | | | | | |
| 2262339 | Magda Figueroa Figueroa | Address on file | | | | | |
| 2307811 | Magda G Perez Sambolin | Address on file | | | | | |
| 2300594 | Magda Gracia Morales | Address on file | | | | | |
| 2347069 | Magda Hernandez Quinones | Address on file | | | | | |
| 2275551 | Magda Hernandez Ruiz | Address on file | | | | | |
| 2308416 | Magda I Berdecia Perez | Address on file | | | | | |
| 2260702 | Magda I Melendez Falu | Address on file | | | | | |
| 2259422 | Magda L Lebron Morales | Address on file | | | | | |
| 2300552 | Magda Lucca Stella | Address on file | | | | | |
| 2269211 | Magda Luciano Rivera | Address on file | | | | | |
| 2273343 | Magda M M Bassatt Alvarez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1153 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2344129 | Magda M Rodriguez Munoz | Address on file | | | | | |
| 2275062 | Magda M Soto Lopez | Address on file | | | | | |
| 2332316 | Magda Martinez Roldan | Address on file | | | | | |
| 2297766 | Magda Melendez Velazquez | Address on file | | | | | |
| 2311363 | Magda Miranda Berrios | Address on file | | | | | |
| 2327504 | Magda Miranda Berrios | Address on file | | | | | |
| 2275101 | Magda Miranda Melendez | Address on file | | | | | |
| 2265942 | Magda Morales Guzman | Address on file | | | | | |
| 2262320 | Magda Negron Ortiz | Address on file | | | | | |
| 2280193 | Magda O Valentin Ramos | Address on file | | | | | |
| 2343814 | Magda Quiles Quiles | Address on file | | | | | |
| 2332011 | Magda Quinones Soto | Address on file | | | | | |
| 2266872 | Magda R Rodriguez Rosario | Address on file | | | | | |
| 2275544 | Magda Rexach Matta | Address on file | | | | | |
| 2309465 | Magda Rivera Zayas | Address on file | | | | | |
| 2268305 | Magda Rodriguez Soto | Address on file | | | | | |
| 2255249 | Magda Santos Velez | Address on file | | | | | |
| 2264272 | Magda V Alvarez Burgos | Address on file | | | | | |
| 2288996 | Magda V Luciano Rivera | Address on file | | | | | |
| 2345997 | Magda Velez Torres | Address on file | | | | | |
| 2265486 | Magdalena A A Rodriguez Garcia | Address on file | | | | | |
| 2299308 | Magdalena Alvarez Ayala | Address on file | | | | | |
| 2282813 | Magdalena Ayala Cruz | Address on file | | | | | |
| 2267149 | Magdalena Candelario Mulero | Address on file | | | | | |
| 2278090 | Magdalena Cardona Vazquez | Address on file | | | | | |
| 2299462 | Magdalena Colon Torres | Address on file | | | | | |
| 2269439 | Magdalena Cruz Bodon | Address on file | | | | | |
| 2344577 | Magdalena Cruz Rosario | Address on file | | | | | |
| 2296795 | Magdalena Del Valle | Address on file | | | | | |
| 2279922 | Magdalena Delgado Caraballo | Address on file | | | | | |
| 2320492 | Magdalena Deli Ayala | Address on file | | | | | |
| 2279616 | Magdalena Diana Torres | Address on file | | | | | |
| 2278752 | Magdalena Diaz Mercado | Address on file | | | | | |
| 2257092 | Magdalena Esparra | Address on file | | | | | |
| 2342422 | Magdalena Fernandez Lugo | Address on file | | | | | |
| 2277005 | Magdalena Figueroa Ortiz | Address on file | | | | | |
| 2338962 | Magdalena Flores Concepcion | Address on file | | | | | |
| 2285955 | Magdalena Flores Quinones | Address on file | | | | | |
| 2293707 | Magdalena Garcia Maldonado | Address on file | | | | | |
| 2285780 | Magdalena Gil Lugo | Address on file | | | | | |
| 2305825 | Magdalena Gonzalez Vele | Address on file | | | | | |
| 2278768 | Magdalena Guevarez Barreto | Address on file | | | | | |
| 2293088 | Magdalena Leon Sanchez | Address on file | | | | | |
| 2320149 | Magdalena Lopez Candelario | Address on file | | | | | |
| 2268971 | Magdalena Lopez Rivera | Address on file | | | | | |
| 2341001 | Magdalena Lugo Ocasio | Address on file | | | | | |
| 2273673 | Magdalena Lugo Rodriguez | Address on file | | | | | |
| 2332169 | Magdalena Martinez Santiago | Address on file | | | | | |
| 2341592 | Magdalena Melendez Diaz | Address on file | | | | | |
| 2259380 | Magdalena Melero Santiago | Address on file | | | | | |
| 2297185 | Magdalena Merced Garcia | Address on file | | | | | |
| 2314434 | Magdalena Monsegur Sanabria | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2290509 | Magdalena Muniz Arroyo | Address on file | | | | | |
| 2332980 | Magdalena Negron Torres | Address on file | | | | | |
| 2319091 | Magdalena Nieves Rodriguez | Address on file | | | | | |
| 2334680 | Magdalena Pacheco Quinones | Address on file | | | | | |
| 2306270 | Magdalena Pagan Perez | Address on file | | | | | |
| 2297922 | Magdalena Perez Ortiz | Address on file | | | | | |
| 2301606 | Magdalena Perez Ortiz | Address on file | | | | | |
| 2339934 | Magdalena Perez Rosario | Address on file | | | | | |
| 2319631 | Magdalena Portalatin Maysonet | Address on file | | | | | |
| 2299327 | Magdalena Rapale Narvae | Address on file | | | | | |
| 2329062 | Magdalena Rapale Narvae | Address on file | | | | | |
| 2284769 | Magdalena Rentas Rivera | Address on file | | | | | |
| 2290330 | Magdalena Rodriguez Diaz | Address on file | | | | | |
| 2302315 | Magdalena Rodriguez Lugo | Address on file | | | | | |
| 2343112 | Magdalena Rodriguez Martinez | Address on file | | | | | |
| 2329381 | Magdalena Rodriguez Pabon | Address on file | | | | | |
| 2275423 | Magdalena Rosado Barreto | Address on file | | | | | |
| 2325253 | Magdalena San Miguel | Address on file | | | | | |
| 2261101 | Magdalena Santiago Magdalena | Address on file | | | | | |
| 2326670 | Magdalena Serrano Martinez | Address on file | | | | | |
| 2329915 | Magdalena Torres Montalvo | Address on file | | | | | |
| 2254668 | Magdalena Valentin Rivera | Address on file | | | | | |
| 2307873 | Magdalena Vallejo Vega | Address on file | | | | | |
| 2301368 | Magdalena Viera Velez | Address on file | | | | | |
| 2315911 | Magdaleno Luyando Agosto | Address on file | | | | | |
| 2319609 | Magdaleno Rivera Laviera | Address on file | | | | | |
| 2286780 | Magdonia Anes Jesus | Address on file | | | | | |
| 2342357 | Maggie Acevedo Rosado | Address on file | | | | | |
| 2324794 | Maggie Bobe Rodriguez | Address on file | | | | | |
| 2287671 | Maggie E E Blanco Santiago | Address on file | | | | | |
| 2270622 | Maggie Tirado Caraballo | Address on file | | | | | |
| 2276797 | Magin Chevere Ortiz | Address on file | | | | | |
| 2271438 | Magin Lopez Negron | Address on file | | | | | |
| 2289481 | Magnaemi Collado Mercado | Address on file | | | | | |
| 2347092 | Magrie Rivera Figueroa | Address on file | | | | | |
| 2332727 | Mahara Silvestry Pagan | Address on file | | | | | |
| 2335018 | Maida Morales Collazo | Address on file | | | | | |
| 2345122 | Maida R Heredia Cuadrado | Address on file | | | | | |
| 2254964 | Maida Vega Fournier | Address on file | | | | | |
| 2333013 | Maiquen Feliciano Torres | Address on file | | | | | |
| 2271475 | Maizie Cintron Rodrigue | Address on file | | | | | |
| 2260618 | Malave Garcia Myriam | Address on file | | | | | |
| 2344390 | Mally E Reyes Rivera | Address on file | | | | | |
| 2337258 | Malta Perez Benejam | Address on file | | | | | |
| 2337012 | Malvina Acevedo Hernandez | Address on file | | | | | |
| 2330644 | Manace A Santos Rodriguez | Address on file | | | | | |
| 2316885 | Manaces Rodriguez Toro | Address on file | | | | | |
| 2285126 | Manaser Molina Negron | Address on file | | | | | |
| 2324377 | Manfredo Correa Jimenez | Address on file | | | | | |
| 2261295 | Manfredo Ramos Rosa | Address on file | | | | | |
| 2327131 | Manfredo Ramos Rosa | Address on file | | | | | |
| 2258722 | Manfredo Sanchez Reyes | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2254605 | Manfredo Velez Arvelo | Address on file | | | | | |
| 2256162 | Manlio Figueroa Rivera | Address on file | | | | | |
| 2343782 | Manny Viera Medina | Address on file | | | | | |
| 2256371 | Manolin Rodriguez Santiago | Address on file | | | | | |
| 2290978 | Manolo Hernandez Vazquez | Address on file | | | | | |
| 2331365 | Manolo Rosa Trinidad | Address on file | | | | | |
| 2313424 | Manolo Santiago Ramos | Address on file | | | | | |
| 2315878 | Manuel A A Ahorrio Martinez | Address on file | | | | | |
| 2315140 | Manuel A A Diaz Gotay | Address on file | | | | | |
| 2324618 | Manuel A A Fontan Pagan | Address on file | | | | | |
| 2279517 | Manuel A A Garcia Rivera | Address on file | | | | | |
| 2254812 | Manuel A A Gonzalez Hernande | Address on file | | | | | |
| 2257158 | Manuel A A Gonzalez Miranda | Address on file | | | | | |
| 2275835 | Manuel A A Gonzalez Rodriguez | Address on file | | | | | |
| 2288357 | Manuel A A Guzman Santiago | Address on file | | | | | |
| 2279694 | Manuel A A Hernandez Cabrera | Address on file | | | | | |
| 2326189 | Manuel A A Marrero Vazquez | Address on file | | | | | |
| 2295401 | Manuel A A Mendez Velazquez | Address on file | | | | | |
| 2314274 | Manuel A A Ocasio Ramos | Address on file | | | | | |
| 2270390 | Manuel A A Ramos Valentin | Address on file | | | | | |
| 2318900 | Manuel A A Rios Cordero | Address on file | | | | | |
| 2303603 | Manuel A A Rivera Nieves | Address on file | | | | | |
| 2256307 | Manuel A A Rivera Villafane | Address on file | | | | | |
| 2297108 | Manuel A A Rodriguez Campos | Address on file | | | | | |
| 2293549 | Manuel A A Sanchez Ramos | Address on file | | | | | |
| 2306907 | Manuel A A Soto Gonzalez | Address on file | | | | | |
| 2300717 | Manuel A A Torres Santiago | Address on file | | | | | |
| 2318903 | Manuel A A Torres Zambrana | Address on file | | | | | |
| 2302265 | Manuel A A Tosado Chico | Address on file | | | | | |
| 2297581 | Manuel A A Velazquez Caceres | Address on file | | | | | |
| 2299092 | Manuel A Acaba Feliciano | Address on file | | | | | |
| 2325026 | Manuel A Ayala Ortiz | Address on file | | | | | |
| 2343103 | Manuel A Carballo Dinguis | Address on file | | | | | |
| 2271360 | Manuel A Castillo Ayala | Address on file | | | | | |
| 2343745 | Manuel A Colon De Jesus | Address on file | | | | | |
| 2258640 | Manuel A Diaz Alvarez | Address on file | | | | | |
| 2296659 | Manuel A Estremera Jimenez | Address on file | | | | | |
| 2325865 | Manuel A Gonzalez Maisonet | Address on file | | | | | |
| 2331833 | Manuel A Guzman Santiago | Address on file | | | | | |
| 2262485 | Manuel A Lopez De Victoria | Address on file | | | | | |
| 2269768 | Manuel A Matos Vellon | Address on file | | | | | |
| 2297030 | Manuel A Medina Gonzalez | Address on file | | | | | |
| 2282953 | Manuel A Mendoza Pons | Address on file | | | | | |
| 2325304 | Manuel A Montanez Cosme | Address on file | | | | | |
| 2342598 | Manuel A Montero Velez | Address on file | | | | | |
| 2323378 | Manuel A Moya Cordero | Address on file | | | | | |
| 2302067 | Manuel A Nieto Mercado | Address on file | | | | | |
| 2266823 | Manuel A Perez Medina | Address on file | | | | | |
| 2342477 | Manuel A Ramirez Monta?Ez | Address on file | | | | | |
| 2291989 | Manuel A Rios Quiles | Address on file | | | | | |
| 2282982 | Manuel A Rodriguez Arce | Address on file | | | | | |
| 2284485 | Manuel A Rodriguez Barret | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1156 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2307737 | Manuel A Rodriguez Rosario | Address on file | | | | | |
| 2323193 | Manuel A Rodriguez Torres | Address on file | | | | | |
| 2283657 | Manuel A Rodriguez Velez | Address on file | | | | | |
| 2286178 | Manuel A Roman Diaz | Address on file | | | | | |
| 2342229 | Manuel A Sanchez Cartagena | Address on file | | | | | |
| 2316837 | Manuel A Santiago Del | Address on file | | | | | |
| 2283812 | Manuel A Soler Camacho | Address on file | | | | | |
| 2320524 | Manuel A Soto Nieves | Address on file | | | | | |
| 2268681 | Manuel A Tirado Irizarry | Address on file | | | | | |
| 2313236 | Manuel A Torres Tosado | Address on file | | | | | |
| 2257971 | Manuel A Vazquez Santiago | Address on file | | | | | |
| 2346651 | Manuel A Villanueva Laguer | Address on file | | | | | |
| 2281818 | Manuel A Villarini Perez | Address on file | | | | | |
| 2273786 | Manuel Acevedo Morales | Address on file | | | | | |
| 2331909 | Manuel Acevedo Velez | Address on file | | | | | |
| 2336363 | Manuel Acosta Caquias | Address on file | | | | | |
| 2294050 | Manuel Acosta Marcano | Address on file | | | | | |
| 2255501 | Manuel Adorno Torres | Address on file | | | | | |
| 2323973 | Manuel Aguayo Fonseca | Address on file | | | | | |
| 2254977 | Manuel Aleman Gonzalez | Address on file | | | | | |
| 2307240 | Manuel Alvarado Zayas | Address on file | | | | | |
| 2336717 | Manuel Alvarez Cruz | Address on file | | | | | |
| 2327525 | Manuel Amalbert Sepulveda | Address on file | | | | | |
| 2316829 | Manuel Andino Rivera | Address on file | | | | | |
| 2285457 | Manuel Andrade Martinez | Address on file | | | | | |
| 2254940 | Manuel Angueira Rolon | Address on file | | | | | |
| 2323745 | Manuel Angulo Alvarez | Address on file | | | | | |
| 2300993 | Manuel Anzalota Rodriguez | Address on file | | | | | |
| 2267944 | Manuel Aponte Aviles | Address on file | | | | | |
| 2344277 | Manuel Aponte Feliciano | Address on file | | | | | |
| 2326636 | Manuel Aponte Santiago | Address on file | | | | | |
| 2292276 | Manuel Arroyo Arroyo | Address on file | | | | | |
| 2341738 | Manuel Arroyo Aviles | Address on file | | | | | |
| 2318127 | Manuel Arroyo Velez | Address on file | | | | | |
| 2339742 | Manuel Arroyo Velez | Address on file | | | | | |
| 2345871 | Manuel Aviles Alvarez | Address on file | | | | | |
| 2301194 | Manuel Aviles Padilla | Address on file | | | | | |
| 2282758 | Manuel Ayala Robles | Address on file | | | | | |
| 2272845 | Manuel Baez Collazo | Address on file | | | | | |
| 2307392 | Manuel Bello Ramirez | Address on file | | | | | |
| 2321800 | Manuel Benitez Alvarado | Address on file | | | | | |
| 2256220 | Manuel Bernacett Negron | Address on file | | | | | |
| 2257938 | Manuel Berrios Otero | Address on file | | | | | |
| 2319419 | Manuel Betances Carreras | Address on file | | | | | |
| 2344689 | Manuel Bigio Muriel | Address on file | | | | | |
| 2270921 | Manuel Blas Lopez | Address on file | | | | | |
| 2327451 | Manuel Bonilla Berdecia | Address on file | | | | | |
| 2317682 | Manuel Bonilla Correa | Address on file | | | | | |
| 2259507 | Manuel Bou Rodriguez | Address on file | | | | | |
| 2276593 | Manuel Bruno Guzman | Address on file | | | | | |
| 2323010 | Manuel Burgos Camacho | Address on file | | | | | |
| 2300641 | Manuel Burgos Colon | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256167 | Manuel Burgos Lasanta | Address on file | | | | | |
| 2303105 | Manuel C C Colon Rodriguez | Address on file | | | | | |
| 2297412 | Manuel Caez Sierra | Address on file | | | | | |
| 2265384 | Manuel Caldero Santos | Address on file | | | | | |
| 2274344 | Manuel Camacho Ramirez | Address on file | | | | | |
| 2254604 | Manuel Canino Arroyo | Address on file | | | | | |
| 2309636 | Manuel Cano Garcia | Address on file | | | | | |
| 2327797 | Manuel Cantre Molina | Address on file | | | | | |
| 2343612 | Manuel Caraballo Allen | Address on file | | | | | |
| 2261041 | Manuel Caraballo Carrau | Address on file | | | | | |
| 2322801 | Manuel Cardona Vargas | Address on file | | | | | |
| 2327672 | Manuel Carlo Troche | Address on file | | | | | |
| 2288826 | Manuel Carrasquillo Serrano | Address on file | | | | | |
| 2301115 | Manuel Carvajal Jesus | Address on file | | | | | |
| 2327318 | Manuel Casanovas Perez | Address on file | | | | | |
| 2305333 | Manuel Castro Colon | Address on file | | | | | |
| 2270989 | Manuel Cay Burgos | Address on file | | | | | |
| 2263005 | Manuel Centeno Viera | Address on file | | | | | |
| 2318917 | Manuel Chevres Gonzalez | Address on file | | | | | |
| 2280347 | Manuel Chinea Cabeza | Address on file | | | | | |
| 2325701 | Manuel Christian Martinez | Address on file | | | | | |
| 2338337 | Manuel Class Quiros | Address on file | | | | | |
| 2319203 | Manuel Colon Alvarado | Address on file | | | | | |
| 2255917 | Manuel Colon Casillas | Address on file | | | | | |
| 2319388 | Manuel Colon Chevere | Address on file | | | | | |
| 2294051 | Manuel Colon Gutierrez | Address on file | | | | | |
| 2288095 | Manuel Colon Larrauri | Address on file | | | | | |
| 2292049 | Manuel Colon Lugo | Address on file | | | | | |
| 2274880 | Manuel Colon Maldonado | Address on file | | | | | |
| 2290391 | Manuel Concepcion Hernandez | Address on file | | | | | |
| 2261978 | Manuel Corbet Nieves | Address on file | | | | | |
| 2273924 | Manuel Cotto Caballero | Address on file | | | | | |
| 2315300 | Manuel Cotto Chinea | Address on file | | | | | |
| 2276518 | Manuel Crespo Chaparro | Address on file | | | | | |
| 2274781 | Manuel Crespo Gonzalez | Address on file | | | | | |
| 2258211 | Manuel Cruz Alicea | Address on file | | | | | |
| 2327229 | Manuel Cruz Aviles | Address on file | | | | | |
| 2285825 | Manuel Cruz Davila | Address on file | | | | | |
| 2256490 | Manuel Cruz Mejias | Address on file | | | | | |
| 2300764 | Manuel Cruz Perez | Address on file | | | | | |
| 2341360 | Manuel Cruz Perez | Address on file | | | | | |
| 2319459 | Manuel Cuevas Alicea | Address on file | | | | | |
| 2293573 | Manuel D Barreto Soto | Address on file | | | | | |
| 2326453 | Manuel D D Montalvo Fagundo | Address on file | | | | | |
| 2289809 | Manuel D Parrilla Marquez | Address on file | | | | | |
| 2320498 | Manuel D Soto Arocho | Address on file | | | | | |
| 2331103 | Manuel Davila Bonilla | Address on file | | | | | |
| 2332161 | Manuel De Diaz Melendez | Address on file | | | | | |
| 2260313 | Manuel De J Collado Negron | Address on file | | | | | |
| 2254758 | Manuel De J D Diaz Ortiz | Address on file | | | | | |
| 2263589 | Manuel De J D Luis Vera | Address on file | | | | | |
| 2275271 | Manuel De J D Perez Rosado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2287512 | Manuel De J Perez Velez | Address on file | | | | | |
| 2255484 | Manuel De J Torres Lopez | Address on file | | | | | |
| 2263001 | Manuel De Jesus Alicea Ramos | Address on file | | | | | |
| 2308098 | Manuel De Jesus Rivera | Address on file | | | | | |
| 2286627 | Manuel De Miranda Martinez | Address on file | | | | | |
| 2312261 | Manuel De Ramirez Arroyo | Address on file | | | | | |
| 2325778 | Manuel Del Valle | Address on file | | | | | |
| 2322507 | Manuel Delgado Vega | Address on file | | | | | |
| 2301684 | Manuel Dessus Padilla | Address on file | | | | | |
| 2255606 | Manuel Diaz Burgos | Address on file | | | | | |
| 2307258 | Manuel Diaz Melendez | Address on file | | | | | |
| 2315149 | Manuel Diaz Morales | Address on file | | | | | |
| 2333594 | Manuel Diaz Morales | Address on file | | | | | |
| 2323558 | Manuel Diaz Padilla | Address on file | | | | | |
| 2323856 | Manuel Diaz Ruiz | Address on file | | | | | |
| 2326289 | Manuel E Cabrero Olivella | Address on file | | | | | |
| 2315697 | Manuel E E Alvarez Quintana | Address on file | | | | | |
| 2300871 | Manuel E E Batista Rodriguez | Address on file | | | | | |
| 2271874 | Manuel E E Llanos Calderon | Address on file | | | | | |
| 2300238 | Manuel E E Rivera Soto | Address on file | | | | | |
| 2256020 | Manuel E E Rodriguez Colon | Address on file | | | | | |
| 2265228 | Manuel E E Rosario Rosado | Address on file | | | | | |
| 2261006 | Manuel E E Torres Lopez | Address on file | | | | | |
| 2254227 | Manuel E Gonzalez Cruz | Address on file | | | | | |
| 2345635 | Manuel E Lopez Lopez | Address on file | | | | | |
| 2314296 | Manuel E Olmo Rodriguez | Address on file | | | | | |
| 2286130 | Manuel E Vega Figueroa | Address on file | | | | | |
| 2313121 | Manuel E Velez Ramirez | Address on file | | | | | |
| 2282780 | Manuel Echevarria Echevarria | Address on file | | | | | |
| 2292077 | Manuel Echevarria Manuel | Address on file | | | | | |
| 2296924 | Manuel Estrada Mojica | Address on file | | | | | |
| 2256578 | Manuel F Hernandez Santiago | Address on file | | | | | |
| 2292538 | Manuel F Rosario Rosado | Address on file | | | | | |
| 2258699 | Manuel Febres Negron | Address on file | | | | | |
| 2255945 | Manuel Feliciano Chaparro | Address on file | | | | | |
| 2295132 | Manuel Feliciano Colon | Address on file | | | | | |
| 2334306 | Manuel Feliciano Feliciano | Address on file | | | | | |
| 2292998 | Manuel Feliciano Hernandez | Address on file | | | | | |
| 2315072 | Manuel Felix Ortiz | Address on file | | | | | |
| 2278307 | Manuel Fernandez Ayala | Address on file | | | | | |
| 2329143 | Manuel Ferrer Lozada | Address on file | | | | | |
| 2261755 | Manuel Figueroa Arizmendi | Address on file | | | | | |
| 2260263 | Manuel Figueroa Byron | Address on file | | | | | |
| 2319084 | Manuel Figueroa Cruz | Address on file | | | | | |
| 2282222 | Manuel Flores Santiago | Address on file | | | | | |
| 2335829 | Manuel Forty Forty | Address on file | | | | | |
| 2336407 | Manuel Fuentes Castro | Address on file | | | | | |
| 2282729 | Manuel G G Canino Montanez | Address on file | | | | | |
| 2282715 | Manuel Galan Rivera | Address on file | | | | | |
| 2332135 | Manuel Galloza Santiago | Address on file | | | | | |
| 2276452 | Manuel Garcia Cruz | Address on file | | | | | |
| 2263760 | Manuel Garcia Graulau | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1159 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2267139 | Manuel Garcia Rivera | Address on file | | | | | |
| 2322176 | Manuel Garcia Rodriguez | Address on file | | | | | |
| 2262648 | Manuel Garcia Santiago | Address on file | | | | | |
| 2257412 | Manuel Gaud Rivera | Address on file | | | | | |
| 2288362 | Manuel Gomez Rivera | Address on file | | | | | |
| 2263800 | Manuel Gonzalez Antonetty | Address on file | | | | | |
| 2290535 | Manuel Gonzalez Aviles | Address on file | | | | | |
| 2314929 | Manuel Gonzalez Collazo | Address on file | | | | | |
| 2260670 | Manuel Gonzalez Cruz | Address on file | | | | | |
| 2281985 | Manuel Gonzalez Figueroa | Address on file | | | | | |
| 2273004 | Manuel Gonzalez Garcia | Address on file | | | | | |
| 2321142 | Manuel Gonzalez Gavillan | Address on file | | | | | |
| 2273275 | Manuel Gonzalez Gonzalez | Address on file | | | | | |
| 2345741 | Manuel Gonzalez Hernandez | Address on file | | | | | |
| 2263120 | Manuel Gonzalez Melendez | Address on file | | | | | |
| 2287874 | Manuel Gonzalez Mendez | Address on file | | | | | |
| 2287711 | Manuel Gonzalez Rosado | Address on file | | | | | |
| 2298056 | Manuel Gonzalez Velez | Address on file | | | | | |
| 2261011 | Manuel Guadalupe Leal | Address on file | | | | | |
| 2314862 | Manuel Gutierrez Cortes | Address on file | | | | | |
| 2310944 | Manuel Guzman Colon | Address on file | | | | | |
| 2269574 | Manuel H Sariego Carmona | Address on file | | | | | |
| 2304422 | Manuel Hermida Esteves | Address on file | | | | | |
| 2310940 | Manuel Hernandez Agosto | Address on file | | | | | |
| 2261840 | Manuel Hernandez Alicea | Address on file | | | | | |
| 2296831 | Manuel Hernandez Diaz | Address on file | | | | | |
| 2255160 | Manuel Hernandez Garcia | Address on file | | | | | |
| 2317036 | Manuel Hernandez Rodriguez | Address on file | | | | | |
| 2264744 | Manuel Hernandez Soto | Address on file | | | | | |
| 2322366 | Manuel Herrera Crespo | Address on file | | | | | |
| 2326608 | Manuel I Acevedo Hernandez | Address on file | | | | | |
| 2301707 | Manuel I Febres Garcia | Address on file | | | | | |
| 2304303 | Manuel I I Rodriguez Garcia | Address on file | | | | | |
| 2301694 | Manuel I Maldonado Sanchez | Address on file | | | | | |
| 2293102 | Manuel I Serrano Tirado | Address on file | | | | | |
| 2321942 | Manuel Irizarry Santana | Address on file | | | | | |
| 2288487 | Manuel Irizarry Trani | Address on file | | | | | |
| 2264230 | Manuel J Alvarez Perez | Address on file | | | | | |
| 2262537 | Manuel J J Malave Pena | Address on file | | | | | |
| 2275674 | Manuel J J Rodriguez Rios | Address on file | | | | | |
| 2276554 | Manuel Jesus Flores | Address on file | | | | | |
| 2268872 | Manuel Jesus Jimenez | Address on file | | | | | |
| 2258824 | Manuel Jimenez Rodriguez | Address on file | | | | | |
| 2344723 | Manuel Juarbe Orta | Address on file | | | | | |
| 2273473 | Manuel Justiniano Martell | Address on file | | | | | |
| 2344948 | Manuel La Torre Arana | Address on file | | | | | |
| 2299101 | Manuel Lao Alicea | Address on file | | | | | |
| 2266868 | Manuel Larragoity Ocasio | Address on file | | | | | |
| 2296708 | Manuel Laureano Colon | Address on file | | | | | |
| 2299604 | Manuel Letriz Torres | Address on file | | | | | |
| 2293844 | Manuel Lizardi Bonilla | Address on file | | | | | |
| 2279253 | Manuel Lizardi Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1160 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274528 | Manuel Llanos Morales | Address on file | | | | | |
| 2314697 | Manuel Lopez Feliciano | Address on file | | | | | |
| 2291156 | Manuel Lopez Hernandez | Address on file | | | | | |
| 2266895 | Manuel Lopez Maldonado | Address on file | | | | | |
| 2296908 | Manuel Lopez Pabon | Address on file | | | | | |
| 2286045 | Manuel Lopez Sanchez | Address on file | | | | | |
| 2314678 | Manuel Lopez Santiago | Address on file | | | | | |
| 2260963 | Manuel Lorenzo Orsini | Address on file | | | | | |
| 2318568 | Manuel Luciano Perez | Address on file | | | | | |
| 2319502 | Manuel Lugo Meletiche | Address on file | | | | | |
| 2255993 | Manuel M Casillas Cruz | Address on file | | | | | |
| 2295885 | Manuel M Ortiz Cintron | Address on file | | | | | |
| 2264495 | Manuel Malave Colon | Address on file | | | | | |
| 2275352 | Manuel Malave Mercado | Address on file | | | | | |
| 2271487 | Manuel Malave Rolon | Address on file | | | | | |
| 2281221 | Manuel Maldonado Albino | Address on file | | | | | |
| 2272999 | Manuel Maldonado Figueroa | Address on file | | | | | |
| 2320455 | Manuel Maldonado Lopez | Address on file | | | | | |
| 2288497 | Manuel Maldonado Robles | Address on file | | | | | |
| 2338763 | Manuel Maldonado Vazquez | Address on file | | | | | |
| 2296126 | Manuel Marcano Torres | Address on file | | | | | |
| 2264434 | Manuel Marquez Forty | Address on file | | | | | |
| 2254311 | Manuel Marquez Lopez | Address on file | | | | | |
| 2318788 | Manuel Marquez Rivera | Address on file | | | | | |
| 2258377 | Manuel Marrero Alejandro | Address on file | | | | | |
| 2295338 | Manuel Marrero Bermudez | Address on file | | | | | |
| 2275766 | Manuel Marrero Otero | Address on file | | | | | |
| 2321375 | Manuel Martell Ocasio | Address on file | | | | | |
| 2274107 | Manuel Martinez Colon | Address on file | | | | | |
| 2323697 | Manuel Martinez Gonzalez | Address on file | | | | | |
| 2311991 | Manuel Martinez Lopez | Address on file | | | | | |
| 2335143 | Manuel Martinez Ocasio | Address on file | | | | | |
| 2275878 | Manuel Martinez Rosado | Address on file | | | | | |
| 2276040 | Manuel Martinez Rosario | Address on file | | | | | |
| 2297500 | Manuel Martinez Santiago | Address on file | | | | | |
| 2321054 | Manuel Martinez Santiago | Address on file | | | | | |
| 2272264 | Manuel Martinez Sepulveda | Address on file | | | | | |
| 2314556 | Manuel Martir Rodriguez | Address on file | | | | | |
| 2323413 | Manuel Medina Alvarado | Address on file | | | | | |
| 2260714 | Manuel Medina Cotto | Address on file | | | | | |
| 2280675 | Manuel Medina Jimenez | Address on file | | | | | |
| 2312761 | Manuel Medina Rivera | Address on file | | | | | |
| 2322534 | Manuel Medina Sambolin | Address on file | | | | | |
| 2276579 | Manuel Medina Vazquez | Address on file | | | | | |
| 2284159 | Manuel Medina Viera | Address on file | | | | | |
| 2334012 | Manuel Medrano Pardo | Address on file | | | | | |
| 2325846 | Manuel Mellado Gonzalez | Address on file | | | | | |
| 2322989 | Manuel Mendez Concepcion | Address on file | | | | | |
| 2280325 | Manuel Mendez Maldonado | Address on file | | | | | |
| 2256034 | Manuel Mendoza Delgado | Address on file | | | | | |
| 2311672 | Manuel Mercado Boneta | Address on file | | | | | |
| 2298377 | Manuel Merced Velez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2323442 | Manuel Mieles Padilla | Address on file | | | | | |
| 2319850 | Manuel Mirabal Naveira | Address on file | | | | | |
| 2288733 | Manuel Molina Mercado | Address on file | | | | | |
| 2272963 | Manuel Molina Venes | Address on file | | | | | |
| 2262987 | Manuel Montero Roman | Address on file | | | | | |
| 2333562 | Manuel Montero Roman | Address on file | | | | | |
| 2322858 | Manuel Morales Andino | Address on file | | | | | |
| 2329505 | Manuel Morales Garcia | Address on file | | | | | |
| 2341077 | Manuel Morales Hernandez | Address on file | | | | | |
| 2327096 | Manuel Morales Maldonado | Address on file | | | | | |
| 2320401 | Manuel Morales Ortiz | Address on file | | | | | |
| 2343228 | Manuel Morales Riopedre | Address on file | | | | | |
| 2278300 | Manuel Morales Santos | Address on file | | | | | |
| 2272305 | Manuel Morales Serrano | Address on file | | | | | |
| 2336447 | Manuel Morales Vazquez | Address on file | | | | | |
| 2296583 | Manuel Navarro Cruz | Address on file | | | | | |
| 2278483 | Manuel Nazario Gonzalez | Address on file | | | | | |
| 2277007 | Manuel Negron Rodriguez | Address on file | | | | | |
| 2277388 | Manuel Nieves Hernandez | Address on file | | | | | |
| 2293385 | Manuel Nieves Perez | Address on file | | | | | |
| 2263949 | Manuel Nieves Rivera | Address on file | | | | | |
| 2281140 | Manuel Nogueras Robles | Address on file | | | | | |
| 2263576 | Manuel Nuqez Acevedo | Address on file | | | | | |
| 2344207 | Manuel O De Leon Ruiz | Address on file | | | | | |
| 2289931 | Manuel O Lopez Rodriguez | Address on file | | | | | |
| 2346667 | Manuel O Ocasio Maldonado | Address on file | | | | | |
| 2294251 | Manuel Ocasio Alvelo | Address on file | | | | | |
| 2268359 | Manuel Ofarrill Garcia | Address on file | | | | | |
| 2272797 | Manuel Ojeda Soto | Address on file | | | | | |
| 2286139 | Manuel O'Neill Lopez | Address on file | | | | | |
| 2304547 | Manuel Onofre Ramos | Address on file | | | | | |
| 2290112 | Manuel Orozco Carrasquillo | Address on file | | | | | |
| 2293302 | Manuel Orta Peroza | Address on file | | | | | |
| 2264686 | Manuel Ortega Rodriguez | Address on file | | | | | |
| 2256093 | Manuel Ortiz Arroyo | Address on file | | | | | |
| 2275991 | Manuel Ortiz Hernandez | Address on file | | | | | |
| 2296526 | Manuel Ortiz Rodriguez | Address on file | | | | | |
| 2285440 | Manuel Ortiz Suarez | Address on file | | | | | |
| 2254195 | Manuel Ortiz Vazquez | Address on file | | | | | |
| 2288571 | Manuel Otero Colon | Address on file | | | | | |
| 2263701 | Manuel Otero Santiago | Address on file | | | | | |
| 2298060 | Manuel Padilla Hernandez | Address on file | | | | | |
| 2295399 | Manuel Pagan Ayala | Address on file | | | | | |
| 2272985 | Manuel Pagan Rivera | Address on file | | | | | |
| 2298257 | Manuel Pagan Rodriguez | Address on file | | | | | |
| 2318932 | Manuel Pagan Vargas | Address on file | | | | | |
| 2277777 | Manuel Parra Romero | Address on file | | | | | |
| 2346315 | Manuel Pedroza Flores | Address on file | | | | | |
| 2276063 | Manuel Perez Franco | Address on file | | | | | |
| 2266543 | Manuel Perez Galarza | Address on file | | | | | |
| 2306416 | Manuel Perez Marrero | Address on file | | | | | |
| 2347119 | Manuel Perez Reyes | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297524 | Manuel Perez Rivera | Address on file | | | | | |
| 2339002 | Manuel Perez Rodriguez | Address on file | | | | | |
| 2335260 | Manuel Perez Santana | Address on file | | | | | |
| 2279917 | Manuel Perez Vargas | Address on file | | | | | |
| 2275679 | Manuel Pineiro Manzano | Address on file | | | | | |
| 2279515 | Manuel Pinto Rodriguez | Address on file | | | | | |
| 2300973 | Manuel Pizarro Pizarro | Address on file | | | | | |
| 2276044 | Manuel Pizarro Santos | Address on file | | | | | |
| 2287760 | Manuel Plaza Martinez | Address on file | | | | | |
| 2333891 | Manuel Quiñones Bourdon | Address on file | | | | | |
| 2299063 | Manuel Quinones Manuel | Address on file | | | | | |
| 2320784 | Manuel Quiñones Rivera | Address on file | | | | | |
| 2325873 | Manuel Quinonez Angulo | Address on file | | | | | |
| 2256439 | Manuel R Rodriguez Rios | Address on file | | | | | |
| 2261886 | Manuel R Sonera Santiago | Address on file | | | | | |
| 2284113 | Manuel Ramos Febus | Address on file | | | | | |
| 2334068 | Manuel Ramos Rivera | Address on file | | | | | |
| 2283509 | Manuel Ramos Santana | Address on file | | | | | |
| 2323262 | Manuel Ramos Soler | Address on file | | | | | |
| 2324589 | Manuel Resto Caban | Address on file | | | | | |
| 2267372 | Manuel Reyes Diaz | Address on file | | | | | |
| 2270273 | Manuel Reyes Matos | Address on file | | | | | |
| 2342809 | Manuel Rial Miguens | Address on file | | | | | |
| 2258660 | Manuel Rios Centeno | Address on file | | | | | |
| 2283488 | Manuel Rios Delgado | Address on file | | | | | |
| 2259734 | Manuel Rivera Betancourt | Address on file | | | | | |
| 2275508 | Manuel Rivera Cruz | Address on file | | | | | |
| 2277616 | Manuel Rivera Fargas | Address on file | | | | | |
| 2287587 | Manuel Rivera Fuentes | Address on file | | | | | |
| 2342099 | Manuel Rivera Hernandez | Address on file | | | | | |
| 2312002 | Manuel Rivera Marzan | Address on file | | | | | |
| 2267599 | Manuel Rivera Matos | Address on file | | | | | |
| 2275657 | Manuel Rivera Muniz | Address on file | | | | | |
| 2328915 | Manuel Rivera Ortiz | Address on file | | | | | |
| 2274259 | Manuel Rivera Otero | Address on file | | | | | |
| 2254334 | Manuel Rivera Santiago | Address on file | | | | | |
| 2313767 | Manuel Robles Gonzalez | Address on file | | | | | |
| 2321682 | Manuel Rodriguez Beltran | Address on file | | | | | |
| 2283653 | Manuel Rodriguez Camacho | Address on file | | | | | |
| 2317859 | Manuel Rodriguez Cruz | Address on file | | | | | |
| 2311482 | Manuel Rodriguez Encarnacion | Address on file | | | | | |
| 2318266 | Manuel Rodriguez Felici | Address on file | | | | | |
| 2278738 | Manuel Rodriguez Fernandez | Address on file | | | | | |
| 2307703 | Manuel Rodriguez Melendez | Address on file | | | | | |
| 2291274 | Manuel Rodriguez Rivera | Address on file | | | | | |
| 2255990 | Manuel Rodriguez Rodriguez | Address on file | | | | | |
| 2262418 | Manuel Rodriguez Santiago | Address on file | | | | | |
| 2322407 | Manuel Rodriguez Santiago | Address on file | | | | | |
| 2302872 | Manuel Rodriguez Torres | Address on file | | | | | |
| 2322986 | Manuel Rodriguez Torres | Address on file | | | | | |
| 2319897 | Manuel Rodriguez Vargas | Address on file | | | | | |
| 2260074 | Manuel Roman Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1163 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2291619 | Manuel Roman Moran | Address on file | | | | | |
| 2334192 | Manuel Roman Rivera | Address on file | | | | | |
| 2283809 | Manuel Rosa Cordero | Address on file | | | | | |
| 2331027 | Manuel Rosado Rosado | Address on file | | | | | |
| 2324643 | Manuel Rosario Cepeda | Address on file | | | | | |
| 2263660 | Manuel Rosario Colon | Address on file | | | | | |
| 2291228 | Manuel Ruiz Acevedo | Address on file | | | | | |
| 2280904 | Manuel Ruiz Garcia | Address on file | | | | | |
| 2295258 | Manuel Salgado Melendez | Address on file | | | | | |
| 2332792 | Manuel Sanchez Barris | Address on file | | | | | |
| 2256580 | Manuel Sanchez Caceres | Address on file | | | | | |
| 2326402 | Manuel Sanchez Colon | Address on file | | | | | |
| 2271453 | Manuel Sanchez Cruz | Address on file | | | | | |
| 2313481 | Manuel Sanchez Matos | Address on file | | | | | |
| 2266025 | Manuel Sanjurjo Carrion | Address on file | | | | | |
| 2325383 | Manuel Santiago Andrades | Address on file | | | | | |
| 2288727 | Manuel Santiago Cruz | Address on file | | | | | |
| 2301951 | Manuel Santiago Cruz | Address on file | | | | | |
| 2343343 | Manuel Santiago Perez | Address on file | | | | | |
| 2321727 | Manuel Santiago Roman | Address on file | | | | | |
| 2261963 | Manuel Santiago Rosario | Address on file | | | | | |
| 2331597 | Manuel Santiago Santiago | Address on file | | | | | |
| 2313432 | Manuel Santiago Torres | Address on file | | | | | |
| 2317933 | Manuel Santos Colon | Address on file | | | | | |
| 2288577 | Manuel Serrano Feliciano | Address on file | | | | | |
| 2296317 | Manuel Serrano Otero | Address on file | | | | | |
| 2297745 | Manuel Silva Reyes | Address on file | | | | | |
| 2282110 | Manuel Sosa Rodriguez | Address on file | | | | | |
| 2287647 | Manuel Soto Gonzalez | Address on file | | | | | |
| 2309064 | Manuel Soto Guzman | Address on file | | | | | |
| 2287251 | Manuel Soto Lopez | Address on file | | | | | |
| 2273726 | Manuel Soto Matias | Address on file | | | | | |
| 2340923 | Manuel Soto Pereles | Address on file | | | | | |
| 2300521 | Manuel Tellado Velez | Address on file | | | | | |
| 2295020 | Manuel Toledo Garcia | Address on file | | | | | |
| 2273394 | Manuel Torres | Address on file | | | | | |
| 2263808 | Manuel Torres Badillo | Address on file | | | | | |
| 2341109 | Manuel Torres Colon | Address on file | | | | | |
| 2295579 | Manuel Torres Cruz | Address on file | | | | | |
| 2333284 | Manuel Torres Excia | Address on file | | | | | |
| 2286944 | Manuel Torres Rivera | Address on file | | | | | |
| 2258739 | Manuel Torres Torres | Address on file | | | | | |
| 2313210 | Manuel Valentin Perez | Address on file | | | | | |
| 2292444 | Manuel Valle Rivera | Address on file | | | | | |
| 2299990 | Manuel Vazquez Diaz | Address on file | | | | | |
| 2254462 | Manuel Vazquez Freytes | Address on file | | | | | |
| 2336488 | Manuel Vazquez Lopez | Address on file | | | | | |
| 2300094 | Manuel Vazquez Rivera | Address on file | | | | | |
| 2281179 | Manuel Vazquez Urdaneta | Address on file | | | | | |
| 2340391 | Manuel Vega Hernandez | Address on file | | | | | |
| 2331837 | Manuel Vega Oliveras | Address on file | | | | | |
| 2258912 | Manuel Vega Rosa | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2254079 | Manuel Velez Rodriguez | Address on file | | | | | |
| 2301028 | Manuel Velez Vega | Address on file | | | | | |
| 2267101 | Manuel Vellon Thomas | Address on file | | | | | |
| 2266118 | Manuel Vera Ortiz | Address on file | | | | | |
| 2288538 | Manuel Viera Rivera | Address on file | | | | | |
| 2323073 | Manuel Villanueva Diaz | Address on file | | | | | |
| 2280623 | Manuel Villarrubia Gonzalez | Address on file | | | | | |
| 2289659 | Manuel Villarubia Vega | Address on file | | | | | |
| 2303941 | Manuel Viruet Acevedo | Address on file | | | | | |
| 2336255 | Manuel Zerquera Gonzalez | Address on file | | | | | |
| 2274099 | Manuela Alvarado Torres | Address on file | | | | | |
| 2337190 | Manuela Aviles Santiago | Address on file | | | | | |
| 2315592 | Manuela Ayuso Arroyo | Address on file | | | | | |
| 2310799 | Manuela Batista Correa | Address on file | | | | | |
| 2283259 | Manuela Benabe Benabe | Address on file | | | | | |
| 2293237 | Manuela Blas Blas | Address on file | | | | | |
| 2304623 | Manuela Cabrera Mercado | Address on file | | | | | |
| 2283126 | Manuela Canabal Lopez | Address on file | | | | | |
| 2276280 | Manuela Cardona Fuentes | Address on file | | | | | |
| 2324305 | Manuela Casanova Manuela | Address on file | | | | | |
| 2305416 | Manuela Cintron Rodriguez | Address on file | | | | | |
| 2316010 | Manuela Colon Gonzalez | Address on file | | | | | |
| 2312934 | Manuela Colon Vazquez | Address on file | | | | | |
| 2261831 | Manuela Cotto Morales | Address on file | | | | | |
| 2340443 | Manuela Cotto Rivera | Address on file | | | | | |
| 2273607 | Manuela Cruz Collazo | Address on file | | | | | |
| 2333843 | Manuela De Jesus Delerme | Address on file | | | | | |
| 2263698 | Manuela De Jesus Rojas | Address on file | | | | | |
| 2303731 | Manuela Del Rio | Address on file | | | | | |
| 2339068 | Manuela Diaz Fernandez | Address on file | | | | | |
| 2339070 | Manuela Diaz Fernandez | Address on file | | | | | |
| 2316078 | Manuela Falu Clemente | Address on file | | | | | |
| 2256327 | Manuela Feliciano Rojas | Address on file | | | | | |
| 2338987 | Manuela Garcia Rivera | Address on file | | | | | |
| 2303868 | Manuela Gonzalez Burgos | Address on file | | | | | |
| 2304344 | Manuela Gonzalez Llanos | Address on file | | | | | |
| 2287203 | Manuela Hernandez Santiago | Address on file | | | | | |
| 2295220 | Manuela Hernandez Santiago | Address on file | | | | | |
| 2334390 | Manuela Lopez Gomez | Address on file | | | | | |
| 2314643 | Manuela Machuca Baez | Address on file | | | | | |
| 2300482 | Manuela Mangual Almodovar | Address on file | | | | | |
| 2277463 | Manuela Martinez Colon | Address on file | | | | | |
| 2311003 | Manuela Martinez Garcia | Address on file | | | | | |
| 2336794 | Manuela Matos Quinones | Address on file | | | | | |
| 2275460 | Manuela Mojica Torres | Address on file | | | | | |
| 2306076 | Manuela Montalvo Morales | Address on file | | | | | |
| 2287066 | Manuela Negron Graulau | Address on file | | | | | |
| 2325156 | Manuela Nieves Rivera | Address on file | | | | | |
| 2256701 | Manuela Ocasio Rosado | Address on file | | | | | |
| 2273984 | Manuela Ortega Rodriguez | Address on file | | | | | |
| 2314223 | Manuela Osorio Rios | Address on file | | | | | |
| 2336579 | Manuela Otero Velez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2285614 | Manuela Perez Gonzalez | Address on file | | | | | |
| 2282124 | Manuela Porto Leon | Address on file | | | | | |
| 2317384 | Manuela Ramos Figueroa | Address on file | | | | | |
| 2316728 | Manuela Ramos Ortega | Address on file | | | | | |
| 2274687 | Manuela Rios Rivera | Address on file | | | | | |
| 2340511 | Manuela Rivera Heredia | Address on file | | | | | |
| 2333949 | Manuela Rivera Nieves | Address on file | | | | | |
| 2296377 | Manuela Rivera Talavera | Address on file | | | | | |
| 2293332 | Manuela Rodriguez Figueroa | Address on file | | | | | |
| 2306648 | Manuela Rodriguez Gines | Address on file | | | | | |
| 2317022 | Manuela Sanchez Lopez | Address on file | | | | | |
| 2308999 | Manuela Santana Costoso | Address on file | | | | | |
| 2302344 | Manuela Santiago Rodriguez | Address on file | | | | | |
| 2315614 | Manuela Serrano Natal | Address on file | | | | | |
| 2276238 | Manuela Serrano Rivera | Address on file | | | | | |
| 2331925 | Manuela Serrano Rivera | Address on file | | | | | |
| 2340718 | Manuela Soto Ortiz | Address on file | | | | | |
| 2339821 | Manuela Suarez Bones | Address on file | | | | | |
| 2276942 | Manuela Torres Manuela | Address on file | | | | | |
| 2327480 | Manuela Toyens Rosario | Address on file | | | | | |
| 2318417 | Manuela Ubiles Guerra | Address on file | | | | | |
| 2309290 | Manuela Vega Roman | Address on file | | | | | |
| 2290870 | Manuela Velez Lara | Address on file | | | | | |
| 2336052 | Mar Concepcion Concepcion | Address on file | | | | | |
| 2284296 | Mara Alicea Sastre | Address on file | | | | | |
| 2291804 | Mara Sosa Tirado | Address on file | | | | | |
| 2272266 | Marangeli Encarnacion Sierra | Address on file | | | | | |
| 2344683 | Marangely Colon Santana | Address on file | | | | | |
| 2342433 | Marbel Gonzalez Toro | Address on file | | | | | |
| 2332644 | Marbelia Lau Sanchez | Address on file | | | | | |
| 2283726 | Marbelia Ramos Santana | Address on file | | | | | |
| 2298331 | Marcela Garcia Lopez | Address on file | | | | | |
| 2341623 | Marcela Garcia Morales | Address on file | | | | | |
| 2254677 | Marcela Guzman De Sanchez | Address on file | | | | | |
| 2314793 | Marcela Jenaro Garcia | Address on file | | | | | |
| 2269349 | Marcela Luna Nuñez | Address on file | | | | | |
| 2321180 | Marcela Melendez Rivera | Address on file | | | | | |
| 2305050 | Marcela Mulero Mulero | Address on file | | | | | |
| 2310142 | Marcela Rivera Rivera | Address on file | | | | | |
| 2282564 | Marcela Rodriguez Rosado | Address on file | | | | | |
| 2322872 | Marcela Rosa Felix | Address on file | | | | | |
| 2330960 | Marcela Rosa Hernandez | Address on file | | | | | |
| 2319320 | Marcela Serrano Perez | Address on file | | | | | |
| 2305255 | Marcelina Alamo Ramos | Address on file | | | | | |
| 2324498 | Marcelina Aleman Aponte | Address on file | | | | | |
| 2337010 | Marcelina Aleman Cruz | Address on file | | | | | |
| 2261159 | Marcelina Avila Cartagena | Address on file | | | | | |
| 2302145 | Marcelina Aviles Antonette | Address on file | | | | | |
| 2344159 | Marcelina Berges Morales | Address on file | | | | | |
| 2281664 | Marcelina Berrocales Vazquez | Address on file | | | | | |
| 2311535 | Marcelina C Perez Ontreras | Address on file | | | | | |
| 2340662 | Marcelina Casanova | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1166 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2330954 | Marcelina Centeno Paz | Address on file | | | | | |
| 2311895 | Marcelina Cepeda Martinez | Address on file | | | | | |
| 2316643 | Marcelina Colon Ramos | Address on file | | | | | |
| 2317121 | Marcelina Cotto Rivera | Address on file | | | | | |
| 2330742 | Marcelina Cotto Rivera | Address on file | | | | | |
| 2337308 | Marcelina Delgado Quiles | Address on file | | | | | |
| 2299033 | Marcelina Diaz Cruz | Address on file | | | | | |
| 2316749 | Marcelina Diaz Gonzalez | Address on file | | | | | |
| 2318144 | Marcelina Febres Gonzalez | Address on file | | | | | |
| 2333341 | Marcelina Figueroa Concepcion | Address on file | | | | | |
| 2307132 | Marcelina Garcia Calderon | Address on file | | | | | |
| 2300553 | Marcelina Garcia Rodriguez | Address on file | | | | | |
| 2315880 | Marcelina Gonzalez Benitez | Address on file | | | | | |
| 2336417 | Marcelina Gonzalez Martinez | Address on file | | | | | |
| 2340784 | Marcelina Gonzalez Rvera | Address on file | | | | | |
| 2292212 | Marcelina Jimenez Encarnac | Address on file | | | | | |
| 2340070 | Marcelina Lopez Roque | Address on file | | | | | |
| 2308082 | Marcelina Lozada Diaz | Address on file | | | | | |
| 2340801 | Marcelina Luna Reyes | Address on file | | | | | |
| 2332595 | Marcelina Martinez Alvarez | Address on file | | | | | |
| 2296019 | Marcelina Mendez Marcelina | Address on file | | | | | |
| 2254735 | Marcelina Morales Morales | Address on file | | | | | |
| 2294719 | Marcelina Oquendo Rosado | Address on file | | | | | |
| 2303382 | Marcelina Ortiz Viera | Address on file | | | | | |
| 2329988 | Marcelina Ortiz Villodas | Address on file | | | | | |
| 2283957 | Marcelina Pagan Otero | Address on file | | | | | |
| 2275812 | Marcelina Perez Garcia | Address on file | | | | | |
| 2294644 | Marcelina Pizarro Rivera | Address on file | | | | | |
| 2287599 | Marcelina Quinones Martinez | Address on file | | | | | |
| 2316950 | Marcelina Ramos Colon | Address on file | | | | | |
| 2335406 | Marcelina Ramos Colon | Address on file | | | | | |
| 2274702 | Marcelina Reyes Cortes | Address on file | | | | | |
| 2302065 | Marcelina Rivas Ortiz | Address on file | | | | | |
| 2316137 | Marcelina Rivera Amador | Address on file | | | | | |
| 2303038 | Marcelina Rivera Julia | Address on file | | | | | |
| 2338747 | Marcelina Rivera Pagan | Address on file | | | | | |
| 2301862 | Marcelina Rodriguez Burgos | Address on file | | | | | |
| 2336691 | Marcelina Rodriguez Gomez | Address on file | | | | | |
| 2316454 | Marcelina Sanchez Antonnet | Address on file | | | | | |
| 2282677 | Marcelina Sanchez Marcelina | Address on file | | | | | |
| 2305958 | Marcelina Santana Marcelina | Address on file | | | | | |
| 2325923 | Marcelina Serpa Dominguez | Address on file | | | | | |
| 2302257 | Marcelina Vassallo Cotto | Address on file | | | | | |
| 2309190 | Marcelina Vazquez Figueroa | Address on file | | | | | |
| 2316678 | Marcelina Velazquez Marcelina | Address on file | | | | | |
| 2304053 | Marcelino Acevedo Loren | Address on file | | | | | |
| 2321440 | Marcelino Adames Velez | Address on file | | | | | |
| 2311279 | Marcelino Arzuaga Clemente | Address on file | | | | | |
| 2343173 | Marcelino Aviles Baladejo | Address on file | | | | | |
| 2281955 | Marcelino Ayala Penaloza | Address on file | | | | | |
| 2322998 | Marcelino Benique Miranda | Address on file | | | | | |
| 2266523 | Marcelino Berrios Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1167 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2332921 | Marcelino Berrios Ortiz | Address on file | | | | | |
| 2271542 | Marcelino Caballero Franco | Address on file | | | | | |
| 2269831 | Marcelino Calderon Cepeda | Address on file | | | | | |
| 2333397 | Marcelino Caro Lopez | Address on file | | | | | |
| 2257287 | Marcelino Carrasquillo Lugo | Address on file | | | | | |
| 2340682 | Marcelino Colon Lozada | Address on file | | | | | |
| 2292391 | Marcelino Cotto Merced | Address on file | | | | | |
| 2287318 | Marcelino Cuevas Roman | Address on file | | | | | |
| 2333875 | Marcelino Davila Cordero | Address on file | | | | | |
| 2277636 | Marcelino Davila Salgado | Address on file | | | | | |
| 2322576 | Marcelino De Allende Martinez | Address on file | | | | | |
| 2279817 | Marcelino Delgado Alamo | Address on file | | | | | |
| 2259962 | Marcelino Diaz Garcia | Address on file | | | | | |
| 2291030 | Marcelino Diaz Gonzalez | Address on file | | | | | |
| 2326321 | Marcelino Dominguez Morales | Address on file | | | | | |
| 2266123 | Marcelino E Encarnacion Delgado | Address on file | | | | | |
| 2285236 | Marcelino Espada Maldonado | Address on file | | | | | |
| 2273962 | Marcelino Felix Garay | Address on file | | | | | |
| 2310069 | Marcelino Figueroa Alicea | Address on file | | | | | |
| 2287277 | Marcelino Garcia Camacho | Address on file | | | | | |
| 2270934 | Marcelino Garcia Diaz | Address on file | | | | | |
| 2254105 | Marcelino Garcia Maldonado | Address on file | | | | | |
| 2305689 | Marcelino Garcia Roman | Address on file | | | | | |
| 2341899 | Marcelino Garcia Torres | Address on file | | | | | |
| 2276504 | Marcelino Gonzalez Gonzalez | Address on file | | | | | |
| 2283541 | Marcelino Gonzalez Ocasio | Address on file | | | | | |
| 2259789 | Marcelino Gonzalez Torres | Address on file | | | | | |
| 2263753 | Marcelino Hernandez Acosta | Address on file | | | | | |
| 2256224 | Marcelino Hernandez Cruz | Address on file | | | | | |
| 2291171 | Marcelino Jimenez Fuentes | Address on file | | | | | |
| 2321658 | Marcelino Laboy Rivera | Address on file | | | | | |
| 2293871 | Marcelino Laboy Rodriguez | Address on file | | | | | |
| 2338656 | Marcelino Lopez Gonzalez | Address on file | | | | | |
| 2292398 | Marcelino Lozada Rivera | Address on file | | | | | |
| 2308452 | Marcelino Lugo Cora | Address on file | | | | | |
| 2268413 | Marcelino Maldonado Marcelino | Address on file | | | | | |
| 2340731 | Marcelino Maldonado Rivera | Address on file | | | | | |
| 2280670 | Marcelino Marcon Del Valle | Address on file | | | | | |
| 2264389 | Marcelino Matias Oquendo | Address on file | | | | | |
| 2260511 | Marcelino Medina Torres | Address on file | | | | | |
| 2270423 | Marcelino Melendez Lafontaine | Address on file | | | | | |
| 2286290 | Marcelino Miranda Barreto | Address on file | | | | | |
| 2284560 | Marcelino Mojica Baez | Address on file | | | | | |
| 2275822 | Marcelino Mojica Romero | Address on file | | | | | |
| 2279777 | Marcelino Moreno Velez | Address on file | | | | | |
| 2326146 | Marcelino Ortiz Garcia | Address on file | | | | | |
| 2316240 | Marcelino Ortiz Rodriguez | Address on file | | | | | |
| 2342646 | Marcelino Perez Cepeda | Address on file | | | | | |
| 2328788 | Marcelino Perez Cubero | Address on file | | | | | |
| 2269590 | Marcelino Perez Hidalgo | Address on file | | | | | |
| 2294825 | Marcelino Pimentel Monge | Address on file | | | | | |
| 2336281 | Marcelino Pitre Galarza | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341695 | Marcelino Quiles Rivera | Address on file | | | | | |
| 2285117 | Marcelino Ramos Cepeda | Address on file | | | | | |
| 2323762 | Marcelino Rios Pagan | Address on file | | | | | |
| 2294458 | Marcelino Rivera Ortiz | Address on file | | | | | |
| 2271352 | Marcelino Rivera Rivera | Address on file | | | | | |
| 2277566 | Marcelino Rivera Rivera | Address on file | | | | | |
| 2331454 | Marcelino Rivera Rivera | Address on file | | | | | |
| 2338902 | Marcelino Rivera Rodriguez | Address on file | | | | | |
| 2320376 | Marcelino Rodriguez Vazquez | Address on file | | | | | |
| 2317814 | Marcelino Rojas Ramos | Address on file | | | | | |
| 2343690 | Marcelino Rosa Rios | Address on file | | | | | |
| 2323157 | Marcelino Rosado Feliciano | Address on file | | | | | |
| 2301571 | Marcelino Sanchez Matos | Address on file | | | | | |
| 2325249 | Marcelino Sanchez Pastrana | Address on file | | | | | |
| 2284090 | Marcelino Santana Rosado | Address on file | | | | | |
| 2321811 | Marcelino Serrano Carmona | Address on file | | | | | |
| 2313363 | Marcelino Soto Gomez | Address on file | | | | | |
| 2333879 | Marcelino Soto Gomez | Address on file | | | | | |
| 2272848 | Marcelino Torres Diaz | Address on file | | | | | |
| 2315807 | Marcelino Torres Ortiz | Address on file | | | | | |
| 2307063 | Marcelino Vazquez Morales | Address on file | | | | | |
| 2269392 | Marcelino Vazquez Rivas | Address on file | | | | | |
| 2335546 | Marcelino Vazquez Rodriguez | Address on file | | | | | |
| 2278166 | Marcelino Villegas Torres | Address on file | | | | | |
| 2277627 | Marcelo A Perez Otero | Address on file | | | | | |
| 2326296 | Marcelo Burgos Garcia | Address on file | | | | | |
| 2321990 | Marcelo Carino Pinero | Address on file | | | | | |
| 2310685 | Marcelo Feliciano Santiago | Address on file | | | | | |
| 2323534 | Marcelo Figueroa Baez | Address on file | | | | | |
| 2271148 | Marcelo Matos Figueroa | Address on file | | | | | |
| 2261319 | Marcelo Merced De Jesus | Address on file | | | | | |
| 2318291 | Marcelo Nunez Muller | Address on file | | | | | |
| 2290545 | Marcelo Ortiz Colon | Address on file | | | | | |
| 2276640 | Marcelo Paris Gonzalez | Address on file | | | | | |
| 2293127 | Marcelo Ramos Gonzalez | Address on file | | | | | |
| 2276692 | Marcelo Resto Vazquez | Address on file | | | | | |
| 2318550 | Marcelo Reyes Baez | Address on file | | | | | |
| 2287849 | Marcelo Rodriguez Rios | Address on file | | | | | |
| 2260823 | Marcelo Rodriguez Silva | Address on file | | | | | |
| 2336404 | Marcelo Rolon Sepulveda | Address on file | | | | | |
| 2285028 | Marcelo Sanchez Ortiz | Address on file | | | | | |
| 2270610 | Marcelo Verdejo Masso | Address on file | | | | | |
| 2300472 | Marcia Alicea Vazquez | Address on file | | | | | |
| 2330516 | Marcia Cuebas Torres | Address on file | | | | | |
| 2334283 | Marcia Flores Fuentes | Address on file | | | | | |
| 2339007 | Marcia Lind Santiago | Address on file | | | | | |
| 2254115 | Marcia Suarez Batalla | Address on file | | | | | |
| 2345248 | Marcial Aleman Martinez | Address on file | | | | | |
| 2267171 | Marcial Aleman Morales | Address on file | | | | | |
| 2285924 | Marcial Allende Rodriguez | Address on file | | | | | |
| 2274283 | Marcial Anaya De Alba | Address on file | | | | | |
| 2280147 | Marcial Calderon Marcial | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2307108 | Marcial Cruz Pagan | Address on file | | | | | |
| 2327911 | Marcial Delgado Torres | Address on file | | | | | |
| 2278061 | Marcial Diaz Rivera | Address on file | | | | | |
| 2280359 | Marcial Encarnacion Monge | Address on file | | | | | |
| 2344001 | Marcial Figueroa Diaz | Address on file | | | | | |
| 2311538 | Marcial Figueroa Torres | Address on file | | | | | |
| 2309699 | Marcial Flores Alvarez | Address on file | | | | | |
| 2254665 | Marcial Garcia Rivera | Address on file | | | | | |
| 2317795 | Marcial Gonzalez Colon | Address on file | | | | | |
| 2292039 | Marcial Hernandez Gonzalez | Address on file | | | | | |
| 2272494 | Marcial Jusino Cotte | Address on file | | | | | |
| 2291991 | Marcial Lopez Jaime | Address on file | | | | | |
| 2320012 | Marcial Lopez Nieves | Address on file | | | | | |
| 2290403 | Marcial Lugo Ramirez | Address on file | | | | | |
| 2303566 | Marcial Marquez Rosario | Address on file | | | | | |
| 2269863 | Marcial Marrero Caraballo | Address on file | | | | | |
| 2280746 | Marcial Medina Medina | Address on file | | | | | |
| 2287476 | Marcial Ortiz Matos | Address on file | | | | | |
| 2325210 | Marcial Ortiz Rivera | Address on file | | | | | |
| 2268074 | Marcial Osorio Rosario | Address on file | | | | | |
| 2321088 | Marcial Peerez Rodriguez | Address on file | | | | | |
| 2316004 | Marcial Perez Rosa | Address on file | | | | | |
| 2273249 | Marcial Reyes Soto | Address on file | | | | | |
| 2276309 | Marcial Rivera Colon | Address on file | | | | | |
| 2271858 | Marcial Rivera Ortiz | Address on file | | | | | |
| 2286851 | Marcial Rodriguez Castro | Address on file | | | | | |
| 2308934 | Marcial Rodriguez Rosado | Address on file | | | | | |
| 2261297 | Marcial Roque Solivan | Address on file | | | | | |
| 2336302 | Marcial Sanchez Gonzalez | Address on file | | | | | |
| 2334492 | Marcial Serrano Reyes | Address on file | | | | | |
| 2269665 | Marcial Torres Rodriguez | Address on file | | | | | |
| 2324900 | Marciana Delgado Medina | Address on file | | | | | |
| 2344176 | Marciana Lopez Montalvo | Address on file | | | | | |
| 2282088 | Marciana Otero Cosme | Address on file | | | | | |
| 2335116 | Marciana Rivera Pitre | Address on file | | | | | |
| 2259847 | Marciana Vazquez Quiles | Address on file | | | | | |
| 2316153 | Marciana Velazquez Martine | Address on file | | | | | |
| 2269424 | Marciano Duran Valle | Address on file | | | | | |
| 2300691 | Marciano Melendez Aquino | Address on file | | | | | |
| 2314499 | Marciano Mendez Cardona | Address on file | | | | | |
| 2306134 | Marciano Navedo Ramirez | Address on file | | | | | |
| 2324152 | Marciano Rivera Rodriguez | Address on file | | | | | |
| 2300855 | Marciano Santiago Nuñez | Address on file | | | | | |
| 2321872 | Marco Hernandez Rodriguez | Address on file | | | | | |
| 2276251 | Marco Rodriguez Villalongo | Address on file | | | | | |
| 2315448 | Marcola Carballo Santiago | Address on file | | | | | |
| 2317131 | Marcolina Alvarado Torres | Address on file | | | | | |
| 2264023 | Marcolina Bayona Santiago | Address on file | | | | | |
| 2282240 | Marcolina Benitez Rivera | Address on file | | | | | |
| 2339652 | Marcolina Castillo Llopiz | Address on file | | | | | |
| 2336736 | Marcolina Gonzalez Rios | Address on file | | | | | |
| 2318735 | Marcolina Manzano Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1170 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2328257 | Marcolina Martinez Rivera | Address on file | | | | | |
| 2264540 | Marcolina Medina Velez | Address on file | | | | | |
| 2300069 | Marcolina Melendez Zavala | Address on file | | | | | |
| 2307993 | Marcolina Orozco Alvarez | Address on file | | | | | |
| 2270661 | Marcolina Pizarro Andrades | Address on file | | | | | |
| 2341818 | Marcolina Pizarro Fargas | Address on file | | | | | |
| 2260182 | Marcolina Rodriguez Rivera | Address on file | | | | | |
| 2313480 | Marcolina Sanchez Mateo | Address on file | | | | | |
| 2305294 | Marcos A A Batista Torres | Address on file | | | | | |
| 2264444 | Marcos A A Gonzalez Rosa | Address on file | | | | | |
| 2286134 | Marcos A A Jesus Colon | Address on file | | | | | |
| 2292826 | Marcos A A Lugo Cordero | Address on file | | | | | |
| 2280912 | Marcos A A Paz Morales | Address on file | | | | | |
| 2272006 | Marcos A A Ramirez Lugo | Address on file | | | | | |
| 2262838 | Marcos A A Ramos Serrano | Address on file | | | | | |
| 2306661 | Marcos A A Rodriguez Anaya | Address on file | | | | | |
| 2255318 | Marcos A A Vidal Andaluz | Address on file | | | | | |
| 2255622 | Marcos A Arcay Garcia | Address on file | | | | | |
| 2345345 | Marcos A Casanova Lebron | Address on file | | | | | |
| 2311368 | Marcos A Gracia Reyes | Address on file | | | | | |
| 2258394 | Marcos A Guadalupe Vazquez | Address on file | | | | | |
| 2264510 | Marcos A Mora Ramos | Address on file | | | | | |
| 2342766 | Marcos A Morales Cruz | Address on file | | | | | |
| 2321760 | Marcos Acevedo Rosado | Address on file | | | | | |
| 2271444 | Marcos Andino Hernandez | Address on file | | | | | |
| 2266416 | Marcos Ayala Vazquez | Address on file | | | | | |
| 2308656 | Marcos Caban Ramirez | Address on file | | | | | |
| 2265745 | Marcos Cabrera | Address on file | | | | | |
| 2293855 | Marcos Camacho Flores | Address on file | | | | | |
| 2302253 | Marcos Cintron Gonzalez | Address on file | | | | | |
| 2336990 | Marcos Collazo Pagan | Address on file | | | | | |
| 2258715 | Marcos Colon Aguirre | Address on file | | | | | |
| 2257580 | Marcos Colon Cordero | Address on file | | | | | |
| 2286448 | Marcos Concepcion Otero | Address on file | | | | | |
| 2341801 | Marcos Del Rosario | Address on file | | | | | |
| 2266030 | Marcos Diaz Serrano | Address on file | | | | | |
| 2258876 | Marcos E E Torres Mora | Address on file | | | | | |
| 2323117 | Marcos G Tomas Loubriel | Address on file | | | | | |
| 2293218 | Marcos Gonzalez Torres | Address on file | | | | | |
| 2258078 | Marcos Guerrido Nieves | Address on file | | | | | |
| 2345455 | Marcos Hernandez Vazquez | Address on file | | | | | |
| 2307770 | Marcos I Hernandez Mendez | Address on file | | | | | |
| 2277134 | Marcos L L Rivera Betancourt | Address on file | | | | | |
| 2344675 | Marcos L Montes Irizarry | Address on file | | | | | |
| 2333401 | Marcos Laracuente | Address on file | | | | | |
| 2326211 | Marcos Laureano Huertas | Address on file | | | | | |
| 2314759 | Marcos Lopez Bonilla | Address on file | | | | | |
| 2254387 | Marcos Lozada Rodriguez | Address on file | | | | | |
| 2343717 | Marcos Lugo Torres | Address on file | | | | | |
| 2281372 | Marcos M Marquez Camacho | Address on file | | | | | |
| 2322267 | Marcos Marquez Colon | Address on file | | | | | |
| 2261747 | Marcos Martir Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2275201 | Marcos Melendez Calderon | Address on file | | | | | |
| 2272695 | Marcos Nieves Roque | Address on file | | | | | |
| 2285480 | Marcos Penaloza Lacend | Address on file | | | | | |
| 2299304 | Marcos Perez Jimenez | Address on file | | | | | |
| 2269559 | Marcos Perez Mendez | Address on file | | | | | |
| 2303542 | Marcos Pizarro Fuentes | Address on file | | | | | |
| 2310300 | Marcos Ramirez Galoffin | Address on file | | | | | |
| 2267167 | Marcos Ramirez Trinidad | Address on file | | | | | |
| 2311244 | Marcos Ramos Soto | Address on file | | | | | |
| 2342439 | Marcos Rivera Bonilla | Address on file | | | | | |
| 2322332 | Marcos Rivera Cataquet | Address on file | | | | | |
| 2269570 | Marcos Robles Morales | Address on file | | | | | |
| 2261000 | Marcos Rodriguez Melendez | Address on file | | | | | |
| 2325389 | Marcos Rodriguez Soler | Address on file | | | | | |
| 2278792 | Marcos Roman Diaz | Address on file | | | | | |
| 2257029 | Marcos Rosado Figueroa | Address on file | | | | | |
| 2259222 | Marcos Santana Costoso | Address on file | | | | | |
| 2345337 | Marcos Sepulveda Cuevas | Address on file | | | | | |
| 2257905 | Marcos Sola Torres | Address on file | | | | | |
| 2308950 | Marcos Suarez Ledee | Address on file | | | | | |
| 2255393 | Marcos V V Cotto Delgado | Address on file | | | | | |
| 2269055 | Marcos Vargas Perez | Address on file | | | | | |
| 2284797 | Marcos Velazquez Baez | Address on file | | | | | |
| 2335046 | Marcos Velez Iglesias | Address on file | | | | | |
| 2272861 | Mardi E Toro Vega | Address on file | | | | | |
| 2342009 | Mardys Vargas Santos | Address on file | | | | | |
| 2331467 | Marely Caraballo Pacheco | Address on file | | | | | |
| 2346338 | Marena Diaz | Address on file | | | | | |
| 2267417 | Maresa Dueño De Boneta | Address on file | | | | | |
| 2296863 | Maresa Dueno Quinones | Address on file | | | | | |
| 2344703 | Marga Valle Valle | Address on file | | | | | |
| 2341294 | Margar Rivera Cuevas | Address on file | | | | | |
| 2310063 | Margar Rodriguez Martinez | Address on file | | | | | |
| 2302494 | Margara Gonzalez Torres | Address on file | | | | | |
| 2310673 | Margara Guadalupe Castro | Address on file | | | | | |
| 2317763 | Margara Sanchez Santos | Address on file | | | | | |
| 2336312 | Margara Vazquez Vega | Address on file | | | | | |
| 2286300 | Margaret Majcher | Address on file | | | | | |
| 2335858 | Margaret Martinez Cintron | Address on file | | | | | |
| 2286351 | Margaret Melendez Rivera | Address on file | | | | | |
| 2346263 | Margaret Mercado Torres | Address on file | | | | | |
| 2332616 | Margaret Morales Ramos | Address on file | | | | | |
| 2338829 | Margaret Parrish Lacy | Address on file | | | | | |
| 2326823 | Margari Cardenales Tirado | Address on file | | | | | |
| 2321880 | Margari Villanueva Viruet | Address on file | | | | | |
| 2299720 | Margarita A Rodriguez Malave | Address on file | | | | | |
| 2274218 | Margarita Acevedo Gonzalez | Address on file | | | | | |
| 2291869 | Margarita Acevedo Vazquez | Address on file | | | | | |
| 2294739 | Margarita Acevedo Velez | Address on file | | | | | |
| 2273254 | Margarita Acosta Martinez | Address on file | | | | | |
| 2330412 | Margarita Acosta Valdez | Address on file | | | | | |
| 2310757 | Margarita Agosto Diaz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2334430 | Margarita Agosto Rosario | Address on file | | | | | |
| 2275683 | Margarita Aguayo Adorno | Address on file | | | | | |
| 2338718 | Margarita Aguayo Vda | Address on file | | | | | |
| 2285943 | Margarita Aguiar Cruz | Address on file | | | | | |
| 2296712 | Margarita Alejandro Alejandro | Address on file | | | | | |
| 2272134 | Margarita Alejandro Lorenzo | Address on file | | | | | |
| 2292266 | Margarita Alfonso Pastrana | Address on file | | | | | |
| 2311485 | Margarita Algarin Arroyo | Address on file | | | | | |
| 2319333 | Margarita Alicea Gonzalez | Address on file | | | | | |
| 2314592 | Margarita Alicea Landron | Address on file | | | | | |
| 2285698 | Margarita Alicea Rivera | Address on file | | | | | |
| 2300980 | Margarita Alicea Santiago | Address on file | | | | | |
| 2318272 | Margarita Alomar Davila | Address on file | | | | | |
| 2331401 | Margarita Alvarado Alicea | Address on file | | | | | |
| 2339380 | Margarita Alvarado Morales | Address on file | | | | | |
| 2265801 | Margarita Alvarado Santiago | Address on file | | | | | |
| 2273373 | Margarita Alvarado Santiago | Address on file | | | | | |
| 2303465 | Margarita Alvarez Colon | Address on file | | | | | |
| 2256855 | Margarita Alvarez Rivera | Address on file | | | | | |
| 2317939 | Margarita Alvarez Velez | Address on file | | | | | |
| 2304855 | Margarita Anaya Jesus | Address on file | | | | | |
| 2296847 | Margarita Andino Martinez | Address on file | | | | | |
| 2257820 | Margarita Antonsanti Correa | Address on file | | | | | |
| 2333257 | Margarita Aponte Franco | Address on file | | | | | |
| 2308816 | Margarita Aponte Melendez | Address on file | | | | | |
| 2319318 | Margarita Aponte Nieves | Address on file | | | | | |
| 2286778 | Margarita Aponte Perez | Address on file | | | | | |
| 2334237 | Margarita Arena Torres | Address on file | | | | | |
| 2288103 | Margarita Arguelles Margarita | Address on file | | | | | |
| 2288913 | Margarita Armina Terron | Address on file | | | | | |
| 2277592 | Margarita Avila Suarez | Address on file | | | | | |
| 2282979 | Margarita Ayala Beltran | Address on file | | | | | |
| 2262002 | Margarita Ayala Osorio | Address on file | | | | | |
| 2336545 | Margarita Baez Estrada | Address on file | | | | | |
| 2311727 | Margarita Baez Martinez | Address on file | | | | | |
| 2262692 | Margarita Barbosa Morales | Address on file | | | | | |
| 2271032 | Margarita Barbosa Santiago | Address on file | | | | | |
| 2284629 | Margarita Barreto Adorno | Address on file | | | | | |
| 2329638 | Margarita Barreto Aguilar | Address on file | | | | | |
| 2271668 | Margarita Barreto Flores | Address on file | | | | | |
| 2283150 | Margarita Batalla Almodovar | Address on file | | | | | |
| 2313056 | Margarita Batista Correa | Address on file | | | | | |
| 2293957 | Margarita Bayron Olivieri | Address on file | | | | | |
| 2332877 | Margarita Beaz Melendez | Address on file | | | | | |
| 2258244 | Margarita Beltran Rosario | Address on file | | | | | |
| 2260657 | Margarita Benitez Castro | Address on file | | | | | |
| 2294778 | Margarita Bergara Roldan | Address on file | | | | | |
| 2317229 | Margarita Bernard Adorno | Address on file | | | | | |
| 2277915 | Margarita Bernecer Sanchez | Address on file | | | | | |
| 2332607 | Margarita Berrios Ortiz | Address on file | | | | | |
| 2312339 | Margarita Betancourt Alamo | Address on file | | | | | |
| 2277917 | Margarita Bonano Ruiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1173 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2267803 | Margarita Bonilla Mercado | Address on file | | | | | |
| 2259898 | Margarita Boria Cuadrado | Address on file | | | | | |
| 2335998 | Margarita Bula Pabon | Address on file | | | | | |
| 2331665 | Margarita Burgos Colon | Address on file | | | | | |
| 2303290 | Margarita Burgos Rodriguez | Address on file | | | | | |
| 2292470 | Margarita Burgos Torres | Address on file | | | | | |
| 2292632 | Margarita Caballero Caballero | Address on file | | | | | |
| 2278977 | Margarita Cabrera Gutierrez | Address on file | | | | | |
| 2316257 | Margarita Caceres Acevedo | Address on file | | | | | |
| 2331483 | Margarita Calca?O Rios | Address on file | | | | | |
| 2304842 | Margarita Calderon Negr | Address on file | | | | | |
| 2315484 | Margarita Calderon Salgado | Address on file | | | | | |
| 2283252 | Margarita Calderon Sostre | Address on file | | | | | |
| 2296159 | Margarita Calderon Sostre | Address on file | | | | | |
| 2278158 | Margarita Calo Mangual | Address on file | | | | | |
| 2309795 | Margarita Camacho Gomez | Address on file | | | | | |
| 2286256 | Margarita Cámara Colombani | Address on file | | | | | |
| 2329401 | Margarita Cancel Rivera | Address on file | | | | | |
| 2316278 | Margarita Cancelorta Margarita | Address on file | | | | | |
| 2317575 | Margarita Candelaria Rodz | Address on file | | | | | |
| 2341532 | Margarita Candelaria Rosario | Address on file | | | | | |
| 2339512 | Margarita Candelario Rodriguez | Address on file | | | | | |
| 2308554 | Margarita Cardona Ramirez | Address on file | | | | | |
| 2269494 | Margarita Caro Cardona | Address on file | | | | | |
| 2304785 | Margarita Carrillo Garcia | Address on file | | | | | |
| 2289503 | Margarita Carrion Calderon | Address on file | | | | | |
| 2315441 | Margarita Carrion Carrion | Address on file | | | | | |
| 2260120 | Margarita Carrion Castro | Address on file | | | | | |
| 2260946 | Margarita Carrion Cedeno | Address on file | | | | | |
| 2327027 | Margarita Casanova Vega | Address on file | | | | | |
| 2291183 | Margarita Casiano Vega | Address on file | | | | | |
| 2305030 | Margarita Castillo Valenti | Address on file | | | | | |
| 2328348 | Margarita Castro Burgos | Address on file | | | | | |
| 2258143 | Margarita Catala Melendez | Address on file | | | | | |
| 2315431 | Margarita Centeno Ortiz | Address on file | | | | | |
| 2337165 | Margarita Centeno Ortiz | Address on file | | | | | |
| 2286841 | Margarita Charles Rosaly | Address on file | | | | | |
| 2311741 | Margarita Chaves Malave | Address on file | | | | | |
| 2255947 | Margarita Cintron Montanez | Address on file | | | | | |
| 2291129 | Margarita Cintron Santana | Address on file | | | | | |
| 2264107 | Margarita Cintron Torres | Address on file | | | | | |
| 2341862 | Margarita Claudio Rosario | Address on file | | | | | |
| 2289725 | Margarita Clemente Rivera | Address on file | | | | | |
| 2271285 | Margarita Clemente Tapia | Address on file | | | | | |
| 2310958 | Margarita Colon Bones | Address on file | | | | | |
| 2330451 | Margarita Colon Colon | Address on file | | | | | |
| 2329179 | Margarita Colon Cruz | Address on file | | | | | |
| 2302385 | Margarita Colon Falcon | Address on file | | | | | |
| 2311908 | Margarita Colon Hernandez | Address on file | | | | | |
| 2271177 | Margarita Colon Martinez | Address on file | | | | | |
| 2342146 | Margarita Colon Ortiz | Address on file | | | | | |
| 2258155 | Margarita Colon Quinones | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1174 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2315345 | Margarita Colon Rivera | Address on file | | | | | |
| 2264442 | Margarita Colon Rosario | Address on file | | | | | |
| 2269348 | Margarita Concepcion Perez | Address on file | | | | | |
| 2310569 | Margarita Coreano Andaluz | Address on file | | | | | |
| 2341969 | Margarita Correa Quinones | Address on file | | | | | |
| 2262490 | Margarita Cortes Acevedo | Address on file | | | | | |
| 2293640 | Margarita Cosme Vargas | Address on file | | | | | |
| 2316358 | Margarita Cotto Vega | Address on file | | | | | |
| 2337104 | Margarita Crespo Cruz | Address on file | | | | | |
| 2319434 | Margarita Crespo Gonzalez | Address on file | | | | | |
| 2331181 | Margarita Crespo Lopez | Address on file | | | | | |
| 2303701 | Margarita Crespo Pamias | Address on file | | | | | |
| 2281442 | Margarita Cruz Berrios | Address on file | | | | | |
| 2338433 | Margarita Cruz Casiano | Address on file | | | | | |
| 2261194 | Margarita Cruz Cepeda | Address on file | | | | | |
| 2293195 | Margarita Cruz Cruz | Address on file | | | | | |
| 2308380 | Margarita Cruz Cruz | Address on file | | | | | |
| 2330626 | Margarita Cruz Figueroa | Address on file | | | | | |
| 2310155 | Margarita Cruz George | Address on file | | | | | |
| 2292967 | Margarita Cruz Hernandez | Address on file | | | | | |
| 2301137 | Margarita Cruz Medina | Address on file | | | | | |
| 2296973 | Margarita Cruz Morales | Address on file | | | | | |
| 2341249 | Margarita Cruz Perez | Address on file | | | | | |
| 2316633 | Margarita Cruz Ruiz | Address on file | | | | | |
| 2315714 | Margarita Cruz Serrano | Address on file | | | | | |
| 2316441 | Margarita Cruz Vargas | Address on file | | | | | |
| 2316697 | Margarita Cuadrado Leon | Address on file | | | | | |
| 2330616 | Margarita Cuebas De Hdez | Address on file | | | | | |
| 2325066 | Margarita Cuebas Hernandez | Address on file | | | | | |
| 2259412 | Margarita David Zayas | Address on file | | | | | |
| 2315667 | Margarita Davila Rivera | Address on file | | | | | |
| 2329985 | Margarita De La Paz Rosa | Address on file | | | | | |
| 2342695 | Margarita De Los Santos Garcia | Address on file | | | | | |
| 2292601 | Margarita Del Valle Rodriguez | Address on file | | | | | |
| 2307363 | Margarita Delgado Montes | Address on file | | | | | |
| 2338935 | Margarita Delgado Ortiz | Address on file | | | | | |
| 2283851 | Margarita Diaz Caliz | Address on file | | | | | |
| 2266149 | Margarita Diaz Camacho | Address on file | | | | | |
| 2315154 | Margarita Diaz Diaz | Address on file | | | | | |
| 2331025 | Margarita Diaz Diaz | Address on file | | | | | |
| 2311469 | Margarita Diaz Franqui | Address on file | | | | | |
| 2293130 | Margarita Diaz Gomez | Address on file | | | | | |
| 2332782 | Margarita Diaz Lopez | Address on file | | | | | |
| 2260418 | Margarita Diaz Luciano | Address on file | | | | | |
| 2301084 | Margarita Diaz Manso | Address on file | | | | | |
| 2279210 | Margarita Diaz Marrero | Address on file | | | | | |
| 2262337 | Margarita Diaz Oyola | Address on file | | | | | |
| 2295462 | Margarita Diaz Reyes | Address on file | | | | | |
| 2295992 | Margarita Diffoot Lao | Address on file | | | | | |
| 2301097 | Margarita Duliebre Mangual | Address on file | | | | | |
| 2335167 | Margarita E Vazquez De Osuna | Address on file | | | | | |
| 2277622 | Margarita E. Carrasquillo Lozada | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2318920 | Margarita Encarnacion Margarita | Address on file | | | | | |
| 2330659 | Margarita Escalera Hernandez | Address on file | | | | | |
| 2278188 | Margarita Esmurria Burg | Address on file | | | | | |
| 2255936 | Margarita Espada Colon | Address on file | | | | | |
| 2305612 | Margarita Espinosa Alonso | Address on file | | | | | |
| 2273102 | Margarita Espinosa Morganti | Address on file | | | | | |
| 2291059 | Margarita Estrada Sepulveda | Address on file | | | | | |
| 2315785 | Margarita Falcon Negron | Address on file | | | | | |
| 2276207 | Margarita Falcon Perez | Address on file | | | | | |
| 2322393 | Margarita Feliciano Ortiz | Address on file | | | | | |
| 2287155 | Margarita Feliciano Rom | Address on file | | | | | |
| 2335251 | Margarita Feliciano Velez | Address on file | | | | | |
| 2311664 | Margarita Fernandez Alvarez | Address on file | | | | | |
| 2329842 | Margarita Fernandez Diaz | Address on file | | | | | |
| 2324137 | Margarita Fernandez Margarita | Address on file | | | | | |
| 2312253 | Margarita Fernandez Morales | Address on file | | | | | |
| 2337570 | Margarita Fernandez Pagan | Address on file | | | | | |
| 2264352 | Margarita Fernandini Camacho | Address on file | | | | | |
| 2305581 | Margarita Ferrer Santiago | Address on file | | | | | |
| 2295142 | Margarita Figueroa Fernandez | Address on file | | | | | |
| 2283291 | Margarita Figueroa Margarita | Address on file | | | | | |
| 2263926 | Margarita Figueroa Villegas | Address on file | | | | | |
| 2305656 | Margarita Flores Conde | Address on file | | | | | |
| 2340529 | Margarita Flores Morales | Address on file | | | | | |
| 2282172 | Margarita Flores Ortiz | Address on file | | | | | |
| 2292658 | Margarita Flores Pagan | Address on file | | | | | |
| 2281184 | Margarita Flores Vega | Address on file | | | | | |
| 2288352 | Margarita Flores Villegas | Address on file | | | | | |
| 2341392 | Margarita Francisquini Cruz | Address on file | | | | | |
| 2318737 | Margarita Fret Pabon | Address on file | | | | | |
| 2340897 | Margarita Fuentes Monge | Address on file | | | | | |
| 2341879 | Margarita Fuentes Ortiz | Address on file | | | | | |
| 2342096 | Margarita Fuentes Ortiz | Address on file | | | | | |
| 2266836 | Margarita Fuentes Rivera | Address on file | | | | | |
| 2326778 | Margarita Galarza Quiñones | Address on file | | | | | |
| 2345525 | Margarita Garcia Hernandez | Address on file | | | | | |
| 2340037 | Margarita Garcia Jusino | Address on file | | | | | |
| 2327169 | Margarita Garcia Pedraza | Address on file | | | | | |
| 2284152 | Margarita Garcia Rodriguez | Address on file | | | | | |
| 2305688 | Margarita Garcia Rodriguez | Address on file | | | | | |
| 2322744 | Margarita Garcia Rodriguez | Address on file | | | | | |
| 2341082 | Margarita Gomez Jesus | Address on file | | | | | |
| 2310526 | Margarita Gomez Marrero | Address on file | | | | | |
| 2270825 | Margarita Gonzalez Alamo | Address on file | | | | | |
| 2264610 | Margarita Gonzalez Badillo | Address on file | | | | | |
| 2261893 | Margarita Gonzalez Burgos | Address on file | | | | | |
| 2317314 | Margarita Gonzalez Burgos | Address on file | | | | | |
| 2257167 | Margarita Gonzalez Crespo | Address on file | | | | | |
| 2289927 | Margarita Gonzalez Dominguez | Address on file | | | | | |
| 2257430 | Margarita Gonzalez Figueroa | Address on file | | | | | |
| 2256931 | Margarita Gonzalez Flores | Address on file | | | | | |
| 2274424 | Margarita Gonzalez Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1176 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312719 | Margarita Gonzalez Gonzalez | Address on file | | | | | |
| 2314911 | Margarita Gonzalez Hernand | Address on file | | | | | |
| 2287950 | Margarita Gonzalez Molina | Address on file | | | | | |
| 2275014 | Margarita Gonzalez Quinones | Address on file | | | | | |
| 2287455 | Margarita Gonzalez Roman | Address on file | | | | | |
| 2291485 | Margarita Gonzalez Romero | Address on file | | | | | |
| 2339348 | Margarita Gonzalez Rosario | Address on file | | | | | |
| 2307760 | Margarita Gonzalez Torres | Address on file | | | | | |
| 2343045 | Margarita Goytia Garcia | Address on file | | | | | |
| 2336978 | Margarita Guerra Golberg | Address on file | | | | | |
| 2318101 | Margarita Guerra Silva | Address on file | | | | | |
| 2263924 | Margarita Guivas Acosta | Address on file | | | | | |
| 2295751 | Margarita Gutierrez Cartagena | Address on file | | | | | |
| 2307084 | Margarita Gutierrez Del | Address on file | | | | | |
| 2279371 | Margarita Gutierrez Llantin | Address on file | | | | | |
| 2258892 | Margarita Gutierrez Montalvo | Address on file | | | | | |
| 2278460 | Margarita Guzman Arbona | Address on file | | | | | |
| 2296969 | Margarita Guzman Caban | Address on file | | | | | |
| 2337478 | Margarita Guzman Camacho | Address on file | | | | | |
| 2274780 | Margarita Guzman Jesus | Address on file | | | | | |
| 2339983 | Margarita Guzman Perez | Address on file | | | | | |
| 2292403 | Margarita Heredia Rodriguez | Address on file | | | | | |
| 2320866 | Margarita Hernandez Colon | Address on file | | | | | |
| 2276396 | Margarita Hernandez Perez | Address on file | | | | | |
| 2305780 | Margarita Hernandez Ramos | Address on file | | | | | |
| 2341593 | Margarita Hernandez Resto | Address on file | | | | | |
| 2255647 | Margarita Hernandez Roman | Address on file | | | | | |
| 2308547 | Margarita Hernandez Santiago | Address on file | | | | | |
| 2288170 | Margarita Hernandez Tirado | Address on file | | | | | |
| 2338190 | Margarita Hernandez Val | Address on file | | | | | |
| 2324751 | Margarita Hernandez Vallejo | Address on file | | | | | |
| 2262784 | Margarita Horta Martir | Address on file | | | | | |
| 2336200 | Margarita Horta Martir | Address on file | | | | | |
| 2265297 | Margarita Huertas Nieves | Address on file | | | | | |
| 2316582 | Margarita Illas Velazquez | Address on file | | | | | |
| 2290805 | Margarita Isaac Prieto | Address on file | | | | | |
| 2257729 | Margarita Jesus Almodov | Address on file | | | | | |
| 2267404 | Margarita Jesus Colon | Address on file | | | | | |
| 2305478 | Margarita Jesus Margarita | Address on file | | | | | |
| 2260614 | Margarita Jesus Morales | Address on file | | | | | |
| 2296592 | Margarita Jimenez De Leon | Address on file | | | | | |
| 2304326 | Margarita Jimenez Morales | Address on file | | | | | |
| 2287448 | Margarita Kianez Lopez | Address on file | | | | | |
| 2317232 | Margarita Laboy Laboy | Address on file | | | | | |
| 2305849 | Margarita Laboy Montanez | Address on file | | | | | |
| 2314769 | Margarita Lafuente Rivera | Address on file | | | | | |
| 2268054 | Margarita Laguna Oliveras | Address on file | | | | | |
| 2290399 | Margarita Laureano Lozada | Address on file | | | | | |
| 2274546 | Margarita Laureano Martine | Address on file | | | | | |
| 2338475 | Margarita Lebron Rivera | Address on file | | | | | |
| 2315963 | Margarita Leon Caraballo | Address on file | | | | | |
| 2283954 | Margarita Leon Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1177 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340638 | Margarita Leon Rodriguez | Address on file | | | | | |
| 2282670 | Margarita Lopez Arocho | Address on file | | | | | |
| 2318462 | Margarita Lopez Arzuaga | Address on file | | | | | |
| 2256337 | Margarita Lopez Cruz | Address on file | | | | | |
| 2278981 | Margarita Lopez Hernandez | Address on file | | | | | |
| 2258183 | Margarita Lopez Lugo | Address on file | | | | | |
| 2319500 | Margarita Lopez Ortiz | Address on file | | | | | |
| 2304787 | Margarita Lopez Pumarejo | Address on file | | | | | |
| 2272435 | Margarita Lopez Rivera | Address on file | | | | | |
| 2313015 | Margarita Lopez Rodriguez | Address on file | | | | | |
| 2330912 | Margarita Lopez Vazquez | Address on file | | | | | |
| 2322300 | Margarita Lorenzi Torres | Address on file | | | | | |
| 2318353 | Margarita Lorenzo Nieves | Address on file | | | | | |
| 2304648 | Margarita Lozada Figueroa | Address on file | | | | | |
| 2298574 | Margarita Lozada Rodriguez | Address on file | | | | | |
| 2277052 | Margarita Luna Lugo | Address on file | | | | | |
| 2314683 | Margarita Luvis Grey | Address on file | | | | | |
| 2275040 | Margarita M Echevarria Torre | Address on file | | | | | |
| 2256174 | Margarita M M Canales Margarita | Address on file | | | | | |
| 2292516 | Margarita M Maldonado Martinez | Address on file | | | | | |
| 2294607 | Margarita Maldonado Collazo | Address on file | | | | | |
| 2317977 | Margarita Maldonado Margarita | Address on file | | | | | |
| 2296533 | Margarita Maldonado Matos | Address on file | | | | | |
| 2257150 | Margarita Maldonado Pagan | Address on file | | | | | |
| 2289908 | Margarita Maldonado Rodriguez | Address on file | | | | | |
| 2293112 | Margarita Mande Rodriguez | Address on file | | | | | |
| 2327407 | Margarita Manfredy Rodriguez | Address on file | | | | | |
| 2301602 | Margarita Marcano Gonzalez | Address on file | | | | | |
| 2255815 | Margarita Marcano Torres | Address on file | | | | | |
| 2295904 | Margarita Marin Monta?Ez | Address on file | | | | | |
| 2315969 | Margarita Marin Santos | Address on file | | | | | |
| 2271298 | Margarita Marquez Gomez | Address on file | | | | | |
| 2342059 | Margarita Marrero Acevedo | Address on file | | | | | |
| 2292587 | Margarita Marrero Arroyo | Address on file | | | | | |
| 2331710 | Margarita Marrero Cruz | Address on file | | | | | |
| 2280205 | Margarita Marrero Soto | Address on file | | | | | |
| 2294594 | Margarita Marte Gaud | Address on file | | | | | |
| 2335256 | Margarita Martinez | Address on file | | | | | |
| 2302501 | Margarita Martinez Aviles | Address on file | | | | | |
| 2262599 | Margarita Martinez Lugo | Address on file | | | | | |
| 2281212 | Margarita Martinez Martinez | Address on file | | | | | |
| 2340174 | Margarita Martinez Martinez | Address on file | | | | | |
| 2345113 | Margarita Martinez Mendez | Address on file | | | | | |
| 2274909 | Margarita Martinez Morales | Address on file | | | | | |
| 2332451 | Margarita Martinez Negron | Address on file | | | | | |
| 2265716 | Margarita Martinez Ortiz | Address on file | | | | | |
| 2329269 | Margarita Martinez Rios | Address on file | | | | | |
| 2277851 | Margarita Martinez Rivera | Address on file | | | | | |
| 2336626 | Margarita Martinez Santana | Address on file | | | | | |
| 2294008 | Margarita Martinez Soto | Address on file | | | | | |
| 2301819 | Margarita Martinez Villegas | Address on file | | | | | |
| 2314559 | Margarita Mas Castro | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2305978 | Margarita Mateo Sanchez | Address on file | | | | | |
| 2314564 | Margarita Matias Baez | Address on file | | | | | |
| 2275524 | Margarita Matias Mojica | Address on file | | | | | |
| 2267435 | Margarita Matos Pons | Address on file | | | | | |
| 2278359 | Margarita Matos Vazquez | Address on file | | | | | |
| 2332870 | Margarita Maymi Cotto | Address on file | | | | | |
| 2271955 | Margarita Medina Andujar | Address on file | | | | | |
| 2276952 | Margarita Medina Del | Address on file | | | | | |
| 2337522 | Margarita Medina Rodriguez | Address on file | | | | | |
| 2309872 | Margarita Melendez Lopez | Address on file | | | | | |
| 2329888 | Margarita Melendez Quiñones | Address on file | | | | | |
| 2338478 | Margarita Mendez Rivera | Address on file | | | | | |
| 2264337 | Margarita Mendez Vega | Address on file | | | | | |
| 2318606 | Margarita Mendoza Margarita | Address on file | | | | | |
| 2263346 | Margarita Mercado Martinez | Address on file | | | | | |
| 2270683 | Margarita Mercado Rivera | Address on file | | | | | |
| 2277369 | Margarita Merced Rosado | Address on file | | | | | |
| 2338237 | Margarita Merced Torres | Address on file | | | | | |
| 2332435 | Margarita Mojica Perez | Address on file | | | | | |
| 2301655 | Margarita Monges Sanchez | Address on file | | | | | |
| 2257234 | Margarita Montalvo Santiago | Address on file | | | | | |
| 2336455 | Margarita Montanez Maldonado | Address on file | | | | | |
| 2315918 | Margarita Montijo Rivera | Address on file | | | | | |
| 2337463 | Margarita Montilla Mojica | Address on file | | | | | |
| 2258186 | Margarita Mora Cintron | Address on file | | | | | |
| 2334477 | Margarita Morales Acevedo | Address on file | | | | | |
| 2297895 | Margarita Morales Arroyo | Address on file | | | | | |
| 2284598 | Margarita Morales Cruz | Address on file | | | | | |
| 2324389 | Margarita Morales Garcia | Address on file | | | | | |
| 2293286 | Margarita Morales Matos | Address on file | | | | | |
| 2333927 | Margarita Morales Rivera | Address on file | | | | | |
| 2283765 | Margarita Morales Villanueva | Address on file | | | | | |
| 2328826 | Margarita Morales Villanueva | Address on file | | | | | |
| 2304698 | Margarita Mulero Rodriguez | Address on file | | | | | |
| 2327034 | Margarita Muniz San | Address on file | | | | | |
| 2288739 | Margarita Navarro Benitez | Address on file | | | | | |
| 2302653 | Margarita Nazario Rios | Address on file | | | | | |
| 2266503 | Margarita Negron Crespo | Address on file | | | | | |
| 2335817 | Margarita Negron Fernandez | Address on file | | | | | |
| 2311663 | Margarita Negron Torres | Address on file | | | | | |
| 2330759 | Margarita Nieves | Address on file | | | | | |
| 2323384 | Margarita Nieves Estremera | Address on file | | | | | |
| 2336754 | Margarita Nieves Estremera | Address on file | | | | | |
| 2336538 | Margarita Nieves Figueroa | Address on file | | | | | |
| 2289212 | Margarita Nieves Fuente | Address on file | | | | | |
| 2332162 | Margarita Nieves Galarza | Address on file | | | | | |
| 2296604 | Margarita Nieves Huertas | Address on file | | | | | |
| 2314301 | Margarita Nieves Monroig | Address on file | | | | | |
| 2275325 | Margarita Nieves Rivera | Address on file | | | | | |
| 2302500 | Margarita Nieves Rivera | Address on file | | | | | |
| 2273119 | Margarita Nieves Rosario | Address on file | | | | | |
| 2323716 | Margarita Nieves Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1179 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2291585 | Margarita Nogueras Cruz | Address on file | | | | | |
| 2338804 | Margarita Nu?Ez Del Valle | Address on file | | | | | |
| 2314290 | Margarita Nunez Del | Address on file | | | | | |
| 2321185 | Margarita Nuñez Nuñez | Address on file | | | | | |
| 2336089 | Margarita Ocasio Hernandez | Address on file | | | | | |
| 2314318 | Margarita Ocasio Rojas | Address on file | | | | | |
| 2260542 | Margarita Oliver Rivera | Address on file | | | | | |
| 2342615 | Margarita Oliver Rivera | Address on file | | | | | |
| 2335342 | Margarita Oliveras Nazario | Address on file | | | | | |
| 2301247 | Margarita Oliveras Ortiz | Address on file | | | | | |
| 2284327 | Margarita Oliveras Rodriguez | Address on file | | | | | |
| 2306267 | Margarita Olmeda Flores | Address on file | | | | | |
| 2266264 | Margarita Olmeda Tolentino | Address on file | | | | | |
| 2274856 | Margarita Olmo Guadalupe | Address on file | | | | | |
| 2292931 | Margarita Olmo Perez | Address on file | | | | | |
| 2311299 | Margarita Oppenheimer Rosado | Address on file | | | | | |
| 2341320 | Margarita Ortiz Cruz | Address on file | | | | | |
| 2275015 | Margarita Ortiz Cruzado | Address on file | | | | | |
| 2331375 | Margarita Ortiz Echevarria | Address on file | | | | | |
| 2284767 | Margarita Ortiz Gonzalez | Address on file | | | | | |
| 2311341 | Margarita Ortiz Gutierrez | Address on file | | | | | |
| 2287420 | Margarita Ortiz Hernandez | Address on file | | | | | |
| 2318016 | Margarita Ortiz Hernandez | Address on file | | | | | |
| 2276713 | Margarita Ortiz Nevarez | Address on file | | | | | |
| 2276839 | Margarita Ortiz Ortiz | Address on file | | | | | |
| 2281878 | Margarita Ortiz Ortiz | Address on file | | | | | |
| 2309114 | Margarita Ortiz Ortiz | Address on file | | | | | |
| 2314242 | Margarita Ortiz Ortiz | Address on file | | | | | |
| 2340632 | Margarita Ortiz Ortiz | Address on file | | | | | |
| 2324763 | Margarita Ortiz Rivera | Address on file | | | | | |
| 2335450 | Margarita Ortiz Rivera | Address on file | | | | | |
| 2280222 | Margarita Ortiz Roche | Address on file | | | | | |
| 2296701 | Margarita Ortiz Rosario | Address on file | | | | | |
| 2312601 | Margarita Ortiz Rosario | Address on file | | | | | |
| 2292980 | Margarita Ortiz Torrens | Address on file | | | | | |
| 2301265 | Margarita Ortiz Torrens | Address on file | | | | | |
| 2330153 | Margarita Ortiz Vazquez | Address on file | | | | | |
| 2291827 | Margarita Osorio Ramos | Address on file | | | | | |
| 2285849 | Margarita Osorio Torres | Address on file | | | | | |
| 2311749 | Margarita Ostolaza Rosado | Address on file | | | | | |
| 2254875 | Margarita Otero Camacho | Address on file | | | | | |
| 2281266 | Margarita Padilla Martinez | Address on file | | | | | |
| 2307788 | Margarita Padilla Roman | Address on file | | | | | |
| 2317235 | Margarita Padro Santos | Address on file | | | | | |
| 2328533 | Margarita Pagan Medina | Address on file | | | | | |
| 2264421 | Margarita Pagan Ortiz | Address on file | | | | | |
| 2258729 | Margarita Pagan Pagan | Address on file | | | | | |
| 2346862 | Margarita Pagan Robles | Address on file | | | | | |
| 2345677 | Margarita Pagan Santiago | Address on file | | | | | |
| 2345678 | Margarita Pagan Santiago | Address on file | | | | | |
| 2276290 | Margarita Pantojas Arroyo | Address on file | | | | | |
| 2284258 | Margarita Pardo Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1180 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2260769 | Margarita Pastrana Guzman | Address on file | | | | | |
| 2279039 | Margarita Pena Cardona | Address on file | | | | | |
| 2306341 | Margarita Pena Carrion | Address on file | | | | | |
| 2258469 | Margarita Perales Dones | Address on file | | | | | |
| 2306338 | Margarita Perea Aviles | Address on file | | | | | |
| 2314104 | Margarita Perez Alvarez | Address on file | | | | | |
| 2255932 | Margarita Pérez Avilés | Address on file | | | | | |
| 2264795 | Margarita Perez Galarza | Address on file | | | | | |
| 2299572 | Margarita Perez Guadalupe | Address on file | | | | | |
| 2323153 | Margarita Perez Guadalupe | Address on file | | | | | |
| 2287140 | Margarita Perez Hernandez | Address on file | | | | | |
| 2314117 | Margarita Perez Hernandez | Address on file | | | | | |
| 2303496 | Margarita Perez Lopez | Address on file | | | | | |
| 2337813 | Margarita Perez Lopez | Address on file | | | | | |
| 2294989 | Margarita Perez Muñiz | Address on file | | | | | |
| 2302184 | Margarita Perez Ortiz | Address on file | | | | | |
| 2331484 | Margarita Perez Ortiz | Address on file | | | | | |
| 2318359 | Margarita Perez Pereira | Address on file | | | | | |
| 2267273 | Margarita Perez Rios | Address on file | | | | | |
| 2319646 | Margarita Perez Santiago | Address on file | | | | | |
| 2326875 | Margarita Perez Soto | Address on file | | | | | |
| 2257573 | Margarita Perez Valentin | Address on file | | | | | |
| 2260677 | Margarita Perocier Aguirre | Address on file | | | | | |
| 2330534 | Margarita Peroza Muriel | Address on file | | | | | |
| 2293783 | Margarita Pino Olivero | Address on file | | | | | |
| 2324729 | Margarita Pinto Nunez | Address on file | | | | | |
| 2275257 | Margarita Pomales Ofray | Address on file | | | | | |
| 2296363 | Margarita Poupart Fontanez | Address on file | | | | | |
| 2341313 | Margarita Quiles Arvelo | Address on file | | | | | |
| 2308834 | Margarita Quiles Bermontiz | Address on file | | | | | |
| 2336444 | Margarita Quiles Rolon | Address on file | | | | | |
| 2325431 | Margarita Quinones Cintron | Address on file | | | | | |
| 2318323 | Margarita Quinones Sanchez | Address on file | | | | | |
| 2301882 | Margarita Quintero Morales | Address on file | | | | | |
| 2283854 | Margarita Quirindongo Margarita | Address on file | | | | | |
| 2272619 | Margarita R R Perez Bido | Address on file | | | | | |
| 2335655 | Margarita Ramirez Coriano | Address on file | | | | | |
| 2324271 | Margarita Ramirez Garcia | Address on file | | | | | |
| 2281894 | Margarita Ramirez Molina | Address on file | | | | | |
| 2304425 | Margarita Ramos Alvarez | Address on file | | | | | |
| 2267540 | Margarita Ramos Ayala | Address on file | | | | | |
| 2317206 | Margarita Ramos Doncel | Address on file | | | | | |
| 2327126 | Margarita Ramos Fuentes | Address on file | | | | | |
| 2313965 | Margarita Ramos Gomez | Address on file | | | | | |
| 2291334 | Margarita Ramos Laureano | Address on file | | | | | |
| 2310212 | Margarita Ramos Lopez | Address on file | | | | | |
| 2329589 | Margarita Ramos Medina | Address on file | | | | | |
| 2306451 | Margarita Ramos Ocasio | Address on file | | | | | |
| 2260306 | Margarita Ramos Rivera | Address on file | | | | | |
| 2312624 | Margarita Ramos Rivera | Address on file | | | | | |
| 2320324 | Margarita Ramos Rodriguez | Address on file | | | | | |
| 2286930 | Margarita Ramos Sanabria | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1181 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2301407 | Margarita Ramos Sanchez | Address on file | | | | | |
| 2281925 | Margarita Ramos Torres | Address on file | | | | | |
| 2288591 | Margarita Reyes Carrasquillo | Address on file | | | | | |
| 2306518 | Margarita Reyes Colon | Address on file | | | | | |
| 2291388 | Margarita Reyes Marrero | Address on file | | | | | |
| 2295343 | Margarita Reyes Ocasio | Address on file | | | | | |
| 2306507 | Margarita Reyes Rivera | Address on file | | | | | |
| 2300270 | Margarita Reyes Urbina | Address on file | | | | | |
| 2297277 | Margarita Rios Nunez | Address on file | | | | | |
| 2332478 | Margarita Rios Rodriguez | Address on file | | | | | |
| 2334683 | Margarita Rios Santana | Address on file | | | | | |
| 2316385 | Margarita Rios Velez | Address on file | | | | | |
| 2306501 | Margarita Rivas Olmeda | Address on file | | | | | |
| 2290742 | Margarita Rivera Adorno | Address on file | | | | | |
| 2306488 | Margarita Rivera Barrios | Address on file | | | | | |
| 2327641 | Margarita Rivera Caban | Address on file | | | | | |
| 2327642 | Margarita Rivera Caban | Address on file | | | | | |
| 2304335 | Margarita Rivera Candelari | Address on file | | | | | |
| 2306479 | Margarita Rivera Carrasco | Address on file | | | | | |
| 2289214 | Margarita Rivera Catala | Address on file | | | | | |
| 2341295 | Margarita Rivera Cruz | Address on file | | | | | |
| 2280247 | Margarita Rivera Diaz | Address on file | | | | | |
| 2327372 | Margarita Rivera Diaz | Address on file | | | | | |
| 2323251 | Margarita Rivera Garcia | Address on file | | | | | |
| 2313840 | Margarita Rivera Gonzalez | Address on file | | | | | |
| 2332320 | Margarita Rivera Guadalupe | Address on file | | | | | |
| 2325368 | Margarita Rivera Laviera | Address on file | | | | | |
| 2332924 | Margarita Rivera Lozada | Address on file | | | | | |
| 2287132 | Margarita Rivera Martinez | Address on file | | | | | |
| 2260832 | Margarita Rivera Morales | Address on file | | | | | |
| 2279836 | Margarita Rivera Morales | Address on file | | | | | |
| 2295094 | Margarita Rivera Nieves | Address on file | | | | | |
| 2301094 | Margarita Rivera Nieves | Address on file | | | | | |
| 2271153 | Margarita Rivera Ortiz | Address on file | | | | | |
| 2288614 | Margarita Rivera Ortiz | Address on file | | | | | |
| 2301766 | Margarita Rivera Ortiz | Address on file | | | | | |
| 2307668 | Margarita Rivera Pagan | Address on file | | | | | |
| 2258663 | Margarita Rivera Rentas | Address on file | | | | | |
| 2254513 | Margarita Rivera Rios | Address on file | | | | | |
| 2269978 | Margarita Rivera Rivera | Address on file | | | | | |
| 2308954 | Margarita Rivera Rivera | Address on file | | | | | |
| 2337303 | Margarita Rivera Rivera | Address on file | | | | | |
| 2287186 | Margarita Rivera Rolon | Address on file | | | | | |
| 2277160 | Margarita Rivera Sanchez | Address on file | | | | | |
| 2302038 | Margarita Rivera Sanchez | Address on file | | | | | |
| 2316910 | Margarita Rivera Santiago | Address on file | | | | | |
| 2344464 | Margarita Rivera Talavera | Address on file | | | | | |
| 2318731 | Margarita Rivera Vazquez | Address on file | | | | | |
| 2276841 | Margarita Rivera Vicente | Address on file | | | | | |
| 2306579 | Margarita Rivera Villalba | Address on file | | | | | |
| 2336798 | Margarita Rivera Villanueva | Address on file | | | | | |
| 2302439 | Margarita Rivera Zayas | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313769 | Margarita Robles Lopez | Address on file | | | | | |
| 2346019 | Margarita Robles Santiago | Address on file | | | | | |
| 2264110 | Margarita Rodriguez Acevedo | Address on file | | | | | |
| 2273234 | Margarita Rodriguez Baez | Address on file | | | | | |
| 2306669 | Margarita Rodriguez Borrer | Address on file | | | | | |
| 2338534 | Margarita Rodriguez Burgos | Address on file | | | | | |
| 2333558 | Margarita Rodriguez Cañals | Address on file | | | | | |
| 2324094 | Margarita Rodriguez Car | Address on file | | | | | |
| 2303254 | Margarita Rodriguez Carril | Address on file | | | | | |
| 2304894 | Margarita Rodriguez Cir | Address on file | | | | | |
| 2337942 | Margarita Rodriguez Colon | Address on file | | | | | |
| 2301466 | Margarita Rodriguez Cruz | Address on file | | | | | |
| 2313713 | Margarita Rodriguez Garcia | Address on file | | | | | |
| 2334558 | Margarita Rodriguez Lebron | Address on file | | | | | |
| 2284631 | Margarita Rodriguez Margarita | Address on file | | | | | |
| 2295893 | Margarita Rodriguez Margarita | Address on file | | | | | |
| 2316974 | Margarita Rodriguez Margarita | Address on file | | | | | |
| 2258643 | Margarita Rodriguez Marquez | Address on file | | | | | |
| 2334783 | Margarita Rodriguez Martinez | Address on file | | | | | |
| 2313688 | Margarita Rodriguez Mercado | Address on file | | | | | |
| 2282116 | Margarita Rodriguez Negron | Address on file | | | | | |
| 2276599 | Margarita Rodriguez Pagan | Address on file | | | | | |
| 2261207 | Margarita Rodriguez Reyes | Address on file | | | | | |
| 2326457 | Margarita Rodriguez Rios | Address on file | | | | | |
| 2306717 | Margarita Rodriguez Rivera | Address on file | | | | | |
| 2328267 | Margarita Rodriguez Rivera | Address on file | | | | | |
| 2270347 | Margarita Rodriguez Rodriguez | Address on file | | | | | |
| 2290856 | Margarita Rodriguez Rodriguez | Address on file | | | | | |
| 2297740 | Margarita Rodriguez Rodriguez | Address on file | | | | | |
| 2337003 | Margarita Rodriguez Sepulveda | Address on file | | | | | |
| 2279025 | Margarita Rodriguez Tor | Address on file | | | | | |
| 2296581 | Margarita Roldan Davila | Address on file | | | | | |
| 2280539 | Margarita Rolon Rodriguez | Address on file | | | | | |
| 2286789 | Margarita Roman Algarin | Address on file | | | | | |
| 2313602 | Margarita Roman Collazo | Address on file | | | | | |
| 2309092 | Margarita Roman Mercado | Address on file | | | | | |
| 2261468 | Margarita Roman Rivera | Address on file | | | | | |
| 2299716 | Margarita Roman Valentin | Address on file | | | | | |
| 2340077 | Margarita Roman Vera | Address on file | | | | | |
| 2304898 | Margarita Roque Delgado | Address on file | | | | | |
| 2296325 | Margarita Rosa Cardona | Address on file | | | | | |
| 2318961 | Margarita Rosa Diaz | Address on file | | | | | |
| 2255551 | Margarita Rosa Gomez | Address on file | | | | | |
| 2265303 | Margarita Rosa Pastrana | Address on file | | | | | |
| 2267932 | Margarita Rosado Cabassa | Address on file | | | | | |
| 2297731 | Margarita Rosado Fuentes | Address on file | | | | | |
| 2257395 | Margarita Rosado Morales | Address on file | | | | | |
| 2290176 | Margarita Rosado Moran | Address on file | | | | | |
| 2302087 | Margarita Rosado Perez | Address on file | | | | | |
| 2290214 | Margarita Rosado Rodriguez | Address on file | | | | | |
| 2322021 | Margarita Rosado Vazquez | Address on file | | | | | |
| 2338755 | Margarita Rosado Vazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2310693 | Margarita Rosado Virella | Address on file | | | | | |
| 2265108 | Margarita Rosario Collazo | Address on file | | | | | |
| 2322844 | Margarita Rosario Dones | Address on file | | | | | |
| 2281054 | Margarita Rosario Galarza | Address on file | | | | | |
| 2295428 | Margarita Rosario Gomez | Address on file | | | | | |
| 2301463 | Margarita Rosario Guzman | Address on file | | | | | |
| 2273256 | Margarita Rosario Otero | Address on file | | | | | |
| 2304083 | Margarita Rosario Rosario | Address on file | | | | | |
| 2327801 | Margarita Ruiz Arzola | Address on file | | | | | |
| 2339432 | Margarita Ruiz Cancela | Address on file | | | | | |
| 2327029 | Margarita Ruiz Huertas | Address on file | | | | | |
| 2319370 | Margarita S S Rosario Guzman | Address on file | | | | | |
| 2306732 | Margarita Salcedo Acevedo | Address on file | | | | | |
| 2339701 | Margarita Salcedo Acevedo | Address on file | | | | | |
| 2336793 | Margarita Sales Suarez | Address on file | | | | | |
| 2266900 | Margarita Sanchez Afanador | Address on file | | | | | |
| 2303592 | Margarita Sanchez Diaz | Address on file | | | | | |
| 2296944 | Margarita Sanchez Figueroa | Address on file | | | | | |
| 2285428 | Margarita Sanchez Fuentes | Address on file | | | | | |
| 2279971 | Margarita Sanchez Marcano | Address on file | | | | | |
| 2317771 | Margarita Sanchez Ramos | Address on file | | | | | |
| 2287721 | Margarita Sanchez Rivera | Address on file | | | | | |
| 2265286 | Margarita Sanchez Rodriguez | Address on file | | | | | |
| 2290629 | Margarita Sanchez Rodriguez | Address on file | | | | | |
| 2308538 | Margarita Sanjurjo Calca?O | Address on file | | | | | |
| 2279863 | Margarita Sanjurjo Salgado | Address on file | | | | | |
| 2313473 | Margarita Santa Ortiz | Address on file | | | | | |
| 2330472 | Margarita Santaella Garcia | Address on file | | | | | |
| 2261346 | Margarita Santana Cuadrado | Address on file | | | | | |
| 2287494 | Margarita Santana Freytes | Address on file | | | | | |
| 2258177 | Margarita Santana Leduc | Address on file | | | | | |
| 2274896 | Margarita Santana Leduc | Address on file | | | | | |
| 2258707 | Margarita Santana Ortiz | Address on file | | | | | |
| 2306785 | Margarita Santana Rodriguez | Address on file | | | | | |
| 2331794 | Margarita Santana Santana | Address on file | | | | | |
| 2259350 | Margarita Santiago Acevedo | Address on file | | | | | |
| 2267156 | Margarita Santiago Alverio | Address on file | | | | | |
| 2305265 | Margarita Santiago Candelaria | Address on file | | | | | |
| 2308343 | Margarita Santiago Feliciano | Address on file | | | | | |
| 2274532 | Margarita Santiago Lopez | Address on file | | | | | |
| 2306872 | Margarita Santiago Lopez | Address on file | | | | | |
| 2342359 | Margarita Santiago Lopez | Address on file | | | | | |
| 2335235 | Margarita Santiago Negron | Address on file | | | | | |
| 2336886 | Margarita Santiago Nieves | Address on file | | | | | |
| 2275319 | Margarita Santiago Ortiz | Address on file | | | | | |
| 2258205 | Margarita Santiago Perez | Address on file | | | | | |
| 2292566 | Margarita Santiago Prince | Address on file | | | | | |
| 2310334 | Margarita Santiago Reyes | Address on file | | | | | |
| 2306858 | Margarita Santiago Rivera | Address on file | | | | | |
| 2277183 | Margarita Santiago Rodriguez | Address on file | | | | | |
| 2340922 | Margarita Santiago Rodriguez | Address on file | | | | | |
| 2333944 | Margarita Santiago Santiago | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313395 | Margarita Santiago Santos | Address on file | | | | | |
| 2279920 | Margarita Santiago Solivan | Address on file | | | | | |
| 2313402 | Margarita Santiago Vega | Address on file | | | | | |
| 2282867 | Margarita Santini Margarita | Address on file | | | | | |
| 2273739 | Margarita Santos Arrecio | Address on file | | | | | |
| 2254897 | Margarita Santos De Rivera | Address on file | | | | | |
| 2301224 | Margarita Santos Marrero | Address on file | | | | | |
| 2255846 | Margarita Santos Monge | Address on file | | | | | |
| 2292713 | Margarita Santos Vazquez | Address on file | | | | | |
| 2331155 | Margarita Schmidt Vega | Address on file | | | | | |
| 2297750 | Margarita Seda Nieles | Address on file | | | | | |
| 2293826 | Margarita Serate Campos | Address on file | | | | | |
| 2318610 | Margarita Serate Campos | Address on file | | | | | |
| 2282180 | Margarita Serrano Alvarez | Address on file | | | | | |
| 2263795 | Margarita Serrano Ayala | Address on file | | | | | |
| 2322025 | Margarita Serrano Gonzalez | Address on file | | | | | |
| 2306915 | Margarita Serrano Medina | Address on file | | | | | |
| 2311213 | Margarita Serrano Vargas | Address on file | | | | | |
| 2319747 | Margarita Sierra Fernandez | Address on file | | | | | |
| 2316529 | Margarita Sierra Rivera | Address on file | | | | | |
| 2332417 | Margarita Sierra Rivera | Address on file | | | | | |
| 2313378 | Margarita Sierra Vazquez | Address on file | | | | | |
| 2329921 | Margarita Silva Rivera | Address on file | | | | | |
| 2286330 | Margarita Silva Vega | Address on file | | | | | |
| 2308222 | Margarita Soba Medina | Address on file | | | | | |
| 2330384 | Margarita Sosa Berrios | Address on file | | | | | |
| 2296122 | Margarita Soto De Pagan | Address on file | | | | | |
| 2260745 | Margarita Soto Quiles | Address on file | | | | | |
| 2269274 | Margarita Soto Velazquez | Address on file | | | | | |
| 2255519 | Margarita Sotomayor Ramire | Address on file | | | | | |
| 2296884 | Margarita Suarez Alvarez | Address on file | | | | | |
| 2331898 | Margarita Suarez Alvarez | Address on file | | | | | |
| 2296851 | Margarita Suarez Gregory | Address on file | | | | | |
| 2301171 | Margarita Taboas Carrion | Address on file | | | | | |
| 2277755 | Margarita Tanon Rivera | Address on file | | | | | |
| 2292302 | Margarita Tapia Rivera | Address on file | | | | | |
| 2346774 | Margarita Tirado Garcia | Address on file | | | | | |
| 2295298 | Margarita Tirado Martinez | Address on file | | | | | |
| 2293362 | Margarita Tirado Sanchez | Address on file | | | | | |
| 2330773 | Margarita Tirado Sanchez | Address on file | | | | | |
| 2266689 | Margarita Toirres Matos | Address on file | | | | | |
| 2303979 | Margarita Toro Lopez | Address on file | | | | | |
| 2310844 | Margarita Torres Diaz | Address on file | | | | | |
| 2293018 | Margarita Torres Domenech | Address on file | | | | | |
| 2341245 | Margarita Torres Justin | Address on file | | | | | |
| 2331357 | Margarita Torres Lucena | Address on file | | | | | |
| 2339159 | Margarita Torres Marcial | Address on file | | | | | |
| 2263158 | Margarita Torres Matos | Address on file | | | | | |
| 2331339 | Margarita Torres Molina | Address on file | | | | | |
| 2278474 | Margarita Torres Pachec | Address on file | | | | | |
| 2254563 | Margarita Torres Ramos | Address on file | | | | | |
| 2307009 | Margarita Torres Rios | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1185 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2254874 | Margarita Torres Rivera | Address on file | | | | | |
| 2323082 | Margarita Torres Rivera | Address on file | | | | | |
| 2338912 | Margarita Torres Rivera | Address on file | | | | | |
| 2341003 | Margarita Torres Rivera | Address on file | | | | | |
| 2304285 | Margarita Torres Rodriguez | Address on file | | | | | |
| 2279609 | Margarita Torres Ruiz | Address on file | | | | | |
| 2275059 | Margarita Torres Santiago | Address on file | | | | | |
| 2282012 | Margarita Torres Torres | Address on file | | | | | |
| 2267099 | Margarita Torres Vazquez | Address on file | | | | | |
| 2293081 | Margarita Toste Castro | Address on file | | | | | |
| 2263429 | Margarita Traverso Margarita | Address on file | | | | | |
| 2330842 | Margarita Traverso Traverso | Address on file | | | | | |
| 2315888 | Margarita V V Berrios Vazquez | Address on file | | | | | |
| 2279368 | Margarita Valdes Diaz | Address on file | | | | | |
| 2306984 | Margarita Vale Avies | Address on file | | | | | |
| 2341611 | Margarita Vargas Nieves | Address on file | | | | | |
| 2335067 | Margarita Vargas Torres | Address on file | | | | | |
| 2340308 | Margarita Vazquez Acosta | Address on file | | | | | |
| 2337708 | Margarita Vazquez Arroyo | Address on file | | | | | |
| 2303852 | Margarita Vazquez Colon | Address on file | | | | | |
| 2329161 | Margarita Vazquez Crespo | Address on file | | | | | |
| 2328150 | Margarita Vazquez Garcia | Address on file | | | | | |
| 2313183 | Margarita Vazquez Rivera | Address on file | | | | | |
| 2284636 | Margarita Vazquez Sanchez | Address on file | | | | | |
| 2304932 | Margarita Vazquez Serrano | Address on file | | | | | |
| 2307958 | Margarita Vazquez Vazquez | Address on file | | | | | |
| 2296443 | Margarita Vazquez Vera | Address on file | | | | | |
| 2261736 | Margarita Vazquez Vicente | Address on file | | | | | |
| 2267445 | Margarita Vega Leon | Address on file | | | | | |
| 2280785 | Margarita Vega Marin | Address on file | | | | | |
| 2312627 | Margarita Vega Merced | Address on file | | | | | |
| 2323733 | Margarita Vega Vidal | Address on file | | | | | |
| 2283198 | Margarita Velazquez Colon | Address on file | | | | | |
| 2312813 | Margarita Velazquez Cruz | Address on file | | | | | |
| 2263804 | Margarita Velez Berrios | Address on file | | | | | |
| 2307051 | Margarita Velez Carmona | Address on file | | | | | |
| 2321850 | Margarita Velez Pagan | Address on file | | | | | |
| 2311527 | Margarita Velez Perez | Address on file | | | | | |
| 2337264 | Margarita Velez Sanchez | Address on file | | | | | |
| 2259353 | Margarita Velez Valentin | Address on file | | | | | |
| 2332508 | Margarita Vera Monroig | Address on file | | | | | |
| 2330565 | Margarita Vicens Arbona | Address on file | | | | | |
| 2290862 | Margarita Vicente Lopez | Address on file | | | | | |
| 2335798 | Margarita Vigo Venero | Address on file | | | | | |
| 2282657 | Margarita Villanueva Margarita | Address on file | | | | | |
| 2261092 | Margarita Villegas Alicea | Address on file | | | | | |
| 2318073 | Margarita Villegas Pagan | Address on file | | | | | |
| 2308773 | Margarita W Laporte Montanez | Address on file | | | | | |
| 2318262 | Margaro Carrion Perez | Address on file | | | | | |
| 2257192 | Margaro Cruz Garay | Address on file | | | | | |
| 2308695 | Margaro Gonzalez Reyes | Address on file | | | | | |
| 2259336 | Margaro Jimenez Rivas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1186 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2300810 | Margaro Palermo Irizarry | Address on file | | | | | |
| 2300354 | Margaro Perez Mendez | Address on file | | | | | |
| 2321374 | Margaro Rosario Torres | Address on file | | | | | |
| 2318888 | Margaro S Rosa Collazo | Address on file | | | | | |
| 2260406 | Margaro Santiago Ortiz | Address on file | | | | | |
| 2292323 | Margaro Serrano Burgos | Address on file | | | | | |
| 2313147 | Margaro Vega Padua | Address on file | | | | | |
| 2290666 | Marggie Altory Vargas | Address on file | | | | | |
| 2286634 | Margie Arenas Fragoso | Address on file | | | | | |
| 2342546 | Margie Berdecia Cruz | Address on file | | | | | |
| 2277494 | Margie Caballero Torres | Address on file | | | | | |
| 2296435 | Margie E E Roman Ortiz | Address on file | | | | | |
| 2293098 | Margie Perez Vargas | Address on file | | | | | |
| 2258115 | Margie Rosado Ortiz | Address on file | | | | | |
| 2256402 | Margie Santiago Gonzalez | Address on file | | | | | |
| 2254116 | Margie Silva Colon | Address on file | | | | | |
| 2331400 | Margot Arce Cruz | Address on file | | | | | |
| 2284190 | Margot Becerra Bonilla | Address on file | | | | | |
| 2287071 | Margot Cortijo Salcedo | Address on file | | | | | |
| 2320893 | Margot Fraticelli Bernard | Address on file | | | | | |
| 2333543 | Margot Pacheco Gonzalez | Address on file | | | | | |
| 2330717 | Margot Quinones Alvarez | Address on file | | | | | |
| 2319310 | Margot Reyes Delgado | Address on file | | | | | |
| 2269306 | Margot Vargas Rosa | Address on file | | | | | |
| 2341045 | Mari Alfaro Alfaro | Address on file | | | | | |
| 2273191 | Mari Archilla Del Olmo | Address on file | | | | | |
| 2291414 | Mari De Gorgolas Martinez | Address on file | | | | | |
| 2328638 | Mari G Rodriguez Ortiz | Address on file | | | | | |
| 2258695 | Mari T Guzman Sanchez | Address on file | | | | | |
| 2289825 | Mari Velez Rivera | Address on file | | | | | |
| 2278605 | Maria      De L. Montes Vega | Address on file | | | | | |
| 2339413 | Maria  A Gonzalez Arroyo | Address on file | | | | | |
| 2330959 | Maria  C Rosa Isaac | Address on file | | | | | |
| 2328869 | Maria  D Cartagena Rodriguez | Address on file | | | | | |
| 2279941 | Maria  De Los A Perez Figueroa | Address on file | | | | | |
| 2283713 | Maria  Del C C Ferreira Rosario | Address on file | | | | | |
| 2291238 | Maria  Del R Lamberty Sanchez | Address on file | | | | | |
| 2318227 | Maria A A Acevedo Cotto | Address on file | | | | | |
| 2318530 | Maria A A Alamo Del | Address on file | | | | | |
| 2260717 | Maria A A Albino Santiago | Address on file | | | | | |
| 2318895 | Maria A A Aponte Morales | Address on file | | | | | |
| 2317122 | Maria A A Arroyo Velazquez | Address on file | | | | | |
| 2317935 | Maria A A Aviles Cruz | Address on file | | | | | |
| 2324716 | Maria A A Baba Riollanos | Address on file | | | | | |
| 2303487 | Maria A A Baez Milian | Address on file | | | | | |
| 2319415 | Maria A A Balseiro Muniz | Address on file | | | | | |
| 2304079 | Maria A A Barrientos Flores | Address on file | | | | | |
| 2324178 | Maria A A Birriel Rodriguez | Address on file | | | | | |
| 2265094 | Maria A A Bruno Casanova | Address on file | | | | | |
| 2304395 | Maria A A Burgos Colon | Address on file | | | | | |
| 2325024 | Maria A A Candelaria Alicea | Address on file | | | | | |
| 2265160 | Maria A A Castro Melendez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304747 | Maria A A Colon Martinez | Address on file | | | | | |
| 2278438 | Maria A A Colon Molina | Address on file | | | | | |
| 2302609 | Maria A A Colon Torres | Address on file | | | | | |
| 2292546 | Maria A A Cruz Muniz | Address on file | | | | | |
| 2286741 | Maria A A Cruz Rodriguez | Address on file | | | | | |
| 2282702 | Maria A A Diaz Carrasquillo | Address on file | | | | | |
| 2315898 | Maria A A Diaz Matos | Address on file | | | | | |
| 2282824 | Maria A A Echevarria Hernandez | Address on file | | | | | |
| 2272987 | Maria A A Espinosa Velez | Address on file | | | | | |
| 2319455 | Maria A A Febres Llanos | Address on file | | | | | |
| 2277470 | Maria A A Feliciano Pascual | Address on file | | | | | |
| 2275712 | Maria A A Fernandez Mendez | Address on file | | | | | |
| 2298197 | Maria A A Figueroa Martinez | Address on file | | | | | |
| 2304850 | Maria A A Garces Jusino | Address on file | | | | | |
| 2267926 | Maria A A Gonzalez Martinez | Address on file | | | | | |
| 2295583 | Maria A A Gonzalez Ramos | Address on file | | | | | |
| 2305813 | Maria A A Guzman Arriaga | Address on file | | | | | |
| 2316559 | Maria A A Guzman Torres | Address on file | | | | | |
| 2302419 | Maria A A Huertas Burgos | Address on file | | | | | |
| 2326214 | Maria A A Jimenez Cruz | Address on file | | | | | |
| 2272218 | Maria A A Lamourt Rosario | Address on file | | | | | |
| 2270104 | Maria A A Laracuente Gandull | Address on file | | | | | |
| 2277217 | Maria A A Lartique Eleutiza | Address on file | | | | | |
| 2303146 | Maria A A Lopez Santiago | Address on file | | | | | |
| 2302478 | Maria A A Lopez Velazquez | Address on file | | | | | |
| 2299951 | Maria A A Maldonado Rojas | Address on file | | | | | |
| 2284267 | Maria A A Marino Martinez | Address on file | | | | | |
| 2288969 | Maria A A Martinez Malave | Address on file | | | | | |
| 2317614 | Maria A A Martinez Suarez | Address on file | | | | | |
| 2314536 | Maria A A Massas Massas | Address on file | | | | | |
| 2277918 | Maria A A Melendez Torres | Address on file | | | | | |
| 2311265 | Maria A A Mercado Rodriguez | Address on file | | | | | |
| 2277727 | Maria A A Monert Cuadrado | Address on file | | | | | |
| 2284831 | Maria A A Morales Garcia | Address on file | | | | | |
| 2277080 | Maria A A Morales Roman | Address on file | | | | | |
| 2273815 | Maria A A Navarro Del | Address on file | | | | | |
| 2282600 | Maria A A Negron Reyes | Address on file | | | | | |
| 2304959 | Maria A A Negron Rivera | Address on file | | | | | |
| 2316008 | Maria A A Ocasio Figueroa | Address on file | | | | | |
| 2298317 | Maria A A Ojeda Cruz | Address on file | | | | | |
| 2303066 | Maria A A Oquendo Matias | Address on file | | | | | |
| 2289578 | Maria A A Perez Arroyo | Address on file | | | | | |
| 2288429 | Maria A A Perez Rivera | Address on file | | | | | |
| 2341297 | Maria A A Perez Rivera | Address on file | | | | | |
| 2301065 | Maria A A Quinones Lebron | Address on file | | | | | |
| 2279564 | Maria A A Ramos Alvarado | Address on file | | | | | |
| 2306431 | Maria A A Ramos Rodriguez | Address on file | | | | | |
| 2313931 | Maria A A Reyes Bruno | Address on file | | | | | |
| 2279257 | Maria A A Rivera Aviles | Address on file | | | | | |
| 2267542 | Maria A A Rivera Colon | Address on file | | | | | |
| 2316227 | Maria A A Rivera Moreno | Address on file | | | | | |
| 2281035 | Maria A A Rivera Ortega | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1188 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304991 | Maria A A Rivera Rios | Address on file | | | | | |
| 2274352 | Maria A A Rivera Rivera | Address on file | | | | | |
| 2264104 | Maria A A Rodriguez Maria | Address on file | | | | | |
| 2319346 | Maria A A Rodriguez Ortiz | Address on file | | | | | |
| 2313680 | Maria A A Rodriguez Quintana | Address on file | | | | | |
| 2283727 | Maria A A Rodriguez Suarez | Address on file | | | | | |
| 2297149 | Maria A A Rodriguez Torres | Address on file | | | | | |
| 2271313 | Maria A A Roman Vargas | Address on file | | | | | |
| 2265800 | Maria A A Rosa Negron | Address on file | | | | | |
| 2303826 | Maria A A Saez Flores | Address on file | | | | | |
| 2324920 | Maria A A Salas Lopez | Address on file | | | | | |
| 2261992 | Maria A A Sanchez Maria | Address on file | | | | | |
| 2264948 | Maria A A Serrano Vazquez | Address on file | | | | | |
| 2296635 | Maria A A Sola Munoz | Address on file | | | | | |
| 2316111 | Maria A A Solis Chais | Address on file | | | | | |
| 2294894 | Maria A A Soto Malave | Address on file | | | | | |
| 2313325 | Maria A A Soto Ramos | Address on file | | | | | |
| 2313311 | Maria A A Torres Arroyo | Address on file | | | | | |
| 2267596 | Maria A A Torres Caez | Address on file | | | | | |
| 2285439 | Maria A A Torres Yordan | Address on file | | | | | |
| 2296134 | Maria A A Valle Perez | Address on file | | | | | |
| 2315964 | Maria A A Vargas Carrasquillo | Address on file | | | | | |
| 2313173 | Maria A A Vazquez Gonzalez | Address on file | | | | | |
| 2279505 | Maria A A Velez Rivera | Address on file | | | | | |
| 2320257 | Maria A Abreu Lopez | Address on file | | | | | |
| 2332881 | Maria A Acevedo Cotto | Address on file | | | | | |
| 2259686 | Maria A Addarich Malave | Address on file | | | | | |
| 2277757 | Maria A Adorno Fernandez | Address on file | | | | | |
| 2320048 | Maria A Agosto Villafañe | Address on file | | | | | |
| 2312471 | Maria A Alberto Santos | Address on file | | | | | |
| 2345240 | Maria A Alejandro Reyes | Address on file | | | | | |
| 2297707 | Maria A Alvarez Mercado | Address on file | | | | | |
| 2331118 | Maria A Arroyo Delgado | Address on file | | | | | |
| 2265343 | Maria A Arroyo Rodriguez | Address on file | | | | | |
| 2341349 | Maria A Astacio Vazquez | Address on file | | | | | |
| 2291087 | Maria A Barreto Aldarondo | Address on file | | | | | |
| 2292414 | Maria A Bermudez Baez | Address on file | | | | | |
| 2297874 | Maria A Betancourt Morales | Address on file | | | | | |
| 2254301 | Maria A Betancourt Sanchez | Address on file | | | | | |
| 2325990 | Maria A Bonilla Cruz | Address on file | | | | | |
| 2309223 | Maria A Calderon Hueca | Address on file | | | | | |
| 2343734 | Maria A Cancel Pastrana | Address on file | | | | | |
| 2294835 | Maria A Caraballo Barbosa | Address on file | | | | | |
| 2285871 | Maria A Caraballo Colon | Address on file | | | | | |
| 2281052 | Maria A Casanova Torres | Address on file | | | | | |
| 2312957 | Maria A Castellano Fontanez | Address on file | | | | | |
| 2309941 | Maria A Castro Rodriguez | Address on file | | | | | |
| 2339980 | Maria A Catala Rivera | Address on file | | | | | |
| 2329183 | Maria A Cedeño Osorio | Address on file | | | | | |
| 2342965 | Maria A Cedeño Perez | Address on file | | | | | |
| 2345098 | Maria A Colon Yera | Address on file | | | | | |
| 2309113 | Maria A Concepcion Negron | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2282133 | María A Crispin Frankie | Address on file | | | | | |
| 2344265 | Maria A Cruz Alonso | Address on file | | | | | |
| 2294923 | Maria A Cruz De Rios | Address on file | | | | | |
| 2342586 | Maria A Cruz Rivera | Address on file | | | | | |
| 2302665 | Maria A Cruz Santiago | Address on file | | | | | |
| 2316105 | Maria A De Jesus Gonzalez | Address on file | | | | | |
| 2342713 | Maria A De Leon Ortiz | Address on file | | | | | |
| 2315181 | Maria A Delgado Martinez | Address on file | | | | | |
| 2287171 | Maria A Diaz Hernandez | Address on file | | | | | |
| 2323564 | Maria A Dones Lopez | Address on file | | | | | |
| 2269240 | Maria A Echevestre | Address on file | | | | | |
| 2254528 | Maria A Feliciano Berrios | Address on file | | | | | |
| 2288709 | Maria A Feliciano Gonzalez | Address on file | | | | | |
| 2337685 | Maria A Figueroa | Address on file | | | | | |
| 2305672 | Maria A Figueroa Rivera | Address on file | | | | | |
| 2330830 | María A Flores Sierra | Address on file | | | | | |
| 2328831 | Maria A Franco Guevara | Address on file | | | | | |
| 2319120 | Maria A Gerena Roman | Address on file | | | | | |
| 2290648 | Maria A Gomez Cruz | Address on file | | | | | |
| 2323518 | Maria A Gonzalez Arroyo | Address on file | | | | | |
| 2273767 | Maria A Gonzalez Ortiz | Address on file | | | | | |
| 2290115 | Maria A Gonzalez Rivera | Address on file | | | | | |
| 2320903 | Maria A Gonzalez Suarez | Address on file | | | | | |
| 2334963 | Maria A Guerrero Rivera | Address on file | | | | | |
| 2280190 | Maria A Guzman Figueroa | Address on file | | | | | |
| 2321075 | Maria A Hernandez Colon | Address on file | | | | | |
| 2342053 | Maria A Hernandez Hernandez | Address on file | | | | | |
| 2281551 | Maria A Hernandez Soto | Address on file | | | | | |
| 2299626 | Maria A Hidalgo Perez | Address on file | | | | | |
| 2317954 | Maria A Irizarry Ramos | Address on file | | | | | |
| 2266541 | Maria A Jesus Figueroa | Address on file | | | | | |
| 2314785 | Maria A Kuilan Lopez | Address on file | | | | | |
| 2290501 | Maria A Leon Cordero | Address on file | | | | | |
| 2346316 | Maria A Leon Marcano | Address on file | | | | | |
| 2331366 | Maria A Lopez Suren | Address on file | | | | | |
| 2300812 | Maria A Marrero De Jesus | Address on file | | | | | |
| 2293347 | Maria A Marrero Rodriguez | Address on file | | | | | |
| 2263109 | Maria A Martinez De Ortiz | Address on file | | | | | |
| 2255673 | Maria A Medina Cortes | Address on file | | | | | |
| 2288568 | Maria A Melendez Carmona | Address on file | | | | | |
| 2314494 | Maria A Melendez Santiago | Address on file | | | | | |
| 2261730 | Maria A Miranda Espada | Address on file | | | | | |
| 2324450 | Maria A Miranda Rodriguez | Address on file | | | | | |
| 2325494 | Maria A Miro Estades | Address on file | | | | | |
| 2277535 | Maria A Mojica Rivera | Address on file | | | | | |
| 2257219 | Maria A Montañez Ortiz | Address on file | | | | | |
| 2342979 | Maria A Montero Perez | Address on file | | | | | |
| 2301198 | Maria A Morales Fonseca | Address on file | | | | | |
| 2255402 | Maria A Muñoz Gomez | Address on file | | | | | |
| 2257762 | María A Nadal Rabassa | Address on file | | | | | |
| 2335693 | Maria A Nazario Ortega | Address on file | | | | | |
| 2297133 | Maria A Nieves Hernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2301473 | Maria A Nieves Luna | Address on file | | | | | |
| 2314272 | Maria A Nunez Rodriguez | Address on file | | | | | |
| 2284502 | Maria A Ocasio Rodriguez | Address on file | | | | | |
| 2300092 | Maria A Olique Ortiz | Address on file | | | | | |
| 2308579 | Maria A Oliveras Rosario | Address on file | | | | | |
| 2261361 | Maria A Ortiz Rodriguez | Address on file | | | | | |
| 2306316 | Maria A Ortiz Sostre | Address on file | | | | | |
| 2327016 | Maria A Ortiz Sostre | Address on file | | | | | |
| 2295660 | Maria A Perez Rios | Address on file | | | | | |
| 2291202 | Maria A Perez Toro | Address on file | | | | | |
| 2331468 | Maria A Plaza Rivera | Address on file | | | | | |
| 2345335 | Maria A Rentas Matos | Address on file | | | | | |
| 2264556 | Maria A Reyes Martinez | Address on file | | | | | |
| 2282442 | Maria A Rivera Agosto | Address on file | | | | | |
| 2255466 | Maria A Rivera La Santa | Address on file | | | | | |
| 2331455 | Maria A Rivera Montanez | Address on file | | | | | |
| 2308415 | Maria A Rivera Robledo | Address on file | | | | | |
| 2284382 | Maria A Rodriguez Melendez | Address on file | | | | | |
| 2345123 | Maria A Rodriguez Morales | Address on file | | | | | |
| 2262730 | Maria A Rodriguez Ortiz | Address on file | | | | | |
| 2328978 | Maria A Rodriguez Santos | Address on file | | | | | |
| 2298987 | Maria A Rodriguez Segarra | Address on file | | | | | |
| 2312427 | Maria A Rolon Marrero | Address on file | | | | | |
| 2335109 | Maria A Rolon Santana | Address on file | | | | | |
| 2275427 | Maria A Rosario Betancourt | Address on file | | | | | |
| 2262052 | Maria A Ruiz Ayala | Address on file | | | | | |
| 2307156 | Maria A Ruiz Deida | Address on file | | | | | |
| 2306809 | Maria A Sanchez Rivera | Address on file | | | | | |
| 2341107 | Maria A Sanchez Rosado | Address on file | | | | | |
| 2261856 | Maria A Sandoval Hernandez | Address on file | | | | | |
| 2313438 | Maria A Santiago Ferrer | Address on file | | | | | |
| 2332457 | Maria A Santiago Ferrer | Address on file | | | | | |
| 2324503 | Maria A Santiago Ortiz | Address on file | | | | | |
| 2289730 | Maria A Santiago Santiago | Address on file | | | | | |
| 2303977 | Maria A Santos Rosario | Address on file | | | | | |
| 2290234 | Maria A Sepulveda Osorio | Address on file | | | | | |
| 2262157 | Maria A Sepúlveda Pérez | Address on file | | | | | |
| 2344422 | Maria A Serrano Ortega | Address on file | | | | | |
| 2291424 | Maria A Silva Carrion | Address on file | | | | | |
| 2330836 | Maria A Soler Hernandez | Address on file | | | | | |
| 2254996 | Maria A Soto Guzman | Address on file | | | | | |
| 2297033 | Maria A Soto Malave | Address on file | | | | | |
| 2300699 | Maria A Soto Rodriguez | Address on file | | | | | |
| 2297686 | Maria A Suarez Hernandez | Address on file | | | | | |
| 2332705 | Maria A Torres Maldonado | Address on file | | | | | |
| 2293556 | Maria A Ugarte Pagan | Address on file | | | | | |
| 2259876 | Maria A Valentin De La Rosa | Address on file | | | | | |
| 2328048 | Maria A Vazquez Nazario | Address on file | | | | | |
| 2308373 | Maria A Vazquez Negron | Address on file | | | | | |
| 2295734 | Maria A Vega Cubero | Address on file | | | | | |
| 2284862 | Maria A Velazquez Munoz | Address on file | | | | | |
| 2290075 | Maria A Velez Alvarez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1191 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2301870 | Maria A Velez Sepulveda | Address on file | | | | | |
| 2343398 | Maria A Ventura Sanchez | Address on file | | | | | |
| 2261309 | Maria A. Arroyo Torres | Address on file | | | | | |
| 2336044 | Maria A. Rivera Cordova | Address on file | | | | | |
| 2331451 | Maria A. Velazquez Portela | Address on file | | | | | |
| 2321443 | Maria Abrahante Lozada | Address on file | | | | | |
| 2334612 | Maria Acevedo Alvarado | Address on file | | | | | |
| 2338770 | Maria Acevedo Ayala | Address on file | | | | | |
| 2337921 | Maria Acevedo Candelaria | Address on file | | | | | |
| 2285819 | Maria Acevedo Caro | Address on file | | | | | |
| 2280628 | Maria Acevedo Fajardo | Address on file | | | | | |
| 2336415 | Maria Acevedo Garcia | Address on file | | | | | |
| 2286611 | Maria Acevedo Lopez | Address on file | | | | | |
| 2327281 | Maria Acevedo Preciado | Address on file | | | | | |
| 2327578 | Maria Acevedo Rodriguez | Address on file | | | | | |
| 2290413 | Maria Acevedo Rosa | Address on file | | | | | |
| 2332713 | Maria Acevedo Ruiz | Address on file | | | | | |
| 2263303 | Maria Acosta Albino | Address on file | | | | | |
| 2332245 | Maria Acosta Almodovar | Address on file | | | | | |
| 2337028 | Maria Acosta Guzman | Address on file | | | | | |
| 2266904 | Maria Acosta Ramos | Address on file | | | | | |
| 2309704 | Maria Adames Santana | Address on file | | | | | |
| 2275962 | Maria Adorno Perez | Address on file | | | | | |
| 2322652 | Maria Agosto Amador | Address on file | | | | | |
| 2291017 | Maria Agosto De Ortiz | Address on file | | | | | |
| 2328419 | Maria Agosto Delgado | Address on file | | | | | |
| 2277781 | Maria Agosto Ortiz | Address on file | | | | | |
| 2329064 | Maria Agosto Reyes | Address on file | | | | | |
| 2291629 | Maria Agosto Rios | Address on file | | | | | |
| 2271194 | Maria Agosto Torres | Address on file | | | | | |
| 2322654 | Maria Aguayo Calderon | Address on file | | | | | |
| 2256604 | Maria Aguayo Torres | Address on file | | | | | |
| 2288112 | Maria Alabarces Lopez | Address on file | | | | | |
| 2287764 | Maria Alamo Cruz | Address on file | | | | | |
| 2344799 | Maria Alamo Curbelo | Address on file | | | | | |
| 2331521 | Maria Alamo Pabon | Address on file | | | | | |
| 2270811 | Maria Alamo Rodriguez | Address on file | | | | | |
| 2286939 | Maria Alamo Rodriguez | Address on file | | | | | |
| 2316396 | Maria Albarran Caraballo | Address on file | | | | | |
| 2308943 | Maria Albino Aponte | Address on file | | | | | |
| 2341840 | Maria Alcantara Magallanes | Address on file | | | | | |
| 2257697 | Maria Aldrich Torres | Address on file | | | | | |
| 2333751 | Maria Alejandro Cruz | Address on file | | | | | |
| 2321996 | Maria Alicea Aguayo | Address on file | | | | | |
| 2340416 | Maria Alicea Alicea | Address on file | | | | | |
| 2286872 | Maria Alicea Arroyo | Address on file | | | | | |
| 2330208 | Maria Alicea Rivera | Address on file | | | | | |
| 2284732 | Maria Alicia A Nazario Maria | Address on file | | | | | |
| 2303371 | Maria Almenas Feliciano | Address on file | | | | | |
| 2270476 | Maria Almenas Sosa | Address on file | | | | | |
| 2331824 | Maria Alonso Gay | Address on file | | | | | |
| 2298745 | Maria Alvarado Cotto | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2264987 | Maria Alvarado Trinidad | Address on file | | | | | |
| 2265006 | Maria Alvarez Cruz | Address on file | | | | | |
| 2276058 | Maria Alvarez Diaz | Address on file | | | | | |
| 2262111 | Maria Alvarez Garcia | Address on file | | | | | |
| 2303460 | Maria Alvarez Garcia | Address on file | | | | | |
| 2274722 | Maria Alvarez Ramos | Address on file | | | | | |
| 2297697 | Maria Alvarez Rodriguez | Address on file | | | | | |
| 2335426 | Maria Alvarez Rodriguez | Address on file | | | | | |
| 2338092 | Maria Alvarez Torres | Address on file | | | | | |
| 2330777 | Maria Alvarez Velez | Address on file | | | | | |
| 2283585 | Maria Alvarez Vigo | Address on file | | | | | |
| 2294986 | Maria Alvarez Villafañe | Address on file | | | | | |
| 2294467 | Maria Amado Baez | Address on file | | | | | |
| 2334489 | Maria Amill Rivas | Address on file | | | | | |
| 2270774 | Maria Anderson Maria | Address on file | | | | | |
| 2301210 | Maria Andino Barbosa | Address on file | | | | | |
| 2329266 | Maria Andino Rivera | Address on file | | | | | |
| 2329070 | Maria Andino Santos | Address on file | | | | | |
| 2264860 | Maria Andrades Rivera | Address on file | | | | | |
| 2302546 | Maria Andrades Serrano | Address on file | | | | | |
| 2257571 | Maria Aneses Velez | Address on file | | | | | |
| 2273582 | Maria Aponte Luna | Address on file | | | | | |
| 2333597 | Maria Aponte Medina | Address on file | | | | | |
| 2284528 | Maria Aponte Ortiz | Address on file | | | | | |
| 2334723 | Maria Aponte Rodriguez | Address on file | | | | | |
| 2295676 | Maria Aponte Rojas | Address on file | | | | | |
| 2298144 | Maria Aponte Rosario | Address on file | | | | | |
| 2337140 | Maria Aponte Vda | Address on file | | | | | |
| 2335660 | Maria Aquino Cardona | Address on file | | | | | |
| 2338736 | Maria Arce Delgado | Address on file | | | | | |
| 2287315 | Maria Arguinzoni Cordero | Address on file | | | | | |
| 2309551 | Maria Arocho Jimenez | Address on file | | | | | |
| 2333657 | María Arraiza Miranda | Address on file | | | | | |
| 2332630 | Maria Arraiza Reyes | Address on file | | | | | |
| 2270216 | Maria Arribas Rivera | Address on file | | | | | |
| 2324042 | Maria Arrigoitia Santiago | Address on file | | | | | |
| 2324395 | Maria Arroyo Aponte | Address on file | | | | | |
| 2307280 | Maria Arroyo Arroyo | Address on file | | | | | |
| 2309898 | Maria Arroyo Casanova | Address on file | | | | | |
| 2256119 | Maria Arroyo Delgado | Address on file | | | | | |
| 2345488 | Maria Arroyo Fernandez | Address on file | | | | | |
| 2334063 | Maria Arroyo Maria | Address on file | | | | | |
| 2310339 | Maria Arroyo Maymi | Address on file | | | | | |
| 2336378 | Maria Arroyo Perez | Address on file | | | | | |
| 2268580 | Maria Arroyo Torres | Address on file | | | | | |
| 2328355 | Maria Avila Velez | Address on file | | | | | |
| 2310449 | Maria Aviles Alvarado | Address on file | | | | | |
| 2321193 | Maria Aviles Tirado | Address on file | | | | | |
| 2337652 | Maria Aviles Torres | Address on file | | | | | |
| 2311566 | Maria Aviles Vargas | Address on file | | | | | |
| 2281935 | Maria Ayala Carmona | Address on file | | | | | |
| 2299914 | Maria Ayala Hance | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333499 | Maria Ayala Marcano | Address on file | | | | | |
| 2279708 | Maria Ayala Martinez | Address on file | | | | | |
| 2318665 | Maria Ayala Perez | Address on file | | | | | |
| 2299193 | Maria Ayala Rivera | Address on file | | | | | |
| 2276143 | Maria Ayala Rodriguez | Address on file | | | | | |
| 2341188 | Maria Ayala Rodriguez | Address on file | | | | | |
| 2334769 | Maria Ayala Santana | Address on file | | | | | |
| 2259932 | Maria Ayende Reyes | Address on file | | | | | |
| 2274741 | Maria Ayes Santiago | Address on file | | | | | |
| 2288197 | Maria Ayuso Colon | Address on file | | | | | |
| 2302757 | Maria B B Cruz Lisojo | Address on file | | | | | |
| 2314789 | Maria B B Jimenez Guash | Address on file | | | | | |
| 2305956 | Maria B B Maldonado Rivera | Address on file | | | | | |
| 2287475 | Maria B B Marquez Cruz | Address on file | | | | | |
| 2275133 | Maria B B Negron Vazquez | Address on file | | | | | |
| 2316995 | Maria B B Ramos Maldonado | Address on file | | | | | |
| 2263501 | Maria B B Salvat Garcia | Address on file | | | | | |
| 2280096 | Maria B B Sanchez Martinez | Address on file | | | | | |
| 2291919 | Maria B B Torres Rivera | Address on file | | | | | |
| 2318068 | Maria B B Vargas Ramirez | Address on file | | | | | |
| 2276426 | Maria B Benitez Santos | Address on file | | | | | |
| 2337447 | Maria B Cruz Lisojo | Address on file | | | | | |
| 2305644 | Maria B Garcia Arzuaga | Address on file | | | | | |
| 2274124 | Maria B Gascot Saez | Address on file | | | | | |
| 2291313 | Maria B Maldonado Nieves | Address on file | | | | | |
| 2329192 | Maria B Matos Peterson | Address on file | | | | | |
| 2343634 | Maria B Soto Pi?Eiro | Address on file | | | | | |
| 2267279 | Maria B Vega Garcia | Address on file | | | | | |
| 2343595 | Maria Babilonia Hess | Address on file | | | | | |
| 2315648 | Maria Baez Bruno | Address on file | | | | | |
| 2316546 | Maria Baez Gonzalez | Address on file | | | | | |
| 2270507 | Maria Baez Hernandez | Address on file | | | | | |
| 2296764 | Maria Baez Luyanda | Address on file | | | | | |
| 2339116 | Maria Baez Maldonado | Address on file | | | | | |
| 2337563 | Maria Baez Pacheco | Address on file | | | | | |
| 2331243 | Maria Baez Rodriguez | Address on file | | | | | |
| 2338658 | Maria Baez Vega | Address on file | | | | | |
| 2328785 | Maria Barcenas Parra | Address on file | | | | | |
| 2334734 | Maria Barreto Diaz | Address on file | | | | | |
| 2318221 | Maria Bastian Rivera | Address on file | | | | | |
| 2345929 | Maria Batista Hernandez | Address on file | | | | | |
| 2329197 | Maria Bazil Pimentel | Address on file | | | | | |
| 2331395 | Maria Belen Serrano | Address on file | | | | | |
| 2333866 | Maria Beltran Benitez | Address on file | | | | | |
| 2339681 | Maria Benitez Cotto | Address on file | | | | | |
| 2276116 | Maria Benitez Cruz | Address on file | | | | | |
| 2330283 | Maria Benitez Cruz | Address on file | | | | | |
| 2294831 | Maria Benitez Vega | Address on file | | | | | |
| 2272225 | Maria Bermudez Baez | Address on file | | | | | |
| 2340599 | Maria Bermudez Cruz | Address on file | | | | | |
| 2335637 | Maria Bermudez Quiles | Address on file | | | | | |
| 2275464 | Maria Bermudez Santa | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2337582 | Maria Berrios | Address on file | | | | | |
| 2297429 | Maria Berrios Berrios | Address on file | | | | | |
| 2340246 | Maria Berrios Cartagena | Address on file | | | | | |
| 2254656 | María Berríos Cosme | Address on file | | | | | |
| 2330966 | Maria Berrios Ortiz | Address on file | | | | | |
| 2276621 | Maria Berrios Rodriguez | Address on file | | | | | |
| 2337807 | Maria Betancourt Pizarro | Address on file | | | | | |
| 2332963 | Maria Betancourt Rodriguez | Address on file | | | | | |
| 2330149 | Maria Biaggi Cruz | Address on file | | | | | |
| 2307318 | Maria Bibiloni Reyes | Address on file | | | | | |
| 2343646 | Maria Bigio Benitez | Address on file | | | | | |
| 2271215 | Maria Blanco Bernard | Address on file | | | | | |
| 2334837 | Maria Blanco Rivas | Address on file | | | | | |
| 2318394 | Maria Bones Santana | Address on file | | | | | |
| 2289681 | Maria Bonet Gautier | Address on file | | | | | |
| 2264642 | Maria Bonilla Bello | Address on file | | | | | |
| 2282884 | Maria Bonilla Rodriguez | Address on file | | | | | |
| 2262444 | Maria Borges Maysonet | Address on file | | | | | |
| 2286861 | Maria Boria Quinones | Address on file | | | | | |
| 2310462 | Maria Borrero Siberon | Address on file | | | | | |
| 2281748 | Maria Bosch Rosario | Address on file | | | | | |
| 2333402 | Maria Bosque Colon | Address on file | | | | | |
| 2325963 | Maria Brana Nieves | Address on file | | | | | |
| 2334571 | Maria Bravo Feliciano | Address on file | | | | | |
| 2283366 | Maria Brito Ortiz | Address on file | | | | | |
| 2269691 | Maria Bruno Garcia | Address on file | | | | | |
| 2345411 | Maria Bulerin Reyes | Address on file | | | | | |
| 2319949 | Maria Bulted Saez | Address on file | | | | | |
| 2337247 | Maria Bultron Romero | Address on file | | | | | |
| 2298379 | Maria Burgos Cabrera | Address on file | | | | | |
| 2331434 | Maria Burgos Coira | Address on file | | | | | |
| 2333416 | Maria Burgos Cruz | Address on file | | | | | |
| 2335096 | Maria Burgos Garcia | Address on file | | | | | |
| 2300485 | Maria Burgos Molina | Address on file | | | | | |
| 2336324 | Maria Burgos Ortiz | Address on file | | | | | |
| 2281499 | Maria Burgos Rios | Address on file | | | | | |
| 2297212 | Maria Burgos Rodriguez | Address on file | | | | | |
| 2327422 | Maria Burgos Sanabria | Address on file | | | | | |
| 2338621 | Maria Burgos Serrano | Address on file | | | | | |
| 2263200 | Maria C Acevedo Cardona | Address on file | | | | | |
| 2288785 | Maria C Acevedo Ortiz | Address on file | | | | | |
| 2338524 | Maria C Albino Castillo | Address on file | | | | | |
| 2344126 | Maria C Alvarado Hoyos | Address on file | | | | | |
| 2257311 | Maria C Aponte Davila | Address on file | | | | | |
| 2315573 | Maria C Ares Diaz | Address on file | | | | | |
| 2284915 | Maria C Arvelo Hernandez | Address on file | | | | | |
| 2308287 | Maria C Aviles Morales | Address on file | | | | | |
| 2256146 | Maria C Ayala Serrano | Address on file | | | | | |
| 2307950 | María C Benitez Vizcarrondo | Address on file | | | | | |
| 2297982 | Maria C Bigio Pastrana | Address on file | | | | | |
| 2340526 | Maria C Bonilla Bello | Address on file | | | | | |
| 2344532 | Maria C Borges Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1195 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2316129 | Maria C C Alicea Frias | Address on file | | | | | |
| 2293818 | Maria C C Alicea Rodrigue | Address on file | | | | | |
| 2292346 | Maria C C Amaro Bones | Address on file | | | | | |
| 2260086 | Maria C C Arroyo Delgado | Address on file | | | | | |
| 2303660 | Maria C C Bermudez Capiello | Address on file | | | | | |
| 2297014 | Maria C C Burgos Sanchez | Address on file | | | | | |
| 2284984 | Maria C C C Flores Cuadrado | Address on file | | | | | |
| 2315458 | Maria C C Cartagena Santiago | Address on file | | | | | |
| 2315426 | Maria C C Casiano Ruiz | Address on file | | | | | |
| 2268070 | Maria C C Castro Penaloza | Address on file | | | | | |
| 2264552 | Maria C C Cepeda Febres | Address on file | | | | | |
| 2260294 | Maria C C Cruz Sanchez | Address on file | | | | | |
| 2302374 | Maria C C Davila Flores | Address on file | | | | | |
| 2325053 | Maria C C Diaz Diaz | Address on file | | | | | |
| 2265235 | Maria C C Echevarria Santiag | Address on file | | | | | |
| 2316939 | Maria C C Flores Rodriguez | Address on file | | | | | |
| 2305666 | Maria C C Fontan Fontan | Address on file | | | | | |
| 2272487 | Maria C C Garcia Colon | Address on file | | | | | |
| 2316782 | Maria C C Gomez Perez | Address on file | | | | | |
| 2297884 | Maria C C Gonzalez Mayoral | Address on file | | | | | |
| 2305843 | Maria C C Lopez Borrero | Address on file | | | | | |
| 2302074 | Maria C C Magana Vera | Address on file | | | | | |
| 2317337 | Maria C C Medina Ramos | Address on file | | | | | |
| 2275640 | Maria C C Melendez Acevedo | Address on file | | | | | |
| 2318012 | Maria C C Melendez Adorno | Address on file | | | | | |
| 2318658 | Maria C C Miranda Lebron | Address on file | | | | | |
| 2268966 | Maria C C Nieves Marrero | Address on file | | | | | |
| 2293608 | Maria C C Pagan Quinones | Address on file | | | | | |
| 2297561 | Maria C C Perez Perez | Address on file | | | | | |
| 2297236 | Maria C C Perez Rivera | Address on file | | | | | |
| 2316781 | Maria C C Quinones Fuentes | Address on file | | | | | |
| 2337144 | Maria C C Quinones Vda | Address on file | | | | | |
| 2317642 | Maria C C Rivera Romero | Address on file | | | | | |
| 2281033 | Maria C C Rivera Rosario | Address on file | | | | | |
| 2319702 | Maria C C Rivera Santana | Address on file | | | | | |
| 2298132 | Maria C C Rodriguez Colon | Address on file | | | | | |
| 2287338 | Maria C C Rodriguez Cresp | Address on file | | | | | |
| 2313721 | Maria C C Rodriguez Cresp | Address on file | | | | | |
| 2299217 | Maria C C Rolon Arroyo | Address on file | | | | | |
| 2316067 | Maria C C Rosario Maisonet | Address on file | | | | | |
| 2290065 | Maria C C Sanchez Martine | Address on file | | | | | |
| 2302650 | Maria C C Sanchez Santiago | Address on file | | | | | |
| 2303426 | Maria C C Santos Vazquez | Address on file | | | | | |
| 2259273 | Maria C C Torres Melendez | Address on file | | | | | |
| 2313237 | Maria C C Valiente Sarria | Address on file | | | | | |
| 2258849 | Maria C C Vaquer Rodriguez | Address on file | | | | | |
| 2313168 | Maria C C Vazquez Suarez | Address on file | | | | | |
| 2275798 | Maria C Camacho Arenas | Address on file | | | | | |
| 2298866 | Maria C Canabal Lopez | Address on file | | | | | |
| 2262807 | Maria C Carrasquillo Arroyo | Address on file | | | | | |
| 2298881 | Maria C Colon Garcia | Address on file | | | | | |
| 2332546 | Maria C Colon Marrero | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258114 | Maria C Colon Santiago | Address on file | | | | | |
| 2289295 | Maria C Colon Torres | Address on file | | | | | |
| 2323681 | Maria C Cora Rosa | Address on file | | | | | |
| 2305430 | Maria C Cruz Baez | Address on file | | | | | |
| 2335372 | Maria C Cuin Maria | Address on file | | | | | |
| 2255581 | Maria C Del Pilar Robles | Address on file | | | | | |
| 2276286 | Maria C Diaz Diaz | Address on file | | | | | |
| 2287860 | Maria C Diaz Figueroa | Address on file | | | | | |
| 2342362 | Maria C Diaz Rodriguez | Address on file | | | | | |
| 2305532 | Maria C Dones Rivera | Address on file | | | | | |
| 2303031 | Maria C E Rivera Robles | Address on file | | | | | |
| 2317762 | Maria C Echevarria Garcia | Address on file | | | | | |
| 2301920 | Maria C Escalera Morales | Address on file | | | | | |
| 2343200 | Maria C Espada Mateo | Address on file | | | | | |
| 2315077 | Maria C Fernandez Rosario | Address on file | | | | | |
| 2345634 | Maria C Fernandez Torres | Address on file | | | | | |
| 2296200 | Maria C Figueroa Torres | Address on file | | | | | |
| 2305640 | Maria C Flores Ocasio | Address on file | | | | | |
| 2281006 | Maria C Flores Velez | Address on file | | | | | |
| 2270823 | Maria C Gonzalez Marchese | Address on file | | | | | |
| 2273495 | Maria C Gonzalez Montero | Address on file | | | | | |
| 2290120 | Maria C Gonzalez Ortiz | Address on file | | | | | |
| 2273824 | Maria C Gonzalez Pantoja | Address on file | | | | | |
| 2296437 | Maria C Gonzalez Quiñones | Address on file | | | | | |
| 2330986 | Maria C Guetg Ramirez | Address on file | | | | | |
| 2274174 | Maria C Hernandez Negron | Address on file | | | | | |
| 2275926 | Maria C Hiraldo Febres | Address on file | | | | | |
| 2322995 | Maria C Jesus Delgado | Address on file | | | | | |
| 2334194 | Maria C Medina Merced | Address on file | | | | | |
| 2346299 | Maria C Medina Ortiz | Address on file | | | | | |
| 2335204 | Maria C Molina Echevarria | Address on file | | | | | |
| 2295592 | Maria C Montalvan Nevarez | Address on file | | | | | |
| 2267309 | Maria C Montañez Ortiz | Address on file | | | | | |
| 2285388 | Maria C Morales Rodriguez | Address on file | | | | | |
| 2268605 | Maria C Nunez Hernandez | Address on file | | | | | |
| 2314280 | Maria C Oliveras Salgado | Address on file | | | | | |
| 2308053 | Maria C Ortiz Colon | Address on file | | | | | |
| 2297738 | Maria C Ortiz Garcia | Address on file | | | | | |
| 2309158 | Maria C Ortiz Rosado | Address on file | | | | | |
| 2272037 | Maria C Ortiz Vargas | Address on file | | | | | |
| 2307896 | Maria C Otero Andino | Address on file | | | | | |
| 2331650 | Maria C Oyola Cruz | Address on file | | | | | |
| 2347243 | Maria C Padilla Valentin | Address on file | | | | | |
| 2302355 | Maria C Pagan Burgos | Address on file | | | | | |
| 2263512 | Maria C Pagan Qui?Ones | Address on file | | | | | |
| 2255911 | Maria C Quinones Muniz | Address on file | | | | | |
| 2301425 | Maria C Quinones Natal | Address on file | | | | | |
| 2319633 | Maria C Quinonez Diaz | Address on file | | | | | |
| 2273161 | Maria C Ramos Estrella | Address on file | | | | | |
| 2268565 | Maria C Regus Westerband | Address on file | | | | | |
| 2337519 | Maria C Rios Vargas | Address on file | | | | | |
| 2337731 | Maria C Rivera Caraballo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1197 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2283369 | Maria C Rivera Quintero | Address on file | | | | | |
| 2276122 | Maria C Rivera Rivera | Address on file | | | | | |
| 2277874 | Maria C Rivera Rivera | Address on file | | | | | |
| 2297265 | Maria C Rivera Vega | Address on file | | | | | |
| 2291965 | Maria C Roche Cardona | Address on file | | | | | |
| 2289279 | Maria C Rodriguez Berrios | Address on file | | | | | |
| 2308519 | Maria C Rodriguez Rodriguez | Address on file | | | | | |
| 2313638 | Maria C Rohena Fraguada | Address on file | | | | | |
| 2346954 | Maria C Roman Grajales | Address on file | | | | | |
| 2347199 | Maria C Rosa Caceres | Address on file | | | | | |
| 2346905 | Maria C Rosa Nieves | Address on file | | | | | |
| 2339803 | Maria C Sanchez Alicea | Address on file | | | | | |
| 2266709 | Maria C Sanjurjo Ferrer | Address on file | | | | | |
| 2340627 | Maria C Santana Sandoval | Address on file | | | | | |
| 2287003 | Maria C Santiago De Davila | Address on file | | | | | |
| 2323860 | Maria C Santos Gonzalez | Address on file | | | | | |
| 2340173 | Maria C Silva Ponce | Address on file | | | | | |
| 2338731 | Maria C Tapia Rosado | Address on file | | | | | |
| 2304549 | Maria C Toledo Gonzalez | Address on file | | | | | |
| 2317874 | Maria C Torres Nieto | Address on file | | | | | |
| 2255268 | Maria C Torres Nunez | Address on file | | | | | |
| 2278643 | Maria C Torres Santiago | Address on file | | | | | |
| 2345124 | Maria C Torres Suarez | Address on file | | | | | |
| 2301136 | Maria C Valdes Iglesia | Address on file | | | | | |
| 2292946 | Maria C Vargas Rodriguez | Address on file | | | | | |
| 2256794 | Maria C Vazquez Montes | Address on file | | | | | |
| 2317049 | Maria C Villock Echevarria | Address on file | | | | | |
| 2270129 | Maria C. C Lebron Lozada | Address on file | | | | | |
| 2265832 | Maria C. Lugo Vazquez | Address on file | | | | | |
| 2336991 | Maria C. Quiles Mendez | Address on file | | | | | |
| 2275255 | Maria Cabrera Rodriguez | Address on file | | | | | |
| 2302409 | Maria Caez Delgado | Address on file | | | | | |
| 2291210 | Maria Calderon Alvarez | Address on file | | | | | |
| 2340384 | Maria Calderon Calderon | Address on file | | | | | |
| 2310480 | Maria Calderon Colon | Address on file | | | | | |
| 2305361 | Maria Calderon Escalera | Address on file | | | | | |
| 2298195 | Maria Calderon Gutierrez | Address on file | | | | | |
| 2311332 | Maria Calderon Osorio | Address on file | | | | | |
| 2336635 | Maria Calderon Rivera | Address on file | | | | | |
| 2317918 | Maria Calderon Velazquez | Address on file | | | | | |
| 2304830 | Maria Calero Velez | Address on file | | | | | |
| 2265835 | Maria Calixto Vega | Address on file | | | | | |
| 2267248 | Maria Calo Molina | Address on file | | | | | |
| 2280656 | Maria Calo Ramirez | Address on file | | | | | |
| 2328214 | Maria Calo Sanchez | Address on file | | | | | |
| 2326654 | Maria Calvo Alvarez | Address on file | | | | | |
| 2329709 | Maria Calzada Mercade | Address on file | | | | | |
| 2254709 | Maria Camacho Ayala | Address on file | | | | | |
| 2261372 | Maria Camacho Martinez | Address on file | | | | | |
| 2322897 | Maria Camacho Ramos | Address on file | | | | | |
| 2254189 | Maria Camacho Rodriguez | Address on file | | | | | |
| 2337562 | Maria Camacho Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1198 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2266521 | Maria Camacho Torres | Address on file | | | | | |
| 2257198 | Maria Camacho Velazquez | Address on file | | | | | |
| 2328692 | Maria Camacho Villegas | Address on file | | | | | |
| 2326619 | Maria Camareno Carrasquill | Address on file | | | | | |
| 2336809 | Maria Campos Calderon | Address on file | | | | | |
| 2254775 | Maria Camps Roque | Address on file | | | | | |
| 2257033 | Maria Canales Bultron | Address on file | | | | | |
| 2338153 | Maria Canales Martinez | Address on file | | | | | |
| 2325937 | Maria Canales Moreno | Address on file | | | | | |
| 2255296 | Maria Cancel Quinones | Address on file | | | | | |
| 2284632 | Maria Cantero Marte | Address on file | | | | | |
| 2317212 | Maria Capo Maria | Address on file | | | | | |
| 2332997 | Maria Capote Lopez | Address on file | | | | | |
| 2284567 | Maria Caraballo Cruz | Address on file | | | | | |
| 2331911 | Maria Caraballo Hernandez | Address on file | | | | | |
| 2290067 | Maria Caraballo Ortiz | Address on file | | | | | |
| 2310683 | Maria Caraballo Ortiz | Address on file | | | | | |
| 2270309 | Maria Caratini Rivera | Address on file | | | | | |
| 2255795 | Maria Carbonell Rosario | Address on file | | | | | |
| 2304119 | Maria Cardona Acevedo | Address on file | | | | | |
| 2257272 | Maria Cardona Maria | Address on file | | | | | |
| 2321109 | Maria Cardona Salcedo | Address on file | | | | | |
| 2328640 | Maria Cardoza Oliveras | Address on file | | | | | |
| 2315461 | Maria Carire Acevedo | Address on file | | | | | |
| 2343981 | Maria Carmona Sanchez | Address on file | | | | | |
| 2310232 | Maria Caro Tirado | Address on file | | | | | |
| 2332766 | Maria Carrasco Santiago | Address on file | | | | | |
| 2311216 | Maria Carrasquillo Cruz | Address on file | | | | | |
| 2289786 | Maria Carrasquillo Guzman | Address on file | | | | | |
| 2318270 | Maria Carrasquillo Maria | Address on file | | | | | |
| 2293450 | Maria Carrasquillo Ortiz | Address on file | | | | | |
| 2301218 | Maria Carrasquillo Rivera | Address on file | | | | | |
| 2264847 | Maria Carrasquillo Rodriguez | Address on file | | | | | |
| 2335103 | Maria Carrasquillo Rodriguez | Address on file | | | | | |
| 2278126 | Maria Carrasquillo Santiago | Address on file | | | | | |
| 2329461 | Maria Carreras Bernabe | Address on file | | | | | |
| 2333504 | Maria Carrero Gonzalez | Address on file | | | | | |
| 2297777 | Maria Carrero Orsini | Address on file | | | | | |
| 2273825 | Maria Carriles Lopez | Address on file | | | | | |
| 2281455 | Maria Carrillo Flores | Address on file | | | | | |
| 2269087 | Maria Carrion Carrasquillo | Address on file | | | | | |
| 2293713 | Maria Carrion Sanchez | Address on file | | | | | |
| 2296897 | Maria Carrozza Giobini | Address on file | | | | | |
| 2304680 | Maria Cartagena Lopez | Address on file | | | | | |
| 2311982 | Maria Cartagena Rodriguez | Address on file | | | | | |
| 2339228 | Maria Cartagena Rosario | Address on file | | | | | |
| 2301242 | Maria Casado Gonzalez | Address on file | | | | | |
| 2316839 | Maria Casiano Del | Address on file | | | | | |
| 2328999 | Maria Casiano Jusino | Address on file | | | | | |
| 2311085 | Maria Casiano Melendez | Address on file | | | | | |
| 2298438 | Maria Casiano Rodriguez | Address on file | | | | | |
| 2296044 | Maria Casillas Encarnacion | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2285247 | Maria Castellano Ortiz | Address on file | | | | | |
| 2302181 | Maria Castro Leon | Address on file | | | | | |
| 2259139 | Maria Castro Lopez | Address on file | | | | | |
| 2291398 | Maria Castro Marquez | Address on file | | | | | |
| 2341800 | Maria Castro Orozco | Address on file | | | | | |
| 2316458 | Maria Castro Rios | Address on file | | | | | |
| 2295311 | Maria Castro Sanes | Address on file | | | | | |
| 2336775 | Maria Castro Vazquez | Address on file | | | | | |
| 2324889 | Maria Cautino Semidey | Address on file | | | | | |
| 2276655 | Maria Cay Morales | Address on file | | | | | |
| 2277824 | Maria Cedeno Rodriguez | Address on file | | | | | |
| 2283342 | Maria Centeno Burgos | Address on file | | | | | |
| 2343967 | Maria Centeno Lopez | Address on file | | | | | |
| 2283296 | Maria Centeno Nieves | Address on file | | | | | |
| 2319890 | Maria Centeno Rey | Address on file | | | | | |
| 2311232 | Maria Cepeda Garcia | Address on file | | | | | |
| 2293667 | Maria Chacon Alvarez | Address on file | | | | | |
| 2331689 | Maria Chaparro | Address on file | | | | | |
| 2292859 | Maria Chapman Echevestre | Address on file | | | | | |
| 2258328 | Maria Charles Ramos | Address on file | | | | | |
| 2340748 | Maria Chervoni Sanchez | Address on file | | | | | |
| 2312472 | Maria Chevere Ayala | Address on file | | | | | |
| 2255986 | Maria Chinea Chinea | Address on file | | | | | |
| 2330467 | Maria Ciena Agrait | Address on file | | | | | |
| 2312417 | Maria Cintron Caraballo | Address on file | | | | | |
| 2328624 | Maria Cintron Cintron | Address on file | | | | | |
| 2332759 | Maria Cintron Hernandez | Address on file | | | | | |
| 2304108 | Maria Cintron Montalvo | Address on file | | | | | |
| 2340644 | Maria Cintron Montalvo | Address on file | | | | | |
| 2336788 | Maria Cintron Munoz | Address on file | | | | | |
| 2292163 | Maria Cintron Ortiz | Address on file | | | | | |
| 2288041 | Maria Cintron Osorio | Address on file | | | | | |
| 2311340 | Maria Cintron Ramirez | Address on file | | | | | |
| 2328822 | Maria Cintron Rodriguez | Address on file | | | | | |
| 2288247 | Maria Cintron Rosado | Address on file | | | | | |
| 2303571 | Maria Cintron Rosado | Address on file | | | | | |
| 2336303 | Maria Cintron Sanchez | Address on file | | | | | |
| 2301346 | Maria Cintron Torres | Address on file | | | | | |
| 2283420 | Maria Cirino Ayala | Address on file | | | | | |
| 2272730 | Maria Cirino Hernandez | Address on file | | | | | |
| 2327921 | Maria Cirino Perez | Address on file | | | | | |
| 2295315 | Maria Class Cruz | Address on file | | | | | |
| 2303820 | Maria Claudio Rodriguez | Address on file | | | | | |
| 2281696 | Maria Clavell Acevedo | Address on file | | | | | |
| 2260988 | Maria Clemente Calderon | Address on file | | | | | |
| 2273216 | Maria Clemente Ortiz | Address on file | | | | | |
| 2261352 | Maria Cobians Diaz | Address on file | | | | | |
| 2341626 | Maria Coll Schira | Address on file | | | | | |
| 2331795 | Maria Collado Gonzalez | Address on file | | | | | |
| 2310527 | Maria Collazo Aviles | Address on file | | | | | |
| 2317568 | Maria Collazo Cedeno | Address on file | | | | | |
| 2268816 | Maria Collazo Melendez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2332908 | Maria Collazo Melendez | Address on file | | | | | |
| 2293342 | Maria Collazo Ojeda | Address on file | | | | | |
| 2322833 | Maria Collazo Reyes | Address on file | | | | | |
| 2317872 | Maria Collazo Torres | Address on file | | | | | |
| 2333286 | Maria Colombani Rodriguez | Address on file | | | | | |
| 2340795 | Maria Colon | Address on file | | | | | |
| 2259407 | Maria Colon Alicea | Address on file | | | | | |
| 2257604 | Maria Colon Betancourt | Address on file | | | | | |
| 2310544 | Maria Colon Brillon | Address on file | | | | | |
| 2289773 | Maria Colon Camacho | Address on file | | | | | |
| 2295833 | Maria Colon Carmona | Address on file | | | | | |
| 2270987 | Maria Colon Cartagena | Address on file | | | | | |
| 2290454 | Maria Colon De Jesus | Address on file | | | | | |
| 2325969 | Maria Colon Diaz | Address on file | | | | | |
| 2260107 | Maria Colon Figueroa | Address on file | | | | | |
| 2272947 | Maria Colon Gonzalez | Address on file | | | | | |
| 2300595 | Maria Colon Gonzalez | Address on file | | | | | |
| 2337085 | Maria Colon Gonzalez | Address on file | | | | | |
| 2340374 | Maria Colon Gonzalez | Address on file | | | | | |
| 2334994 | Maria Colon Melendez | Address on file | | | | | |
| 2330388 | Maria Colon Molina | Address on file | | | | | |
| 2293248 | Maria Colon Morales | Address on file | | | | | |
| 2337109 | Maria Colon Narvaez | Address on file | | | | | |
| 2261798 | Maria Colon Pagan | Address on file | | | | | |
| 2272621 | Maria Colon Rodriguez | Address on file | | | | | |
| 2281005 | Maria Colon Sanchez | Address on file | | | | | |
| 2311275 | Maria Colon Santiago | Address on file | | | | | |
| 2275075 | Maria Colon Torres | Address on file | | | | | |
| 2276418 | Maria Colon Torres | Address on file | | | | | |
| 2302414 | Maria Colon Torres | Address on file | | | | | |
| 2329054 | Maria Colon Torres | Address on file | | | | | |
| 2337149 | Maria Colon Vda | Address on file | | | | | |
| 2277204 | Maria Colon Viera | Address on file | | | | | |
| 2271866 | Maria Concepcion Galay | Address on file | | | | | |
| 2339611 | Maria Concepcion Martinez | Address on file | | | | | |
| 2285754 | Maria Concepcion Rodriguez | Address on file | | | | | |
| 2339890 | Maria Concepcion Winclair | Address on file | | | | | |
| 2329879 | Maria Cora Cintron | Address on file | | | | | |
| 2286686 | Maria Cora Rivera | Address on file | | | | | |
| 2332660 | Maria Corchado Perez | Address on file | | | | | |
| 2261711 | Maria Cordero Fernandez | Address on file | | | | | |
| 2286674 | Maria Cordero Suarez | Address on file | | | | | |
| 2293264 | Maria Cordova Cruz | Address on file | | | | | |
| 2281044 | Maria Coriano Morales | Address on file | | | | | |
| 2311349 | Maria Correa Ayala | Address on file | | | | | |
| 2302052 | Maria Correa Cardona | Address on file | | | | | |
| 2276684 | Maria Correa Perez | Address on file | | | | | |
| 2339570 | Maria Correa Rivera | Address on file | | | | | |
| 2276440 | Maria Cortes Cortes | Address on file | | | | | |
| 2307607 | Maria Cortes Gomez | Address on file | | | | | |
| 2312315 | Maria Cortes Gonzalez | Address on file | | | | | |
| 2309732 | Maria Cortes Lopez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337181 | Maria Cortes Medero | Address on file | | | | | |
| 2294053 | Maria Cortes Perez | Address on file | | | | | |
| 2339709 | Maria Cortes Roman | Address on file | | | | | |
| 2280950 | Maria Cortes Soto | Address on file | | | | | |
| 2264644 | Maria Cortes Valle | Address on file | | | | | |
| 2293679 | Maria Cortines Maranges | Address on file | | | | | |
| 2310164 | Maria Cosme Diaz | Address on file | | | | | |
| 2299278 | Maria Cosme Negron | Address on file | | | | | |
| 2327329 | Maria Cosme Negron | Address on file | | | | | |
| 2333524 | Maria Cosme Negron | Address on file | | | | | |
| 2303008 | Maria Cosme Nunez | Address on file | | | | | |
| 2339049 | Maria Cosme Ortega | Address on file | | | | | |
| 2280815 | Maria Coss Reyes | Address on file | | | | | |
| 2276919 | Maria Costas Gonzalez | Address on file | | | | | |
| 2288509 | Maria Costoso Manso | Address on file | | | | | |
| 2315298 | Maria Coto Fonseca | Address on file | | | | | |
| 2338680 | Maria Cotte Martinez | Address on file | | | | | |
| 2273601 | Maria Cotto Alvelo | Address on file | | | | | |
| 2272593 | Maria Cotto Diaz | Address on file | | | | | |
| 2287037 | Maria Cotto Lopez | Address on file | | | | | |
| 2336851 | Maria Cotto Maria | Address on file | | | | | |
| 2339216 | Maria Cotto Vega | Address on file | | | | | |
| 2274541 | Maria Crespo Lozada | Address on file | | | | | |
| 2336920 | Maria Crespo Martinez | Address on file | | | | | |
| 2338937 | Maria Crespo Torres | Address on file | | | | | |
| 2265873 | Maria Cruz Agrinsoni | Address on file | | | | | |
| 2258554 | Maria Cruz Alcala | Address on file | | | | | |
| 2334656 | Maria Cruz Almodovar | Address on file | | | | | |
| 2311669 | Maria Cruz Beltran | Address on file | | | | | |
| 2329773 | Maria Cruz Bocanegra | Address on file | | | | | |
| 2309582 | Maria Cruz Cintron | Address on file | | | | | |
| 2260351 | Maria Cruz Escalera | Address on file | | | | | |
| 2271335 | Maria Cruz Gonzalez | Address on file | | | | | |
| 2345502 | Maria Cruz Iraola | Address on file | | | | | |
| 2287584 | Maria Cruz Jimenez | Address on file | | | | | |
| 2270370 | Maria Cruz Maldonado | Address on file | | | | | |
| 2298956 | Maria Cruz Martinez | Address on file | | | | | |
| 2272051 | Maria Cruz Matos | Address on file | | | | | |
| 2256234 | Maria Cruz Muniz | Address on file | | | | | |
| 2262627 | Maria Cruz Oliveras | Address on file | | | | | |
| 2265175 | Maria Cruz Pagan | Address on file | | | | | |
| 2272307 | Maria Cruz Quirindongo | Address on file | | | | | |
| 2334454 | Maria Cruz Ramos | Address on file | | | | | |
| 2269974 | Maria Cruz Rivera | Address on file | | | | | |
| 2285285 | Maria Cruz Rivera | Address on file | | | | | |
| 2315910 | Maria Cruz Rivera | Address on file | | | | | |
| 2336946 | Maria Cruz Rivera | Address on file | | | | | |
| 2338601 | Maria Cruz Rodriguez | Address on file | | | | | |
| 2254995 | Maria Cruz Roman | Address on file | | | | | |
| 2343694 | Maria Cruz Roman | Address on file | | | | | |
| 2274648 | Maria Cruz Sanabria | Address on file | | | | | |
| 2310599 | Maria Cruz Sanchez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256407 | Maria Cruz Santana | Address on file | | | | | |
| 2278404 | Maria Cruz Santana | Address on file | | | | | |
| 2279428 | Maria Cruz Santana | Address on file | | | | | |
| 2276993 | Maria Cruz Toro | Address on file | | | | | |
| 2271155 | Maria Cruz Torres | Address on file | | | | | |
| 2320036 | Maria Cruz Torres | Address on file | | | | | |
| 2344174 | Maria Cruz Torres | Address on file | | | | | |
| 2273034 | Maria Cruz Vazquez | Address on file | | | | | |
| 2311589 | Maria Cruz Vazquez | Address on file | | | | | |
| 2339831 | Maria Cruz Vda | Address on file | | | | | |
| 2333223 | Maria Cuadrado Torres | Address on file | | | | | |
| 2266842 | Maria Cubano Rodriguez | Address on file | | | | | |
| 2260865 | Maria Cucuta Sambolin | Address on file | | | | | |
| 2321563 | Maria Cuevas Carire | Address on file | | | | | |
| 2292500 | Maria Cuevas Cuevas | Address on file | | | | | |
| 2286418 | Maria Cuevas Rivera | Address on file | | | | | |
| 2256619 | Maria Curet Marcano | Address on file | | | | | |
| 2315881 | Maria Curet Olas | Address on file | | | | | |
| 2288430 | Maria D Abreu Gonzalez | Address on file | | | | | |
| 2333541 | Maria D Aguayo Calderon | Address on file | | | | | |
| 2341436 | Maria D Alicea Medina | Address on file | | | | | |
| 2329949 | Maria D Alvarado Martinez | Address on file | | | | | |
| 2303804 | Maria D Alvarez Jimenez | Address on file | | | | | |
| 2254260 | Maria D Alvarez Thompson | Address on file | | | | | |
| 2302058 | Maria D Ambert Castro | Address on file | | | | | |
| 2284962 | Maria D Aviles Rivera | Address on file | | | | | |
| 2264599 | Maria D Baez Figueroa | Address on file | | | | | |
| 2308865 | Maria D Bernald Adorno | Address on file | | | | | |
| 2344541 | Maria D Berrios Cruz | Address on file | | | | | |
| 2281545 | Maria D Bonilla Torres | Address on file | | | | | |
| 2268426 | Maria D Carrero Parrilla | Address on file | | | | | |
| 2334799 | Maria D Cartagena Colon | Address on file | | | | | |
| 2327726 | Maria D Cartagena Lopez | Address on file | | | | | |
| 2285605 | Maria D Colomer Montes | Address on file | | | | | |
| 2255955 | Maria D Colon Barreto | Address on file | | | | | |
| 2308899 | Maria D Colon Trinidad | Address on file | | | | | |
| 2273545 | Maria D Correa Rivera | Address on file | | | | | |
| 2273251 | Maria D Cortijo Burgos | Address on file | | | | | |
| 2346086 | Maria D Cruz Colon | Address on file | | | | | |
| 2277898 | Maria D Cruz Mendoza | Address on file | | | | | |
| 2317460 | Maria D Cruz Montaqez | Address on file | | | | | |
| 2318941 | Maria D D Agosto Maria | Address on file | | | | | |
| 2258646 | Maria D D Alers Pellot | Address on file | | | | | |
| 2292278 | Maria D D Andino Torres | Address on file | | | | | |
| 2317627 | Maria D D Andujar Soto | Address on file | | | | | |
| 2318123 | Maria D D Aviles Traverso | Address on file | | | | | |
| 2323693 | Maria D D Babilonia Castillo | Address on file | | | | | |
| 2305286 | Maria D D Benitez Glez | Address on file | | | | | |
| 2275490 | Maria D D Benjamin Andino | Address on file | | | | | |
| 2305308 | Maria D D Berrios Castrodad | Address on file | | | | | |
| 2304066 | Maria D D Bou Pacheco | Address on file | | | | | |
| 2303972 | Maria D D Burgos Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324289 | Maria D D Burgos Serrano | Address on file | | | | | |
| 2264109 | Maria D D Camacho Alfonso | Address on file | | | | | |
| 2297595 | Maria D D Cancel Gonzalez | Address on file | | | | | |
| 2293489 | Maria D D Cburgos Rosa | Address on file | | | | | |
| 2269156 | Maria D D Cechevarria Maria | Address on file | | | | | |
| 2302999 | Maria D D Cintron Ortiz | Address on file | | | | | |
| 2317080 | Maria D D Class Velez | Address on file | | | | | |
| 2265179 | Maria D D Collado Mercado | Address on file | | | | | |
| 2292717 | Maria D D Colon Maria | Address on file | | | | | |
| 2267060 | Maria D D Cortiella Sanchez | Address on file | | | | | |
| 2287097 | Maria D D Cpabon Moral | Address on file | | | | | |
| 2257004 | Maria D D Crobles Rive | Address on file | | | | | |
| 2280952 | Maria D D Diaz Morales | Address on file | | | | | |
| 2305615 | Maria D D Echevarria Gonzale | Address on file | | | | | |
| 2305008 | Maria D D Fantauzzi Morales | Address on file | | | | | |
| 2295908 | Maria D D Figueroa Flores | Address on file | | | | | |
| 2304111 | Maria D D Gonzalez Rosa | Address on file | | | | | |
| 2275238 | Maria D D Hernandez Soto | Address on file | | | | | |
| 2305851 | Maria D D Laboy Rodriguez | Address on file | | | | | |
| 2256414 | Maria D D Ldiaz Jorge | Address on file | | | | | |
| 2305967 | Maria D D Los Alopez | Address on file | | | | | |
| 2318901 | Maria D D Maceira Rubio | Address on file | | | | | |
| 2283638 | Maria D D Maldonado Miranda | Address on file | | | | | |
| 2317965 | Maria D D Mercado Maria | Address on file | | | | | |
| 2275458 | Maria D D Monserrate Vargas | Address on file | | | | | |
| 2314234 | Maria D D Ortiz Berrios | Address on file | | | | | |
| 2266750 | Maria D D Ortiz Pagan | Address on file | | | | | |
| 2303033 | Maria D D Pagan Martinez | Address on file | | | | | |
| 2303959 | Maria D D Pagan Rodriguez | Address on file | | | | | |
| 2315763 | Maria D D Perez Perez | Address on file | | | | | |
| 2261825 | Maria D D Perez Plaud | Address on file | | | | | |
| 2298621 | Maria D D Perez Sanchez | Address on file | | | | | |
| 2274116 | Maria D D Pilaraguilar Serrano | Address on file | | | | | |
| 2274925 | Maria D D Resto Leon | Address on file | | | | | |
| 2313890 | Maria D D Rios Rivera | Address on file | | | | | |
| 2318235 | Maria D D Rivera Colon | Address on file | | | | | |
| 2316585 | Maria D D Rivera Nunez | Address on file | | | | | |
| 2304982 | Maria D D Rodriguez Colon | Address on file | | | | | |
| 2299538 | Maria D D Rodriguez Munoz | Address on file | | | | | |
| 2271186 | Maria D D Rodriguez Rdguez | Address on file | | | | | |
| 2297537 | Maria D D Rodriguez Stgo | Address on file | | | | | |
| 2275501 | Maria D D Rojas Gonzalez | Address on file | | | | | |
| 2284268 | Maria D D Roman Calderon | Address on file | | | | | |
| 2302232 | Maria D D Sanchez Maria | Address on file | | | | | |
| 2286145 | Maria D D Santiago Rodriguez | Address on file | | | | | |
| 2300561 | Maria D D Serrano Avila | Address on file | | | | | |
| 2256569 | Maria D D Sierra Ortega | Address on file | | | | | |
| 2290541 | Maria D D Torres Nieves | Address on file | | | | | |
| 2286156 | Maria D D Ubieta Prats | Address on file | | | | | |
| 2303488 | Maria D D Vargas Butler | Address on file | | | | | |
| 2268101 | Maria D D Vazquez Jesus | Address on file | | | | | |
| 2277862 | Maria D Diaz Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2326950 | Maria D Dieps | Address on file | | | | | |
| 2255176 | Maria D Ferrer Rodriguez | Address on file | | | | | |
| 2335176 | Maria D Figueroa Ramos | Address on file | | | | | |
| 2336182 | Maria D Figueroa Santiago | Address on file | | | | | |
| 2275662 | Maria D Garcia De Jesus | Address on file | | | | | |
| 2305676 | Maria D Gomez | Address on file | | | | | |
| 2273318 | Maria D Gonzalez Rivera | Address on file | | | | | |
| 2266493 | Maria D Guzman Garcia | Address on file | | | | | |
| 2277792 | Maria D Guzman Gonzalez | Address on file | | | | | |
| 2264897 | Maria D Hernandez Acevedo | Address on file | | | | | |
| 2318843 | Maria D Hernandez Gonzalez | Address on file | | | | | |
| 2340151 | Maria D Hernandez Rodriguez | Address on file | | | | | |
| 2265214 | Maria D Hernandez Rosario | Address on file | | | | | |
| 2342453 | Maria D Lassalle Estrada | Address on file | | | | | |
| 2344882 | Maria D Lebron Rivera | Address on file | | | | | |
| 2288099 | Maria D Lebron Vargas | Address on file | | | | | |
| 2256293 | Maria D Lopez Osori0 | Address on file | | | | | |
| 2266733 | Maria D Luna Malave | Address on file | | | | | |
| 2300879 | Maria D Maldonado Maldonado | Address on file | | | | | |
| 2331933 | Maria D Matos Cabrera | Address on file | | | | | |
| 2285000 | Maria D Mauras Montanez | Address on file | | | | | |
| 2308523 | Maria D Mendez Menendez | Address on file | | | | | |
| 2346929 | Maria D Mendez Morales | Address on file | | | | | |
| 2282267 | Maria D Mercado Fontanez | Address on file | | | | | |
| 2342460 | Maria D Molina Jimenez | Address on file | | | | | |
| 2298523 | Maria D Montalvo Montalvo | Address on file | | | | | |
| 2339852 | Maria D Montanez Santiago | Address on file | | | | | |
| 2290933 | Maria D Montijo Rodriguez | Address on file | | | | | |
| 2288076 | Maria D Mora Gonzalez | Address on file | | | | | |
| 2270712 | Maria D Morales Negron | Address on file | | | | | |
| 2306129 | Maria D Moreno Gonzalez | Address on file | | | | | |
| 2278868 | Maria D Munoz Arocho | Address on file | | | | | |
| 2297810 | Maria D Nater Arroyo | Address on file | | | | | |
| 2294276 | Maria D Otero Vargas | Address on file | | | | | |
| 2298097 | Maria D Padilla Navarro | Address on file | | | | | |
| 2285987 | Maria D Piraban Ayala | Address on file | | | | | |
| 2277111 | Maria D Quiñones Llorens | Address on file | | | | | |
| 2271821 | Maria D Ramos Lopez | Address on file | | | | | |
| 2332526 | Maria D Ramos Rivera | Address on file | | | | | |
| 2271016 | Maria D Ramos Rodriguez | Address on file | | | | | |
| 2293615 | Maria D Reyes Sustache | Address on file | | | | | |
| 2302098 | Maria D Rijos Herrero | Address on file | | | | | |
| 2319625 | Maria D Rios Pagan | Address on file | | | | | |
| 2293459 | Maria D Rivera Arriaga | Address on file | | | | | |
| 2301220 | Maria D Rivera Colon | Address on file | | | | | |
| 2282081 | Maria D Rivera Rosario | Address on file | | | | | |
| 2297244 | Maria D Rivera Rosario | Address on file | | | | | |
| 2272638 | Maria D Robles Maldonado | Address on file | | | | | |
| 2336511 | Maria D Roche Torres | Address on file | | | | | |
| 2282740 | Maria D Rodriguez Ojeda | Address on file | | | | | |
| 2333869 | Maria D Rodriguez Ramos | Address on file | | | | | |
| 2269293 | Maria D Rodriguez Richard | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2308122 | Maria D Rodriquez Ramirez | Address on file | | | | | |
| 2272009 | Maria D Rolon De Soto | Address on file | | | | | |
| 2270023 | Maria D Rolon Rivera | Address on file | | | | | |
| 2347129 | Maria D Rosa Torres | Address on file | | | | | |
| 2286207 | María D Rosado Rodríquez | Address on file | | | | | |
| 2340154 | Maria D Rosario Diaz | Address on file | | | | | |
| 2334215 | Maria D Rosario Matos | Address on file | | | | | |
| 2291020 | María D Ruiz Morales | Address on file | | | | | |
| 2264190 | Maria D Saavedra Rodriguez | Address on file | | | | | |
| 2306799 | Maria D Santa Repollet | Address on file | | | | | |
| 2325242 | Maria D Santana Rodriguez | Address on file | | | | | |
| 2345105 | Maria D Santiago Alejandro | Address on file | | | | | |
| 2342202 | Maria D Santiago Diaz | Address on file | | | | | |
| 2313448 | Maria D Santiago Navarro | Address on file | | | | | |
| 2293016 | Maria D Santiago Sandoval | Address on file | | | | | |
| 2347457 | Maria D Santiago Serrano | Address on file | | | | | |
| 2312852 | Maria D Santos Figueroa | Address on file | | | | | |
| 2299608 | Maria D Santos Martinez | Address on file | | | | | |
| 2313300 | Maria D Tirado Nieves | Address on file | | | | | |
| 2298071 | Maria D Torres Cepeda | Address on file | | | | | |
| 2342245 | Maria D Torres Ramos | Address on file | | | | | |
| 2271892 | Maria D Vale Perez | Address on file | | | | | |
| 2316253 | Maria D Vargas De Rive | Address on file | | | | | |
| 2280199 | Maria D Vazquez Felix | Address on file | | | | | |
| 2297037 | Maria D Vazquez Figueroa | Address on file | | | | | |
| 2284545 | Maria D Vazquez Soto | Address on file | | | | | |
| 2302228 | Maria D Vega | Address on file | | | | | |
| 2347200 | Maria D Velez Rosario | Address on file | | | | | |
| 2264291 | Maria D Villafane Quinones | Address on file | | | | | |
| 2332363 | Maria D. Camacho | Address on file | | | | | |
| 2274605 | Maria Da Paz Soarez De Melo | Address on file | | | | | |
| 2273722 | Maria Dapena Thompson | Address on file | | | | | |
| 2269486 | Maria Davila Lopez | Address on file | | | | | |
| 2286584 | Maria Davila Rivera | Address on file | | | | | |
| 2332802 | Maria Davila Rivera | Address on file | | | | | |
| 2305495 | Maria Davila Rodriguez | Address on file | | | | | |
| 2337619 | Maria Davila Sevilla | Address on file | | | | | |
| 2277411 | Maria Daza Delgado | Address on file | | | | | |
| 2291353 | Maria De Arce Estela | Address on file | | | | | |
| 2274129 | Maria De Berrios Alicea | Address on file | | | | | |
| 2268794 | Maria De Colon Flores | Address on file | | | | | |
| 2279504 | Maria De F D Berrios Ortiz | Address on file | | | | | |
| 2336461 | Maria De J Rodriguez Morales | Address on file | | | | | |
| 2341337 | Maria De Jesus Arroyo | Address on file | | | | | |
| 2289027 | Maria De Jesus Gonzalez | Address on file | | | | | |
| 2335014 | Maria De Jesus Pizarro | Address on file | | | | | |
| 2345008 | Maria De Jesus Rosario | Address on file | | | | | |
| 2260071 | Maria De L Amaro Lopez | Address on file | | | | | |
| 2255781 | Maria De L Bernier Munoz | Address on file | | | | | |
| 2293581 | Maria De L D Rodriguez Brizo | Address on file | | | | | |
| 2316642 | Maria De L D Rodriguez Santi | Address on file | | | | | |
| 2276093 | Maria De L D Roman Maldonado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2267538 | Maria De L D Vidal Espinosa | Address on file | | | | | |
| 2345962 | Maria De L Diaz Bruno | Address on file | | | | | |
| 2281693 | Maria De L Diaz Burgos | Address on file | | | | | |
| 2271247 | Maria De L Figueroa Clavell | Address on file | | | | | |
| 2263091 | Maria De L Martinez Padilla | Address on file | | | | | |
| 2260530 | Maria De L Martinez Rivera | Address on file | | | | | |
| 2270950 | Maria De L Martinez Santiago | Address on file | | | | | |
| 2319845 | Maria De L Noel Ramos | Address on file | | | | | |
| 2289139 | Maria De L Pintado Rivera | Address on file | | | | | |
| 2269233 | Maria De L Rivera Alvarado | Address on file | | | | | |
| 2277199 | Maria De L Rivera Lopez | Address on file | | | | | |
| 2261099 | Maria De L Santiago Ramos | Address on file | | | | | |
| 2330563 | Maria De L Tollen Martinez | Address on file | | | | | |
| 2254552 | Maria De L Torres Arroyo | Address on file | | | | | |
| 2290631 | Maria De L Vidal Espinosa | Address on file | | | | | |
| 2273941 | Maria De L. Aldoy Baez | Address on file | | | | | |
| 2299665 | Maria De L. Maldonado Torres | Address on file | | | | | |
| 2258542 | Maria De L. Nieves Hernandez | Address on file | | | | | |
| 2339735 | Maria De La Cruz Hernandez | Address on file | | | | | |
| 2264316 | Maria De La P D Parson Marti | Address on file | | | | | |
| 2257841 | Maria De La Paz Olmo Rodriguez | Address on file | | | | | |
| 2300346 | Maria De La Paz Trinidad | Address on file | | | | | |
| 2336191 | Maria De Lo A Davila Rodriguez | Address on file | | | | | |
| 2269751 | Maria De Lopez Morales | Address on file | | | | | |
| 2289928 | Maria De Los A A Colon Gonzalez | Address on file | | | | | |
| 2263002 | Maria De Los A A Jimenez Oronce | Address on file | | | | | |
| 2323483 | Maria De Los A A Libran Couvertier | Address on file | | | | | |
| 2278688 | Maria De Los A A Martinez Nazario | Address on file | | | | | |
| 2302886 | Maria De Los A A Otero Pagan | Address on file | | | | | |
| 2272380 | Maria De Los A A Pena Rosa | Address on file | | | | | |
| 2268664 | Maria De Los A A Rivera Ruiz | Address on file | | | | | |
| 2267514 | Maria De Los A A Sanchez Garcia | Address on file | | | | | |
| 2283544 | Maria De Los A A Sierra Rivera | Address on file | | | | | |
| 2345589 | Maria De Los A Arroyo Mendez | Address on file | | | | | |
| 2292619 | Maria De Los A Aviles Alvarez | Address on file | | | | | |
| 2345538 | Maria De Los A Baerga Gonzalez | Address on file | | | | | |
| 2294646 | Maria De Los A Bello Camacho | Address on file | | | | | |
| 2268128 | Maria De Los A Bonilla Rodriguez | Address on file | | | | | |
| 2307843 | Maria De Los A Cabrera Rivera | Address on file | | | | | |
| 2286430 | Maria De Los A Cardona Rodriguez | Address on file | | | | | |
| 2257904 | Maria De Los A Cintron Torres | Address on file | | | | | |
| 2261059 | Maria De Los A Claudio | Address on file | | | | | |
| 2278299 | Maria De Los A Colon Colon | Address on file | | | | | |
| 2275576 | Maria De Los A Cruz Barrios | Address on file | | | | | |
| 2293876 | Maria De Los A Cruz Molina | Address on file | | | | | |
| 2346434 | Maria De Los A Cruz Moran | Address on file | | | | | |
| 2331348 | Maria De Los A Cruz Roman | Address on file | | | | | |
| 2284879 | Maria De Los A D Arvelo Maria | Address on file | | | | | |
| 2316778 | Maria De Los A D Cabrera Maria | Address on file | | | | | |
| 2305388 | Maria De Los A D Colon Molin | Address on file | | | | | |
| 2305513 | Maria De Los A D Davila Maria | Address on file | | | | | |
| 2288955 | Maria De Los A D Fuentes Maria | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270177 | Maria De Los A D Hernandez Maria | Address on file | | | | | |
| 2305878 | Maria De Los A D Hernandez Maria | Address on file | | | | | |
| 2305826 | Maria De Los A D Lopez Caban | Address on file | | | | | |
| 2291552 | Maria De Los A D Lopez Ramon | Address on file | | | | | |
| 2294565 | Maria De Los A D Mateo Colon | Address on file | | | | | |
| 2314373 | Maria De Los A D Moreno Maria | Address on file | | | | | |
| 2302340 | Maria De Los A D Ortiz Maria | Address on file | | | | | |
| 2274518 | Maria De Los A D Ponce Ducos | Address on file | | | | | |
| 2324117 | Maria De Los A D Rodriguez Maria | Address on file | | | | | |
| 2306757 | Maria De Los A D Rosario Cor | Address on file | | | | | |
| 2304861 | Maria De Los A D Torres Maria | Address on file | | | | | |
| 2315166 | Maria De Los A Delgado Senguiz | Address on file | | | | | |
| 2347230 | Maria De Los A Feliu Varela | Address on file | | | | | |
| 2272238 | Maria De Los A Figueroa Heredia | Address on file | | | | | |
| 2345116 | Maria De Los A Fred Amill | Address on file | | | | | |
| 2291192 | Maria De Los A Freytes Hernandez | Address on file | | | | | |
| 2277238 | Maria De Los A Garcia Vazquez | Address on file | | | | | |
| 2321104 | Maria De Los A Guzman Zayas | Address on file | | | | | |
| 2283233 | Maria De Los A Herrera Pumarejo | Address on file | | | | | |
| 2270730 | Maria De Los A Lorenzo Ferrer | Address on file | | | | | |
| 2314451 | Maria De Los A Miranda Velez | Address on file | | | | | |
| 2291720 | Maria De Los A Morales Diaz | Address on file | | | | | |
| 2267951 | Maria De Los A Moya Mendez | Address on file | | | | | |
| 2331391 | Maria De Los A Narvaez Santiago | Address on file | | | | | |
| 2273134 | Maria De Los A Navas Garcia | Address on file | | | | | |
| 2262760 | Maria De Los A Olavarria Rosas | Address on file | | | | | |
| 2277068 | Maria De Los A Ortiz | Address on file | | | | | |
| 2284605 | Maria De Los A Ortiz Rodriguez | Address on file | | | | | |
| 2300118 | Maria De Los A Otero Pagan | Address on file | | | | | |
| 2276000 | Maria De Los A Ouffre Rodriguez | Address on file | | | | | |
| 2345707 | Maria De Los A Perez Cruz | Address on file | | | | | |
| 2342737 | Maria De Los A Pimentel Vega | Address on file | | | | | |
| 2300496 | Maria De Los A Ramos Montalvo | Address on file | | | | | |
| 2307127 | Maria De Los A Rivera Diaz | Address on file | | | | | |
| 2342155 | Maria De Los A Rivera Rive | Address on file | | | | | |
| 2265171 | Maria De Los A Rodriguez Camacho | Address on file | | | | | |
| 2343589 | Maria De Los A Rodriguez Castillo | Address on file | | | | | |
| 2278607 | Maria De Los A Rodriguez Santini | Address on file | | | | | |
| 2260475 | Maria De Los A Santiago | Address on file | | | | | |
| 2330363 | Maria De Los A Santiago | Address on file | | | | | |
| 2307922 | Maria De Los A Sepulveda Santana | Address on file | | | | | |
| 2264299 | Maria De Los A Soto Ayala | Address on file | | | | | |
| 2271342 | Maria De Los A Vicenta Sostre | Address on file | | | | | |
| 2272644 | Maria De Los A. Nevarez De Leon | Address on file | | | | | |
| 2335323 | Maria De Los Angeles Lizardi Liceaga | Address on file | | | | | |
| 2267094 | Maria De Los Angeles Rivera Ruiz | Address on file | | | | | |
| 2295055 | Maria De Los Angeles Santiago Lebron | Address on file | | | | | |
| 2346154 | Maria De Los Baez | Address on file | | | | | |
| 2257066 | Maria De Los Bartolomei Padilla | Address on file | | | | | |
| 2276004 | Maria De Los Cintron Berrios | Address on file | | | | | |
| 2307483 | Maria De Los Colon Conde | Address on file | | | | | |
| 2265695 | Maria De Los Cruz Aquilino | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1208 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2298364 | Maria De Los D Amendez Rodriguez | Address on file | | | | | |
| 2336109 | Maria De Los Diaz Rivera | Address on file | | | | | |
| 2298114 | Maria De Los Garcia Marquez | Address on file | | | | | |
| 2261650 | Maria De Los Gonzalez Velazquez | Address on file | | | | | |
| 2332178 | Maria De Los Lazo Viejo | Address on file | | | | | |
| 2301640 | Maria De Los Marrero Rivera | Address on file | | | | | |
| 2274105 | Maria De Los Mateo Santiago | Address on file | | | | | |
| 2330448 | Maria De Los Melendez Laureano | Address on file | | | | | |
| 2284706 | Maria De Los Ortiz Class | Address on file | | | | | |
| 2272379 | Maria De Los Ortiz Colon | Address on file | | | | | |
| 2279825 | Maria De Los Otero Maria | Address on file | | | | | |
| 2331618 | Maria De Los Parrilla Perez | Address on file | | | | | |
| 2290488 | Maria De Los Perez Colon | Address on file | | | | | |
| 2284399 | Maria De Los Perez Rosario | Address on file | | | | | |
| 2281194 | Maria De Los Quinones Negron | Address on file | | | | | |
| 2269084 | Maria De Los Rivera Burgos | Address on file | | | | | |
| 2330289 | Maria De Los Rivera Cano | Address on file | | | | | |
| 2288388 | Maria De Los Rivera Cartagena | Address on file | | | | | |
| 2336055 | Maria De Los Rodriguez Martinez | Address on file | | | | | |
| 2331861 | Maria De Los Rodriguez Sanchez | Address on file | | | | | |
| 2269061 | Maria De Los Rosa Figueroa | Address on file | | | | | |
| 2258492 | Maria De Los Rosado Sostre | Address on file | | | | | |
| 2338257 | Maria De Los Sanchez Posse | Address on file | | | | | |
| 2260655 | Maria De Los Santiago Otero | Address on file | | | | | |
| 2281547 | Maria De Los Santiago Rivera | Address on file | | | | | |
| 2336249 | Maria De Los Sierra Perez | Address on file | | | | | |
| 2329352 | Maria De Los Soto Cruz | Address on file | | | | | |
| 2309417 | Maria De Los Zayas Rivera | Address on file | | | | | |
| 2330270 | Maria De Martinez Gonzalez | Address on file | | | | | |
| 2281991 | Maria De Melendez Vega | Address on file | | | | | |
| 2263010 | Maria De P D Tapia Cruz | Address on file | | | | | |
| 2264454 | Maria De Rosado Rodriguez | Address on file | | | | | |
| 2263274 | Maria De Sanchez Ortiz | Address on file | | | | | |
| 2310134 | Maria De Santiago Andino | Address on file | | | | | |
| 2291516 | Maria De Vazquez Ortega | Address on file | | | | | |
| 2254574 | Maria Del Acosta Dessus | Address on file | | | | | |
| 2310344 | Maria Del Agosto Diaz | Address on file | | | | | |
| 2311076 | Maria Del Aguilar Rosario | Address on file | | | | | |
| 2310750 | Maria Del Aponte Jesus | Address on file | | | | | |
| 2309673 | Maria Del Aviles Rivera | Address on file | | | | | |
| 2282011 | Maria Del C Acevedo Alvarez | Address on file | | | | | |
| 2327753 | Maria Del C Acevedo Ramos | Address on file | | | | | |
| 2308280 | Maria Del C Alicea Berrios | Address on file | | | | | |
| 2254989 | Maria Del C Amaro Rosa | Address on file | | | | | |
| 2346392 | Maria Del C Badillo Lopez | Address on file | | | | | |
| 2264899 | Maria Del C Baez Flores | Address on file | | | | | |
| 2335924 | Maria Del C Berrios Cobian | Address on file | | | | | |
| 2285405 | Maria Del C Berrios Marrero | Address on file | | | | | |
| 2297193 | Maria Del C Borres Otero | Address on file | | | | | |
| 2270946 | Maria Del C C Calvente Rosa | Address on file | | | | | |
| 2267559 | Maria Del C C Cruz Velazquez | Address on file | | | | | |
| 2260052 | Maria Del C C Davila Mattei | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2281870 | Maria Del C C Gonzalez Figueroa | Address on file | | | | | |
| 2303746 | Maria Del C C Nieves Matos | Address on file | | | | | |
| 2306538 | Maria Del C C Rivera Lopez | Address on file | | | | | |
| 2290345 | Maria Del C C Rodriguez Garcia | Address on file | | | | | |
| 2290663 | Maria Del C C Rodriguez Rivera | Address on file | | | | | |
| 2267605 | Maria Del C C Tossas Flores | Address on file | | | | | |
| 2312928 | Maria Del C Caraballo Rivera | Address on file | | | | | |
| 2298584 | Maria Del C Carrion Ramos | Address on file | | | | | |
| 2305329 | Maria Del C Castillo Igartua | Address on file | | | | | |
| 2285572 | Maria Del C Castro Burgos | Address on file | | | | | |
| 2343015 | Maria Del C Centeno Ramos | Address on file | | | | | |
| 2266891 | Maria Del C Chevere Cordero | Address on file | | | | | |
| 2258081 | Maria Del C Cora Pena | Address on file | | | | | |
| 2279378 | Maria Del C Cordero Guzman | Address on file | | | | | |
| 2259806 | Maria Del C Cordero Maldon | Address on file | | | | | |
| 2334470 | Maria Del C Cotto Moreno | Address on file | | | | | |
| 2278410 | Maria Del C Cruz Nu?Ez | Address on file | | | | | |
| 2321325 | Maria Del C Cruz Padilla | Address on file | | | | | |
| 2282550 | Maria Del C D Acevedo Gaetan | Address on file | | | | | |
| 2304345 | Maria Del C D Allende Fuente | Address on file | | | | | |
| 2315551 | Maria Del C D Berrios Cobian | Address on file | | | | | |
| 2324341 | Maria Del C D Berrios Navarr | Address on file | | | | | |
| 2266393 | Maria Del C D Camareno Maria | Address on file | | | | | |
| 2319225 | Maria Del C D Colon Andujar | Address on file | | | | | |
| 2293580 | Maria Del C D Cruzado Tirado | Address on file | | | | | |
| 2268493 | Maria Del C D Del Moral | Address on file | | | | | |
| 2305594 | Maria Del C D Felix Lopez | Address on file | | | | | |
| 2305723 | Maria Del C D Fontanez Maria | Address on file | | | | | |
| 2324192 | Maria Del C D Gonzalez Cruz | Address on file | | | | | |
| 2305005 | Maria Del C D Lugo Sepulveda | Address on file | | | | | |
| 2314685 | Maria Del C D Maisonet Ramos | Address on file | | | | | |
| 2314538 | Maria Del C D Mateo Hernande | Address on file | | | | | |
| 2306106 | Maria Del C D Miranda Gomez | Address on file | | | | | |
| 2316183 | Maria Del C D Monero Varona | Address on file | | | | | |
| 2319217 | Maria Del C D Nieves Maria | Address on file | | | | | |
| 2306619 | Maria Del C D Rivera Ortiz | Address on file | | | | | |
| 2277326 | Maria Del C D Robles Rivera | Address on file | | | | | |
| 2296837 | Maria Del C D Rodriguez Maria | Address on file | | | | | |
| 2319033 | Maria Del C D Rosa Padilla | Address on file | | | | | |
| 2316652 | Maria Del C D Serrano Cortes | Address on file | | | | | |
| 2317926 | Maria Del C D Vargas Alvarad | Address on file | | | | | |
| 2274160 | Maria Del C D Vargas Vargas | Address on file | | | | | |
| 2281059 | Maria Del C D Venegas Maria | Address on file | | | | | |
| 2308446 | Maria Del C De Jesus De Jesus | Address on file | | | | | |
| 2284633 | Maria Del C Del Hoyo Torres | Address on file | | | | | |
| 2330547 | Maria Del C Diaz Ramos | Address on file | | | | | |
| 2339066 | Maria Del C Diaz Viera | Address on file | | | | | |
| 2343383 | Maria Del C Figueroa Miranda | Address on file | | | | | |
| 2307105 | Maria Del C Figueroa Rivera | Address on file | | | | | |
| 2345493 | Maria Del C Figueroa Rosa | Address on file | | | | | |
| 2342184 | Maria Del C Figueroa Serrano | Address on file | | | | | |
| 2347157 | Maria Del C Fontan Olivo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320021 | Maria Del C Gonzalez Benitez | Address on file | | | | | |
| 2259502 | Maria Del C Gonzalez Cruz | Address on file | | | | | |
| 2299255 | Maria Del C Gonzalez Hernandez | Address on file | | | | | |
| 2346292 | Maria Del C Gonzalez Velazquez | Address on file | | | | | |
| 2309946 | Maria Del C Lopez Caldero | Address on file | | | | | |
| 2305972 | Maria Del C Lozada Orozco | Address on file | | | | | |
| 2271929 | Maria Del C Maldonado Rivera | Address on file | | | | | |
| 2314596 | Maria Del C Martinez Astacio | Address on file | | | | | |
| 2254174 | Maria Del C Martinez Turul | Address on file | | | | | |
| 2274498 | Maria Del C Medina Elias | Address on file | | | | | |
| 2346027 | Maria Del C Miro Gomez | Address on file | | | | | |
| 2289593 | Maria Del C Montalvo Ocasio | Address on file | | | | | |
| 2334157 | Maria Del C Montalvo Ocasio | Address on file | | | | | |
| 2260694 | Maria Del C Morales Ruiz | Address on file | | | | | |
| 2306242 | Maria Del C Ortiz Bonilla | Address on file | | | | | |
| 2268946 | Maria Del C Ortiz Pedrogo | Address on file | | | | | |
| 2288188 | Maria Del C Ortiz Villanueva | Address on file | | | | | |
| 2291095 | Maria Del C Pagan Castro | Address on file | | | | | |
| 2271462 | Maria Del C Perez Pastrana | Address on file | | | | | |
| 2321133 | Maria Del C Perez Torres | Address on file | | | | | |
| 2331785 | Maria Del C Perez Vega | Address on file | | | | | |
| 2320686 | Maria Del C Quiñones Irizarry | Address on file | | | | | |
| 2276491 | Maria Del C Ramos Alamo | Address on file | | | | | |
| 2295239 | Maria Del C Ramos Millan | Address on file | | | | | |
| 2262323 | Maria Del C Reyes Colon | Address on file | | | | | |
| 2307932 | Maria Del C Rivera Astacio | Address on file | | | | | |
| 2333266 | Maria Del C Rivera Astacio | Address on file | | | | | |
| 2320464 | Maria Del C Rivera Gomez | Address on file | | | | | |
| 2309531 | Maria Del C Rivera Rivera | Address on file | | | | | |
| 2294994 | Maria Del C Robles Rivera | Address on file | | | | | |
| 2332301 | Maria Del C Robles Rivera | Address on file | | | | | |
| 2275019 | Maria Del C Rolon Davila | Address on file | | | | | |
| 2278275 | Maria Del C Romero Velez | Address on file | | | | | |
| 2265037 | Maria Del C Rosa Correa | Address on file | | | | | |
| 2326842 | Maria Del C Ruiz Ayala | Address on file | | | | | |
| 2263759 | Maria Del C Sanchez Del Toro | Address on file | | | | | |
| 2257738 | Maria Del C Sanchez Sevillano | Address on file | | | | | |
| 2335319 | Maria Del C Sanchez Vargas | Address on file | | | | | |
| 2325533 | Maria Del C Santiago Davila | Address on file | | | | | |
| 2344838 | Maria Del C Santiago Lopez | Address on file | | | | | |
| 2345279 | Maria Del C Santos Torres | Address on file | | | | | |
| 2270233 | Maria Del C Soto Gonzalez | Address on file | | | | | |
| 2344138 | Maria Del C Torres Gotay | Address on file | | | | | |
| 2338091 | Maria Del C Vale Bosquez | Address on file | | | | | |
| 2292099 | Maria Del C Vargas Nuñez | Address on file | | | | | |
| 2284149 | Maria Del C Vega Montalvo | Address on file | | | | | |
| 2264906 | Maria Del C Velazquez Torres | Address on file | | | | | |
| 2264465 | Maria Del C Ventura Melendez | Address on file | | | | | |
| 2288282 | Maria Del C Villanueva Rodriguez | Address on file | | | | | |
| 2300628 | Maria Del C. C Anglero Villegas | Address on file | | | | | |
| 2266529 | Maria Del C. Ortega Ayala | Address on file | | | | | |
| 2264273 | Maria Del Carme Rodriguez Lucas | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2333986 | Maria Del Carmen Barreto Bosques | Address on file | | | | | |
| 2336874 | Maria Del Carmen C Dieps Maria | Address on file | | | | | |
| 2337550 | Maria Del Chaparro | Address on file | | | | | |
| 2254577 | Maria Del Charneco Jordan | Address on file | | | | | |
| 2343806 | Maria Del Cordero Martir | Address on file | | | | | |
| 2283609 | Maria Del Cosme Alicea | Address on file | | | | | |
| 2256237 | Maria Del Delgado Delgado | Address on file | | | | | |
| 2298382 | Maria Del Diaz Jaime | Address on file | | | | | |
| 2256726 | Maria Del Diaz Ramos | Address on file | | | | | |
| 2341921 | Maria Del Encarnacion Rivera | Address on file | | | | | |
| 2310307 | Maria Del Escobar | Address on file | | | | | |
| 2270849 | Maria Del Ferrer Lopez | Address on file | | | | | |
| 2312070 | Maria Del Garcia Reyes | Address on file | | | | | |
| 2272428 | Maria Del Gonzalez Gonzalez | Address on file | | | | | |
| 2279376 | Maria Del Gonzalez Lopez | Address on file | | | | | |
| 2311632 | Maria Del Gonzalez Otero | Address on file | | | | | |
| 2327516 | Maria Del Jesus Gonzalez | Address on file | | | | | |
| 2342014 | Maria Del Lopez Carrasquillo | Address on file | | | | | |
| 2331340 | Maria Del M Vidal Duran | Address on file | | | | | |
| 2254582 | Maria Del Masso Perez | Address on file | | | | | |
| 2277079 | Maria Del Merayo Iturbe | Address on file | | | | | |
| 2335550 | Maria Del Modesto Martinez | Address on file | | | | | |
| 2342959 | Maria Del Molano Serrano | Address on file | | | | | |
| 2281205 | Maria Del Morales Rosario | Address on file | | | | | |
| 2264491 | Maria Del Navedo Velez | Address on file | | | | | |
| 2337871 | Maria Del Ortiz Alvelo | Address on file | | | | | |
| 2309410 | Maria Del Ortiz Lopez | Address on file | | | | | |
| 2327405 | Maria Del Ortiz Parrilla | Address on file | | | | | |
| 2319282 | Maria Del P D Adorno Cruz | Address on file | | | | | |
| 2325173 | Maria Del P D Montanez Dmiro | Address on file | | | | | |
| 2306278 | Maria Del P D Padovani Palla | Address on file | | | | | |
| 2293135 | Maria Del P Martinez Crespo | Address on file | | | | | |
| 2286821 | Maria Del P Mendez Hernandez | Address on file | | | | | |
| 2313914 | Maria Del P Reyes Rivera | Address on file | | | | | |
| 2327481 | Maria Del P. Adorno Cruz | Address on file | | | | | |
| 2273050 | Maria Del Perez Diaz | Address on file | | | | | |
| 2338562 | Maria Del Perez Rivera | Address on file | | | | | |
| 2317658 | Maria Del Pilar D Ledee Maria | Address on file | | | | | |
| 2319870 | Maria Del Pilar Garcia Hernandez | Address on file | | | | | |
| 2337119 | Maria Del Pilar Gomez Correa | Address on file | | | | | |
| 2281593 | Maria Del R Alvarado Espada | Address on file | | | | | |
| 2285370 | Maria Del R Cidron Carraballo | Address on file | | | | | |
| 2301254 | Maria Del R Cintron Madera | Address on file | | | | | |
| 2254497 | Maria Del R Figueroa Vallejo | Address on file | | | | | |
| 2344493 | Maria Del R Lopez Caban | Address on file | | | | | |
| 2273196 | Maria Del R Marcano Nieves | Address on file | | | | | |
| 2328028 | Maria Del R Martinez Camacho | Address on file | | | | | |
| 2345508 | Maria Del R Perez Sierra | Address on file | | | | | |
| 2283600 | Maria Del R Rivera Oliver | Address on file | | | | | |
| 2307049 | Maria Del R Vazquez Vazquez | Address on file | | | | | |
| 2333122 | Maria Del Ramos Respeto | Address on file | | | | | |
| 2290165 | Maria Del Rio | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2289923 | Maria Del Rio Del Rio | Address on file | | | | | |
| 2297248 | Maria Del Rio Martinez | Address on file | | | | | |
| 2346325 | Maria Del Rivera | Address on file | | | | | |
| 2258164 | Maria Del Rivera Burgos | Address on file | | | | | |
| 2269747 | Maria Del Rivera Marrero | Address on file | | | | | |
| 2334867 | Maria Del Rodriguez | Address on file | | | | | |
| 2270863 | Maria Del Rodriguez Arroyo | Address on file | | | | | |
| 2325654 | Maria Del Rodriguez Crespo | Address on file | | | | | |
| 2292790 | Maria Del Rodriguez Santana | Address on file | | | | | |
| 2345088 | Maria Del Rodriguez Stgo | Address on file | | | | | |
| 2329244 | Maria Del Rodriguez Velez | Address on file | | | | | |
| 2339888 | Maria Del Rosario Ozuna | Address on file | | | | | |
| 2328628 | Maria Del Rosario Velez Molina | Address on file | | | | | |
| 2282877 | Maria Del S Ariza Pajaro | Address on file | | | | | |
| 2326123 | Maria Del S Diaz Davila | Address on file | | | | | |
| 2298631 | Maria Del S Toro Soto | Address on file | | | | | |
| 2269718 | Maria Del Santiago Montanez | Address on file | | | | | |
| 2310694 | Maria Del Santos Maldonado | Address on file | | | | | |
| 2309336 | Maria Del Soler Morales | Address on file | | | | | |
| 2334964 | Maria Del Torres Rivera | Address on file | | | | | |
| 2322848 | Maria Del Torres Rodriguez | Address on file | | | | | |
| 2329492 | Maria Del Torres Torres | Address on file | | | | | |
| 2337532 | Maria Del Torres Torres | Address on file | | | | | |
| 2346490 | Maria Del Valentin Rodriguez | Address on file | | | | | |
| 2285386 | Maria Del Valle | Address on file | | | | | |
| 2322743 | Maria Del Valle | Address on file | | | | | |
| 2335891 | Maria Del Valle | Address on file | | | | | |
| 2267750 | Maria Del Valle Burgos | Address on file | | | | | |
| 2333563 | Maria Del Valle Rodriguez | Address on file | | | | | |
| 2321260 | Maria Del Valle Villegas | Address on file | | | | | |
| 2307435 | Maria Del Vassallo Acevedo | Address on file | | | | | |
| 2307601 | Maria Del Velez Perez | Address on file | | | | | |
| 2279189 | Maria Del Ventura Sanchez | Address on file | | | | | |
| 2344471 | Maria Delc Paris Diple | Address on file | | | | | |
| 2324315 | Maria Delerme Rodriguez | Address on file | | | | | |
| 2334970 | Maria Delgado Agosto | Address on file | | | | | |
| 2341755 | Maria Delgado Cruz | Address on file | | | | | |
| 2316372 | Maria Delgado Fernandez | Address on file | | | | | |
| 2258179 | Maria Delgado Fonseca | Address on file | | | | | |
| 2330810 | Maria Delgado Gonzalez | Address on file | | | | | |
| 2330987 | Maria Delgado Gonzalez | Address on file | | | | | |
| 2336314 | Maria Delgado Guzman | Address on file | | | | | |
| 2280194 | Maria Delgado Jimenez | Address on file | | | | | |
| 2305174 | Maria Delgado Jimenez | Address on file | | | | | |
| 2338246 | Maria Delgado Leon | Address on file | | | | | |
| 2334823 | Maria Delgado Lopez | Address on file | | | | | |
| 2333910 | Maria Delgado Maria | Address on file | | | | | |
| 2329540 | Maria Delgado Pagan | Address on file | | | | | |
| 2325756 | Maria Diana Olivieri | Address on file | | | | | |
| 2281165 | Maria Diaz Alvarez | Address on file | | | | | |
| 2330566 | Maria Diaz Alvarez | Address on file | | | | | |
| 2288137 | Maria Diaz Bonilla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1213 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2310178 | Maria Diaz Cabeza | Address on file | | | | | |
| 2334969 | Maria Diaz Carrasquillo | Address on file | | | | | |
| 2267899 | Maria Diaz Cordero | Address on file | | | | | |
| 2330447 | Maria Diaz Cortes | Address on file | | | | | |
| 2305552 | Maria Diaz Cruz | Address on file | | | | | |
| 2316726 | Maria Diaz Diaz | Address on file | | | | | |
| 2336080 | Maria Diaz Garcia | Address on file | | | | | |
| 2336081 | Maria Diaz Garcia | Address on file | | | | | |
| 2271180 | Maria Diaz Goytia | Address on file | | | | | |
| 2285374 | Maria Diaz Jorge | Address on file | | | | | |
| 2260529 | Maria Diaz Martinez | Address on file | | | | | |
| 2337794 | Maria Diaz Moraes | Address on file | | | | | |
| 2300475 | Maria Diaz Morales | Address on file | | | | | |
| 2336311 | Maria Diaz Navarro | Address on file | | | | | |
| 2337754 | Maria Diaz Ogando | Address on file | | | | | |
| 2273751 | Maria Diaz Ortiz | Address on file | | | | | |
| 2301709 | Maria Diaz Ortiz | Address on file | | | | | |
| 2340619 | Maria Diaz Pacheco | Address on file | | | | | |
| 2338827 | Maria Diaz Perez | Address on file | | | | | |
| 2309428 | Maria Diaz Ramos | Address on file | | | | | |
| 2291142 | Maria Diaz Rivas | Address on file | | | | | |
| 2257581 | Maria Diaz Rivera | Address on file | | | | | |
| 2327084 | Maria Diaz Rivera | Address on file | | | | | |
| 2327371 | Maria Diaz Rivera | Address on file | | | | | |
| 2329472 | Maria Diaz Rivera | Address on file | | | | | |
| 2317339 | Maria Diaz Rodriguez | Address on file | | | | | |
| 2329120 | Maria Diaz Rosado | Address on file | | | | | |
| 2334538 | Maria Diaz Saez | Address on file | | | | | |
| 2299331 | Maria Diaz Sanchez | Address on file | | | | | |
| 2302606 | Maria Diaz Santiago | Address on file | | | | | |
| 2290483 | Maria Diaz Vega | Address on file | | | | | |
| 2310784 | Maria Diaz Zayas | Address on file | | | | | |
| 2257951 | Maria Diez Rodriguez | Address on file | | | | | |
| 2342084 | Maria Dilan Felix | Address on file | | | | | |
| 2285272 | Maria Dilan Perez | Address on file | | | | | |
| 2287247 | Maria Dolores Ortiz Rodriguez | Address on file | | | | | |
| 2338855 | Maria Dominguez Laporte | Address on file | | | | | |
| 2287972 | Maria Dones Pellicier | Address on file | | | | | |
| 2325451 | Maria Dones Rodriguez | Address on file | | | | | |
| 2275573 | Maria E Acevedo Ruiz | Address on file | | | | | |
| 2312890 | Maria E Adorno Torres | Address on file | | | | | |
| 2315593 | Maria E Alicea Mendez | Address on file | | | | | |
| 2291234 | Maria E Allende Nieves | Address on file | | | | | |
| 2307940 | Maria E Almodovar Serrano | Address on file | | | | | |
| 2287011 | Maria E Alvarez Oquendo | Address on file | | | | | |
| 2336178 | Maria E Alvarez Oquendo | Address on file | | | | | |
| 2347147 | Maria E Aviles Freytes | Address on file | | | | | |
| 2315555 | Maria E Baez Marrero | Address on file | | | | | |
| 2269760 | Maria E Benitez Arvelo | Address on file | | | | | |
| 2269759 | Maria E Berdecia Rodriguez | Address on file | | | | | |
| 2301464 | Maria E Berrios Colon | Address on file | | | | | |
| 2315512 | Maria E Burgos Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1214 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2283921 | Maria E Cabezudo Classen | Address on file | | | | | |
| 2300616 | Maria E Candal Segurola | Address on file | | | | | |
| 2335631 | Maria E Carrion Lluveras | Address on file | | | | | |
| 2328873 | Maria E Cartagena Aponte | Address on file | | | | | |
| 2254329 | Maria E Casiano Cintron | Address on file | | | | | |
| 2257731 | María E Castro Garriga | Address on file | | | | | |
| 2255522 | Maria E Ceballos Martinez | Address on file | | | | | |
| 2330701 | Maria E Colon Castro | Address on file | | | | | |
| 2324708 | Maria E Colon Hernandez | Address on file | | | | | |
| 2327717 | Maria E Colon Hernandez | Address on file | | | | | |
| 2315361 | Maria E Colon Merced | Address on file | | | | | |
| 2341161 | Maria E Concepcion Rodriguez | Address on file | | | | | |
| 2275159 | Maria E Corchado Aldahondo | Address on file | | | | | |
| 2344299 | Maria E Corsino De Jesus | Address on file | | | | | |
| 2343352 | Maria E Crespo Santiago | Address on file | | | | | |
| 2330746 | Maria E Crosas Leon | Address on file | | | | | |
| 2322984 | Maria E Cruz Arroyo | Address on file | | | | | |
| 2262031 | Maria E Cruz Melendez | Address on file | | | | | |
| 2268912 | Maria E Cruz Peña | Address on file | | | | | |
| 2289584 | Maria E Cruz Perez | Address on file | | | | | |
| 2260701 | Maria E Curet Hernandez | Address on file | | | | | |
| 2280514 | Maria E De Leon Monserrate | Address on file | | | | | |
| 2269469 | Maria E Diaz Castillo | Address on file | | | | | |
| 2264572 | Maria E Diaz Lopez | Address on file | | | | | |
| 2254077 | Maria E Diaz Mateo | Address on file | | | | | |
| 2281335 | Maria E Diaz Quiñones | Address on file | | | | | |
| 2320118 | Maria E Dones Nunez | Address on file | | | | | |
| 2262426 | Maria E Duarte Hernandez | Address on file | | | | | |
| 2297147 | Maria E E Alamo Ramos | Address on file | | | | | |
| 2269126 | Maria E E Algarin Merced | Address on file | | | | | |
| 2317297 | Maria E E Alicea Flores | Address on file | | | | | |
| 2305231 | Maria E E Arnaldi Mojica | Address on file | | | | | |
| 2324591 | Maria E E Batista Encarnacio | Address on file | | | | | |
| 2304265 | Maria E E Betancourt Marquez | Address on file | | | | | |
| 2268177 | Maria E E Burgos Arroyo | Address on file | | | | | |
| 2326299 | Maria E E Burgos Martinez | Address on file | | | | | |
| 2326531 | Maria E E Cabrera Alejandro | Address on file | | | | | |
| 2324846 | Maria E E Calderon Carmona | Address on file | | | | | |
| 2302475 | Maria E E Calderon Monge | Address on file | | | | | |
| 2278539 | Maria E E Carrasquillo Carrion | Address on file | | | | | |
| 2317932 | Maria E E Carrasquillo Maria | Address on file | | | | | |
| 2305334 | Maria E E Castro Figueroa | Address on file | | | | | |
| 2297224 | Maria E E Castro Ramos | Address on file | | | | | |
| 2305404 | Maria E E Claudio Jesus | Address on file | | | | | |
| 2262152 | Maria E E Colon Birriel | Address on file | | | | | |
| 2280433 | Maria E E Colon Rodriguez | Address on file | | | | | |
| 2259043 | Maria E E Correa Garcia | Address on file | | | | | |
| 2284133 | Maria E E Cortes Caban | Address on file | | | | | |
| 2299440 | Maria E E Cosme Ortega | Address on file | | | | | |
| 2315698 | Maria E E Cosme Torres | Address on file | | | | | |
| 2293407 | Maria E E Costa Jimenez | Address on file | | | | | |
| 2315253 | Maria E E Cruz Lema | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323614 | Maria E E Cruz Rivera | Address on file | | | | | |
| 2315256 | Maria E E Cuadrado Rosario | Address on file | | | | | |
| 2264663 | Maria E E Davila Correa | Address on file | | | | | |
| 2267507 | Maria E E Delgado Aponte | Address on file | | | | | |
| 2285859 | Maria E E Diaz Betancourt | Address on file | | | | | |
| 2303996 | Maria E E Diaz Lozada | Address on file | | | | | |
| 2323783 | Maria E E Diaz Malave | Address on file | | | | | |
| 2256131 | Maria E E Escobar Bravo | Address on file | | | | | |
| 2271818 | Maria E E Esmuria Jesus | Address on file | | | | | |
| 2315054 | Maria E E Fernandez Rodrigue | Address on file | | | | | |
| 2303770 | Maria E E Ferrer Cruz | Address on file | | | | | |
| 2305213 | Maria E E Figueroa Cotto | Address on file | | | | | |
| 2290269 | Maria E E Figueroa Ramirez | Address on file | | | | | |
| 2260734 | Maria E E Figueroa Santana | Address on file | | | | | |
| 2256850 | Maria E E Flores Fernandez | Address on file | | | | | |
| 2314992 | Maria E E Garcia Diaz | Address on file | | | | | |
| 2316044 | Maria E E Garcia Rodriguez | Address on file | | | | | |
| 2303200 | Maria E E Gaston Boria | Address on file | | | | | |
| 2293120 | Maria E E Guadalupe Rivera | Address on file | | | | | |
| 2291107 | Maria E E Hernandez Delgado | Address on file | | | | | |
| 2323999 | Maria E E Jimenez Encarnacio | Address on file | | | | | |
| 2276734 | Maria E E Liceaga Velez | Address on file | | | | | |
| 2305834 | Maria E E Lino Fuentes | Address on file | | | | | |
| 2304269 | Maria E E Lopez Hernandez | Address on file | | | | | |
| 2324340 | Maria E E Lopez Hernandez | Address on file | | | | | |
| 2275682 | Maria E E Lopez Pagan | Address on file | | | | | |
| 2305899 | Maria E E Lopez Pagan | Address on file | | | | | |
| 2270831 | Maria E E Maisonet Garcia | Address on file | | | | | |
| 2302492 | Maria E E Maldonado Martinez | Address on file | | | | | |
| 2314602 | Maria E E Marrero Cruz | Address on file | | | | | |
| 2284839 | Maria E E Marrero Santos | Address on file | | | | | |
| 2305990 | Maria E E Martinez Vazquez | Address on file | | | | | |
| 2305164 | Maria E E Matos Laboy | Address on file | | | | | |
| 2293550 | Maria E E Matos Morales | Address on file | | | | | |
| 2290111 | Maria E E Melendez Ayala | Address on file | | | | | |
| 2269167 | Maria E E Millet Vidot | Address on file | | | | | |
| 2297143 | Maria E E Molina Maldonado | Address on file | | | | | |
| 2318334 | Maria E E Molina Marrero | Address on file | | | | | |
| 2303982 | Maria E E Monges Santos | Address on file | | | | | |
| 2277844 | Maria E E Morales Alvarez | Address on file | | | | | |
| 2341259 | Maria E E Morales Nazario | Address on file | | | | | |
| 2272878 | Maria E E Morales Santos | Address on file | | | | | |
| 2306125 | Maria E E Mujica Mujica | Address on file | | | | | |
| 2277648 | Maria E E Murga Albert | Address on file | | | | | |
| 2303370 | Maria E E Nadal Rabasa | Address on file | | | | | |
| 2318987 | Maria E E Navarro Bernard | Address on file | | | | | |
| 2319236 | Maria E E Navarro Rodriguez | Address on file | | | | | |
| 2306209 | Maria E E Negron Rivera | Address on file | | | | | |
| 2318848 | Maria E E Nunez Medina | Address on file | | | | | |
| 2306314 | Maria E E Ortiz Santiago | Address on file | | | | | |
| 2306305 | Maria E E Otero Centeno | Address on file | | | | | |
| 2306298 | Maria E E Pabon Alicea | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1216 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2264929 | Maria E E Padin Classen | Address on file | | | | | |
| 2315696 | Maria E E Parrilla Osorio | Address on file | | | | | |
| 2280593 | Maria E E Pena Jesus | Address on file | | | | | |
| 2274393 | Maria E E Perez Canales | Address on file | | | | | |
| 2304562 | Maria E E Perez Natal | Address on file | | | | | |
| 2303742 | Maria E E Perez Velez | Address on file | | | | | |
| 2318092 | Maria E E Ramos Rodriguez | Address on file | | | | | |
| 2324574 | Maria E E Rios Perez | Address on file | | | | | |
| 2270731 | Maria E E Rivera Cortes | Address on file | | | | | |
| 2324543 | Maria E E Rivera Oquendo | Address on file | | | | | |
| 2263908 | Maria E E Rivera Rivera | Address on file | | | | | |
| 2315840 | Maria E E Rivera Rodriguez | Address on file | | | | | |
| 2254314 | Maria E E Rivera Rosa | Address on file | | | | | |
| 2324331 | Maria E E Robles Torres | Address on file | | | | | |
| 2278329 | Maria E E Rodriguez Pagan | Address on file | | | | | |
| 2300305 | Maria E E Rodriguez Rivera | Address on file | | | | | |
| 2316584 | Maria E E Rodriguez Rodrigue | Address on file | | | | | |
| 2275210 | Maria E E Roman Vazquez | Address on file | | | | | |
| 2291105 | Maria E E Romero Villalon | Address on file | | | | | |
| 2316440 | Maria E E Rosario Garcia | Address on file | | | | | |
| 2303301 | Maria E E Sanchez Cruz | Address on file | | | | | |
| 2306818 | Maria E E Sanchez Maria | Address on file | | | | | |
| 2336110 | Maria E E Sanchez Maria | Address on file | | | | | |
| 2306803 | Maria E E Sanchez Olivencia | Address on file | | | | | |
| 2317838 | Maria E E Santana Vilanova | Address on file | | | | | |
| 2319322 | Maria E E Santiago Ayala | Address on file | | | | | |
| 2315653 | Maria E E Santiago Espada | Address on file | | | | | |
| 2276999 | Maria E E Santiago Mercado | Address on file | | | | | |
| 2302222 | Maria E E Santiago Rivera | Address on file | | | | | |
| 2317896 | Maria E E Santiago Rodriguez | Address on file | | | | | |
| 2302451 | Maria E E Santiago Santiago | Address on file | | | | | |
| 2290014 | Maria E E Santos Sanchez | Address on file | | | | | |
| 2316461 | Maria E E Sierra Santiago | Address on file | | | | | |
| 2270871 | Maria E E Solero Cintron | Address on file | | | | | |
| 2267824 | Maria E E Soto Rodriguez | Address on file | | | | | |
| 2277770 | Maria E E Suarez Rosa | Address on file | | | | | |
| 2303653 | Maria E E Torres Rodriguez | Address on file | | | | | |
| 2317386 | Maria E E Valentin Feliciano | Address on file | | | | | |
| 2326635 | Maria E E Valerio Caceres | Address on file | | | | | |
| 2273999 | Maria E E Vargas Gonzalez | Address on file | | | | | |
| 2299301 | Maria E E Vazquez Capella | Address on file | | | | | |
| 2283659 | Maria E E Vazquez Maria | Address on file | | | | | |
| 2287540 | Maria E E Vazquez Mercado | Address on file | | | | | |
| 2304189 | Maria E E Vega Torres | Address on file | | | | | |
| 2317551 | Maria E E Velez Acevedo | Address on file | | | | | |
| 2273053 | Maria E E Velez Vega | Address on file | | | | | |
| 2282882 | Maria E Fernandez Carlo | Address on file | | | | | |
| 2333011 | Maria E Figueroa Batista | Address on file | | | | | |
| 2336202 | Maria E Figueroa De Jesus | Address on file | | | | | |
| 2332517 | Maria E Figueroa Figueroa | Address on file | | | | | |
| 2312219 | Maria E Figueroa Lopez | Address on file | | | | | |
| 2315065 | Maria E Figueroa Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2308479 | Maria E Figueroa Verdejo | Address on file | | | | | |
| 2263756 | Maria E Fred Serrano | Address on file | | | | | |
| 2278624 | Maria E Galarza Ocasio | Address on file | | | | | |
| 2287591 | Maria E Galleti Santiago | Address on file | | | | | |
| 2264814 | María E García Rodríguez | Address on file | | | | | |
| 2308249 | Maria E Gerena Malave | Address on file | | | | | |
| 2309068 | Maria E Gonzalez Cortes | Address on file | | | | | |
| 2325548 | Maria E Gonzalez Cruz | Address on file | | | | | |
| 2283874 | Maria E Gonzalez Gonzalez | Address on file | | | | | |
| 2276220 | Maria E Gonzalez Manzanares | Address on file | | | | | |
| 2285617 | Maria E Gonzalez Ortiz | Address on file | | | | | |
| 2282796 | Maria E Gonzalez Perez | Address on file | | | | | |
| 2327580 | Maria E Gonzalez Torres | Address on file | | | | | |
| 2345257 | Maria E Gonzalez Vazquez | Address on file | | | | | |
| 2274535 | Maria E Grajales Alvarez | Address on file | | | | | |
| 2309128 | Maria E Guerra Espinosa | Address on file | | | | | |
| 2304401 | Maria E Guzman Rivera | Address on file | | | | | |
| 2311335 | Maria E Hernandez Baez | Address on file | | | | | |
| 2340491 | Maria E Hernandez Diaz | Address on file | | | | | |
| 2255022 | Maria E Hernandez Nevarez | Address on file | | | | | |
| 2281863 | Maria E Hernandez Rodriguez | Address on file | | | | | |
| 2326215 | Maria E Hernandez Rosero | Address on file | | | | | |
| 2339866 | Maria E Hernandez Vazquez | Address on file | | | | | |
| 2284593 | Maria E Hernandez Villalba | Address on file | | | | | |
| 2277433 | Maria E Irizarry Ruiz | Address on file | | | | | |
| 2307998 | María E Irizarry Sáez | Address on file | | | | | |
| 2307134 | Maria E Jesus Felix | Address on file | | | | | |
| 2328630 | Maria E Jimenez Gonzalez | Address on file | | | | | |
| 2346124 | Maria E Jimenez Sanchez | Address on file | | | | | |
| 2276009 | Maria E Jorge Martinez | Address on file | | | | | |
| 2333374 | Maria E Leon Burgos | Address on file | | | | | |
| 2297715 | Maria E Leon Leon | Address on file | | | | | |
| 2281616 | Maria E Llanos Garcia | Address on file | | | | | |
| 2274998 | Maria E Llanos Tapia | Address on file | | | | | |
| 2344831 | Maria E Lopez Castillo | Address on file | | | | | |
| 2294211 | Maria E Lopez Gallego | Address on file | | | | | |
| 2289864 | Maria E Lopez Jimenez | Address on file | | | | | |
| 2305900 | Maria E Lopez Perez | Address on file | | | | | |
| 2284295 | Maria E Lopez Rubero | Address on file | | | | | |
| 2261806 | Maria E Lopez Teruel | Address on file | | | | | |
| 2330752 | Maria E Lugo Pagan | Address on file | | | | | |
| 2294206 | Maria E Madera Cruz | Address on file | | | | | |
| 2298215 | Maria E Marquez Parrilla | Address on file | | | | | |
| 2291194 | Maria E Marquez Rivera | Address on file | | | | | |
| 2319279 | Maria E Martinez Escobar | Address on file | | | | | |
| 2341133 | Maria E Martinez Falcon | Address on file | | | | | |
| 2340222 | Maria E Martinez Torres | Address on file | | | | | |
| 2336722 | Maria E Martinez Vazquez | Address on file | | | | | |
| 2323443 | Maria E Matias Matias | Address on file | | | | | |
| 2292583 | Maria E Medina Cotto | Address on file | | | | | |
| 2257922 | Maria E Mejias Calero | Address on file | | | | | |
| 2259454 | Maria E Melendez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1218 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2339643 | Maria E Millan Vega | Address on file | | | | | |
| 2273071 | Maria E Miranda Echevarria | Address on file | | | | | |
| 2304184 | Maria E Montalban Rosa | Address on file | | | | | |
| 2281079 | Maria E Monzon Montaner | Address on file | | | | | |
| 2341017 | Maria E Morales Concepcion | Address on file | | | | | |
| 2332726 | Maria E Morales Hernandez | Address on file | | | | | |
| 2288428 | Maria E Morales Lugo | Address on file | | | | | |
| 2264494 | Maria E Morales Maldonado | Address on file | | | | | |
| 2311036 | Maria E Morales Nazario | Address on file | | | | | |
| 2328893 | Maria E Mujica Mujica | Address on file | | | | | |
| 2332837 | Maria E Negron Medina | Address on file | | | | | |
| 2314328 | Maria E Negron Rios | Address on file | | | | | |
| 2306174 | Maria E Ocasio Ramos | Address on file | | | | | |
| 2312775 | Maria E Olmo Cotto | Address on file | | | | | |
| 2304010 | Maria E Oropeza Rodriguez | Address on file | | | | | |
| 2318241 | Maria E Orta Miranda | Address on file | | | | | |
| 2258358 | Maria E Ortega Giboyeaux | Address on file | | | | | |
| 2257802 | Maria E Ortiz De Martinez | Address on file | | | | | |
| 2257306 | Maria E Ortiz Ortiz | Address on file | | | | | |
| 2261848 | Maria E Ortiz Otero | Address on file | | | | | |
| 2273861 | Maria E Ortiz Otero | Address on file | | | | | |
| 2306308 | Maria E Ortiz Rodriguez | Address on file | | | | | |
| 2262544 | Maria E Ortiz Velazquez | Address on file | | | | | |
| 2267022 | Maria E Padilla Gonzalez | Address on file | | | | | |
| 2276353 | Maria E Paz Trinidad | Address on file | | | | | |
| 2309312 | Maria E Pedroza Gomez | Address on file | | | | | |
| 2297729 | Maria E Peraza Perez | Address on file | | | | | |
| 2314115 | Maria E Perez Cruz | Address on file | | | | | |
| 2337451 | Maria E Perez Cruz | Address on file | | | | | |
| 2320744 | Maria E Perez Garcia | Address on file | | | | | |
| 2259867 | Maria E Perez Rivera | Address on file | | | | | |
| 2300850 | Maria E Plana Bonilla | Address on file | | | | | |
| 2293041 | Maria E Qui?Ones Rivera | Address on file | | | | | |
| 2336813 | Maria E Quiles Serrano | Address on file | | | | | |
| 2341873 | Maria E Ramos Acevedo | Address on file | | | | | |
| 2263151 | Maria E Ramos Correa | Address on file | | | | | |
| 2312980 | Maria E Ramos Gonzalez | Address on file | | | | | |
| 2294193 | Maria E Ramos Melendez | Address on file | | | | | |
| 2313956 | Maria E Ramos Torres | Address on file | | | | | |
| 2313948 | Maria E Rentas Negron | Address on file | | | | | |
| 2306489 | Maria E Rivera Belardo | Address on file | | | | | |
| 2259540 | Maria E Rivera Cruz | Address on file | | | | | |
| 2282566 | Maria E Rivera De Jesus | Address on file | | | | | |
| 2257254 | María E Rivera Feliciano | Address on file | | | | | |
| 2279957 | Maria E Rivera Gotay | Address on file | | | | | |
| 2254549 | Maria E Rivera Lopez | Address on file | | | | | |
| 2306542 | Maria E Rivera Martinez | Address on file | | | | | |
| 2326646 | Maria E Rivera Nieves | Address on file | | | | | |
| 2288852 | Maria E Rivera Quintana | Address on file | | | | | |
| 2254632 | Maria E Rivera Rivera | Address on file | | | | | |
| 2257578 | Maria E Rivera Rivera | Address on file | | | | | |
| 2261131 | Maria E Rivera Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2296080 | Maria E Rivera Rivera | Address on file | | | | | |
| 2292779 | María E Rivera Serrano | Address on file | | | | | |
| 2286388 | Maria E Rivera Torres | Address on file | | | | | |
| 2308626 | Maria E Rodriguez Diaz | Address on file | | | | | |
| 2324755 | Maria E Rodriguez Gutierrez | Address on file | | | | | |
| 2328993 | Maria E Rodriguez Miranda | Address on file | | | | | |
| 2313668 | Maria E Rodriguez Ramos | Address on file | | | | | |
| 2288776 | Maria E Rodriguez Resto | Address on file | | | | | |
| 2255962 | Maria E Rodriguez Rivera | Address on file | | | | | |
| 2343940 | Maria E Rodriguez Rivera | Address on file | | | | | |
| 2313658 | Maria E Rodriguez Rodriguez | Address on file | | | | | |
| 2286666 | Maria E Rodriguez Soto | Address on file | | | | | |
| 2296457 | Maria E Rodriguez Torres | Address on file | | | | | |
| 2297728 | Maria E Rodriguez Torres | Address on file | | | | | |
| 2331623 | Maria E Rohena Barreto | Address on file | | | | | |
| 2255430 | Maria E Rolon Solis | Address on file | | | | | |
| 2297606 | Maria E Rolon Trinidad | Address on file | | | | | |
| 2344525 | Maria E Roman Lopez | Address on file | | | | | |
| 2308733 | Maria E Roman Santiago | Address on file | | | | | |
| 2330188 | Maria E Roman Torres | Address on file | | | | | |
| 2307861 | Maria E Romero Ortiz | Address on file | | | | | |
| 2347474 | Maria E Rosa Vanga | Address on file | | | | | |
| 2334416 | Maria E Rosado Ayala | Address on file | | | | | |
| 2313571 | Maria E Rosario Leon | Address on file | | | | | |
| 2308126 | Maria E Rosario Santiago | Address on file | | | | | |
| 2293619 | Maria E Rosas Muñiz | Address on file | | | | | |
| 2313543 | Maria E Ruiz Cruz | Address on file | | | | | |
| 2313533 | Maria E Ruiz Feliciano | Address on file | | | | | |
| 2282688 | Maria E Ruiz Roldan | Address on file | | | | | |
| 2279399 | Maria E Ruiz Rosado | Address on file | | | | | |
| 2309143 | Maria E Saez Oquendo | Address on file | | | | | |
| 2313504 | Maria E Salgado Cintron | Address on file | | | | | |
| 2257391 | María E Salgado Rodríguez | Address on file | | | | | |
| 2296130 | Maria E Sanchez Lopez | Address on file | | | | | |
| 2259977 | Maria E Sanchez Nieves | Address on file | | | | | |
| 2276883 | Maria E Sanchez Pagan | Address on file | | | | | |
| 2323027 | Maria E Sanchez Sandoval | Address on file | | | | | |
| 2319151 | Maria E Santaella Ortiz | Address on file | | | | | |
| 2298334 | Maria E Santiago Alvarado | Address on file | | | | | |
| 2265711 | Maria E Santiago Cartagena | Address on file | | | | | |
| 2338544 | Maria E Santiago Lopez | Address on file | | | | | |
| 2342611 | Maria E Santiago Negron | Address on file | | | | | |
| 2312343 | Maria E Santiago Rios | Address on file | | | | | |
| 2299133 | Maria E Santiago Rivera | Address on file | | | | | |
| 2313416 | Maria E Santiago Santiago | Address on file | | | | | |
| 2331563 | Maria E Santiago Santiago | Address on file | | | | | |
| 2340378 | Maria E Santiago Zambrana | Address on file | | | | | |
| 2260847 | Maria E Santos Martinez | Address on file | | | | | |
| 2268205 | Maria E Santos Navedo | Address on file | | | | | |
| 2273684 | Maria E Silva Cruz | Address on file | | | | | |
| 2295345 | Maria E Sotomayor Aviles | Address on file | | | | | |
| 2261427 | Maria E Torres Alejandro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1220 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320244 | Maria E Torres Nunez | Address on file | | | | | |
| 2276134 | Maria E Vazquez Del Valle | Address on file | | | | | |
| 2256620 | Maria E Vega Garcia | Address on file | | | | | |
| 2278725 | Maria E Vega Gonzalez | Address on file | | | | | |
| 2335818 | Maria E Vega Gonzalez | Address on file | | | | | |
| 2335856 | Maria E Vega Lopez | Address on file | | | | | |
| 2319805 | Maria E Vega Rosa | Address on file | | | | | |
| 2340467 | Maria E Vega Rosario | Address on file | | | | | |
| 2289202 | Maria E Viera Rodriguez | Address on file | | | | | |
| 2328321 | Maria E. Mendez Cuba | Address on file | | | | | |
| 2327087 | Maria E. Santiago Mercado | Address on file | | | | | |
| 2328750 | Maria E. Valerio De Nu?Ez | Address on file | | | | | |
| 2332090 | Maria Echevarria Lazzu | Address on file | | | | | |
| 2301576 | Maria Echevarria Ramirez | Address on file | | | | | |
| 2254533 | Maria Echevarria Segui | Address on file | | | | | |
| 2261126 | Maria Encarnacion Canino | Address on file | | | | | |
| 2285166 | Maria Encarnacion Jesus | Address on file | | | | | |
| 2316387 | Maria Ermelinda E Rivera Maria | Address on file | | | | | |
| 2261896 | Maria Es Garcia Lopez | Address on file | | | | | |
| 2311165 | Maria Escalera Pizarro | Address on file | | | | | |
| 2290151 | Maria Escamilla Rosete | Address on file | | | | | |
| 2341761 | Maria Escudero Rosado | Address on file | | | | | |
| 2335199 | Maria Espinosa Espinosa | Address on file | | | | | |
| 2272054 | Maria Esteban Rios | Address on file | | | | | |
| 2333340 | Maria Esteves Velazquez | Address on file | | | | | |
| 2286433 | Maria Estevez Datiz | Address on file | | | | | |
| 2333505 | Maria Estrada Caban | Address on file | | | | | |
| 2308719 | Maria Estremera Cantres | Address on file | | | | | |
| 2313499 | Maria Eugenia Sanchez Lopez | Address on file | | | | | |
| 2333203 | Maria F Cruz Almonte | Address on file | | | | | |
| 2292551 | Maria F Davila Santos | Address on file | | | | | |
| 2317881 | Maria F F Baez Cruz | Address on file | | | | | |
| 2287507 | Maria F F Gonzalez Perez | Address on file | | | | | |
| 2291663 | Maria F F Pacheco Rodriguez | Address on file | | | | | |
| 2317657 | Maria F F Rivera Berrios | Address on file | | | | | |
| 2313340 | Maria F F Terron Crespo | Address on file | | | | | |
| 2312609 | Maria F Figueroa Lugo | Address on file | | | | | |
| 2259987 | Maria F Gomez Santana | Address on file | | | | | |
| 2288723 | Maria F Massas Rodriguez | Address on file | | | | | |
| 2314515 | Maria F Medina Perez | Address on file | | | | | |
| 2281816 | Maria F Ortiz Olmeda | Address on file | | | | | |
| 2257883 | Maria F Padro Vizcarrondo | Address on file | | | | | |
| 2255730 | Maria F Rios Alfaro | Address on file | | | | | |
| 2331584 | Maria F Rivera Santiago | Address on file | | | | | |
| 2307938 | Maria F Roman Lopez | Address on file | | | | | |
| 2295376 | Maria F Roman Melendez | Address on file | | | | | |
| 2340368 | Maria F Sanchez Gonzalez | Address on file | | | | | |
| 2294916 | Maria F. Diaz Montes | Address on file | | | | | |
| 2319908 | Maria Falcon Gonzalez | Address on file | | | | | |
| 2262207 | Maria Falcon Martinez | Address on file | | | | | |
| 2307317 | Maria Falero Morales | Address on file | | | | | |
| 2333989 | Maria Febo Quiñones | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1221 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2272126 | Maria Feliciano Aviles | Address on file | | | | | |
| 2329509 | Maria Feliciano Galvan | Address on file | | | | | |
| 2289962 | Maria Feliciano Lopez | Address on file | | | | | |
| 2308545 | Maria Feliciano Lozada | Address on file | | | | | |
| 2310601 | Maria Feliciano Ortiz | Address on file | | | | | |
| 2341283 | Maria Feliciano Rivera | Address on file | | | | | |
| 2339377 | Maria Feliciano Rodriguez | Address on file | | | | | |
| 2322983 | Maria Feliciano Rosado | Address on file | | | | | |
| 2299892 | Maria Feliciano Santiago | Address on file | | | | | |
| 2335948 | Maria Feliciano Torres | Address on file | | | | | |
| 2321656 | Maria Felix Diaz | Address on file | | | | | |
| 2285372 | Maria Felix Mendez | Address on file | | | | | |
| 2284465 | Maria Fernandez Camacho | Address on file | | | | | |
| 2324378 | Maria Fernandez Colon | Address on file | | | | | |
| 2284515 | Maria Fernandez Gomez | Address on file | | | | | |
| 2345183 | Maria Fernandez Gonzalez | Address on file | | | | | |
| 2287796 | Maria Fernandez Planas | Address on file | | | | | |
| 2338918 | Maria Fernandez Vera | Address on file | | | | | |
| 2271329 | Maria Fernandez Villegas | Address on file | | | | | |
| 2327552 | Maria Fernos Lopez | Address on file | | | | | |
| 2270542 | Maria Ferreira Rosario | Address on file | | | | | |
| 2343086 | Maria Ferrer Perez | Address on file | | | | | |
| 2291094 | Maria Ferrer Reyes | Address on file | | | | | |
| 2300953 | Maria Ferreras Montero | Address on file | | | | | |
| 2269729 | Maria Figueroa Batista | Address on file | | | | | |
| 2273736 | Maria Figueroa Batista | Address on file | | | | | |
| 2278056 | Maria Figueroa Brito | Address on file | | | | | |
| 2300168 | Maria Figueroa Caraballo | Address on file | | | | | |
| 2292622 | Maria Figueroa Castillo | Address on file | | | | | |
| 2316783 | Maria Figueroa Crespo | Address on file | | | | | |
| 2311280 | Maria Figueroa Cruz | Address on file | | | | | |
| 2332785 | Maria Figueroa Cruz | Address on file | | | | | |
| 2332875 | Maria Figueroa Cuevas | Address on file | | | | | |
| 2323000 | Maria Figueroa Diaz | Address on file | | | | | |
| 2281076 | Maria Figueroa Dieppa | Address on file | | | | | |
| 2259820 | Maria Figueroa Febles | Address on file | | | | | |
| 2336661 | Maria Figueroa Fonseca | Address on file | | | | | |
| 2269987 | Maria Figueroa Godreau | Address on file | | | | | |
| 2276151 | Maria Figueroa Guadalupe | Address on file | | | | | |
| 2312787 | Maria Figueroa Jesus | Address on file | | | | | |
| 2341321 | Maria Figueroa Mangual | Address on file | | | | | |
| 2281771 | Maria Figueroa Martinz | Address on file | | | | | |
| 2332015 | Maria Figueroa Negron | Address on file | | | | | |
| 2305586 | Maria Figueroa Ocasio | Address on file | | | | | |
| 2298052 | Maria Figueroa Ortiz | Address on file | | | | | |
| 2341566 | Maria Figueroa Pizarr | Address on file | | | | | |
| 2271281 | Maria Figueroa Rivera | Address on file | | | | | |
| 2315039 | Maria Figueroa Rivera | Address on file | | | | | |
| 2336962 | Maria Figueroa Rivera | Address on file | | | | | |
| 2270261 | Maria Figueroa Sanjurjo | Address on file | | | | | |
| 2316371 | Maria Figueroa Santiago | Address on file | | | | | |
| 2286629 | Maria Figueroa Vazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299227 | Maria Figueroa Verdejo | Address on file | | | | | |
| 2323539 | Maria Figuroa Torres | Address on file | | | | | |
| 2327548 | María Flores Cáez | Address on file | | | | | |
| 2269140 | Maria Flores Colon | Address on file | | | | | |
| 2338566 | Maria Flores Colon | Address on file | | | | | |
| 2294912 | Maria Flores Esqueret | Address on file | | | | | |
| 2316258 | Maria Flores Flores | Address on file | | | | | |
| 2334007 | Maria Flores Flores | Address on file | | | | | |
| 2340584 | Maria Flores Garcia | Address on file | | | | | |
| 2299446 | Maria Flores Hernandez | Address on file | | | | | |
| 2339551 | Maria Flores Rivera | Address on file | | | | | |
| 2333493 | Maria Flores Rodriguez | Address on file | | | | | |
| 2310993 | Maria Flores Sanabria | Address on file | | | | | |
| 2321829 | Maria Flores Torres | Address on file | | | | | |
| 2298088 | Maria Flores Vazquez | Address on file | | | | | |
| 2309231 | Maria Fonseca Ortiz | Address on file | | | | | |
| 2333400 | Maria Fontanez Colon | Address on file | | | | | |
| 2310475 | Maria Forti Ruiz | Address on file | | | | | |
| 2269029 | Maria Fragoso Morales | Address on file | | | | | |
| 2299614 | Maria Franceschi Bonilla | Address on file | | | | | |
| 2338410 | Maria Franco Rosario | Address on file | | | | | |
| 2341711 | Maria Fraticelli Santiago | Address on file | | | | | |
| 2330716 | Maria Frau Iturregui | Address on file | | | | | |
| 2296246 | Maria Frausto Rojas | Address on file | | | | | |
| 2331712 | Maria Freytes Mena | Address on file | | | | | |
| 2282760 | Maria Frias Rotger | Address on file | | | | | |
| 2301825 | Maria Fuentes Berrios | Address on file | | | | | |
| 2278652 | Maria Fuentes Cordova | Address on file | | | | | |
| 2309696 | Maria Fuentes Rivera | Address on file | | | | | |
| 2315012 | Maria Fuentes Rivera | Address on file | | | | | |
| 2340515 | Maria Fuentes Rivera | Address on file | | | | | |
| 2341293 | Maria Fuentes Rivera | Address on file | | | | | |
| 2259295 | Maria Fuentes Santiago | Address on file | | | | | |
| 2293526 | Maria Fuentes Santiago | Address on file | | | | | |
| 2332196 | Maria Fuentes Zayas | Address on file | | | | | |
| 2276074 | Maria G Berrios Gomez | Address on file | | | | | |
| 2263462 | Maria G Bracero Encarnacion | Address on file | | | | | |
| 2281943 | Maria G Camacho Segarra | Address on file | | | | | |
| 2302966 | Maria G G Alvarez Rivera | Address on file | | | | | |
| 2299913 | Maria G G Fuentes Rios | Address on file | | | | | |
| 2272649 | Maria G G Gonzalez Mendez | Address on file | | | | | |
| 2267111 | Maria G G Lopez Lugo | Address on file | | | | | |
| 2296671 | Maria G G Molina Rodriguez | Address on file | | | | | |
| 2284333 | Maria G G Ramirez Torres | Address on file | | | | | |
| 2277758 | Maria G G Rivera Cortes | Address on file | | | | | |
| 2290874 | Maria G G Sanchez Vda | Address on file | | | | | |
| 2346254 | Maria G Maldonado Urbina | Address on file | | | | | |
| 2333108 | Maria G Perez Infante | Address on file | | | | | |
| 2314013 | Maria G Quinones Viruet | Address on file | | | | | |
| 2331021 | Maria G Ramirez Vazquez | Address on file | | | | | |
| 2308393 | Maria G Rivera Aguirre | Address on file | | | | | |
| 2330889 | Maria G Rivera Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1223 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2296883 | Maria G Rivera Lopez | Address on file | | | | | |
| 2320923 | Maria G Rivera Maldonado | Address on file | | | | | |
| 2300809 | Maria G Torres Olavarria | Address on file | | | | | |
| 2261249 | Maria G Vargas Rivera | Address on file | | | | | |
| 2294942 | Maria G Velez Perez | Address on file | | | | | |
| 2298063 | Maria G. Adorno Perez | Address on file | | | | | |
| 2327494 | Maria Galarza Arvelo | Address on file | | | | | |
| 2270531 | Maria Galarza Torres | Address on file | | | | | |
| 2309004 | Maria Gallosa Negron | Address on file | | | | | |
| 2299490 | Maria Gandia Lugo | Address on file | | | | | |
| 2330618 | Maria Garay Hernandez | Address on file | | | | | |
| 2254214 | Maria Garay Sanabria | Address on file | | | | | |
| 2310919 | Maria Garcia Agosto | Address on file | | | | | |
| 2345728 | Maria Garcia Andino | Address on file | | | | | |
| 2258232 | Maria Garcia Berrios | Address on file | | | | | |
| 2279959 | Maria Garcia Castro | Address on file | | | | | |
| 2289899 | Maria Garcia Colon | Address on file | | | | | |
| 2286526 | Maria Garcia De Leon | Address on file | | | | | |
| 2333743 | María García Dones | Address on file | | | | | |
| 2330001 | Maria Garcia Garcia | Address on file | | | | | |
| 2271304 | Maria Garcia Hernandez | Address on file | | | | | |
| 2270890 | Maria Garcia Martinez | Address on file | | | | | |
| 2302412 | Maria Garcia Martinez | Address on file | | | | | |
| 2328021 | Maria Garcia Mendez | Address on file | | | | | |
| 2258682 | Maria Garcia Mojica | Address on file | | | | | |
| 2324699 | Maria Garcia Navedo | Address on file | | | | | |
| 2333181 | Maria Garcia Orengo | Address on file | | | | | |
| 2329195 | Maria Garcia Ortiz | Address on file | | | | | |
| 2330525 | Maria Garcia Ortiz | Address on file | | | | | |
| 2264719 | Maria Garcia Pabon | Address on file | | | | | |
| 2341401 | Maria Garcia Roman | Address on file | | | | | |
| 2334070 | Maria Garcia Vega | Address on file | | | | | |
| 2281230 | Maria Gaston Cabrera | Address on file | | | | | |
| 2336961 | Maria Gavillan Martinez | Address on file | | | | | |
| 2312163 | Maria Geigel Gaston | Address on file | | | | | |
| 2336448 | Maria Giboyeaux Cruz | Address on file | | | | | |
| 2286986 | Maria Gomez Carmona | Address on file | | | | | |
| 2314946 | Maria Gomez Cruz | Address on file | | | | | |
| 2337945 | Maria Gomez Jesus | Address on file | | | | | |
| 2314934 | Maria Gomez Jimenez | Address on file | | | | | |
| 2305773 | Maria Gomez Machin | Address on file | | | | | |
| 2307461 | Maria Gomez Martinez | Address on file | | | | | |
| 2272901 | Maria Gomez Perez | Address on file | | | | | |
| 2294245 | Maria Gomez Rivera | Address on file | | | | | |
| 2272315 | Maria Gomez Vazquez | Address on file | | | | | |
| 2335336 | Maria Gomez Villalongo | Address on file | | | | | |
| 2320495 | Maria Gonalez Reyes | Address on file | | | | | |
| 2321820 | Maria Gonzalez Acevedo | Address on file | | | | | |
| 2340870 | Maria Gonzalez Alicea | Address on file | | | | | |
| 2258450 | Maria Gonzalez Almenas | Address on file | | | | | |
| 2309236 | Maria Gonzalez Bernier | Address on file | | | | | |
| 2255826 | Maria Gonzalez Bracero | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2340446 | Maria Gonzalez Carrasco | Address on file | | | | | |
| 2331705 | Maria Gonzalez Carrero | Address on file | | | | | |
| 2280703 | Maria Gonzalez Carrillo | Address on file | | | | | |
| 2283290 | Maria Gonzalez Conde | Address on file | | | | | |
| 2301011 | Maria Gonzalez Cruz | Address on file | | | | | |
| 2258157 | Maria Gonzalez Fernandez | Address on file | | | | | |
| 2301391 | Maria Gonzalez Figueroa | Address on file | | | | | |
| 2335910 | Maria Gonzalez Figueroa | Address on file | | | | | |
| 2275041 | Maria Gonzalez Garcia | Address on file | | | | | |
| 2297441 | Maria Gonzalez Garcia | Address on file | | | | | |
| 2334835 | Maria Gonzalez Jimenez | Address on file | | | | | |
| 2341220 | Maria Gonzalez Jimenez | Address on file | | | | | |
| 2330853 | Maria Gonzalez Llull | Address on file | | | | | |
| 2309443 | Maria Gonzalez Lopez | Address on file | | | | | |
| 2310577 | Maria Gonzalez Maldonado | Address on file | | | | | |
| 2330768 | Maria Gonzalez Maldonado | Address on file | | | | | |
| 2282923 | Maria Gonzalez Mendez | Address on file | | | | | |
| 2342137 | Maria Gonzalez Nazari | Address on file | | | | | |
| 2334150 | Maria Gonzalez Nieves | Address on file | | | | | |
| 2293285 | Maria Gonzalez Ortiz | Address on file | | | | | |
| 2300201 | Maria Gonzalez Ortiz | Address on file | | | | | |
| 2336386 | Maria Gonzalez Ortiz | Address on file | | | | | |
| 2311143 | Maria Gonzalez Pacheco | Address on file | | | | | |
| 2305755 | Maria Gonzalez Perez | Address on file | | | | | |
| 2315660 | Maria Gonzalez Pizarro | Address on file | | | | | |
| 2270498 | Maria Gonzalez Ramirez | Address on file | | | | | |
| 2258151 | Maria Gonzalez Rivera | Address on file | | | | | |
| 2310910 | Maria Gonzalez Rivera | Address on file | | | | | |
| 2328772 | Maria Gonzalez Rivera | Address on file | | | | | |
| 2329514 | Maria Gonzalez Rivera | Address on file | | | | | |
| 2333184 | Maria Gonzalez Rivera | Address on file | | | | | |
| 2333738 | Maria Gonzalez Rivera | Address on file | | | | | |
| 2339563 | Maria Gonzalez Rivera | Address on file | | | | | |
| 2260976 | Maria Gonzalez Rodriguez | Address on file | | | | | |
| 2289143 | Maria Gonzalez Rodriguez | Address on file | | | | | |
| 2289673 | Maria Gonzalez Roman | Address on file | | | | | |
| 2309441 | Maria Gonzalez Rosa | Address on file | | | | | |
| 2331212 | Maria Gonzalez Rosado | Address on file | | | | | |
| 2280970 | Maria Gonzalez Rosario | Address on file | | | | | |
| 2307351 | Maria Gonzalez Sanchez | Address on file | | | | | |
| 2329344 | Maria Gonzalez Sanchez | Address on file | | | | | |
| 2310038 | Maria Gonzalez Santiago | Address on file | | | | | |
| 2337275 | Maria Gonzalez Santiago | Address on file | | | | | |
| 2257812 | Maria Gonzalez Segarra | Address on file | | | | | |
| 2297831 | Maria Gonzalez Soto | Address on file | | | | | |
| 2341896 | Maria Gonzalez Soto | Address on file | | | | | |
| 2289587 | Maria Gonzalez Torres | Address on file | | | | | |
| 2339023 | Maria Gonzalez Vazquez | Address on file | | | | | |
| 2300635 | Maria Gonzalez Vega | Address on file | | | | | |
| 2341386 | Maria Gotay Osorio | Address on file | | | | | |
| 2279261 | Maria Goveo Montanez | Address on file | | | | | |
| 2331220 | Maria Graulau Quinones | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1225 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2303545 | Maria Guadalupe Baez | Address on file | | | | | |
| 2312151 | Maria Guadalupe Delgado | Address on file | | | | | |
| 2304084 | Maria Guilbe Santiago | Address on file | | | | | |
| 2315823 | Maria Guilfu Reyes | Address on file | | | | | |
| 2257645 | Maria Guivas Ramos | Address on file | | | | | |
| 2255562 | Maria Gutierrez Garcia | Address on file | | | | | |
| 2331628 | Maria Gutierrez Gomez | Address on file | | | | | |
| 2277137 | Maria Gutierrez Lopez | Address on file | | | | | |
| 2334722 | Maria Gutierrez Rodriguez | Address on file | | | | | |
| 2286644 | Maria Gutierrez Sanjurjo | Address on file | | | | | |
| 2312020 | Maria Gutierrez Williams | Address on file | | | | | |
| 2338480 | Maria Guzman Martinez | Address on file | | | | | |
| 2314856 | Maria Guzman Melendez | Address on file | | | | | |
| 2296088 | Maria Guzman Rojas | Address on file | | | | | |
| 2293694 | Maria Guzman Santiago | Address on file | | | | | |
| 2297991 | Maria H Castilloveitia Baez | Address on file | | | | | |
| 2307161 | Maria H Garcia Aviles | Address on file | | | | | |
| 2295529 | Maria H Garcia Torres | Address on file | | | | | |
| 2326526 | Maria H H Berberena Rivera | Address on file | | | | | |
| 2319156 | Maria H H Cordova Lopez | Address on file | | | | | |
| 2260722 | Maria H H Cortes Batista | Address on file | | | | | |
| 2305464 | Maria H H Crespo Maria | Address on file | | | | | |
| 2259035 | Maria H H Flores Figueroa | Address on file | | | | | |
| 2270056 | Maria H H Gutierrez Irizarry | Address on file | | | | | |
| 2266197 | Maria H H Perez Delgado | Address on file | | | | | |
| 2292248 | Maria H H Rabelo Merced | Address on file | | | | | |
| 2316575 | Maria H H Rodriguez Rodrigue | Address on file | | | | | |
| 2287449 | Maria H H Santiago Tarraza | Address on file | | | | | |
| 2288984 | Maria H H Torres Melendez | Address on file | | | | | |
| 2313122 | Maria H H Velez Rodriguez | Address on file | | | | | |
| 2272294 | Maria H Jesus Alicea | Address on file | | | | | |
| 2298143 | Maria H Jimenez Colon | Address on file | | | | | |
| 2275665 | Maria H Landrau Hernandez | Address on file | | | | | |
| 2303491 | Maria H Marte Gaud | Address on file | | | | | |
| 2337078 | Maria H Nunez Irizarry | Address on file | | | | | |
| 2306311 | Maria H Ortiz Rosado | Address on file | | | | | |
| 2316587 | Maria H Pena Torres | Address on file | | | | | |
| 2299236 | Maria H Perez Roman | Address on file | | | | | |
| 2309332 | Maria H Perez Sanchez | Address on file | | | | | |
| 2313920 | Maria H Riefkoll Rivera | Address on file | | | | | |
| 2347149 | Maria H Serrano Martinez | Address on file | | | | | |
| 2295966 | Maria H Villanueva Aponte | Address on file | | | | | |
| 2340804 | Maria Hernandez Baez | Address on file | | | | | |
| 2311417 | Maria Hernandez Berrios | Address on file | | | | | |
| 2333459 | Maria Hernandez Camacho | Address on file | | | | | |
| 2310866 | Maria Hernandez Castro | Address on file | | | | | |
| 2324438 | Maria Hernandez Cuadrado | Address on file | | | | | |
| 2291907 | Maria Hernandez Fernandez | Address on file | | | | | |
| 2265296 | Maria Hernandez Gonzalez | Address on file | | | | | |
| 2280479 | Maria Hernandez Gonzalez | Address on file | | | | | |
| 2311056 | Maria Hernandez Gonzalez | Address on file | | | | | |
| 2258426 | Maria Hernandez Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1226 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331244 | Maria Hernandez Jimenez | Address on file | | | | | |
| 2254936 | Maria Hernandez Lopez | Address on file | | | | | |
| 2279235 | Maria Hernandez Lopez | Address on file | | | | | |
| 2330634 | Maria Hernandez Lopez | Address on file | | | | | |
| 2295024 | Maria Hernandez Loring | Address on file | | | | | |
| 2314816 | Maria Hernandez Maria | Address on file | | | | | |
| 2336298 | Maria Hernandez Maria | Address on file | | | | | |
| 2337436 | Maria Hernandez Medina | Address on file | | | | | |
| 2309210 | Maria Hernandez Melendez | Address on file | | | | | |
| 2325874 | Maria Hernandez Melendez | Address on file | | | | | |
| 2328651 | Maria Hernandez Melendez | Address on file | | | | | |
| 2308459 | Maria Hernandez Morales | Address on file | | | | | |
| 2312938 | Maria Hernandez Munoz | Address on file | | | | | |
| 2340052 | Maria Hernandez Ortiz | Address on file | | | | | |
| 2331094 | Maria Hernandez Perez | Address on file | | | | | |
| 2337718 | Maria Hernandez Quinones | Address on file | | | | | |
| 2344894 | Maria Hernandez Ramos | Address on file | | | | | |
| 2309859 | Maria Hernandez Reyes | Address on file | | | | | |
| 2309299 | Maria Hernandez Rivas | Address on file | | | | | |
| 2292750 | Maria Hernandez Rivera | Address on file | | | | | |
| 2316418 | Maria Hernandez Rivera | Address on file | | | | | |
| 2328268 | Maria Hernandez Rivera | Address on file | | | | | |
| 2332257 | Maria Hernandez Rivera | Address on file | | | | | |
| 2337590 | Maria Hernandez Rodriguez | Address on file | | | | | |
| 2329844 | Maria Hernandez Rolon | Address on file | | | | | |
| 2268608 | Maria Hernandez Sanchez | Address on file | | | | | |
| 2326990 | Maria Hernandez Santiago | Address on file | | | | | |
| 2260275 | Maria Hernandez Santos | Address on file | | | | | |
| 2299848 | Maria Hernandez Sierra | Address on file | | | | | |
| 2341039 | Maria Hernandez Soto | Address on file | | | | | |
| 2293308 | Maria Hernandez Torres | Address on file | | | | | |
| 2311556 | Maria Hernandez Torres | Address on file | | | | | |
| 2334755 | Maria Hernandez Torres | Address on file | | | | | |
| 2305791 | Maria Hernandez Toyens | Address on file | | | | | |
| 2261685 | Maria Hernandez Vazquez | Address on file | | | | | |
| 2280989 | Maria Hernandez Vega | Address on file | | | | | |
| 2317192 | Maria Hernandez Velez | Address on file | | | | | |
| 2331518 | Maria Herrera Lopez | Address on file | | | | | |
| 2261369 | Maria Hiraldo Iglesias | Address on file | | | | | |
| 2322802 | Maria Huertas Nieves | Address on file | | | | | |
| 2275330 | Maria Huertas Otero | Address on file | | | | | |
| 2308780 | Maria Huertas Rios | Address on file | | | | | |
| 2341007 | Maria I Alamo Ramos | Address on file | | | | | |
| 2312481 | Maria I Alejandro Donis | Address on file | | | | | |
| 2307746 | Maria I Alicea Arroyo | Address on file | | | | | |
| 2297112 | Maria I Alvarez Lopez | Address on file | | | | | |
| 2315585 | Maria I Aponte Colon | Address on file | | | | | |
| 2347075 | Maria I Arroyo Santiago | Address on file | | | | | |
| 2268333 | Maria I Berrios Rivera | Address on file | | | | | |
| 2340951 | Maria I Burgos Rodriguez | Address on file | | | | | |
| 2343633 | Maria I Burgos Rodriguez | Address on file | | | | | |
| 2315502 | Maria I Caballero Figuero | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263324 | Maria I Cancel Casiano | Address on file | | | | | |
| 2336838 | Maria I Caraballo Lopez | Address on file | | | | | |
| 2342098 | Maria I Carrasquillo Sanchez | Address on file | | | | | |
| 2315440 | Maria I Carrillo Torres | Address on file | | | | | |
| 2295368 | Maria I Carrion Mercado | Address on file | | | | | |
| 2324818 | Maria I Casanova Olivo | Address on file | | | | | |
| 2346382 | Maria I Cintron Santiago | Address on file | | | | | |
| 2296643 | Maria I Colon Castro | Address on file | | | | | |
| 2347287 | Maria I Cotto Aviles | Address on file | | | | | |
| 2290909 | Maria I Davila Rivera | Address on file | | | | | |
| 2329114 | Maria I Diaz Gerena | Address on file | | | | | |
| 2344677 | Maria I Diaz Heredia | Address on file | | | | | |
| 2319470 | Maria I Diaz Montes | Address on file | | | | | |
| 2316860 | Maria I Diaz Perez | Address on file | | | | | |
| 2277237 | Maria I Diez De Andino Granela | Address on file | | | | | |
| 2280080 | Maria I Falcon Lozada | Address on file | | | | | |
| 2255624 | Maria I Feliciano Romero | Address on file | | | | | |
| 2269986 | Maria I Figueroa Godreau | Address on file | | | | | |
| 2289248 | Maria I Flores Cruz | Address on file | | | | | |
| 2313034 | Maria I Garcia Justiniano | Address on file | | | | | |
| 2305766 | Maria I Gonzalez Colon | Address on file | | | | | |
| 2309963 | Maria I Gonzalez Olivo | Address on file | | | | | |
| 2255305 | Maria I Gonzalez Vega | Address on file | | | | | |
| 2342624 | Maria I Hernandez Alvarez | Address on file | | | | | |
| 2314848 | Maria I Hernandez Clemente | Address on file | | | | | |
| 2282416 | Maria I Hernandez Delgado | Address on file | | | | | |
| 2300506 | Maria I Hernandez Hernandez | Address on file | | | | | |
| 2295223 | Maria I Hernandez Silva | Address on file | | | | | |
| 2334885 | Maria I Huertas Rodriguez | Address on file | | | | | |
| 2303730 | Maria I I Agosto Alicea | Address on file | | | | | |
| 2302573 | Maria I I Andino Landrau | Address on file | | | | | |
| 2304473 | Maria I I Benitez Maria | Address on file | | | | | |
| 2316262 | Maria I I Bermudez Ortiz | Address on file | | | | | |
| 2280052 | Maria I I Boria Rodriguez | Address on file | | | | | |
| 2282181 | Maria I I Cabrera Santana | Address on file | | | | | |
| 2324733 | Maria I I Cardec Ramos | Address on file | | | | | |
| 2278985 | Maria I I Carreras Ramirez | Address on file | | | | | |
| 2315424 | Maria I I Casellas Marquez | Address on file | | | | | |
| 2315392 | Maria I I Ciares Perez | Address on file | | | | | |
| 2317068 | Maria I I Colon Green | Address on file | | | | | |
| 2305177 | Maria I I Colon Marrero | Address on file | | | | | |
| 2284957 | Maria I I Colon Medina | Address on file | | | | | |
| 2305111 | Maria I I Cruz Diaz | Address on file | | | | | |
| 2274113 | Maria I I Cruz Garcia | Address on file | | | | | |
| 2265927 | Maria I I Cruz Mateo | Address on file | | | | | |
| 2260951 | Maria I I Diaz Carazo | Address on file | | | | | |
| 2287971 | Maria I I Dones Rodriguez | Address on file | | | | | |
| 2279847 | Maria I I Flores Cuadrado | Address on file | | | | | |
| 2291741 | Maria I I Garay Otero | Address on file | | | | | |
| 2305701 | Maria I I Garcia Concepcion | Address on file | | | | | |
| 2276864 | Maria I I Garcia Martinez | Address on file | | | | | |
| 2267495 | Maria I I Hernandez Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1228 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2261987 | Maria I I Lebron Figueroa | Address on file | | | | | |
| 2259368 | Maria I I Lebron Lastra | Address on file | | | | | |
| 2287867 | Maria I I Lopez Ayala | Address on file | | | | | |
| 2314688 | Maria I I Lopez Rivera | Address on file | | | | | |
| 2323979 | Maria I I Martinez Davila | Address on file | | | | | |
| 2264010 | Maria I I Matos Alvarado | Address on file | | | | | |
| 2265636 | Maria I I Matos Rivera | Address on file | | | | | |
| 2273547 | Maria I I Medina Velez | Address on file | | | | | |
| 2292975 | Maria I I Melendez Garcia | Address on file | | | | | |
| 2267585 | Maria I I Melendez Hiraldo | Address on file | | | | | |
| 2319431 | Maria I I Morales Almodovar | Address on file | | | | | |
| 2303082 | Maria I I Negron Gonzalez | Address on file | | | | | |
| 2287749 | Maria I I Noa Manzano | Address on file | | | | | |
| 2268726 | Maria I I Ortiz Matias | Address on file | | | | | |
| 2280424 | Maria I I Pabon Mangual | Address on file | | | | | |
| 2284310 | Maria I I Pearson Cruz | Address on file | | | | | |
| 2296549 | Maria I I Perez Cruz | Address on file | | | | | |
| 2304342 | Maria I I Perez Encarnaci | Address on file | | | | | |
| 2304245 | Maria I I Quinones Falu | Address on file | | | | | |
| 2293717 | Maria I I Quinones Jesus | Address on file | | | | | |
| 2271325 | Maria I I Ramos Candelaria | Address on file | | | | | |
| 2297539 | Maria I I Reyes Couvertier | Address on file | | | | | |
| 2263029 | Maria I I Rigual Abreu | Address on file | | | | | |
| 2296772 | Maria I I Rivera Pacheco | Address on file | | | | | |
| 2295251 | Maria I I Robles Miranda | Address on file | | | | | |
| 2317313 | Maria I I Rodriguez Cedeno | Address on file | | | | | |
| 2306713 | Maria I I Rodriguez Maria | Address on file | | | | | |
| 2303349 | Maria I I Romero Plaud | Address on file | | | | | |
| 2326542 | Maria I I Romero Rosario | Address on file | | | | | |
| 2267282 | Maria I I Rosa Jimenez | Address on file | | | | | |
| 2313563 | Maria I I Rosario Gonzalez | Address on file | | | | | |
| 2313501 | Maria I I Sanchez Garcia | Address on file | | | | | |
| 2292701 | Maria I I Santiago Rodriguez | Address on file | | | | | |
| 2283269 | Maria I I Solis Estrada | Address on file | | | | | |
| 2317606 | Maria I I Stolle Morales | Address on file | | | | | |
| 2305264 | Maria I I Suarez Martinez | Address on file | | | | | |
| 2293226 | Maria I I Torres Bracero | Address on file | | | | | |
| 2326055 | Maria I I Torres Maria | Address on file | | | | | |
| 2269383 | Maria I I Torres Martinez | Address on file | | | | | |
| 2316540 | Maria I I Vazquez Caldero | Address on file | | | | | |
| 2298205 | Maria I I Vega Villalba | Address on file | | | | | |
| 2303991 | Maria I I Velazquez Rivera | Address on file | | | | | |
| 2268830 | Maria I I Velez Marcano | Address on file | | | | | |
| 2304831 | Maria I I Zayas Zayas | Address on file | | | | | |
| 2307122 | Maria I Jesus Melendez | Address on file | | | | | |
| 2315191 | Maria I Jesus Santiago | Address on file | | | | | |
| 2294073 | Maria I Jusino Fumero | Address on file | | | | | |
| 2343164 | Maria I Laboy Aponte | Address on file | | | | | |
| 2281512 | Maria I Lacen Claudio | Address on file | | | | | |
| 2292341 | Maria I Lagares Huertas | Address on file | | | | | |
| 2286638 | Maria I Lopez Gonzalez | Address on file | | | | | |
| 2342256 | Maria I Lopez Velazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1229 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2345600 | Maria I Loyola Rivera | Address on file | | | | | |
| 2333142 | Maria I Marquez Hernandez | Address on file | | | | | |
| 2275439 | Maria I Martinez Natal | Address on file | | | | | |
| 2261688 | Maria I Martinez Rivera | Address on file | | | | | |
| 2259152 | Maria I Matias Acevedo | Address on file | | | | | |
| 2264546 | Maria I Maysonet Mojica | Address on file | | | | | |
| 2314524 | Maria I Medina Rosado | Address on file | | | | | |
| 2306041 | Maria I Melendez Vazquez | Address on file | | | | | |
| 2298642 | Maria I Mendoza Diaz | Address on file | | | | | |
| 2257876 | Maria I Mercado Cruz | Address on file | | | | | |
| 2327656 | Maria I Mercado Quintana | Address on file | | | | | |
| 2338626 | Maria I Mestre Pena | Address on file | | | | | |
| 2266208 | Maria I Mitchell Padilla | Address on file | | | | | |
| 2258592 | Maria I Mojica Salaman | Address on file | | | | | |
| 2337440 | Maria I Montesino Ocasio | Address on file | | | | | |
| 2307712 | Maria I Morales Rivera | Address on file | | | | | |
| 2309041 | Maria I Moreno Dones | Address on file | | | | | |
| 2346268 | Maria I Mulero Villafañe | Address on file | | | | | |
| 2312882 | Maria I Nieves Gerena | Address on file | | | | | |
| 2257559 | Maria I Nieves Pizeiro | Address on file | | | | | |
| 2255538 | Maria I Olivo Kuilan | Address on file | | | | | |
| 2266088 | Maria I Ortiz Flores | Address on file | | | | | |
| 2301664 | Maria I Ortiz Hernandez | Address on file | | | | | |
| 2300481 | Maria I Oyola Reyes | Address on file | | | | | |
| 2273960 | Maria I Pacheco Aviles | Address on file | | | | | |
| 2333022 | Maria I Pastrana Bracero | Address on file | | | | | |
| 2335994 | Maria I Pearson Cruz | Address on file | | | | | |
| 2336756 | Maria I Perez Caban | Address on file | | | | | |
| 2295708 | Maria I Perez Fernandez | Address on file | | | | | |
| 2260712 | Maria I Perez Matos | Address on file | | | | | |
| 2270616 | Maria I Perez Vazquez | Address on file | | | | | |
| 2311602 | Maria I Pillot Lebron | Address on file | | | | | |
| 2312637 | Maria I Plaza Toledo | Address on file | | | | | |
| 2345765 | Maria I Quintana Sepulveda | Address on file | | | | | |
| 2343960 | Maria I Ramirez Cruz | Address on file | | | | | |
| 2333147 | Maria I Ramos Candelaria | Address on file | | | | | |
| 2313973 | Maria I Ramos Mendez | Address on file | | | | | |
| 2319044 | Maria I Ramos Santiago | Address on file | | | | | |
| 2339663 | Maria I Reyes Rojas | Address on file | | | | | |
| 2274577 | Maria I Rico Marti | Address on file | | | | | |
| 2308099 | Maria I Rios Rodriguez | Address on file | | | | | |
| 2256497 | Maria I Rivera Gonzalez | Address on file | | | | | |
| 2261001 | Maria I Rivera Gonzalez | Address on file | | | | | |
| 2286757 | Maria I Rivera Marquez | Address on file | | | | | |
| 2301917 | Maria I Rivera Roque | Address on file | | | | | |
| 2296163 | Maria I Roche Negron | Address on file | | | | | |
| 2300537 | Maria I Rodriguez Rivera | Address on file | | | | | |
| 2283582 | Maria I Rolon Cordero | Address on file | | | | | |
| 2271639 | Maria I Rolon Rios | Address on file | | | | | |
| 2262497 | Maria I Roman Gonzalez | Address on file | | | | | |
| 2263392 | Maria I Roman Herrera | Address on file | | | | | |
| 2277224 | Maria I Romero Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1230 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2319863 | Maria I Rosado Martinez | Address on file | | | | | |
| 2345788 | Maria I Rosado Pellot | Address on file | | | | | |
| 2344527 | Maria I Salcedo Rodriguez | Address on file | | | | | |
| 2297670 | Maria I Santana Garcia | Address on file | | | | | |
| 2273732 | Maria I Santiago Camacho | Address on file | | | | | |
| 2313427 | Maria I Santiago Maria | Address on file | | | | | |
| 2260063 | Maria I Santiago Rosa | Address on file | | | | | |
| 2346405 | Maria I Santiago Rosario | Address on file | | | | | |
| 2278042 | Maria I Santos Andino | Address on file | | | | | |
| 2297155 | Maria I Santos Velazquez | Address on file | | | | | |
| 2345823 | Maria I Sierra Rodriguez | Address on file | | | | | |
| 2298346 | Maria I Soto Sanchez | Address on file | | | | | |
| 2319731 | Maria I Toledo Flores | Address on file | | | | | |
| 2265012 | Maria I Toro Pagan | Address on file | | | | | |
| 2281252 | Maria I Torres Colon | Address on file | | | | | |
| 2320119 | Maria I Torres Montes | Address on file | | | | | |
| 2298266 | Maria I Torres Muniz | Address on file | | | | | |
| 2283203 | Maria I Torres Ortiz | Address on file | | | | | |
| 2297250 | Maria I Vargas Batista | Address on file | | | | | |
| 2331576 | Maria I Vargas Batista | Address on file | | | | | |
| 2268690 | Maria I Vazquez Cintron | Address on file | | | | | |
| 2260561 | Maria I Vazquez Vazquez | Address on file | | | | | |
| 2347477 | Maria I Vega Colon | Address on file | | | | | |
| 2343754 | Maria I Vega De Cotto | Address on file | | | | | |
| 2346758 | Maria I Vega Lopez | Address on file | | | | | |
| 2270999 | Maria I Velazquez Saunders | Address on file | | | | | |
| 2290780 | Maria I. Andino Landrau | Address on file | | | | | |
| 2338810 | Maria I. Rivera Ramos | Address on file | | | | | |
| 2335877 | Maria I. Santiago Fuentes | Address on file | | | | | |
| 2317909 | Maria Ilarraza Martinez | Address on file | | | | | |
| 2343429 | Maria Illas Velazquez | Address on file | | | | | |
| 2332852 | Maria Inostroza Arroyo | Address on file | | | | | |
| 2275333 | Maria Irizarry Acevedo | Address on file | | | | | |
| 2343506 | Maria Irizarry Albino | Address on file | | | | | |
| 2331447 | Maria Irizarry Morales | Address on file | | | | | |
| 2338022 | Maria Irizarry Olan | Address on file | | | | | |
| 2331311 | Maria Irizarry Ortiz | Address on file | | | | | |
| 2311356 | Maria Irizarry Rodriguez | Address on file | | | | | |
| 2273057 | Maria Isaac Prieto | Address on file | | | | | |
| 2323259 | Maria Isabel I Ramos Alvarez | Address on file | | | | | |
| 2276157 | Maria Isern Cruz | Address on file | | | | | |
| 2278666 | Maria J Aponte Rodriguez | Address on file | | | | | |
| 2320649 | Maria J Baez Cardona | Address on file | | | | | |
| 2295011 | Maria J Bermudez Rivera | Address on file | | | | | |
| 2305306 | Maria J Bernard Rojas | Address on file | | | | | |
| 2340669 | Maria J Casiano Casiano | Address on file | | | | | |
| 2335228 | Maria J Collazo Rosa | Address on file | | | | | |
| 2272573 | Maria J Concepcion Martinez | Address on file | | | | | |
| 2308661 | Maria J Cruz Serrano | Address on file | | | | | |
| 2342330 | Maria J Cruz Torres | Address on file | | | | | |
| 2284085 | Maria J Del Valle Dones | Address on file | | | | | |
| 2292615 | Maria J Figueroa Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1231 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2305657 | Maria J Flores Cruz | Address on file | | | | | |
| 2260729 | Maria J Franco Melendez | Address on file | | | | | |
| 2305697 | Maria J Garcia Ocasio | Address on file | | | | | |
| 2328671 | Maria J Garcia Rodriguez | Address on file | | | | | |
| 2279974 | Maria J Guevara Rivera | Address on file | | | | | |
| 2345732 | Maria J Hatch Martinez | Address on file | | | | | |
| 2295872 | Maria J J Aviles Navarro | Address on file | | | | | |
| 2316730 | Maria J J Benitez Colon | Address on file | | | | | |
| 2319365 | Maria J J Carrillo Feliciano | Address on file | | | | | |
| 2273583 | Maria J J Chaparro Lebron | Address on file | | | | | |
| 2286280 | Maria J J Chinea Rivera | Address on file | | | | | |
| 2304262 | Maria J J Cintron Rodriguez | Address on file | | | | | |
| 2305391 | Maria J J Colon Lopez | Address on file | | | | | |
| 2278481 | Maria J J Contreras Benitez | Address on file | | | | | |
| 2265631 | Maria J J Cruz Laureano | Address on file | | | | | |
| 2324584 | Maria J J Del Pilar | Address on file | | | | | |
| 2305486 | Maria J J Del Valle | Address on file | | | | | |
| 2326266 | Maria J J Diaz Benabe | Address on file | | | | | |
| 2324522 | Maria J J Diaz Colon | Address on file | | | | | |
| 2290553 | Maria J J Diaz Lozada | Address on file | | | | | |
| 2272024 | Maria J J Fernandez Ortiz | Address on file | | | | | |
| 2280850 | Maria J J Fernandez Rodrigue | Address on file | | | | | |
| 2254450 | Maria J J Figueroa Rodriguez | Address on file | | | | | |
| 2286904 | Maria J J Garcia Ramirez | Address on file | | | | | |
| 2285455 | Maria J J Gotay Varada | Address on file | | | | | |
| 2287953 | Maria J J Guzman Casanova | Address on file | | | | | |
| 2304663 | Maria J J Herrera Monserrate | Address on file | | | | | |
| 2264277 | Maria J J Izquierdo Brand | Address on file | | | | | |
| 2301760 | Maria J J Julia Santiago | Address on file | | | | | |
| 2314727 | Maria J J Levest Delgado | Address on file | | | | | |
| 2292923 | Maria J J Lopez Remigio | Address on file | | | | | |
| 2262889 | Maria J J Maysonet Machuca | Address on file | | | | | |
| 2283837 | Maria J J Melendez Vazquez | Address on file | | | | | |
| 2318981 | Maria J J Perez Valle | Address on file | | | | | |
| 2280361 | Maria J J Quinones Suarez | Address on file | | | | | |
| 2319686 | Maria J J Rodriguez Camacho | Address on file | | | | | |
| 2302301 | Maria J J Rodriguez Ramos | Address on file | | | | | |
| 2296804 | Maria J J Rosario Leon | Address on file | | | | | |
| 2271437 | Maria J J Ruiz Ruiz | Address on file | | | | | |
| 2275776 | Maria J J Sanabria Merced | Address on file | | | | | |
| 2318688 | Maria J J Sanchez Diaz | Address on file | | | | | |
| 2316729 | Maria J J Santiago Homs | Address on file | | | | | |
| 2301142 | Maria J J Vera Irizarry | Address on file | | | | | |
| 2267625 | Maria J Jimenez Escobar | Address on file | | | | | |
| 2331204 | Maria J Lara Fontanez | Address on file | | | | | |
| 2282861 | Maria J Lopez Ramos | Address on file | | | | | |
| 2340745 | Maria J Marrero Melendez | Address on file | | | | | |
| 2276535 | Maria J Martinez Reyes | Address on file | | | | | |
| 2300021 | Maria J Millet Melendez | Address on file | | | | | |
| 2566682 | Maria J Molina Alamo | Address on file | | | | | |
| 2330708 | Maria J Nieves Peña | Address on file | | | | | |
| 2307790 | Maria J Nuñez Pagan | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1232 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2266474 | Maria J Orosco Garcia | Address on file | | | | | |
| 2342945 | Maria J Ortiz Rojas | Address on file | | | | | |
| 2280151 | Maria J Oyola Rivera | Address on file | | | | | |
| 2254720 | Maria J Paz Gonzalez | Address on file | | | | | |
| 2255121 | Maria J Perez Medina | Address on file | | | | | |
| 2345580 | Maria J Pinto Torres | Address on file | | | | | |
| 2293293 | Maria J Quintana Rivera | Address on file | | | | | |
| 2257668 | Maria J Ramos Aviles | Address on file | | | | | |
| 2329078 | Maria J Ramos Gonzalez | Address on file | | | | | |
| 2273471 | Maria J Reyes Espinosa | Address on file | | | | | |
| 2268047 | Maria J Reyes Matos | Address on file | | | | | |
| 2294612 | Maria J Reyes Ramirez | Address on file | | | | | |
| 2313925 | Maria J Rios Jimenez | Address on file | | | | | |
| 2259067 | Maria J Rivera Cruz | Address on file | | | | | |
| 2330471 | Maria J Rivera Cruz | Address on file | | | | | |
| 2312551 | Maria J Rivera Torres | Address on file | | | | | |
| 2289284 | Maria J Rodriguez Rodriguez | Address on file | | | | | |
| 2306697 | Maria J Rodriguez Vicens | Address on file | | | | | |
| 2264829 | Maria J Ruiz Vargas | Address on file | | | | | |
| 2347456 | Maria J Santana Maldonado | Address on file | | | | | |
| 2346402 | Maria J Santiago Deliz | Address on file | | | | | |
| 2267783 | Maria J Santiago Morales | Address on file | | | | | |
| 2271324 | Maria J Santos Santiago | Address on file | | | | | |
| 2306829 | Maria J Serrano Diaz | Address on file | | | | | |
| 2347258 | Maria J Torres Pizarro | Address on file | | | | | |
| 2284651 | Maria J Torres Quiles | Address on file | | | | | |
| 2317420 | Maria J Valentin Hernandez | Address on file | | | | | |
| 2279587 | Maria J Vargas Laboy | Address on file | | | | | |
| 2269034 | Maria J Vazquez Torres | Address on file | | | | | |
| 2283755 | Maria J Vega Carmona | Address on file | | | | | |
| 2287489 | Maria Jaime Alvarez | Address on file | | | | | |
| 2310420 | Maria Janeiro Figueroa | Address on file | | | | | |
| 2325944 | Maria Jesus Alicea | Address on file | | | | | |
| 2311899 | Maria Jesus Aponte | Address on file | | | | | |
| 2307449 | Maria Jesus Baez | Address on file | | | | | |
| 2295071 | Maria Jesus Gonzalez | Address on file | | | | | |
| 2315206 | Maria Jesus Jesus | Address on file | | | | | |
| 2284543 | Maria Jesus Ortiz | Address on file | | | | | |
| 2322562 | Maria Jesus Pizarro | Address on file | | | | | |
| 2289538 | Maria Jesus Santana | Address on file | | | | | |
| 2325688 | Maria Jesus Zayas | Address on file | | | | | |
| 2328813 | Maria Jimenez Acevedo | Address on file | | | | | |
| 2332992 | Maria Jimenez Alvarez | Address on file | | | | | |
| 2325796 | Maria Jimenez Cruz | Address on file | | | | | |
| 2257565 | Maria Jimenez Diaz | Address on file | | | | | |
| 2336229 | Maria Jimenez Gandara | Address on file | | | | | |
| 2281776 | Maria Jimenez Garcia | Address on file | | | | | |
| 2315948 | Maria Jimenez Gomez | Address on file | | | | | |
| 2332112 | Maria Jimenez Guadalupe | Address on file | | | | | |
| 2298680 | Maria Jimenez Irizarry | Address on file | | | | | |
| 2302540 | Maria Jimenez Perez | Address on file | | | | | |
| 2336445 | Maria Jimenez Perez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327821 | Maria Jimenez Rodriguez | Address on file | | | | | |
| 2284591 | Maria Jimenez Ruiz | Address on file | | | | | |
| 2315784 | Maria Jimenez Santana | Address on file | | | | | |
| 2292764 | Maria Jimenez Soto | Address on file | | | | | |
| 2309570 | Maria Jurado Deynes | Address on file | | | | | |
| 2296861 | Maria Jusino Alicea | Address on file | | | | | |
| 2288118 | Maria Jusino Vargas | Address on file | | | | | |
| 2271618 | Maria L Acevedo Orta | Address on file | | | | | |
| 2300327 | Maria L Aguilar Galindez | Address on file | | | | | |
| 2318767 | Maria L Alicea Andujar | Address on file | | | | | |
| 2313039 | Maria L Alicea Delgado | Address on file | | | | | |
| 2293799 | Maria L Alvarez Aponte | Address on file | | | | | |
| 2295894 | Maria L Alvarez Bracero | Address on file | | | | | |
| 2310811 | Maria L Amesquita Rodriguez | Address on file | | | | | |
| 2339765 | Maria L Andino Leon | Address on file | | | | | |
| 2320888 | Maria L Andrades Rodriguez | Address on file | | | | | |
| 2301396 | Maria L Annoni Rullan | Address on file | | | | | |
| 2321268 | Maria L Apolinaris Osorio | Address on file | | | | | |
| 2347239 | Maria L Arocho Nieves | Address on file | | | | | |
| 2263664 | Maria L Ayala Maldonado | Address on file | | | | | |
| 2264697 | Maria L Baez Hernandez | Address on file | | | | | |
| 2262181 | Maria L Batista Vega | Address on file | | | | | |
| 2313053 | Maria L Beltran Burgos | Address on file | | | | | |
| 2332399 | Maria L Betancur Maria | Address on file | | | | | |
| 2346034 | Maria L Burgos Lopez | Address on file | | | | | |
| 2308260 | Maria L Calderon Romero | Address on file | | | | | |
| 2305267 | Maria L Calixto Montanez | Address on file | | | | | |
| 2315465 | Maria L Camu&As Vazquez | Address on file | | | | | |
| 2339938 | Maria L Cardona Rodriguez | Address on file | | | | | |
| 2266897 | Maria L Carrillo Gonzalez | Address on file | | | | | |
| 2339423 | Maria L Cartagena Gonzalez | Address on file | | | | | |
| 2315454 | Maria L Cartagena Marcano | Address on file | | | | | |
| 2308794 | Maria L Casiano Torres | Address on file | | | | | |
| 2308425 | Maria L Castro Algarin | Address on file | | | | | |
| 2315421 | Maria L Castro Clemente | Address on file | | | | | |
| 2305419 | Maria L Castro Rivera | Address on file | | | | | |
| 2271989 | Maria L Collazo Curet | Address on file | | | | | |
| 2304511 | Maria L Colon Cruz | Address on file | | | | | |
| 2284027 | Maria L Colon Diaz | Address on file | | | | | |
| 2329422 | Maria L Colon Moreno | Address on file | | | | | |
| 2262183 | Maria L Colon Vega | Address on file | | | | | |
| 2321987 | Maria L Correa Muñiz | Address on file | | | | | |
| 2337269 | Maria L Cotto Alvelo | Address on file | | | | | |
| 2332040 | Maria L Cruz Martinez | Address on file | | | | | |
| 2330673 | Maria L Davila Baez | Address on file | | | | | |
| 2305570 | Maria L Del Valle | Address on file | | | | | |
| 2337381 | Maria L Delgado Perez | Address on file | | | | | |
| 2271443 | Maria L Diaz Lopez | Address on file | | | | | |
| 2274492 | Maria L Diaz Oquendo | Address on file | | | | | |
| 2340728 | Maria L Donis Torres | Address on file | | | | | |
| 2308170 | Maria L Duen Colon | Address on file | | | | | |
| 2316352 | Maria L Espinosa Martinez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311139 | Maria L Figueroa Breban | Address on file | | | | | |
| 2346742 | Maria L Figueroa Gonzalez | Address on file | | | | | |
| 2332376 | Maria L Figueroa Rodriguez | Address on file | | | | | |
| 2259556 | Maria L Figueroa Santiago | Address on file | | | | | |
| 2300390 | Maria L Figueroa Vidot | Address on file | | | | | |
| 2308947 | Maria L Galletti Maria | Address on file | | | | | |
| 2282407 | Maria L Gilbes Irizarry | Address on file | | | | | |
| 2254962 | Maria L Gonzalez Gonzalez | Address on file | | | | | |
| 2323497 | Maria L Hance Rivera | Address on file | | | | | |
| 2291764 | Maria L Hernandez Alamo | Address on file | | | | | |
| 2261278 | Maria L Hernandez Lizardi | Address on file | | | | | |
| 2332441 | Maria L Hiraldo Cotto | Address on file | | | | | |
| 2314808 | Maria L Hiraldo Garcia | Address on file | | | | | |
| 2276541 | Maria L Iravedra Dago | Address on file | | | | | |
| 2347220 | Maria L Irizarry Quiles | Address on file | | | | | |
| 2304609 | Maria L L Acevedo Sanchez | Address on file | | | | | |
| 2303396 | Maria L L Acosta Del | Address on file | | | | | |
| 2315925 | Maria L L Acosta Ramirez | Address on file | | | | | |
| 2263271 | Maria L L Adorno Morales | Address on file | | | | | |
| 2267636 | Maria L L Alameda Robles | Address on file | | | | | |
| 2266791 | Maria L L Alvarez Maria | Address on file | | | | | |
| 2296674 | Maria L L Arocho Camacho | Address on file | | | | | |
| 2316533 | Maria L L Batista Santos | Address on file | | | | | |
| 2302795 | Maria L L Betancourt Rivera | Address on file | | | | | |
| 2288918 | Maria L L Bisbal Irizarry | Address on file | | | | | |
| 2289650 | Maria L L Borrero Feliciano | Address on file | | | | | |
| 2291449 | Maria L L Caballero Roldan | Address on file | | | | | |
| 2275391 | Maria L L Cabrera Mercado | Address on file | | | | | |
| 2302457 | Maria L L Cabrera Torres | Address on file | | | | | |
| 2316604 | Maria L L Carmona Castillo | Address on file | | | | | |
| 2289064 | Maria L L Carrillo Elvira | Address on file | | | | | |
| 2266856 | Maria L L Castro Cruz | Address on file | | | | | |
| 2290821 | Maria L L Collazo Santiag | Address on file | | | | | |
| 2254921 | Maria L L Colon Diaz | Address on file | | | | | |
| 2279538 | Maria L L Colon Rivera | Address on file | | | | | |
| 2274274 | Maria L L Cotto Gonzalez | Address on file | | | | | |
| 2317193 | Maria L L Cruz Arbelo | Address on file | | | | | |
| 2318161 | Maria L L Cruz Figueroa | Address on file | | | | | |
| 2315945 | Maria L L Cruz Gonzalez | Address on file | | | | | |
| 2318190 | Maria L L Cruz Sanchez | Address on file | | | | | |
| 2291786 | Maria L L Cuevas Hernandez | Address on file | | | | | |
| 2304551 | Maria L L Curbelo Zeno | Address on file | | | | | |
| 2305484 | Maria L L Del Valle | Address on file | | | | | |
| 2277515 | Maria L L Diaz Rosado | Address on file | | | | | |
| 2304167 | Maria L L Diaz Velez | Address on file | | | | | |
| 2323565 | Maria L L Escalera Burgos | Address on file | | | | | |
| 2318898 | Maria L L Escobar Martinez | Address on file | | | | | |
| 2318646 | Maria L L Falcon Alvelo | Address on file | | | | | |
| 2315050 | Maria L L Figueroa Franco | Address on file | | | | | |
| 2286013 | Maria L L Fontanet Ortiz | Address on file | | | | | |
| 2325105 | Maria L L Forestier Monteagu | Address on file | | | | | |
| 2295032 | Maria L L Fransceschi Esc | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2283229 | Maria L L Frasqueri Rosario | Address on file | | | | | |
| 2301348 | Maria L L Garcia Correa | Address on file | | | | | |
| 2305690 | Maria L L Garcia Roman | Address on file | | | | | |
| 2314837 | Maria L L Hernandez Feliu | Address on file | | | | | |
| 2305806 | Maria L L Hernandez Maldonad | Address on file | | | | | |
| 2274646 | Maria L L Hernandez Miller | Address on file | | | | | |
| 2281356 | Maria L L Hernandez Sanchez | Address on file | | | | | |
| 2263493 | Maria L L Hiraldo Cotto | Address on file | | | | | |
| 2318136 | Maria L L Jimenez Acosta | Address on file | | | | | |
| 2303969 | Maria L L Laboy Morales | Address on file | | | | | |
| 2302491 | Maria L L Lebron Cadiz | Address on file | | | | | |
| 2314645 | Maria L L Madero Rosario | Address on file | | | | | |
| 2303067 | Maria L L Marrero Colon | Address on file | | | | | |
| 2260571 | Maria L L Martinez Vega | Address on file | | | | | |
| 2318655 | Maria L L Matos Iglesias | Address on file | | | | | |
| 2324384 | Maria L L Matos Monge | Address on file | | | | | |
| 2266227 | Maria L L Mayol Oronoz | Address on file | | | | | |
| 2303997 | Maria L L Miranda Ramos | Address on file | | | | | |
| 2317903 | Maria L L Miranda Vazquez | Address on file | | | | | |
| 2268961 | Maria L L Morales Arroyo | Address on file | | | | | |
| 2303798 | Maria L L Morales Cedeno | Address on file | | | | | |
| 2314385 | Maria L L Morales Cruz | Address on file | | | | | |
| 2264710 | Maria L L Morales Jesus | Address on file | | | | | |
| 2314348 | Maria L L Muniz Pantoja | Address on file | | | | | |
| 2255222 | Maria L L Muriel Garcia | Address on file | | | | | |
| 2263636 | Maria L L Navarro Colomba | Address on file | | | | | |
| 2286169 | Maria L L Negron Agosto | Address on file | | | | | |
| 2323920 | Maria L L Nieves Mercado | Address on file | | | | | |
| 2341234 | Maria L L Ojeda Ortiz | Address on file | | | | | |
| 2292023 | Maria L L Ortiz Perez | Address on file | | | | | |
| 2303727 | Maria L L Perez Ortiz | Address on file | | | | | |
| 2277038 | Maria L L Perez Torres | Address on file | | | | | |
| 2281576 | Maria L L Quiros Albino | Address on file | | | | | |
| 2314012 | Maria L L Ramirez Camacho | Address on file | | | | | |
| 2306442 | Maria L L Ramos Barbosa | Address on file | | | | | |
| 2324270 | Maria L L Ramos Nieves | Address on file | | | | | |
| 2302071 | Maria L L Reyes Maria | Address on file | | | | | |
| 2306494 | Maria L L Rios Cruz | Address on file | | | | | |
| 2306569 | Maria L L Rivera Collazo | Address on file | | | | | |
| 2304996 | Maria L L Rivera Fuentes | Address on file | | | | | |
| 2272972 | Maria L L Rivera Garcia | Address on file | | | | | |
| 2283002 | Maria L L Rivera Rivera | Address on file | | | | | |
| 2302639 | Maria L L Rivera Rodriguez | Address on file | | | | | |
| 2318050 | Maria L L Rodriguez Diaz | Address on file | | | | | |
| 2316834 | Maria L L Rodriguez Maria | Address on file | | | | | |
| 2302512 | Maria L L Rodriguez Marquez | Address on file | | | | | |
| 2287268 | Maria L L Rodriguez Molina | Address on file | | | | | |
| 2316928 | Maria L L Rodriguez Vargas | Address on file | | | | | |
| 2325259 | Maria L L Romero Rodriguez | Address on file | | | | | |
| 2265339 | Maria L L Rosario Gomez | Address on file | | | | | |
| 2268983 | Maria L L Rosario Rivera | Address on file | | | | | |
| 2325251 | Maria L L Rubero Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2318445 | Maria L L Ruiz Gonzalez | Address on file | | | | | |
| 2268518 | Maria L L Saltar Rosario | Address on file | | | | | |
| 2313485 | Maria L L Sanchez Navarro | Address on file | | | | | |
| 2306790 | Maria L L Santana Maldonado | Address on file | | | | | |
| 2325243 | Maria L L Santana Pagan | Address on file | | | | | |
| 2284096 | Maria L L Santiago Encarnaci | Address on file | | | | | |
| 2306775 | Maria L L Santiago Martinez | Address on file | | | | | |
| 2301850 | Maria L L Santos Navarro | Address on file | | | | | |
| 2275066 | Maria L L Sebastian Rivera | Address on file | | | | | |
| 2317056 | Maria L L Serrano Diaz | Address on file | | | | | |
| 2313351 | Maria L L Soto Cardona | Address on file | | | | | |
| 2303624 | Maria L L Vargas Diaz | Address on file | | | | | |
| 2324844 | Maria L L Velazquez Falcon | Address on file | | | | | |
| 2313129 | Maria L L Velez Lopez | Address on file | | | | | |
| 2320289 | Maria L Lebron Ramos | Address on file | | | | | |
| 2279578 | Maria L Lopez Cruz | Address on file | | | | | |
| 2312887 | Maria L Lopez Lopez | Address on file | | | | | |
| 2267830 | Maria L Lopez Santiago | Address on file | | | | | |
| 2341976 | Maria L Lopez Suarez | Address on file | | | | | |
| 2299676 | Maria L Luciano Rodriguez | Address on file | | | | | |
| 2269453 | Maria L Lugo Oliveras | Address on file | | | | | |
| 2342020 | Maria L Madero Rosario | Address on file | | | | | |
| 2328084 | Maria L Maldonado Castellar | Address on file | | | | | |
| 2334141 | Maria L Marin Alvarez | Address on file | | | | | |
| 2273973 | Maria L Marin De Ramos | Address on file | | | | | |
| 2270186 | Maria L Marquez Lopez | Address on file | | | | | |
| 2314603 | Maria L Marrero Maldonado | Address on file | | | | | |
| 2304501 | Maria L Marrero Soto | Address on file | | | | | |
| 2346816 | Maria L Matos Munoz | Address on file | | | | | |
| 2318467 | Maria L Maysonet Rivera | Address on file | | | | | |
| 2276398 | Maria L Maysonet Romero | Address on file | | | | | |
| 2281088 | Maria L Medina Garcia | Address on file | | | | | |
| 2334271 | Maria L Mejias Birriel | Address on file | | | | | |
| 2314507 | Maria L Mejias Concepcion | Address on file | | | | | |
| 2312748 | Maria L Mejias Varela | Address on file | | | | | |
| 2318066 | Maria L Melendez Jesus | Address on file | | | | | |
| 2340034 | Maria L Mendez Martinez | Address on file | | | | | |
| 2321028 | Maria L Mercado Doloriz | Address on file | | | | | |
| 2306039 | Maria L Mercado Nunez | Address on file | | | | | |
| 2340058 | Maria L Moreno Nieves | Address on file | | | | | |
| 2261741 | Maria L Navarro Rosa | Address on file | | | | | |
| 2279992 | María L Negrón Báez | Address on file | | | | | |
| 2332737 | Maria L Nieves Guzman | Address on file | | | | | |
| 2323349 | Maria L Nieves Rivera | Address on file | | | | | |
| 2312228 | Maria L Nieves Santiago | Address on file | | | | | |
| 2258856 | Maria L Nuqez Lopez | Address on file | | | | | |
| 2341242 | Maria L Olivieri Cruz | Address on file | | | | | |
| 2288367 | Maria L Orellana Diaz | Address on file | | | | | |
| 2317311 | Maria L Ortiz Cartagena | Address on file | | | | | |
| 2295811 | Maria L Ortiz Gomez | Address on file | | | | | |
| 2266002 | Maria L Ortiz Maysonet | Address on file | | | | | |
| 2281981 | Maria L Ortiz Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1237 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2345357 | Maria L Ortiz Rodriguez | Address on file | | | | | |
| 2306315 | Maria L Ortiz Santiago | Address on file | | | | | |
| 2319775 | Maria L Padilla Betancourt | Address on file | | | | | |
| 2340257 | Maria L Pagan Camacho | Address on file | | | | | |
| 2256711 | Maria L Pagan Luyando | Address on file | | | | | |
| 2303922 | Maria L Pagan Sanchez | Address on file | | | | | |
| 2266763 | Maria L Pagan Velez | Address on file | | | | | |
| 2286688 | Maria L Paredes Mendez | Address on file | | | | | |
| 2296115 | Maria L Pedraza Alicea | Address on file | | | | | |
| 2296640 | Maria L Pedroza Vazquez | Address on file | | | | | |
| 2300638 | Maria L Pellot Santiago | Address on file | | | | | |
| 2328008 | Maria L Perez Colon | Address on file | | | | | |
| 2344949 | Maria L Perez Pagan | Address on file | | | | | |
| 2284235 | Maria L Perez Rodriguez | Address on file | | | | | |
| 2292417 | Maria L Perez Torres | Address on file | | | | | |
| 2301566 | Maria L Perez Vazquez | Address on file | | | | | |
| 2318411 | Maria L Perez Veguilla | Address on file | | | | | |
| 2306406 | Maria L Perez Velazquez | Address on file | | | | | |
| 2343445 | Maria L Pizarro Rosado | Address on file | | | | | |
| 2288986 | Maria L Quiñones Orta | Address on file | | | | | |
| 2331140 | Maria L Quinones Parrilla | Address on file | | | | | |
| 2319779 | Maria L Quinones Zayas | Address on file | | | | | |
| 2344492 | Maria L Quinonez Ortiz | Address on file | | | | | |
| 2292600 | Maria L Ramos Figueroa | Address on file | | | | | |
| 2279751 | Maria L Ramos Rivas | Address on file | | | | | |
| 2265261 | Maria L Ramos Rodriguez | Address on file | | | | | |
| 2331888 | Maria L Ramos Villanueva | Address on file | | | | | |
| 2331848 | Maria L Reyes Vazquez | Address on file | | | | | |
| 2339020 | Maria L Rivera | Address on file | | | | | |
| 2317563 | Maria L Rivera Alvarez | Address on file | | | | | |
| 2332433 | Maria L Rivera Calderon | Address on file | | | | | |
| 2310402 | Maria L Rivera Colon | Address on file | | | | | |
| 2259200 | Maria L Rivera Fonseca | Address on file | | | | | |
| 2291791 | Maria L Rivera Fuentes | Address on file | | | | | |
| 2264651 | María L Rivera López | Address on file | | | | | |
| 2284386 | Maria L Rivera Medina | Address on file | | | | | |
| 2331690 | Maria L Rivera Morales | Address on file | | | | | |
| 2317905 | Maria L Rivera Ortega | Address on file | | | | | |
| 2260975 | Maria L Rivera Santiago | Address on file | | | | | |
| 2343090 | Maria L Rodriguez | Address on file | | | | | |
| 2335504 | Maria L Rodriguez Aponte | Address on file | | | | | |
| 2273691 | Maria L Rodriguez Breban | Address on file | | | | | |
| 2301555 | Maria L Rodriguez Cancel | Address on file | | | | | |
| 2311604 | Maria L Rodriguez Gonzalez | Address on file | | | | | |
| 2347056 | Maria L Rodriguez Hernandez | Address on file | | | | | |
| 2257591 | Maria L Rodriguez Lopez | Address on file | | | | | |
| 2267180 | Maria L Rodriguez Morales | Address on file | | | | | |
| 2287410 | Maria L Rodriguez Quiñones | Address on file | | | | | |
| 2294938 | Maria L Rodriguez Velazquez | Address on file | | | | | |
| 2276097 | Maria L Roman Bultron | Address on file | | | | | |
| 2307725 | Maria L Rosa Santiago | Address on file | | | | | |
| 2269468 | Maria L Rosado Cabrera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256483 | Maria L Rosado Rivera | Address on file | | | | | |
| 2264661 | Maria L Rosado Velez | Address on file | | | | | |
| 2313508 | Maria L Salaman Salaman | Address on file | | | | | |
| 2258429 | Maria L Sanchez Morales | Address on file | | | | | |
| 2287883 | Maria L Santiago Cintron | Address on file | | | | | |
| 2313434 | Maria L Santiago Ortiz | Address on file | | | | | |
| 2298277 | Maria L Santiago Sanchez | Address on file | | | | | |
| 2266130 | Maria L Santiago Santiago | Address on file | | | | | |
| 2332838 | Maria L Santiago Zayas | Address on file | | | | | |
| 2287822 | Maria L Santos Carrion | Address on file | | | | | |
| 2272710 | Maria L Sanz Rosa | Address on file | | | | | |
| 2328496 | Maria L Semidey Perez | Address on file | | | | | |
| 2290528 | Maria L Serrano Negron | Address on file | | | | | |
| 2313344 | Maria L Silva Silva | Address on file | | | | | |
| 2283711 | Maria L Soto Rodriguez | Address on file | | | | | |
| 2292840 | Maria L Suarez Torres | Address on file | | | | | |
| 2313242 | Maria L Torres Solivan | Address on file | | | | | |
| 2289323 | Maria L Trancon Sanchez | Address on file | | | | | |
| 2269913 | Maria L Trinidad Maldonado | Address on file | | | | | |
| 2268502 | Maria L Valles Vega | Address on file | | | | | |
| 2316292 | Maria L Varela Hernandez | Address on file | | | | | |
| 2322048 | Maria L Vargas Quinones | Address on file | | | | | |
| 2313190 | Maria L Vega Colon | Address on file | | | | | |
| 2313151 | Maria L Vega Rivera | Address on file | | | | | |
| 2266328 | Maria L Velez Orengo | Address on file | | | | | |
| 2328093 | Maria L Velez Padua | Address on file | | | | | |
| 2262154 | María L Vidal Rodríguez | Address on file | | | | | |
| 2269085 | Maria L. Castro Clemente | Address on file | | | | | |
| 2280918 | Maria L. L Crespo Badillo | Address on file | | | | | |
| 2276650 | Maria Laboy Ruiz | Address on file | | | | | |
| 2321729 | Maria Laboy Vazquez | Address on file | | | | | |
| 2338861 | Maria Labrador Rivera | Address on file | | | | | |
| 2308905 | Maria Lacen Garcia | Address on file | | | | | |
| 2289379 | Maria Laguer Ugarte | Address on file | | | | | |
| 2272712 | Maria Lamboy Rivera | Address on file | | | | | |
| 2283959 | Maria Larroy Llaneras | Address on file | | | | | |
| 2292430 | Maria Latorre Rodriguez | Address on file | | | | | |
| 2269884 | Maria Laureano Maria | Address on file | | | | | |
| 2305841 | Maria Lausell Dominguez | Address on file | | | | | |
| 2332010 | Maria Lausell Dominguez | Address on file | | | | | |
| 2279049 | Maria Lebron Diaz | Address on file | | | | | |
| 2302003 | Maria Lebron Fuentes | Address on file | | | | | |
| 2333600 | Maria Lebron Gonzalez | Address on file | | | | | |
| 2270502 | Maria Lebron Lebron | Address on file | | | | | |
| 2298721 | Maria Lebron Roberto | Address on file | | | | | |
| 2331452 | Maria Lebron Rodriguez | Address on file | | | | | |
| 2335374 | Maria Lebron Rodriguez | Address on file | | | | | |
| 2312536 | Maria Lebron Torres | Address on file | | | | | |
| 2291686 | Maria Leon Colon | Address on file | | | | | |
| 2331922 | Maria Leon Llano | Address on file | | | | | |
| 2315185 | Maria Leon Maria | Address on file | | | | | |
| 2302920 | Maria Leon Martinez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333954 | Maria Leon Moyet | Address on file | | | | | |
| 2301249 | Maria Leon Santana | Address on file | | | | | |
| 2338021 | Maria Letriz Torres | Address on file | | | | | |
| 2341798 | Maria Lisboa Hernandez | Address on file | | | | | |
| 2311641 | Maria Lizardi Contreras | Address on file | | | | | |
| 2303902 | Maria Llanos Esquilin | Address on file | | | | | |
| 2328963 | Maria Llanos Nieves | Address on file | | | | | |
| 2335570 | Maria Llopiz Ramos | Address on file | | | | | |
| 2312243 | Maria Long Colon | Address on file | | | | | |
| 2288526 | Maria Lopez Ayala | Address on file | | | | | |
| 2311769 | Maria Lopez Bernard | Address on file | | | | | |
| 2289819 | Maria Lopez Colon | Address on file | | | | | |
| 2331151 | Maria Lopez Colon | Address on file | | | | | |
| 2260831 | Maria Lopez Cotto | Address on file | | | | | |
| 2302248 | Maria Lopez Cotto | Address on file | | | | | |
| 2268881 | Maria Lopez Delgado | Address on file | | | | | |
| 2334608 | Maria Lopez Feliciano | Address on file | | | | | |
| 2260930 | Maria Lopez Fernandez | Address on file | | | | | |
| 2328555 | Maria Lopez Flores | Address on file | | | | | |
| 2272568 | Maria Lopez Hernandez | Address on file | | | | | |
| 2311652 | Maria Lopez Jimenez | Address on file | | | | | |
| 2326786 | Maria Lopez Lopez | Address on file | | | | | |
| 2281927 | Maria Lopez Martinez | Address on file | | | | | |
| 2337556 | Maria Lopez Martinez | Address on file | | | | | |
| 2336403 | Maria Lopez Miranda | Address on file | | | | | |
| 2287984 | Maria Lopez Montanez | Address on file | | | | | |
| 2260669 | Maria Lopez Montas | Address on file | | | | | |
| 2328294 | Maria Lopez Morales | Address on file | | | | | |
| 2323798 | Maria Lopez Ortega | Address on file | | | | | |
| 2305897 | Maria Lopez Ortiz | Address on file | | | | | |
| 2327759 | Maria Lopez Pagan | Address on file | | | | | |
| 2289117 | Maria Lopez Perez | Address on file | | | | | |
| 2269252 | Maria Lopez Pinero | Address on file | | | | | |
| 2299500 | Maria Lopez Ramos | Address on file | | | | | |
| 2283089 | Maria Lopez Reyes | Address on file | | | | | |
| 2283456 | Maria Lopez Rivera | Address on file | | | | | |
| 2330433 | Maria Lopez Rivera | Address on file | | | | | |
| 2266406 | Maria Lopez Rodriguez | Address on file | | | | | |
| 2285433 | Maria Lopez Rodriguez | Address on file | | | | | |
| 2298663 | Maria Lopez Rodriguez | Address on file | | | | | |
| 2303810 | Maria Lopez Rodriguez | Address on file | | | | | |
| 2276390 | Maria Lopez Roman | Address on file | | | | | |
| 2260015 | Maria Lopez Soto | Address on file | | | | | |
| 2289804 | Maria Lopez Sugranes | Address on file | | | | | |
| 2334782 | Maria Lopez Torres | Address on file | | | | | |
| 2283866 | Maria Lopez Vazquez | Address on file | | | | | |
| 2260348 | Maria Lopez Velazquez | Address on file | | | | | |
| 2258016 | Maria Lopez Zenon | Address on file | | | | | |
| 2342750 | Maria Los Rodriguez | Address on file | | | | | |
| 2344285 | Maria Los Sola | Address on file | | | | | |
| 2257258 | Maria Loucil Cuevas | Address on file | | | | | |
| 2289159 | Maria Lozada Concepcion | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2254385 | Maria Lozada Davila | Address on file | | | | | |
| 2288634 | Maria Lozada Ferrer | Address on file | | | | | |
| 2327157 | Maria Lozada Ortiz | Address on file | | | | | |
| 2298682 | Maria Lozada Rios | Address on file | | | | | |
| 2327871 | Maria Lozada Rodriguez | Address on file | | | | | |
| 2278675 | Maria Lozano Adorno | Address on file | | | | | |
| 2319357 | Maria Lucena Rivera | Address on file | | | | | |
| 2275366 | Maria Luciano Del | Address on file | | | | | |
| 2311430 | Maria Lugo Arroyo | Address on file | | | | | |
| 2292109 | Maria Lugo Suarez | Address on file | | | | | |
| 2289614 | Maria Luque Fernandez | Address on file | | | | | |
| 2302285 | Maria Luz A L Perez Felician | Address on file | | | | | |
| 2315637 | Maria M Acevedo Caban | Address on file | | | | | |
| 2279303 | Maria M Acevedo Vargas | Address on file | | | | | |
| 2284063 | Maria M Aguilar Colon | Address on file | | | | | |
| 2281484 | Maria M Alonso Santiago | Address on file | | | | | |
| 2336576 | Maria M Alvarez Garcia | Address on file | | | | | |
| 2309152 | Maria M Alvarez Rodriguez | Address on file | | | | | |
| 2264749 | Maria M Andrade Ruiz | Address on file | | | | | |
| 2307188 | Maria M Andrades Rodriguez | Address on file | | | | | |
| 2335048 | Maria M Aponte Figueroa | Address on file | | | | | |
| 2281483 | Maria M Avila Medina | Address on file | | | | | |
| 2281089 | Maria M Ayala Acevedo | Address on file | | | | | |
| 2328696 | Maria M Baez Carrasquillo | Address on file | | | | | |
| 2285858 | Maria M Baez Echevarria | Address on file | | | | | |
| 2266700 | Maria M Beauchamp Sanchez | Address on file | | | | | |
| 2332931 | Maria M Bello Medina | Address on file | | | | | |
| 2325011 | Maria M Benitez Lopez | Address on file | | | | | |
| 2298135 | Maria M Bidot Feliciano | Address on file | | | | | |
| 2299973 | Maria M Bracero Centeno | Address on file | | | | | |
| 2343141 | Maria M Caballero Melendez | Address on file | | | | | |
| 2294377 | Maria M Camareno Concepcion | Address on file | | | | | |
| 2296235 | Maria M Candelaria Andujar | Address on file | | | | | |
| 2292515 | Maria M Caraballo Cintron | Address on file | | | | | |
| 2292159 | Maria M Cardona Hernandez | Address on file | | | | | |
| 2266171 | Maria M Carrasquillo Lopez | Address on file | | | | | |
| 2308312 | Maria M Carreras Maldonado | Address on file | | | | | |
| 2277520 | Maria M Carrero Rivera | Address on file | | | | | |
| 2260150 | Maria M Carrillo Cintron | Address on file | | | | | |
| 2276041 | Maria M Carrion Maldonado | Address on file | | | | | |
| 2255931 | Maria M Carrion Vazquez | Address on file | | | | | |
| 2259325 | Maria M Cartagena Cardona | Address on file | | | | | |
| 2255671 | Maria M Cartagena Matias | Address on file | | | | | |
| 2301878 | Maria M Cintron Vazquez | Address on file | | | | | |
| 2269456 | Maria M Claudio Rodriguez | Address on file | | | | | |
| 2268835 | Maria M Collazo Rivera | Address on file | | | | | |
| 2312616 | Maria M Collazo Rivera | Address on file | | | | | |
| 2339518 | Maria M Collazo Rivera | Address on file | | | | | |
| 2341375 | Maria M Collazo Suarez | Address on file | | | | | |
| 2346033 | Maria M Colon Lugo | Address on file | | | | | |
| 2275834 | Maria M Colon Nieves | Address on file | | | | | |
| 2305384 | Maria M Concepcion Lopez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288820 | Maria M Cornier Feliciano | Address on file | | | | | |
| 2338008 | Maria M Correa Echeverry | Address on file | | | | | |
| 2285647 | Maria M Cotto Perez | Address on file | | | | | |
| 2347209 | Maria M Cotto Rivera | Address on file | | | | | |
| 2284035 | Maria M Crespo Morales | Address on file | | | | | |
| 2300038 | Maria M Cruz Cruz | Address on file | | | | | |
| 2346332 | Maria M Cruz Custodio | Address on file | | | | | |
| 2308875 | Maria M Cruz Diaz | Address on file | | | | | |
| 2273460 | Maria M Cruz Mendez | Address on file | | | | | |
| 2320060 | Maria M Cruz Morales | Address on file | | | | | |
| 2327429 | Maria M Cruz Santiago | Address on file | | | | | |
| 2294664 | Maria M De Jesus Blanco | Address on file | | | | | |
| 2316741 | Maria M Declet Mas | Address on file | | | | | |
| 2322901 | Maria M Del Valle | Address on file | | | | | |
| 2335787 | Maria M Del Valle Rodriguez | Address on file | | | | | |
| 2338139 | Maria M Delgado Estrada | Address on file | | | | | |
| 2328510 | Maria M Diaz Colon | Address on file | | | | | |
| 2279537 | Maria M Díaz Del Valle | Address on file | | | | | |
| 2334188 | Maria M Diaz Herrera | Address on file | | | | | |
| 2305534 | Maria M Diaz Pagan | Address on file | | | | | |
| 2308701 | Maria M Diaz Ramos | Address on file | | | | | |
| 2305533 | Maria M Diaz Rodriguez | Address on file | | | | | |
| 2287665 | Maria M Diaz Rosado | Address on file | | | | | |
| 2279345 | María M Domínguez Soto | Address on file | | | | | |
| 2279506 | Maria M Escalera Rivera | Address on file | | | | | |
| 2279889 | Maria M Espada Gonzalez | Address on file | | | | | |
| 2318331 | Maria M Estarellas Maria | Address on file | | | | | |
| 2297798 | Maria M Estremera Vargas | Address on file | | | | | |
| 2330612 | Maria M Feliciano Velez | Address on file | | | | | |
| 2320997 | Maria M Figueroa Bruno | Address on file | | | | | |
| 2308182 | Maria M Figueroa Gonzalez | Address on file | | | | | |
| 2286033 | Maria M Figueroa Madera | Address on file | | | | | |
| 2292382 | Maria M Figueroa Otero | Address on file | | | | | |
| 2300407 | Maria M Figueroa Ramirez | Address on file | | | | | |
| 2286870 | Maria M Figueroa Rodriguez | Address on file | | | | | |
| 2295022 | Maria M Figueroa Rodriguez | Address on file | | | | | |
| 2345336 | Maria M Flores Delgado | Address on file | | | | | |
| 2265337 | Maria M Fort Martinez | Address on file | | | | | |
| 2337032 | Maria M Frontanez Martinez | Address on file | | | | | |
| 2335188 | Maria M Fuentes Gerena | Address on file | | | | | |
| 2332688 | Maria M Fuentes Osorio | Address on file | | | | | |
| 2292483 | Maria M Galan Matos | Address on file | | | | | |
| 2337515 | Maria M Garcia Garcia | Address on file | | | | | |
| 2341980 | Maria M Garcia Gonzalez | Address on file | | | | | |
| 2304539 | Maria M Garcia Reyes | Address on file | | | | | |
| 2272864 | Maria M Garcia Santiago | Address on file | | | | | |
| 2285611 | Maria M Garcia Torres | Address on file | | | | | |
| 2265609 | Maria M Garcia Viera | Address on file | | | | | |
| 2283998 | Maria M Gomez Cubero | Address on file | | | | | |
| 2286096 | Maria M Gomez Maldonado | Address on file | | | | | |
| 2314927 | Maria M Gonzalez Burgos | Address on file | | | | | |
| 2289299 | Maria M Gonzalez Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1242 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2305746 | Maria M Gonzalez Flores | Address on file | | | | | |
| 2263422 | Maria M Gonzalez Gonzalez | Address on file | | | | | |
| 2259695 | Maria M Gonzalez Rivera | Address on file | | | | | |
| 2296322 | Maria M Gonzalez Rosado | Address on file | | | | | |
| 2269807 | Maria M Gonzalez Santana | Address on file | | | | | |
| 2316824 | Maria M Gonzalez Santiago | Address on file | | | | | |
| 2277132 | Maria M Gutierrez Valentin | Address on file | | | | | |
| 2342262 | Maria M Hernandez | Address on file | | | | | |
| 2313082 | Maria M Hernandez Berrios | Address on file | | | | | |
| 2258000 | Maria M Hernandez Lopez | Address on file | | | | | |
| 2335045 | Maria M Hernandez Ramirez | Address on file | | | | | |
| 2344169 | Maria M Hernandez Roman | Address on file | | | | | |
| 2286365 | Maria M Hernandez Torres | Address on file | | | | | |
| 2317299 | Maria M Herrera Rivera | Address on file | | | | | |
| 2343280 | Maria M Huertas Benitez | Address on file | | | | | |
| 2308197 | Maria M Infante Velez | Address on file | | | | | |
| 2314751 | Maria M Larracuente Rivera | Address on file | | | | | |
| 2297101 | Maria M Lefranc Cintron | Address on file | | | | | |
| 2272802 | Maria M Levis Gonzalez | Address on file | | | | | |
| 2264980 | Maria M Lopez Collazo | Address on file | | | | | |
| 2344724 | Maria M Lopez Diaz | Address on file | | | | | |
| 2268411 | Maria M Lopez Redondo | Address on file | | | | | |
| 2292331 | Maria M Lugo Toro | Address on file | | | | | |
| 2287781 | Maria M Luna Felix | Address on file | | | | | |
| 2316451 | Maria M M Acevedo Velez | Address on file | | | | | |
| 2316095 | Maria M M Almodovar Vega | Address on file | | | | | |
| 2302523 | Maria M M Aponte Bisot | Address on file | | | | | |
| 2324575 | Maria M M Arroyo Morales | Address on file | | | | | |
| 2303122 | Maria M M Arroyo Rodriguez | Address on file | | | | | |
| 2303101 | Maria M M Aviles Torres | Address on file | | | | | |
| 2304198 | Maria M M Baez Carrasquillo | Address on file | | | | | |
| 2278970 | Maria M M Belvis Luchetti | Address on file | | | | | |
| 2282454 | Maria M M Bermudez Jesus | Address on file | | | | | |
| 2302933 | Maria M M Blanco Velazquez | Address on file | | | | | |
| 2304507 | Maria M M Bonilla Solivan | Address on file | | | | | |
| 2318956 | Maria M M Bruno Martinez | Address on file | | | | | |
| 2304398 | Maria M M Calderon Santiago | Address on file | | | | | |
| 2318634 | Maria M M Calzada Torrens | Address on file | | | | | |
| 2280686 | Maria M M Camacho Morales | Address on file | | | | | |
| 2281045 | Maria M M Cardona Perez | Address on file | | | | | |
| 2295948 | Maria M M Castillo Ortiz | Address on file | | | | | |
| 2287690 | Maria M M Castro Lopez | Address on file | | | | | |
| 2324843 | Maria M M Collazo Rivera | Address on file | | | | | |
| 2303213 | Maria M M Colon Berrios | Address on file | | | | | |
| 2302611 | Maria M M Colon Casiano | Address on file | | | | | |
| 2296225 | Maria M M Colon Cruz | Address on file | | | | | |
| 2302714 | Maria M M Colon Santiago | Address on file | | | | | |
| 2304843 | Maria M M Concepcion Stgo | Address on file | | | | | |
| 2286317 | Maria M M Cordova Alequin | Address on file | | | | | |
| 2305462 | Maria M M Cortes Delgado | Address on file | | | | | |
| 2302275 | Maria M M Cruz Conde | Address on file | | | | | |
| 2299567 | Maria M M Cruz Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1243 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2318503 | Maria M M Cruz Ruiz | Address on file | | | | | |
| 2316806 | Maria M M Cruz Silva | Address on file | | | | | |
| 2302544 | Maria M M Cruz Zayas | Address on file | | | | | |
| 2305480 | Maria M M Delfont Torres | Address on file | | | | | |
| 2305559 | Maria M M Delgado Sosa | Address on file | | | | | |
| 2259612 | Maria M M Diaz Rivera | Address on file | | | | | |
| 2315615 | Maria M M Domenech Rivera | Address on file | | | | | |
| 2294976 | Maria M M Encarnacion Maria | Address on file | | | | | |
| 2287417 | Maria M M Faline Santiago | Address on file | | | | | |
| 2261264 | Maria M M Febres Sanchez | Address on file | | | | | |
| 2283839 | Maria M M Figueroa Lopez | Address on file | | | | | |
| 2287893 | Maria M M Figueroa Olivo | Address on file | | | | | |
| 2305125 | Maria M M Figueroa Rivera | Address on file | | | | | |
| 2278315 | Maria M M Figueroa Rosa | Address on file | | | | | |
| 2318457 | Maria M M Figueroa Vigo | Address on file | | | | | |
| 2305659 | Maria M M Fonseca Ayala | Address on file | | | | | |
| 2297827 | Maria M M Gagot Pizarro | Address on file | | | | | |
| 2271863 | Maria M M Garcia Torrado | Address on file | | | | | |
| 2269412 | Maria M M Garcia Torres | Address on file | | | | | |
| 2319276 | Maria M M Garcia Torres | Address on file | | | | | |
| 2289091 | Maria M M Gonzalez Morales | Address on file | | | | | |
| 2304936 | Maria M M Gracia Rodriguez | Address on file | | | | | |
| 2299407 | Maria M M Hernandez Maria | Address on file | | | | | |
| 2305879 | Maria M M Hernandez Maria | Address on file | | | | | |
| 2302522 | Maria M M Hernandez Sevilla | Address on file | | | | | |
| 2298645 | Maria M M Lebron Ortiz | Address on file | | | | | |
| 2325134 | Maria M M Litchfield Garcia | Address on file | | | | | |
| 2314718 | Maria M M Lopez Cepero | Address on file | | | | | |
| 2297192 | Maria M M Lopez Esteves | Address on file | | | | | |
| 2316958 | Maria M M Lopez Iglesias | Address on file | | | | | |
| 2284743 | Maria M M Maldonado Gonzalez | Address on file | | | | | |
| 2265449 | Maria M M Martinez Colon | Address on file | | | | | |
| 2287873 | Maria M M Martinez Jimenez | Address on file | | | | | |
| 2314537 | Maria M M Matanzo Velez | Address on file | | | | | |
| 2285365 | Maria M M Maysonet Gonzal | Address on file | | | | | |
| 2332262 | Maria M M Medina Negron | Address on file | | | | | |
| 2304763 | Maria M M Melendez Arias | Address on file | | | | | |
| 2303712 | Maria M M Melendez Marrero | Address on file | | | | | |
| 2304711 | Maria M M Mendez Salcedo | Address on file | | | | | |
| 2306098 | Maria M M Mercedes Vallescor | Address on file | | | | | |
| 2279914 | Maria M M Milan Caliz | Address on file | | | | | |
| 2279615 | Maria M M Millan Cruz | Address on file | | | | | |
| 2302865 | Maria M M Molina Natal | Address on file | | | | | |
| 2314429 | Maria M M Molina Rivera | Address on file | | | | | |
| 2293118 | Maria M M Molina Serrano | Address on file | | | | | |
| 2285973 | Maria M M Morales Maldonado | Address on file | | | | | |
| 2299753 | Maria M M Nieves Del | Address on file | | | | | |
| 2303490 | Maria M M Nieves Ruiz | Address on file | | | | | |
| 2287488 | Maria M M Ojeda Toro | Address on file | | | | | |
| 2276895 | Maria M M Oliver Ortiz | Address on file | | | | | |
| 2295107 | Maria M M Olivo Corujo | Address on file | | | | | |
| 2314297 | Maria M M Olmo Vidal | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2287459 | Maria M M Oquendo Montanez | Address on file | | | | | |
| 2289427 | Maria M M Ortiz Alicea | Address on file | | | | | |
| 2302947 | Maria M M Ortiz Rivera | Address on file | | | | | |
| 2304613 | Maria M M Ortiz Roman | Address on file | | | | | |
| 2299611 | Maria M M Ortiz Sanfeliz | Address on file | | | | | |
| 2269471 | Maria M M Otano Gonzalez | Address on file | | | | | |
| 2301232 | Maria M M Pagan Serrano | Address on file | | | | | |
| 2304252 | Maria M M Perez Rojas | Address on file | | | | | |
| 2338298 | Maria M M Perez Roman | Address on file | | | | | |
| 2306374 | Maria M M Quinones Agosto | Address on file | | | | | |
| 2315708 | Maria M M Quinones Pizarro | Address on file | | | | | |
| 2300007 | Maria M M Ramirez Perez | Address on file | | | | | |
| 2298700 | Maria M M Ramos Medina | Address on file | | | | | |
| 2264607 | Maria M M Ramos Morales | Address on file | | | | | |
| 2265305 | Maria M M Ramos Rodriguez | Address on file | | | | | |
| 2275994 | Maria M M Rentas Santiago | Address on file | | | | | |
| 2265476 | Maria M M Reveron Rivera | Address on file | | | | | |
| 2309816 | Maria M M Reyes Ortiz | Address on file | | | | | |
| 2291600 | Maria M M Reyes Ramos | Address on file | | | | | |
| 2306563 | Maria M M Rivera Feliciano | Address on file | | | | | |
| 2316192 | Maria M M Rivera Guadalupe | Address on file | | | | | |
| 2306555 | Maria M M Rivera Hernandez | Address on file | | | | | |
| 2277830 | Maria M M Rivera Matos | Address on file | | | | | |
| 2278598 | Maria M M Rivera Ortiz | Address on file | | | | | |
| 2273162 | Maria M M Rivera Rivera | Address on file | | | | | |
| 2278213 | Maria M M Rivera Rivera | Address on file | | | | | |
| 2285400 | Maria M M Rivera Rivera | Address on file | | | | | |
| 2306595 | Maria M M Rivera Saberana | Address on file | | | | | |
| 2304628 | Maria M M Robles Baez | Address on file | | | | | |
| 2317156 | Maria M M Rodriguez Barbosa | Address on file | | | | | |
| 2303887 | Maria M M Rodriguez Diaz | Address on file | | | | | |
| 2285540 | Maria M M Rodriguez Garcia | Address on file | | | | | |
| 2302299 | Maria M M Rodriguez Lozada | Address on file | | | | | |
| 2298601 | Maria M M Rodriguez Rivera | Address on file | | | | | |
| 2316478 | Maria M M Rodriguez Vazqu | Address on file | | | | | |
| 2287652 | Maria M M Rojas Alvarez | Address on file | | | | | |
| 2300633 | Maria M M Roman Arce | Address on file | | | | | |
| 2287888 | Maria M M Rosario Pinero | Address on file | | | | | |
| 2278613 | Maria M M Ruiz Vega | Address on file | | | | | |
| 2283770 | Maria M M Sanchez Figueroa | Address on file | | | | | |
| 2304974 | Maria M M Sanchez Hernandez | Address on file | | | | | |
| 2313484 | Maria M M Sanchez Natal | Address on file | | | | | |
| 2288778 | Maria M M Santana Cepeda | Address on file | | | | | |
| 2268921 | Maria M M Santiago Cruz | Address on file | | | | | |
| 2271912 | Maria M M Santiago Diaz | Address on file | | | | | |
| 2318142 | Maria M M Santiago Lind | Address on file | | | | | |
| 2316766 | Maria M M Santiago Nieves | Address on file | | | | | |
| 2304175 | Maria M M Santiago Rivera | Address on file | | | | | |
| 2296282 | Maria M M Santiago Rosario | Address on file | | | | | |
| 2267499 | Maria M M Serrano Velez | Address on file | | | | | |
| 2302169 | Maria M M Suarez Arocho | Address on file | | | | | |
| 2278764 | Maria M M Suarez Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2324106 | Maria M M Torres Burgos | Address on file | | | | | |
| 2282653 | Maria M M Torres Martinez | Address on file | | | | | |
| 2283310 | Maria M M Torres Martinez | Address on file | | | | | |
| 2317656 | Maria M M Torres Sanchez | Address on file | | | | | |
| 2285725 | Maria M M Torres Santos | Address on file | | | | | |
| 2260753 | Maria M M Vargas Rodriguez | Address on file | | | | | |
| 2272268 | Maria M M Vazquez Bonilla | Address on file | | | | | |
| 2302674 | Maria M M Vazquez Jesus | Address on file | | | | | |
| 2307059 | Maria M M Vazquez Lopez | Address on file | | | | | |
| 2304355 | Maria M M Vazquez Nieves | Address on file | | | | | |
| 2315641 | Maria M M Vega Burgos | Address on file | | | | | |
| 2281443 | Maria M M Vega Collado | Address on file | | | | | |
| 2273128 | Maria M M Vega Gonzalez | Address on file | | | | | |
| 2303428 | Maria M M Velazquez Ramos | Address on file | | | | | |
| 2292685 | Maria M M Velez Bayron | Address on file | | | | | |
| 2264428 | Maria M M Velez Martinez | Address on file | | | | | |
| 2307102 | Maria M M Villegas Cortijo | Address on file | | | | | |
| 2319312 | Maria M M Vizcarrondo Ramos | Address on file | | | | | |
| 2324849 | Maria M M Zayas Rivera | Address on file | | | | | |
| 2302934 | Maria M M Zenquis Sanchez | Address on file | | | | | |
| 2327012 | Maria M Machuca Prado | Address on file | | | | | |
| 2277954 | Maria M Maiz Vda | Address on file | | | | | |
| 2337202 | Maria M Maldonado Gollena | Address on file | | | | | |
| 2342125 | Maria M Maldonado Nieves | Address on file | | | | | |
| 2290329 | Maria M Marcucci Cruz | Address on file | | | | | |
| 2295549 | Maria M Marcucci Cruz | Address on file | | | | | |
| 2265020 | Maria M Marquez Feliciano | Address on file | | | | | |
| 2281414 | Maria M Marquez Feliciano | Address on file | | | | | |
| 2301714 | Maria M Marquez Quintana | Address on file | | | | | |
| 2294827 | Maria M Marrero Gomez | Address on file | | | | | |
| 2264838 | Maria M Martinez Baez | Address on file | | | | | |
| 2288263 | Maria M Martinez Irizarry | Address on file | | | | | |
| 2335040 | Maria M Martinez Medina | Address on file | | | | | |
| 2320177 | Maria M Martinez Santiago | Address on file | | | | | |
| 2262598 | Maria M Martinez Santos | Address on file | | | | | |
| 2347259 | Maria M Martinez Trinidad | Address on file | | | | | |
| 2314540 | Maria M Matos Gonzalez | Address on file | | | | | |
| 2346455 | Maria M Medina Jimenez | Address on file | | | | | |
| 2342230 | Maria M Mejias Rodriguez | Address on file | | | | | |
| 2309685 | Maria M Melendez Ortiz | Address on file | | | | | |
| 2330605 | Maria M Millan Valentin | Address on file | | | | | |
| 2292292 | Maria M Millete Perez | Address on file | | | | | |
| 2261852 | Maria M Miranda Lopez | Address on file | | | | | |
| 2281480 | Maria M Miranda Merced | Address on file | | | | | |
| 2342275 | Maria M Molina Rivera | Address on file | | | | | |
| 2326853 | Maria M Molina Serrano | Address on file | | | | | |
| 2344075 | Maria M Montero Molina | Address on file | | | | | |
| 2337655 | Maria M Montes Arroyo | Address on file | | | | | |
| 2298988 | Maria M Mora Crespo | Address on file | | | | | |
| 2331734 | Maria M Mora Crespo | Address on file | | | | | |
| 2293091 | Maria M Morales Fuentes | Address on file | | | | | |
| 2343588 | Maria M Morales Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1246 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2314397 | Maria M Morales Maldonado | Address on file | | | | | |
| 2266629 | Maria M Nieves Vargas | Address on file | | | | | |
| 2308234 | Maria M Ortega Robles | Address on file | | | | | |
| 2323105 | Maria M Ortiz Anaya | Address on file | | | | | |
| 2307786 | Maria M Ortiz Aviles | Address on file | | | | | |
| 2306243 | Maria M Ortiz Burgos | Address on file | | | | | |
| 2309455 | Maria M Ortiz Nieves | Address on file | | | | | |
| 2329077 | Maria M Ortiz Pastrana | Address on file | | | | | |
| 2283869 | Maria M Ortiz Rodriguez | Address on file | | | | | |
| 2320222 | Maria M Ortiz Rosado | Address on file | | | | | |
| 2308959 | Maria M Oyola Cruz | Address on file | | | | | |
| 2314161 | Maria M Pagan Cardona | Address on file | | | | | |
| 2344201 | Maria M Pagan Rodriguez | Address on file | | | | | |
| 2297754 | Maria M Pagan Serrano | Address on file | | | | | |
| 2261382 | Maria M Paris De Jesus | Address on file | | | | | |
| 2306339 | Maria M Pereira Gonzalez | Address on file | | | | | |
| 2269304 | Maria M Perez Arce | Address on file | | | | | |
| 2297938 | Maria M Perez Fontanez | Address on file | | | | | |
| 2308340 | Maria M Perez Martinez | Address on file | | | | | |
| 2334158 | Maria M Perez Medina | Address on file | | | | | |
| 2298300 | Maria M Perez Melendez | Address on file | | | | | |
| 2295370 | Maria M Perez Perez | Address on file | | | | | |
| 2295911 | Maria M Perez Quiqones | Address on file | | | | | |
| 2288335 | Maria M Pi?Ero Rodriguez | Address on file | | | | | |
| 2268042 | Maria M Pizarro Guerra | Address on file | | | | | |
| 2314034 | Maria M Quinones Medina | Address on file | | | | | |
| 2330789 | Maria M Ramirez Rodriguez | Address on file | | | | | |
| 2289653 | Maria M Ramirez Velazquez | Address on file | | | | | |
| 2273697 | Maria M Ramos Marrero | Address on file | | | | | |
| 2330872 | Maria M Ramos Rivera | Address on file | | | | | |
| 2275374 | Maria M Reinat Blas | Address on file | | | | | |
| 2306418 | Maria M Reyes De Jesus | Address on file | | | | | |
| 2336603 | Maria M Reyes Tirado | Address on file | | | | | |
| 2313903 | Maria M Rios Adorno | Address on file | | | | | |
| 2334895 | Maria M Rivas Molina | Address on file | | | | | |
| 2314226 | Maria M Rivera Bravo | Address on file | | | | | |
| 2258342 | Maria M Rivera Collazo | Address on file | | | | | |
| 2281345 | Maria M Rivera Colon | Address on file | | | | | |
| 2290667 | Maria M Rivera Colon | Address on file | | | | | |
| 2308085 | Maria M Rivera Colon | Address on file | | | | | |
| 2257067 | Maria M Rivera Fernandez | Address on file | | | | | |
| 2275229 | Maria M Rivera Figueroa | Address on file | | | | | |
| 2268823 | Maria M Rivera Fontanez | Address on file | | | | | |
| 2321177 | Maria M Rivera Gallosa | Address on file | | | | | |
| 2345230 | Maria M Rivera Lebron | Address on file | | | | | |
| 2312563 | Maria M Rivera Mercado | Address on file | | | | | |
| 2292924 | Maria M Rivera Miranda | Address on file | | | | | |
| 2321126 | Maria M Rivera Rivera | Address on file | | | | | |
| 2325415 | Maria M Rivera Rodriguez | Address on file | | | | | |
| 2331703 | Maria M Rivera Torres | Address on file | | | | | |
| 2332904 | Maria M Rivera Verdejo | Address on file | | | | | |
| 2343720 | Maria M Robles Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1247 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2307213 | Maria M Rodriguez | Address on file | | | | | |
| 2259643 | Maria M Rodriguez Alicea | Address on file | | | | | |
| 2317767 | Maria M Rodriguez Alicea | Address on file | | | | | |
| 2326101 | Maria M Rodriguez Daleccio | Address on file | | | | | |
| 2300526 | Maria M Rodriguez De Jesus | Address on file | | | | | |
| 2336927 | Maria M Rodriguez Garcia | Address on file | | | | | |
| 2257166 | Maria M Rodriguez Matos | Address on file | | | | | |
| 2279946 | Maria M Rodriguez Pagan | Address on file | | | | | |
| 2256542 | Maria M Rodriguez Rios | Address on file | | | | | |
| 2337268 | Maria M Rodriguez Rivera | Address on file | | | | | |
| 2328807 | Maria M Rodriguez Ruiz | Address on file | | | | | |
| 2347428 | Maria M Roldan Cordero | Address on file | | | | | |
| 2341044 | Maria M Roman Cordova | Address on file | | | | | |
| 2267105 | Maria M Roman Delgado | Address on file | | | | | |
| 2283384 | Maria M Roman Serpa | Address on file | | | | | |
| 2270351 | Maria M Romero Diaz | Address on file | | | | | |
| 2258076 | Maria M Roque Melendez | Address on file | | | | | |
| 2299348 | Maria M Rosa Vallejo | Address on file | | | | | |
| 2308440 | Maria M Rosado Jimenez | Address on file | | | | | |
| 2261516 | Maria M Rosado Torres | Address on file | | | | | |
| 2288794 | Maria M Rosario Cruzado | Address on file | | | | | |
| 2258560 | Maria M Ruiz Badea | Address on file | | | | | |
| 2328318 | Maria M Ruiz Candelario | Address on file | | | | | |
| 2292107 | Maria M Ruiz Serrano | Address on file | | | | | |
| 2334880 | Maria M Ruiz Valentin | Address on file | | | | | |
| 2273753 | Maria M Sanabria Morales | Address on file | | | | | |
| 2326078 | Maria M Sanchez Guzman | Address on file | | | | | |
| 2275902 | Maria M Santana Santiago | Address on file | | | | | |
| 2336904 | Maria M Santiago Arocho | Address on file | | | | | |
| 2321099 | Maria M Santiago Hernandez | Address on file | | | | | |
| 2317922 | Maria M Santiago Negron | Address on file | | | | | |
| 2340782 | Maria M Santiago Nieves | Address on file | | | | | |
| 2338311 | Maria M Santos Carrasquillo | Address on file | | | | | |
| 2340660 | Maria M Santos Rivera | Address on file | | | | | |
| 2290434 | Maria M Sepulveda Santiago | Address on file | | | | | |
| 2307826 | Maria M Sierra Perez | Address on file | | | | | |
| 2295048 | Maria M Solis Paris | Address on file | | | | | |
| 2342663 | Maria M Soto Quiles | Address on file | | | | | |
| 2265365 | Maria M Soto Reyes | Address on file | | | | | |
| 2294191 | Maria M Soto Santiago | Address on file | | | | | |
| 2272336 | Maria M Talavera Cruz | Address on file | | | | | |
| 2344068 | Maria M Tañon Reyes | Address on file | | | | | |
| 2336993 | Maria M Tejada Valdez | Address on file | | | | | |
| 2292406 | Maria M Toro Rodriguez | Address on file | | | | | |
| 2343055 | Maria M Torres Lugo | Address on file | | | | | |
| 2256782 | Maria M Torres Morales | Address on file | | | | | |
| 2332253 | Maria M Torres Ortiz | Address on file | | | | | |
| 2260940 | Maria M Torres Valentin | Address on file | | | | | |
| 2308567 | Maria M Urbistondo Caceres | Address on file | | | | | |
| 2286732 | Maria M Valle Correa | Address on file | | | | | |
| 2339754 | Maria M Vazquez Lopez | Address on file | | | | | |
| 2284487 | Maria M Vazquez Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1248 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2319804 | Maria M Vega Collazo | Address on file | | | | | |
| 2342684 | Maria M Vega Morales | Address on file | | | | | |
| 2332586 | Maria M Vega Vazquez | Address on file | | | | | |
| 2280099 | Maria M Velazquez Crispin | Address on file | | | | | |
| 2320168 | Maria M Velazquez Hernandez | Address on file | | | | | |
| 2283099 | Maria M Velazquez Munoz | Address on file | | | | | |
| 2290258 | Maria M Velez Garcia | Address on file | | | | | |
| 2307033 | Maria M Velez Morales | Address on file | | | | | |
| 2283972 | Maria M Velez Rodriguez | Address on file | | | | | |
| 2313125 | Maria M Velez Soto | Address on file | | | | | |
| 2347346 | Maria M Velez Suarez | Address on file | | | | | |
| 2325310 | Maria M Vizcarrondo Diaz | Address on file | | | | | |
| 2329116 | Maria M. Colon Ortiz | Address on file | | | | | |
| 2289410 | Maria M. Garcia Torres | Address on file | | | | | |
| 2341288 | Maria M. M Garcia Rivera | Address on file | | | | | |
| 2296331 | Maria M. Melendez Malave | Address on file | | | | | |
| 2288536 | Maria M. Urbina Acevedo | Address on file | | | | | |
| 2284324 | Maria Macias Romero | Address on file | | | | | |
| 2300531 | Maria Maisonet Colon | Address on file | | | | | |
| 2332263 | Maria Maisonet Gonzalez | Address on file | | | | | |
| 2272874 | Maria Maisonet Martinez | Address on file | | | | | |
| 2257236 | Maria Maisonet Pagan | Address on file | | | | | |
| 2312242 | Maria Malave Carrasquillo | Address on file | | | | | |
| 2330193 | Maria Malave Figueroa | Address on file | | | | | |
| 2332916 | Maria Malave Latorre | Address on file | | | | | |
| 2331012 | Maria Malave Vda | Address on file | | | | | |
| 2333161 | Maria Maldonado Andurra | Address on file | | | | | |
| 2340042 | Maria Maldonado Colon | Address on file | | | | | |
| 2288593 | Maria Maldonado Cruz | Address on file | | | | | |
| 2267714 | Maria Maldonado Martinez | Address on file | | | | | |
| 2318057 | Maria Maldonado Mercado | Address on file | | | | | |
| 2263769 | Maria Maldonado Merced | Address on file | | | | | |
| 2295513 | Maria Maldonado Muniz | Address on file | | | | | |
| 2300949 | Maria Maldonado Negron | Address on file | | | | | |
| 2326200 | Maria Maldonado Pinto | Address on file | | | | | |
| 2330422 | Maria Maldonado Reyes | Address on file | | | | | |
| 2337913 | Maria Maldonado Torres | Address on file | | | | | |
| 2327277 | Maria Maldonado Velez | Address on file | | | | | |
| 2337479 | Maria Mandry Arregui | Address on file | | | | | |
| 2289145 | Maria Manfreddy Rodriguez | Address on file | | | | | |
| 2312016 | Maria Mangual Ramirez | Address on file | | | | | |
| 2283439 | Maria Mangual Rosario | Address on file | | | | | |
| 2339698 | Maria Mangual Tejada | Address on file | | | | | |
| 2330501 | Maria Marigual Ramirez | Address on file | | | | | |
| 2270761 | Maria Marin Lugo | Address on file | | | | | |
| 2259646 | Maria Marquez Casanovas | Address on file | | | | | |
| 2319182 | Maria Marquez Diaz | Address on file | | | | | |
| 2290397 | Maria Marquez Garcia | Address on file | | | | | |
| 2340249 | Maria Marquez Gil | Address on file | | | | | |
| 2297093 | Maria Marquez Herrera | Address on file | | | | | |
| 2327380 | Maria Marquez Lopez | Address on file | | | | | |
| 2310881 | Maria Marquez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1249 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2339151 | Maria Marrero Baez | Address on file | | | | | |
| 2258644 | Maria Marrero Mojica | Address on file | | | | | |
| 2304464 | Maria Marrero Ramos | Address on file | | | | | |
| 2332023 | Maria Marrero Rodriguez | Address on file | | | | | |
| 2297054 | Maria Marrero Santiago | Address on file | | | | | |
| 2296733 | Maria Marrero Soto | Address on file | | | | | |
| 2267345 | Maria Marrero Vazquez | Address on file | | | | | |
| 2291529 | Maria Marrero Vazquez | Address on file | | | | | |
| 2339596 | Maria Martines Segura | Address on file | | | | | |
| 2308460 | Maria Martinez Alamo | Address on file | | | | | |
| 2330328 | Maria Martinez Aponte | Address on file | | | | | |
| 2280264 | Maria Martinez Aviles | Address on file | | | | | |
| 2334259 | Maria Martinez Ayala | Address on file | | | | | |
| 2274662 | Maria Martinez Barbosa | Address on file | | | | | |
| 2309516 | Maria Martinez Burgos | Address on file | | | | | |
| 2257789 | Maria Martinez Carrasquillo | Address on file | | | | | |
| 2312085 | Maria Martinez Colon | Address on file | | | | | |
| 2329290 | Maria Martinez Davila | Address on file | | | | | |
| 2283014 | Maria Martinez Diaz | Address on file | | | | | |
| 2325885 | Maria Martinez Fernandez | Address on file | | | | | |
| 2332226 | Maria Martinez Garcia | Address on file | | | | | |
| 2329423 | Maria Martinez Gonzalez | Address on file | | | | | |
| 2315669 | Maria Martinez Lozada | Address on file | | | | | |
| 2285296 | Maria Martinez Machicote | Address on file | | | | | |
| 2339616 | Maria Martinez Maldonado | Address on file | | | | | |
| 2276375 | Maria Martinez Martinez | Address on file | | | | | |
| 2274946 | Maria Martinez Medina | Address on file | | | | | |
| 2329099 | Maria Martinez Oliver | Address on file | | | | | |
| 2264851 | Maria Martinez Ortiz | Address on file | | | | | |
| 2294520 | Maria Martinez Ortiz | Address on file | | | | | |
| 2330584 | Maria Martinez Picazas | Address on file | | | | | |
| 2314570 | Maria Martinez Rivas | Address on file | | | | | |
| 2294253 | Maria Martinez Rivera | Address on file | | | | | |
| 2260374 | Maria Martinez Rosa | Address on file | | | | | |
| 2301754 | Maria Martinez Rosado | Address on file | | | | | |
| 2336571 | Maria Martinez Ruiz | Address on file | | | | | |
| 2268951 | Maria Martinez Sarria | Address on file | | | | | |
| 2320141 | Maria Martinez Tirado | Address on file | | | | | |
| 2276124 | Maria Martinez Torres | Address on file | | | | | |
| 2339985 | Maria Martinez Vega | Address on file | | | | | |
| 2332012 | Maria Martinez Velez | Address on file | | | | | |
| 2345830 | Maria Marzan Concepcion | Address on file | | | | | |
| 2257149 | Maria Matanzo Perez | Address on file | | | | | |
| 2267251 | Maria Matias Chaparro | Address on file | | | | | |
| 2342468 | Maria Matias Feliciano | Address on file | | | | | |
| 2293210 | Maria Matias Marrero | Address on file | | | | | |
| 2293738 | Maria Matias Velez | Address on file | | | | | |
| 2295392 | Maria Matilde M Rios Cotto | Address on file | | | | | |
| 2337018 | Maria Matos Jimenez | Address on file | | | | | |
| 2287679 | Maria Matos Ramos | Address on file | | | | | |
| 2301438 | Maria Matos Ramos | Address on file | | | | | |
| 2341063 | Maria Matos Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1250 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311554 | Maria Matos Sanchez | Address on file | | | | | |
| 2314534 | Maria Matta Acevedo | Address on file | | | | | |
| 2276740 | Maria Mattei Montano | Address on file | | | | | |
| 2304928 | Maria Mauras Santiago | Address on file | | | | | |
| 2328896 | Maria Mayorquin Ortiz | Address on file | | | | | |
| 2347227 | Maria Maysonet Aponte | Address on file | | | | | |
| 2339536 | Maria Maysonet Garcia | Address on file | | | | | |
| 2302855 | Maria Maysonet Maria | Address on file | | | | | |
| 2254816 | Maria Maysonet Rivera | Address on file | | | | | |
| 2290054 | Maria Mclat Ortiz | Address on file | | | | | |
| 2288548 | Maria Medero Gomez | Address on file | | | | | |
| 2334974 | Maria Medina Gonzalez | Address on file | | | | | |
| 2287044 | Maria Medina Lopez | Address on file | | | | | |
| 2294431 | Maria Medina Mendez | Address on file | | | | | |
| 2335720 | Maria Medina Mingo | Address on file | | | | | |
| 2254080 | Maria Medina Ortiz | Address on file | | | | | |
| 2258971 | Maria Medina Pagan | Address on file | | | | | |
| 2299074 | Maria Medina Quintana | Address on file | | | | | |
| 2302929 | Maria Medina Rodriguez | Address on file | | | | | |
| 2319585 | Maria Medina Sanchez | Address on file | | | | | |
| 2331965 | Maria Melendez Altieri | Address on file | | | | | |
| 2269861 | Maria Melendez Alvarado | Address on file | | | | | |
| 2309391 | Maria Melendez Castro | Address on file | | | | | |
| 2335805 | Maria Melendez Custodio | Address on file | | | | | |
| 2336729 | Maria Melendez Echevarria | Address on file | | | | | |
| 2284530 | Maria Melendez Jimenez | Address on file | | | | | |
| 2280553 | Maria Melendez Luna | Address on file | | | | | |
| 2331421 | Maria Melendez Melendez | Address on file | | | | | |
| 2293704 | Maria Melendez Miranda | Address on file | | | | | |
| 2339214 | Maria Melendez Perez | Address on file | | | | | |
| 2296476 | Maria Melendez Sanchez | Address on file | | | | | |
| 2269992 | Maria Melendez Sanes | Address on file | | | | | |
| 2299203 | Maria Melendez Santana | Address on file | | | | | |
| 2293426 | Maria Melendez Santiago | Address on file | | | | | |
| 2296855 | Maria Melendez Torres | Address on file | | | | | |
| 2317407 | Maria Mendez Lorenzo | Address on file | | | | | |
| 2270759 | Maria Mendez Pintor | Address on file | | | | | |
| 2342600 | Maria Menendez Reyes | Address on file | | | | | |
| 2328577 | Maria Mercado Alicea | Address on file | | | | | |
| 2339347 | Maria Mercado Matias | Address on file | | | | | |
| 2333659 | Maria Mercado Rodriguez | Address on file | | | | | |
| 2337014 | Maria Mercado Torres | Address on file | | | | | |
| 2278847 | Maria Merced Ramos | Address on file | | | | | |
| 2333058 | Maria Mieles Gonzalez | Address on file | | | | | |
| 2337138 | Maria Milan Vda | Address on file | | | | | |
| 2272259 | Maria Millan Melendez | Address on file | | | | | |
| 2258933 | Maria Millan Perez | Address on file | | | | | |
| 2278721 | Maria Millan Valentin | Address on file | | | | | |
| 2336536 | Maria Miranda Caraballo | Address on file | | | | | |
| 2280828 | Maria Miranda Cepeda | Address on file | | | | | |
| 2264982 | Maria Miranda Cristobal | Address on file | | | | | |
| 2340832 | Maria Miranda Espada | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343692 | Maria Miranda Figueroa | Address on file | | | | | |
| 2264547 | Maria Miranda Gomez | Address on file | | | | | |
| 2291682 | Maria Miranda Melendez | Address on file | | | | | |
| 2272783 | Maria Miranda Nieves | Address on file | | | | | |
| 2310062 | Maria Miranda Rosado | Address on file | | | | | |
| 2344387 | Maria Miranda Torres | Address on file | | | | | |
| 2331825 | Maria Mirandes Gay | Address on file | | | | | |
| 2306097 | Maria Mojica Rivera | Address on file | | | | | |
| 2327684 | Maria Mojica Romero | Address on file | | | | | |
| 2334618 | Maria Molina Rivera | Address on file | | | | | |
| 2287221 | Maria Molina Santiago | Address on file | | | | | |
| 2324576 | Maria Molina Vazquez | Address on file | | | | | |
| 2293031 | Maria Monroig Ingles | Address on file | | | | | |
| 2255037 | Maria Monroig Montero | Address on file | | | | | |
| 2308477 | Maria Monserrate Rivera | Address on file | | | | | |
| 2318883 | Maria Montalvan Gonzalez | Address on file | | | | | |
| 2329010 | Maria Montalvo Rivera | Address on file | | | | | |
| 2328015 | Maria Montalvo Rodriguez | Address on file | | | | | |
| 2325649 | Maria Montalvo Serrano | Address on file | | | | | |
| 2266468 | Maria Montalvo Vazquez | Address on file | | | | | |
| 2262165 | Maria Montañez Adorno | Address on file | | | | | |
| 2307420 | Maria Montanez Correa | Address on file | | | | | |
| 2333373 | Maria Montanez Hernandez | Address on file | | | | | |
| 2293702 | Maria Montanez Matos | Address on file | | | | | |
| 2337697 | Maria Montanez Perez | Address on file | | | | | |
| 2338749 | Maria Montanez Rivera | Address on file | | | | | |
| 2280818 | Maria Montayez Martinez | Address on file | | | | | |
| 2285547 | Maria Montero Torres | Address on file | | | | | |
| 2344361 | Maria Montes Morales | Address on file | | | | | |
| 2327963 | Maria Morales Ayala | Address on file | | | | | |
| 2258308 | Maria Morales Batista | Address on file | | | | | |
| 2337111 | Maria Morales Calo | Address on file | | | | | |
| 2312379 | Maria Morales Hernandez | Address on file | | | | | |
| 2280984 | Maria Morales Maldonado | Address on file | | | | | |
| 2309843 | Maria Morales Maldonado | Address on file | | | | | |
| 2286804 | Maria Morales Martell | Address on file | | | | | |
| 2307463 | Maria Morales Martinez | Address on file | | | | | |
| 2311237 | Maria Morales Morales | Address on file | | | | | |
| 2333403 | Maria Morales Ofarril | Address on file | | | | | |
| 2283011 | Maria Morales Ortega | Address on file | | | | | |
| 2274249 | Maria Morales Robledo | Address on file | | | | | |
| 2319576 | Maria Morales Santana | Address on file | | | | | |
| 2311287 | Maria Morales Santos | Address on file | | | | | |
| 2308750 | Maria Morales Sierra | Address on file | | | | | |
| 2329199 | Maria Morales Soto | Address on file | | | | | |
| 2319957 | Maria Morales Valentin | Address on file | | | | | |
| 2340549 | Maria Morales Vda | Address on file | | | | | |
| 2300124 | Maria Moreno Acosta | Address on file | | | | | |
| 2328470 | Maria Moreno Figueroa | Address on file | | | | | |
| 2324856 | Maria Moreno Rivas | Address on file | | | | | |
| 2284693 | Maria Moret Santiago | Address on file | | | | | |
| 2336127 | Maria Mosquea Acevedo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1252 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2283188 | Maria Moya Diaz | Address on file | | | | | |
| 2328001 | Maria Moya Rosado | Address on file | | | | | |
| 2314358 | Maria Mulero Maria | Address on file | | | | | |
| 2343100 | Maria Muniz Badillo | Address on file | | | | | |
| 2313102 | Maria Muniz Castro | Address on file | | | | | |
| 2325805 | Maria Muniz Delgado | Address on file | | | | | |
| 2334860 | Maria Muniz Fred | Address on file | | | | | |
| 2317886 | Maria Muniz Luna | Address on file | | | | | |
| 2340057 | Maria Muniz Rivera | Address on file | | | | | |
| 2291504 | Maria Munoz Huertas | Address on file | | | | | |
| 2258686 | Maria Munoz Leon | Address on file | | | | | |
| 2304391 | Maria Munoz Mejias | Address on file | | | | | |
| 2283466 | Maria Munoz Rivera | Address on file | | | | | |
| 2291130 | Maria Munoz Rosado | Address on file | | | | | |
| 2255674 | Maria N Arroyo Ruiz | Address on file | | | | | |
| 2346476 | Maria N Bermudez Gascot | Address on file | | | | | |
| 2308908 | Maria N Caraballo Hernandez | Address on file | | | | | |
| 2257210 | Maria N Claudio Lopez | Address on file | | | | | |
| 2268641 | Maria N Cuesta Velez | Address on file | | | | | |
| 2342850 | Maria N Estrada Colon | Address on file | | | | | |
| 2274152 | Maria N Gonzalez Lopez | Address on file | | | | | |
| 2281203 | Maria N Lopez Berrios | Address on file | | | | | |
| 2316561 | Maria N N Borrero Qui&One | Address on file | | | | | |
| 2270813 | Maria N N Castillo Cabrera | Address on file | | | | | |
| 2285180 | Maria N N Lopez Jimenez | Address on file | | | | | |
| 2315992 | Maria N N Ortiz Rivera | Address on file | | | | | |
| 2323335 | Maria N N Otero Rosado | Address on file | | | | | |
| 2303134 | Maria N N Ruiz Rodriguez | Address on file | | | | | |
| 2307852 | Maria N Perez Colon | Address on file | | | | | |
| 2308504 | Maria N Rodriguez Gonzalez | Address on file | | | | | |
| 2313317 | Maria N Tabares Sossa | Address on file | | | | | |
| 2287324 | Maria N Torres Ortiz | Address on file | | | | | |
| 2276903 | Maria N Vazquez Garcia | Address on file | | | | | |
| 2326844 | Maria N Vicente Carattini | Address on file | | | | | |
| 2279679 | Maria Navarro Andino | Address on file | | | | | |
| 2310030 | Maria Navarro Estrada | Address on file | | | | | |
| 2287963 | Maria Navarro Figueroa | Address on file | | | | | |
| 2264033 | Maria Navarro Gonzalez | Address on file | | | | | |
| 2326991 | Maria Navarro Montanez | Address on file | | | | | |
| 2310717 | Maria Navarro Oquendo | Address on file | | | | | |
| 2286760 | Maria Navedo Crespo | Address on file | | | | | |
| 2259937 | Maria Nazario Pagan | Address on file | | | | | |
| 2310278 | Maria Nazario Pena | Address on file | | | | | |
| 2316014 | Maria Nazario Torres | Address on file | | | | | |
| 2339704 | Maria Negron Bermudez | Address on file | | | | | |
| 2331944 | Maria Negron Colon | Address on file | | | | | |
| 2260446 | Maria Negron Garay | Address on file | | | | | |
| 2332868 | Maria Negron Gonzalez | Address on file | | | | | |
| 2340201 | Maria Negron Reyes | Address on file | | | | | |
| 2308858 | Maria Negron Ruiz | Address on file | | | | | |
| 2272031 | Maria Negron Torres | Address on file | | | | | |
| 2272282 | Maria Negron Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1253 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2306195 | Maria Negron Velez | Address on file | | | | | |
| 2298087 | Maria Neris Flores | Address on file | | | | | |
| 2294910 | Maria Nevarez Rivera | Address on file | | | | | |
| 2328731 | Maria Nieto Vializ | Address on file | | | | | |
| 2316480 | Maria Nieves Acevedo | Address on file | | | | | |
| 2333450 | Maria Nieves Ayala | Address on file | | | | | |
| 2307531 | Maria Nieves Berrios | Address on file | | | | | |
| 2262414 | Maria Nieves Berrios | Address on file | | | | | |
| 2267628 | Maria Nieves Colon | Address on file | | | | | |
| 2301160 | Maria Nieves Cosme | Address on file | | | | | |
| 2302779 | Maria Nieves Diaz | Address on file | | | | | |
| 2280211 | Maria Nieves Fresse | Address on file | | | | | |
| 2307552 | Maria Nieves Hernandez | Address on file | | | | | |
| 2327053 | Maria Nieves Hernandez | Address on file | | | | | |
| 2257771 | Maria Nieves Lopez | Address on file | | | | | |
| 2341564 | Maria Nieves Nieves | Address on file | | | | | |
| 2345022 | Maria Nieves Nieves | Address on file | | | | | |
| 2319849 | Maria Nieves Santiago | Address on file | | | | | |
| 2292893 | Maria Nieves Soto | Address on file | | | | | |
| 2313037 | Maria Nieves Vazquez | Address on file | | | | | |
| 2330931 | Maria Nieves Vazquez | Address on file | | | | | |
| 2312548 | Maria Nunez Aponte | Address on file | | | | | |
| 2334649 | Maria Nunez Arzuaga | Address on file | | | | | |
| 2291957 | Maria Nunez Rodriguez | Address on file | | | | | |
| 2337494 | Maria Nunez Santiago | Address on file | | | | | |
| 2333329 | Maria O Flores Ramos | Address on file | | | | | |
| 2323064 | Maria O O Velez Morales | Address on file | | | | | |
| 2254808 | Maria Ocasio Betancourt | Address on file | | | | | |
| 2286709 | Maria Ocasio Llopiz | Address on file | | | | | |
| 2271171 | Maria Ocasio Matos | Address on file | | | | | |
| 2311738 | Maria Ocasio Matos | Address on file | | | | | |
| 2314298 | Maria Ocasio Oliveras | Address on file | | | | | |
| 2276934 | Maria Ocasio Resto | Address on file | | | | | |
| 2291315 | Maria Ocasio Tirado | Address on file | | | | | |
| 2299054 | Maria Ochoa Perez | Address on file | | | | | |
| 2333920 | Maria Ojeda Del Rio | Address on file | | | | | |
| 2279316 | Maria Ojeda Zayas | Address on file | | | | | |
| 2299091 | Maria Olivencia Olivencia | Address on file | | | | | |
| 2336714 | Maria Olivencia Velez | Address on file | | | | | |
| 2325008 | Maria Oliveras Bello | Address on file | | | | | |
| 2310354 | Maria Oliveras Pantojas | Address on file | | | | | |
| 2295692 | Maria Oliveras Roman | Address on file | | | | | |
| 2311478 | Maria Olivero Collazo | Address on file | | | | | |
| 2268814 | Maria Olmo Llanos | Address on file | | | | | |
| 2338965 | Maria Ongay Prieto | Address on file | | | | | |
| 2275952 | Maria Oquendo Ayala | Address on file | | | | | |
| 2277649 | Maria Oquendo Encarnacion | Address on file | | | | | |
| 2307373 | Maria Oquendo Flores | Address on file | | | | | |
| 2257203 | Maria Oquendo Ortiz | Address on file | | | | | |
| 2316320 | Maria Oquendo Ortiz | Address on file | | | | | |
| 2300614 | Maria Orama Lopez | Address on file | | | | | |
| 2267937 | Maria Oran Hernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327576 | María Orellano Flores | Address on file | | | | | |
| 2318387 | Maria Oropeza Maria | Address on file | | | | | |
| 2311945 | Maria Orozco Carrasquillo | Address on file | | | | | |
| 2292083 | Maria Orozco Torres | Address on file | | | | | |
| 2337715 | Maria Orta Dominguez | Address on file | | | | | |
| 2308050 | Maria Ortega Marrero | Address on file | | | | | |
| 2319554 | Maria Ortega Pantoja | Address on file | | | | | |
| 2274272 | Maria Ortega Peralta | Address on file | | | | | |
| 2280345 | Maria Ortega Rosario | Address on file | | | | | |
| 2335821 | Maria Ortiz | Address on file | | | | | |
| 2337167 | Maria Ortiz Bonilla | Address on file | | | | | |
| 2306254 | Maria Ortiz Cartagena | Address on file | | | | | |
| 2257462 | Maria Ortiz Colon | Address on file | | | | | |
| 2337545 | Maria Ortiz Colon | Address on file | | | | | |
| 2282896 | Maria Ortiz Cruz | Address on file | | | | | |
| 2316314 | Maria Ortiz Curet | Address on file | | | | | |
| 2296509 | Maria Ortiz De Jesus | Address on file | | | | | |
| 2331656 | Maria Ortiz Delgado | Address on file | | | | | |
| 2337090 | Maria Ortiz Delgado | Address on file | | | | | |
| 2335324 | Maria Ortiz Diaz | Address on file | | | | | |
| 2260226 | Maria Ortiz Feliciano | Address on file | | | | | |
| 2316404 | Maria Ortiz Garcia | Address on file | | | | | |
| 2295537 | Maria Ortiz Gonzalez | Address on file | | | | | |
| 2338113 | Maria Ortiz Granado | Address on file | | | | | |
| 2274050 | Maria Ortiz Jesus | Address on file | | | | | |
| 2340040 | Maria Ortiz Lebron | Address on file | | | | | |
| 2285054 | Maria Ortiz Leon | Address on file | | | | | |
| 2296653 | Maria Ortiz Lopez | Address on file | | | | | |
| 2327392 | Maria Ortiz Marrero | Address on file | | | | | |
| 2276322 | Maria Ortiz Matias | Address on file | | | | | |
| 2331750 | Maria Ortiz Matos | Address on file | | | | | |
| 2300414 | Maria Ortiz Mercado | Address on file | | | | | |
| 2310553 | Maria Ortiz Mercado | Address on file | | | | | |
| 2257267 | Maria Ortiz Morales | Address on file | | | | | |
| 2293473 | Maria Ortiz Morales | Address on file | | | | | |
| 2326846 | Maria Ortiz Narvaez | Address on file | | | | | |
| 2287288 | Maria Ortiz Negron | Address on file | | | | | |
| 2325207 | Maria Ortiz Nolla | Address on file | | | | | |
| 2293893 | Maria Ortiz Oramas | Address on file | | | | | |
| 2260739 | Maria Ortiz Ortiz | Address on file | | | | | |
| 2314243 | Maria Ortiz Ortiz | Address on file | | | | | |
| 2329306 | Maria Ortiz Ortiz | Address on file | | | | | |
| 2334335 | Maria Ortiz Ortiz | Address on file | | | | | |
| 2341687 | Maria Ortiz Ortiz | Address on file | | | | | |
| 2265727 | Maria Ortiz Pabellon | Address on file | | | | | |
| 2339467 | Maria Ortiz Pagan | Address on file | | | | | |
| 2292372 | Maria Ortiz Parrilla | Address on file | | | | | |
| 2301412 | Maria Ortiz Perez | Address on file | | | | | |
| 2324072 | Maria Ortiz Ramos | Address on file | | | | | |
| 2306225 | Maria Ortiz Rivera | Address on file | | | | | |
| 2276259 | Maria Ortiz Rodriguez | Address on file | | | | | |
| 2335174 | Maria Ortiz Rosado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2337246 | Maria Ortiz Rosaly | Address on file | | | | | |
| 2330615 | Maria Ortiz Rosario | Address on file | | | | | |
| 2330755 | Maria Ortiz Santiago | Address on file | | | | | |
| 2271004 | Maria Ortiz Tirado | Address on file | | | | | |
| 2265378 | Maria Ortiz Torres | Address on file | | | | | |
| 2276928 | Maria Ortiz Torres | Address on file | | | | | |
| 2281201 | Maria Ortiz Torres | Address on file | | | | | |
| 2324323 | Maria Ortiz Torres | Address on file | | | | | |
| 2311962 | Maria Ortiz Vazquez | Address on file | | | | | |
| 2329089 | Maria Ortiz Vazquez | Address on file | | | | | |
| 2337168 | Maria Osorio Moran | Address on file | | | | | |
| 2278730 | Maria Osorio Nogue | Address on file | | | | | |
| 2311005 | Maria Otano Cuevas | Address on file | | | | | |
| 2329465 | Maria Otero Capacete | Address on file | | | | | |
| 2336895 | Maria Otero Gonzalez | Address on file | | | | | |
| 2333599 | Maria Otero Jimenez | Address on file | | | | | |
| 2311842 | Maria Otero Otero | Address on file | | | | | |
| 2306287 | Maria Otero Santiago | Address on file | | | | | |
| 2305169 | Maria Oyola Encarnacion | Address on file | | | | | |
| 2347452 | Maria P Bonano Villareal | Address on file | | | | | |
| 2319509 | Maria P Laboy Colon | Address on file | | | | | |
| 2328848 | Maria P Llavona Lopez | Address on file | | | | | |
| 2270148 | Maria P Martinicorena Garcia-Mina | Address on file | | | | | |
| 2294249 | Maria P Nu?Ez Torres | Address on file | | | | | |
| 2285879 | Maria P Ortiz Sepulveda | Address on file | | | | | |
| 2305964 | Maria P P Lugo Rosado | Address on file | | | | | |
| 2297663 | Maria P P Maldonado Maria | Address on file | | | | | |
| 2277428 | Maria P P Matos Capestany | Address on file | | | | | |
| 2304667 | Maria P P Ortiz Rivera | Address on file | | | | | |
| 2303226 | Maria P P Pellot Pellot | Address on file | | | | | |
| 2304367 | Maria P P Quintana Padua | Address on file | | | | | |
| 2339492 | Maria P P Rivera Torres | Address on file | | | | | |
| 2300221 | Maria P P Rojas Cadiz | Address on file | | | | | |
| 2313377 | Maria P P Sebastian Nicolas | Address on file | | | | | |
| 2345405 | Maria P Perera Armas | Address on file | | | | | |
| 2257969 | Maria P Rivera Rivera | Address on file | | | | | |
| 2343472 | Maria P Rivera Torres | Address on file | | | | | |
| 2289482 | Maria P Torres Rodriguez | Address on file | | | | | |
| 2299456 | Maria P Velazquez Gonzalez | Address on file | | | | | |
| 2274606 | Maria P. Leon Martinez | Address on file | | | | | |
| 2329287 | Maria Pabon Cartagena | Address on file | | | | | |
| 2294887 | Maria Pabon Mendez | Address on file | | | | | |
| 2342025 | Maria Pabon Vazquez | Address on file | | | | | |
| 2340962 | Maria Pacheco Vazquez | Address on file | | | | | |
| 2326595 | Maria Padilla Figueroa | Address on file | | | | | |
| 2314151 | Maria Padilla Guerrido | Address on file | | | | | |
| 2298251 | Maria Padilla Iglesias | Address on file | | | | | |
| 2272828 | Maria Padilla Martinez | Address on file | | | | | |
| 2314171 | Maria Padilla Roman | Address on file | | | | | |
| 2331478 | Maria Padilla Torres | Address on file | | | | | |
| 2295172 | Maria Padin Almodovar | Address on file | | | | | |
| 2300870 | Maria Padin Gutierrez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1256 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288330 | Maria Padro Padro | Address on file | | | | | |
| 2335606 | Maria Padua Infante | Address on file | | | | | |
| 2287601 | Maria Pagan Cardenas | Address on file | | | | | |
| 2254678 | Maria Pagan Lopez | Address on file | | | | | |
| 2279724 | Maria Pagan Oquendo | Address on file | | | | | |
| 2314144 | Maria Pagan Ortiz | Address on file | | | | | |
| 2298095 | Maria Pagan Pagan | Address on file | | | | | |
| 2316472 | Maria Pagan Rivera | Address on file | | | | | |
| 2271630 | Maria Pagan Rodriguez | Address on file | | | | | |
| 2285841 | Maria Pagan Rosario | Address on file | | | | | |
| 2269370 | Maria Palacios Villafane | Address on file | | | | | |
| 2285532 | Maria Pantoja Arroyo | Address on file | | | | | |
| 2261474 | Maria Pantoja Bruno | Address on file | | | | | |
| 2298541 | Maria Parrilla Pena | Address on file | | | | | |
| 2327244 | Maria Parrilla Romero | Address on file | | | | | |
| 2290249 | Maria Parrilla Velazquez | Address on file | | | | | |
| 2254708 | Maria Pastor Benitez | Address on file | | | | | |
| 2319947 | Maria Pastrana Bracero | Address on file | | | | | |
| 2337948 | Maria Pastrana Rodriguez | Address on file | | | | | |
| 2341232 | Maria Pedraza De Jesus | Address on file | | | | | |
| 2287566 | Maria Pedroza Santana | Address on file | | | | | |
| 2283754 | Maria Pellicier Cintron | Address on file | | | | | |
| 2266341 | Maria Pellot Gonzalez | Address on file | | | | | |
| 2271162 | Maria Pena Encarnacion | Address on file | | | | | |
| 2294507 | Maria Perdomo Ortiz | Address on file | | | | | |
| 2310604 | Maria Perdomo Segarra | Address on file | | | | | |
| 2332996 | Maria Pereira Davila | Address on file | | | | | |
| 2341327 | Maria Pereles Nieves | Address on file | | | | | |
| 2293484 | Maria Perez | Address on file | | | | | |
| 2311695 | Maria Perez Agosto | Address on file | | | | | |
| 2286272 | Maria Perez Arce | Address on file | | | | | |
| 2263481 | Maria Perez Bencosme | Address on file | | | | | |
| 2327344 | Maria Perez Bernal | Address on file | | | | | |
| 2324184 | Maria Perez Caban | Address on file | | | | | |
| 2272909 | Maria Perez Centeno | Address on file | | | | | |
| 2332192 | Maria Perez Coll | Address on file | | | | | |
| 2301716 | Maria Perez Colon | Address on file | | | | | |
| 2254208 | Maria Perez Cortes | Address on file | | | | | |
| 2329056 | Maria Perez Cruz | Address on file | | | | | |
| 2339856 | Maria Perez Cruz | Address on file | | | | | |
| 2306320 | Maria Perez Custodio | Address on file | | | | | |
| 2336187 | Maria Perez Custodio | Address on file | | | | | |
| 2334865 | Maria Perez Diaz | Address on file | | | | | |
| 2340506 | Maria Perez Diaz | Address on file | | | | | |
| 2299017 | Maria Perez Felix | Address on file | | | | | |
| 2333006 | Maria Perez Girona | Address on file | | | | | |
| 2344976 | Maria Perez Gonzalez | Address on file | | | | | |
| 2341880 | Maria Perez Hernandez | Address on file | | | | | |
| 2277885 | Maria Perez Jesus | Address on file | | | | | |
| 2309116 | Maria Perez Jimenez | Address on file | | | | | |
| 2340434 | Maria Perez Machado | Address on file | | | | | |
| 2301108 | Maria Perez Martinez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2255435 | Maria Perez Matta | Address on file | | | | | |
| 2306417 | Maria Perez Mercado | Address on file | | | | | |
| 2258245 | Maria Perez Morales | Address on file | | | | | |
| 2327867 | Maria Perez Ortiz | Address on file | | | | | |
| 2290970 | Maria Perez Perez | Address on file | | | | | |
| 2274773 | Maria Perez Pimentel | Address on file | | | | | |
| 2279667 | Maria Perez Pollock | Address on file | | | | | |
| 2274017 | Maria Perez Quinonez | Address on file | | | | | |
| 2287156 | Maria Perez Rios | Address on file | | | | | |
| 2284918 | Maria Perez Rodriguez | Address on file | | | | | |
| 2283024 | Maria Perez Roman | Address on file | | | | | |
| 2339998 | Maria Perez Ruiz | Address on file | | | | | |
| 2261712 | Maria Perez Santana | Address on file | | | | | |
| 2254639 | Maria Perez Santiago | Address on file | | | | | |
| 2309962 | Maria Perez Santiago | Address on file | | | | | |
| 2341447 | Maria Perez Santos | Address on file | | | | | |
| 2287715 | Maria Perez Solis | Address on file | | | | | |
| 2257366 | Maria Perez Torres | Address on file | | | | | |
| 2255701 | Maria Perez Velez | Address on file | | | | | |
| 2332897 | Maria Perez Zabala | Address on file | | | | | |
| 2270528 | Maria Peroza Duncan | Address on file | | | | | |
| 2309437 | Maria Pichardo Martinez | Address on file | | | | | |
| 2268439 | Maria Pieraldi Cruz | Address on file | | | | | |
| 2284574 | Maria Pinto Herrera | Address on file | | | | | |
| 2289997 | Maria Pizarro Amador | Address on file | | | | | |
| 2287286 | Maria Pizarro Burgos | Address on file | | | | | |
| 2304044 | Maria Pizarro Ceballos | Address on file | | | | | |
| 2333216 | Maria Pizarro Colon | Address on file | | | | | |
| 2330222 | Maria Pizarro Pizarro | Address on file | | | | | |
| 2285484 | Maria Pizarro Plaza | Address on file | | | | | |
| 2278193 | Maria Pizarro Ramos | Address on file | | | | | |
| 2274553 | Maria Planadeball Jesus | Address on file | | | | | |
| 2341419 | Maria Polanco Palma | Address on file | | | | | |
| 2334619 | Maria Polanco Reyes | Address on file | | | | | |
| 2315634 | Maria Pollock Oneill | Address on file | | | | | |
| 2325943 | Maria Pomales Ramos | Address on file | | | | | |
| 2334009 | Maria Pomales Rodriguez | Address on file | | | | | |
| 2272557 | Maria Ponce Ortiz | Address on file | | | | | |
| 2257205 | Maria Portalatin Perez | Address on file | | | | | |
| 2259249 | Maria Principe Santiago | Address on file | | | | | |
| 2319833 | Maria Pujols Torres | Address on file | | | | | |
| 2272536 | Maria Quiles Arvelo | Address on file | | | | | |
| 2275885 | Maria Quiles Gines | Address on file | | | | | |
| 2268471 | Maria Quiles Quiles | Address on file | | | | | |
| 2274187 | Maria Quiles Vazquez | Address on file | | | | | |
| 2338830 | Maria Quinones Ebranzon | Address on file | | | | | |
| 2334047 | Maria Quiñones Ginel | Address on file | | | | | |
| 2310860 | Maria Quinones Maldonado | Address on file | | | | | |
| 2333909 | Maria Quinones Maria | Address on file | | | | | |
| 2293663 | Maria Quinones Olmo | Address on file | | | | | |
| 2337338 | Maria Quinones Rios | Address on file | | | | | |
| 2261655 | Maria Quinones Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1258 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2257437 | Maria Quinones Roldan | Address on file | | | | | |
| 2327771 | Maria Quinones Ruiz | Address on file | | | | | |
| 2311191 | Maria Quinones Salcedo | Address on file | | | | | |
| 2259776 | Maria Quinonez Nater | Address on file | | | | | |
| 2281900 | Maria Quintana Garcia | Address on file | | | | | |
| 2275979 | Maria Quintana Ortiz | Address on file | | | | | |
| 2279148 | Maria Quintana Rivera | Address on file | | | | | |
| 2309873 | Maria Quintana Salas | Address on file | | | | | |
| 2318056 | Maria Quirindongo Rosa | Address on file | | | | | |
| 2277324 | María R Agosto Reyes | Address on file | | | | | |
| 2320562 | Maria R Alvarado Cruz | Address on file | | | | | |
| 2329136 | Maria R Alvarado Lopez | Address on file | | | | | |
| 2285758 | Maria R Arroyo Isales | Address on file | | | | | |
| 2323729 | Maria R Calderon Cruz | Address on file | | | | | |
| 2307960 | María R Claudio González | Address on file | | | | | |
| 2257980 | María R Cockran Velazquez | Address on file | | | | | |
| 2312857 | Maria R Colon Torres | Address on file | | | | | |
| 2344182 | Maria R Diaz Rivera | Address on file | | | | | |
| 2273490 | Maria R Duprey Flores | Address on file | | | | | |
| 2260134 | Maria R Justiniano Lanza | Address on file | | | | | |
| 2339564 | Maria R Justiniano Lanza | Address on file | | | | | |
| 2334288 | Maria R Lacen Ramos | Address on file | | | | | |
| 2295704 | Maria R Martinez Quinones | Address on file | | | | | |
| 2340134 | Maria R Matanzo Perez | Address on file | | | | | |
| 2297665 | Maria R Meza Rueda | Address on file | | | | | |
| 2283245 | Maria R R Castro Rosa | Address on file | | | | | |
| 2316563 | Maria R R Flores Vazquez | Address on file | | | | | |
| 2298591 | Maria R R Gonzalez Andino | Address on file | | | | | |
| 2289215 | Maria R R Padin Rios | Address on file | | | | | |
| 2316151 | Maria R R Rivera Cruz | Address on file | | | | | |
| 2313855 | Maria R R Rivera Diaz | Address on file | | | | | |
| 2304472 | Maria R R Vazquez Taboada | Address on file | | | | | |
| 2259779 | Maria R Ramos Rivera | Address on file | | | | | |
| 2325446 | Maria R Roman | Address on file | | | | | |
| 2260645 | Maria R Soto Soto | Address on file | | | | | |
| 2306964 | Maria R Suarez Mercado | Address on file | | | | | |
| 2313126 | Maria R Velez Torres | Address on file | | | | | |
| 2262021 | Maria R Zambrana Colon | Address on file | | | | | |
| 2321476 | Maria Rabell Rivera | Address on file | | | | | |
| 2292269 | Maria Ramirez Abreu | Address on file | | | | | |
| 2258581 | Maria Ramirez Alvarez | Address on file | | | | | |
| 2280816 | Maria Ramirez Coreano | Address on file | | | | | |
| 2309864 | Maria Ramirez Lopez | Address on file | | | | | |
| 2339028 | Maria Ramirez Morales | Address on file | | | | | |
| 2279522 | Maria Ramirez Rodriguez | Address on file | | | | | |
| 2344097 | Maria Ramirez Rodriguez | Address on file | | | | | |
| 2288242 | Maria Ramirez Roldan | Address on file | | | | | |
| 2329255 | Maria Ramirez Torres | Address on file | | | | | |
| 2336100 | Maria Ramirez Torres | Address on file | | | | | |
| 2269203 | Maria Ramirez Velez | Address on file | | | | | |
| 2286790 | Maria Ramos Capo | Address on file | | | | | |
| 2325779 | Maria Ramos Capo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313996 | Maria Ramos Cardona | Address on file | | | | | |
| 2329616 | Maria Ramos Cortes | Address on file | | | | | |
| 2339820 | Maria Ramos Cruz | Address on file | | | | | |
| 2330414 | Maria Ramos De Jesus | Address on file | | | | | |
| 2260119 | Maria Ramos Garcia | Address on file | | | | | |
| 2316189 | Maria Ramos Gonzalez | Address on file | | | | | |
| 2330807 | Maria Ramos Gonzalez | Address on file | | | | | |
| 2306445 | Maria Ramos Hernandez | Address on file | | | | | |
| 2329766 | Maria Ramos Inostroza | Address on file | | | | | |
| 2313983 | Maria Ramos Jesus | Address on file | | | | | |
| 2317655 | Maria Ramos Lamboy | Address on file | | | | | |
| 2291940 | Maria Ramos Ortiz | Address on file | | | | | |
| 2301078 | Maria Ramos Ortiz | Address on file | | | | | |
| 2268245 | Maria Ramos Padilla | Address on file | | | | | |
| 2318163 | Maria Ramos Pomales | Address on file | | | | | |
| 2282288 | Maria Ramos Ramos | Address on file | | | | | |
| 2311420 | Maria Ramos Ramos | Address on file | | | | | |
| 2295384 | Maria Ramos Rivera | Address on file | | | | | |
| 2322623 | Maria Ramos Rivera | Address on file | | | | | |
| 2284735 | Maria Ramos Valentin | Address on file | | | | | |
| 2311541 | Maria Redondo Romero | Address on file | | | | | |
| 2332540 | Maria Regalado Rodriguez | Address on file | | | | | |
| 2283790 | Maria Reina Quinones | Address on file | | | | | |
| 2311723 | Maria Remigio Romero | Address on file | | | | | |
| 2316811 | Maria Rendon Flores | Address on file | | | | | |
| 2331002 | Maria Rentas Perez | Address on file | | | | | |
| 2288399 | Maria Rentas Torres | Address on file | | | | | |
| 2322922 | Maria Resto Cotton | Address on file | | | | | |
| 2261377 | Maria Resto Soto | Address on file | | | | | |
| 2267368 | Maria Reventun Irala | Address on file | | | | | |
| 2290223 | Maria Reyes Cartagena | Address on file | | | | | |
| 2296560 | Maria Reyes Cruz | Address on file | | | | | |
| 2343166 | Maria Reyes Cruz | Address on file | | | | | |
| 2329565 | Maria Reyes Encarnacion | Address on file | | | | | |
| 2309533 | Maria Reyes Figueroa | Address on file | | | | | |
| 2334686 | Maria Reyes Figueroa | Address on file | | | | | |
| 2338819 | Maria Reyes Figueroa | Address on file | | | | | |
| 2277942 | Maria Reyes Lopez | Address on file | | | | | |
| 2341387 | Maria Reyes Munoz | Address on file | | | | | |
| 2281164 | Maria Reyes Perez | Address on file | | | | | |
| 2258310 | Maria Reyes Rivera | Address on file | | | | | |
| 2286728 | Maria Reyes Rivera | Address on file | | | | | |
| 2311177 | Maria Reyes Rivera | Address on file | | | | | |
| 2321957 | Maria Reyes Rivera | Address on file | | | | | |
| 2326794 | Maria Reyes Rivera | Address on file | | | | | |
| 2285330 | Maria Reyes Soto | Address on file | | | | | |
| 2293692 | Maria Reyes Torres | Address on file | | | | | |
| 2291935 | Maria Rijos Cruz | Address on file | | | | | |
| 2327460 | Maria Rios Diaz | Address on file | | | | | |
| 2331219 | Maria Rios Gonzalez | Address on file | | | | | |
| 2332740 | Maria Rios Muñiz | Address on file | | | | | |
| 2335461 | Maria Rios Plaza | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2307505 | Maria Rios Rosario | Address on file | | | | | |
| 2326684 | Maria Rios Torres | Address on file | | | | | |
| 2341584 | Maria Rios Vda | Address on file | | | | | |
| 2283175 | Maria Rivas Blanco | Address on file | | | | | |
| 2325231 | Maria Rivas Sugranes | Address on file | | | | | |
| 2334465 | Maria Rivera | Address on file | | | | | |
| 2274971 | Maria Rivera Acevedo | Address on file | | | | | |
| 2331520 | Maria Rivera Acevedo | Address on file | | | | | |
| 2286237 | Maria Rivera Alicea | Address on file | | | | | |
| 2301303 | Maria Rivera Alicea | Address on file | | | | | |
| 2327743 | Maria Rivera Alsina | Address on file | | | | | |
| 2327690 | Maria Rivera Alvarez | Address on file | | | | | |
| 2342307 | Maria Rivera Badillo | Address on file | | | | | |
| 2328823 | Maria Rivera Beauchamp | Address on file | | | | | |
| 2336086 | Maria Rivera Berrios | Address on file | | | | | |
| 2342813 | Maria Rivera Berrios | Address on file | | | | | |
| 2345167 | Maria Rivera Berrios | Address on file | | | | | |
| 2337166 | Maria Rivera Camilo | Address on file | | | | | |
| 2326985 | Maria Rivera Canales | Address on file | | | | | |
| 2327998 | Maria Rivera Cintron | Address on file | | | | | |
| 2309577 | Maria Rivera Claudio | Address on file | | | | | |
| 2335715 | Maria Rivera Colon | Address on file | | | | | |
| 2330671 | Maria Rivera Cortes | Address on file | | | | | |
| 2316891 | Maria Rivera Cruz | Address on file | | | | | |
| 2281398 | Maria Rivera Duran | Address on file | | | | | |
| 2298931 | Maria Rivera Espada | Address on file | | | | | |
| 2307187 | Maria Rivera Febres | Address on file | | | | | |
| 2319606 | Maria Rivera Fernandez | Address on file | | | | | |
| 2325887 | Maria Rivera Fernandez | Address on file | | | | | |
| 2285736 | Maria Rivera Figueroa | Address on file | | | | | |
| 2306560 | Maria Rivera Figueroa | Address on file | | | | | |
| 2341814 | Maria Rivera Fontanez | Address on file | | | | | |
| 2293485 | Maria Rivera Franco | Address on file | | | | | |
| 2263060 | Maria Rivera Garcia | Address on file | | | | | |
| 2271623 | Maria Rivera Garcia | Address on file | | | | | |
| 2327434 | Maria Rivera Garcia | Address on file | | | | | |
| 2338151 | Maria Rivera Gonzalez | Address on file | | | | | |
| 2340889 | Maria Rivera Gonzalez | Address on file | | | | | |
| 2290048 | Maria Rivera Jesus | Address on file | | | | | |
| 2313847 | Maria Rivera Jesus | Address on file | | | | | |
| 2325753 | Maria Rivera Jesus | Address on file | | | | | |
| 2287519 | Maria Rivera Laboy | Address on file | | | | | |
| 2321992 | Maria Rivera Lebron | Address on file | | | | | |
| 2329892 | Maria Rivera Llanes | Address on file | | | | | |
| 2290711 | Maria Rivera Lopez | Address on file | | | | | |
| 2298826 | Maria Rivera Lopez | Address on file | | | | | |
| 2325852 | Maria Rivera Luna | Address on file | | | | | |
| 2287701 | Maria Rivera Luyanda | Address on file | | | | | |
| 2277231 | Maria Rivera Madera | Address on file | | | | | |
| 2319829 | Maria Rivera Marrero | Address on file | | | | | |
| 2256022 | Maria Rivera Matos | Address on file | | | | | |
| 2276397 | Maria Rivera Medina | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333079 | Maria Rivera Medina | Address on file | | | | | |
| 2340805 | Maria Rivera Melendez | Address on file | | | | | |
| 2332943 | Maria Rivera Miranda | Address on file | | | | | |
| 2339499 | Maria Rivera Montijo | Address on file | | | | | |
| 2294483 | Maria Rivera Monzon | Address on file | | | | | |
| 2293213 | Maria Rivera Morales | Address on file | | | | | |
| 2338062 | Maria Rivera Morales | Address on file | | | | | |
| 2288203 | Maria Rivera Nazario | Address on file | | | | | |
| 2328367 | Maria Rivera Neris | Address on file | | | | | |
| 2298737 | Maria Rivera Nevarez | Address on file | | | | | |
| 2340698 | Maria Rivera Nieves | Address on file | | | | | |
| 2275234 | Maria Rivera Nunez | Address on file | | | | | |
| 2335857 | Maria Rivera Oquendo | Address on file | | | | | |
| 2259716 | Maria Rivera Ortiz | Address on file | | | | | |
| 2334001 | Maria Rivera Ortiz | Address on file | | | | | |
| 2289125 | Maria Rivera Pacheco | Address on file | | | | | |
| 2291658 | Maria Rivera Padilla | Address on file | | | | | |
| 2313809 | Maria Rivera Padilla | Address on file | | | | | |
| 2293569 | Maria Rivera Pagan | Address on file | | | | | |
| 2326489 | Maria Rivera Perez | Address on file | | | | | |
| 2340123 | Maria Rivera Quiles | Address on file | | | | | |
| 2330364 | Maria Rivera Quiñones | Address on file | | | | | |
| 2318026 | Maria Rivera Ramos | Address on file | | | | | |
| 2339219 | Maria Rivera Reyes | Address on file | | | | | |
| 2341679 | Maria Rivera Reyes | Address on file | | | | | |
| 2271690 | Maria Rivera Rivera | Address on file | | | | | |
| 2295564 | Maria Rivera Rivera | Address on file | | | | | |
| 2309639 | Maria Rivera Rivera | Address on file | | | | | |
| 2331297 | Maria Rivera Rivera | Address on file | | | | | |
| 2333073 | Maria Rivera Rivera | Address on file | | | | | |
| 2334069 | Maria Rivera Rivera | Address on file | | | | | |
| 2341812 | Maria Rivera Rivera | Address on file | | | | | |
| 2265995 | Maria Rivera Rodriguez | Address on file | | | | | |
| 2284418 | Maria Rivera Rodriguez | Address on file | | | | | |
| 2290222 | Maria Rivera Rodriguez | Address on file | | | | | |
| 2309414 | Maria Rivera Rodriguez | Address on file | | | | | |
| 2324909 | Maria Rivera Rodriguez | Address on file | | | | | |
| 2335743 | Maria Rivera Rodriguez | Address on file | | | | | |
| 2338283 | Maria Rivera Rodriguez | Address on file | | | | | |
| 2338889 | Maria Rivera Roman | Address on file | | | | | |
| 2344375 | Maria Rivera Rosado | Address on file | | | | | |
| 2338522 | Maria Rivera Sanchez | Address on file | | | | | |
| 2270425 | Maria Rivera Sandoz | Address on file | | | | | |
| 2283580 | Maria Rivera Santana | Address on file | | | | | |
| 2300245 | Maria Rivera Santana | Address on file | | | | | |
| 2267508 | Maria Rivera Santiago | Address on file | | | | | |
| 2301216 | Maria Rivera Santiago | Address on file | | | | | |
| 2317851 | Maria Rivera Santiago | Address on file | | | | | |
| 2322012 | Maria Rivera Santiago | Address on file | | | | | |
| 2328509 | Maria Rivera Santiago | Address on file | | | | | |
| 2329110 | Maria Rivera Santiago | Address on file | | | | | |
| 2266138 | Maria Rivera Santos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2293578 | Maria Rivera Sierra | Address on file | | | | | |
| 2343088 | Maria Rivera Sierra | Address on file | | | | | |
| 2275248 | Maria Rivera Torres | Address on file | | | | | |
| 2331072 | Maria Rivera Torres | Address on file | | | | | |
| 2311377 | Maria Rivera Vazquez | Address on file | | | | | |
| 2336817 | Maria Rivera Vega | Address on file | | | | | |
| 2297448 | Maria Rivera Veguilla | Address on file | | | | | |
| 2316374 | Maria Rivera Velazquez | Address on file | | | | | |
| 2322590 | Maria Rivera Velazquez | Address on file | | | | | |
| 2327582 | Maria Rivera Vidal | Address on file | | | | | |
| 2288765 | Maria Roberts Vilella | Address on file | | | | | |
| 2331285 | Maria Robles Davila | Address on file | | | | | |
| 2308778 | Maria Robles Diaz | Address on file | | | | | |
| 2299041 | Maria Robles Rios | Address on file | | | | | |
| 2286127 | Maria Robles Santiago | Address on file | | | | | |
| 2337299 | Maria Rodriguez | Address on file | | | | | |
| 2340006 | Maria Rodriguez | Address on file | | | | | |
| 2335098 | Maria Rodriguez Acencio | Address on file | | | | | |
| 2300269 | Maria Rodriguez Alicea | Address on file | | | | | |
| 2301693 | Maria Rodriguez Alicea | Address on file | | | | | |
| 2333790 | Maria Rodriguez Alvarado | Address on file | | | | | |
| 2316628 | Maria Rodriguez Amaro | Address on file | | | | | |
| 2336385 | Maria Rodriguez Aponte | Address on file | | | | | |
| 2338996 | Maria Rodriguez Arroyo | Address on file | | | | | |
| 2297614 | Maria Rodriguez Bermudez | Address on file | | | | | |
| 2324260 | Maria Rodriguez Caldera | Address on file | | | | | |
| 2327028 | Maria Rodriguez Caldera | Address on file | | | | | |
| 2309878 | Maria Rodriguez Camacho | Address on file | | | | | |
| 2312542 | Maria Rodriguez Camacho | Address on file | | | | | |
| 2258670 | Maria Rodriguez Carrasquillo | Address on file | | | | | |
| 2310348 | Maria Rodriguez Carrero | Address on file | | | | | |
| 2340332 | Maria Rodriguez Cirilo | Address on file | | | | | |
| 2283246 | Maria Rodriguez Colon | Address on file | | | | | |
| 2345252 | Maria Rodriguez Colon | Address on file | | | | | |
| 2286415 | Maria Rodriguez Cruz | Address on file | | | | | |
| 2286416 | Maria Rodriguez Cruz | Address on file | | | | | |
| 2340150 | Maria Rodriguez Cuevas | Address on file | | | | | |
| 2309880 | Maria Rodriguez Custodio | Address on file | | | | | |
| 2270898 | Maria Rodriguez Diaz | Address on file | | | | | |
| 2309411 | Maria Rodriguez Fernandez | Address on file | | | | | |
| 2311989 | Maria Rodriguez Figueroa | Address on file | | | | | |
| 2343860 | Maria Rodriguez Figueroa | Address on file | | | | | |
| 2286150 | Maria Rodríguez Galarza | Address on file | | | | | |
| 2328683 | Maria Rodriguez Gomez | Address on file | | | | | |
| 2328051 | Maria Rodriguez Gonzalez | Address on file | | | | | |
| 2338379 | Maria Rodriguez Gonzalez | Address on file | | | | | |
| 2261310 | Maria Rodriguez Hernandez | Address on file | | | | | |
| 2272492 | Maria Rodriguez Jesus | Address on file | | | | | |
| 2273377 | Maria Rodriguez Jesus | Address on file | | | | | |
| 2341330 | Maria Rodriguez Jesus | Address on file | | | | | |
| 2284040 | Maria Rodriguez Jimenez | Address on file | | | | | |
| 2261153 | Maria Rodriguez Lebron | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272661 | Maria Rodriguez Lisboa | Address on file | | | | | |
| 2312896 | Maria Rodriguez Lopez | Address on file | | | | | |
| 2313684 | Maria Rodriguez Lopez | Address on file | | | | | |
| 2331095 | Maria Rodriguez Lopez | Address on file | | | | | |
| 2334353 | Maria Rodriguez Lozano | Address on file | | | | | |
| 2330418 | Maria Rodriguez Malave | Address on file | | | | | |
| 2316430 | Maria Rodriguez Medina | Address on file | | | | | |
| 2272101 | Maria Rodriguez Melendez | Address on file | | | | | |
| 2282674 | Maria Rodriguez Melendez | Address on file | | | | | |
| 2310575 | Maria Rodriguez Melendez | Address on file | | | | | |
| 2294737 | Maria Rodriguez Munoz | Address on file | | | | | |
| 2302842 | Maria Rodriguez Ortiz | Address on file | | | | | |
| 2336509 | Maria Rodriguez Ortiz | Address on file | | | | | |
| 2341453 | Maria Rodriguez Ortiz | Address on file | | | | | |
| 2337064 | Maria Rodriguez Otano | Address on file | | | | | |
| 2279625 | Maria Rodriguez Otero | Address on file | | | | | |
| 2274758 | Maria Rodriguez Pabon | Address on file | | | | | |
| 2336595 | Maria Rodriguez Pabon | Address on file | | | | | |
| 2310113 | Maria Rodriguez Pagan | Address on file | | | | | |
| 2304450 | Maria Rodriguez Pizarro | Address on file | | | | | |
| 2335004 | Maria Rodriguez Pizarro | Address on file | | | | | |
| 2259655 | Maria Rodriguez Prince | Address on file | | | | | |
| 2336873 | Maria Rodriguez Quinones | Address on file | | | | | |
| 2326783 | Maria Rodriguez Quiñones | Address on file | | | | | |
| 2289222 | Maria Rodriguez Ramirez | Address on file | | | | | |
| 2284569 | Maria Rodriguez Ramos | Address on file | | | | | |
| 2331325 | Maria Rodriguez Ramos | Address on file | | | | | |
| 2334759 | Maria Rodriguez Ramos | Address on file | | | | | |
| 2331565 | Maria Rodriguez Reinosa | Address on file | | | | | |
| 2337777 | Maria Rodriguez Reyes | Address on file | | | | | |
| 2271181 | Maria Rodriguez Rios | Address on file | | | | | |
| 2271683 | Maria Rodriguez Rios | Address on file | | | | | |
| 2281159 | Maria Rodriguez Rios | Address on file | | | | | |
| 2263883 | Maria Rodriguez Rivera | Address on file | | | | | |
| 2307078 | Maria Rodriguez Rivera | Address on file | | | | | |
| 2307364 | Maria Rodriguez Rivera | Address on file | | | | | |
| 2310696 | Maria Rodriguez Rivera | Address on file | | | | | |
| 2311131 | Maria Rodriguez Rivera | Address on file | | | | | |
| 2316152 | Maria Rodriguez Rivera | Address on file | | | | | |
| 2332936 | Maria Rodriguez Rivera | Address on file | | | | | |
| 2345310 | Maria Rodriguez Rivera | Address on file | | | | | |
| 2301704 | Maria Rodriguez Rodriguez | Address on file | | | | | |
| 2306714 | Maria Rodriguez Rodriguez | Address on file | | | | | |
| 2330051 | Maria Rodriguez Rodriguez | Address on file | | | | | |
| 2335762 | Maria Rodriguez Rodriguez | Address on file | | | | | |
| 2338771 | Maria Rodriguez Rodriguez | Address on file | | | | | |
| 2344059 | Maria Rodriguez Rodriguez | Address on file | | | | | |
| 2299298 | Maria Rodriguez Roman | Address on file | | | | | |
| 2341134 | Maria Rodriguez Roman | Address on file | | | | | |
| 2286616 | Maria Rodriguez Rondon | Address on file | | | | | |
| 2295859 | Maria Rodriguez Rosario | Address on file | | | | | |
| 2330550 | Maria Rodriguez Rosario | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2289830 | Maria Rodriguez Sanchez | Address on file | | | | | |
| 2278420 | Maria Rodriguez Santiago | Address on file | | | | | |
| 2291515 | Maria Rodriguez Santiago | Address on file | | | | | |
| 2328783 | Maria Rodriguez Santiago | Address on file | | | | | |
| 2298111 | Maria Rodriguez Segarra | Address on file | | | | | |
| 2269874 | Maria Rodriguez Shardens | Address on file | | | | | |
| 2290603 | Maria Rodriguez Tirado | Address on file | | | | | |
| 2332873 | Maria Rodriguez Torres | Address on file | | | | | |
| 2254595 | Maria Rodriguez Ubarri | Address on file | | | | | |
| 2333107 | Maria Rodriguez Valentin | Address on file | | | | | |
| 2284523 | Maria Rodriguez Vargas | Address on file | | | | | |
| 2301925 | Maria Rodriguez Velazquez | Address on file | | | | | |
| 2332942 | Maria Rodriguez Vigil | Address on file | | | | | |
| 2310517 | Maria Rodriquez Laureano | Address on file | | | | | |
| 2263524 | Maria Rodriquez Nevarez | Address on file | | | | | |
| 2325766 | Maria Rodriquez Santiago | Address on file | | | | | |
| 2301663 | Maria Rohena Delgado | Address on file | | | | | |
| 2274309 | Maria Rohena Rivera | Address on file | | | | | |
| 2331127 | Maria Rojas Pabon | Address on file | | | | | |
| 2331626 | Maria Rojas Suarez | Address on file | | | | | |
| 2313618 | Maria Roldan Oquendo | Address on file | | | | | |
| 2316107 | Maria Rolon Mateo | Address on file | | | | | |
| 2306693 | Maria Rolon Pacheco | Address on file | | | | | |
| 2321552 | Maria Rolon Perez | Address on file | | | | | |
| 2301856 | Maria Rolon Rodriguez | Address on file | | | | | |
| 2313630 | Maria Rolon Vazquez | Address on file | | | | | |
| 2301767 | Maria Roman Camacho | Address on file | | | | | |
| 2337514 | Maria Roman Centeno | Address on file | | | | | |
| 2313604 | Maria Roman Cortes | Address on file | | | | | |
| 2257252 | Maria Roman Filomeno | Address on file | | | | | |
| 2291229 | Maria Roman Gaetan | Address on file | | | | | |
| 2264008 | Maria Roman Garcia | Address on file | | | | | |
| 2281300 | Maria Roman Monell | Address on file | | | | | |
| 2257154 | Maria Roman Nieves | Address on file | | | | | |
| 2281007 | Maria Roman Perez | Address on file | | | | | |
| 2288111 | Maria Roman Rodriguez | Address on file | | | | | |
| 2278557 | Maria Roman Roman | Address on file | | | | | |
| 2267852 | Maria Roman Santiago | Address on file | | | | | |
| 2332862 | Maria Romero Lopez | Address on file | | | | | |
| 2317493 | Maria Romero Lozada | Address on file | | | | | |
| 2284407 | Maria Romero Pizarro | Address on file | | | | | |
| 2254948 | Maria Roque Velazquez | Address on file | | | | | |
| 2291358 | Maria Rosa Batista | Address on file | | | | | |
| 2294541 | Maria Rosa Isaac | Address on file | | | | | |
| 2341230 | Maria Rosa Morales | Address on file | | | | | |
| 2284950 | Maria Rosa Pacheco | Address on file | | | | | |
| 2311983 | Maria Rosa Rivera | Address on file | | | | | |
| 2338856 | Maria Rosado | Address on file | | | | | |
| 2285041 | Maria Rosado Cruz | Address on file | | | | | |
| 2341795 | Maria Rosado De | Address on file | | | | | |
| 2342023 | Maria Rosado De Rosado | Address on file | | | | | |
| 2297132 | Maria Rosado Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1265 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2280382 | Maria Rosado Jesus | Address on file | | | | | |
| 2331643 | Maria Rosado Maldonado | Address on file | | | | | |
| 2310198 | Maria Rosado Montes | Address on file | | | | | |
| 2335534 | Maria Rosado Rivera | Address on file | | | | | |
| 2262043 | Maria Rosado Rodriguez | Address on file | | | | | |
| 2313588 | Maria Rosado Rosado | Address on file | | | | | |
| 2331866 | Maria Rosado Rosado | Address on file | | | | | |
| 2289462 | Maria Rosado Valle | Address on file | | | | | |
| 2263359 | Maria Rosado Velez | Address on file | | | | | |
| 2328786 | Maria Rosario Ayala | Address on file | | | | | |
| 2318041 | Maria Rosario Cintron | Address on file | | | | | |
| 2336258 | Maria Rosario Ferreira | Address on file | | | | | |
| 2283006 | Maria Rosario Gonzalez | Address on file | | | | | |
| 2265220 | Maria Rosario Guzman | Address on file | | | | | |
| 2301848 | Maria Rosario Hernandez | Address on file | | | | | |
| 2336583 | Maria Rosario Maisonet | Address on file | | | | | |
| 2283986 | Maria Rosario Manso | Address on file | | | | | |
| 2282308 | Maria Rosario Menas | Address on file | | | | | |
| 2273947 | Maria Rosario Nater | Address on file | | | | | |
| 2331958 | Maria Rosario Nieves | Address on file | | | | | |
| 2300181 | Maria Rosario Parrilla | Address on file | | | | | |
| 2337877 | Maria Rosario Rey | Address on file | | | | | |
| 2319664 | Maria Rosario Rivera | Address on file | | | | | |
| 2328877 | Maria Rosario Rivera | Address on file | | | | | |
| 2339893 | Maria Rosario Rodriguez | Address on file | | | | | |
| 2279670 | Maria Rosario Santiago | Address on file | | | | | |
| 2332186 | Maria Rosario Santiago | Address on file | | | | | |
| 2309484 | Maria Rosario Velazquez | Address on file | | | | | |
| 2263443 | Maria Rosas Gandulla | Address on file | | | | | |
| 2341939 | Maria Ross Rivera | Address on file | | | | | |
| 2261018 | Maria Rovira Navarro | Address on file | | | | | |
| 2328769 | Maria Ruiz Aguilar | Address on file | | | | | |
| 2339124 | Maria Ruiz Colon | Address on file | | | | | |
| 2335543 | Maria Ruiz Cox | Address on file | | | | | |
| 2295152 | Maria Ruiz Crespo | Address on file | | | | | |
| 2340248 | Maria Ruiz Del Valle | Address on file | | | | | |
| 2331505 | Maria Ruiz Mendoza | Address on file | | | | | |
| 2264387 | Maria Ruiz Monge | Address on file | | | | | |
| 2263329 | Maria Ruiz Roldan | Address on file | | | | | |
| 2310004 | Maria Ruiz Roman | Address on file | | | | | |
| 2258726 | Maria Ruiz Velazquez | Address on file | | | | | |
| 2268458 | Maria Ruiz Velazquez | Address on file | | | | | |
| 2337761 | Maria Rullan Jesus | Address on file | | | | | |
| 2264314 | Maria S Aguilar Llanes | Address on file | | | | | |
| 2285241 | Maria S Andino Bultron | Address on file | | | | | |
| 2328188 | Maria S Aponte Figueroa | Address on file | | | | | |
| 2343762 | Maria S Aponte Nogueras | Address on file | | | | | |
| 2305299 | Maria S Ayala Santana | Address on file | | | | | |
| 2344103 | Maria S Batista Hernandez | Address on file | | | | | |
| 2305275 | Maria S Berrios Nieves | Address on file | | | | | |
| 2281331 | Maria S Cardona Rosario | Address on file | | | | | |
| 2270114 | Maria S Carrion Agosto | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2315402 | Maria S Castro Rivera | Address on file | | | | | |
| 2287093 | Maria S Catala Cotto | Address on file | | | | | |
| 2308737 | Maria S Cepeda Osorio | Address on file | | | | | |
| 2305387 | Maria S Colon Ocasio | Address on file | | | | | |
| 2305370 | Maria S Colon Vergara | Address on file | | | | | |
| 2311450 | Maria S Cuebas Ramos | Address on file | | | | | |
| 2335095 | Maria S Cuevas Vazquez | Address on file | | | | | |
| 2309615 | Maria S De Jesus Maysonet | Address on file | | | | | |
| 2329419 | Maria S Devarie Santiago | Address on file | | | | | |
| 2267121 | Maria S Diaz Burgos | Address on file | | | | | |
| 2325395 | Maria S Diaz Diaz | Address on file | | | | | |
| 2312991 | Maria S Diaz Ortiz | Address on file | | | | | |
| 2330735 | Maria S Diaz Rivera | Address on file | | | | | |
| 2255015 | Maria S Fonseca Sola | Address on file | | | | | |
| 2258525 | Maria S Fontanez Colon | Address on file | | | | | |
| 2287515 | Maria S Garcia Garcia | Address on file | | | | | |
| 2291186 | Maria S Gonzalez Rivera | Address on file | | | | | |
| 2260326 | Maria S Guerra Ponce | Address on file | | | | | |
| 2268483 | Maria S Hernandez Agosto | Address on file | | | | | |
| 2260035 | Maria S Hernandez Franco | Address on file | | | | | |
| 2282643 | Maria S Hernandez Lopez | Address on file | | | | | |
| 2274755 | Maria S Jaime Lopez | Address on file | | | | | |
| 2287741 | Maria S Lugo Alvarez | Address on file | | | | | |
| 2327806 | Maria S Marrero Cheverez | Address on file | | | | | |
| 2256602 | Maria S Martinez Santiago | Address on file | | | | | |
| 2282511 | Maria S Mercado Roldos | Address on file | | | | | |
| 2297320 | Maria S Mercado Santiago | Address on file | | | | | |
| 2316617 | Maria S Miranda Cardona | Address on file | | | | | |
| 2267182 | Maria S Morales Morales | Address on file | | | | | |
| 2285063 | Maria S Negron Torres | Address on file | | | | | |
| 2282285 | Maria S Orta Torres | Address on file | | | | | |
| 2260818 | Maria S Padilla Cintron | Address on file | | | | | |
| 2345307 | Maria S Perez Gonzalez | Address on file | | | | | |
| 2314098 | Maria S Perez Maria | Address on file | | | | | |
| 2328411 | Maria S Perez Resto | Address on file | | | | | |
| 2343098 | Maria S Pica Falcon | Address on file | | | | | |
| 2260151 | Maria S Quinones Sierra | Address on file | | | | | |
| 2279639 | Maria S Quinones Jimenez | Address on file | | | | | |
| 2339722 | Maria S Ramirez Ramirez | Address on file | | | | | |
| 2270859 | Maria S Ramos Aponte | Address on file | | | | | |
| 2340290 | Maria S Ramos Cruz | Address on file | | | | | |
| 2283058 | Maria S Resto Solis | Address on file | | | | | |
| 2295245 | Maria S Reyes Rivera | Address on file | | | | | |
| 2331171 | Maria S Rivera Cordero | Address on file | | | | | |
| 2304023 | Maria S Rivera Cuadrado | Address on file | | | | | |
| 2284138 | Maria S Rivera Garcia | Address on file | | | | | |
| 2331157 | Maria S Rivera Garcia | Address on file | | | | | |
| 2282336 | Maria S Rivera Hance | Address on file | | | | | |
| 2294192 | Maria S Rivera Rivera | Address on file | | | | | |
| 2280606 | Maria S Rodriguez Diaz | Address on file | | | | | |
| 2280711 | Maria S Rodriguez Hernandez | Address on file | | | | | |
| 2270183 | Maria S Rolon Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2293769 | Maria S S Aviles Lebron | Address on file | | | | | |
| 2315967 | Maria S S Baez Nieves | Address on file | | | | | |
| 2292356 | Maria S S Bultron Santana | Address on file | | | | | |
| 2302622 | Maria S S Calderon Del | Address on file | | | | | |
| 2295946 | Maria S S Carreras Santiago | Address on file | | | | | |
| 2280832 | Maria S S Cintron Alejandro | Address on file | | | | | |
| 2305522 | Maria S S Cruz Rodriguez | Address on file | | | | | |
| 2318296 | Maria S S Cuevas Vazquez | Address on file | | | | | |
| 2316509 | Maria S S Diaz Ortiz | Address on file | | | | | |
| 2288318 | Maria S S Diaz Santiago | Address on file | | | | | |
| 2273687 | Maria S S Encarnacion Orta | Address on file | | | | | |
| 2305662 | Maria S S Figueroa Plaza | Address on file | | | | | |
| 2297894 | Maria S S Figueroa Rodriguez | Address on file | | | | | |
| 2303142 | Maria S S Flores Montanez | Address on file | | | | | |
| 2319382 | Maria S S Fuentes Hernandez | Address on file | | | | | |
| 2303950 | Maria S S Hernandez Resto | Address on file | | | | | |
| 2275215 | Maria S S Matos Fernandez | Address on file | | | | | |
| 2303905 | Maria S S Medina Vazquez | Address on file | | | | | |
| 2273560 | Maria S S Mercado Lopez | Address on file | | | | | |
| 2305161 | Maria S S Miranda Quiles | Address on file | | | | | |
| 2315797 | Maria S S Morales Valdes | Address on file | | | | | |
| 2307594 | Maria S S Munoz Sanchez | Address on file | | | | | |
| 2292230 | Maria S S Negron Laboy | Address on file | | | | | |
| 2287250 | Maria S S Perez Padilla | Address on file | | | | | |
| 2325187 | Maria S S Picart Torres | Address on file | | | | | |
| 2325240 | Maria S S Quinones Villamil | Address on file | | | | | |
| 2300258 | Maria S S Rivera Garcia | Address on file | | | | | |
| 2305059 | Maria S S Rivera Rivera | Address on file | | | | | |
| 2304765 | Maria S S Rivera Soler | Address on file | | | | | |
| 2268604 | Maria S S Rodriguez Rivera | Address on file | | | | | |
| 2317955 | Maria S S Rodriguez Valle | Address on file | | | | | |
| 2262828 | Maria S S Rosado Ramos | Address on file | | | | | |
| 2306720 | Maria S S Salgado Rivera | Address on file | | | | | |
| 2304695 | Maria S S Santiago Soto | Address on file | | | | | |
| 2287390 | Maria S S Villegas Villegas | Address on file | | | | | |
| 2261070 | Maria S Sanchez Caballero | Address on file | | | | | |
| 2266874 | Maria S Santiago Negron | Address on file | | | | | |
| 2324585 | Maria S Santiago Pizarro | Address on file | | | | | |
| 2346122 | Maria S Sustache Tirado | Address on file | | | | | |
| 2308329 | Maria S Vargas Ortiz | Address on file | | | | | |
| 2293731 | Maria S Villaveitia Carreras | Address on file | | | | | |
| 2309322 | Maria Salaman Andino | Address on file | | | | | |
| 2302236 | Maria Salas Hernandez | Address on file | | | | | |
| 2255920 | Maria Salgado Ocasio | Address on file | | | | | |
| 2313061 | Maria Sanabria Cruz | Address on file | | | | | |
| 2263290 | Maria Sanabria Rodriguez | Address on file | | | | | |
| 2333623 | Maria Sanchez Alicea | Address on file | | | | | |
| 2269512 | Maria Sanchez Alvarez | Address on file | | | | | |
| 2310415 | Maria Sanchez Aviles | Address on file | | | | | |
| 2257947 | Maria Sanchez Baez | Address on file | | | | | |
| 2334030 | Maria Sanchez Candelario | Address on file | | | | | |
| 2289509 | Maria Sanchez Carrion | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1268 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2309609 | Maria Sanchez Collazo | Address on file | | | | | |
| 2279876 | Maria Sanchez Concepcion | Address on file | | | | | |
| 2259954 | Maria Sanchez Corraliza | Address on file | | | | | |
| 2297743 | Maria Sanchez Figueroa | Address on file | | | | | |
| 2332002 | Maria Sanchez Garcia | Address on file | | | | | |
| 2290932 | Maria Sanchez Gonzalez | Address on file | | | | | |
| 2334486 | Maria Sanchez Irizarry | Address on file | | | | | |
| 2335793 | Maria Sanchez Mascaro | Address on file | | | | | |
| 2317685 | Maria Sanchez Morales | Address on file | | | | | |
| 2334674 | Maria Sanchez Ramos | Address on file | | | | | |
| 2294226 | Maria Sanchez Rivera | Address on file | | | | | |
| 2309644 | Maria Sanchez Rodriguez | Address on file | | | | | |
| 2284618 | Maria Sanchez Rosario | Address on file | | | | | |
| 2328236 | Maria Sanchez Sanchez | Address on file | | | | | |
| 2322005 | Maria Sanchez Torres | Address on file | | | | | |
| 2266425 | Maria Sanchez Vazquez | Address on file | | | | | |
| 2338961 | Maria Sanchez Vega | Address on file | | | | | |
| 2297041 | Maria Santana Jimenez | Address on file | | | | | |
| 2295971 | Maria Santana Orozco | Address on file | | | | | |
| 2299489 | Maria Santana Pagan | Address on file | | | | | |
| 2301494 | Maria Santana Rios | Address on file | | | | | |
| 2299240 | Maria Santana Roman | Address on file | | | | | |
| 2262668 | Maria Santana Santiago | Address on file | | | | | |
| 2259039 | Maria Santiago Acevedo | Address on file | | | | | |
| 2341629 | Maria Santiago Acevedo | Address on file | | | | | |
| 2260617 | Maria Santiago Alicea | Address on file | | | | | |
| 2338405 | Maria Santiago Alvarado | Address on file | | | | | |
| 2303871 | Maria Santiago Andino | Address on file | | | | | |
| 2331655 | Maria Santiago Berrios | Address on file | | | | | |
| 2302939 | Maria Santiago Castillo | Address on file | | | | | |
| 2310633 | Maria Santiago Correa | Address on file | | | | | |
| 2283823 | Maria Santiago Dieppa | Address on file | | | | | |
| 2285538 | Maria Santiago Encarnacion | Address on file | | | | | |
| 2290389 | Maria Santiago Espada | Address on file | | | | | |
| 2264706 | Maria Santiago Fonseca | Address on file | | | | | |
| 2311153 | Maria Santiago Fuentes | Address on file | | | | | |
| 2268487 | Maria Santiago Garcia | Address on file | | | | | |
| 2266012 | Maria Santiago Gomez | Address on file | | | | | |
| 2273247 | Maria Santiago Gonzalez | Address on file | | | | | |
| 2332920 | Maria Santiago Gonzalez | Address on file | | | | | |
| 2345604 | Maria Santiago Guzman | Address on file | | | | | |
| 2343672 | Maria Santiago Hernandez | Address on file | | | | | |
| 2340985 | Maria Santiago Lao | Address on file | | | | | |
| 2262486 | Maria Santiago Luciano | Address on file | | | | | |
| 2267771 | Maria Santiago Machuca | Address on file | | | | | |
| 2272110 | Maria Santiago Marcano | Address on file | | | | | |
| 2313445 | Maria Santiago Martinez | Address on file | | | | | |
| 2259668 | Maria Santiago Medina | Address on file | | | | | |
| 2292481 | Maria Santiago Medina | Address on file | | | | | |
| 2319978 | Maria Santiago Mejia | Address on file | | | | | |
| 2317543 | Maria Santiago Melendez | Address on file | | | | | |
| 2338080 | Maria Santiago Melendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1269 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2336944 | Maria Santiago Monserrate | Address on file | | | | | |
| 2254783 | Maria Santiago Morales | Address on file | | | | | |
| 2311889 | Maria Santiago Neris | Address on file | | | | | |
| 2306869 | Maria Santiago Ortiz | Address on file | | | | | |
| 2308659 | Maria Santiago Ortiz | Address on file | | | | | |
| 2268169 | Maria Santiago Pagan | Address on file | | | | | |
| 2339168 | Maria Santiago Ramos | Address on file | | | | | |
| 2313412 | Maria Santiago Rivera | Address on file | | | | | |
| 2335313 | Maria Santiago Rivera | Address on file | | | | | |
| 2338654 | Maria Santiago Rivera | Address on file | | | | | |
| 2276096 | Maria Santiago Rodriguez | Address on file | | | | | |
| 2312132 | Maria Santiago Ruiz | Address on file | | | | | |
| 2340937 | Maria Santiago Ruiz | Address on file | | | | | |
| 2256362 | Maria Santiago Sandoval | Address on file | | | | | |
| 2329707 | Maria Santiago Santana | Address on file | | | | | |
| 2303045 | Maria Santiago Santiago | Address on file | | | | | |
| 2309468 | Maria Santiago Santiago | Address on file | | | | | |
| 2328522 | Maria Santiago Santiago | Address on file | | | | | |
| 2333917 | Maria Santiago Santiago | Address on file | | | | | |
| 2322554 | Maria Santiago Texidor | Address on file | | | | | |
| 2309268 | Maria Santiago Vazquez | Address on file | | | | | |
| 2294980 | Maria Santos Amaro | Address on file | | | | | |
| 2270840 | Maria Santos Gonzalez | Address on file | | | | | |
| 2313381 | Maria Santos Martinez | Address on file | | | | | |
| 2327640 | Maria Santos Miranda | Address on file | | | | | |
| 2343222 | Maria Santos Perez | Address on file | | | | | |
| 2275272 | Maria Santos Rodriguez | Address on file | | | | | |
| 2311739 | Maria Santos Rodriguez | Address on file | | | | | |
| 2334590 | Maria Sanyet Morales | Address on file | | | | | |
| 2283357 | Maria Sanz Gonzalez | Address on file | | | | | |
| 2295162 | Maria Sarria Sevilla | Address on file | | | | | |
| 2283231 | Maria Segarra Rodriguez | Address on file | | | | | |
| 2334056 | Maria Segui Aponte | Address on file | | | | | |
| 2336865 | Maria Seguinot Valentin | Address on file | | | | | |
| 2310886 | Maria Sein Lucena | Address on file | | | | | |
| 2293839 | Maria Seise Santiago | Address on file | | | | | |
| 2289354 | Maria Semidey De Jesus | Address on file | | | | | |
| 2338883 | Maria Sepulveda Lopez | Address on file | | | | | |
| 2277207 | Maria Sepulveda Rey | Address on file | | | | | |
| 2343920 | Maria Sepulveda Santos | Address on file | | | | | |
| 2309518 | Maria Serrano Diaz | Address on file | | | | | |
| 2313365 | Maria Serrano Feliciano | Address on file | | | | | |
| 2337879 | Maria Serrano Garcia | Address on file | | | | | |
| 2262626 | Maria Serrano Igartua | Address on file | | | | | |
| 2333452 | Maria Serrano Maria | Address on file | | | | | |
| 2337314 | Maria Serrano Nieves | Address on file | | | | | |
| 2255425 | Maria Serrano Rios | Address on file | | | | | |
| 2334966 | Maria Sierra Perez | Address on file | | | | | |
| 2299642 | Maria Sierra Sevilla | Address on file | | | | | |
| 2295173 | Maria Silva Cuvertino | Address on file | | | | | |
| 2310404 | Maria Silva Ponce | Address on file | | | | | |
| 2311704 | Maria Silva Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2292524 | Maria Silva Rosa | Address on file | | | | | |
| 2332172 | Maria Silva Rosa | Address on file | | | | | |
| 2328432 | Maria Siso Vazquez | Address on file | | | | | |
| 2335207 | Maria Solano Adorno | Address on file | | | | | |
| 2322714 | Maria Solano Rodriguez | Address on file | | | | | |
| 2264384 | Maria Soler Vega | Address on file | | | | | |
| 2345484 | Maria Solis Rivera | Address on file | | | | | |
| 2331708 | Maria Solivan Colon | Address on file | | | | | |
| 2329185 | Maria Solivan Ortiz | Address on file | | | | | |
| 2313353 | Maria Soltero Mantilla | Address on file | | | | | |
| 2336953 | Maria Sosa Hiraldo | Address on file | | | | | |
| 2333705 | Maria Soto Acevedo | Address on file | | | | | |
| 2340393 | Maria Soto Arroyo | Address on file | | | | | |
| 2327915 | Maria Soto Barreto | Address on file | | | | | |
| 2340262 | Maria Soto Berrios | Address on file | | | | | |
| 2256010 | Maria Soto Colon | Address on file | | | | | |
| 2295956 | Maria Soto Dumey | Address on file | | | | | |
| 2339226 | Maria Soto Lebron | Address on file | | | | | |
| 2260449 | Maria Soto Rodriguez | Address on file | | | | | |
| 2334061 | Maria Soto Ruiz | Address on file | | | | | |
| 2268887 | Maria Soto Valentin | Address on file | | | | | |
| 2281920 | Maria Soto Vargas | Address on file | | | | | |
| 2258243 | Maria Sotomayor Aviles | Address on file | | | | | |
| 2297450 | Maria Striker Vargas | Address on file | | | | | |
| 2262298 | Maria Suarez Arroyo | Address on file | | | | | |
| 2339858 | Maria Suarez Carrion | Address on file | | | | | |
| 2323103 | Maria Suero Santos | Address on file | | | | | |
| 2269265 | Maria Suliveras Vargas | Address on file | | | | | |
| 2309828 | Maria Suria Badillo | Address on file | | | | | |
| 2303869 | Maria Sustache Sustache | Address on file | | | | | |
| 2344091 | Maria T Acevedo Alfaro | Address on file | | | | | |
| 2332830 | Maria T Alvarado Colon | Address on file | | | | | |
| 2329747 | Maria T Arroyo Guerra | Address on file | | | | | |
| 2339475 | Maria T Aviles Delgado | Address on file | | | | | |
| 2298124 | Maria T Ayala Andino | Address on file | | | | | |
| 2278478 | Maria T Baez Pagan | Address on file | | | | | |
| 2346988 | Maria T Burgos Rodriguez | Address on file | | | | | |
| 2334530 | Maria T Caban Rodriguez | Address on file | | | | | |
| 2300220 | Maria T Casillas Burgos | Address on file | | | | | |
| 2281387 | Maria T Class Perez | Address on file | | | | | |
| 2308396 | Maria T Colon Alicea | Address on file | | | | | |
| 2267373 | Maria T Colon Estrella | Address on file | | | | | |
| 2326797 | Maria T Concepcion Pabon | Address on file | | | | | |
| 2265253 | Maria T Contreras Rodriguez | Address on file | | | | | |
| 2346070 | Maria T Cruz Alicea | Address on file | | | | | |
| 2329591 | Maria T Cruz Fuentes | Address on file | | | | | |
| 2270150 | Maria T Defillo Zapatero | Address on file | | | | | |
| 2287598 | Maria T Diaz Hernandez | Address on file | | | | | |
| 2341144 | Maria T Diaz Rodriguez | Address on file | | | | | |
| 2308298 | Maria T Escalante Delgado | Address on file | | | | | |
| 2284434 | Maria T Feliciano Rivera | Address on file | | | | | |
| 2313058 | Maria T Figueroa Alvarado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2315030 | Maria T Folch Lespier | Address on file | | | | | |
| 2297801 | Maria T Franco Cortes | Address on file | | | | | |
| 2340136 | Maria T Garcia Morales | Address on file | | | | | |
| 2264921 | Maria T Gascot Saez | Address on file | | | | | |
| 2259449 | Maria T Gonzalez Ramos | Address on file | | | | | |
| 2302078 | Maria T Gonzalez Rivera | Address on file | | | | | |
| 2270776 | Maria T Gonzalez Valladares | Address on file | | | | | |
| 2284747 | Maria T Guevara Rodriguez | Address on file | | | | | |
| 2339571 | Maria T Gutierrez Negron | Address on file | | | | | |
| 2331921 | Maria T Guzman Santiago | Address on file | | | | | |
| 2333274 | Maria T Huertas Pabon | Address on file | | | | | |
| 2285221 | Maria T Lopez Casanova | Address on file | | | | | |
| 2293827 | Maria T Lopez Mendez | Address on file | | | | | |
| 2273589 | Maria T Lopez Rosario | Address on file | | | | | |
| 2319504 | Maria T Malave Irizarry | Address on file | | | | | |
| 2258260 | Maria T Malpica Del Valle | Address on file | | | | | |
| 2293348 | Maria T Matos Alicea | Address on file | | | | | |
| 2337214 | Maria T Melendez Santiago | Address on file | | | | | |
| 2280313 | Maria T Montalvo Diaz | Address on file | | | | | |
| 2329150 | Maria T Nazario Cherena | Address on file | | | | | |
| 2336217 | Maria T Negron Torres | Address on file | | | | | |
| 2259563 | Maria T Oramas Aviles | Address on file | | | | | |
| 2325153 | Maria T Orozco Soler | Address on file | | | | | |
| 2257766 | Maria T Ortiz Cruz | Address on file | | | | | |
| 2295293 | Maria T Ortiz Jesus | Address on file | | | | | |
| 2288625 | Maria T Ortiz Rivera | Address on file | | | | | |
| 2275689 | Maria T Perez Bosque | Address on file | | | | | |
| 2314092 | Maria T Perez Moll | Address on file | | | | | |
| 2319644 | Maria T Perez Rodriguez | Address on file | | | | | |
| 2346351 | Maria T Perez Troche | Address on file | | | | | |
| 2297358 | Maria T Pino Rodriguez | Address on file | | | | | |
| 2332863 | Maria T Pizarro Pabon | Address on file | | | | | |
| 2312927 | Maria T Ramirez Delgado | Address on file | | | | | |
| 2306449 | Maria T Ramirez Jurado | Address on file | | | | | |
| 2254933 | Maria T Ramos Lamberty | Address on file | | | | | |
| 2270097 | Maria T Rivera Carrillo | Address on file | | | | | |
| 2334696 | Maria T Rivera Velazquez | Address on file | | | | | |
| 2274990 | Maria T Robles Ostolaza | Address on file | | | | | |
| 2262819 | Maria T Rodriguez Colon | Address on file | | | | | |
| 2313693 | Maria T Rodriguez Molina | Address on file | | | | | |
| 2342544 | Maria T Rodriguez Montanez | Address on file | | | | | |
| 2284731 | Maria T Rodriguez Perez | Address on file | | | | | |
| 2287597 | Maria T Rodriguez Rivera | Address on file | | | | | |
| 2335197 | Maria T Rodriguez Robles | Address on file | | | | | |
| 2312553 | Maria T Rodriguez Santos | Address on file | | | | | |
| 2291910 | Maria T Roman Martinez | Address on file | | | | | |
| 2343823 | Maria T Rosario Nevarez | Address on file | | | | | |
| 2339524 | Maria T Salgado Sierra | Address on file | | | | | |
| 2307752 | Maria T Salva Maldonado | Address on file | | | | | |
| 2257690 | Maria T Sanabria Velez | Address on file | | | | | |
| 2313465 | Maria T Santana Torres | Address on file | | | | | |
| 2279370 | Maria T Santiago Alvarez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1272 of 1801

Exhibit JJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2296202 | Maria T Santiago Lao | Address on file | | | | | |
| 2308755 | Maria T Santiago Santiago | Address on file | | | | | |
| 2313347 | Maria T Soler Valle | Address on file | | | | | |
| 2262329 | Maria T Soto Vazquez | Address on file | | | | | |
| 2283358 | Maria T Souffront Feliciano | Address on file | | | | | |
| 2332567 | Maria T Suarez Del Valle | Address on file | | | | | |
| 2266258 | Maria T T Baez Quinones | Address on file | | | | | |
| 2317628 | Maria T T Batista Sierra | Address on file | | | | | |
| 2273555 | Maria T T Belvis Tavard | Address on file | | | | | |
| 2270497 | Maria T T Berrios Morales | Address on file | | | | | |
| 2305063 | Maria T T Boyer Suarez | Address on file | | | | | |
| 2304865 | Maria T T Burgos Jimenez | Address on file | | | | | |
| 2303594 | Maria T T Burgos Vega | Address on file | | | | | |
| 2257692 | Maria T T Cainzos Jimenez | Address on file | | | | | |
| 2319292 | Maria T T Candelaria Maldona | Address on file | | | | | |
| 2315994 | Maria T T Caraballo Sierra | Address on file | | | | | |
| 2293887 | Maria T T Colon Vega | Address on file | | | | | |
| 2293977 | Maria T T Davila Diaz | Address on file | | | | | |
| 2283895 | Maria T T Delgado Alabarces | Address on file | | | | | |
| 2315096 | Maria T T Estepa Rivera | Address on file | | | | | |
| 2315068 | Maria T T Feliciano Pacheco | Address on file | | | | | |
| 2317673 | Maria T T Gonzalez Martinez | Address on file | | | | | |
| 2316869 | Maria T T Gutierrez Negro | Address on file | | | | | |
| 2258386 | Maria T T Guzman Santiago | Address on file | | | | | |
| 2318162 | Maria T T Hernandez Ortiz | Address on file | | | | | |
| 2261075 | Maria T T Hernandez Rios | Address on file | | | | | |
| 2287687 | Maria T T Jesus Maria | Address on file | | | | | |
| 2281972 | Maria T T Lacourt Matos | Address on file | | | | | |
| 2305940 | Maria T T Maldonado Torres | Address on file | | | | | |
| 2314608 | Maria T T Manso Valdes | Address on file | | | | | |
| 2273217 | Maria T T Otero Feliciano | Address on file | | | | | |
| 2325180 | Maria T T Planas Sosa | Address on file | | | | | |
| 2315935 | Maria T T Ponce Maldonado | Address on file | | | | | |
| 2316535 | Maria T T Quinones Campos | Address on file | | | | | |
| 2306448 | Maria T T Ramirez Gonzalez | Address on file | | | | | |
| 2287784 | Maria T T Rivera Ortiz | Address on file | | | | | |
| 2304261 | Maria T T Rivera Velez | Address on file | | | | | |
| 2287216 | Maria T T Rodriguez Melendez | Address on file | | | | | |
| 2288686 | Maria T T Rosa Jimenez | Address on file | | | | | |
| 2259607 | Maria T T Rosa Rivera | Address on file | | | | | |
| 2261518 | Maria T T Rosario Jorge | Address on file | | | | | |
| 2287149 | Maria T T Santiago Roman | Address on file | | | | | |
| 2315770 | Maria T T Suarez Del | Address on file | | | | | |
| 2264378 | Maria T T Torres Calderon | Address on file | | | | | |
| 2284231 | Maria T T Torres Davila | Address on file | | | | | |
| 2323080 | Maria T T Torres Rosario | Address on file | | | | | |
| 2265798 | Maria T T Velazquez Moral | Address on file | | | | | |
| 2291676 | Maria T T Velez Rodriguez | Address on file | | | | | |
| 2302554 | Maria T T Vivas Rodriguez | Address on file | | | | | |
| 2267580 | Maria T T Ydrach Vivoni | Address on file | | | | | |
| 2327697 | Maria T Vazquez Reyes | Address on file | | | | | |
| 2298301 | Maria T Vega Hernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331343 | Maria Teresa Ramirez Toro | Address on file | | | | | |
| 2276350 | Maria Thomas Rodriguez | Address on file | | | | | |
| 2275613 | Maria Tiburcio Maldonado | Address on file | | | | | |
| 2279400 | Maria Tirado Colon | Address on file | | | | | |
| 2301548 | Maria Tirado Hernandez | Address on file | | | | | |
| 2339740 | Maria Tirado Rodriguez | Address on file | | | | | |
| 2275150 | Maria Tirado Rosario | Address on file | | | | | |
| 2261988 | Maria Tirado Sanchez | Address on file | | | | | |
| 2307397 | Maria Tirado Sanchez | Address on file | | | | | |
| 2259049 | Maria Toro Acevedo | Address on file | | | | | |
| 2341528 | Maria Toro Martinez | Address on file | | | | | |
| 2287184 | Maria Torres Adorno | Address on file | | | | | |
| 2347342 | Maria Torres Alamo | Address on file | | | | | |
| 2311646 | Maria Torres Alsina | Address on file | | | | | |
| 2283047 | Maria Torres Alvarez | Address on file | | | | | |
| 2286375 | Maria Torres Aponte | Address on file | | | | | |
| 2339463 | Maria Torres Arlequin | Address on file | | | | | |
| 2307536 | Maria Torres Ayala | Address on file | | | | | |
| 2332326 | Maria Torres Ayala | Address on file | | | | | |
| 2266326 | Maria Torres Baco | Address on file | | | | | |
| 2281288 | Maria Torres Berrocal | Address on file | | | | | |
| 2292989 | Maria Torres Betancourt | Address on file | | | | | |
| 2270538 | Maria Torres Camacho | Address on file | | | | | |
| 2307374 | Maria Torres Caraballo | Address on file | | | | | |
| 2337690 | Maria Torres Cartagena | Address on file | | | | | |
| 2317480 | Maria Torres Colon | Address on file | | | | | |
| 2294264 | Maria Torres Feliciano | Address on file | | | | | |
| 2294554 | Maria Torres Feliciano | Address on file | | | | | |
| 2299469 | Maria Torres Felix | Address on file | | | | | |
| 2322264 | Maria Torres Gonzalez | Address on file | | | | | |
| 2333421 | Maria Torres Gonzalez | Address on file | | | | | |
| 2287562 | Maria Torres Guenard | Address on file | | | | | |
| 2327497 | Maria Torres Hernandez | Address on file | | | | | |
| 2260583 | Maria Torres Laboy | Address on file | | | | | |
| 2297733 | Maria Torres Lopez | Address on file | | | | | |
| 2261143 | Maria Torres Mercado | Address on file | | | | | |
| 2277980 | Maria Torres Mercado | Address on file | | | | | |
| 2316776 | Maria Torres Molina | Address on file | | | | | |
| 2332355 | Maria Torres Nunez | Address on file | | | | | |
| 2275398 | Maria Torres Ortiz | Address on file | | | | | |
| 2276101 | Maria Torres Ortiz | Address on file | | | | | |
| 2278520 | Maria Torres Ortiz | Address on file | | | | | |
| 2281785 | Maria Torres Perez | Address on file | | | | | |
| 2337321 | Maria Torres Perez | Address on file | | | | | |
| 2337205 | Maria Torres Pollock | Address on file | | | | | |
| 2328792 | Maria Torres Renta | Address on file | | | | | |
| 2259651 | Maria Torres Reyes | Address on file | | | | | |
| 2255123 | Maria Torres Rivera | Address on file | | | | | |
| 2267286 | Maria Torres Rivera | Address on file | | | | | |
| 2325827 | Maria Torres Rivera | Address on file | | | | | |
| 2333088 | Maria Torres Rivera | Address on file | | | | | |
| 2255208 | Maria Torres Rodriguez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2307006 | Maria Torres Rodriguez | Address on file | | | | | |
| 2335703 | Maria Torres Rodriguez | Address on file | | | | | |
| 2291928 | Maria Torres Rosado | Address on file | | | | | |
| 2327704 | Maria Torres Rosario | Address on file | | | | | |
| 2325279 | Maria Torres Rullan | Address on file | | | | | |
| 2268713 | Maria Torres Sanchez | Address on file | | | | | |
| 2262356 | Maria Torres Santana | Address on file | | | | | |
| 2336787 | Maria Torres Santiago | Address on file | | | | | |
| 2284323 | Maria Torres Santos | Address on file | | | | | |
| 2337017 | Maria Torres Santos | Address on file | | | | | |
| 2332422 | Maria Torres Serrano | Address on file | | | | | |
| 2293741 | Maria Torres Sierra | Address on file | | | | | |
| 2326693 | Maria Torres Torres | Address on file | | | | | |
| 2275806 | Maria Torres Valentin | Address on file | | | | | |
| 2269473 | Maria Torres Vega | Address on file | | | | | |
| 2331805 | Maria Torres Villafane | Address on file | | | | | |
| 2306996 | Maria Torres Zayas | Address on file | | | | | |
| 2271399 | Maria Tosado Osuna | Address on file | | | | | |
| 2316061 | Maria Trabal Borrero | Address on file | | | | | |
| 2310025 | Maria Tricoche Cruz | Address on file | | | | | |
| 2261025 | Maria Trinidad Ramos | Address on file | | | | | |
| 2299964 | Maria V Abrahams Trujillo | Address on file | | | | | |
| 2343275 | Maria V Alvarado Colon | Address on file | | | | | |
| 2293283 | Maria V Alvarez Rivera | Address on file | | | | | |
| 2279280 | Maria V Andino Marrero | Address on file | | | | | |
| 2329644 | Maria V Arbelo Jimenez | Address on file | | | | | |
| 2324505 | Maria V Benitez Falero | Address on file | | | | | |
| 2285998 | Maria V Berrios Rosa | Address on file | | | | | |
| 2343123 | Maria V Bidot Roman | Address on file | | | | | |
| 2272941 | Maria V Colon Maldonado | Address on file | | | | | |
| 2341645 | Maria V Colon Santiago | Address on file | | | | | |
| 2346352 | Maria V Fernandez Rodriguez | Address on file | | | | | |
| 2259812 | Maria V Flores Paz | Address on file | | | | | |
| 2295923 | Maria V Fuentes De Jesus | Address on file | | | | | |
| 2277979 | Maria V Gomez Santiago | Address on file | | | | | |
| 2308606 | Maria V Gonzalez Rivera | Address on file | | | | | |
| 2344734 | Maria V Huertas Benitez | Address on file | | | | | |
| 2308103 | Maria V Lopez Melendez | Address on file | | | | | |
| 2314687 | Maria V Luzunaris Marcano | Address on file | | | | | |
| 2261442 | Maria V Maldonado Rivera | Address on file | | | | | |
| 2314638 | Maria V Maldonado Rivera | Address on file | | | | | |
| 2336844 | Maria V Martinez Lopez | Address on file | | | | | |
| 2294391 | Maria V Medina Ramos | Address on file | | | | | |
| 2293766 | Maria V Melendez De Ortiz | Address on file | | | | | |
| 2345043 | Maria V Melendez Rivera | Address on file | | | | | |
| 2314380 | Maria V Morales Quiles | Address on file | | | | | |
| 2306144 | Maria V Morales Villegas | Address on file | | | | | |
| 2306255 | Maria V Oquendo Ortiz | Address on file | | | | | |
| 2343421 | Maria V Ortiz Fuentes | Address on file | | | | | |
| 2277088 | Maria V Otero Otero | Address on file | | | | | |
| 2330869 | Maria V Otero Santiago | Address on file | | | | | |
| 2344772 | Maria V Perez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1275 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2334217 | Maria V Queeman Garcia | Address on file | | | | | |
| 2337681 | Maria V Ramos Ayala | Address on file | | | | | |
| 2265302 | Maria V Ramos Perez | Address on file | | | | | |
| 2268301 | Maria V Reyes Lopez | Address on file | | | | | |
| 2304485 | Maria V Rios Cruz | Address on file | | | | | |
| 2283139 | Maria V Rivera Jimenez | Address on file | | | | | |
| 2287803 | Maria V Rivera Miranda | Address on file | | | | | |
| 2340477 | Maria V Rivera Miranda | Address on file | | | | | |
| 2281559 | Maria V Rivera Rodriguez | Address on file | | | | | |
| 2255766 | Maria V Rivera Santiago | Address on file | | | | | |
| 2301685 | María V Rivera Velázquez | Address on file | | | | | |
| 2322846 | Maria V Rivera Velez | Address on file | | | | | |
| 2313651 | Maria V Rodriguez Rivera | Address on file | | | | | |
| 2315861 | Maria V Rolon De Mejias | Address on file | | | | | |
| 2313565 | Maria V Rosario Collazo | Address on file | | | | | |
| 2308987 | Maria V Santiago Arroyo | Address on file | | | | | |
| 2298003 | Maria V Santiago Betancourt | Address on file | | | | | |
| 2340370 | Maria V Santos Negron | Address on file | | | | | |
| 2285415 | Maria V Surillo Vellon | Address on file | | | | | |
| 2255642 | Maria V Tirado Muñiz | Address on file | | | | | |
| 2300563 | Maria V Tirado Vazquez | Address on file | | | | | |
| 2281996 | Maria V Tores Sanchez | Address on file | | | | | |
| 2296693 | Maria V Torres Cartagena | Address on file | | | | | |
| 2265838 | María V Torres González | Address on file | | | | | |
| 2323081 | Maria V Torres Rodriguez | Address on file | | | | | |
| 2260109 | Maria V V Acevedo Bermudez | Address on file | | | | | |
| 2324067 | Maria V V Andino Rivera | Address on file | | | | | |
| 2316901 | Maria V V Borrero Carrillo | Address on file | | | | | |
| 2305395 | Maria V V Colon Berrios | Address on file | | | | | |
| 2275289 | Maria V V Colon Huggins | Address on file | | | | | |
| 2305756 | Maria V V Gonzalez Garcia | Address on file | | | | | |
| 2305758 | Maria V V Gonzalez Gonzal | Address on file | | | | | |
| 2282038 | Maria V V Guadalupe Diaz | Address on file | | | | | |
| 2304386 | Maria V V Gutierrez Rivera | Address on file | | | | | |
| 2294956 | Maria V V Lopez Burgos | Address on file | | | | | |
| 2316997 | Maria V V Lopez Vazquez | Address on file | | | | | |
| 2301170 | Maria V V Martinez Forty | Address on file | | | | | |
| 2292959 | Maria V V Martinez Monta?Ez | Address on file | | | | | |
| 2314368 | Maria V V Navarro Otero | Address on file | | | | | |
| 2296015 | Maria V V Navarro Santana | Address on file | | | | | |
| 2297520 | Maria V V Nieves Guzman | Address on file | | | | | |
| 2316393 | Maria V V Ocasio Cruz | Address on file | | | | | |
| 2304786 | Maria V V Ortiz Lopez | Address on file | | | | | |
| 2274493 | Maria V V Perez Carril | Address on file | | | | | |
| 2295069 | Maria V V Perez Diaz | Address on file | | | | | |
| 2277529 | Maria V V Quinones Fontan | Address on file | | | | | |
| 2290997 | Maria V V Ramos Amalbert | Address on file | | | | | |
| 2342060 | Maria V V Rios Cruz | Address on file | | | | | |
| 2313883 | Maria V V Rivera Camacho | Address on file | | | | | |
| 2295990 | Maria V V Rivera Marrero | Address on file | | | | | |
| 2302754 | Maria V V Rodriguez Vazquez | Address on file | | | | | |
| 2268680 | Maria V V Ruiz Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1276 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304538 | Maria V V Santiago Rivera | Address on file | | | | | |
| 2304197 | Maria V V Santiago Santia | Address on file | | | | | |
| 2302588 | Maria V V Santos Velez | Address on file | | | | | |
| 2315962 | Maria V V Segarra Rivera | Address on file | | | | | |
| 2267519 | Maria V V Velez Padro | Address on file | | | | | |
| 2308376 | Maria V Velazquez Torres | Address on file | | | | | |
| 2311053 | Maria Vaelntin Carbo | Address on file | | | | | |
| 2278818 | Maria Valdes Herrera | Address on file | | | | | |
| 2336859 | Maria Valentin Cordero | Address on file | | | | | |
| 2318439 | Maria Valentin Crespo | Address on file | | | | | |
| 2312654 | Maria Valentin Gonzalez | Address on file | | | | | |
| 2282234 | Maria Valentin Morales | Address on file | | | | | |
| 2333628 | Maria Valentin Pedagron | Address on file | | | | | |
| 2299208 | Maria Valentin Valdes | Address on file | | | | | |
| 2334582 | Maria Valentin Valle | Address on file | | | | | |
| 2308301 | Maria Valentin Varela | Address on file | | | | | |
| 2341185 | Maria Valentin Velez | Address on file | | | | | |
| 2300918 | Maria Valle Agosto | Address on file | | | | | |
| 2329980 | Maria Valle Cruz | Address on file | | | | | |
| 2339158 | Maria Valle Mujica | Address on file | | | | | |
| 2333072 | Maria Valle Nieves | Address on file | | | | | |
| 2327211 | Maria Valle Reyes | Address on file | | | | | |
| 2282198 | Maria Vallejo Garcia | Address on file | | | | | |
| 2306977 | Maria Vallejo Lebron | Address on file | | | | | |
| 2266061 | Maria Vallejo Morales | Address on file | | | | | |
| 2292803 | Maria Vallellanes Rodriguez | Address on file | | | | | |
| 2258326 | Maria Varas Jimenez | Address on file | | | | | |
| 2342286 | Maria Vargas Alvarez | Address on file | | | | | |
| 2339436 | Maria Vargas Duran | Address on file | | | | | |
| 2292445 | Maria Vargas Lopez | Address on file | | | | | |
| 2299232 | Maria Vargas Perez | Address on file | | | | | |
| 2286361 | Maria Vargas Rivera | Address on file | | | | | |
| 2309584 | Maria Vargas Rivera | Address on file | | | | | |
| 2307352 | Maria Vargas Rodriguez | Address on file | | | | | |
| 2345075 | Maria Vargas Rosario | Address on file | | | | | |
| 2320798 | Maria Vargas Vargas | Address on file | | | | | |
| 2268845 | Maria Vazquez Andino | Address on file | | | | | |
| 2308031 | Maria Vazquez Baez | Address on file | | | | | |
| 2339269 | Maria Vazquez Baez | Address on file | | | | | |
| 2302036 | Maria Vazquez Belen | Address on file | | | | | |
| 2309475 | Maria Vazquez Berio | Address on file | | | | | |
| 2288447 | Maria Vazquez Cruz | Address on file | | | | | |
| 2281117 | Maria Vazquez Diaz | Address on file | | | | | |
| 2316150 | Maria Vazquez Diaz | Address on file | | | | | |
| 2341366 | Maria Vazquez Garcia | Address on file | | | | | |
| 2255280 | Maria Vazquez Gonzalez | Address on file | | | | | |
| 2276623 | Maria Vazquez Hernandez | Address on file | | | | | |
| 2334412 | Maria Vazquez Laporte | Address on file | | | | | |
| 2331599 | Maria Vazquez Marrero | Address on file | | | | | |
| 2295980 | Maria Vazquez Massa | Address on file | | | | | |
| 2340980 | Maria Vazquez Padilla | Address on file | | | | | |
| 2290941 | Maria Vazquez Pantoja | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2280889 | Maria Vazquez Ramos | Address on file | | | | | |
| 2290444 | Maria Vazquez Rivera | Address on file | | | | | |
| 2299622 | Maria Vazquez Rodriguez | Address on file | | | | | |
| 2310294 | Maria Vazquez Rodriguez | Address on file | | | | | |
| 2339683 | Maria Vazquez Rosa | Address on file | | | | | |
| 2260870 | Maria Vazquez Sola | Address on file | | | | | |
| 2299171 | Maria Vazquez Toledo | Address on file | | | | | |
| 2281078 | Maria Vazquez Torres | Address on file | | | | | |
| 2282901 | Maria Vazquez Torres | Address on file | | | | | |
| 2290355 | Maria Vazquez Torres | Address on file | | | | | |
| 2283146 | Maria Vazquez Trinidad | Address on file | | | | | |
| 2290837 | Maria Vazquez Vaquer | Address on file | | | | | |
| 2300774 | Maria Vazquez Vega | Address on file | | | | | |
| 2339572 | Maria Vega Claudio | Address on file | | | | | |
| 2288971 | Maria Vega Figueroa | Address on file | | | | | |
| 2310620 | Maria Vega Hernandez | Address on file | | | | | |
| 2328102 | Maria Vega Martinez | Address on file | | | | | |
| 2266547 | Maria Vega Montes | Address on file | | | | | |
| 2311497 | Maria Vega Oquendo | Address on file | | | | | |
| 2259948 | Maria Vega Pirela | Address on file | | | | | |
| 2331248 | Maria Vega Quinones | Address on file | | | | | |
| 2309572 | Maria Vega Ramos | Address on file | | | | | |
| 2271149 | Maria Vega Rivera | Address on file | | | | | |
| 2279993 | Maria Vega Rodriguez | Address on file | | | | | |
| 2315902 | Maria Vega Roldan | Address on file | | | | | |
| 2326986 | Maria Vega Santiago | Address on file | | | | | |
| 2309994 | Maria Vega Sustache | Address on file | | | | | |
| 2340557 | Maria Vega Torres | Address on file | | | | | |
| 2331056 | Maria Velazquez | Address on file | | | | | |
| 2334866 | Maria Velazquez Alvarez | Address on file | | | | | |
| 2274460 | Maria Velazquez Clemente | Address on file | | | | | |
| 2257226 | Maria Velazquez Estrada | Address on file | | | | | |
| 2335870 | Maria Velazquez Gonzalez | Address on file | | | | | |
| 2303589 | Maria Velazquez Herrera | Address on file | | | | | |
| 2299048 | Maria Velazquez Lopez | Address on file | | | | | |
| 2323832 | Maria Velazquez Lopez | Address on file | | | | | |
| 2281842 | Maria Velazquez Ortiz | Address on file | | | | | |
| 2284272 | Maria Velazquez Pena | Address on file | | | | | |
| 2339497 | Maria Velazquez Rodriguez | Address on file | | | | | |
| 2331070 | Maria Velazquez Zayas | Address on file | | | | | |
| 2333258 | Maria Velez Bayron | Address on file | | | | | |
| 2331422 | Maria Velez Carrero | Address on file | | | | | |
| 2328585 | Maria Velez Carrillo | Address on file | | | | | |
| 2262365 | Maria Velez Castro | Address on file | | | | | |
| 2297727 | Maria Velez Gonzalez | Address on file | | | | | |
| 2267113 | Maria Velez Ramos | Address on file | | | | | |
| 2286750 | Maria Velez Rodriguez | Address on file | | | | | |
| 2255605 | Maria Velez Sanchez | Address on file | | | | | |
| 2292739 | Maria Velez Santana | Address on file | | | | | |
| 2341140 | Maria Vera Alvarez | Address on file | | | | | |
| 2332847 | Maria Vera Irizarry | Address on file | | | | | |
| 2333282 | Maria Vera Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1278 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294195 | Maria Vera Rivera | Address on file | | | | | |
| 2339091 | Maria Vergara Cotto | Address on file | | | | | |
| 2293367 | Maria Viana Reyes | Address on file | | | | | |
| 2312201 | Maria Viana Roman | Address on file | | | | | |
| 2277308 | Maria Vicens Fagundo | Address on file | | | | | |
| 2265161 | Maria Vidal Acevedo | Address on file | | | | | |
| 2295800 | Maria Vidot Arroyo | Address on file | | | | | |
| 2282730 | Maria Viera Mercado | Address on file | | | | | |
| 2283835 | Maria Viera Viera | Address on file | | | | | |
| 2284042 | Maria Vigo Gonzalez | Address on file | | | | | |
| 2284902 | Maria Villa Soto | Address on file | | | | | |
| 2335902 | Maria Villarini Perez | Address on file | | | | | |
| 2261573 | Maria Villegas Alejandrino | Address on file | | | | | |
| 2280911 | Maria Villegas Cortijo | Address on file | | | | | |
| 2255349 | Maria Villegas Cotto | Address on file | | | | | |
| 2309674 | Maria Villegas Diaz | Address on file | | | | | |
| 2286858 | Maria Villegas Figueroa | Address on file | | | | | |
| 2331859 | Maria Virginia Alicea Diaz | Address on file | | | | | |
| 2264094 | Maria Vizcarrondo Vizcarro | Address on file | | | | | |
| 2345153 | Maria W Galloza Serrano | Address on file | | | | | |
| 2346997 | Maria W Heredia Bonilla | Address on file | | | | | |
| 2261117 | Maria W Serrano Laboy | Address on file | | | | | |
| 2293567 | Maria Y Nieves Serrano | Address on file | | | | | |
| 2268425 | Maria Y Rijos Rios | Address on file | | | | | |
| 2294593 | Maria Y Zayas Rodriguez | Address on file | | | | | |
| 2293727 | Maria Yambo Cancel | Address on file | | | | | |
| 2273384 | Maria Yanguas Jeronimo | Address on file | | | | | |
| 2327292 | Maria Yorro Marquez | Address on file | | | | | |
| 2305291 | Maria Z Brenes Mendez | Address on file | | | | | |
| 2260039 | Maria Z Colon Santos | Address on file | | | | | |
| 2308290 | Maria Z Padin Lopez | Address on file | | | | | |
| 2287036 | Maria Z Ramos Torres | Address on file | | | | | |
| 2303631 | Maria Z Z Crespo Salcedo | Address on file | | | | | |
| 2304739 | Maria Z Z Quinones Rodriguez | Address on file | | | | | |
| 2302646 | Maria Z Z Sierra Resto | Address on file | | | | | |
| 2256826 | Maria Zabala Reyes | Address on file | | | | | |
| 2313107 | Maria Zaidman Colina | Address on file | | | | | |
| 2261578 | Maria Zambrana Aguila | Address on file | | | | | |
| 2259174 | Maria Zambrana Vega | Address on file | | | | | |
| 2340571 | Maria Zapata Diaz | Address on file | | | | | |
| 2301900 | Maria Zayas Gonzalez | Address on file | | | | | |
| 2282681 | Maria Zayas Lopez | Address on file | | | | | |
| 2286588 | Maria Zayas Rivera | Address on file | | | | | |
| 2340307 | Maria Zayas Zayas | Address on file | | | | | |
| 2288040 | Maria Zeno Torres | Address on file | | | | | |
| 2325527 | Marialicia Rivera Iglesias | Address on file | | | | | |
| 2326286 | Mariam Carrion Rodriguez | Address on file | | | | | |
| 2345492 | Mariam Figueroa Guzman | Address on file | | | | | |
| 2257282 | Mariamelia Gonzalez Rodriguez | Address on file | | | | | |
| 2346016 | Marian Lopez Roman | Address on file | | | | | |
| 2292586 | Marian Rodriguez Colon | Address on file | | | | | |
| 2301165 | Mariana Alvarez Andrades | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2317728 | Mariana Cabrera Sanchez | Address on file | | | | | |
| 2328865 | Mariana Cancel Saavedra | Address on file | | | | | |
| 2277716 | Mariana Carmona Velez | Address on file | | | | | |
| 2303629 | Mariana Carrion Roman | Address on file | | | | | |
| 2290057 | Mariana Cortes Espada | Address on file | | | | | |
| 2341176 | Mariana Cortes Ramos | Address on file | | | | | |
| 2282697 | Mariana Cotto Colon | Address on file | | | | | |
| 2316828 | Mariana Cotto Vega | Address on file | | | | | |
| 2340883 | Mariana Cotto Vega | Address on file | | | | | |
| 2300093 | Mariana Crespo Chaparro | Address on file | | | | | |
| 2323609 | Mariana Cruz Figueroa | Address on file | | | | | |
| 2316815 | Mariana Cuevas Gonzalez | Address on file | | | | | |
| 2299192 | Mariana Davila Suren | Address on file | | | | | |
| 2320850 | Mariana De J Rivera Gomez | Address on file | | | | | |
| 2267825 | Mariana De Jesus Cruz | Address on file | | | | | |
| 2331975 | Mariana Delgado Rodriguez | Address on file | | | | | |
| 2296380 | Mariana E Perez Bula | Address on file | | | | | |
| 2336521 | Mariana Estrada Merced | Address on file | | | | | |
| 2294401 | Mariana Garcia Correa | Address on file | | | | | |
| 2317615 | Mariana Hernandez Roman | Address on file | | | | | |
| 2336737 | Mariana Hernandez Roman | Address on file | | | | | |
| 2314812 | Mariana Irizarry Ramos | Address on file | | | | | |
| 2302105 | Mariana Kercado Caban | Address on file | | | | | |
| 2340645 | Mariana Lopez Arroyo | Address on file | | | | | |
| 2289524 | Mariana Lopez Aviles | Address on file | | | | | |
| 2317261 | Mariana Lugo Suarez | Address on file | | | | | |
| 2340601 | Mariana Lugo Suarez | Address on file | | | | | |
| 2297914 | Mariana Martinez Rios | Address on file | | | | | |
| 2312062 | Mariana Martinez Rivera | Address on file | | | | | |
| 2261266 | Mariana Medrano Colmenero | Address on file | | | | | |
| 2334180 | Mariana Melendez Marrero | Address on file | | | | | |
| 2310762 | Mariana Merced Acevedo | Address on file | | | | | |
| 2286055 | Mariana Millan Cintron | Address on file | | | | | |
| 2327775 | Mariana Morales Fontanez | Address on file | | | | | |
| 2309869 | Mariana Moyeno Perez | Address on file | | | | | |
| 2336677 | Mariana Nerys Gonzalez | Address on file | | | | | |
| 2261596 | Mariana Nieves Perez | Address on file | | | | | |
| 2306244 | Mariana Ortiz Caldero | Address on file | | | | | |
| 2303519 | Mariana Perez Cruz | Address on file | | | | | |
| 2337956 | Mariana Quiles Mendez | Address on file | | | | | |
| 2288228 | Mariana Quiles Vazquez | Address on file | | | | | |
| 2313064 | Mariana Reyes Malave | Address on file | | | | | |
| 2266415 | Mariana Rivera Torres | Address on file | | | | | |
| 2315855 | Mariana Rodriguez Narvaez | Address on file | | | | | |
| 2335396 | Mariana Rodriguez Vazquez | Address on file | | | | | |
| 2262955 | Mariana Roman Morales | Address on file | | | | | |
| 2338581 | Mariana Roman Morales | Address on file | | | | | |
| 2284965 | Mariana Rosa Rivera | Address on file | | | | | |
| 2288360 | Mariana Santiago Garcia | Address on file | | | | | |
| 2308709 | Mariana Santos Davila | Address on file | | | | | |
| 2276267 | Mariana Scharron Alicea | Address on file | | | | | |
| 2337428 | Mariana Seda Lucena | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340636 | Mariana Vazquez | Address on file | | | | | |
| 2297081 | Mariana Vega Cancel | Address on file | | | | | |
| 2316146 | Mariana Vega Irizarry | Address on file | | | | | |
| 2296562 | Mariana Villalobos Muniz | Address on file | | | | | |
| 2341173 | Mariane Vazquez Hernandez | Address on file | | | | | |
| 2283682 | Marianela Ayuso Rivera | Address on file | | | | | |
| 2334821 | Marianela Berrios Vargas | Address on file | | | | | |
| 2301181 | Marianela Hernandez Garcia | Address on file | | | | | |
| 2314239 | Marianela Ortiz Fuente | Address on file | | | | | |
| 2326881 | Marianela Pitre Lopez | Address on file | | | | | |
| 2322805 | Marianela Rivera Rivera | Address on file | | | | | |
| 2271410 | Marianela Ventura Comas | Address on file | | | | | |
| 2333354 | Marianita Barbosa Ramos | Address on file | | | | | |
| 2258559 | Marianita Berrios Lozada | Address on file | | | | | |
| 2282128 | Marianita Camacho Ortiz | Address on file | | | | | |
| 2329511 | Marianita Flores Rivera | Address on file | | | | | |
| 2270975 | Marianita Gonzalez Arce | Address on file | | | | | |
| 2255376 | Marianita Irizarry Olan | Address on file | | | | | |
| 2305924 | Marianita Llavat Tilen | Address on file | | | | | |
| 2264804 | Marianita Nin Lopez | Address on file | | | | | |
| 2329608 | Marianita Quinones Albino | Address on file | | | | | |
| 2309050 | Marianita Rosario Soto | Address on file | | | | | |
| 2309488 | Marianita Velazquez Varcarcel | Address on file | | | | | |
| 2279721 | Marianito Sosa Gonzalez | Address on file | | | | | |
| 2338051 | Marianne Esquilin Alamo | Address on file | | | | | |
| 2304160 | Mariano Acevedo Acevedo | Address on file | | | | | |
| 2312191 | Mariano Acevedo Ramirez | Address on file | | | | | |
| 2285746 | Mariano Albino Castillo | Address on file | | | | | |
| 2275422 | Mariano Aldea Claudio | Address on file | | | | | |
| 2257062 | Mariano Amaro Cruz | Address on file | | | | | |
| 2300579 | Mariano Arocho Hernandez | Address on file | | | | | |
| 2333886 | Mariano Batista Vargas | Address on file | | | | | |
| 2300740 | Mariano Brache Castro | Address on file | | | | | |
| 2295557 | Mariano Cintron Gonzalez | Address on file | | | | | |
| 2344052 | Mariano Colon Felix | Address on file | | | | | |
| 2301600 | Mariano Correa Martinez | Address on file | | | | | |
| 2313008 | Mariano Cruz Ortiz | Address on file | | | | | |
| 2340048 | Mariano Del Valle | Address on file | | | | | |
| 2275976 | Mariano Delgado Rosario | Address on file | | | | | |
| 2272731 | Mariano Diaz Padilla | Address on file | | | | | |
| 2326432 | Mariano Font Arroyo | Address on file | | | | | |
| 2321138 | Mariano Galarza Lopez | Address on file | | | | | |
| 2325487 | Mariano Gomez Jimenez | Address on file | | | | | |
| 2273997 | Mariano Gonzalez Garcia | Address on file | | | | | |
| 2329392 | Mariano Gonzalez Rios | Address on file | | | | | |
| 2285545 | Mariano L Serrano Rodriguez | Address on file | | | | | |
| 2303305 | Mariano Lopez Bermudez | Address on file | | | | | |
| 2268997 | Mariano Maggiolo Mendoza | Address on file | | | | | |
| 2300109 | Mariano Maldonado Garcia | Address on file | | | | | |
| 2322270 | Mariano Matos Berrios | Address on file | | | | | |
| 2291904 | Mariano Matos Matos | Address on file | | | | | |
| 2309690 | Mariano Melendez Calendaria | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1281 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2319181 | Mariano Montero Velez | Address on file | | | | | |
| 2267627 | Mariano Morales Figuero | Address on file | | | | | |
| 2288461 | Mariano Narvaez Correa | Address on file | | | | | |
| 2298005 | Mariano Negron Rivera | Address on file | | | | | |
| 2306234 | Mariano Ortiz Nieves | Address on file | | | | | |
| 2315934 | Mariano Perez Morales | Address on file | | | | | |
| 2308360 | Mariano Perez Reyes | Address on file | | | | | |
| 2274963 | Mariano Perez Rodriguez | Address on file | | | | | |
| 2307076 | Mariano Perez Roman | Address on file | | | | | |
| 2330982 | Mariano Perez Sepulveda | Address on file | | | | | |
| 2292766 | Mariano Pimentel Brache | Address on file | | | | | |
| 2332437 | Mariano Quinones Rodriguez | Address on file | | | | | |
| 2298846 | Mariano Quintero Melendez | Address on file | | | | | |
| 2277729 | Mariano Ramirez Benet | Address on file | | | | | |
| 2278538 | Mariano Ramos Montanez | Address on file | | | | | |
| 2322162 | Mariano Ramos Rosario | Address on file | | | | | |
| 2282002 | Mariano Reyes Jorge | Address on file | | | | | |
| 2301730 | Mariano Rios Rivera | Address on file | | | | | |
| 2289731 | Mariano Rivera Caraballo | Address on file | | | | | |
| 2298964 | Mariano Rivera Ortiz | Address on file | | | | | |
| 2258193 | Mariano Rodriguez Cortes | Address on file | | | | | |
| 2284558 | Mariano Rodriguez Lopez | Address on file | | | | | |
| 2309840 | Mariano Rodriguez Morales | Address on file | | | | | |
| 2266458 | Mariano Rodriguez Rodrigue | Address on file | | | | | |
| 2270854 | Mariano Rosa Morales | Address on file | | | | | |
| 2337876 | Mariano Rosa Pereira | Address on file | | | | | |
| 2329620 | Mariano Rosario Santiago | Address on file | | | | | |
| 2323004 | Mariano Salgado Agueda | Address on file | | | | | |
| 2279588 | Mariano Sanchez Cabezudo | Address on file | | | | | |
| 2295590 | Mariano Santiago Padilla | Address on file | | | | | |
| 2257596 | Mariano Santiago Rodriguez | Address on file | | | | | |
| 2268510 | Mariano Seda Ferrer | Address on file | | | | | |
| 2312850 | Mariano Soto Javier | Address on file | | | | | |
| 2295334 | Mariano Tirado Restituyo | Address on file | | | | | |
| 2288317 | Mariano Torres Rodriguez | Address on file | | | | | |
| 2321897 | Mariano Tosado Nieves | Address on file | | | | | |
| 2260083 | Mariano Vargas Diaz | Address on file | | | | | |
| 2340724 | Mariano Vazquez Ortiz | Address on file | | | | | |
| 2309281 | Mariano Vazquez Rivera | Address on file | | | | | |
| 2300277 | Mariano Velez Gonzalez | Address on file | | | | | |
| 2318644 | Mariano Velez Martinez | Address on file | | | | | |
| 2255181 | Mariano Viruet Gonzalez | Address on file | | | | | |
| 2259279 | Mariano Zapata Burgos | Address on file | | | | | |
| 2258526 | Marianyelly Quintero Pintor | Address on file | | | | | |
| 2343695 | Maribel Acevedo Ruiz | Address on file | | | | | |
| 2285923 | Maribel Acevedo Torres | Address on file | | | | | |
| 2310942 | Maribel Amador Pares | Address on file | | | | | |
| 2342592 | Maribel Andujar Andujar | Address on file | | | | | |
| 2327855 | Maribel Arroyo Mendez | Address on file | | | | | |
| 2273456 | Maribel Avila Velazquez | Address on file | | | | | |
| 2254790 | Maribel Balaguer Colon | Address on file | | | | | |
| 2290977 | Maribel Barreto Blas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1282 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2293151 | Maribel Bermudez Ramirez | Address on file | | | | | |
| 2261957 | Maribel Bonet Morales | Address on file | | | | | |
| 2281606 | Maribel Boria Gomez | Address on file | | | | | |
| 2347425 | Maribel Cabrera Ortiz | Address on file | | | | | |
| 2321003 | Maribel Caraballo Serrano | Address on file | | | | | |
| 2344843 | Maribel Caratini Rolon | Address on file | | | | | |
| 2344003 | Maribel Carmona Morales | Address on file | | | | | |
| 2255332 | Maribel Carrasquillo Saez | Address on file | | | | | |
| 2345374 | Maribel Carrillo Flores | Address on file | | | | | |
| 2344380 | Maribel Castellanos Aceved | Address on file | | | | | |
| 2342940 | Maribel Colon Martinez | Address on file | | | | | |
| 2260143 | Maribel Contreras Caraballo | Address on file | | | | | |
| 2297369 | Maribel Cortes Muniz | Address on file | | | | | |
| 2342297 | Maribel Cruz Aponte | Address on file | | | | | |
| 2309782 | Maribel Cruz Soto | Address on file | | | | | |
| 2267425 | Maribel Cruz Vargas | Address on file | | | | | |
| 2345793 | Maribel Davila Rodriguez | Address on file | | | | | |
| 2267252 | Maribel De Jesus Gonzalez | Address on file | | | | | |
| 2291100 | Maribel De Leon Rodriguez | Address on file | | | | | |
| 2347537 | Maribel Dominguez Albelo | Address on file | | | | | |
| 2345013 | Maribel Espinosa Vargas | Address on file | | | | | |
| 2258400 | Maribel Feliciano Torres | Address on file | | | | | |
| 2347479 | Maribel Fernandez Delgado | Address on file | | | | | |
| 2280851 | Maribel Figueroa Alvarez | Address on file | | | | | |
| 2263373 | Maribel Figueroa Santiago | Address on file | | | | | |
| 2297036 | Maribel Gonzalez Acosta | Address on file | | | | | |
| 2344550 | Maribel Gonzalez Muñoz | Address on file | | | | | |
| 2344647 | Maribel Green Vega | Address on file | | | | | |
| 2343939 | Maribel Guadarrama Lara | Address on file | | | | | |
| 2263645 | Maribel Guzman Lopez | Address on file | | | | | |
| 2347431 | Maribel Hernandez Bianc | Address on file | | | | | |
| 2319933 | Maribel Hernandez Colon | Address on file | | | | | |
| 2321223 | Maribel Irizarry Molina | Address on file | | | | | |
| 2275428 | Maribel Jimenez Bosques | Address on file | | | | | |
| 2319510 | Maribel Lamberty Muniz | Address on file | | | | | |
| 2342919 | Maribel Lebron Vazquez | Address on file | | | | | |
| 2294442 | Maribel Leon Baerga | Address on file | | | | | |
| 2287187 | Maribel Leon Marcano | Address on file | | | | | |
| 2330272 | Maribel Leon Trinidad | Address on file | | | | | |
| 2329356 | Maribel Lloret Lopez | Address on file | | | | | |
| 2343562 | Maribel Lopez Martinez | Address on file | | | | | |
| 2271988 | Maribel Lugo Arce | Address on file | | | | | |
| 2337691 | Maribel Maldonado Cruz | Address on file | | | | | |
| 2344566 | Maribel Maldonado Figueroa | Address on file | | | | | |
| 2313502 | Maribel Maldonado Maldonado | Address on file | | | | | |
| 2347473 | Maribel Maldonado Urbina | Address on file | | | | | |
| 2342623 | Maribel Martinez Laboy | Address on file | | | | | |
| 2307437 | Maribel Maysonet Maysonet | Address on file | | | | | |
| 2347447 | Maribel Medina Lopez | Address on file | | | | | |
| 2286226 | Maribel Melendez Valentin | Address on file | | | | | |
| 2296197 | Maribel Merced Jimenez | Address on file | | | | | |
| 2338476 | Maribel Millan Bianchi | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2273557 | Maribel Miranda Torres | Address on file | | | | | |
| 2319121 | Maribel Munoz Calderon | Address on file | | | | | |
| 2289137 | Maribel Navarro Mercado | Address on file | | | | | |
| 2254738 | Maribel Negron Alvarado | Address on file | | | | | |
| 2300311 | Maribel Negron Cruz | Address on file | | | | | |
| 2347357 | Maribel Negron Vega | Address on file | | | | | |
| 2266743 | Maribel Nieves Morales | Address on file | | | | | |
| 2343655 | Maribel Noriega Franquiz | Address on file | | | | | |
| 2341974 | Maribel Ortiz Ayala | Address on file | | | | | |
| 2255287 | Maribel Ortiz Betancourt | Address on file | | | | | |
| 2326714 | Maribel Pagan Vargas | Address on file | | | | | |
| 2346008 | Maribel Peña Feliciano | Address on file | | | | | |
| 2345710 | Maribel Perez Rodriguez | Address on file | | | | | |
| 2345450 | Maribel Pol Paoli | Address on file | | | | | |
| 2330048 | Maribel Quiros Caraballo | Address on file | | | | | |
| 2330049 | Maribel Quiros Caraballo | Address on file | | | | | |
| 2342847 | Maribel Reyes Rios | Address on file | | | | | |
| 2343400 | Maribel Rivera | Address on file | | | | | |
| 2332003 | Maribel Rivera Bello | Address on file | | | | | |
| 2345720 | Maribel Rivera Bosch | Address on file | | | | | |
| 2344626 | Maribel Rivera Curet | Address on file | | | | | |
| 2345583 | Maribel Rivera Medina | Address on file | | | | | |
| 2301208 | Maribel Rivera Ortega | Address on file | | | | | |
| 2307727 | Maribel Rivera Otero | Address on file | | | | | |
| 2308496 | Maribel Rivera Rivera | Address on file | | | | | |
| 2344061 | Maribel Rivera Rivera | Address on file | | | | | |
| 2307231 | Maribel Rodriguez Bermudez | Address on file | | | | | |
| 2270977 | Maribel Rodriguez Garcia | Address on file | | | | | |
| 2330650 | Maribel Rodríguez Morales | Address on file | | | | | |
| 2294906 | Maribel Rodriguez Ramos | Address on file | | | | | |
| 2289772 | Maribel Rodriguez Torres | Address on file | | | | | |
| 2301930 | Maribel Roman Rosario | Address on file | | | | | |
| 2342960 | Maribel Rosa Acevedo | Address on file | | | | | |
| 2306753 | Maribel Rosario Aviles | Address on file | | | | | |
| 2283967 | Maribel Rosario Velez | Address on file | | | | | |
| 2273336 | Maribel Ruis De Perez | Address on file | | | | | |
| 2335249 | Maribel Sanchez Carino | Address on file | | | | | |
| 2346850 | Maribel Sanchez Rosario | Address on file | | | | | |
| 2342718 | Maribel Santiago Lisboa | Address on file | | | | | |
| 2325473 | Maribel Santiago Serrano | Address on file | | | | | |
| 2328901 | Maribel Santos Colon | Address on file | | | | | |
| 2295493 | Maribel Sepulveda Irizarry | Address on file | | | | | |
| 2344646 | Maribel Soto Quiles | Address on file | | | | | |
| 2254736 | Maribel Soto Ruiz | Address on file | | | | | |
| 2285496 | Maribel Toro Serrano | Address on file | | | | | |
| 2344070 | Maribel Torres Velez | Address on file | | | | | |
| 2343017 | Maribel Vargas Marty | Address on file | | | | | |
| 2319724 | Maribel Vargas Morales | Address on file | | | | | |
| 2278632 | Maribel Vazquez Aldarondo | Address on file | | | | | |
| 2259066 | Maribel Vazquez Garcia | Address on file | | | | | |
| 2289678 | Maribel Vazquez Garcia | Address on file | | | | | |
| 2345112 | Maribel Vazquez Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1284 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2261502 | Maribel Vega Carrero | Address on file | | | | | |
| 2340158 | Maribel Vega Oliveras | Address on file | | | | | |
| 2254819 | Maribel Vega Serrano | Address on file | | | | | |
| 2295835 | Maribel Viera Rodriguez | Address on file | | | | | |
| 2343206 | Maribel Villafa?E Zayas | Address on file | | | | | |
| 2344065 | Maribel Villanueva Cruz | Address on file | | | | | |
| 2311736 | Mariblanca Zayas Santos | Address on file | | | | | |
| 2344819 | Maricarmen Carballo Betancourt | Address on file | | | | | |
| 2281834 | Maricarmen Ferrer Rodriguez | Address on file | | | | | |
| 2345110 | Maricarmen Virella Rojas | Address on file | | | | | |
| 2270223 | Maricel Cruz Rivera | Address on file | | | | | |
| 2293869 | Maricel Ortiz Cortes | Address on file | | | | | |
| 2315603 | Maricela Aponte Rosario | Address on file | | | | | |
| 2308710 | Maricela Delgado Goytia | Address on file | | | | | |
| 2339892 | Maricela Lacen Correa | Address on file | | | | | |
| 2345970 | Maricelli Ruiz Mercado | Address on file | | | | | |
| 2344213 | Maricely Carrasquillo Rodrig | Address on file | | | | | |
| 2282298 | Maricelys Concepcion Sierra | Address on file | | | | | |
| 2344696 | Maricelys Lopez Baez | Address on file | | | | | |
| 2313938 | Marie C C Ramos Valles | Address on file | | | | | |
| 2322094 | Marie Colon Cintron | Address on file | | | | | |
| 2307408 | Marie Cruz Leon | Address on file | | | | | |
| 2298949 | Marie E Gonzalez Muñiz | Address on file | | | | | |
| 2256206 | Marie G Torres Lebron | Address on file | | | | | |
| 2282528 | Marie Grandone Henriquez | Address on file | | | | | |
| 2342595 | Marie I Velez Beltran | Address on file | | | | | |
| 2347277 | Marie L Negron Cruz | Address on file | | | | | |
| 2329156 | Marie Rombaut Duceine Serrano | Address on file | | | | | |
| 2323987 | Marie Rombout Serrano | Address on file | | | | | |
| 2302756 | Marie Touset Hernandez | Address on file | | | | | |
| 2345834 | Marie V Perez Perez | Address on file | | | | | |
| 2300161 | Mariecel Maldonado Lafontaine | Address on file | | | | | |
| 2342569 | Mariela Gauthier Figueroa | Address on file | | | | | |
| 2304163 | Mariela Gonzalez Rivera | Address on file | | | | | |
| 2259161 | Mariela Narvaez Santana | Address on file | | | | | |
| 2279155 | Mariela Rivera Gonzalez | Address on file | | | | | |
| 2344967 | Marien Ortiz Garcia | Address on file | | | | | |
| 2263444 | Marifeli Valcourt Gonzalez | Address on file | | | | | |
| 2342360 | Marifelix Santiago Maldonado | Address on file | | | | | |
| 2270841 | Mariflor Lopez Ruiz | Address on file | | | | | |
| 2333000 | Marilda Solis Millan | Address on file | | | | | |
| 2291086 | Marilia Garcia De Quevedo | Address on file | | | | | |
| 2287223 | Marilia Valentin Perez | Address on file | | | | | |
| 2335500 | Marilina Gonzalez Torres | Address on file | | | | | |
| 2301570 | Marilina Mattei Caraballo | Address on file | | | | | |
| 2257654 | Marilina Vega Flores | Address on file | | | | | |
| 2292369 | Marilinda Melendez Marilinda | Address on file | | | | | |
| 2329705 | Mariline Soto Cosme | Address on file | | | | | |
| 2345540 | Marilis Velazquez Velazque | Address on file | | | | | |
| 2270450 | Marilou Ruiz Martinez | Address on file | | | | | |
| 2308389 | Marilu Bonilla Ortiz | Address on file | | | | | |
| 2329279 | Marilu Oyola Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1285 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2260419 | Marilu Torres Santiago | Address on file | | | | | |
| 2278115 | Marilu Vazquez Lopez | Address on file | | | | | |
| 2342314 | Mariluz Cosme Alejandro | Address on file | | | | | |
| 2318260 | Mariluz Davila Pizarro | Address on file | | | | | |
| 2331783 | Mariluz Garcia Reyes | Address on file | | | | | |
| 2289077 | Mariluz Quinones Quinones | Address on file | | | | | |
| 2340714 | Mariluz Rivera Marquez | Address on file | | | | | |
| 2325220 | Mariluz Rivera Soto | Address on file | | | | | |
| 2271579 | Mariluz Rondon Rios | Address on file | | | | | |
| 2264746 | Mariluz Velazquez Gomez | Address on file | | | | | |
| 2344978 | Marilyn Alamo Del Valle | Address on file | | | | | |
| 2304756 | Marilyn Alicea Galarza | Address on file | | | | | |
| 2261620 | Marilyn Ayala Velez | Address on file | | | | | |
| 2344547 | Marilyn Benitez Castro | Address on file | | | | | |
| 2254878 | Marilyn Bermudez Matos | Address on file | | | | | |
| 2338834 | Marilyn Bonilla Cortes | Address on file | | | | | |
| 2286722 | Marilyn Cruz Casiano | Address on file | | | | | |
| 2342524 | Marilyn Cruz Serrano | Address on file | | | | | |
| 2305505 | Marilyn David Rolon | Address on file | | | | | |
| 2301436 | Marilyn Delgado Rodriguez | Address on file | | | | | |
| 2284372 | Marilyn Dones Garcia | Address on file | | | | | |
| 2308542 | Marilyn Franco Canales | Address on file | | | | | |
| 2346753 | Marilyn G Rodriguez Martell | Address on file | | | | | |
| 2305703 | Marilyn Garcia Garcia | Address on file | | | | | |
| 2347335 | Marilyn Gonzalez Campos | Address on file | | | | | |
| 2344847 | Marilyn Gonzalez Santiago | Address on file | | | | | |
| 2342609 | Marilyn Hernandez Acevedo | Address on file | | | | | |
| 2270474 | Marilyn Hernandez Santiago | Address on file | | | | | |
| 2290102 | Marilyn I Williams Rawlins | Address on file | | | | | |
| 2278999 | Marilyn Lopez Lopez | Address on file | | | | | |
| 2320006 | Marilyn Martinez Orengo | Address on file | | | | | |
| 2273657 | Marilyn Matos Carrasquillo | Address on file | | | | | |
| 2305105 | Marilyn Miranda Colon | Address on file | | | | | |
| 2345831 | Marilyn Morales Cruz | Address on file | | | | | |
| 2257384 | Marilyn Moreno Sanchez | Address on file | | | | | |
| 2345967 | Marilyn Nieves Torres | Address on file | | | | | |
| 2347290 | Marilyn Ortiz Morales | Address on file | | | | | |
| 2256476 | Marilyn Ortiz Ortiz | Address on file | | | | | |
| 2343208 | Marilyn Ortiz Rodriguez | Address on file | | | | | |
| 2254225 | Marilyn Rodriguez Mendez | Address on file | | | | | |
| 2346746 | Marilyn Rodriguez Santos | Address on file | | | | | |
| 2260919 | Marilyn Rodriguez Suarez | Address on file | | | | | |
| 2279846 | Marilyn Romero Cruz | Address on file | | | | | |
| 2294433 | Marilyn Santiago Morales | Address on file | | | | | |
| 2347503 | Marilyn Santiago Ortiz | Address on file | | | | | |
| 2301156 | Marilyn Serrano Rivera | Address on file | | | | | |
| 2270788 | Marilyn Silva Colon | Address on file | | | | | |
| 2344416 | Marilyn Silva Vargas | Address on file | | | | | |
| 2275755 | Marilyn Velez Beltran | Address on file | | | | | |
| 2342410 | Marilyn Ventura Rivera | Address on file | | | | | |
| 2299434 | Marina Acosta Velez | Address on file | | | | | |
| 2330478 | Marina Alvarez Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1286 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2326390 | Marina Canizales Lebron | Address on file | | | | | |
| 2332559 | Marina Cartagena Ortiz | Address on file | | | | | |
| 2318704 | Marina Conde Encarnacion | Address on file | | | | | |
| 2327235 | Marina Cotto Ramos | Address on file | | | | | |
| 2301742 | Marina Cruz Pacheco | Address on file | | | | | |
| 2311915 | Marina Diaz Alamo | Address on file | | | | | |
| 2318625 | Marina Diaz David | Address on file | | | | | |
| 2284865 | Marina Diaz Medina | Address on file | | | | | |
| 2334442 | Marina Encarnacion | Address on file | | | | | |
| 2339751 | Marina Esteves Rodriguez | Address on file | | | | | |
| 2284607 | Marina Flores Hernandez | Address on file | | | | | |
| 2328675 | Marina Flores Hernandez | Address on file | | | | | |
| 2296541 | Marina Garcia Burgos | Address on file | | | | | |
| 2305741 | Marina Gonzalez Ortiz | Address on file | | | | | |
| 2318696 | Marina I I Garcia Talaba | Address on file | | | | | |
| 2330428 | Marina Irizarry Irizarry | Address on file | | | | | |
| 2324363 | Marina Irizarry Marina | Address on file | | | | | |
| 2310502 | Marina Lebron Diaz | Address on file | | | | | |
| 2277085 | Marina Lozada Rolon | Address on file | | | | | |
| 2315633 | Marina Lugo Gomez | Address on file | | | | | |
| 2304028 | Marina Martinez Valdez | Address on file | | | | | |
| 2342019 | Marina Martinez Vega | Address on file | | | | | |
| 2332581 | Marina Mercado Jurabo | Address on file | | | | | |
| 2278138 | Marina Millan Gutierrez | Address on file | | | | | |
| 2339011 | Marina Montero Muniz | Address on file | | | | | |
| 2324648 | Marina Montes Oca | Address on file | | | | | |
| 2340267 | Marina Morales Alvira | Address on file | | | | | |
| 2335899 | Marina Morales Arroyo | Address on file | | | | | |
| 2274540 | Marina Nazario Ortiz | Address on file | | | | | |
| 2312796 | Marina Negron Vazquez | Address on file | | | | | |
| 2314311 | Marina Negron Vazquez | Address on file | | | | | |
| 2295580 | Marina Nunez Figueroa | Address on file | | | | | |
| 2305056 | Marina Olivo Rosario | Address on file | | | | | |
| 2300976 | Marina Orjales Rodriguez | Address on file | | | | | |
| 2340360 | Marina Orjales Sanchez | Address on file | | | | | |
| 2269969 | Marina Orona Rivera | Address on file | | | | | |
| 2289235 | Marina Ortega Rodriguez | Address on file | | | | | |
| 2283397 | Marina Ortiz Rodriguez | Address on file | | | | | |
| 2274707 | Marina Pabon Pomales | Address on file | | | | | |
| 2322975 | Marina Pantojas Resto | Address on file | | | | | |
| 2316745 | Marina Perales Figueroa | Address on file | | | | | |
| 2287810 | Marina Perez Delgado | Address on file | | | | | |
| 2327869 | Marina Perez Ramirez | Address on file | | | | | |
| 2314041 | Marina Pizarro Ferrer | Address on file | | | | | |
| 2334975 | Marina Ramos | Address on file | | | | | |
| 2329733 | Marina Ramos Cerezo | Address on file | | | | | |
| 2317349 | Marina Rivera Collazo | Address on file | | | | | |
| 2327061 | Marina Rodriguez Agosto | Address on file | | | | | |
| 2335490 | Marina Rodriguez Gonzalez | Address on file | | | | | |
| 2267452 | Marina Rodriguez Ortiz | Address on file | | | | | |
| 2290451 | Marina Rodriguez Reyes | Address on file | | | | | |
| 2312776 | Marina Romero Moreno | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1287 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306770 | Marina Rosa Caban | Address on file | | | | | |
| 2335801 | Marina Rosa Diaz | Address on file | | | | | |
| 2312024 | Marina Santiago Diaz | Address on file | | | | | |
| 2326065 | Marina Soto Carrion | Address on file | | | | | |
| 2315859 | Marina Soto Talavera | Address on file | | | | | |
| 2338071 | Marina Vazquez Almodovar | Address on file | | | | | |
| 2296043 | Marina Vazquez Baez | Address on file | | | | | |
| 2266368 | Marina Vazquez Marina | Address on file | | | | | |
| 2313150 | Marina Vega Rios | Address on file | | | | | |
| 2306974 | Marina Vega Roman | Address on file | | | | | |
| 2313160 | Marina Velazquez Flores | Address on file | | | | | |
| 2286670 | Marines Bengoa Duprey | Address on file | | | | | |
| 2278504 | Marines Figueroa Perez | Address on file | | | | | |
| 2310469 | Marinieves Aviles Jesus | Address on file | | | | | |
| 2287554 | Marinilda Marrero Marti | Address on file | | | | | |
| 2324035 | Marino Baez Figueroa | Address on file | | | | | |
| 2269694 | Mario A A Nieves Melendez | Address on file | | | | | |
| 2279604 | Mario A Almodovar Cruz | Address on file | | | | | |
| 2276199 | Mario A Del Valle | Address on file | | | | | |
| 2267622 | Mario A Gonzalez Suarez | Address on file | | | | | |
| 2325121 | Mario A Maldonado Rodriguez | Address on file | | | | | |
| 2275918 | Mario A Morales Gomez | Address on file | | | | | |
| 2339485 | Mario A Nieves Correa | Address on file | | | | | |
| 2320873 | Mario A Seda Ferrer | Address on file | | | | | |
| 2313202 | Mario A Vargas Matos | Address on file | | | | | |
| 2265975 | Mario Acevedo Martinez | Address on file | | | | | |
| 2263394 | Mario Aleman Ramos | Address on file | | | | | |
| 2277040 | Mario Almodovar Nazario | Address on file | | | | | |
| 2278592 | Mario Arce Martir | Address on file | | | | | |
| 2327374 | Mario Arroyo Maymi | Address on file | | | | | |
| 2311553 | Mario Arroyo Rosario | Address on file | | | | | |
| 2297269 | Mario Aymat Cofresi | Address on file | | | | | |
| 2322146 | Mario Bermudez Berrios | Address on file | | | | | |
| 2326606 | Mario Betancourt Lopez | Address on file | | | | | |
| 2342980 | Mario Borrero Centeno | Address on file | | | | | |
| 2315701 | Mario Campos Ramos | Address on file | | | | | |
| 2346717 | Mario Carrero Ayala | Address on file | | | | | |
| 2305415 | Mario Cintron Ortiz | Address on file | | | | | |
| 2270549 | Mario Crespo Freijo | Address on file | | | | | |
| 2322691 | Mario Crespo Santoni | Address on file | | | | | |
| 2329483 | Mario De La Cruz Taveras | Address on file | | | | | |
| 2271278 | Mario Diaz Rodriguez | Address on file | | | | | |
| 2324079 | Mario Diaz Rodriguez | Address on file | | | | | |
| 2263745 | Mario E Andujar Diaz | Address on file | | | | | |
| 2287865 | Mario E E Bajanda Talavera | Address on file | | | | | |
| 2270340 | Mario E E Matos Perez | Address on file | | | | | |
| 2266451 | Mario E Vargas Gonzalez | Address on file | | | | | |
| 2280143 | Mario F Marquez Melecio | Address on file | | | | | |
| 2325103 | Mario Fonseca Sustache | Address on file | | | | | |
| 2296848 | Mario Garcia Caraballo | Address on file | | | | | |
| 2295070 | Mario Garcia Concepcion | Address on file | | | | | |
| 2346080 | Mario Gomez Muñoz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1288 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2326238 | Mario Gonzalez Rivera | Address on file | | | | | |
| 2263518 | Mario Gueits Collazo | Address on file | | | | | |
| 2271975 | Mario H Velez Maya | Address on file | | | | | |
| 2259025 | Mario Hernandez Muniz | Address on file | | | | | |
| 2322982 | Mario Hernandez Vega | Address on file | | | | | |
| 2320641 | Mario Hilerio Gordils | Address on file | | | | | |
| 2281543 | Mario J Ayala Santos | Address on file | | | | | |
| 2261812 | Mario Jimenez Calderon | Address on file | | | | | |
| 2300156 | Mario Jimenez Kercado | Address on file | | | | | |
| 2269461 | Mario Lopez Velez | Address on file | | | | | |
| 2324082 | Mario Margolla Santiago | Address on file | | | | | |
| 2323429 | Mario Mari Mercado | Address on file | | | | | |
| 2274534 | Mario Marquez Camacho | Address on file | | | | | |
| 2322688 | Mario Martinez Nazario | Address on file | | | | | |
| 2261428 | Mario Maysonet Quinones | Address on file | | | | | |
| 2309163 | Mario Mercado Leyro | Address on file | | | | | |
| 2330089 | Mario Millan Rosa | Address on file | | | | | |
| 2278068 | Mario Millan Velazquez | Address on file | | | | | |
| 2345688 | Mario Molina Vargas | Address on file | | | | | |
| 2261487 | Mario Morales Rodriguez | Address on file | | | | | |
| 2264193 | Mario Nazario Calderon | Address on file | | | | | |
| 2283136 | Mario Negron Rodriguez | Address on file | | | | | |
| 2288705 | Mario Ortiz Castillo | Address on file | | | | | |
| 2261677 | Mario Ortiz Molina | Address on file | | | | | |
| 2323337 | Mario Pabon Ruiz | Address on file | | | | | |
| 2329830 | Mario Pagan Rosado | Address on file | | | | | |
| 2268146 | Mario Pantojas Garcia | Address on file | | | | | |
| 2339565 | Mario Pastor Garcia | Address on file | | | | | |
| 2345063 | Mario Perez Irizarry | Address on file | | | | | |
| 2280789 | Mario Perez Perez | Address on file | | | | | |
| 2316104 | Mario Prieto Santana | Address on file | | | | | |
| 2327346 | Mario Ramirez Montalvo | Address on file | | | | | |
| 2278712 | Mario Rios Rivera | Address on file | | | | | |
| 2284658 | Mario Rivera Candelario | Address on file | | | | | |
| 2275891 | Mario Rivera Hernandez | Address on file | | | | | |
| 2271384 | Mario Rivera Melendez | Address on file | | | | | |
| 2263318 | Mario Rivera Oyola | Address on file | | | | | |
| 2261761 | Mario Rivera Rivera | Address on file | | | | | |
| 2272555 | Mario Rivera Santiago | Address on file | | | | | |
| 2341290 | Mario Rivera Torres | Address on file | | | | | |
| 2283646 | Mario Roario Reyes | Address on file | | | | | |
| 2306652 | Mario Rodriguez Colon | Address on file | | | | | |
| 2296269 | Mario Rodriguez Medina | Address on file | | | | | |
| 2323190 | Mario Rodriguez Romero | Address on file | | | | | |
| 2280866 | Mario Rodriguez Santos | Address on file | | | | | |
| 2259891 | Mario Rosa Amill | Address on file | | | | | |
| 2280410 | Mario Rosario Rosado | Address on file | | | | | |
| 2288299 | Mario Ruiz Torres | Address on file | | | | | |
| 2331386 | Mario Sanchez Del Campo Delgado | Address on file | | | | | |
| 2267481 | Mario Santana Venegas | Address on file | | | | | |
| 2326069 | Mario Santiago Ortiz | Address on file | | | | | |
| 2259113 | Mario Soto Bosques | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331891 | Mario Toro Toro | Address on file | | | | | |
| 2256029 | Mario Torres Allende | Address on file | | | | | |
| 2329854 | Mario Torres Caraballo | Address on file | | | | | |
| 2320129 | Mario Torres Rodriguez | Address on file | | | | | |
| 2263241 | Mario Turell Galiano | Address on file | | | | | |
| 2298934 | Mario Vazquez Hernandez | Address on file | | | | | |
| 2286380 | Mario Vazquez Urdaneta | Address on file | | | | | |
| 2278775 | Mario Vega Valentin | Address on file | | | | | |
| 2266822 | Mario Villegas Villegas | Address on file | | | | | |
| 2322202 | Mario Visspero Gonzalez | Address on file | | | | | |
| 2346419 | Marion E Villalobos Ferrer | Address on file | | | | | |
| 2342660 | Marion L Rivera Torres | Address on file | | | | | |
| 2290626 | Marion Marin Vargas | Address on file | | | | | |
| 2307578 | Marisa Calcano Jesus | Address on file | | | | | |
| 2258742 | Marisa Mercado García | Address on file | | | | | |
| 2344679 | Marisa Torres Correa | Address on file | | | | | |
| 2287234 | Marisabel Gonzalez Benitez | Address on file | | | | | |
| 2259459 | Marisabel Sierra Colon | Address on file | | | | | |
| 2330013 | Marisel Anaya Vega | Address on file | | | | | |
| 2284674 | Marisel Custodio Jimenez | Address on file | | | | | |
| 2346938 | Marisel Mendez Quinones | Address on file | | | | | |
| 2336329 | Marisel Narvaez Batista | Address on file | | | | | |
| 2307147 | Marisel Pagan Rios | Address on file | | | | | |
| 2296249 | Marisel Perez Roman | Address on file | | | | | |
| 2258623 | Marisel Ruiz Cuebas | Address on file | | | | | |
| 2275567 | Marisel Santiago Amador | Address on file | | | | | |
| 2343697 | Marisel Torres Lopez | Address on file | | | | | |
| 2259231 | Marisel Villegas Aviles | Address on file | | | | | |
| 2283205 | Marisela Malave Sanchez | Address on file | | | | | |
| 2277263 | Marisela Rivera Morales | Address on file | | | | | |
| 2278102 | Marisela Rivera Ramos | Address on file | | | | | |
| 2299425 | Mariseli Nieves Delfont | Address on file | | | | | |
| 2345617 | Mariselis Asencio Rivera | Address on file | | | | | |
| 2345469 | Mariselly Rodriguez Jimenez | Address on file | | | | | |
| 2307190 | Marisely Paris Rivera | Address on file | | | | | |
| 2303754 | Marisol Acevedo Valle | Address on file | | | | | |
| 2324834 | Marisol Agosto Resto | Address on file | | | | | |
| 2347405 | Marisol Alvarado Fontanez | Address on file | | | | | |
| 2259228 | Marisol Alvarez Rivera | Address on file | | | | | |
| 2347158 | Marisol Arbelo Soto | Address on file | | | | | |
| 2298628 | Marisol Aviles Moran | Address on file | | | | | |
| 2346414 | Marisol Balasquide Serrano | Address on file | | | | | |
| 2287844 | Marisol Barnes Rodriguez | Address on file | | | | | |
| 2291758 | Marisol Barnes Rodriguez | Address on file | | | | | |
| 2344997 | Marisol Burgos Martinez | Address on file | | | | | |
| 2279034 | Marisol Carrero Hidalgo | Address on file | | | | | |
| 2272515 | Marisol Colón Rivera | Address on file | | | | | |
| 2266613 | Marisol Cruz Rodriguez | Address on file | | | | | |
| 2310272 | Marisol Davila Alonso | Address on file | | | | | |
| 2261663 | Marisol Davila Ostolaza | Address on file | | | | | |
| 2346537 | Marisol Diaz Brenes | Address on file | | | | | |
| 2325107 | Marisol Ferrer Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1290 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343038 | Marisol Flecha Flecha | Address on file | | | | | |
| 2343033 | Marisol Fonseca Conde | Address on file | | | | | |
| 2344146 | Marisol Gonzalez Arbona | Address on file | | | | | |
| 2255652 | Marisol Hernandez Corchado | Address on file | | | | | |
| 2279058 | Marisol L Melendez Ortiz | Address on file | | | | | |
| 2300944 | Marisol Lopez Negron | Address on file | | | | | |
| 2346633 | Marisol Martinez Comellas | Address on file | | | | | |
| 2345772 | Marisol Martinez Fuentes | Address on file | | | | | |
| 2346555 | Marisol Martinez Solis | Address on file | | | | | |
| 2300948 | Marisol Massanet Serrano | Address on file | | | | | |
| 2293980 | Marisol Melendez Rosario | Address on file | | | | | |
| 2342075 | Marisol Morales Colon | Address on file | | | | | |
| 2328945 | Marisol Morales Rivera | Address on file | | | | | |
| 2331762 | Marisol Morales Rodriguez | Address on file | | | | | |
| 2344664 | Marisol Nieves Melendez | Address on file | | | | | |
| 2308583 | Marisol Nu?Ez Leon | Address on file | | | | | |
| 2347267 | Marisol Ortiz Hernandez | Address on file | | | | | |
| 2328464 | Marisol Padin Cos | Address on file | | | | | |
| 2342350 | Marisol Pares Trabal | Address on file | | | | | |
| 2271509 | Marisol Perez Diaz | Address on file | | | | | |
| 2305390 | Marisol Perez Diaz | Address on file | | | | | |
| 2295663 | Marisol Reyes Aguayo | Address on file | | | | | |
| 2256306 | Marisol Reyes Rivera | Address on file | | | | | |
| 2255772 | Marisol Rivera Negron | Address on file | | | | | |
| 2345243 | Marisol Rivera Sanchez | Address on file | | | | | |
| 2343022 | Marisol Rivera Santiago | Address on file | | | | | |
| 2283040 | Marisol Rodriguez Cintron | Address on file | | | | | |
| 2306642 | Marisol Rodriguez Feliciano | Address on file | | | | | |
| 2342289 | Marisol Rodriguez Rodz. | Address on file | | | | | |
| 2279603 | Marisol Rosa Febres | Address on file | | | | | |
| 2343555 | Marisol Rosado Sotomayor | Address on file | | | | | |
| 2267987 | Marisol Ruiz Ortiz | Address on file | | | | | |
| 2342805 | Marisol Santiago Colon | Address on file | | | | | |
| 2299318 | Marisol Santos Gonzalez | Address on file | | | | | |
| 2288027 | Marisol Toro Efre | Address on file | | | | | |
| 2281277 | Marisol Torres Garcia | Address on file | | | | | |
| 2346042 | Marisol Torres Gonzalez | Address on file | | | | | |
| 2289342 | Marisol Vega Muñiz | Address on file | | | | | |
| 2333193 | Marisol Velez Barreto | Address on file | | | | | |
| 2257044 | Marisol Velez Candelario | Address on file | | | | | |
| 2266445 | Marisol Villanueva Morales | Address on file | | | | | |
| 2264582 | Marissa Ortiz Martinez | Address on file | | | | | |
| 2263257 | Marissa Pantoja Concepcion | Address on file | | | | | |
| 2270348 | Marissa Rivera Martinez | Address on file | | | | | |
| 2346876 | Marissa Vazquez Martinez | Address on file | | | | | |
| 2344657 | Maritere Morales Mont | Address on file | | | | | |
| 2266937 | Maritza Acevedo Armaiz | Address on file | | | | | |
| 2346170 | Maritza Aguiar Hidalgo | Address on file | | | | | |
| 2270897 | Maritza Alamo Ortiz | Address on file | | | | | |
| 2273237 | Maritza Algarin Ortiz | Address on file | | | | | |
| 2299439 | Maritza Alma Rozada | Address on file | | | | | |
| 2286356 | Maritza Alvarez Benitez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2329176 | Maritza Alvira Pagan | Address on file | | | | | |
| 2329177 | Maritza Alvira Pagan | Address on file | | | | | |
| 2259309 | Maritza Arroyo Rodriguez | Address on file | | | | | |
| 2258833 | Maritza Artiles Dominguez | Address on file | | | | | |
| 2284920 | Maritza Aviles Perez | Address on file | | | | | |
| 2294978 | Maritza Batista Marrero | Address on file | | | | | |
| 2327433 | Maritza Bautista Castillo | Address on file | | | | | |
| 2278426 | Maritza Bobe Cartagena | Address on file | | | | | |
| 2346400 | Maritza Bonilla Vazquez | Address on file | | | | | |
| 2343213 | Maritza Bosques Borges | Address on file | | | | | |
| 2338307 | Maritza Burgos Carattini | Address on file | | | | | |
| 2274131 | Maritza Calderon Morales | Address on file | | | | | |
| 2258655 | Maritza Camacho Nunez | Address on file | | | | | |
| 2284441 | Maritza Canales Rivera | Address on file | | | | | |
| 2265241 | Maritza Caraballo Reyes | Address on file | | | | | |
| 2293735 | Maritza Caraballo Torres | Address on file | | | | | |
| 2275529 | Maritza Cardona Hernandez | Address on file | | | | | |
| 2330840 | Maritza Carrero Quintana | Address on file | | | | | |
| 2342106 | Maritza Carrion Lucena | Address on file | | | | | |
| 2329158 | Maritza Cartagena Palmer | Address on file | | | | | |
| 2308008 | Maritza Castillo Flores | Address on file | | | | | |
| 2342930 | Maritza Castro Cruz | Address on file | | | | | |
| 2258807 | Maritza Cintron Hernandez | Address on file | | | | | |
| 2265714 | Maritza Concepcion Nieves | Address on file | | | | | |
| 2344860 | Maritza Crespo Jimenez | Address on file | | | | | |
| 2320082 | Maritza Cruz Buscampell | Address on file | | | | | |
| 2346304 | Maritza Cruz Candelaria | Address on file | | | | | |
| 2337727 | Maritza Cruz Laboy | Address on file | | | | | |
| 2343337 | Maritza Cruz Marquez | Address on file | | | | | |
| 2329285 | Maritza Cruz Velez | Address on file | | | | | |
| 2266038 | Maritza D Gonzalez Olivo | Address on file | | | | | |
| 2324928 | Maritza Davila Gonzalez | Address on file | | | | | |
| 2266094 | Maritza De Jesus Alvarez | Address on file | | | | | |
| 2267278 | Maritza De Jesus Correa | Address on file | | | | | |
| 2339242 | Maritza De Leon Valle | Address on file | | | | | |
| 2309737 | Maritza De Los Roman Cruz | Address on file | | | | | |
| 2330144 | Maritza Del Valle | Address on file | | | | | |
| 2308246 | Maritza Del Valle Calero | Address on file | | | | | |
| 2289412 | Maritza Del Valle Rodriguez | Address on file | | | | | |
| 2284805 | Maritza Diaz Figueroa | Address on file | | | | | |
| 2280076 | Maritza Diaz Lopez | Address on file | | | | | |
| 2259270 | Maritza Diaz Maldonado | Address on file | | | | | |
| 2338650 | Maritza Diaz Rivera | Address on file | | | | | |
| 2262179 | Maritza Diaz Rosario | Address on file | | | | | |
| 2306337 | Maritza E E Perez Plumey | Address on file | | | | | |
| 2278499 | Maritza E Rivera Ramos | Address on file | | | | | |
| 2298833 | Maritza E Seda Sierra | Address on file | | | | | |
| 2271030 | Maritza Elicier Reyes | Address on file | | | | | |
| 2271447 | Maritza Esquilin De Leon | Address on file | | | | | |
| 2319199 | Maritza F Collazo Rios | Address on file | | | | | |
| 2288915 | Maritza Febus Huertas | Address on file | | | | | |
| 2258383 | Maritza Feliciano Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2291351 | Maritza Feliciano Gonzalez | Address on file | | | | | |
| 2304251 | Maritza Feliciano Torres | Address on file | | | | | |
| 2343004 | Maritza Fernandez Hernandez | Address on file | | | | | |
| 2319546 | Maritza Figueroa Estrella | Address on file | | | | | |
| 2305071 | Maritza Figueroa Lopez | Address on file | | | | | |
| 2337692 | Maritza Figueroa Villalongo | Address on file | | | | | |
| 2280715 | Maritza Flores Belen | Address on file | | | | | |
| 2262542 | Maritza Fuster Betancourt | Address on file | | | | | |
| 2307812 | Maritza Garcia Carrion | Address on file | | | | | |
| 2329716 | Maritza Garcia Reyes | Address on file | | | | | |
| 2285138 | Maritza Garcia Rodriguez | Address on file | | | | | |
| 2257869 | Maritza Garmendiz Lizardi | Address on file | | | | | |
| 2270800 | Maritza Gonzalez Gonzalez | Address on file | | | | | |
| 2303725 | Maritza Guzman Esquilin | Address on file | | | | | |
| 2280762 | Maritza H Diaz Sola | Address on file | | | | | |
| 2345770 | Maritza Hernandez Cuadrado | Address on file | | | | | |
| 2277760 | Maritza Hernandez Mulero | Address on file | | | | | |
| 2339922 | Maritza Huertas Vazquez | Address on file | | | | | |
| 2296391 | Maritza I Garcia Rodriguez | Address on file | | | | | |
| 2319308 | Maritza I I Castro Valencia | Address on file | | | | | |
| 2258499 | Maritza I Quiles De Ortiz | Address on file | | | | | |
| 2343207 | Maritza I Velez Reyes | Address on file | | | | | |
| 2256427 | Maritza I Viera Laguerra | Address on file | | | | | |
| 2255850 | Maritza J Rivera Marrero | Address on file | | | | | |
| 2255144 | Maritza Lacen Rodriguez | Address on file | | | | | |
| 2320067 | Maritza Luna Cruz | Address on file | | | | | |
| 2293026 | Maritza Maldonado Cortes | Address on file | | | | | |
| 2269179 | Maritza Maldonado Sepulveda | Address on file | | | | | |
| 2269045 | Maritza Mariani Cruz | Address on file | | | | | |
| 2306021 | Maritza Marrero Melendez | Address on file | | | | | |
| 2298037 | Maritza Martinez Belen | Address on file | | | | | |
| 2305938 | Maritza Martinez Chinea | Address on file | | | | | |
| 2342329 | Maritza Medina Figueroa | Address on file | | | | | |
| 2280093 | Maritza Melendez Melendez | Address on file | | | | | |
| 2343010 | Maritza Millan Marrero | Address on file | | | | | |
| 2291951 | Maritza Mojica Cruz | Address on file | | | | | |
| 2343606 | Maritza Molina Irizarry | Address on file | | | | | |
| 2345007 | Maritza Molina Rodriguez | Address on file | | | | | |
| 2286051 | Maritza Montanez Lopez | Address on file | | | | | |
| 2300028 | Maritza Montero Torres | Address on file | | | | | |
| 2300668 | Maritza Montijo Santiago | Address on file | | | | | |
| 2344883 | Maritza Morales De Jesus | Address on file | | | | | |
| 2305069 | Maritza Moreno Montero | Address on file | | | | | |
| 2268381 | Maritza Nazario Mercado | Address on file | | | | | |
| 2298941 | Maritza Negron Diaz | Address on file | | | | | |
| 2335771 | Maritza Negron Muniz | Address on file | | | | | |
| 2276003 | Maritza Negron Quinonez | Address on file | | | | | |
| 2294201 | Maritza Oliveras Gonzalez | Address on file | | | | | |
| 2342641 | Maritza Oquendo Garcia | Address on file | | | | | |
| 2344925 | Maritza Orozco Mojica | Address on file | | | | | |
| 2259518 | Maritza Ortega Ramos | Address on file | | | | | |
| 2305076 | Maritza Ortiz Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1293 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2288669 | Maritza Ortiz Porrata | Address on file | | | | | |
| 2338353 | Maritza Pacheco Pacheco | Address on file | | | | | |
| 2343632 | Maritza Pagan Colon | Address on file | | | | | |
| 2301536 | Maritza Paris Romero | Address on file | | | | | |
| 2306330 | Maritza Perez Correa | Address on file | | | | | |
| 2343050 | Maritza Perez Cruz | Address on file | | | | | |
| 2334998 | Maritza Perez Plumey | Address on file | | | | | |
| 2310760 | Maritza Perez Soto | Address on file | | | | | |
| 2280859 | Maritza Quiles Llanos | Address on file | | | | | |
| 2278888 | Maritza Quinones Lopez | Address on file | | | | | |
| 2344809 | Maritza Quiñonez Rivera | Address on file | | | | | |
| 2287906 | Maritza Quintero Maysonet | Address on file | | | | | |
| 2274267 | Maritza Ramos Roman | Address on file | | | | | |
| 2330302 | Maritza Ramos Viruet | Address on file | | | | | |
| 2307807 | Maritza Rivera Berrios | Address on file | | | | | |
| 2343331 | Maritza Rivera Boulogne | Address on file | | | | | |
| 2266908 | Maritza Rivera Longo | Address on file | | | | | |
| 2260358 | Maritza Rivera Matos | Address on file | | | | | |
| 2288710 | Maritza Rivera Montanez | Address on file | | | | | |
| 2258949 | Maritza Rivera Nazario | Address on file | | | | | |
| 2288605 | Maritza Rivera Ojeda | Address on file | | | | | |
| 2291255 | Maritza Rivera Rivera | Address on file | | | | | |
| 2263699 | Maritza Rivera Sanchez | Address on file | | | | | |
| 2297218 | Maritza Robledo Solis | Address on file | | | | | |
| 2344855 | Maritza Robles Candelaria | Address on file | | | | | |
| 2293845 | Maritza Rodriguez Aguirre | Address on file | | | | | |
| 2342366 | Maritza Rodriguez Colon | Address on file | | | | | |
| 2273567 | Maritza Rodriguez Feliberty | Address on file | | | | | |
| 2319689 | Maritza Rodriguez Hernande | Address on file | | | | | |
| 2343698 | Maritza Rodriguez Lopez | Address on file | | | | | |
| 2285703 | Maritza Rodriguez Rivera | Address on file | | | | | |
| 2347325 | Maritza Rojas Mendez | Address on file | | | | | |
| 2329754 | Maritza Roman Ortiz | Address on file | | | | | |
| 2286499 | Maritza Roman Santiago | Address on file | | | | | |
| 2325351 | Maritza Roman Santiago | Address on file | | | | | |
| 2345952 | Maritza Roman Torres | Address on file | | | | | |
| 2267451 | Maritza Romero Lopez | Address on file | | | | | |
| 2345086 | Maritza Rosa Hernandez | Address on file | | | | | |
| 2345840 | Maritza Rosado Aquino | Address on file | | | | | |
| 2265618 | Maritza Rosario Gonzalez | Address on file | | | | | |
| 2276756 | Maritza Rosario Martinez | Address on file | | | | | |
| 2255371 | Maritza Roura Rivera | Address on file | | | | | |
| 2305214 | Maritza Ruiz Borges | Address on file | | | | | |
| 2266481 | Maritza Sanchez Vazquez | Address on file | | | | | |
| 2286062 | Maritza Santa Medina | Address on file | | | | | |
| 2344752 | Maritza Santiago Algarin | Address on file | | | | | |
| 2342902 | Maritza Santiago Ortiz | Address on file | | | | | |
| 2296522 | Maritza Santiago Ramirez | Address on file | | | | | |
| 2329436 | Maritza Smith Jorge | Address on file | | | | | |
| 2306948 | Maritza Torres Diaz | Address on file | | | | | |
| 2291782 | Maritza Torres Ortiz | Address on file | | | | | |
| 2292256 | Maritza Torres Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1294 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2347509 | Maritza Vargas Montalvo | Address on file | | | | | |
| 2280772 | Maritza Vargas Rohena | Address on file | | | | | |
| 2327032 | Maritza Vazquez Marcano | Address on file | | | | | |
| 2254449 | Maritza Vega Maldonado | Address on file | | | | | |
| 2341400 | Maritza Vega Villafane | Address on file | | | | | |
| 2299851 | Maritza Velazquez Davila | Address on file | | | | | |
| 2261353 | Maritza Velazquez Febo | Address on file | | | | | |
| 2342736 | Maritza Velazquez Hernandez | Address on file | | | | | |
| 2254447 | Maritza Velez Garcia | Address on file | | | | | |
| 2304882 | Maritza Villegas Rodriguez | Address on file | | | | | |
| 2345459 | Marivette Rodriguez Lao | Address on file | | | | | |
| 2298705 | Marixa Oquendo Moran | Address on file | | | | | |
| 2278075 | Marixel Monctezuma Martinez | Address on file | | | | | |
| 2283862 | Marjeline Hernandez Roman | Address on file | | | | | |
| 2265659 | Marjorie Machado Mercado | Address on file | | | | | |
| 2293889 | Marjorie Santiago Bigay | Address on file | | | | | |
| 2272899 | Marjorie Vazquez Soto | Address on file | | | | | |
| 2310484 | Marla Perez Martinez | Address on file | | | | | |
| 2298706 | Marlen Diaz Gonzalez | Address on file | | | | | |
| 2264127 | Marlene Padron Rivera | Address on file | | | | | |
| 2346762 | Marlene Rivera Barbosa | Address on file | | | | | |
| 2332661 | Marlene Rodriguez Gonzalez | Address on file | | | | | |
| 2328407 | Marley Marin Montoya | Address on file | | | | | |
| 2265797 | Marline Carbonell Olivo | Address on file | | | | | |
| 2347142 | Marlon A Morales Berrios | Address on file | | | | | |
| 2335363 | Marlyn Arroyo Velez | Address on file | | | | | |
| 2277996 | Marlyn Gonzalez Sanchez | Address on file | | | | | |
| 2321566 | Marlyn Lopez Lazarte | Address on file | | | | | |
| 2300368 | Marlyn Lopez Rivera | Address on file | | | | | |
| 2294396 | Marlyn Montalvo Rodriguez | Address on file | | | | | |
| 2293303 | Marlyn Ramos Acosta | Address on file | | | | | |
| 2263988 | Marlyn Rodriguez Ortiz | Address on file | | | | | |
| 2334083 | Marna Li Rodriguez | Address on file | | | | | |
| 2260864 | Marta A A Girald Colon | Address on file | | | | | |
| 2266974 | Marta A Garcia Perez | Address on file | | | | | |
| 2285789 | Marta Acevedo Hernandez | Address on file | | | | | |
| 2333293 | Marta Acevedo Laboy | Address on file | | | | | |
| 2263224 | Marta Agosto Falu | Address on file | | | | | |
| 2333967 | Marta Agosto Falu | Address on file | | | | | |
| 2289468 | Marta Ahedo Rosa | Address on file | | | | | |
| 2311310 | Marta Algarin Jesus | Address on file | | | | | |
| 2267255 | Marta Almodovar Lopez | Address on file | | | | | |
| 2275259 | Marta Alvarado Perez | Address on file | | | | | |
| 2300130 | Marta Alvarez Lozada | Address on file | | | | | |
| 2256144 | Marta Aponte Morales | Address on file | | | | | |
| 2320917 | Marta Arroyo Maldonado | Address on file | | | | | |
| 2274735 | Marta Ayala Lozada | Address on file | | | | | |
| 2298120 | Marta B Mendez Ayala | Address on file | | | | | |
| 2317609 | Marta Baerga Fonseca | Address on file | | | | | |
| 2304340 | Marta Baez Santiago | Address on file | | | | | |
| 2303872 | Marta Bernabe Gonzalez | Address on file | | | | | |
| 2322782 | Marta Berrios Ferrer | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1295 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2345870 | Marta Bosquet Ortega | Address on file | | | | | |
| 2302845 | Marta Brenes Burgos | Address on file | | | | | |
| 2342747 | Marta Burgos Santiago | Address on file | | | | | |
| 2285860 | Marta C C Molina Alfonso | Address on file | | | | | |
| 2293503 | Marta C C Oneill Altero | Address on file | | | | | |
| 2324890 | Marta Calderon Laboy | Address on file | | | | | |
| 2327629 | Marta Cancel Roman | Address on file | | | | | |
| 2308732 | Marta Cantres Vazquez | Address on file | | | | | |
| 2292094 | Marta Caraballo Ramirez | Address on file | | | | | |
| 2318962 | Marta Caraballo Suarez | Address on file | | | | | |
| 2293284 | Marta Cardona Alvarez | Address on file | | | | | |
| 2298068 | Marta Carmona Salaman | Address on file | | | | | |
| 2291318 | Marta Carrasquillo Marquez | Address on file | | | | | |
| 2257280 | Marta Carrasquillo Reyes | Address on file | | | | | |
| 2293434 | Marta Carrasquillo Rivera | Address on file | | | | | |
| 2265503 | Marta Casablanca Diaz | Address on file | | | | | |
| 2298311 | Marta Casanova Lebron | Address on file | | | | | |
| 2266282 | Marta Castillo Colon | Address on file | | | | | |
| 2290246 | Marta Cherena Quiles | Address on file | | | | | |
| 2296373 | Marta Cintron Morales | Address on file | | | | | |
| 2286353 | Marta Cintron Silva | Address on file | | | | | |
| 2315381 | Marta Clavell Alvarez | Address on file | | | | | |
| 2268551 | Marta Collazo Ruiz | Address on file | | | | | |
| 2301382 | Marta Colon Vega | Address on file | | | | | |
| 2318828 | Marta Concepcion Diaz | Address on file | | | | | |
| 2311979 | Marta Concepcion Sierra | Address on file | | | | | |
| 2286408 | Marta Conty Ramos | Address on file | | | | | |
| 2272131 | Marta Cora Pabon | Address on file | | | | | |
| 2305470 | Marta Corchado Echevarria | Address on file | | | | | |
| 2332120 | Marta Coronas Rodriguez | Address on file | | | | | |
| 2281531 | Marta Costa Vazquez | Address on file | | | | | |
| 2282126 | Marta Cotto Maldonado | Address on file | | | | | |
| 2257708 | Marta Cruz Andino | Address on file | | | | | |
| 2307759 | Marta Cruz Aponte | Address on file | | | | | |
| 2284610 | Marta Cruz Cirino | Address on file | | | | | |
| 2315269 | Marta Cruz Colon | Address on file | | | | | |
| 2255410 | Marta Cruz Tanco | Address on file | | | | | |
| 2268449 | Marta D Hernandez Nevarez | Address on file | | | | | |
| 2344049 | Marta D Roman Machado | Address on file | | | | | |
| 2269855 | Marta Davila Pagan | Address on file | | | | | |
| 2315182 | Marta De Leon Hernandez | Address on file | | | | | |
| 2308818 | Marta Del Valle Rodriguez | Address on file | | | | | |
| 2329357 | Marta Delgado Cuevas | Address on file | | | | | |
| 2274569 | Marta Delgado Rivera | Address on file | | | | | |
| 2291700 | Marta Diaz Claudio | Address on file | | | | | |
| 2328483 | Marta Diaz Montañez | Address on file | | | | | |
| 2279575 | Marta Diaz Rosado | Address on file | | | | | |
| 2305530 | Marta Domenech Valentin | Address on file | | | | | |
| 2320127 | Marta E Bonilla Jusino | Address on file | | | | | |
| 2268643 | Marta E E Castillo Colon | Address on file | | | | | |
| 2280874 | Marta E E Diaz Delgado | Address on file | | | | | |
| 2280691 | Marta E E Diaz Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1296 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2305944 | Marta E E Marquez Marrero | Address on file | | | | | |
| 2277603 | Marta E E Orsini Acosta | Address on file | | | | | |
| 2290349 | Marta E E Puig Benitez | Address on file | | | | | |
| 2288100 | Marta E E Rodriguez Marta | Address on file | | | | | |
| 2299020 | Marta E E Torres Santos | Address on file | | | | | |
| 2268292 | Marta E E Velez Perez | Address on file | | | | | |
| 2282183 | Marta E E Viruet Rodriguez | Address on file | | | | | |
| 2274889 | Marta E Fernandez Pabellon | Address on file | | | | | |
| 2346603 | Marta E Polaco Rivera | Address on file | | | | | |
| 2332128 | Marta E. Gonzalez Mendez | Address on file | | | | | |
| 2308194 | Marta E. Vazquez Vega | Address on file | | | | | |
| 2272836 | Marta Escobales Nunez | Address on file | | | | | |
| 2299706 | Marta Espinosa Corales | Address on file | | | | | |
| 2338713 | Marta Esquilin Guzman | Address on file | | | | | |
| 2281211 | Marta Fernandez Lopez | Address on file | | | | | |
| 2275320 | Marta Fernandez Serrano | Address on file | | | | | |
| 2312093 | Marta Ferrer Rodriguez | Address on file | | | | | |
| 2291163 | Marta Figueroa Davila | Address on file | | | | | |
| 2332232 | Marta Figueroa Rodriguez | Address on file | | | | | |
| 2269725 | Marta Figueroa Solis | Address on file | | | | | |
| 2284890 | Marta Flores Fragosa | Address on file | | | | | |
| 2304586 | Marta Flores Medina | Address on file | | | | | |
| 2277615 | Marta Fornes Morales | Address on file | | | | | |
| 2292554 | Marta Franco Cruz | Address on file | | | | | |
| 2302890 | Marta Fuentes Velazquez | Address on file | | | | | |
| 2346183 | Marta G Torres Diaz | Address on file | | | | | |
| 2340835 | Marta Garcia Arce | Address on file | | | | | |
| 2328295 | Marta Garcia Brenes | Address on file | | | | | |
| 2259639 | Marta Godreau Zayas | Address on file | | | | | |
| 2292250 | Marta Gomez Jimenez | Address on file | | | | | |
| 2269171 | Marta Gonzalez Defendini | Address on file | | | | | |
| 2274776 | Marta Gonzalez Martinez | Address on file | | | | | |
| 2311781 | Marta Gonzalez Mendez | Address on file | | | | | |
| 2300285 | Marta Gonzalez Mercado | Address on file | | | | | |
| 2263053 | Marta Gonzalez Ortiz | Address on file | | | | | |
| 2293008 | Marta Gonzalez Rios | Address on file | | | | | |
| 2287811 | Marta Gonzalez Rivera | Address on file | | | | | |
| 2294921 | Marta Gonzalez Rodriguez | Address on file | | | | | |
| 2280922 | Marta Gonzalez Roman | Address on file | | | | | |
| 2317454 | Marta Gordils Acevedo | Address on file | | | | | |
| 2337640 | Marta Guilbe Alers | Address on file | | | | | |
| 2344903 | Marta Guindin Gonzalez | Address on file | | | | | |
| 2314861 | Marta Gutierrez Alvarado | Address on file | | | | | |
| 2345873 | Marta Guzman Gonzalez | Address on file | | | | | |
| 2337661 | Marta Guzman Rosario | Address on file | | | | | |
| 2258657 | Marta H Betancourt Lopez | Address on file | | | | | |
| 2306805 | Marta H H Sanchez Parrilla | Address on file | | | | | |
| 2338105 | Marta H Sanabria Rodriguez | Address on file | | | | | |
| 2259193 | Marta Hernandez Lopez | Address on file | | | | | |
| 2305789 | Marta Hernandez Rodriguez | Address on file | | | | | |
| 2312943 | Marta I Acevedo Rosado | Address on file | | | | | |
| 2346761 | Marta I Berrios Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343874 | Marta I Castro Rivera | Address on file | | | | | |
| 2344006 | Marta I Colon Rodriguez | Address on file | | | | | |
| 2278431 | Marta I Cortes Hernandez | Address on file | | | | | |
| 2281402 | Marta I Cortes Hernandez | Address on file | | | | | |
| 2295943 | Marta I Cruz Toro | Address on file | | | | | |
| 2259451 | Marta I Gonzalez Figueroa | Address on file | | | | | |
| 2345955 | Marta I Hernandez Rivera | Address on file | | | | | |
| 2281862 | Marta I I Catala Molina | Address on file | | | | | |
| 2324562 | Marta I I Colon Abadia | Address on file | | | | | |
| 2295131 | Marta I I Diaz Rivera | Address on file | | | | | |
| 2304239 | Marta I I Muniz Rivera | Address on file | | | | | |
| 2297325 | Marta I I Ortiz Figueroa | Address on file | | | | | |
| 2280451 | Marta I I Rivera Aguilera | Address on file | | | | | |
| 2269496 | Marta I I Sanchez Acevedo | Address on file | | | | | |
| 2304658 | Marta I I Serrano Trinidad | Address on file | | | | | |
| 2262438 | Marta I I Vazquez Reyes | Address on file | | | | | |
| 2298098 | Marta I Lopez Baez | Address on file | | | | | |
| 2261204 | Marta I Nieves Colon | Address on file | | | | | |
| 2297620 | Marta I Ocasio Caraballo | Address on file | | | | | |
| 2264992 | Marta I Ramos Rivera | Address on file | | | | | |
| 2346837 | Marta I Rivera Alers | Address on file | | | | | |
| 2308379 | Marta I Robles Manso | Address on file | | | | | |
| 2279695 | Marta I Roman Selva | Address on file | | | | | |
| 2343816 | Marta I Ruiz Ruiz | Address on file | | | | | |
| 2344828 | Marta I Sanchez Ortiz | Address on file | | | | | |
| 2344071 | Marta I Santiago Torres | Address on file | | | | | |
| 2259086 | Marta I Soto Ortiz | Address on file | | | | | |
| 2347449 | Marta I Terreforte Rosa | Address on file | | | | | |
| 2293414 | Marta I Torres Concepcion | Address on file | | | | | |
| 2294761 | Marta I Torres Crespo | Address on file | | | | | |
| 2255881 | Marta I Vargas Perez | Address on file | | | | | |
| 2290366 | Marta I Vega Fontanez | Address on file | | | | | |
| 2292041 | Marta Irene I Morales Colon | Address on file | | | | | |
| 2308835 | Marta J Clemente Cepeda | Address on file | | | | | |
| 2268782 | Marta J J Huertas Aviles | Address on file | | | | | |
| 2263643 | Marta J Martinez Cruz | Address on file | | | | | |
| 2315607 | Marta J Perez Oquendo | Address on file | | | | | |
| 2287023 | Marta L Burgos Gonzalez | Address on file | | | | | |
| 2322388 | Marta L Canada Carrasquillo | Address on file | | | | | |
| 2280357 | Marta L Cruz Rodriguez | Address on file | | | | | |
| 2301449 | Marta L L Morales Perez | Address on file | | | | | |
| 2262247 | Marta L L Ramos Vazquez | Address on file | | | | | |
| 2273470 | Marta L L Rivera Colon | Address on file | | | | | |
| 2269921 | Marta L Rivera Flores | Address on file | | | | | |
| 2335258 | Marta L Uribe Alvarez | Address on file | | | | | |
| 2340992 | Marta L Wagner Raupp | Address on file | | | | | |
| 2299777 | Marta Labrador Torres | Address on file | | | | | |
| 2264321 | Marta Lampon Nora | Address on file | | | | | |
| 2317624 | Marta Lebron Pacheco | Address on file | | | | | |
| 2314738 | Marta Lebron Vega | Address on file | | | | | |
| 2267089 | Marta Llaurador Zayas | Address on file | | | | | |
| 2311673 | Marta Lopez Cintron | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270456 | Marta Lopez Diaz | Address on file | | | | | |
| 2344717 | Marta Lopez Droz | Address on file | | | | | |
| 2296313 | Marta Lopez Martinez | Address on file | | | | | |
| 2299961 | Marta Lopez Melendez | Address on file | | | | | |
| 2337391 | Marta Lopez Sanchez | Address on file | | | | | |
| 2330470 | Marta Lozada Rivera | Address on file | | | | | |
| 2267675 | Marta Lozada Rodriguez | Address on file | | | | | |
| 2329075 | Marta Lugo Cordero | Address on file | | | | | |
| 2332502 | Marta M Alvarado Perez | Address on file | | | | | |
| 2264830 | Marta M Blanco Vazquez | Address on file | | | | | |
| 2289408 | Marta M Clemente Muriel | Address on file | | | | | |
| 2304605 | Marta M Colon Narvaez | Address on file | | | | | |
| 2292428 | Marta M Galarza Lopez | Address on file | | | | | |
| 2340401 | Marta M Lopez Hernandez | Address on file | | | | | |
| 2320270 | Marta M Lopez Mercado | Address on file | | | | | |
| 2276195 | Marta M M Lebron Agostini | Address on file | | | | | |
| 2278565 | Marta M M Ortiz Lopez | Address on file | | | | | |
| 2316599 | Marta M M Rodriguez Rosado | Address on file | | | | | |
| 2318584 | Marta M M Roman Roman | Address on file | | | | | |
| 2303767 | Marta M M Romero Rosado | Address on file | | | | | |
| 2270342 | Marta M M Roque Rivera | Address on file | | | | | |
| 2313265 | Marta M M Torres Marquez | Address on file | | | | | |
| 2291927 | Marta M M Velez Lebron | Address on file | | | | | |
| 2270906 | Marta M Melendez Narvaez | Address on file | | | | | |
| 2314389 | Marta M Morales Gracia | Address on file | | | | | |
| 2254635 | Marta M Pantoja Concepcion | Address on file | | | | | |
| 2270826 | Marta M Rivera Martinez | Address on file | | | | | |
| 2261354 | Marta M Santana Oquendo | Address on file | | | | | |
| 2346547 | Marta M Torres Lopez | Address on file | | | | | |
| 2285097 | Marta M Tosado Crespo | Address on file | | | | | |
| 2286908 | Marta M Valentin De Colon | Address on file | | | | | |
| 2268568 | Marta M Velez Santiago | Address on file | | | | | |
| 2282930 | Marta Marrero Santiago | Address on file | | | | | |
| 2283108 | Marta Martinez Jimenez | Address on file | | | | | |
| 2266773 | Marta Martinez Martinez | Address on file | | | | | |
| 2339557 | Marta Martinez Martino | Address on file | | | | | |
| 2320117 | Marta Martinez Melendez | Address on file | | | | | |
| 2294322 | Marta Matos Figueredo | Address on file | | | | | |
| 2301768 | Marta Medina Bonilla | Address on file | | | | | |
| 2332707 | Marta Medina Cruz | Address on file | | | | | |
| 2310342 | Marta Medina Romero | Address on file | | | | | |
| 2328277 | Marta Melendez | Address on file | | | | | |
| 2276672 | Marta Melendez Barbosa | Address on file | | | | | |
| 2336088 | Marta Melendez Ortiz | Address on file | | | | | |
| 2310153 | Marta Melendez Pena | Address on file | | | | | |
| 2318275 | Marta Melendez Rivera | Address on file | | | | | |
| 2312217 | Marta Melendez Rodriguez | Address on file | | | | | |
| 2312906 | Marta Mercado Montanez | Address on file | | | | | |
| 2265771 | Marta Mercado Nadal | Address on file | | | | | |
| 2291584 | Marta Mercado Nadal | Address on file | | | | | |
| 2328151 | Marta Millan Carrasquillo | Address on file | | | | | |
| 2296479 | Marta Miranda Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1299 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2254383 | Marta Mojica Collazo | Address on file | | | | | |
| 2283908 | Marta Molina Hernandez | Address on file | | | | | |
| 2272481 | Marta Monell Rosa | Address on file | | | | | |
| 2273098 | Marta Montalvo Del Valle | Address on file | | | | | |
| 2279403 | Marta Montañez Medina | Address on file | | | | | |
| 2308215 | Marta Morales Gonzalez | Address on file | | | | | |
| 2339074 | Marta Morales Rivera | Address on file | | | | | |
| 2281215 | Marta Morales Santos | Address on file | | | | | |
| 2317044 | Marta Moralez Rivera | Address on file | | | | | |
| 2332656 | Marta Moreno Rodriguez | Address on file | | | | | |
| 2297284 | Marta Mori Galarza | Address on file | | | | | |
| 2293413 | Marta Morot Ortiz | Address on file | | | | | |
| 2293611 | Marta Mulero Rodriguez | Address on file | | | | | |
| 2328670 | Marta Mulero Rodriguez | Address on file | | | | | |
| 2265077 | Marta Nadal Pizarro | Address on file | | | | | |
| 2278845 | Marta Nadal Rodriguez | Address on file | | | | | |
| 2311305 | Marta Negron Perez | Address on file | | | | | |
| 2316673 | Marta Negron Rentas | Address on file | | | | | |
| 2277726 | Marta Nieves Nieves | Address on file | | | | | |
| 2306190 | Marta Nieves Rivera | Address on file | | | | | |
| 2342676 | Marta Nolasco Padilla | Address on file | | | | | |
| 2302771 | Marta O O Perez Marrero | Address on file | | | | | |
| 2278379 | Marta Ocasio Ramirez | Address on file | | | | | |
| 2331332 | Marta Olmo Diaz | Address on file | | | | | |
| 2278819 | Marta Ortiz Centeno | Address on file | | | | | |
| 2325465 | Marta Ortiz Cortijo | Address on file | | | | | |
| 2276882 | Marta Ortiz Davila | Address on file | | | | | |
| 2260588 | Marta Ortiz Espinal | Address on file | | | | | |
| 2284712 | Marta Ortiz Gonzalez | Address on file | | | | | |
| 2283983 | Marta Ortiz Jesus | Address on file | | | | | |
| 2279866 | Marta Ortiz Martinez | Address on file | | | | | |
| 2259362 | Marta Ortiz Perez | Address on file | | | | | |
| 2312769 | Marta Ortiz Santana | Address on file | | | | | |
| 2289334 | Marta Otero Feliciano | Address on file | | | | | |
| 2310753 | Marta Otero Nadal | Address on file | | | | | |
| 2280126 | Marta Pabon Arroyo | Address on file | | | | | |
| 2301971 | Marta Pacheco Matias | Address on file | | | | | |
| 2310890 | Marta Pacheco Pacheco | Address on file | | | | | |
| 2288580 | Marta Pacheco Ravelo | Address on file | | | | | |
| 2255611 | Marta Padro Andrades | Address on file | | | | | |
| 2339295 | Marta Padua Vda | Address on file | | | | | |
| 2308240 | Marta Pagan Rivera | Address on file | | | | | |
| 2288609 | Marta Pagan Silva | Address on file | | | | | |
| 2276177 | Marta Pedraza Lopez | Address on file | | | | | |
| 2285331 | Marta Pena Carrasquillo | Address on file | | | | | |
| 2283843 | Marta Perez Chiesa | Address on file | | | | | |
| 2279936 | Marta Perez Cornier | Address on file | | | | | |
| 2307874 | Marta Perez Paris | Address on file | | | | | |
| 2309567 | Marta Pineiro Gonzalez | Address on file | | | | | |
| 2340760 | Marta Qui&Ones Borrero | Address on file | | | | | |
| 2306372 | Marta Qui&Ones Qui&Ones | Address on file | | | | | |
| 2342833 | Marta Quiñones Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1300 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278302 | Marta Quinones Navarro | Address on file | | | | | |
| 2304692 | Marta Quinonez Zayas | Address on file | | | | | |
| 2284527 | Marta R García Cruz | Address on file | | | | | |
| 2281811 | Marta R Maldonado Rodriguez | Address on file | | | | | |
| 2327394 | Marta R Melendez Marrero | Address on file | | | | | |
| 2305223 | Marta R R Arroyo Ortiz | Address on file | | | | | |
| 2303028 | Marta R R Ferrer Caballero | Address on file | | | | | |
| 2276728 | Marta R R Roubert Colon | Address on file | | | | | |
| 2281645 | Marta R Roman Garcia | Address on file | | | | | |
| 2331008 | Marta R Roubert Colon | Address on file | | | | | |
| 2264340 | Marta Ramirez Malave | Address on file | | | | | |
| 2256207 | Marta Ramirez Morales | Address on file | | | | | |
| 2322394 | Marta Ramos Clemente | Address on file | | | | | |
| 2297545 | Marta Ramos Soto | Address on file | | | | | |
| 2258826 | Marta Reguero Negron | Address on file | | | | | |
| 2282925 | Marta Reyes Garcia | Address on file | | | | | |
| 2312460 | Marta Reyes Rodriguez | Address on file | | | | | |
| 2301440 | Marta Rivera Berrios | Address on file | | | | | |
| 2309171 | Marta Rivera Jesus | Address on file | | | | | |
| 2327022 | Marta Rivera Nazario | Address on file | | | | | |
| 2299241 | Marta Rivera Ojeda | Address on file | | | | | |
| 2254797 | Marta Rivera Orozco | Address on file | | | | | |
| 2333337 | Marta Rivera Orozco | Address on file | | | | | |
| 2259087 | Marta Rivera Reyes | Address on file | | | | | |
| 2301053 | Marta Rivera Rivera | Address on file | | | | | |
| 2290684 | Marta Rivera Rodriguez | Address on file | | | | | |
| 2325452 | Marta Rivera Rodriguez | Address on file | | | | | |
| 2328440 | Marta Rivera Rodriguez | Address on file | | | | | |
| 2262162 | Marta Rivera Rosario | Address on file | | | | | |
| 2323234 | Marta Rivera Rosario | Address on file | | | | | |
| 2259021 | Marta Rodriguez Beltran | Address on file | | | | | |
| 2311785 | Marta Rodriguez Colon | Address on file | | | | | |
| 2297678 | Marta Rodriguez Diaz | Address on file | | | | | |
| 2277196 | Marta Rodriguez Dominguez | Address on file | | | | | |
| 2306650 | Marta Rodriguez Gonzalez | Address on file | | | | | |
| 2328895 | Marta Rodriguez Hiraldo | Address on file | | | | | |
| 2260324 | Marta Rodriguez Irizarry | Address on file | | | | | |
| 2338016 | Marta Rodriguez Marquez | Address on file | | | | | |
| 2329250 | Marta Rodriguez Martinez | Address on file | | | | | |
| 2272029 | Marta Rodriguez Menay | Address on file | | | | | |
| 2294149 | Marta Rodriguez Merced | Address on file | | | | | |
| 2327322 | Marta Rodriguez Ortiz | Address on file | | | | | |
| 2339848 | Marta Rodriguez Rivera | Address on file | | | | | |
| 2321432 | Marta Rodriguez Santiago | Address on file | | | | | |
| 2327240 | Marta Rodriguez Santiago | Address on file | | | | | |
| 2281709 | Marta Roldan Rivera | Address on file | | | | | |
| 2339567 | Marta Roman Baez | Address on file | | | | | |
| 2294789 | Marta Roman Vega | Address on file | | | | | |
| 2319827 | Marta Rosa Cepeda | Address on file | | | | | |
| 2323730 | Marta Rosa Rivera | Address on file | | | | | |
| 2260888 | Marta Rosado Otero | Address on file | | | | | |
| 2262127 | Marta Rosas Rios | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341203 | Marta Ruiz Ortiz | Address on file | | | | | |
| 2290207 | Marta S Camacho Bayron | Address on file | | | | | |
| 2257468 | Marta S S Marti Santana | Address on file | | | | | |
| 2304219 | Marta S S Rivera Del | Address on file | | | | | |
| 2299691 | Marta S S Vargas Cruz | Address on file | | | | | |
| 2274655 | Marta Sanchez Arroyo | Address on file | | | | | |
| 2295470 | Marta Sanchez Arroyo | Address on file | | | | | |
| 2279291 | Marta Sanchez Berrios | Address on file | | | | | |
| 2291077 | Marta Sanchez Diaz | Address on file | | | | | |
| 2274972 | Marta Sanchez Ramos | Address on file | | | | | |
| 2310306 | Marta Sanchez Ruiz | Address on file | | | | | |
| 2342390 | Marta Santiago Acevedo | Address on file | | | | | |
| 2322913 | Marta Santiago Maldonado | Address on file | | | | | |
| 2326442 | Marta Santiago Marta | Address on file | | | | | |
| 2256643 | Marta Santiago Rubero | Address on file | | | | | |
| 2342081 | Marta Silva Medero | Address on file | | | | | |
| 2261945 | Marta Sola Centeno | Address on file | | | | | |
| 2340590 | Marta Soto Rodriguez | Address on file | | | | | |
| 2347127 | Marta T Lopez Lopez | Address on file | | | | | |
| 2324399 | Marta Tirado Viera | Address on file | | | | | |
| 2264624 | Marta Torres Colon | Address on file | | | | | |
| 2306924 | Marta Torres Mojica | Address on file | | | | | |
| 2256251 | Marta Torres Ortiz | Address on file | | | | | |
| 2339835 | Marta Torres Rivera | Address on file | | | | | |
| 2315531 | Marta V Bonet Cardona | Address on file | | | | | |
| 2270127 | Marta V Quinones Bernabe | Address on file | | | | | |
| 2322827 | Marta V Torres Torres | Address on file | | | | | |
| 2336815 | Marta V Torres Torres | Address on file | | | | | |
| 2271927 | Marta V V Jimenez Diaz | Address on file | | | | | |
| 2291739 | Marta V V Rivera Madera | Address on file | | | | | |
| 2267227 | Marta Vargas Cortes | Address on file | | | | | |
| 2300128 | Marta Vargas Rivera | Address on file | | | | | |
| 2278979 | Marta Vazquez Cardona | Address on file | | | | | |
| 2258347 | Marta Vazquez Collazo | Address on file | | | | | |
| 2285246 | Marta Vazquez Ramos | Address on file | | | | | |
| 2346406 | Marta Vazquez Rodriguez | Address on file | | | | | |
| 2284995 | Marta Vazquez Santiago | Address on file | | | | | |
| 2327833 | Marta Vazquez Vazquez | Address on file | | | | | |
| 2330276 | Marta Vazquez Vazquez | Address on file | | | | | |
| 2309390 | Marta Vazquez Vidot | Address on file | | | | | |
| 2323057 | Marta Vega Garcia | Address on file | | | | | |
| 2341764 | Marta Vega Sanchez | Address on file | | | | | |
| 2335009 | Marta Veguilla Navarro | Address on file | | | | | |
| 2294092 | Marta Velez De Martinez | Address on file | | | | | |
| 2337185 | Marta Velez Marta | Address on file | | | | | |
| 2308499 | Marta Velez Martinez | Address on file | | | | | |
| 2334983 | Marta Verdejo Rivera | Address on file | | | | | |
| 2322305 | Marta Villegas Del | Address on file | | | | | |
| 2260766 | Marta Villegas Morales | Address on file | | | | | |
| 2260303 | Martaa Rosado Vazquez | Address on file | | | | | |
| 2320719 | Martell Sanchez Melvin | Address on file | | | | | |
| 2337405 | Martha Acevedo Irizarry | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1302 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2277889 | Martha B B Rivera Santiago | Address on file | | | | | |
| 2291104 | Martha B Rivera Santiago | Address on file | | | | | |
| 2298297 | Martha Betances Baez | Address on file | | | | | |
| 2275143 | Martha C C Sanchez Espinosa | Address on file | | | | | |
| 2276935 | Martha Figueroa Alicea | Address on file | | | | | |
| 2343060 | Martha Figueroa Medina | Address on file | | | | | |
| 2335011 | Martha Figueroa Najera | Address on file | | | | | |
| 2263946 | Martha Gonzalez Dumois | Address on file | | | | | |
| 2328336 | Martha Gonzalez Santos | Address on file | | | | | |
| 2284110 | Martha Guillont Muniz | Address on file | | | | | |
| 2270317 | Martha Hidalgo Algarin | Address on file | | | | | |
| 2264972 | Martha Horton Merenguel | Address on file | | | | | |
| 2298236 | Martha I I Betancourt Viera | Address on file | | | | | |
| 2295319 | Martha I Rodriguez Colon | Address on file | | | | | |
| 2340573 | Martha I Rodriguez Segura | Address on file | | | | | |
| 2263617 | Martha I Suarez Rivera | Address on file | | | | | |
| 2255009 | Martha Lugo Figueroa | Address on file | | | | | |
| 2288769 | Martha M Rodriguez Liquet | Address on file | | | | | |
| 2292873 | Martha Macfie Cruz | Address on file | | | | | |
| 2274474 | Martha Marin Galarza | Address on file | | | | | |
| 2341450 | Martha Martinez Bracero | Address on file | | | | | |
| 2337075 | Martha Martinez Torrado | Address on file | | | | | |
| 2288300 | Martha Martinez Velez | Address on file | | | | | |
| 2337625 | Martha Menchaca Martinez | Address on file | | | | | |
| 2259676 | Martha Negron Lopez | Address on file | | | | | |
| 2254914 | Martha R Ventura Clavell | Address on file | | | | | |
| 2289783 | Martha Ramos Lebron | Address on file | | | | | |
| 2291630 | Martha Resto Gomez | Address on file | | | | | |
| 2289546 | Martha Rivera Guadalupe | Address on file | | | | | |
| 2334750 | Martha Rivera Ortiz | Address on file | | | | | |
| 2287841 | Martha S Torres Mena | Address on file | | | | | |
| 2287723 | Martha Santiago Hernandez | Address on file | | | | | |
| 2295818 | Martha Santos Cruz | Address on file | | | | | |
| 2254373 | Martha Seda Rivera | Address on file | | | | | |
| 2331402 | Martha Segarra | Address on file | | | | | |
| 2296244 | Martha Toribio Martinez | Address on file | | | | | |
| 2268125 | Martha Vega Garcia | Address on file | | | | | |
| 2271204 | Martin A A Pagan Pagan | Address on file | | | | | |
| 2282022 | Martin A Beltran Sanchez | Address on file | | | | | |
| 2255118 | Martin A Ramos Gonzalez | Address on file | | | | | |
| 2283148 | Martin A Santiago Torres | Address on file | | | | | |
| 2289592 | Martin Alvarado Pedraza | Address on file | | | | | |
| 2302326 | Martin Arce Santos | Address on file | | | | | |
| 2338374 | Martin Barreto Cosme | Address on file | | | | | |
| 2322020 | Martin Castro Maldonado | Address on file | | | | | |
| 2258367 | Martin Concepcion Cajigas | Address on file | | | | | |
| 2315283 | Martin Crespo Perez | Address on file | | | | | |
| 2263900 | Martin Cruz Rivera | Address on file | | | | | |
| 2276780 | Martin Cuevas Alfonso | Address on file | | | | | |
| 2265405 | Martin De Jesus Roldan | Address on file | | | | | |
| 2272432 | Martin Delgado Villegas | Address on file | | | | | |
| 2265324 | Martin Diaz Collazo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320393 | Martin E Rodriguez Colon | Address on file | | | | | |
| 2266201 | Martin Espinosa Rivera | Address on file | | | | | |
| 2300051 | Martin F Rosado Alfaro | Address on file | | | | | |
| 2336383 | Martin Figueroa Maldonado | Address on file | | | | | |
| 2275953 | Martin G G Torres Negron | Address on file | | | | | |
| 2319996 | Martin Garcia Rivera | Address on file | | | | | |
| 2341753 | Martin Gonzalez Borrero | Address on file | | | | | |
| 2292194 | Martin Gonzalez Martine | Address on file | | | | | |
| 2293454 | Martin Gonzalez Martine | Address on file | | | | | |
| 2333825 | Martin Hernandez Jimenez | Address on file | | | | | |
| 2314781 | Martin Irizarry Ortiz | Address on file | | | | | |
| 2281729 | Martin Laboy Gonzalez | Address on file | | | | | |
| 2344106 | Martin Laboy Santos | Address on file | | | | | |
| 2318754 | Martin Lopez Martin | Address on file | | | | | |
| 2254536 | Martin Lopez Ortiz | Address on file | | | | | |
| 2325645 | Martin Lopez Villalobos | Address on file | | | | | |
| 2259641 | Martin Martinez Rivera | Address on file | | | | | |
| 2293981 | Martin Mendez Martinez | Address on file | | | | | |
| 2254643 | Martin Navarro Vazquez | Address on file | | | | | |
| 2322740 | Martin Nieves Valle | Address on file | | | | | |
| 2255184 | Martin Nu¥Ez Lopez | Address on file | | | | | |
| 2310720 | Martin Olmeda Martinez | Address on file | | | | | |
| 2257162 | Martin Ortiz Rivera | Address on file | | | | | |
| 2289154 | Martin Oyola Nieves | Address on file | | | | | |
| 2276868 | Martin Pedro Del Valle | Address on file | | | | | |
| 2276656 | Martin Pichardo Martinez | Address on file | | | | | |
| 2301846 | Martin Pineiro Cruz | Address on file | | | | | |
| 2308667 | Martin Qui?Ones Ruiz | Address on file | | | | | |
| 2327449 | Martin Reyes Davila | Address on file | | | | | |
| 2322548 | Martin Rios Bonilla | Address on file | | | | | |
| 2280619 | Martin Rivera Figueroa | Address on file | | | | | |
| 2286847 | Martin Rivera Padilla | Address on file | | | | | |
| 2323913 | Martin Rivera Santiago | Address on file | | | | | |
| 2307073 | Martin Rodriguez Colon | Address on file | | | | | |
| 2295446 | Martin Roman Sierra | Address on file | | | | | |
| 2267834 | Martin Santiago Echevarria | Address on file | | | | | |
| 2304542 | Martin Santos Cirino | Address on file | | | | | |
| 2324200 | Martin Soto Vargas | Address on file | | | | | |
| 2258572 | Martin Tello Ramos | Address on file | | | | | |
| 2313245 | Martin Torres Rodriguez | Address on file | | | | | |
| 2272192 | Martin Torres Rosario | Address on file | | | | | |
| 2342055 | Martin Torres Sanchez | Address on file | | | | | |
| 2290372 | Martin Valle Machado | Address on file | | | | | |
| 2333791 | Martin Vargas Davila | Address on file | | | | | |
| 2306980 | Martin Vargas Guzman | Address on file | | | | | |
| 2281347 | Martin Vazquez Bonilla | Address on file | | | | | |
| 2297010 | Martin Velez Lopez | Address on file | | | | | |
| 2275608 | Martin Villafane Perez | Address on file | | | | | |
| 2282797 | Martina Calderon Santana | Address on file | | | | | |
| 2315245 | Martina Cruz Rosario | Address on file | | | | | |
| 2294794 | Martina Cruz Torres | Address on file | | | | | |
| 2331216 | Martina Diaz Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1304 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2295316 | Martina Diaz Moyett | Address on file | | | | | |
| 2331633 | Martina Diaz Rodriguez | Address on file | | | | | |
| 2286989 | Martina Feliciano Perez | Address on file | | | | | |
| 2283889 | Martina Fuentes Rivera | Address on file | | | | | |
| 2316429 | Martina Garcia Garcia | Address on file | | | | | |
| 2314933 | Martina Gomez Hernandez | Address on file | | | | | |
| 2292127 | Martina Gonzalez Maldonado | Address on file | | | | | |
| 2312651 | Martina Gotay Rodriguez | Address on file | | | | | |
| 2345983 | Martina I Martinez Rivera | Address on file | | | | | |
| 2315188 | Martina Jesus Gomez | Address on file | | | | | |
| 2336429 | Martina Lugo Figueroa | Address on file | | | | | |
| 2324682 | Martina M M Rodriguez Torres | Address on file | | | | | |
| 2293672 | Martina Macaya Irizarry | Address on file | | | | | |
| 2295694 | Martina Marquez Nieves | Address on file | | | | | |
| 2334805 | Martina Martinez Montanez | Address on file | | | | | |
| 2279716 | Martina Martinez Quinones | Address on file | | | | | |
| 2317835 | Martina Mendoza Acevedo | Address on file | | | | | |
| 2326685 | Martina Mora Adames | Address on file | | | | | |
| 2317061 | Martina Morales Caraballo | Address on file | | | | | |
| 2312652 | Martina Morales Iraola | Address on file | | | | | |
| 2333227 | Martina Morales Plana | Address on file | | | | | |
| 2297725 | Martina Morales Vargas | Address on file | | | | | |
| 2340505 | Martina Morales Vargas | Address on file | | | | | |
| 2332663 | Martina Nieves Lopez | Address on file | | | | | |
| 2314299 | Martina Ocasio Gonzalez | Address on file | | | | | |
| 2259036 | Martina Ortiz Rivera | Address on file | | | | | |
| 2266568 | Martina Ortiz Rivera | Address on file | | | | | |
| 2310037 | Martina Osorio Perez | Address on file | | | | | |
| 2310641 | Martina Pabellon Diaz | Address on file | | | | | |
| 2265988 | Martina Perez Cruz | Address on file | | | | | |
| 2326366 | Martina Rivera Torres | Address on file | | | | | |
| 2338259 | Martina Rivera Vda | Address on file | | | | | |
| 2341303 | Martina Rodriguez Ayala | Address on file | | | | | |
| 2330709 | Martina Rodriguez Gonzalez | Address on file | | | | | |
| 2281020 | Martina Rodriguez Laboy | Address on file | | | | | |
| 2283391 | Martina Rodriguez Mercado | Address on file | | | | | |
| 2338285 | Martina Rodriguez Ortiz | Address on file | | | | | |
| 2298397 | Martina Rodriguez Rodriguez | Address on file | | | | | |
| 2309048 | Martina Rodriguez Rosario | Address on file | | | | | |
| 2308983 | Martina Rojas Martinez | Address on file | | | | | |
| 2339910 | Martina Romero Santiago | Address on file | | | | | |
| 2317378 | Martina Roque Delgado | Address on file | | | | | |
| 2294897 | Martina Sanchez Colon | Address on file | | | | | |
| 2333870 | Martina Serrano Estremera | Address on file | | | | | |
| 2316499 | Martina Torres Torres | Address on file | | | | | |
| 2304397 | Martina Troyano Caraballo | Address on file | | | | | |
| 2310491 | Martina Valles Velazquez | Address on file | | | | | |
| 2270469 | Martina Villanueva Gonzalez | Address on file | | | | | |
| 2321245 | Martinez Ramos Ramon | Address on file | | | | | |
| 2264675 | Martinez Torres Monserrate | Address on file | | | | | |
| 2315187 | Martiniana Delgado Alameda | Address on file | | | | | |
| 2267813 | Martita Gonzalez Cebollero | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310995 | Martita Rodriguez Cartagena | Address on file | | | | | |
| 2287195 | Marvella Becerril Sepulveda | Address on file | | | | | |
| 2264958 | Marvin Alameda Ortiz | Address on file | | | | | |
| 2347642 | Marvin Guzman Garcia | Address on file | | | | | |
| 2339946 | Marvin Ortiz Vazquez | Address on file | | | | | |
| 2267067 | Marvyn Nieves Rodriguez | Address on file | | | | | |
| 2296567 | Mary  Ann Vargas Rivera | Address on file | | | | | |
| 2287332 | Mary A Aviles Lugo | Address on file | | | | | |
| 2300577 | Mary A Jackowski Sola | Address on file | | | | | |
| 2345201 | Mary A Luquis Amaro | Address on file | | | | | |
| 2343221 | Mary A Martinez Lopez | Address on file | | | | | |
| 2327981 | Mary A Quiros Caraballo | Address on file | | | | | |
| 2334035 | Mary Ann Jantosik Noriega | Address on file | | | | | |
| 2329223 | Mary Aponte Lopez | Address on file | | | | | |
| 2328289 | Mary Aviles Lugo | Address on file | | | | | |
| 2280865 | Mary Burgos Paduani | Address on file | | | | | |
| 2345061 | Mary Caban Quinones | Address on file | | | | | |
| 2278754 | Mary Cuevas Serbia | Address on file | | | | | |
| 2319216 | Mary E E Garcia Pastrana | Address on file | | | | | |
| 2333650 | Mary Ferrer Medina | Address on file | | | | | |
| 2254542 | Mary Figueroa Quinones | Address on file | | | | | |
| 2342719 | Mary Figueroa Torres | Address on file | | | | | |
| 2300313 | Mary G Rivera Cruz | Address on file | | | | | |
| 2291766 | Mary Garcia Pastrana | Address on file | | | | | |
| 2261661 | Mary Gonzalez Ceballos | Address on file | | | | | |
| 2262600 | Mary Jimenez Isales | Address on file | | | | | |
| 2263438 | Mary L Bonilla Rios | Address on file | | | | | |
| 2305014 | Mary L L Jimenez Cordero | Address on file | | | | | |
| 2288145 | Mary L L Molina Ramos | Address on file | | | | | |
| 2254235 | Mary L Laboy Roman | Address on file | | | | | |
| 2280731 | Mary L Martinez Vazquez | Address on file | | | | | |
| 2308123 | Mary L Rodriguez Hernandez | Address on file | | | | | |
| 2286645 | Mary Lopez Lopez | Address on file | | | | | |
| 2273202 | Mary M Jackson Rivera | Address on file | | | | | |
| 2264638 | Mary Rengel Oquendo | Address on file | | | | | |
| 2272910 | Mary Rodriguez Martinez | Address on file | | | | | |
| 2263198 | Mary S De Micheli Correa | Address on file | | | | | |
| 2312946 | Mary Texidor Ramirez | Address on file | | | | | |
| 2313172 | Mary Vazquez Garcia | Address on file | | | | | |
| 2343767 | Mary Vega Sanabria | Address on file | | | | | |
| 2331557 | Mary Y Hiraldo Rohena | Address on file | | | | | |
| 2319385 | Maryland Otero Orta | Address on file | | | | | |
| 2254697 | Marylen Osorio Guerra | Address on file | | | | | |
| 2347106 | Marylin Algarin Rodriguez | Address on file | | | | | |
| 2341965 | Marylin Ayala Valdes | Address on file | | | | | |
| 2295329 | Marylin D Soto Quintana | Address on file | | | | | |
| 2346646 | Marylin Padin Acevedo | Address on file | | | | | |
| 2345752 | Marylin Vega Santos | Address on file | | | | | |
| 2288779 | Marynelba Villegas Clemente | Address on file | | | | | |
| 2335300 | Marysol Acevedo Rivera | Address on file | | | | | |
| 2288814 | Mateo Colon Baez | Address on file | | | | | |
| 2312722 | Mateo Diaz Rios | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1306 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268174 | Mateo Garces Maldonado | Address on file | | | | | |
| 2346497 | Mateo Perez Flores | Address on file | | | | | |
| 2316868 | Mateo Santiago Chico | Address on file | | | | | |
| 2258190 | Mateo Vazquez Figueroa | Address on file | | | | | |
| 2316573 | Mateo Velez Feliciano | Address on file | | | | | |
| 2325619 | Matias Cepeda Osorio | Address on file | | | | | |
| 2266210 | Matilde A Norat Zayas | Address on file | | | | | |
| 2334267 | Matilde Acevedo Perez | Address on file | | | | | |
| 2278153 | Matilde Acosta Sepulveda | Address on file | | | | | |
| 2318250 | Matilde Alvarado Espada | Address on file | | | | | |
| 2298660 | Matilde Aponte Pabon | Address on file | | | | | |
| 2301796 | Matilde Arroyo Figueroa | Address on file | | | | | |
| 2294474 | Matilde Ayala Rivera | Address on file | | | | | |
| 2327474 | Matilde Beauchamp Ramirez | Address on file | | | | | |
| 2317768 | Matilde Beltran Malave | Address on file | | | | | |
| 2329006 | Matilde Berio Salgado | Address on file | | | | | |
| 2280698 | Matilde Berrios Valentin | Address on file | | | | | |
| 2313116 | Matilde Bosque Perez | Address on file | | | | | |
| 2319399 | Matilde Burgos Santos | Address on file | | | | | |
| 2339844 | Matilde Calderon Calderon | Address on file | | | | | |
| 2306973 | Matilde Caraballo Caraballo | Address on file | | | | | |
| 2330531 | Matilde Caraballo Rodriguez | Address on file | | | | | |
| 2293154 | Matilde Carrasquillo Osorio | Address on file | | | | | |
| 2280981 | Matilde Casanova Urquiza | Address on file | | | | | |
| 2291446 | Matilde Castro Ramirez | Address on file | | | | | |
| 2290317 | Matilde Collazo Marcano | Address on file | | | | | |
| 2333135 | Matilde Conde Nieves | Address on file | | | | | |
| 2327442 | Matilde Cordero Del | Address on file | | | | | |
| 2324002 | Matilde Cordero Felix | Address on file | | | | | |
| 2334420 | Matilde Cordero Felix | Address on file | | | | | |
| 2280240 | Matilde Cordova Maldonado | Address on file | | | | | |
| 2339099 | Matilde Coriano Morales | Address on file | | | | | |
| 2294250 | Matilde Cortes Rodriguez | Address on file | | | | | |
| 2323898 | Matilde Cotto Ortega | Address on file | | | | | |
| 2277417 | Matilde Del Valle | Address on file | | | | | |
| 2290277 | Matilde E E Quinones Matilde | Address on file | | | | | |
| 2279089 | Matilde E Pabon Cosme | Address on file | | | | | |
| 2316420 | Matilde Encarnacion Matilde | Address on file | | | | | |
| 2300411 | Matilde Falu Barez | Address on file | | | | | |
| 2295288 | Matilde Figueroa Rivera | Address on file | | | | | |
| 2292246 | Matilde Filomeno Rivera | Address on file | | | | | |
| 2289651 | Matilde Flores Santiago | Address on file | | | | | |
| 2266185 | Matilde Garcia Monge | Address on file | | | | | |
| 2287826 | Matilde Garcia Soto | Address on file | | | | | |
| 2317780 | Matilde Gauthier Colon | Address on file | | | | | |
| 2256499 | Matilde Gonzalez Alejandrino | Address on file | | | | | |
| 2322920 | Matilde Gonzalez Gonzalez | Address on file | | | | | |
| 2281152 | Matilde Gonzalez Rodriguez | Address on file | | | | | |
| 2316313 | Matilde Gonzalez Sanche | Address on file | | | | | |
| 2295875 | Matilde Lopez Sando | Address on file | | | | | |
| 2333725 | Matilde Marquez Hernandez | Address on file | | | | | |
| 2274143 | Matilde Martinez Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2292503 | Matilde Martinez Rivera | Address on file | | | | | |
| 2324127 | Matilde Martinez Santiago | Address on file | | | | | |
| 2306065 | Matilde Matos Flores | Address on file | | | | | |
| 2287079 | Matilde Matos Fontanez | Address on file | | | | | |
| 2314444 | Matilde Miranda Tirado | Address on file | | | | | |
| 2293465 | Matilde Mojica Torres | Address on file | | | | | |
| 2267598 | Matilde Nieves Jimenez | Address on file | | | | | |
| 2290625 | Matilde Nieves Santiago | Address on file | | | | | |
| 2332991 | Matilde Ocasio Lopez | Address on file | | | | | |
| 2327721 | Matilde Ortiz Diaz | Address on file | | | | | |
| 2341333 | Matilde Ortiz Ramos | Address on file | | | | | |
| 2314195 | Matilde Ortiz Rodriguez | Address on file | | | | | |
| 2265746 | Matilde Pedraza Leduc | Address on file | | | | | |
| 2289395 | Matilde Pena Garcia | Address on file | | | | | |
| 2312118 | Matilde Pena Garcia | Address on file | | | | | |
| 2314090 | Matilde Perez Mercado | Address on file | | | | | |
| 2314045 | Matilde Polanco Rojas | Address on file | | | | | |
| 2331760 | Matilde Puello Saba | Address on file | | | | | |
| 2336593 | Matilde Quiles Guerrero | Address on file | | | | | |
| 2314025 | Matilde Quirindongo Ruiz | Address on file | | | | | |
| 2313897 | Matilde Rivera Aviles | Address on file | | | | | |
| 2335617 | Matilde Rivera Lugo | Address on file | | | | | |
| 2312537 | Matilde Rivera Martinez | Address on file | | | | | |
| 2328511 | Matilde Rivera Martinez | Address on file | | | | | |
| 2292904 | Matilde Rivera Torres | Address on file | | | | | |
| 2339424 | Matilde Rivera Torres | Address on file | | | | | |
| 2297871 | Matilde Robles Cruz | Address on file | | | | | |
| 2318095 | Matilde Rodriguez Rios | Address on file | | | | | |
| 2255188 | Matilde Rodriguez Rodri | Address on file | | | | | |
| 2296121 | Matilde Rodriguez Torres | Address on file | | | | | |
| 2324836 | Matilde Rosario Robledo | Address on file | | | | | |
| 2339737 | Matilde Salgado Diaz | Address on file | | | | | |
| 2265479 | Matilde Sanchez Franceschini | Address on file | | | | | |
| 2291696 | Matilde Sanchez Franceschini | Address on file | | | | | |
| 2312205 | Matilde Sanchez Quintana | Address on file | | | | | |
| 2338009 | Matilde Santiago Rosado | Address on file | | | | | |
| 2275477 | Matilde Santiago Rosario | Address on file | | | | | |
| 2337865 | Matilde Santiago Schelmety | Address on file | | | | | |
| 2303630 | Matilde Serrano Alicea | Address on file | | | | | |
| 2337476 | Matilde Soto Rivera | Address on file | | | | | |
| 2331946 | Matilde Soto Ruiz | Address on file | | | | | |
| 2338915 | Matilde Toledo Morales | Address on file | | | | | |
| 2317245 | Matilde Toro Vargas | Address on file | | | | | |
| 2278096 | Matilde Torrens Quinones | Address on file | | | | | |
| 2313239 | Matilde Torres Santell | Address on file | | | | | |
| 2304380 | Matilde Torres Vargas | Address on file | | | | | |
| 2318085 | Matilde Valentin Vega | Address on file | | | | | |
| 2322670 | Matilde Vazquez Lopez | Address on file | | | | | |
| 2277835 | Matilde Velazquez Manautau | Address on file | | | | | |
| 2324436 | Matilde Velazquez Rojas | Address on file | | | | | |
| 2313128 | Matilde Vientos Nieves | Address on file | | | | | |
| 2295380 | Matilde Villanueva Tirado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1308 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2298076 | Maureen E Santana Garcia | Address on file | | | | | |
| 2302102 | Mauricia Serrano Torres | Address on file | | | | | |
| 2343927 | Mauricio Camacho Lugo | Address on file | | | | | |
| 2281366 | Mauricio Hernandez Nobles | Address on file | | | | | |
| 2323398 | Mauricio Morales Boria | Address on file | | | | | |
| 2332389 | Mavelyn Otero Jimenez | Address on file | | | | | |
| 2332390 | Mavelyn Otero Jimenez | Address on file | | | | | |
| 2295367 | Maxiliz Centeno Diaz | Address on file | | | | | |
| 2274313 | Maxima Duran Otero | Address on file | | | | | |
| 2306028 | Maxima Miranda Martinez | Address on file | | | | | |
| 2329107 | Maxima Ortega Reyes | Address on file | | | | | |
| 2305027 | Maxima Robles Rivera | Address on file | | | | | |
| 2325696 | Maximilia Quintana Garcia | Address on file | | | | | |
| 2324224 | Maximiliana Pagan Santiago | Address on file | | | | | |
| 2315567 | Maximina Aviles Caban | Address on file | | | | | |
| 2315516 | Maximina Camacho Nieves | Address on file | | | | | |
| 2284738 | Maximina Correa Rodriguez | Address on file | | | | | |
| 2331196 | Maximina Cortes Arvelo | Address on file | | | | | |
| 2342999 | Maximina Cortes Arvelo | Address on file | | | | | |
| 2309525 | Maximina Cruz Vazquez | Address on file | | | | | |
| 2300464 | Maximina Diaz Lebron | Address on file | | | | | |
| 2284815 | Maximina Flores Perez | Address on file | | | | | |
| 2297794 | Maximina Garcia Padilla | Address on file | | | | | |
| 2310545 | Maximina Garcia Santiago | Address on file | | | | | |
| 2338647 | Maximina Gomez Jesus | Address on file | | | | | |
| 2335496 | Maximina Gonzalez Galarza | Address on file | | | | | |
| 2314815 | Maximina Irizarry Tirado | Address on file | | | | | |
| 2286932 | Maximina Lebron Perez | Address on file | | | | | |
| 2317813 | Maximina Martinez Torres | Address on file | | | | | |
| 2336159 | Maximina Martinez Torres | Address on file | | | | | |
| 2302938 | Maximina Nieves Ortiz | Address on file | | | | | |
| 2321628 | Maximina Perez Perez | Address on file | | | | | |
| 2337175 | Maximina Ramos Reyes | Address on file | | | | | |
| 2296466 | Maximina Ramos Santiago | Address on file | | | | | |
| 2322522 | Maximina Rivera Maximina | Address on file | | | | | |
| 2306590 | Maximina Rivera Rodriguez | Address on file | | | | | |
| 2311973 | Maximina Rivera Torres | Address on file | | | | | |
| 2340533 | Maximina Rodriguez Cart | Address on file | | | | | |
| 2295341 | Maximina Rodriguez Herrera | Address on file | | | | | |
| 2303299 | Maximina Rodriguez Roman | Address on file | | | | | |
| 2281808 | Maximina Salas Jimenez | Address on file | | | | | |
| 2288870 | Maximina Santiago Dones | Address on file | | | | | |
| 2302506 | Maximina Sustache Fonseca | Address on file | | | | | |
| 2336140 | Maximina Sustache Fonseca | Address on file | | | | | |
| 2312115 | Maximina Torres Lopez | Address on file | | | | | |
| 2311995 | Maximina Torres Molina | Address on file | | | | | |
| 2334407 | Maximina Vargas Pena | Address on file | | | | | |
| 2321414 | Maximino Acevedo Acevedo | Address on file | | | | | |
| 2320716 | Maximino Acevedo Silva | Address on file | | | | | |
| 2322424 | Maximino Alamo Viera | Address on file | | | | | |
| 2275740 | Maximino Bernard Marrero | Address on file | | | | | |
| 2254525 | Maximino Castillo Ramirez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2281273 | Maximino Castro Taffanelli | Address on file | | | | | |
| 2287143 | Maximino Crespo Mendez | Address on file | | | | | |
| 2322274 | Maximino Curbelo Rivera | Address on file | | | | | |
| 2262378 | Maximino Delgado Colon | Address on file | | | | | |
| 2326637 | Maximino Diaz Aponte | Address on file | | | | | |
| 2273568 | Maximino Espinosa Rodriguez | Address on file | | | | | |
| 2273569 | Maximino Espinosa Rodriguez | Address on file | | | | | |
| 2337257 | Maximino Espinosa Rodriguez | Address on file | | | | | |
| 2305136 | Maximino Gonzalez Gonzalez | Address on file | | | | | |
| 2256000 | Maximino Guadalupe Maximino | Address on file | | | | | |
| 2268392 | Maximino Hernandez Nieves | Address on file | | | | | |
| 2322823 | Maximino Lopez Medina | Address on file | | | | | |
| 2319588 | Maximino Melendez Torres | Address on file | | | | | |
| 2346787 | Maximino Montero Montero | Address on file | | | | | |
| 2271235 | Maximino Montes Vazquez | Address on file | | | | | |
| 2287453 | Maximino Muniz Alvarez | Address on file | | | | | |
| 2333625 | Maximino Osorio Baez | Address on file | | | | | |
| 2278357 | Maximino Otero Diaz | Address on file | | | | | |
| 2263709 | Maximino Perez Colon | Address on file | | | | | |
| 2316942 | Maximino Reyes Cosme | Address on file | | | | | |
| 2329333 | Maximino Rios Rios | Address on file | | | | | |
| 2282086 | Maximino Rivera Gonzalez | Address on file | | | | | |
| 2317802 | Maximino Rodriguez Flores | Address on file | | | | | |
| 2318566 | Maximino Sanabria Bones | Address on file | | | | | |
| 2269564 | Maximino Sanchez Rivera | Address on file | | | | | |
| 2280296 | Maximino Santiago Rivera | Address on file | | | | | |
| 2296404 | Maximino Sierra Rivera | Address on file | | | | | |
| 2343790 | Maximino Soler Aponte | Address on file | | | | | |
| 2342984 | Maximino Soto Mendez | Address on file | | | | | |
| 2311584 | Maximino Sustache Morales | Address on file | | | | | |
| 2319735 | Maximino Toro Guzman | Address on file | | | | | |
| 2321398 | Maximino Vega Jusino | Address on file | | | | | |
| 2323575 | Maximo A Feliciano Nieves | Address on file | | | | | |
| 2257443 | Maximo Bierd Camacho | Address on file | | | | | |
| 2321144 | Maximo Canino Ortiz | Address on file | | | | | |
| 2258094 | Maximo Castro Marcano | Address on file | | | | | |
| 2271856 | Maximo Collazo Decoz | Address on file | | | | | |
| 2341418 | Maximo Cruz Cosme | Address on file | | | | | |
| 2324754 | Maximo Cruz Gonzalez | Address on file | | | | | |
| 2324177 | Maximo Cruz Guzman | Address on file | | | | | |
| 2280405 | Maximo Faulkner Rodriguez | Address on file | | | | | |
| 2335622 | Maximo Marrero Suarez | Address on file | | | | | |
| 2333378 | Maximo Melendez Alvarado | Address on file | | | | | |
| 2314484 | Maximo Mendez Pitre | Address on file | | | | | |
| 2333639 | Maximo Rivera Santiago | Address on file | | | | | |
| 2341650 | Maximo Rodriguez Crespo | Address on file | | | | | |
| 2304769 | Maximo Santiago Perez | Address on file | | | | | |
| 2280753 | Maximo Torres Dominguez | Address on file | | | | | |
| 2318680 | Maximo Torres Rodriguez | Address on file | | | | | |
| 2327287 | Mayda Adorno Cabrera | Address on file | | | | | |
| 2275083 | Mayda Alicea Pagan | Address on file | | | | | |
| 2267256 | Mayda Betancourt Nieves | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1310 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302101 | Mayda Escalera Cancel | Address on file | | | | | |
| 2346879 | Mayda G Santana Matos | Address on file | | | | | |
| 2342385 | Mayda L Ayala Pizarro | Address on file | | | | | |
| 2298337 | Mayda Lopez Castrodad | Address on file | | | | | |
| 2344842 | Mayda Nieves Cruz | Address on file | | | | | |
| 2343059 | Mayda Rodriguez Cruz | Address on file | | | | | |
| 2256635 | Mayda Rodriguez Rodriguez | Address on file | | | | | |
| 2333156 | Mayda Soto Rojas | Address on file | | | | | |
| 2298059 | Mayda V Velez Rivera | Address on file | | | | | |
| 2322119 | Mayda Vega Goden | Address on file | | | | | |
| 2255407 | Mayela Cordero Vega | Address on file | | | | | |
| 2345673 | Mayra A Alicea Velez | Address on file | | | | | |
| 2327070 | Mayra Acevedo Gonzalez | Address on file | | | | | |
| 2303212 | Mayra Alicea Perez | Address on file | | | | | |
| 2280024 | Mayra Aponte Sanchez | Address on file | | | | | |
| 2301356 | Mayra Barreto Caceres | Address on file | | | | | |
| 2328713 | Mayra Benjamin Figueroa | Address on file | | | | | |
| 2347274 | Mayra C Perez Oquendo | Address on file | | | | | |
| 2256266 | Mayra Carrion Troche | Address on file | | | | | |
| 2346955 | Mayra Catala Rodriguez | Address on file | | | | | |
| 2299196 | Mayra Cortes Rivera | Address on file | | | | | |
| 2259585 | Mayra Del Arroyo | Address on file | | | | | |
| 2333277 | Mayra Del Ramsamy Nieves | Address on file | | | | | |
| 2275530 | Mayra Delgado Marquez | Address on file | | | | | |
| 2344863 | Mayra E Gonzalez Roman | Address on file | | | | | |
| 2344609 | Mayra E Rivera Flores | Address on file | | | | | |
| 2347229 | Mayra Figueroa Maldonado | Address on file | | | | | |
| 2285963 | Mayra Figueroa Matos | Address on file | | | | | |
| 2347072 | Mayra G Rivera Garcia | Address on file | | | | | |
| 2271526 | Mayra Garcia Gonzalez | Address on file | | | | | |
| 2259569 | Mayra Gonzalez Nieves | Address on file | | | | | |
| 2305138 | Mayra I I Brugueras Fernandez | Address on file | | | | | |
| 2304302 | Mayra I I Lanza Caraballo | Address on file | | | | | |
| 2304541 | Mayra I I Santoni Aviles | Address on file | | | | | |
| 2303918 | Mayra I I Sierra Sierra | Address on file | | | | | |
| 2346076 | Mayra I Maldonado Rivera | Address on file | | | | | |
| 2293552 | Mayra I Morales Mathew | Address on file | | | | | |
| 2344037 | Mayra I Padilla Martinez | Address on file | | | | | |
| 2254268 | Mayra I Rivera Colon | Address on file | | | | | |
| 2307026 | Mayra I Velez Perez | Address on file | | | | | |
| 2342913 | Mayra J Morales Nuñez | Address on file | | | | | |
| 2346530 | Mayra L Feliciano Lopez | Address on file | | | | | |
| 2255977 | Mayra L Gomez Torres | Address on file | | | | | |
| 2305437 | Mayra L L Cruz Heredia | Address on file | | | | | |
| 2347257 | Mayra L Medina Gonzalez | Address on file | | | | | |
| 2346924 | Mayra L Montoyo Alvarez | Address on file | | | | | |
| 2264305 | Mayra Leon Tirado | Address on file | | | | | |
| 2302448 | Mayra Lopez Pabon | Address on file | | | | | |
| 2299295 | Mayra M Santiago Coppin | Address on file | | | | | |
| 2343832 | Mayra M Santiago Martinez | Address on file | | | | | |
| 2263671 | Mayra Maldonado Rodriguez | Address on file | | | | | |
| 2256621 | Mayra Melendez Castilllo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2272007 | Mayra Melendez Torres | Address on file | | | | | |
| 2272933 | Mayra Milan Calderon | Address on file | | | | | |
| 2344691 | Mayra Molina Cruz | Address on file | | | | | |
| 2339790 | Mayra N Rosa Taveras | Address on file | | | | | |
| 2346484 | Mayra Nieves Campos | Address on file | | | | | |
| 2327866 | Mayra Ortiz Del Rio | Address on file | | | | | |
| 2337821 | Mayra Ortiz Roman | Address on file | | | | | |
| 2274903 | Mayra Perez Torres | Address on file | | | | | |
| 2266583 | Mayra Prados Vazquez | Address on file | | | | | |
| 2347179 | Mayra R Perez Gonzalez | Address on file | | | | | |
| 2280299 | Mayra Rodriguez Ayala | Address on file | | | | | |
| 2267802 | Mayra Rodriguez Burgos | Address on file | | | | | |
| 2256779 | Mayra Rodriguez Colon | Address on file | | | | | |
| 2345407 | Mayra Rodriguez Gonzalez | Address on file | | | | | |
| 2276494 | Mayra Rodriguez Sanchez | Address on file | | | | | |
| 2321125 | Mayra Rodriguez Segarra | Address on file | | | | | |
| 2320055 | Mayra Roman Rivera | Address on file | | | | | |
| 2342394 | Mayra Rosado Rivera | Address on file | | | | | |
| 2343032 | Mayra Saladini Hernandez | Address on file | | | | | |
| 2326747 | Mayra Salcedo Ruidiaz | Address on file | | | | | |
| 2338678 | Mayra Sanchez Breton | Address on file | | | | | |
| 2293340 | Mayra Santiago Santos | Address on file | | | | | |
| 2267195 | Mayra Solivan Torres | Address on file | | | | | |
| 2279196 | Mayra T T Roman Vargas | Address on file | | | | | |
| 2297722 | Mayra Velez Perez | Address on file | | | | | |
| 2343034 | Mayra Y Rosa Amaro | Address on file | | | | | |
| 2288417 | Mc Danniel Velazquez Astacio | Address on file | | | | | |
| 2301309 | Medaldo Aldea Rivera | Address on file | | | | | |
| 2330738 | Medelici Flecha Rodriguez | Address on file | | | | | |
| 2292147 | Medelicia Castro Lozada | Address on file | | | | | |
| 2336476 | Medelicia Contreras Garcia | Address on file | | | | | |
| 2313223 | Medelicia Ubiles Mestre | Address on file | | | | | |
| 2280513 | Medelicia Velazquez Beltra | Address on file | | | | | |
| 2296403 | Medellin Nieves Cruz | Address on file | | | | | |
| 2273546 | Mei Ling L Vargas Rivera | Address on file | | | | | |
| 2329549 | Melaneo Casiano Cruz | Address on file | | | | | |
| 2330747 | Melania Acosta Rivera | Address on file | | | | | |
| 2259431 | Melania Hernandez Serra | Address on file | | | | | |
| 2345168 | Melania Jimenez Maldonado | Address on file | | | | | |
| 2295097 | Melania Lopez Valdes | Address on file | | | | | |
| 2300340 | Melania Ramos Rivera | Address on file | | | | | |
| 2300138 | Melania Velazquez Rosado | Address on file | | | | | |
| 2271533 | Melania Velez Rodriguez | Address on file | | | | | |
| 2303968 | Melanie Colon Mateo | Address on file | | | | | |
| 2275909 | Melanio Tejada Pellot | Address on file | | | | | |
| 2275308 | Melba Collazo Velez | Address on file | | | | | |
| 2327732 | Melba Davila Soto | Address on file | | | | | |
| 2270684 | Melba I Mojica Motta | Address on file | | | | | |
| 2256126 | Melba I Otero Garcia | Address on file | | | | | |
| 2266479 | Melba I Ramos Fuentes | Address on file | | | | | |
| 2316133 | Melba L L Ortiz Bracero | Address on file | | | | | |
| 2344426 | Melba M Figueroa Nieves | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1312 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302526 | Melba M M Rivera Soto | Address on file | | | | | |
| 2266855 | Melba Oliveras Rodriguez | Address on file | | | | | |
| 2309663 | Melba Ortiz Pabon | Address on file | | | | | |
| 2261229 | Melba Piqero Fajardo | Address on file | | | | | |
| 2267556 | Melba S S Medina Cruz | Address on file | | | | | |
| 2291223 | Melba Santiago Negron | Address on file | | | | | |
| 2260852 | Melba Santos Vazquez | Address on file | | | | | |
| 2316802 | Melba Sotomayor Roman | Address on file | | | | | |
| 2271750 | Melba Torres Perez | Address on file | | | | | |
| 2330047 | Melba Ubarry Gomez | Address on file | | | | | |
| 2270810 | Melba Valle Santiago | Address on file | | | | | |
| 2295145 | Melenio Rivera Ruiz | Address on file | | | | | |
| 2340625 | Meli Miranda Morales | Address on file | | | | | |
| 2312504 | Melida Hernandez Ruiz | Address on file | | | | | |
| 2330929 | Melida Lopez Hernandez | Address on file | | | | | |
| 2267537 | Melida Ruiz Rivera | Address on file | | | | | |
| 2332062 | Melinda Cintron Cruz | Address on file | | | | | |
| 2292909 | Melisa Rosendo Molina | Address on file | | | | | |
| 2268636 | Melissa Concepcion Dieppa | Address on file | | | | | |
| 2344067 | Melissa I Perez Santiago | Address on file | | | | | |
| 2345409 | Melissa Maldonado | Address on file | | | | | |
| 2301594 | Melitina Otero Rios | Address on file | | | | | |
| 2316158 | Melitina Rosado Torres | Address on file | | | | | |
| 2276351 | Meliton Cabello Torres | Address on file | | | | | |
| 2308133 | Melitza Rivera Gonzalez | Address on file | | | | | |
| 2346546 | Melva L Roman Torres | Address on file | | | | | |
| 2332119 | Melva Rodriguez Rivera | Address on file | | | | | |
| 2274619 | Melva Rosado De Rivera | Address on file | | | | | |
| 2341905 | Melvi R Vera De Rodriguez | Address on file | | | | | |
| 2299356 | Melvin A Albino Vargas | Address on file | | | | | |
| 2319813 | Melvin A Zabaleta Rosario | Address on file | | | | | |
| 2277549 | Melvin Badillo Mendez | Address on file | | | | | |
| 2258046 | Melvin Caquias Matos | Address on file | | | | | |
| 2300957 | Melvin Castro Santiago | Address on file | | | | | |
| 2330838 | Melvin Colon Garcia | Address on file | | | | | |
| 2271895 | Melvin Concepcion Jimenez | Address on file | | | | | |
| 2343982 | Melvin Fuentes Sanchez | Address on file | | | | | |
| 2292241 | Melvin Garcia Gonzalez | Address on file | | | | | |
| 2262287 | Melvin Garcia Hernandez | Address on file | | | | | |
| 2343708 | Melvin Gonzalez Millan | Address on file | | | | | |
| 2276083 | Melvin Gonzalez Quinonez | Address on file | | | | | |
| 2263919 | Melvin Hernandez Hernandez | Address on file | | | | | |
| 2292236 | Melvin I Rivera Vargas | Address on file | | | | | |
| 2314669 | Melvin Lopez Vega | Address on file | | | | | |
| 2257746 | Melvin Menendez Ortolaza | Address on file | | | | | |
| 2344773 | Melvin Nuñez Sotomayor | Address on file | | | | | |
| 2286495 | Melvin Pacheco Guadalupe | Address on file | | | | | |
| 2268327 | Melvin Padilla Cordero | Address on file | | | | | |
| 2309728 | Melvin Perez Cruz | Address on file | | | | | |
| 2346393 | Melvin R Rivera Zayas | Address on file | | | | | |
| 2293423 | Melvin Rivera Asencio | Address on file | | | | | |
| 2296918 | Melvin Rodríguez Rosario | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1313 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346350 | Melvin Rosa | Address on file | | | | | |
| 2262463 | Melvin Soberal Morales | Address on file | | | | | |
| 2279761 | Melvin Sotomayor Rivera | Address on file | | | | | |
| 2320192 | Melvin Vega Rosado | Address on file | | | | | |
| 2328198 | Mency Bobe Rosado | Address on file | | | | | |
| 2310396 | Meraldo Baez Pagan | Address on file | | | | | |
| 2295628 | Meralys Vazquez Maldonado | Address on file | | | | | |
| 2279632 | Merari Diaz Santana | Address on file | | | | | |
| 2333699 | Merari Diaz Santana | Address on file | | | | | |
| 2261356 | Merced Chinea Rivera | Address on file | | | | | |
| 2269336 | Merced Rosa Rosa | Address on file | | | | | |
| 2328863 | Merceddes Aleman Diaz | Address on file | | | | | |
| 2313342 | Mercedes A A Suliveres Vega | Address on file | | | | | |
| 2273014 | Mercedes A Escoto Cotte | Address on file | | | | | |
| 2265042 | Mercedes Agosto Baez | Address on file | | | | | |
| 2334323 | Mercedes Agosto Velez | Address on file | | | | | |
| 2331013 | Mercedes Aguila Aguila | Address on file | | | | | |
| 2301297 | Mercedes Allende Ocasio | Address on file | | | | | |
| 2339749 | Mercedes Alvarado | Address on file | | | | | |
| 2307400 | Mercedes Alvarenga Ramirez | Address on file | | | | | |
| 2270275 | Mercedes Arroyo Matos | Address on file | | | | | |
| 2303507 | Mercedes Arroyo Salgado | Address on file | | | | | |
| 2326660 | Mercedes Artau Cruz | Address on file | | | | | |
| 2334598 | Mercedes Ausua Pagan | Address on file | | | | | |
| 2304995 | Mercedes B B Blanco Mercedes | Address on file | | | | | |
| 2289084 | Mercedes Baez Figueroa | Address on file | | | | | |
| 2269800 | Mercedes Baez Pagan | Address on file | | | | | |
| 2316357 | Mercedes Baez Perez | Address on file | | | | | |
| 2329563 | Mercedes Baez Rivera | Address on file | | | | | |
| 2329322 | Mercedes Beauchamp Guzman | Address on file | | | | | |
| 2332536 | Mercedes Beltran Acosta | Address on file | | | | | |
| 2294823 | Mercedes Benitez Cruz | Address on file | | | | | |
| 2296050 | Mercedes Berrios Aponte | Address on file | | | | | |
| 2281108 | Mercedes Betancourt Ortiz | Address on file | | | | | |
| 2330449 | Mercedes Birriel Fernandez | Address on file | | | | | |
| 2317986 | Mercedes Borrero Villan | Address on file | | | | | |
| 2257779 | Mercedes C Foster | Address on file | | | | | |
| 2340107 | Mercedes Ca&O Vda | Address on file | | | | | |
| 2284154 | Mercedes Caballero Virella | Address on file | | | | | |
| 2335979 | Mercedes Cabrera Polanco | Address on file | | | | | |
| 2272295 | Mercedes Cabret Melendez | Address on file | | | | | |
| 2286168 | Mercedes Calcano Guzman | Address on file | | | | | |
| 2285542 | Mercedes Calderon Vega | Address on file | | | | | |
| 2287658 | Mercedes Carrasquillo Mercedes | Address on file | | | | | |
| 2285904 | Mercedes Casanova Perez | Address on file | | | | | |
| 2259718 | Mercedes Casellas Hernandez | Address on file | | | | | |
| 2287514 | Mercedes Castro Genera | Address on file | | | | | |
| 2300432 | Mercedes Cepeda Martinez | Address on file | | | | | |
| 2286208 | Mercedes Chardon Tirado | Address on file | | | | | |
| 2267230 | Mercedes Chevere Gines | Address on file | | | | | |
| 2255851 | Mercedes Cintron Rivera | Address on file | | | | | |
| 2265260 | Mercedes Cintron Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1314 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2286483 | Mercedes Citnron Cosme | Address on file | | | | | |
| 2337187 | Mercedes Colon Colon | Address on file | | | | | |
| 2295105 | Mercedes Colon Rodriguez | Address on file | | | | | |
| 2296621 | Mercedes Colon Torres | Address on file | | | | | |
| 2315360 | Mercedes Concepcion Navedo | Address on file | | | | | |
| 2310335 | Mercedes Cordero Colon | Address on file | | | | | |
| 2297028 | Mercedes Cordero Pena | Address on file | | | | | |
| 2288732 | Mercedes Cosme Amador | Address on file | | | | | |
| 2300844 | Mercedes Crespo Caldero | Address on file | | | | | |
| 2299903 | Mercedes Cruz Crespo | Address on file | | | | | |
| 2312526 | Mercedes Cruz Figueroa | Address on file | | | | | |
| 2323611 | Mercedes Cruz Martinez | Address on file | | | | | |
| 2299919 | Mercedes Cuadrado Orlando | Address on file | | | | | |
| 2317683 | Mercedes Davila Loarte | Address on file | | | | | |
| 2310409 | Mercedes Declet Reyes | Address on file | | | | | |
| 2283050 | Mercedes Del C Batista Gonzalez | Address on file | | | | | |
| 2337270 | Mercedes Del C Batista Gonzalez | Address on file | | | | | |
| 2314813 | Mercedes Del C D Irizarry Mercedes | Address on file | | | | | |
| 2261846 | Mercedes Del Estepa Serrano | Address on file | | | | | |
| 2331224 | Mercedes Del Ruiz Muniz | Address on file | | | | | |
| 2255331 | Mercedes Diaz Diaz | Address on file | | | | | |
| 2317854 | Mercedes Diaz Rivera | Address on file | | | | | |
| 2326761 | Mercedes Diaz Rivera | Address on file | | | | | |
| 2290194 | Mercedes Dupont Pacheco | Address on file | | | | | |
| 2316415 | Mercedes Duran Abud | Address on file | | | | | |
| 2313105 | Mercedes E Wilkinson Martinez | Address on file | | | | | |
| 2331420 | Mercedes Espinal Mercedes | Address on file | | | | | |
| 2331492 | Mercedes Feliciano Gonzale | Address on file | | | | | |
| 2318538 | Mercedes Feliciano Mercedes | Address on file | | | | | |
| 2310862 | Mercedes Feliciano Rivera | Address on file | | | | | |
| 2307393 | Mercedes Fernandez Camacho | Address on file | | | | | |
| 2272961 | Mercedes Ferrer Rodriguez | Address on file | | | | | |
| 2338837 | Mercedes Figueroa Carrion | Address on file | | | | | |
| 2315035 | Mercedes Figueroa Perez | Address on file | | | | | |
| 2315029 | Mercedes Figueroa Ruiz | Address on file | | | | | |
| 2342391 | Mercedes Flores Silva | Address on file | | | | | |
| 2308180 | Mercedes Fonseca Cotto | Address on file | | | | | |
| 2315026 | Mercedes Fontanez Flores | Address on file | | | | | |
| 2343117 | Mercedes Gago Geliga | Address on file | | | | | |
| 2295685 | Mercedes Garcia Agosto | Address on file | | | | | |
| 2291603 | Mercedes Garcia Claudio | Address on file | | | | | |
| 2278234 | Mercedes Garcia De Olivo | Address on file | | | | | |
| 2314980 | Mercedes Garcia Perez | Address on file | | | | | |
| 2339642 | Mercedes Garcia Trinidad | Address on file | | | | | |
| 2312459 | Mercedes Garcia Vidal | Address on file | | | | | |
| 2278873 | Mercedes Garcia Villegas | Address on file | | | | | |
| 2298859 | Mercedes Gomez Agosto | Address on file | | | | | |
| 2304337 | Mercedes Gomez Vazquez | Address on file | | | | | |
| 2295225 | Mercedes Gonzalez Ortiz | Address on file | | | | | |
| 2337513 | Mercedes Heredia Torres | Address on file | | | | | |
| 2327782 | Mercedes Hernandez | Address on file | | | | | |
| 2288084 | Mercedes Hernandez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1315 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2300603 | Mercedes Herrera Lopez | Address on file | | | | | |
| 2294397 | Mercedes Iglesias Vidal | Address on file | | | | | |
| 2273291 | Mercedes Ilarraza Dick | Address on file | | | | | |
| 2319098 | Mercedes Irizarry River | Address on file | | | | | |
| 2318443 | Mercedes Jimenez Aceved | Address on file | | | | | |
| 2298381 | Mercedes Jimenez Acevedo | Address on file | | | | | |
| 2314767 | Mercedes Laboy Ruiz | Address on file | | | | | |
| 2292875 | Mercedes Landron Rivera | Address on file | | | | | |
| 2275628 | Mercedes Leon Malave | Address on file | | | | | |
| 2336136 | Mercedes Lopez De Veray | Address on file | | | | | |
| 2318343 | Mercedes Lopez Gago | Address on file | | | | | |
| 2339964 | Mercedes Lopez Montanez | Address on file | | | | | |
| 2267157 | Mercedes Lopez Velez | Address on file | | | | | |
| 2255043 | Mercedes Lopez Veray | Address on file | | | | | |
| 2335248 | Mercedes Lorenzo Lopez | Address on file | | | | | |
| 2278798 | Mercedes Maldonado Hernandez | Address on file | | | | | |
| 2284349 | Mercedes Maldonado Mercedes | Address on file | | | | | |
| 2316542 | Mercedes Martinez Benitez | Address on file | | | | | |
| 2320364 | Mercedes Martinez Morales | Address on file | | | | | |
| 2305993 | Mercedes Martinez Pepin | Address on file | | | | | |
| 2331679 | Mercedes Martinez Sepulved | Address on file | | | | | |
| 2275601 | Mercedes Martinez Vazquez | Address on file | | | | | |
| 2324164 | Mercedes Medina Gonzale | Address on file | | | | | |
| 2328146 | Mercedes Medina Gonzalez | Address on file | | | | | |
| 2314512 | Mercedes Melendez Diaz | Address on file | | | | | |
| 2338805 | Mercedes Melendez Diaz | Address on file | | | | | |
| 2292400 | Mercedes Mercado Matos | Address on file | | | | | |
| 2325761 | Mercedes Mercado Perez | Address on file | | | | | |
| 2261571 | Mercedes Mercado Rivera | Address on file | | | | | |
| 2329627 | Mercedes Merle Torres | Address on file | | | | | |
| 2340471 | Mercedes Messon Peña | Address on file | | | | | |
| 2328922 | Mercedes Miranda Barreto | Address on file | | | | | |
| 2304427 | Mercedes Mojica Cruz | Address on file | | | | | |
| 2338128 | Mercedes Monge Cruz | Address on file | | | | | |
| 2282782 | Mercedes Montalvo Aranzame | Address on file | | | | | |
| 2323876 | Mercedes Morales Mercedes | Address on file | | | | | |
| 2331567 | Mercedes Morales Rodriguez | Address on file | | | | | |
| 2335057 | Mercedes Morales Roman | Address on file | | | | | |
| 2334997 | Mercedes Moreno Ruiz | Address on file | | | | | |
| 2302364 | Mercedes Narvaez Afanador | Address on file | | | | | |
| 2336047 | Mercedes Narvaez Afanador | Address on file | | | | | |
| 2340362 | Mercedes Nazario Santana | Address on file | | | | | |
| 2260619 | Mercedes Negron Lopez | Address on file | | | | | |
| 2299657 | Mercedes Nieves Hernandez | Address on file | | | | | |
| 2327776 | Mercedes Nieves Hernandez | Address on file | | | | | |
| 2301200 | Mercedes Novales Perez | Address on file | | | | | |
| 2319552 | Mercedes Oriol Cordero | Address on file | | | | | |
| 2310446 | Mercedes Ortega Ayala | Address on file | | | | | |
| 2284030 | Mercedes Ortiz Bonilla | Address on file | | | | | |
| 2288438 | Mercedes Ortiz Cartagena | Address on file | | | | | |
| 2328438 | Mercedes Ortiz Cruz | Address on file | | | | | |
| 2295362 | Mercedes Ortiz De Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1316 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263469 | Mercedes Pacheco | Address on file | | | | | |
| 2314150 | Mercedes Padilla Garcia | Address on file | | | | | |
| 2323857 | Mercedes Padilla Martinez | Address on file | | | | | |
| 2317546 | Mercedes Pagan Miranda | Address on file | | | | | |
| 2292787 | Mercedes Pares Rodriguez | Address on file | | | | | |
| 2340219 | Mercedes Perdomo Benitez | Address on file | | | | | |
| 2336487 | Mercedes Perea Velazquez | Address on file | | | | | |
| 2339421 | Mercedes Perez Lazalde | Address on file | | | | | |
| 2323322 | Mercedes Perez Morales | Address on file | | | | | |
| 2334771 | Mercedes Perez Morales | Address on file | | | | | |
| 2333165 | Mercedes Perez Pellot | Address on file | | | | | |
| 2258226 | Mercedes Perez Tapia | Address on file | | | | | |
| 2329366 | Mercedes Pizarro Hernandez | Address on file | | | | | |
| 2340608 | Mercedes Plaza Perez | Address on file | | | | | |
| 2337115 | Mercedes Quinones Gonzalez | Address on file | | | | | |
| 2333359 | Mercedes Quiñones Maisonet | Address on file | | | | | |
| 2338743 | Mercedes Quinonez Ortiz | Address on file | | | | | |
| 2306389 | Mercedes Quintero Pintor | Address on file | | | | | |
| 2339469 | Mercedes Ramirez Reyes | Address on file | | | | | |
| 2263453 | Mercedes Ramos Rivera | Address on file | | | | | |
| 2316704 | Mercedes Ramos Rivera | Address on file | | | | | |
| 2291456 | Mercedes Requena Rivera | Address on file | | | | | |
| 2309233 | Mercedes Resto Rivera | Address on file | | | | | |
| 2321256 | Mercedes Reyes Fuentes | Address on file | | | | | |
| 2343464 | Mercedes Reyes Ortiz | Address on file | | | | | |
| 2264660 | Mercedes Reyes Romero | Address on file | | | | | |
| 2339513 | Mercedes Rivera | Address on file | | | | | |
| 2306565 | Mercedes Rivera Garcia | Address on file | | | | | |
| 2316184 | Mercedes Rivera Garcia | Address on file | | | | | |
| 2292899 | Mercedes Rivera Jesus | Address on file | | | | | |
| 2268214 | Mercedes Rivera Marzan | Address on file | | | | | |
| 2274482 | Mercedes Rivera Rivas | Address on file | | | | | |
| 2304094 | Mercedes Rivera Rivera | Address on file | | | | | |
| 2332746 | Mercedes Rivera Rivera | Address on file | | | | | |
| 2341300 | Mercedes Rivera Sanchez | Address on file | | | | | |
| 2306599 | Mercedes Rivera Santiago | Address on file | | | | | |
| 2319687 | Mercedes Rodriguez Aviles | Address on file | | | | | |
| 2341848 | Mercedes Rodriguez Caraballo | Address on file | | | | | |
| 2311198 | Mercedes Rodriguez Colon | Address on file | | | | | |
| 2304559 | Mercedes Rodriguez Cruz | Address on file | | | | | |
| 2287707 | Mercedes Rodriguez Fuentes | Address on file | | | | | |
| 2312477 | Mercedes Rodriguez Hernandez | Address on file | | | | | |
| 2335303 | Mercedes Rodriguez Olivencia | Address on file | | | | | |
| 2308181 | Mercedes Rodriguez Ortiz | Address on file | | | | | |
| 2339239 | Mercedes Rodriguez Ortiz | Address on file | | | | | |
| 2336708 | Mercedes Rodriguez Rivera | Address on file | | | | | |
| 2295188 | Mercedes Rodriguez Torres | Address on file | | | | | |
| 2338824 | Mercedes Rohena Rodriguez | Address on file | | | | | |
| 2280399 | Mercedes Roman Perez | Address on file | | | | | |
| 2335106 | Mercedes Roman Perez | Address on file | | | | | |
| 2318346 | Mercedes Roman Ramirez | Address on file | | | | | |
| 2336228 | Mercedes Rosario Carrero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1317 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2298919 | Mercedes Rosario Rosa | Address on file | | | | | |
| 2300697 | Mercedes Ruiz Rivera | Address on file | | | | | |
| 2292472 | Mercedes Sanchez Saenz | Address on file | | | | | |
| 2290479 | Mercedes Santana Concepcion | Address on file | | | | | |
| 2309677 | Mercedes Santana Ramirez | Address on file | | | | | |
| 2289349 | Mercedes Santana Rosado | Address on file | | | | | |
| 2345757 | Mercedes Santiago Cruz | Address on file | | | | | |
| 2321168 | Mercedes Santiago Larriuz | Address on file | | | | | |
| 2266478 | Mercedes Santiago Morales | Address on file | | | | | |
| 2270205 | Mercedes Santini Bocachica | Address on file | | | | | |
| 2308802 | Mercedes Serrano Pagan | Address on file | | | | | |
| 2303900 | Mercedes Sierra Falcon | Address on file | | | | | |
| 2309376 | Mercedes Soriano Matias | Address on file | | | | | |
| 2323100 | Mercedes Soto Baez | Address on file | | | | | |
| 2313335 | Mercedes Soto Chaparro | Address on file | | | | | |
| 2278036 | Mercedes Soto Perez | Address on file | | | | | |
| 2340598 | Mercedes Sulivares Vega | Address on file | | | | | |
| 2310631 | Mercedes Toro Gaud | Address on file | | | | | |
| 2337231 | Mercedes Torres Carrasco | Address on file | | | | | |
| 2263476 | Mercedes Torres Otero | Address on file | | | | | |
| 2316251 | Mercedes Torres Ramos | Address on file | | | | | |
| 2310744 | Mercedes Torres Rivera | Address on file | | | | | |
| 2313246 | Mercedes Torres Rodriguez | Address on file | | | | | |
| 2313267 | Mercedes Torres Rosado | Address on file | | | | | |
| 2335581 | Mercedes Urbina Moya | Address on file | | | | | |
| 2280432 | Mercedes Vazquez Munoz | Address on file | | | | | |
| 2332803 | Mercedes Vega Guzman | Address on file | | | | | |
| 2325276 | Mercedes Vega Mafuz | Address on file | | | | | |
| 2331323 | Mercedes Vega Rios | Address on file | | | | | |
| 2336614 | Mercedes Velazquez Espinosa | Address on file | | | | | |
| 2303029 | Mercedes Velazquez Medina | Address on file | | | | | |
| 2307514 | Mercedes Velazquez Vargas | Address on file | | | | | |
| 2301669 | Mercedes Velez Rosado | Address on file | | | | | |
| 2340272 | Mercedes Velez Rosado | Address on file | | | | | |
| 2313124 | Mercedes Velez Ruiz | Address on file | | | | | |
| 2271631 | Mercedes Vendrell Correa | Address on file | | | | | |
| 2265948 | Mercedes Vidro Sayas | Address on file | | | | | |
| 2275598 | Mercedes Vives Rodriguez | Address on file | | | | | |
| 2255532 | Merida Aguirre Guzman | Address on file | | | | | |
| 2291614 | Merida Aguirre Guzman | Address on file | | | | | |
| 2305883 | Merida Lopez Rosa | Address on file | | | | | |
| 2331028 | Merida Olivieri Sanchez | Address on file | | | | | |
| 2342246 | Merida Ortiz Ruiz | Address on file | | | | | |
| 2324799 | Merida R R Lugo Fierro | Address on file | | | | | |
| 2311006 | Merida Rivera Cruz | Address on file | | | | | |
| 2268533 | Merida Rivera Vega | Address on file | | | | | |
| 2300393 | Merida Santiago Santana | Address on file | | | | | |
| 2289890 | Merida Thodes Diaz | Address on file | | | | | |
| 2317453 | Merida Torres Roman | Address on file | | | | | |
| 2325178 | Meridanda Pinto Perez | Address on file | | | | | |
| 2269602 | Merilia Leon Martinez | Address on file | | | | | |
| 2307814 | Merlinda Diaz Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1318 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2303267 | Mermi H H Lopez Rodriguez | Address on file | | | | | |
| 2308856 | Merquiades Reyes Colon | Address on file | | | | | |
| 2265243 | Mervin Mendez Marquez | Address on file | | | | | |
| 2307934 | Mery N Altreche Esponda | Address on file | | | | | |
| 2271934 | Meselenia Morales Nieves | Address on file | | | | | |
| 2279185 | Micaela Caban Nieves | Address on file | | | | | |
| 2266887 | Micaela Lopez Cora | Address on file | | | | | |
| 2346863 | Michael A Alicea Elias | Address on file | | | | | |
| 2346230 | Michael Almodovar Galarza | Address on file | | | | | |
| 2340212 | Michael Colon Quinones | Address on file | | | | | |
| 2341590 | Michael Feliciano Irizarry | Address on file | | | | | |
| 2346036 | Michael Galarza Baez | Address on file | | | | | |
| 2271762 | Michael Hernandez Falcon | Address on file | | | | | |
| 2345904 | Michael J Rivera Green | Address on file | | | | | |
| 2346561 | Michael J Rodriguez Matos | Address on file | | | | | |
| 2344234 | Michael J Torres Gerena | Address on file | | | | | |
| 2346308 | Michael Jorge Rivera | Address on file | | | | | |
| 2257259 | Michael Morales Gonzalez | Address on file | | | | | |
| 2332552 | Michael Perez Vazquez | Address on file | | | | | |
| 2294937 | Michael Quiles Rivera | Address on file | | | | | |
| 2274025 | Michael Rivera Colon | Address on file | | | | | |
| 2346072 | Michael Rivera Rosario | Address on file | | | | | |
| 2261380 | Michael Robles Abraham | Address on file | | | | | |
| 2266494 | Michael Rodriguez Diaz | Address on file | | | | | |
| 2346946 | Michael Santos Soltero | Address on file | | | | | |
| 2341676 | Michel Gonzalez Torres | Address on file | | | | | |
| 2346041 | Michel R Suarez Saward | Address on file | | | | | |
| 2306236 | Michell Ortiz Gonzalez | Address on file | | | | | |
| 2331905 | Michelle Biaggi Mascaro | Address on file | | | | | |
| 2335026 | Michelle Colon Centeno | Address on file | | | | | |
| 2285267 | Michelle Colon Velez | Address on file | | | | | |
| 2273917 | Michelle Flores Lopez | Address on file | | | | | |
| 2305814 | Michelle Guzman Cintron | Address on file | | | | | |
| 2343773 | Michelle Rodriguez | Address on file | | | | | |
| 2345070 | Mickey W Vidal Osorio | Address on file | | | | | |
| 2314824 | Mida Hernandez Rojas | Address on file | | | | | |
| 2267102 | Midalina Santiago Santiago | Address on file | | | | | |
| 2270604 | Midelis Concepcion Rivera | Address on file | | | | | |
| 2302997 | Midiam Torres Perez | Address on file | | | | | |
| 2306088 | Midian Monge Rivera | Address on file | | | | | |
| 2326758 | Midna Escobar Pineiro | Address on file | | | | | |
| 2259128 | Midna Guevara Cintron | Address on file | | | | | |
| 2287331 | Migadalia Rodriguez Jimene | Address on file | | | | | |
| 2315018 | Migagros Flores Rodriguez | Address on file | | | | | |
| 2291810 | Migda Concepcion Quinones | Address on file | | | | | |
| 2287630 | Migda Lopez Ocasio | Address on file | | | | | |
| 2308688 | Migda Reyes Lugo | Address on file | | | | | |
| 2331550 | Migdali Roche Jesus | Address on file | | | | | |
| 2342237 | Migdalia Acevedo Carrero | Address on file | | | | | |
| 2320584 | Migdalia Acevedo Maldonado | Address on file | | | | | |
| 2261939 | Migdalia Acevedo Perez | Address on file | | | | | |
| 2275119 | Migdalia Adames Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1319 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2267080 | Migdalia Adorno Vega | Address on file | | | | | |
| 2290047 | Migdalia Agosto Vazquez | Address on file | | | | | |
| 2286426 | Migdalia Albertorio Vargas | Address on file | | | | | |
| 2329657 | Migdalia Aldarondo Soto | Address on file | | | | | |
| 2326791 | Migdalia Algarin Figueroa | Address on file | | | | | |
| 2273443 | Migdalia Alvarado Diaz | Address on file | | | | | |
| 2283804 | Migdalia Alvarado Torres | Address on file | | | | | |
| 2294399 | Migdalia Aponte Ramos | Address on file | | | | | |
| 2319185 | Migdalia Aquino Cotto | Address on file | | | | | |
| 2289552 | Migdalia Aquino Olmeda | Address on file | | | | | |
| 2293053 | Migdalia Arenas Hernandez | Address on file | | | | | |
| 2294462 | Migdalia Aviles Morales | Address on file | | | | | |
| 2335265 | Migdalia Ayala Acevedo | Address on file | | | | | |
| 2287177 | Migdalia Ayala Melendez | Address on file | | | | | |
| 2259870 | Migdalia Baez Rodriguez | Address on file | | | | | |
| 2266090 | Migdalia Bahamundi Santaliz | Address on file | | | | | |
| 2304957 | Migdalia Batalla Perez | Address on file | | | | | |
| 2274377 | Migdalia Batista Diaz | Address on file | | | | | |
| 2262597 | Migdalia Bauza Soto | Address on file | | | | | |
| 2291770 | Migdalia Borrero Fraticelli | Address on file | | | | | |
| 2325365 | Migdalia Burgos Martinez | Address on file | | | | | |
| 2275627 | Migdalia Burgos Ortiz | Address on file | | | | | |
| 2299014 | Migdalia Burgos Santiago | Address on file | | | | | |
| 2283595 | Migdalia Calcano Rodriguez | Address on file | | | | | |
| 2273565 | Migdalia Calderon Reyes | Address on file | | | | | |
| 2274941 | Migdalia Canevaro Almodovar | Address on file | | | | | |
| 2286461 | Migdalia Caraballo Ortiz | Address on file | | | | | |
| 2340404 | Migdalia Cardona Diaz | Address on file | | | | | |
| 2341598 | Migdalia Cardona Ortiz | Address on file | | | | | |
| 2259708 | Migdalia Cardona Pinero | Address on file | | | | | |
| 2307410 | Migdalia Carrasquillo Morales | Address on file | | | | | |
| 2288492 | Migdalia Castro Alameda | Address on file | | | | | |
| 2263366 | Migdalia Castro Lopez | Address on file | | | | | |
| 2308005 | Migdalia Castro Ramos | Address on file | | | | | |
| 2344489 | Migdalia Centeno Rodriguez | Address on file | | | | | |
| 2295695 | Migdalia Cepeda Cirino | Address on file | | | | | |
| 2322817 | Migdalia Chardon Burgos | Address on file | | | | | |
| 2260176 | Migdalia Chevres Chevres | Address on file | | | | | |
| 2255474 | Migdalia Cintron Diaz | Address on file | | | | | |
| 2276651 | Migdalia Cintron Figueroa | Address on file | | | | | |
| 2338490 | Migdalia Cintron Rodriguez | Address on file | | | | | |
| 2262455 | Migdalia Colon Algarin | Address on file | | | | | |
| 2299767 | Migdalia Colon Dominguez | Address on file | | | | | |
| 2344829 | Migdalia Colon Lopez | Address on file | | | | | |
| 2346377 | Migdalia Colon Lopez | Address on file | | | | | |
| 2280943 | Migdalia Colon Ramos | Address on file | | | | | |
| 2282168 | Migdalia Constantino De Alomar | Address on file | | | | | |
| 2310530 | Migdalia Cordero Jaiman | Address on file | | | | | |
| 2329959 | Migdalia Correa Ayala | Address on file | | | | | |
| 2285724 | Migdalia Correa López | Address on file | | | | | |
| 2320069 | Migdalia Correa Rosado | Address on file | | | | | |
| 2328359 | Migdalia Cortes Ambert | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1320 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2293200 | Migdalia Cortes Larregui | Address on file | | | | | |
| 2334506 | Migdalia Cortes Rivera | Address on file | | | | | |
| 2292455 | Migdalia Corujo Torres | Address on file | | | | | |
| 2344093 | Migdalia Cosme Rivera | Address on file | | | | | |
| 2319475 | Migdalia Cotto Rodriguez | Address on file | | | | | |
| 2325810 | Migdalia Crespo Costas | Address on file | | | | | |
| 2265055 | Migdalia Cruz Acevedo | Address on file | | | | | |
| 2297621 | Migdalia Curbelo Arocho | Address on file | | | | | |
| 2298489 | Migdalia Danois Rivera | Address on file | | | | | |
| 2341318 | Migdalia Davila Davila | Address on file | | | | | |
| 2333424 | Migdalia Davila Oquendo | Address on file | | | | | |
| 2308104 | Migdalia Del Valle Bruno | Address on file | | | | | |
| 2275971 | Migdalia Diaz Berrios | Address on file | | | | | |
| 2267428 | Migdalia Diaz Santiago | Address on file | | | | | |
| 2254669 | Migdalia Diaz Vazquez | Address on file | | | | | |
| 2264591 | Migdalia Dominguez Bernier | Address on file | | | | | |
| 2331278 | Migdalia Dominguez Bernier | Address on file | | | | | |
| 2269908 | Migdalia Dominguez Robles | Address on file | | | | | |
| 2333131 | Migdalia Dones Jesus | Address on file | | | | | |
| 2295527 | Migdalia Emmanuelli Rivera | Address on file | | | | | |
| 2312508 | Migdalia Feliciano Irizarry | Address on file | | | | | |
| 2319922 | Migdalia Fernandez Fernandez | Address on file | | | | | |
| 2259335 | Migdalia Fernandez Martinez | Address on file | | | | | |
| 2299768 | Migdalia Fernandez Mendez | Address on file | | | | | |
| 2336030 | Migdalia Fernandez Vald | Address on file | | | | | |
| 2326952 | Migdalia Fernandini Torres | Address on file | | | | | |
| 2311449 | Migdalia Figueroa Davila | Address on file | | | | | |
| 2307166 | Migdalia Figueroa Grafals | Address on file | | | | | |
| 2286725 | Migdalia Figueroa Torres | Address on file | | | | | |
| 2304216 | Migdalia Flecha Merced | Address on file | | | | | |
| 2299511 | Migdalia Flores Iglesias | Address on file | | | | | |
| 2258108 | Migdalia Fuentes Concepcion | Address on file | | | | | |
| 2257527 | Migdalia Gabriel Centeno | Address on file | | | | | |
| 2343550 | Migdalia Galindez Erazo | Address on file | | | | | |
| 2339522 | Migdalia Garcia Padilla | Address on file | | | | | |
| 2294668 | Migdalia Garcia Ramos | Address on file | | | | | |
| 2293825 | Migdalia Garcia Torres | Address on file | | | | | |
| 2295710 | Migdalia Gomez De Jesus | Address on file | | | | | |
| 2256185 | Migdalia Gonzalez Aviles | Address on file | | | | | |
| 2298983 | Migdalia Gonzalez Colon | Address on file | | | | | |
| 2280336 | Migdalia Gonzalez Davila | Address on file | | | | | |
| 2326852 | Migdalia Gonzalez Diaz | Address on file | | | | | |
| 2332068 | Migdalia Gonzalez Garcia | Address on file | | | | | |
| 2342018 | Migdalia Gonzalez Martinez | Address on file | | | | | |
| 2337108 | Migdalia Gonzalez Morales | Address on file | | | | | |
| 2335744 | Migdalia Gonzalez Ortega | Address on file | | | | | |
| 2266102 | Migdalia Gonzalez Reyes | Address on file | | | | | |
| 2262148 | Migdalia Gonzalez Rivera | Address on file | | | | | |
| 2309790 | Migdalia Gonzalez Rodriguez | Address on file | | | | | |
| 2291961 | Migdalia Gonzalez Rosa | Address on file | | | | | |
| 2342253 | Migdalia Gonzalez Santiago | Address on file | | | | | |
| 2346301 | Migdalia Gonzalez Vera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2334957 | Migdalia Gutierrez Rosario | Address on file | | | | | |
| 2276897 | Migdalia Guzman Figueroa | Address on file | | | | | |
| 2304223 | Migdalia Guzman Pagan | Address on file | | | | | |
| 2345950 | Migdalia H Rivera Hernandez | Address on file | | | | | |
| 2293666 | Migdalia Hernandez Perez | Address on file | | | | | |
| 2272895 | Migdalia Hernandez Rivera | Address on file | | | | | |
| 2305786 | Migdalia Hernandez Robles | Address on file | | | | | |
| 2255692 | Migdalia I Ruiz Torres | Address on file | | | | | |
| 2334933 | Migdalia Irizarry Laracuente | Address on file | | | | | |
| 2338523 | Migdalia Irizarry Melendez | Address on file | | | | | |
| 2322030 | Migdalia Irizarry Suarez | Address on file | | | | | |
| 2336101 | Migdalia Irizarry Torres | Address on file | | | | | |
| 2280071 | Migdalia Jesus Jesus | Address on file | | | | | |
| 2270567 | Migdalia Juarbe Mercado | Address on file | | | | | |
| 2289816 | Migdalia Lamboy Nunez | Address on file | | | | | |
| 2339864 | Migdalia Lebron Borrero | Address on file | | | | | |
| 2279293 | Migdalia Lebron Delgado | Address on file | | | | | |
| 2288796 | Migdalia Leon Migdalia | Address on file | | | | | |
| 2282465 | Migdalia Leon Otero | Address on file | | | | | |
| 2262393 | Migdalia Leon Rivera | Address on file | | | | | |
| 2331174 | Migdalia Lopez Amalbert | Address on file | | | | | |
| 2345119 | Migdalia Lopez De Jesus | Address on file | | | | | |
| 2254696 | Migdalia Lopez Figueroa | Address on file | | | | | |
| 2307082 | Migdalia Lozada Steidel | Address on file | | | | | |
| 2301401 | Migdalia M M Cartagena Molina | Address on file | | | | | |
| 2278350 | Migdalia M M Vazquez Huertas | Address on file | | | | | |
| 2291297 | Migdalia M Suro Diaz | Address on file | | | | | |
| 2257885 | Migdalia Maestre Perez | Address on file | | | | | |
| 2265622 | Migdalia Malave Zayas | Address on file | | | | | |
| 2301613 | Migdalia Maldonado Rodríguez | Address on file | | | | | |
| 2289442 | Migdalia Maldonado Sanchez | Address on file | | | | | |
| 2282687 | Migdalia Maldonado Vidal | Address on file | | | | | |
| 2288173 | Migdalia Marcano Colon | Address on file | | | | | |
| 2270276 | Migdalia Marcano Maldonado | Address on file | | | | | |
| 2287565 | Migdalia Marcano Santos | Address on file | | | | | |
| 2301812 | Migdalia Marcano Santos | Address on file | | | | | |
| 2317315 | Migdalia Marfisi Gonzalez | Address on file | | | | | |
| 2327266 | Migdalia Marin Reyes | Address on file | | | | | |
| 2347191 | Migdalia Marrero Rivera | Address on file | | | | | |
| 2331517 | Migdalia Martell Velez | Address on file | | | | | |
| 2289666 | Migdalia Martinez Ayala | Address on file | | | | | |
| 2269341 | Migdalia Martinez Laboy | Address on file | | | | | |
| 2292813 | Migdalia Martinez Leon | Address on file | | | | | |
| 2289066 | Migdalia Martinez Maisonet | Address on file | | | | | |
| 2308017 | Migdalia Martinez Ortega | Address on file | | | | | |
| 2285631 | Migdalia Martinez Ortiz | Address on file | | | | | |
| 2337637 | Migdalia Martinez Pabon | Address on file | | | | | |
| 2309541 | Migdalia Martinez Rivera | Address on file | | | | | |
| 2271201 | Migdalia Martinez Rodriguez | Address on file | | | | | |
| 2324877 | Migdalia Martinez Silva | Address on file | | | | | |
| 2285630 | Migdalia Mateo Rivera | Address on file | | | | | |
| 2343205 | Migdalia Matias Acevedo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1322 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265398 | Migdalia Melendez Adorno | Address on file | | | | | |
| 2274592 | Migdalia Melendez Rivera | Address on file | | | | | |
| 2292510 | Migdalia Mercado Rivera | Address on file | | | | | |
| 2292815 | Migdalia Mercado Rivera | Address on file | | | | | |
| 2329432 | Migdalia Merced Ruiz | Address on file | | | | | |
| 2257343 | Migdalia Molina Iguina | Address on file | | | | | |
| 2312184 | Migdalia Molina Sanchez | Address on file | | | | | |
| 2260372 | Migdalia Montalvo Moreno | Address on file | | | | | |
| 2344053 | Migdalia Morales Blas | Address on file | | | | | |
| 2309508 | Migdalia Morales Calderon | Address on file | | | | | |
| 2264447 | Migdalia Morales Contreras | Address on file | | | | | |
| 2274801 | Migdalia Morales Jimenez | Address on file | | | | | |
| 2263880 | Migdalia Morales Pena | Address on file | | | | | |
| 2254802 | Migdalia Morales Rodriguez | Address on file | | | | | |
| 2288515 | Migdalia Morales Salgado | Address on file | | | | | |
| 2277394 | Migdalia Moreno Cruz | Address on file | | | | | |
| 2262167 | Migdalia Narvaez Real | Address on file | | | | | |
| 2278289 | Migdalia Negron De Guzman | Address on file | | | | | |
| 2281544 | Migdalia Nieves Mulero | Address on file | | | | | |
| 2337755 | Migdalia Nieves Pabon | Address on file | | | | | |
| 2281431 | Migdalia Nieves Vidal | Address on file | | | | | |
| 2319831 | Migdalia Nunez Mojica | Address on file | | | | | |
| 2289988 | Migdalia Ocasio Migdalia | Address on file | | | | | |
| 2267204 | Migdalia Olivo Rodriugez | Address on file | | | | | |
| 2284819 | Migdalia Oquendo Lopez | Address on file | | | | | |
| 2287493 | Migdalia Orlando Lopez | Address on file | | | | | |
| 2270976 | Migdalia Ortiz Cartagena | Address on file | | | | | |
| 2347097 | Migdalia Ortiz Cartagena | Address on file | | | | | |
| 2268624 | Migdalia Ortiz Ramirez | Address on file | | | | | |
| 2293626 | Migdalia Ortiz Torres | Address on file | | | | | |
| 2335943 | Migdalia Otero Albaladejo | Address on file | | | | | |
| 2263945 | Migdalia Otero Cruz | Address on file | | | | | |
| 2274463 | Migdalia Padilla Martin | Address on file | | | | | |
| 2330668 | Migdalia Padilla Martinez | Address on file | | | | | |
| 2300435 | Migdalia Padilla Perez | Address on file | | | | | |
| 2264100 | Migdalia Pagan Aponte | Address on file | | | | | |
| 2327573 | Migdalia Pagan Colon | Address on file | | | | | |
| 2254290 | Migdalia Pagan Martinez | Address on file | | | | | |
| 2307475 | Migdalia Pagan Santos | Address on file | | | | | |
| 2322254 | Migdalia Pagan Silva | Address on file | | | | | |
| 2290475 | Migdalia Perez Colon | Address on file | | | | | |
| 2278364 | Migdalia Perez Cortes | Address on file | | | | | |
| 2276233 | Migdalia Perez Jimenez | Address on file | | | | | |
| 2280392 | Migdalia Perez Rivera | Address on file | | | | | |
| 2322437 | Migdalia Perez Santos | Address on file | | | | | |
| 2273949 | Migdalia Perez Torres | Address on file | | | | | |
| 2264001 | Migdalia Pomales Perez | Address on file | | | | | |
| 2273868 | Migdalia Quinones Albarran | Address on file | | | | | |
| 2329456 | Migdalia Quinones Toro | Address on file | | | | | |
| 2290811 | Migdalia Ralat Aviles | Address on file | | | | | |
| 2327558 | Migdalia Ramos Colon | Address on file | | | | | |
| 2276277 | Migdalia Ramos Coriano | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2301876 | Migdalia Ramos Franceschi | Address on file | | | | | |
| 2292370 | Migdalia Ramos Paz | Address on file | | | | | |
| 2264079 | Migdalia Ramos Rodriguez | Address on file | | | | | |
| 2302147 | Migdalia Ramos Roque | Address on file | | | | | |
| 2263922 | Migdalia Reyes Perez | Address on file | | | | | |
| 2282014 | Migdalia Rivera Boria | Address on file | | | | | |
| 2264453 | Migdalia Rivera Carballo | Address on file | | | | | |
| 2321884 | Migdalia Rivera Garcia | Address on file | | | | | |
| 2300738 | Migdalia Rivera Marrero | Address on file | | | | | |
| 2272440 | Migdalia Rivera Ramirez | Address on file | | | | | |
| 2324275 | Migdalia Rivera Sanchez | Address on file | | | | | |
| 2298159 | Migdalia Rivera Viera | Address on file | | | | | |
| 2284588 | Migdalia Rodriguez | Address on file | | | | | |
| 2276566 | Migdalia Rodriguez Alvarez | Address on file | | | | | |
| 2277500 | Migdalia Rodriguez Davila | Address on file | | | | | |
| 2279228 | Migdalia Rodriguez Flores | Address on file | | | | | |
| 2287553 | Migdalia Rodriguez Melendez | Address on file | | | | | |
| 2303686 | Migdalia Rodriguez Morales | Address on file | | | | | |
| 2292305 | Migdalia Rodriguez Negron | Address on file | | | | | |
| 2347579 | Migdalia Rodriguez Perez | Address on file | | | | | |
| 2298064 | Migdalia Rodriguez Ramos | Address on file | | | | | |
| 2261128 | Migdalia Rodriguez Santana | Address on file | | | | | |
| 2255150 | Migdalia Rodriguez Sanz | Address on file | | | | | |
| 2325475 | Migdalia Rojas Gonzalez | Address on file | | | | | |
| 2255909 | Migdalia Rolon Alicea | Address on file | | | | | |
| 2287196 | Migdalia Rosa Gines | Address on file | | | | | |
| 2319980 | Migdalia Rosado Febus | Address on file | | | | | |
| 2344833 | Migdalia Rosado Marrero | Address on file | | | | | |
| 2263667 | Migdalia Rosado Negron | Address on file | | | | | |
| 2345146 | Migdalia Rosado Ortiz | Address on file | | | | | |
| 2333074 | Migdalia Rosado Rodriguez | Address on file | | | | | |
| 2288736 | Migdalia Rosado Soto | Address on file | | | | | |
| 2264457 | Migdalia Rosario Pagan | Address on file | | | | | |
| 2273676 | Migdalia Rosario Torres | Address on file | | | | | |
| 2288700 | Migdalia Ruiz Carrasquillo | Address on file | | | | | |
| 2261386 | Migdalia Ruiz Martinez | Address on file | | | | | |
| 2292393 | Migdalia S Rios Rivera | Address on file | | | | | |
| 2276121 | Migdalia Sacarello Perez | Address on file | | | | | |
| 2283049 | Migdalia Saez Malave | Address on file | | | | | |
| 2313497 | Migdalia Sanchez Gonzalez | Address on file | | | | | |
| 2279925 | Migdalia Sanchez Reboyr | Address on file | | | | | |
| 2329245 | Migdalia Sanoguel Vega | Address on file | | | | | |
| 2262188 | Migdalia Santana Morell | Address on file | | | | | |
| 2310598 | Migdalia Santiago Delgado | Address on file | | | | | |
| 2310759 | Migdalia Santiago Matos | Address on file | | | | | |
| 2307976 | Migdalia Santiago Ortiz | Address on file | | | | | |
| 2275211 | Migdalia Santiago Vazquez | Address on file | | | | | |
| 2255799 | Migdalia Santiago Velazquez | Address on file | | | | | |
| 2301459 | Migdalia Santos Crespo | Address on file | | | | | |
| 2286359 | Migdalia Santos Gonzalez | Address on file | | | | | |
| 2263230 | Migdalia Serrano Torres | Address on file | | | | | |
| 2277202 | Migdalia Serrano Vega | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2301228 | Migdalia Sobrado Sierra | Address on file | | | | | |
| 2288676 | Migdalia Soto Garcia | Address on file | | | | | |
| 2297127 | Migdalia Soto Martinez | Address on file | | | | | |
| 2256681 | Migdalia Soto Rivera | Address on file | | | | | |
| 2266889 | Migdalia Tirado Bravo | Address on file | | | | | |
| 2282659 | Migdalia Tirado Perez | Address on file | | | | | |
| 2301673 | Migdalia Torres Borrero | Address on file | | | | | |
| 2282032 | Migdalia Torres Colon | Address on file | | | | | |
| 2335245 | Migdalia Torres Figueroa | Address on file | | | | | |
| 2340032 | Migdalia Torres Jorge | Address on file | | | | | |
| 2336580 | Migdalia Torres Lopez | Address on file | | | | | |
| 2303751 | Migdalia Torres Morales | Address on file | | | | | |
| 2293496 | Migdalia Torres Rodriquez | Address on file | | | | | |
| 2332060 | Migdalia Tosado Miranda | Address on file | | | | | |
| 2269008 | Migdalia Valderrama Berrios | Address on file | | | | | |
| 2326038 | Migdalia Valles Velazquez | Address on file | | | | | |
| 2287618 | Migdalia Vargas Encarnacion | Address on file | | | | | |
| 2297344 | Migdalia Vargas Rivera | Address on file | | | | | |
| 2293990 | Migdalia Vargas Rodriguez | Address on file | | | | | |
| 2280441 | Migdalia Vargas Vargas | Address on file | | | | | |
| 2335535 | Migdalia Vazquez Ruiz | Address on file | | | | | |
| 2278631 | Migdalia Vega Andujar | Address on file | | | | | |
| 2261672 | Migdalia Vega Gonzalez | Address on file | | | | | |
| 2274599 | Migdalia Vega Rivera | Address on file | | | | | |
| 2311043 | Migdalia Velazquez Alvarez | Address on file | | | | | |
| 2280712 | Migdalia Velazquez Rosado | Address on file | | | | | |
| 2297137 | Migdalia Velazquez Velazqu | Address on file | | | | | |
| 2334875 | Migdalia Velazquez Velazquez | Address on file | | | | | |
| 2326343 | Migdalia Velez Melendez | Address on file | | | | | |
| 2344621 | Migdalia Velez Muniz | Address on file | | | | | |
| 2345844 | Migdalia Wiscovich Colberg | Address on file | | | | | |
| 2269343 | Migdalina Ramos Figueroa | Address on file | | | | | |
| 2336222 | Migdalis Andino | Address on file | | | | | |
| 2290218 | Migdaly Bermudez Garay | Address on file | | | | | |
| 2339783 | Migdaly J Morales Baez | Address on file | | | | | |
| 2254479 | Migdoel Morales Lasanta | Address on file | | | | | |
| 2334677 | Migdoel Pantojas Concepcion | Address on file | | | | | |
| 2347027 | Migdoel Ramos Diaz | Address on file | | | | | |
| 2323903 | Migdonia Jesus Cortes | Address on file | | | | | |
| 2321012 | Migdonio Laboy Ramos | Address on file | | | | | |
| 2321910 | Migdonio Vargas Asencio | Address on file | | | | | |
| 2274072 | Migdoris Torres Martinez | Address on file | | | | | |
| 2344741 | Migna Alvarado Rivera | Address on file | | | | | |
| 2301500 | Migna Arroyo Ortiz | Address on file | | | | | |
| 2295255 | Migna L. L Valles Ortiz | Address on file | | | | | |
| 2306094 | Migna M M Miranda Rivera | Address on file | | | | | |
| 2262451 | Migna Martir Torres | Address on file | | | | | |
| 2342583 | Migna Y Villafañe Reyes | Address on file | | | | | |
| 2330801 | Migue Betancourt Sanjurjo | Address on file | | | | | |
| 2331953 | Miguel  A Caban Ramos | Address on file | | | | | |
| 2303058 | Miguel A A A Rodriguez Miguel | Address on file | | | | | |
| 2277807 | Miguel A A Acevedo Acevedo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2259078 | Miguel A A Acosta Rodriguez | Address on file | | | | | |
| 2282974 | Miguel A A Anazagasty Cerezo | Address on file | | | | | |
| 2261338 | Miguel A A Aponte Ortiz | Address on file | | | | | |
| 2283937 | Miguel A A Ayala Caraballo | Address on file | | | | | |
| 2268362 | Miguel A A Babilonia Gonzale | Address on file | | | | | |
| 2326418 | Miguel A A Baez Rosario | Address on file | | | | | |
| 2291920 | Miguel A A Baez Ruiz | Address on file | | | | | |
| 2261285 | Miguel A A Beltran Serrano | Address on file | | | | | |
| 2298045 | Miguel A A Benitez San | Address on file | | | | | |
| 2270288 | Miguel A A Betancourt Rodriguez | Address on file | | | | | |
| 2319017 | Miguel A A Bonilla Lopez | Address on file | | | | | |
| 2315636 | Miguel A A Bruno Figueroa | Address on file | | | | | |
| 2278599 | Miguel A A Caballero Alva | Address on file | | | | | |
| 2283071 | Miguel A A Caban Ramos | Address on file | | | | | |
| 2263525 | Miguel A A Cabrera Rodriguez | Address on file | | | | | |
| 2304629 | Miguel A A Caceres Alvarez | Address on file | | | | | |
| 2258487 | Miguel A A Camacho Santiago | Address on file | | | | | |
| 2315423 | Miguel A A Casas Rodriguez | Address on file | | | | | |
| 2326287 | Miguel A A Casiano Montalvo | Address on file | | | | | |
| 2324565 | Miguel A A Castro Lopez | Address on file | | | | | |
| 2271010 | Miguel A A Cintron Velez | Address on file | | | | | |
| 2259875 | Miguel A A Colon Camacho | Address on file | | | | | |
| 2282477 | Miguel A A Cordero Arroyo | Address on file | | | | | |
| 2281707 | Miguel A A Cortes Flores | Address on file | | | | | |
| 2289851 | Miguel A A Cortes Maldonado | Address on file | | | | | |
| 2324402 | Miguel A A Crespo Nater | Address on file | | | | | |
| 2324827 | Miguel A A Cruz Morales | Address on file | | | | | |
| 2318933 | Miguel A A Cruz Torres | Address on file | | | | | |
| 2315179 | Miguel A A Delgado Cotto | Address on file | | | | | |
| 2278269 | Miguel A A Deynes Cruz | Address on file | | | | | |
| 2287633 | Miguel A A Diaz Freyre | Address on file | | | | | |
| 2257796 | Miguel A A Diaz Gonzalez | Address on file | | | | | |
| 2324790 | Miguel A A Diaz Loyo | Address on file | | | | | |
| 2291337 | Miguel A A Febus Ortiz | Address on file | | | | | |
| 2256305 | Miguel A A Figueroa Rosa | Address on file | | | | | |
| 2304676 | Miguel A A Flores Algarin | Address on file | | | | | |
| 2305633 | Miguel A A Fuentes Mendez | Address on file | | | | | |
| 2316520 | Miguel A A Galarza Madera | Address on file | | | | | |
| 2269173 | Miguel A A Garcia Nieves | Address on file | | | | | |
| 2264722 | Miguel A A Garcia Roldan | Address on file | | | | | |
| 2294414 | Miguel A A Garcia Torres | Address on file | | | | | |
| 2265554 | Miguel A A Gomez Martinez | Address on file | | | | | |
| 2280517 | Miguel A A Gonzalez Amaro | Address on file | | | | | |
| 2318861 | Miguel A A Gonzalez Figueroa | Address on file | | | | | |
| 2262453 | Miguel A A Gonzalez Vazquez | Address on file | | | | | |
| 2304413 | Miguel A A Guzman Morales | Address on file | | | | | |
| 2257793 | Miguel A A Hernandez Cruz | Address on file | | | | | |
| 2282344 | Miguel A A Hernandez Umpierre | Address on file | | | | | |
| 2303400 | Miguel A A Jesus Miguel | Address on file | | | | | |
| 2266405 | Miguel A A Jesus Ortiz | Address on file | | | | | |
| 2259347 | Miguel A A Lopez Rivera | Address on file | | | | | |
| 2266246 | Miguel A A Lopez Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270670 | Miguel A A Lozada Garcia | Address on file | | | | | |
| 2318905 | Miguel A A Maisonet Javier | Address on file | | | | | |
| 2264632 | Miguel A A Martinez Hernandez | Address on file | | | | | |
| 2314571 | Miguel A A Martinez Sanchez | Address on file | | | | | |
| 2306064 | Miguel A A Matos Delgado | Address on file | | | | | |
| 2276706 | Miguel A A Medina Martinez | Address on file | | | | | |
| 2300439 | Miguel A A Mendez Garcia | Address on file | | | | | |
| 2283527 | Miguel A A Mendez Lopez | Address on file | | | | | |
| 2283777 | Miguel A A Mendez Segarra | Address on file | | | | | |
| 2277845 | Miguel A A Mercado Morales | Address on file | | | | | |
| 2283807 | Miguel A A Milian Lopez | Address on file | | | | | |
| 2272740 | Miguel A A Millet Perez | Address on file | | | | | |
| 2265692 | Miguel A A Miranda Alers | Address on file | | | | | |
| 2306165 | Miguel A A Morales Ortiz | Address on file | | | | | |
| 2268316 | Miguel A A Natal Laureano | Address on file | | | | | |
| 2298280 | Miguel A A Nazario Montalvo | Address on file | | | | | |
| 2323723 | Miguel A A Nieves Vazquez | Address on file | | | | | |
| 2264858 | Miguel A A Nigaglioni Busigo | Address on file | | | | | |
| 2314306 | Miguel A A Novoa Martinez | Address on file | | | | | |
| 2262126 | Miguel A A Oquendo Garcia | Address on file | | | | | |
| 2265174 | Miguel A A Oquendo Rivera | Address on file | | | | | |
| 2280638 | Miguel A A Ortiz Aguayo | Address on file | | | | | |
| 2273120 | Miguel A A Ortiz Bonilla | Address on file | | | | | |
| 2279939 | Miguel A A Ortiz Colon | Address on file | | | | | |
| 2281721 | Miguel A A Ortiz Negron | Address on file | | | | | |
| 2324028 | Miguel A A Ortiz Ortiz | Address on file | | | | | |
| 2282750 | Miguel A A Ortiz Ramos | Address on file | | | | | |
| 2262892 | Miguel A A Pagan Pagan | Address on file | | | | | |
| 2254112 | Miguel A A Pedraza Cumba | Address on file | | | | | |
| 2262840 | Miguel A A Pellicier Pagan | Address on file | | | | | |
| 2272850 | Miguel A A Pellot Correa | Address on file | | | | | |
| 2294697 | Miguel A A Pellot Lopez | Address on file | | | | | |
| 2290712 | Miguel A A Perez Burgos | Address on file | | | | | |
| 2259301 | Miguel A A Perez Lopez | Address on file | | | | | |
| 2293843 | Miguel A A Perez Quintana | Address on file | | | | | |
| 2258738 | Miguel A A Quiles Cortes | Address on file | | | | | |
| 2323302 | Miguel A A Quiles Valentin | Address on file | | | | | |
| 2295075 | Miguel A A Quinones Olive | Address on file | | | | | |
| 2274798 | Miguel A A Quintana Quintana | Address on file | | | | | |
| 2263811 | Miguel A A Ramos Cepeda | Address on file | | | | | |
| 2313971 | Miguel A A Ramos Martinez | Address on file | | | | | |
| 2317520 | Miguel A A Ramos Melendez | Address on file | | | | | |
| 2278496 | Miguel A A Ramos Vendrell | Address on file | | | | | |
| 2268331 | Miguel A A Reyes Maldonado | Address on file | | | | | |
| 2277345 | Miguel A A Reyes Ortiz | Address on file | | | | | |
| 2318993 | Miguel A A Reyes Pedrogo | Address on file | | | | | |
| 2254838 | Miguel A A Reyes Rondon | Address on file | | | | | |
| 2323242 | Miguel A A Rivera Agron | Address on file | | | | | |
| 2286107 | Miguel A A Rivera Baez | Address on file | | | | | |
| 2262948 | Miguel A A Rivera Izcoa | Address on file | | | | | |
| 2306547 | Miguel A A Rivera Matos | Address on file | | | | | |
| 2306620 | Miguel A A Rivera Pabon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1327 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2267592 | Miguel A A Rivera Rivera | Address on file | | | | | |
| 2269538 | Miguel A A Rivera Rivera | Address on file | | | | | |
| 2323734 | Miguel A A Rivera Rodriguez | Address on file | | | | | |
| 2303196 | Miguel A A Rivera Troche | Address on file | | | | | |
| 2297251 | Miguel A A Rivera Vargas | Address on file | | | | | |
| 2326410 | Miguel A A Rodriguez Arroyo | Address on file | | | | | |
| 2313636 | Miguel A A Rodriguez Miguel | Address on file | | | | | |
| 2281908 | Miguel A A Rodriguez Reyes | Address on file | | | | | |
| 2323186 | Miguel A A Rodriguez Rivera | Address on file | | | | | |
| 2298929 | Miguel A A Rodriguez Rodriguez | Address on file | | | | | |
| 2277339 | Miguel A A Rosario Quiles | Address on file | | | | | |
| 2267798 | Miguel A A Saez Ortiz | Address on file | | | | | |
| 2317098 | Miguel A A Salas Miti | Address on file | | | | | |
| 2293377 | Miguel A A Sanchez Alicea | Address on file | | | | | |
| 2261493 | Miguel A A Santana Concepcio | Address on file | | | | | |
| 2306795 | Miguel A A Santana Perez | Address on file | | | | | |
| 2274824 | Miguel A A Santana Rodriguez | Address on file | | | | | |
| 2270215 | Miguel A A Santana Santiago | Address on file | | | | | |
| 2324911 | Miguel A A Santiago Berrios | Address on file | | | | | |
| 2313455 | Miguel A A Santiago Diaz | Address on file | | | | | |
| 2275718 | Miguel A A Santiago Sanchez | Address on file | | | | | |
| 2317250 | Miguel A A Sarriera Miguel | Address on file | | | | | |
| 2287038 | Miguel A A Serrano Serrano | Address on file | | | | | |
| 2296365 | Miguel A A Sierra Taboada | Address on file | | | | | |
| 2287226 | Miguel A A Soto Cintron | Address on file | | | | | |
| 2257363 | Miguel A A Soto Miranda | Address on file | | | | | |
| 2275006 | Miguel A A Terron Ruiz | Address on file | | | | | |
| 2269708 | Miguel A A Toro Santiago | Address on file | | | | | |
| 2319002 | Miguel A A Torres Altreche | Address on file | | | | | |
| 2324972 | Miguel A A Torres Burgos | Address on file | | | | | |
| 2266183 | Miguel A A Torres Casiano | Address on file | | | | | |
| 2267528 | Miguel A A Torres Cruz | Address on file | | | | | |
| 2300684 | Miguel A A Torres Gonzalez | Address on file | | | | | |
| 2267674 | Miguel A A Valentin Rodrigue | Address on file | | | | | |
| 2324491 | Miguel A A Vazquez Ramos | Address on file | | | | | |
| 2302858 | Miguel A A Vazquez Sanchez | Address on file | | | | | |
| 2266216 | Miguel A A Vazquez Sune | Address on file | | | | | |
| 2318621 | Miguel A A Vega Berliz | Address on file | | | | | |
| 2256523 | Miguel A A Vega Morales | Address on file | | | | | |
| 2257453 | Miguel A A Vega Rodriguez | Address on file | | | | | |
| 2280241 | Miguel A A Velazquez Ruperto | Address on file | | | | | |
| 2254723 | Miguel A A Velazquez Santiag | Address on file | | | | | |
| 2277122 | Miguel A A Velazquez Valcarcel | Address on file | | | | | |
| 2326047 | Miguel A A Velez Nieves | Address on file | | | | | |
| 2283926 | Miguel A A Vera Mendez | Address on file | | | | | |
| 2301431 | Miguel A A Vizcarrondo Garci | Address on file | | | | | |
| 2262959 | Miguel A A Zambrana Rivera | Address on file | | | | | |
| 2320636 | Miguel A Abrahante Maisonet | Address on file | | | | | |
| 2283925 | Miguel A Acevedo Caban | Address on file | | | | | |
| 2281043 | Miguel A Acosta Villalobos | Address on file | | | | | |
| 2259045 | Miguel A Agosto Correa | Address on file | | | | | |
| 2287573 | Miguel A Alamo Hernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346037 | Miguel A Alcover Colon | Address on file | | | | | |
| 2275986 | Miguel A Algarin Fraguada | Address on file | | | | | |
| 2329880 | Miguel A Alvarado Fontan | Address on file | | | | | |
| 2287240 | Miguel A Alvarez Garcia | Address on file | | | | | |
| 2317748 | Miguel A Alvarez Maldonado | Address on file | | | | | |
| 2265569 | Miguel A Amill Rivas | Address on file | | | | | |
| 2268899 | Miguel A Aponte Batista | Address on file | | | | | |
| 2279833 | Miguel A Aponte Laboy | Address on file | | | | | |
| 2305233 | Miguel A Arocho Rivera | Address on file | | | | | |
| 2285257 | Miguel A Arrieta Igartua | Address on file | | | | | |
| 2331931 | Miguel A Aviles Heredia | Address on file | | | | | |
| 2322880 | Miguel A Baez Alvarado | Address on file | | | | | |
| 2343486 | Miguel A Baez Cruz | Address on file | | | | | |
| 2312709 | Miguel A Bahamundi Rodriguez | Address on file | | | | | |
| 2345976 | Miguel A Balay Ruiz | Address on file | | | | | |
| 2347578 | Miguel A Berrios Diaz | Address on file | | | | | |
| 2299445 | Miguel A Bonilla Collet | Address on file | | | | | |
| 2258013 | Miguel A Budet Bonilla | Address on file | | | | | |
| 2259682 | Miguel A Caban Deynes | Address on file | | | | | |
| 2255320 | Miguel A Camacho Hernandez | Address on file | | | | | |
| 2340127 | Miguel A Candelas Vazquez | Address on file | | | | | |
| 2341750 | Miguel A Carazo Serrano | Address on file | | | | | |
| 2277424 | Miguel A Carbonell Torres | Address on file | | | | | |
| 2341760 | Miguel A Carrero Mendoza | Address on file | | | | | |
| 2342996 | Miguel A Carrion Molina | Address on file | | | | | |
| 2292028 | Miguel A Cartagena Quiñones | Address on file | | | | | |
| 2263311 | Miguel A Castellanos Castro | Address on file | | | | | |
| 2304877 | Miguel A Castro Vazquez | Address on file | | | | | |
| 2258343 | Miguel A Cepeda Escobar | Address on file | | | | | |
| 2270562 | Miguel A Chaar Davila | Address on file | | | | | |
| 2346706 | Miguel A Cintron Ramos | Address on file | | | | | |
| 2334147 | Miguel A Cintron Rodriguez | Address on file | | | | | |
| 2315395 | Miguel A Cintron Rolon | Address on file | | | | | |
| 2261882 | Miguel A Claudio Mercado | Address on file | | | | | |
| 2312895 | Miguel A Collazo Reyes | Address on file | | | | | |
| 2321819 | Miguel A Collazo Rosario | Address on file | | | | | |
| 2343114 | Miguel A Colon Felix | Address on file | | | | | |
| 2273792 | Miguel A Concepcion Baez | Address on file | | | | | |
| 2290911 | Miguel A Concepcion Rivera | Address on file | | | | | |
| 2320695 | Miguel A Corcino Maldonado | Address on file | | | | | |
| 2279591 | Miguel A Cosme Cosme | Address on file | | | | | |
| 2261257 | Miguel A Cosme Vazquez | Address on file | | | | | |
| 2308054 | Miguel A Coss Nunez | Address on file | | | | | |
| 2329411 | Miguel A Cotto Cruz | Address on file | | | | | |
| 2340727 | Miguel A Cotto Hernandez | Address on file | | | | | |
| 2343131 | Miguel A Cotto Rivera | Address on file | | | | | |
| 2303641 | Miguel A Couvertier Rivera | Address on file | | | | | |
| 2319396 | Miguel A Cruz Acevedo | Address on file | | | | | |
| 2340509 | Miguel A Cruz Alicea | Address on file | | | | | |
| 2315270 | Miguel A Cruz Colon | Address on file | | | | | |
| 2269912 | Miguel A Cruz Munoz | Address on file | | | | | |
| 2258134 | Miguel A Cuadra Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1329 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258118 | Miguel A Cuadrado Torres | Address on file | | | | | |
| 2291690 | Miguel A Cuevas Ruiz | Address on file | | | | | |
| 2254377 | Miguel A Curras Maldonado | Address on file | | | | | |
| 2338020 | Miguel A David Colon | Address on file | | | | | |
| 2343272 | Miguel A Davila Rivera | Address on file | | | | | |
| 2326662 | Miguel A De Jesus Montanez | Address on file | | | | | |
| 2283055 | Miguel A De Jesus Santiago | Address on file | | | | | |
| 2346942 | Miguel A Diaz Caban | Address on file | | | | | |
| 2255493 | Miguel A Diaz Martinez | Address on file | | | | | |
| 2267330 | Miguel A Diaz Sanchez | Address on file | | | | | |
| 2259683 | Miguel A Diaz Torres | Address on file | | | | | |
| 2330262 | Miguel A Drowne Ocasio | Address on file | | | | | |
| 2291209 | Miguel A Escobar Rodriguez | Address on file | | | | | |
| 2320134 | Miguel A Estrada Rivera | Address on file | | | | | |
| 2347112 | Miguel A Febres Quinones | Address on file | | | | | |
| 2255162 | Miguel A Fernandez Flores | Address on file | | | | | |
| 2339943 | Miguel A Fernandez Mejias | Address on file | | | | | |
| 2254623 | Miguel A Figueroa Alicea | Address on file | | | | | |
| 2321286 | Miguel A Figueroa Bruno | Address on file | | | | | |
| 2272303 | Miguel A Figueroa Castro | Address on file | | | | | |
| 2298545 | Miguel A Figueroa Gonzalez | Address on file | | | | | |
| 2281597 | Miguel A Figueroa Marzan | Address on file | | | | | |
| 2293217 | Miguel A Fonseca Felix | Address on file | | | | | |
| 2305669 | Miguel A Fontanez Colon | Address on file | | | | | |
| 2258058 | Miguel A Franco Reyes | Address on file | | | | | |
| 2273675 | Miguel A Galindez Alfaro | Address on file | | | | | |
| 2291123 | Miguel A Garcia Noble | Address on file | | | | | |
| 2326894 | Miguel A Gonzalez Baceti | Address on file | | | | | |
| 2262649 | Miguel A Gonzalez Diaz | Address on file | | | | | |
| 2275461 | Miguel A Gonzalez Figueroa | Address on file | | | | | |
| 2347297 | Miguel A Gonzalez Jimenez | Address on file | | | | | |
| 2289753 | Miguel A Gonzalez Martinez | Address on file | | | | | |
| 2293877 | Miguel A Grau Arce | Address on file | | | | | |
| 2343779 | Miguel A Green Rodriguez | Address on file | | | | | |
| 2259601 | Miguel A Guadalupe Parrilla | Address on file | | | | | |
| 2267921 | Miguel A Guzman Massas | Address on file | | | | | |
| 2270740 | Miguel A Guzman Soto | Address on file | | | | | |
| 2290770 | Miguel A Hernandez Betanco | Address on file | | | | | |
| 2346647 | Miguel A Hernandez Colon | Address on file | | | | | |
| 2325076 | Miguel A Hernandez Cordero | Address on file | | | | | |
| 2327200 | Miguel A Hernandez Delgado | Address on file | | | | | |
| 2325486 | Miguel A Hernandez Lopez | Address on file | | | | | |
| 2289996 | Miguel A Hernandez Mendez | Address on file | | | | | |
| 2346892 | Miguel A Hernandez Ortiz | Address on file | | | | | |
| 2321391 | Miguel A Hernandez Rodriguez | Address on file | | | | | |
| 2317135 | Miguel A Hernandez Valentin | Address on file | | | | | |
| 2266489 | Miguel A Herrera Montalvan | Address on file | | | | | |
| 2257734 | Miguel A Illas Perez | Address on file | | | | | |
| 2346142 | Miguel A Jorge Ortiz | Address on file | | | | | |
| 2278214 | Miguel A Llanos Andino | Address on file | | | | | |
| 2343295 | Miguel A Loiz Serrano | Address on file | | | | | |
| 2290781 | Miguel A Lopez Aponte | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1330 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2260972 | Miguel A Lopez David | Address on file | | | | | |
| 2282230 | Miguel A Lopez Lopez | Address on file | | | | | |
| 2341770 | Miguel A Lopez Mojica | Address on file | | | | | |
| 2287732 | Miguel A Lopez Perez | Address on file | | | | | |
| 2336550 | Miguel A Lopez Reyes | Address on file | | | | | |
| 2332691 | Miguel A Lugo Arrufat | Address on file | | | | | |
| 2332103 | Miguel A Lugo Feliciano | Address on file | | | | | |
| 2278955 | Miguel A Lugo Sanabria | Address on file | | | | | |
| 2346743 | Miguel A Maldonado Gonzalez | Address on file | | | | | |
| 2346987 | Miguel A Maldonado Gonzalez | Address on file | | | | | |
| 2267433 | Miguel A Maldonado Negron | Address on file | | | | | |
| 2261910 | Miguel A Marrero Negron | Address on file | | | | | |
| 2334247 | Miguel A Marrero Reyes | Address on file | | | | | |
| 2259797 | Miguel A Martinez Adorno | Address on file | | | | | |
| 2309793 | Miguel A Martinez Flecha | Address on file | | | | | |
| 2258919 | Miguel A Martinez Graniela | Address on file | | | | | |
| 2344922 | Miguel A Martinez Guzman | Address on file | | | | | |
| 2347037 | Miguel A Martinez Matias | Address on file | | | | | |
| 2320333 | Miguel A Martinez Ramirez | Address on file | | | | | |
| 2285872 | Miguel A Martinez Rodriguez | Address on file | | | | | |
| 2293941 | Miguel A Martinez Rodriguez | Address on file | | | | | |
| 2347347 | Miguel A Matos Guerrios | Address on file | | | | | |
| 2260247 | Miguel A Medina Gonzalez | Address on file | | | | | |
| 2279388 | Miguel A Medina Mercado | Address on file | | | | | |
| 2317756 | Miguel A Medina Millan | Address on file | | | | | |
| 2347583 | Miguel A Medina Soto | Address on file | | | | | |
| 2288652 | Miguel A Melendez Morales | Address on file | | | | | |
| 2299946 | Miguel A Melendez Ortiz | Address on file | | | | | |
| 2286859 | Miguel A Melendez Rivera | Address on file | | | | | |
| 2255233 | Miguel A Mena Moreno | Address on file | | | | | |
| 2340095 | Miguel A Mendez Perez | Address on file | | | | | |
| 2280009 | Miguel A Mendez Sanchez | Address on file | | | | | |
| 2344133 | Miguel A Mercado Baez | Address on file | | | | | |
| 2327072 | Miguel A Mercado Roman | Address on file | | | | | |
| 2284001 | Miguel A Mercado Santos | Address on file | | | | | |
| 2345653 | Miguel A Mercado Vega | Address on file | | | | | |
| 2341675 | Miguel A Millan Guadalupe | Address on file | | | | | |
| 2337441 | Miguel A Miranda Vazquez | Address on file | | | | | |
| 2274465 | Miguel A Mojica Gonzalez | Address on file | | | | | |
| 2286428 | Miguel A Molina Diaz | Address on file | | | | | |
| 2276995 | Miguel A Monserrate Colon | Address on file | | | | | |
| 2283395 | Miguel A Montijo Ayala | Address on file | | | | | |
| 2343946 | Miguel A Mora Aponte | Address on file | | | | | |
| 2320135 | Miguel A Morales Cruz | Address on file | | | | | |
| 2321023 | Miguel A Morales Guzman | Address on file | | | | | |
| 2325557 | Miguel A Navarro Ocasio | Address on file | | | | | |
| 2254854 | Miguel A Negron Aponte | Address on file | | | | | |
| 2306215 | Miguel A Negron Marrero | Address on file | | | | | |
| 2294745 | Miguel A Nieves Castro | Address on file | | | | | |
| 2259589 | Miguel A Nieves Diaz | Address on file | | | | | |
| 2346902 | Miguel A Nieves Vargas | Address on file | | | | | |
| 2289687 | Miguel A Nu?Ez Garcia | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2333198 | Miguel A Ortiz Alfaro | Address on file | | | | | |
| 2265785 | Miguel A Ortiz Benitez | Address on file | | | | | |
| 2278273 | Miguel A Ortiz Cruz | Address on file | | | | | |
| 2337862 | Miguel A Ortiz Guzman | Address on file | | | | | |
| 2265187 | Miguel A Ortiz Martinez | Address on file | | | | | |
| 2287086 | Miguel A Ortiz Ramos | Address on file | | | | | |
| 2345588 | Miguel A Osorio Cruz | Address on file | | | | | |
| 2286389 | Miguel A Osorio Hernandez | Address on file | | | | | |
| 2292807 | Miguel A Osorio Lopez | Address on file | | | | | |
| 2344273 | Miguel A Padovani Martinez | Address on file | | | | | |
| 2275621 | Miguel A Pagan Miranda | Address on file | | | | | |
| 2295548 | Miguel A Pagan Rivera | Address on file | | | | | |
| 2257856 | Miguel A Paris Millan | Address on file | | | | | |
| 2306362 | Miguel A Pellot Hernandez | Address on file | | | | | |
| 2301608 | Miguel A Pereira Ramos | Address on file | | | | | |
| 2346687 | Miguel A Perez Ayala | Address on file | | | | | |
| 2322908 | Miguel A Perez Perez | Address on file | | | | | |
| 2274626 | Miguel A Perez Ruiz | Address on file | | | | | |
| 2347602 | Miguel A Perez Torres | Address on file | | | | | |
| 2260307 | Miguel A Pineiro Marquez | Address on file | | | | | |
| 2262545 | Miguel A Quiles Vega | Address on file | | | | | |
| 2288859 | Miguel A Quintana Colon | Address on file | | | | | |
| 2279044 | Miguel A Quiyones Lopez | Address on file | | | | | |
| 2279146 | Miguel A Ramirez Santiago | Address on file | | | | | |
| 2254243 | Miguel A Ramos Ayala | Address on file | | | | | |
| 2254942 | Miguel A Ramos Gonzalez | Address on file | | | | | |
| 2260439 | Miguel A Ramos Qui?Ones | Address on file | | | | | |
| 2312768 | Miguel A Ramos Velez | Address on file | | | | | |
| 2326616 | Miguel A Reyes Graniela | Address on file | | | | | |
| 2320332 | Miguel A Reyes Robles | Address on file | | | | | |
| 2323277 | Miguel A Rios Nazario | Address on file | | | | | |
| 2254279 | Miguel A Rivera Aponte | Address on file | | | | | |
| 2346464 | Miguel A Rivera Arroyo | Address on file | | | | | |
| 2287778 | Miguel A Rivera Feliciano | Address on file | | | | | |
| 2346585 | Miguel A Rivera Garcia | Address on file | | | | | |
| 2278215 | Miguel A Rivera Gonzalez | Address on file | | | | | |
| 2288837 | Miguel A Rivera Jesus | Address on file | | | | | |
| 2290774 | Miguel A Rivera Lebron | Address on file | | | | | |
| 2294223 | Miguel A Rivera Lopez | Address on file | | | | | |
| 2254820 | Miguel A Rivera Ortiz | Address on file | | | | | |
| 2285666 | Miguel A Rivera Ortiz | Address on file | | | | | |
| 2277191 | Miguel A Rivera Pagan | Address on file | | | | | |
| 2300029 | Miguel A Rivera Rivera | Address on file | | | | | |
| 2291798 | Miguel A Rivera Rodriguez | Address on file | | | | | |
| 2341759 | Miguel A Rivera Ruiz | Address on file | | | | | |
| 2313770 | Miguel A Robles Lozano | Address on file | | | | | |
| 2264185 | Miguel A Rodriguez | Address on file | | | | | |
| 2345420 | Miguel A Rodriguez Colon | Address on file | | | | | |
| 2300529 | Miguel A Rodriguez Cruz | Address on file | | | | | |
| 2312322 | Miguel A Rodriguez Cruz | Address on file | | | | | |
| 2320973 | Miguel A Rodriguez Diaz | Address on file | | | | | |
| 2285910 | Miguel A Rodriguez Espada | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2291405 | Miguel A Rodriguez Figueroa | Address on file | | | | | |
| 2278133 | Miguel A Rodriguez Flores | Address on file | | | | | |
| 2266967 | Miguel A Rodriguez Guzman | Address on file | | | | | |
| 2255068 | Miguel A Rodriguez Lasalle | Address on file | | | | | |
| 2259883 | Miguel A Rodriguez Maldonado | Address on file | | | | | |
| 2323214 | Miguel A Rodriguez Morales | Address on file | | | | | |
| 2319697 | Miguel A Rodriguez Perez | Address on file | | | | | |
| 2323182 | Miguel A Rodriguez Ramos | Address on file | | | | | |
| 2255646 | Miguel A Rodriguez Rivera | Address on file | | | | | |
| 2300266 | Miguel A Rodriguez Rivera | Address on file | | | | | |
| 2306708 | Miguel A Rodriguez Rivera | Address on file | | | | | |
| 2321140 | Miguel A Rodriguez Rivera | Address on file | | | | | |
| 2345129 | Miguel A Rodriguez Rivera | Address on file | | | | | |
| 2259814 | Miguel A Rodriguez Rosado | Address on file | | | | | |
| 2254266 | Miguel A Rodriguez Valentin | Address on file | | | | | |
| 2259334 | Miguel A Rojas Fernandez | Address on file | | | | | |
| 2345441 | Miguel A Roldan Feliciano | Address on file | | | | | |
| 2323043 | Miguel A Rolon Santiago | Address on file | | | | | |
| 2265318 | Miguel A Roman Perez | Address on file | | | | | |
| 2262934 | Miguel A Roman Sanchez | Address on file | | | | | |
| 2283610 | Miguel A Roque Lopez | Address on file | | | | | |
| 2346584 | Miguel A Roque Marcano | Address on file | | | | | |
| 2312902 | Miguel A Rosado Acevedo | Address on file | | | | | |
| 2268083 | Miguel A Rosado Hernandez | Address on file | | | | | |
| 2347226 | Miguel A Rosario Amador | Address on file | | | | | |
| 2264533 | Miguel A Rosario Marrero | Address on file | | | | | |
| 2272182 | Miguel A Roura Ruiz | Address on file | | | | | |
| 2344909 | Miguel A Ruiz Lamourt | Address on file | | | | | |
| 2313518 | Miguel A Ruiz Ortiz | Address on file | | | | | |
| 2279755 | Miguel A Ruiz Perez | Address on file | | | | | |
| 2324142 | Miguel A Ruiz Ramirez | Address on file | | | | | |
| 2254987 | Miguel A Sanchez Padua | Address on file | | | | | |
| 2325429 | Miguel A Sanchez Pedraza | Address on file | | | | | |
| 2258956 | Miguel A Sanchez Sanchez | Address on file | | | | | |
| 2299042 | Miguel A Sandoval Torres | Address on file | | | | | |
| 2312961 | Miguel A Santana Ortiz | Address on file | | | | | |
| 2335241 | Miguel A Santana Ortiz | Address on file | | | | | |
| 2345992 | Miguel A Santiago | Address on file | | | | | |
| 2308261 | Miguel A Santiago Muriel | Address on file | | | | | |
| 2306778 | Miguel A Santiago Ortega | Address on file | | | | | |
| 2270081 | Miguel A Santiago Rosario | Address on file | | | | | |
| 2294776 | Miguel A Santos | Address on file | | | | | |
| 2308854 | Miguel A Santos Perez | Address on file | | | | | |
| 2256900 | Miguel A Santos Reyes | Address on file | | | | | |
| 2313399 | Miguel A Seijo Font | Address on file | | | | | |
| 2255307 | Miguel A Sepulveda Gonzalez | Address on file | | | | | |
| 2268619 | Miguel A Serrano Rosado | Address on file | | | | | |
| 2346724 | Miguel A Sierra Ortiz | Address on file | | | | | |
| 2267432 | Miguel A Solivan Rodrigue | Address on file | | | | | |
| 2307149 | Miguel A Soto Aquino | Address on file | | | | | |
| 2343328 | Miguel A Soto Nieves | Address on file | | | | | |
| 2346992 | Miguel A Torres Caban | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288410 | Miguel A Torres Cruz | Address on file | | | | | |
| 2266467 | Miguel A Torres Gandulla | Address on file | | | | | |
| 2321045 | Miguel A Torres Gonzalez | Address on file | | | | | |
| 2308747 | Miguel A Torres Lopez | Address on file | | | | | |
| 2262122 | Miguel A Torres Maisonet | Address on file | | | | | |
| 2347350 | Miguel A Torres Maldonado | Address on file | | | | | |
| 2296218 | Miguel A Torres Mendez | Address on file | | | | | |
| 2263457 | Miguel A Torres Ortiz | Address on file | | | | | |
| 2263347 | Miguel A Torres Rivera | Address on file | | | | | |
| 2284951 | Miguel A Torres Rolon | Address on file | | | | | |
| 2326053 | Miguel A Torres Ruiz | Address on file | | | | | |
| 2261675 | Miguel A Torres Torres | Address on file | | | | | |
| 2320100 | Miguel A Valentin Sanchez | Address on file | | | | | |
| 2299156 | Miguel A Vargas Acosta | Address on file | | | | | |
| 2258713 | Miguel A Vargas Rodriguez | Address on file | | | | | |
| 2343926 | Miguel A Vargas Rodriguez | Address on file | | | | | |
| 2320628 | Miguel A Vargas Velez | Address on file | | | | | |
| 2319806 | Miguel A Vazquez Delgado | Address on file | | | | | |
| 2269911 | Miguel A Vazquez Gonzalez | Address on file | | | | | |
| 2258489 | Miguel A Vazquez Rodriguez | Address on file | | | | | |
| 2273866 | Miguel A Vazquez Rodriguez | Address on file | | | | | |
| 2340997 | Miguel A Vazquez Virella | Address on file | | | | | |
| 2280136 | Miguel A Vega Pamblanco | Address on file | | | | | |
| 2280510 | Miguel A Velazquez Lebron | Address on file | | | | | |
| 2294579 | Miguel A Velazquez Perez | Address on file | | | | | |
| 2300036 | Miguel A Velazquez Velazquez | Address on file | | | | | |
| 2278274 | Miguel A Velez Aleman | Address on file | | | | | |
| 2263309 | Miguel A Velez Padilla | Address on file | | | | | |
| 2271560 | Miguel A Velez Pagan | Address on file | | | | | |
| 2259226 | Miguel A Vellon Villanueva | Address on file | | | | | |
| 2300193 | Miguel A Venegas Sotomayor | Address on file | | | | | |
| 2320211 | Miguel A Vidal Serrano | Address on file | | | | | |
| 2264431 | Miguel A Vila Rosario | Address on file | | | | | |
| 2268695 | Miguel A Villafane Hernandez | Address on file | | | | | |
| 2339753 | Miguel A Villegas Torres | Address on file | | | | | |
| 2261387 | Miguel A Williams Rivera | Address on file | | | | | |
| 2303048 | Miguel A. A Pacheco Figueroa | Address on file | | | | | |
| 2335707 | Miguel A. Diaz Freyre | Address on file | | | | | |
| 2320086 | Miguel A. Feliciano Figueroa | Address on file | | | | | |
| 2332742 | Miguel A. Natal Laureano | Address on file | | | | | |
| 2261451 | Miguel Abreu Santana | Address on file | | | | | |
| 2275824 | Miguel Acevedo Gonzalez | Address on file | | | | | |
| 2276803 | Miguel Acevedo Hernandez | Address on file | | | | | |
| 2279533 | Miguel Acevedo Ruiz | Address on file | | | | | |
| 2312235 | Miguel Acosta Montalvo | Address on file | | | | | |
| 2271795 | Miguel Afanador Lozada | Address on file | | | | | |
| 2277422 | Miguel Aguayo Garcia | Address on file | | | | | |
| 2324898 | Miguel Alamo Diaz | Address on file | | | | | |
| 2342509 | Miguel Alicea Colon | Address on file | | | | | |
| 2273459 | Miguel Alicea Soto | Address on file | | | | | |
| 2327133 | Miguel Almedinas Cartagena | Address on file | | | | | |
| 2277906 | Miguel Almodovar Espinosa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1334 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256971 | Miguel Almodovar Medina | Address on file | | | | | |
| 2285230 | Miguel Alvarado Guzman | Address on file | | | | | |
| 2320842 | Miguel Alvarez Perez | Address on file | | | | | |
| 2257224 | Miguel Amador Osorio | Address on file | | | | | |
| 2340594 | Miguel Amengual Gonzalez | Address on file | | | | | |
| 2335680 | Miguel Andino Cruz | Address on file | | | | | |
| 2346575 | Miguel Andujar Alvarez | Address on file | | | | | |
| 2333414 | Miguel Angel Luna Resto | Address on file | | | | | |
| 2283651 | Miguel Aponte Aponte | Address on file | | | | | |
| 2266133 | Miguel Aponte Rivera | Address on file | | | | | |
| 2275176 | Miguel Aponte Rivera | Address on file | | | | | |
| 2317281 | Miguel Aquino Rodriguez | Address on file | | | | | |
| 2342214 | Miguel Arce Garriga | Address on file | | | | | |
| 2336848 | Miguel Arguelles Diaz | Address on file | | | | | |
| 2277121 | Miguel Arias Cabrera | Address on file | | | | | |
| 2322172 | Miguel Arroyo Gracia | Address on file | | | | | |
| 2341066 | Miguel Arroyo Velez | Address on file | | | | | |
| 2268929 | Miguel Arzola Rivera | Address on file | | | | | |
| 2277872 | Miguel Augusto Alfaro | Address on file | | | | | |
| 2277449 | Miguel Aviles Morales | Address on file | | | | | |
| 2260061 | Miguel Ayala Hernandez | Address on file | | | | | |
| 2321203 | Miguel Ayala Rivera | Address on file | | | | | |
| 2265903 | Miguel Baez Colon | Address on file | | | | | |
| 2318918 | Miguel Baez Rolon | Address on file | | | | | |
| 2331973 | Miguel Batista Afanador | Address on file | | | | | |
| 2323794 | Miguel Bayron Morales | Address on file | | | | | |
| 2318877 | Miguel Becerra San | Address on file | | | | | |
| 2318910 | Miguel Beltran Portuguez | Address on file | | | | | |
| 2322747 | Miguel Betancourt Betancourt | Address on file | | | | | |
| 2305277 | Miguel Betancourt Sanjurjo | Address on file | | | | | |
| 2288912 | Miguel Blasini Alvarado | Address on file | | | | | |
| 2281063 | Miguel Bonet Padilla | Address on file | | | | | |
| 2325904 | Miguel Bonilla Guadalupe | Address on file | | | | | |
| 2323670 | Miguel Bonilla Rolon | Address on file | | | | | |
| 2280323 | Miguel Bonilla Vazquez | Address on file | | | | | |
| 2346234 | Miguel Borrero Romero | Address on file | | | | | |
| 2341559 | Miguel Burgos Sanchez | Address on file | | | | | |
| 2273136 | Miguel Burgos Solivan | Address on file | | | | | |
| 2302125 | Miguel Cabrera Pomales | Address on file | | | | | |
| 2261594 | Miguel Cabrera Rodriguez | Address on file | | | | | |
| 2269816 | Miguel Cabrera Vazquez | Address on file | | | | | |
| 2275666 | Miguel Cadiz Arroyo | Address on file | | | | | |
| 2279629 | Miguel Calderon Lebron | Address on file | | | | | |
| 2267234 | Miguel Calo Fernandez | Address on file | | | | | |
| 2294315 | Miguel Camacho Galarza | Address on file | | | | | |
| 2289259 | Miguel Camacho Vega | Address on file | | | | | |
| 2338383 | Miguel Canales Del Valle | Address on file | | | | | |
| 2256365 | Miguel Cancel Ramirez | Address on file | | | | | |
| 2272176 | Miguel Caquias Torres | Address on file | | | | | |
| 2338760 | Miguel Caraballo Matos | Address on file | | | | | |
| 2279620 | Miguel Carrasquillo Miguel | Address on file | | | | | |
| 2321323 | Miguel Carrasquillo Vazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2289777 | Miguel Carrillo Lizardi | Address on file | | | | | |
| 2292063 | Miguel Carrion Maldonado | Address on file | | | | | |
| 2291577 | Miguel Cartagena Gonzalez | Address on file | | | | | |
| 2288214 | Miguel Casillas Rivera | Address on file | | | | | |
| 2332703 | Miguel Castro Marchand | Address on file | | | | | |
| 2256676 | Miguel Castro Vega | Address on file | | | | | |
| 2320677 | Miguel Castro Velez | Address on file | | | | | |
| 2269917 | Miguel Ceballo Hernandez | Address on file | | | | | |
| 2337206 | Miguel Centeno Feliciano | Address on file | | | | | |
| 2289782 | Miguel Centeno Rodriguez | Address on file | | | | | |
| 2287218 | Miguel Cerezo De La Rosa | Address on file | | | | | |
| 2288182 | Miguel Chico Moreno | Address on file | | | | | |
| 2333221 | Miguel Cintron Rolon | Address on file | | | | | |
| 2312287 | Miguel Cirilo Rivera | Address on file | | | | | |
| 2277197 | Miguel Cirilo Velazquez | Address on file | | | | | |
| 2338025 | Miguel Claudio Valentin | Address on file | | | | | |
| 2277920 | Miguel Clemente Pizarro | Address on file | | | | | |
| 2322386 | Miguel Clemente Romero | Address on file | | | | | |
| 2321705 | Miguel Collazo Gonzalez | Address on file | | | | | |
| 2330090 | Miguel Collazo Maldonado | Address on file | | | | | |
| 2288418 | Miguel Collazo Resto | Address on file | | | | | |
| 2278220 | Miguel Colon Alicea | Address on file | | | | | |
| 2282098 | Miguel Colon Castro | Address on file | | | | | |
| 2282691 | Miguel Colon Febres | Address on file | | | | | |
| 2336007 | Miguel Colon Gonzalez | Address on file | | | | | |
| 2293312 | Miguel Colon Lebron | Address on file | | | | | |
| 2296512 | Miguel Colon Mercado | Address on file | | | | | |
| 2256691 | Miguel Colon Ortiz | Address on file | | | | | |
| 2319023 | Miguel Colon Rodriguez | Address on file | | | | | |
| 2261171 | Miguel Colon Roman | Address on file | | | | | |
| 2328421 | Miguel Colon Sanchez | Address on file | | | | | |
| 2298185 | Miguel Constantino Miguel | Address on file | | | | | |
| 2325671 | Miguel Correa Diaz | Address on file | | | | | |
| 2300396 | Miguel Cortes Rodriguez | Address on file | | | | | |
| 2307330 | Miguel Cortes Santiago | Address on file | | | | | |
| 2311577 | Miguel Coss Martinez | Address on file | | | | | |
| 2298882 | Miguel Crespo Mercado | Address on file | | | | | |
| 2339287 | Miguel Crespo Perea | Address on file | | | | | |
| 2256525 | Miguel Cruz Colon | Address on file | | | | | |
| 2298186 | Miguel Cruz Medina | Address on file | | | | | |
| 2255496 | Miguel Cruz Morales | Address on file | | | | | |
| 2259005 | Miguel Cruz Rivera | Address on file | | | | | |
| 2263579 | Miguel Cruz Rivera | Address on file | | | | | |
| 2312385 | Miguel Cruz Rivera | Address on file | | | | | |
| 2333748 | Miguel Cruz Rivera | Address on file | | | | | |
| 2281339 | Miguel Cruz Rosado | Address on file | | | | | |
| 2255995 | Miguel Cruz Santiago | Address on file | | | | | |
| 2288539 | Miguel Cruz Velazquez | Address on file | | | | | |
| 2263192 | Miguel Cuadra Hernandez | Address on file | | | | | |
| 2270868 | Miguel Cuadrado Perez | Address on file | | | | | |
| 2337649 | Miguel D Cedeño Borg | Address on file | | | | | |
| 2262041 | Miguel Davila Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1336 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346921 | Miguel Davila Rondon | Address on file | | | | | |
| 2273936 | Miguel Delgado Perez | Address on file | | | | | |
| 2279182 | Miguel Delgado Pizarro | Address on file | | | | | |
| 2327949 | Miguel Delgado Roldan | Address on file | | | | | |
| 2282388 | Miguel Diaz Cruz | Address on file | | | | | |
| 2323597 | Miguel Diaz Davila | Address on file | | | | | |
| 2268558 | Miguel Diaz Delgado | Address on file | | | | | |
| 2330411 | Miguel Diaz Fontanez | Address on file | | | | | |
| 2272291 | Miguel Diaz Jimenez | Address on file | | | | | |
| 2273934 | Miguel Diaz Rivera | Address on file | | | | | |
| 2339720 | Miguel Diaz Rivera | Address on file | | | | | |
| 2329710 | Miguel Diaz Sullivan | Address on file | | | | | |
| 2267349 | Miguel Diaz Torres | Address on file | | | | | |
| 2279045 | Miguel Durand Urbina | Address on file | | | | | |
| 2312686 | Miguel E Davila De La Rosa | Address on file | | | | | |
| 2263278 | Miguel E De Jesus Lugo | Address on file | | | | | |
| 2282540 | Miguel E E Laracuente Rivera | Address on file | | | | | |
| 2305860 | Miguel E Jordan Acevedo | Address on file | | | | | |
| 2346109 | Miguel E Mendez Gonzalez | Address on file | | | | | |
| 2292118 | Miguel E Vazquez Borrero | Address on file | | | | | |
| 2280267 | Miguel Echenique Gastambide | Address on file | | | | | |
| 2301961 | Miguel Enriquez Laguer | Address on file | | | | | |
| 2264475 | Miguel Estrada Rosario | Address on file | | | | | |
| 2261216 | Miguel Estrada Sanchez | Address on file | | | | | |
| 2284849 | Miguel F F Rodriguez Rosado | Address on file | | | | | |
| 2257233 | Miguel F Ossorio Medina | Address on file | | | | | |
| 2341589 | Miguel Feliciano Irizarry | Address on file | | | | | |
| 2268323 | Miguel Feliciano Rivera | Address on file | | | | | |
| 2336485 | Miguel Fernandez Cruz | Address on file | | | | | |
| 2311379 | Miguel Fernandez Pabon | Address on file | | | | | |
| 2308193 | Miguel Fernandez Trinidad | Address on file | | | | | |
| 2278032 | Miguel Ferrer Texidor | Address on file | | | | | |
| 2317675 | Miguel Ferrer Vazquez | Address on file | | | | | |
| 2284546 | Miguel Figueroa Garcia | Address on file | | | | | |
| 2266640 | Miguel Figueroa Lopez | Address on file | | | | | |
| 2307385 | Miguel Figueroa Lopez | Address on file | | | | | |
| 2321269 | Miguel Figueroa Negron | Address on file | | | | | |
| 2335849 | Miguel Figueroa Ortiz | Address on file | | | | | |
| 2339192 | Miguel Filardi Guzman | Address on file | | | | | |
| 2321994 | Miguel Flecha Alicea | Address on file | | | | | |
| 2310900 | Miguel Floran Rodriguez | Address on file | | | | | |
| 2279468 | Miguel Flores Betancourt | Address on file | | | | | |
| 2341385 | Miguel Flores Rivera | Address on file | | | | | |
| 2276812 | Miguel Flores Torres | Address on file | | | | | |
| 2320654 | Miguel Fontanez Torres | Address on file | | | | | |
| 2316125 | Miguel Franco Rivera | Address on file | | | | | |
| 2347521 | Miguel Fred Ortiz | Address on file | | | | | |
| 2321906 | Miguel Fuentes Morales | Address on file | | | | | |
| 2287052 | Miguel Fuentes Torres | Address on file | | | | | |
| 2319884 | Miguel Galo Bonilla | Address on file | | | | | |
| 2330636 | Miguel Garcia Bermudez | Address on file | | | | | |
| 2339837 | Miguel Garcia Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1337 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337704 | Miguel Garcia Figueroa | Address on file | | | | | |
| 2265882 | Miguel Garcia Gonzalez | Address on file | | | | | |
| 2310048 | Miguel Garcia Gutierrez | Address on file | | | | | |
| 2271838 | Miguel Garcia Valentin | Address on file | | | | | |
| 2328486 | Miguel Gomez Fermaintt | Address on file | | | | | |
| 2331128 | Miguel Gomez Ruiz | Address on file | | | | | |
| 2282386 | Miguel Gonzalez Alvarez | Address on file | | | | | |
| 2341832 | Miguel Gonzalez Guzman | Address on file | | | | | |
| 2327862 | Miguel Gonzalez Rivera | Address on file | | | | | |
| 2292327 | Miguel Gonzalez Torres | Address on file | | | | | |
| 2342740 | Miguel Gonzalez Torres | Address on file | | | | | |
| 2327501 | Miguel Gonzalez Vazquez | Address on file | | | | | |
| 2270404 | Miguel Gonzalez Vega | Address on file | | | | | |
| 2345675 | Miguel Gonzalez Villamil | Address on file | | | | | |
| 2321538 | Miguel Gutierrez Rodriguez | Address on file | | | | | |
| 2263093 | Miguel Guzman Figueroa | Address on file | | | | | |
| 2260147 | Miguel Guzman Green | Address on file | | | | | |
| 2272420 | Miguel H Pellot Escabi | Address on file | | | | | |
| 2336180 | Miguel H. Blasini Alvarado | Address on file | | | | | |
| 2328565 | Miguel Heredia Robles | Address on file | | | | | |
| 2267057 | Miguel Hernandez Merced | Address on file | | | | | |
| 2314817 | Miguel Hernandez Miguel | Address on file | | | | | |
| 2310283 | Miguel Hernandez Rivera | Address on file | | | | | |
| 2320073 | Miguel Hernandez Stella | Address on file | | | | | |
| 2319594 | Miguel Hernandez Villanueva | Address on file | | | | | |
| 2340583 | Miguel Irizarry Figueroa | Address on file | | | | | |
| 2259011 | Miguel Irizarry Quintana | Address on file | | | | | |
| 2268250 | Miguel Isaac Lazu | Address on file | | | | | |
| 2289418 | Miguel J Caraballo Sepulveda | Address on file | | | | | |
| 2255498 | Miguel Jaiman Alvarado | Address on file | | | | | |
| 2292492 | Miguel Jesus Carrasquillo | Address on file | | | | | |
| 2326273 | Miguel Jesus Carrasquillo | Address on file | | | | | |
| 2321985 | Miguel Jesus Feliciano | Address on file | | | | | |
| 2343701 | Miguel Jesus Lopez | Address on file | | | | | |
| 2262107 | Miguel Jesus Ramos | Address on file | | | | | |
| 2321700 | Miguel Jesus Rivera | Address on file | | | | | |
| 2273840 | Miguel Jesus Rodriguez | Address on file | | | | | |
| 2264307 | Miguel Jesus Santel | Address on file | | | | | |
| 2344477 | Miguel Jimenez Negron | Address on file | | | | | |
| 2335389 | Miguel Juan Perez | Address on file | | | | | |
| 2286158 | Miguel Jurado Salgado | Address on file | | | | | |
| 2321956 | Miguel Justino Ruiz | Address on file | | | | | |
| 2286566 | Miguel Kuilan Marrero | Address on file | | | | | |
| 2290106 | Miguel Lacroix Nadal | Address on file | | | | | |
| 2295953 | Miguel Laguer Rodriguez | Address on file | | | | | |
| 2321802 | Miguel Lanzo Andino | Address on file | | | | | |
| 2311563 | Miguel Laureano Skerrett | Address on file | | | | | |
| 2271525 | Miguel Llanes Candelaria | Address on file | | | | | |
| 2255100 | Miguel Lopez Cruz | Address on file | | | | | |
| 2269358 | Miguel Lopez Lao | Address on file | | | | | |
| 2285802 | Miguel Lopez Ramos | Address on file | | | | | |
| 2343281 | Miguel Lopez Rivera | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2285933 | Miguel Lopez Serrano | Address on file | | | | | |
| 2344026 | Miguel Lorenzo Gonzalez | Address on file | | | | | |
| 2256819 | Miguel Lozada Velazquez | Address on file | | | | | |
| 2285315 | Miguel Lugo Almodovar | Address on file | | | | | |
| 2263021 | Miguel M M Santiago Febus | Address on file | | | | | |
| 2263092 | Miguel Madera Caraballo | Address on file | | | | | |
| 2317778 | Miguel Maisonet Quinones | Address on file | | | | | |
| 2272449 | Miguel Malave Mattei | Address on file | | | | | |
| 2293466 | Miguel Maldonado Alvarado | Address on file | | | | | |
| 2325799 | Miguel Maldonado Freytes | Address on file | | | | | |
| 2321839 | Miguel Maldonado Pena | Address on file | | | | | |
| 2328193 | Miguel Maldonado Rivera | Address on file | | | | | |
| 2328923 | Miguel Mangual Velez | Address on file | | | | | |
| 2305931 | Miguel Marcano Montanez | Address on file | | | | | |
| 2328314 | Miguel Marrero Fernandez | Address on file | | | | | |
| 2261766 | Miguel Marrero Llopiz | Address on file | | | | | |
| 2316666 | Miguel Marrero Roman | Address on file | | | | | |
| 2311151 | Miguel Marrero Rosario | Address on file | | | | | |
| 2321867 | Miguel Marrero Torres | Address on file | | | | | |
| 2344777 | Miguel Martes Cordero | Address on file | | | | | |
| 2316801 | Miguel Martes Lopez | Address on file | | | | | |
| 2323087 | Miguel Martinez Alicea | Address on file | | | | | |
| 2311532 | Miguel Martinez Ayala | Address on file | | | | | |
| 2321129 | Miguel Martinez Bonilla | Address on file | | | | | |
| 2276285 | Miguel Martinez Canet | Address on file | | | | | |
| 2272924 | Miguel Martinez Collazo | Address on file | | | | | |
| 2341791 | Miguel Martinez Martinez | Address on file | | | | | |
| 2261193 | Miguel Martinez Monserrate | Address on file | | | | | |
| 2260644 | Miguel Martinez Quiles | Address on file | | | | | |
| 2327763 | Miguel Martinez Santiago | Address on file | | | | | |
| 2266698 | Miguel Martinez Santos | Address on file | | | | | |
| 2299284 | Miguel Martinez Tavarez | Address on file | | | | | |
| 2275570 | Miguel Martinez Velez | Address on file | | | | | |
| 2291898 | Miguel Marzan Concepcion | Address on file | | | | | |
| 2321633 | Miguel Medero Ocasio | Address on file | | | | | |
| 2275692 | Miguel Medina Almodovar | Address on file | | | | | |
| 2316307 | Miguel Medina Gonzalez | Address on file | | | | | |
| 2311970 | Miguel Medina Rivera | Address on file | | | | | |
| 2319790 | Miguel Medina Viruet | Address on file | | | | | |
| 2341292 | Miguel Medina Viruet | Address on file | | | | | |
| 2274261 | Miguel Mejias Cortes | Address on file | | | | | |
| 2314508 | Miguel Mejias Diaz | Address on file | | | | | |
| 2323414 | Miguel Mejias Montalvo | Address on file | | | | | |
| 2275815 | Miguel Melendez Aviles | Address on file | | | | | |
| 2256573 | Miguel Melendez Cruz | Address on file | | | | | |
| 2290446 | Miguel Melendez Rivera | Address on file | | | | | |
| 2270874 | Miguel Melendez Rosario | Address on file | | | | | |
| 2314480 | Miguel Mendez Gonzalez | Address on file | | | | | |
| 2301958 | Miguel Mendez Juarbe | Address on file | | | | | |
| 2310818 | Miguel Mendez Mendez | Address on file | | | | | |
| 2284031 | Miguel Mendez Montanez | Address on file | | | | | |
| 2322257 | Miguel Mendez Velez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1339 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312111 | Miguel Mendoza Aponte | Address on file | | | | | |
| 2325964 | Miguel Mercado Justiniano | Address on file | | | | | |
| 2299267 | Miguel Mercado Ortiz | Address on file | | | | | |
| 2282752 | Miguel Mercado Perdomo | Address on file | | | | | |
| 2345177 | Miguel Mercado Rodriguez | Address on file | | | | | |
| 2297375 | Miguel Mercado Santiago | Address on file | | | | | |
| 2328494 | Miguel Mercado Torres | Address on file | | | | | |
| 2282940 | Miguel Milian Martinez | Address on file | | | | | |
| 2272777 | Miguel Millan Rodriguez | Address on file | | | | | |
| 2314450 | Miguel Miranda Vazquez | Address on file | | | | | |
| 2324430 | Miguel Mojica Rodriguez | Address on file | | | | | |
| 2316600 | Miguel Molina Fontanez | Address on file | | | | | |
| 2326994 | Miguel Molina Valentin | Address on file | | | | | |
| 2321368 | Miguel Montero Cordero | Address on file | | | | | |
| 2299102 | Miguel Montes Melendez | Address on file | | | | | |
| 2329674 | Miguel Montes Tejera | Address on file | | | | | |
| 2299783 | Miguel Montijo Rivera | Address on file | | | | | |
| 2272312 | Miguel Morales Baez | Address on file | | | | | |
| 2338079 | Miguel Morales Diaz | Address on file | | | | | |
| 2296431 | Miguel Morales Gonzalez | Address on file | | | | | |
| 2283266 | Miguel Morales Kuilan | Address on file | | | | | |
| 2274176 | Miguel Morales Maldonado | Address on file | | | | | |
| 2256735 | Miguel Morales Molina | Address on file | | | | | |
| 2326165 | Miguel Morales Montanez | Address on file | | | | | |
| 2280733 | Miguel Morales Morales | Address on file | | | | | |
| 2267615 | Miguel Morales Pagan | Address on file | | | | | |
| 2342062 | Miguel Morales Rodriguez | Address on file | | | | | |
| 2320005 | Miguel Morales Teron | Address on file | | | | | |
| 2265282 | Miguel Morales Vazquez | Address on file | | | | | |
| 2260721 | Miguel Mu?lz Acevedo | Address on file | | | | | |
| 2260290 | Miguel Muniz Estrada | Address on file | | | | | |
| 2273297 | Miguel Muniz Galarza | Address on file | | | | | |
| 2312035 | Miguel Muniz Nunez | Address on file | | | | | |
| 2314364 | Miguel Munoz Cruz | Address on file | | | | | |
| 2279016 | Miguel Murcelo Santiago | Address on file | | | | | |
| 2271442 | Miguel Narvaez Gonzalez | Address on file | | | | | |
| 2327564 | Miguel Narvaez Montijo | Address on file | | | | | |
| 2273890 | Miguel Navarro Vega | Address on file | | | | | |
| 2321753 | Miguel Negron Calderon | Address on file | | | | | |
| 2321436 | Miguel Negron Rosario | Address on file | | | | | |
| 2325920 | Miguel Negron Villalba | Address on file | | | | | |
| 2334697 | Miguel Nieves | Address on file | | | | | |
| 2303095 | Miguel Nieves Cabrera | Address on file | | | | | |
| 2300418 | Miguel Nieves Collazo | Address on file | | | | | |
| 2327332 | Miguel Nieves Melendez | Address on file | | | | | |
| 2345498 | Miguel Nieves Santiago | Address on file | | | | | |
| 2341464 | Miguel Nunci Caraballo | Address on file | | | | | |
| 2266777 | Miguel Nunez Mercado | Address on file | | | | | |
| 2289358 | Miguel Nuñez Salgado | Address on file | | | | | |
| 2282399 | Miguel O Martinez Ortiz | Address on file | | | | | |
| 2316518 | Miguel Ocasio Bermudez | Address on file | | | | | |
| 2310954 | Miguel Ocasio Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2298958 | Miguel Ocasio Santos | Address on file | | | | | |
| 2275291 | Miguel Oliveras Del | Address on file | | | | | |
| 2287116 | Miguel Ortega Rivera | Address on file | | | | | |
| 2330432 | Miguel Ortiz Hernandez | Address on file | | | | | |
| 2284319 | Miguel Ortiz Lebron | Address on file | | | | | |
| 2287220 | Miguel Ortiz Melendez | Address on file | | | | | |
| 2342664 | Miguel Ortiz Roman | Address on file | | | | | |
| 2300792 | Miguel Ortiz Rosario | Address on file | | | | | |
| 2271791 | Miguel Ortiz Soto | Address on file | | | | | |
| 2344267 | Miguel Ortiz Zayas | Address on file | | | | | |
| 2339338 | Miguel Ossorio Medina | Address on file | | | | | |
| 2277298 | Miguel Pabon Pagan | Address on file | | | | | |
| 2292837 | Miguel Pabon Vega | Address on file | | | | | |
| 2321150 | Miguel Pagan Castillo | Address on file | | | | | |
| 2294659 | Miguel Pe?A Rivera | Address on file | | | | | |
| 2319638 | Miguel Pena Lopez | Address on file | | | | | |
| 2346608 | Miguel Perea Suarez | Address on file | | | | | |
| 2255570 | Miguel Perez Berrios | Address on file | | | | | |
| 2330955 | Miguel Perez Martinez | Address on file | | | | | |
| 2339972 | Miguel Perez Matos | Address on file | | | | | |
| 2324948 | Miguel Perez Molina | Address on file | | | | | |
| 2328249 | Miguel Perez Nieves | Address on file | | | | | |
| 2296158 | Miguel Perez Orengo | Address on file | | | | | |
| 2346634 | Miguel Perez Pabon | Address on file | | | | | |
| 2290841 | Miguel Perez Perez | Address on file | | | | | |
| 2275496 | Miguel Perez Torres | Address on file | | | | | |
| 2321665 | Miguel Perez Velez | Address on file | | | | | |
| 2314058 | Miguel Pietri Santana | Address on file | | | | | |
| 2282074 | Miguel Pintos Romera | Address on file | | | | | |
| 2280826 | Miguel Pizarro Erazo | Address on file | | | | | |
| 2262521 | Miguel Portalatin Irizarry | Address on file | | | | | |
| 2280101 | Miguel Quiles Excia | Address on file | | | | | |
| 2325657 | Miguel Quinones Colon | Address on file | | | | | |
| 2347413 | Miguel R Bonet Quinones | Address on file | | | | | |
| 2309434 | Miguel Ramirez Lopez | Address on file | | | | | |
| 2311409 | Miguel Ramirez Mercado | Address on file | | | | | |
| 2265694 | Miguel Ramos Davila | Address on file | | | | | |
| 2335623 | Miguel Ramos Rodriguez | Address on file | | | | | |
| 2254138 | Miguel Ramos Sanchez | Address on file | | | | | |
| 2287441 | Miguel Ramos Sanchez | Address on file | | | | | |
| 2329689 | Miguel Reveron Santiago | Address on file | | | | | |
| 2270843 | Miguel Reyes Collazo | Address on file | | | | | |
| 2277392 | Miguel Reyes Gerena | Address on file | | | | | |
| 2259999 | Miguel Reyes Morales | Address on file | | | | | |
| 2320023 | Miguel Reyes Rodriguez | Address on file | | | | | |
| 2258466 | Miguel Reyes Romero | Address on file | | | | | |
| 2345919 | Miguel Reyes Ruiz | Address on file | | | | | |
| 2338403 | Miguel Rios Garcia | Address on file | | | | | |
| 2307338 | Miguel Rios Hernandez | Address on file | | | | | |
| 2296266 | Miguel Riquelme Aldarondo | Address on file | | | | | |
| 2292365 | Miguel Rivera Agosto | Address on file | | | | | |
| 2313896 | Miguel Rivera Alvarado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2288073 | Miguel Rivera Camacho | Address on file | | | | | |
| 2321982 | Miguel Rivera Casiano | Address on file | | | | | |
| 2263097 | Miguel Rivera Colon | Address on file | | | | | |
| 2276547 | Miguel Rivera Cosme | Address on file | | | | | |
| 2311611 | Miguel Rivera Cruz | Address on file | | | | | |
| 2313856 | Miguel Rivera Fantauzzi | Address on file | | | | | |
| 2320202 | Miguel Rivera Laureano | Address on file | | | | | |
| 2263523 | Miguel Rivera Lopez | Address on file | | | | | |
| 2284281 | Miguel Rivera Lozano | Address on file | | | | | |
| 2325584 | Miguel Rivera Maldonado | Address on file | | | | | |
| 2283057 | Miguel Rivera Matos | Address on file | | | | | |
| 2320867 | Miguel Rivera Mercado | Address on file | | | | | |
| 2320720 | Miguel Rivera Nuñez | Address on file | | | | | |
| 2258465 | Miguel Rivera Rivera | Address on file | | | | | |
| 2259342 | Miguel Rivera Rivera | Address on file | | | | | |
| 2269675 | Miguel Rivera Rivera | Address on file | | | | | |
| 2323230 | Miguel Rivera Rivera | Address on file | | | | | |
| 2333170 | Miguel Rivera Rivera | Address on file | | | | | |
| 2298597 | Miguel Rivera Rodriguez | Address on file | | | | | |
| 2321297 | Miguel Rivera Rosa | Address on file | | | | | |
| 2287098 | Miguel Rivera Torres | Address on file | | | | | |
| 2336406 | Miguel Rivera Torres | Address on file | | | | | |
| 2272529 | Miguel Rivera Vera | Address on file | | | | | |
| 2295586 | Miguel Robles Leon | Address on file | | | | | |
| 2325952 | Miguel Rodriguez Antomattei | Address on file | | | | | |
| 2312710 | Miguel Rodriguez Clemente | Address on file | | | | | |
| 2274636 | Miguel Rodriguez Colon | Address on file | | | | | |
| 2288117 | Miguel Rodriguez Cruz | Address on file | | | | | |
| 2294313 | Miguel Rodriguez Leon | Address on file | | | | | |
| 2264994 | Miguel Rodriguez Lopez | Address on file | | | | | |
| 2327272 | Miguel Rodriguez Martinez | Address on file | | | | | |
| 2272287 | Miguel Rodriguez Matos | Address on file | | | | | |
| 2342890 | Miguel Rodriguez Miranda | Address on file | | | | | |
| 2270180 | Miguel Rodriguez Perez | Address on file | | | | | |
| 2328226 | Miguel Rodriguez Quianes | Address on file | | | | | |
| 2257015 | Miguel Rodriguez Rivera | Address on file | | | | | |
| 2286695 | Miguel Rodriguez Rivera | Address on file | | | | | |
| 2313659 | Miguel Rodriguez Rodriguez | Address on file | | | | | |
| 2333739 | Miguel Rodriguez Rosado | Address on file | | | | | |
| 2328390 | Miguel Rodriguez Salamanca | Address on file | | | | | |
| 2339773 | Miguel Rodriguez Sanchez | Address on file | | | | | |
| 2257582 | Miguel Rodriguez Santiago | Address on file | | | | | |
| 2312808 | Miguel Rodriguez Santiago | Address on file | | | | | |
| 2265573 | Miguel Rodriguez Velazquez | Address on file | | | | | |
| 2343361 | Miguel Rodriguez Velez | Address on file | | | | | |
| 2287973 | Miguel Rojas Candelario | Address on file | | | | | |
| 2309438 | Miguel Rojas Cruz | Address on file | | | | | |
| 2292734 | Miguel Rojas Del | Address on file | | | | | |
| 2305176 | Miguel Roman Suarez | Address on file | | | | | |
| 2254929 | Miguel Romero Lopez | Address on file | | | | | |
| 2257795 | Miguel Roque Hernandez | Address on file | | | | | |
| 2319874 | Miguel Rosa Mendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1342 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263214 | Miguel Rosa Molina | Address on file | | | | | |
| 2299803 | Miguel Rosario Lopez | Address on file | | | | | |
| 2322039 | Miguel Rosario Maldonado | Address on file | | | | | |
| 2276247 | Miguel Rosario Santiago | Address on file | | | | | |
| 2282286 | Miguel Rosario Santiago | Address on file | | | | | |
| 2295857 | Miguel Ruiz Casillas | Address on file | | | | | |
| 2271860 | Miguel Ruiz Noel | Address on file | | | | | |
| 2328532 | Miguel Ruiz Oliver | Address on file | | | | | |
| 2329851 | Miguel Ruiz Torres | Address on file | | | | | |
| 2310423 | Miguel Salas Segundo | Address on file | | | | | |
| 2272794 | Miguel Sanchez Delgado | Address on file | | | | | |
| 2297021 | Miguel Sanchez Denizac | Address on file | | | | | |
| 2322151 | Miguel Sanchez Haddock | Address on file | | | | | |
| 2335312 | Miguel Sanchez Hernandez | Address on file | | | | | |
| 2260137 | Miguel Sanchez La Santa | Address on file | | | | | |
| 2273372 | Miguel Sanchez Lopez | Address on file | | | | | |
| 2263061 | Miguel Sanchez Rivera | Address on file | | | | | |
| 2313028 | Miguel Sanchez Santos | Address on file | | | | | |
| 2270206 | Miguel Sanchez Torres | Address on file | | | | | |
| 2346964 | Miguel Santana Valle | Address on file | | | | | |
| 2322571 | Miguel Santiago Ayala | Address on file | | | | | |
| 2254142 | Miguel Santiago Campos | Address on file | | | | | |
| 2295442 | Miguel Santiago Gonzalez | Address on file | | | | | |
| 2322930 | Miguel Santiago Lamboy | Address on file | | | | | |
| 2341207 | Miguel Santiago Martinez | Address on file | | | | | |
| 2338492 | Miguel Santiago Negro | Address on file | | | | | |
| 2295360 | Miguel Santiago Ocasio | Address on file | | | | | |
| 2333677 | Miguel Santiago Ortiz | Address on file | | | | | |
| 2290537 | Miguel Santiago Pabon | Address on file | | | | | |
| 2323123 | Miguel Santiago Rivera | Address on file | | | | | |
| 2338256 | Miguel Santiago Rodriguez | Address on file | | | | | |
| 2269576 | Miguel Santiago Torres | Address on file | | | | | |
| 2289713 | Miguel Santiago Torres | Address on file | | | | | |
| 2254749 | Miguel Santiago Vega | Address on file | | | | | |
| 2265430 | Miguel Santos Collazo | Address on file | | | | | |
| 2272677 | Miguel Santos Rivera | Address on file | | | | | |
| 2322497 | Miguel Segarra Lugo | Address on file | | | | | |
| 2307637 | Miguel Serrano Figueroa | Address on file | | | | | |
| 2330304 | Miguel Serrano Moyeno | Address on file | | | | | |
| 2309744 | Miguel Serrano Serrano | Address on file | | | | | |
| 2306894 | Miguel Silva Rodriguez | Address on file | | | | | |
| 2321541 | Miguel Soto Cuevas | Address on file | | | | | |
| 2317249 | Miguel Soto Feliciano | Address on file | | | | | |
| 2289900 | Miguel Soto Maisonove | Address on file | | | | | |
| 2277939 | Miguel Soto Ortiz | Address on file | | | | | |
| 2338210 | Miguel Soto Ortiz | Address on file | | | | | |
| 2280465 | Miguel Soto Perez | Address on file | | | | | |
| 2325759 | Miguel Suarez Rivera | Address on file | | | | | |
| 2323790 | Miguel Sureda Cuevas | Address on file | | | | | |
| 2265505 | Miguel Tapia Perez | Address on file | | | | | |
| 2326061 | Miguel Tarzia Delgado | Address on file | | | | | |
| 2310722 | Miguel Torres Bonilla | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337583 | Miguel Torres Burgos | Address on file | | | | | |
| 2322651 | Miguel Torres Colon | Address on file | | | | | |
| 2277612 | Miguel Torres Cruz | Address on file | | | | | |
| 2325706 | Miguel Torres Galvan | Address on file | | | | | |
| 2278033 | Miguel Torres Maldonado | Address on file | | | | | |
| 2282064 | Miguel Torres Morales | Address on file | | | | | |
| 2342038 | Miguel Torres Rivera | Address on file | | | | | |
| 2264528 | Miguel Torres Rohena | Address on file | | | | | |
| 2328516 | Miguel Torres Velazquez | Address on file | | | | | |
| 2260316 | Miguel Vadi Morales | Address on file | | | | | |
| 2276048 | Miguel Valentin Arroyo | Address on file | | | | | |
| 2322666 | Miguel Valentin Candelaria | Address on file | | | | | |
| 2276536 | Miguel Varela Vazquez | Address on file | | | | | |
| 2326504 | Miguel Vargas Albino | Address on file | | | | | |
| 2328276 | Miguel Vargas Alvarado | Address on file | | | | | |
| 2286064 | Miguel Vargas Gonzalez | Address on file | | | | | |
| 2311389 | Miguel Vargas Sepulveda | Address on file | | | | | |
| 2301598 | Miguel Vazquez Castillo | Address on file | | | | | |
| 2301909 | Miguel Vazquez Figueroa | Address on file | | | | | |
| 2267925 | Miguel Vazquez Lugo | Address on file | | | | | |
| 2346957 | Miguel Vazquez Ocasio | Address on file | | | | | |
| 2346832 | Miguel Vazquez Santiago | Address on file | | | | | |
| 2258401 | Miguel Vega Alvarez | Address on file | | | | | |
| 2329964 | Miguel Vega Garcia | Address on file | | | | | |
| 2299073 | Miguel Vega Gonzalez | Address on file | | | | | |
| 2293011 | Miguel Vega Machuca | Address on file | | | | | |
| 2309442 | Miguel Velazquez Cortes | Address on file | | | | | |
| 2281305 | Miguel Velazquez Nieves | Address on file | | | | | |
| 2274915 | Miguel Velez Miranda | Address on file | | | | | |
| 2268437 | Miguel Velez Santiago | Address on file | | | | | |
| 2295281 | Miguel Velez Velez | Address on file | | | | | |
| 2257404 | Miguel Vellon Laureano | Address on file | | | | | |
| 2317430 | Miguel Vera Gonzalez | Address on file | | | | | |
| 2263035 | Miguel Vicente Melendez | Address on file | | | | | |
| 2295074 | Miguel Vidal Rivera | Address on file | | | | | |
| 2256053 | Miguel Vila Solano | Address on file | | | | | |
| 2317792 | Miguel Villanueva Oquendo | Address on file | | | | | |
| 2256244 | Miguel Villegas Gavillan | Address on file | | | | | |
| 2270405 | Miguel Viloria Villaman | Address on file | | | | | |
| 2290888 | Miguela Burgos Contreras | Address on file | | | | | |
| 2334979 | Miguela Burgos Contreras | Address on file | | | | | |
| 2328902 | Migueli Figueroa Martinez | Address on file | | | | | |
| 2292153 | Migueli Maldonado Collazo | Address on file | | | | | |
| 2300984 | Miguelina Alvarez Altreche | Address on file | | | | | |
| 2334544 | Miguelina Alvarez Rodriguez | Address on file | | | | | |
| 2302515 | Miguelina Blanco Miguelina | Address on file | | | | | |
| 2264150 | Miguelina Calaff Quinones | Address on file | | | | | |
| 2324312 | Miguelina Caraballo Vazque | Address on file | | | | | |
| 2312843 | Miguelina Carrasco Ayala | Address on file | | | | | |
| 2274090 | Miguelina Casanova Robles | Address on file | | | | | |
| 2256164 | Miguelina Cintron Bracero | Address on file | | | | | |
| 2315396 | Miguelina Cintron Roman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1344 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2330524 | Miguelina Colon Lefebre | Address on file | | | | | |
| 2305368 | Miguelina Concepcion Miguelina | Address on file | | | | | |
| 2315248 | Miguelina Cruz Ferrer | Address on file | | | | | |
| 2278857 | Miguelina Davila De Perez | Address on file | | | | | |
| 2280025 | Miguelina Davila Perez | Address on file | | | | | |
| 2293153 | Miguelina De Jesus Jusino | Address on file | | | | | |
| 2297619 | Miguelina Fernandez Esquilin | Address on file | | | | | |
| 2318753 | Miguelina Garcia Paz | Address on file | | | | | |
| 2281827 | Miguelina Gonzalez Cortes | Address on file | | | | | |
| 2319537 | Miguelina Gonzalez Del Valle | Address on file | | | | | |
| 2338957 | Miguelina Gonzalez Vazquez | Address on file | | | | | |
| 2291695 | Miguelina Jesus Miguelina | Address on file | | | | | |
| 2312394 | Miguelina Jimenez Caraballo | Address on file | | | | | |
| 2312395 | Miguelina Jimenez Caraballo | Address on file | | | | | |
| 2316359 | Miguelina Lugo Rivera | Address on file | | | | | |
| 2338793 | Miguelina Lugo Rivera | Address on file | | | | | |
| 2323459 | Miguelina Madera Vazquez | Address on file | | | | | |
| 2314684 | Miguelina Maisonet Garcia | Address on file | | | | | |
| 2263487 | Miguelina Martinez Miguelina | Address on file | | | | | |
| 2310793 | Miguelina Melendez Colon | Address on file | | | | | |
| 2312564 | Miguelina Mercado Ayala | Address on file | | | | | |
| 2259278 | Miguelina Morales Rivera | Address on file | | | | | |
| 2336054 | Miguelina Moreno Ayala | Address on file | | | | | |
| 2339110 | Miguelina Muniz Serrano | Address on file | | | | | |
| 2314365 | Miguelina Munoz Cruz | Address on file | | | | | |
| 2314336 | Miguelina Nazario Irizarry | Address on file | | | | | |
| 2330970 | Miguelina Negron Cruz | Address on file | | | | | |
| 2284705 | Miguelina Nu&Ez Rivera | Address on file | | | | | |
| 2334725 | Miguelina Peña Rivera | Address on file | | | | | |
| 2332364 | Miguelina Pineda Medina | Address on file | | | | | |
| 2326790 | Miguelina Prospere Serrano | Address on file | | | | | |
| 2302967 | Miguelina Ramirez Roman | Address on file | | | | | |
| 2289138 | Miguelina Rivera Catala | Address on file | | | | | |
| 2306543 | Miguelina Rivera Martinez | Address on file | | | | | |
| 2317292 | Miguelina Rivera Padin | Address on file | | | | | |
| 2286848 | Miguelina Rivera Roque | Address on file | | | | | |
| 2333138 | Miguelina Rivera Roque | Address on file | | | | | |
| 2316273 | Miguelina Roberto Robles | Address on file | | | | | |
| 2285997 | Miguelina Rodriguez Cuchi | Address on file | | | | | |
| 2324107 | Miguelina Rodriguez Lugo | Address on file | | | | | |
| 2317782 | Miguelina Rodriguez Miguelina | Address on file | | | | | |
| 2334789 | Miguelina Rosa Rivera | Address on file | | | | | |
| 2313540 | Miguelina Ruiz Arzola | Address on file | | | | | |
| 2319137 | Miguelina Ruiz Gonzalez | Address on file | | | | | |
| 2269411 | Miguelina Rullan Colondres | Address on file | | | | | |
| 2304555 | Miguelina Santana Ortiz | Address on file | | | | | |
| 2297603 | Miguelina Santiago Alvarad | Address on file | | | | | |
| 2332472 | Miguelina Santiago Alvarado | Address on file | | | | | |
| 2319242 | Miguelina Santos Maldonado | Address on file | | | | | |
| 2316388 | Miguelina Torres Rivera | Address on file | | | | | |
| 2307030 | Miguelina Velazquez Velazquez | Address on file | | | | | |
| 2328879 | Miguelina Viloria Sanchez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2300180 | Miguelina Vives Negron | Address on file | | | | | |
| 2317431 | Miguelina Yambo Maldonado | Address on file | | | | | |
| 2339528 | Miladis Perez Rodriguez | Address on file | | | | | |
| 2263665 | Milady Velazquez Maldonado | Address on file | | | | | |
| 2323651 | Miladys Rios Roman | Address on file | | | | | |
| 2272886 | Miladys Ruiz Velazquez | Address on file | | | | | |
| 2310441 | Milagro Gonzalez Gonzalez | Address on file | | | | | |
| 2281306 | Milagro Gonzalez Riera | Address on file | | | | | |
| 2304536 | Milagros A A Rosario Mora | Address on file | | | | | |
| 2282558 | Milagros A Ayala Cruz | Address on file | | | | | |
| 2285286 | Milagros Acevedo Delgado | Address on file | | | | | |
| 2316625 | Milagros Acevedo Gutierrez | Address on file | | | | | |
| 2302988 | Milagros Acevedo Justin | Address on file | | | | | |
| 2331904 | Milagros Acevedo Quiles | Address on file | | | | | |
| 2286962 | Milagros Acevedo Tano | Address on file | | | | | |
| 2329063 | Milagros Acosta Castillo | Address on file | | | | | |
| 2285486 | Milagros Adorno Merced | Address on file | | | | | |
| 2339184 | Milagros Aleman Rivera | Address on file | | | | | |
| 2339152 | Milagros Alicea | Address on file | | | | | |
| 2296131 | Milagros Alicea Ortiz | Address on file | | | | | |
| 2301953 | Milagros Almodovar Acosta | Address on file | | | | | |
| 2305242 | Milagros Almodovar Acosta | Address on file | | | | | |
| 2341893 | Milagros Alvarez Suarez | Address on file | | | | | |
| 2307219 | Milagros Andino Colon | Address on file | | | | | |
| 2292332 | Milagros Andino De Jesus | Address on file | | | | | |
| 2332402 | Milagros Andino Gonzalez | Address on file | | | | | |
| 2310602 | Milagros Aponte Diaz | Address on file | | | | | |
| 2332675 | Milagros Aponte Nieves | Address on file | | | | | |
| 2286846 | Milagros Aponte Pagan | Address on file | | | | | |
| 2258653 | Milagros Arrieta Dela | Address on file | | | | | |
| 2261642 | Milagros Arzuaga Nieves | Address on file | | | | | |
| 2305316 | Milagros Asencio Zapata | Address on file | | | | | |
| 2324181 | Milagros Ayala Rivera | Address on file | | | | | |
| 2288421 | Milagros B Batista Suarez | Address on file | | | | | |
| 2340359 | Milagros B Colon Milagros | Address on file | | | | | |
| 2324792 | Milagros B Hernandez Hernand | Address on file | | | | | |
| 2344718 | Milagros Baez Rivera | Address on file | | | | | |
| 2293097 | Milagros Barneset Pacheco | Address on file | | | | | |
| 2297002 | Milagros Becerra Lamber | Address on file | | | | | |
| 2328614 | Milagros Beltran Santiago | Address on file | | | | | |
| 2290354 | Milagros Benitez Torres | Address on file | | | | | |
| 2261459 | Milagros Bernard Lopez | Address on file | | | | | |
| 2304097 | Milagros Berrios Soto | Address on file | | | | | |
| 2290217 | Milagros Bonilla Crespo | Address on file | | | | | |
| 2301300 | Milagros Borges Rivera | Address on file | | | | | |
| 2271072 | Milagros Brazoban Orillo | Address on file | | | | | |
| 2302805 | Milagros Bruno Gonzalez | Address on file | | | | | |
| 2267021 | Milagros Burgos Ramirez | Address on file | | | | | |
| 2301532 | Milagros Busanet Grevi | Address on file | | | | | |
| 2292310 | Milagros Butler Rodriguez | Address on file | | | | | |
| 2308680 | Milagros C Alfaro Alfaro | Address on file | | | | | |
| 2279796 | Milagros Cabello Leon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2330847 | Milagros Calder Martinez | Address on file | | | | | |
| 2344136 | Milagros Calder Martinez | Address on file | | | | | |
| 2324274 | Milagros Calzada Medero | Address on file | | | | | |
| 2280774 | Milagros Camacho Ayala | Address on file | | | | | |
| 2328756 | Milagros Cancel Henriquez | Address on file | | | | | |
| 2316186 | Milagros Carmona Hance | Address on file | | | | | |
| 2311897 | Milagros Carrero Martell | Address on file | | | | | |
| 2303012 | Milagros Carrion Lugo | Address on file | | | | | |
| 2328596 | Milagros Carrion Mendizaba | Address on file | | | | | |
| 2318795 | Milagros Carrion Rosario | Address on file | | | | | |
| 2278904 | Milagros Casado Medero | Address on file | | | | | |
| 2292004 | Milagros Castaneda Parra | Address on file | | | | | |
| 2337858 | Milagros Castillo Bello | Address on file | | | | | |
| 2294532 | Milagros Castillo Delgado | Address on file | | | | | |
| 2330829 | Milagros Castro Carrion | Address on file | | | | | |
| 2315416 | Milagros Castro Martinez | Address on file | | | | | |
| 2331739 | Milagros Castro Montanez | Address on file | | | | | |
| 2290487 | Milagros Castro Sanchez | Address on file | | | | | |
| 2265766 | Milagros Cesareo Bultron | Address on file | | | | | |
| 2267928 | Milagros Cesareo Maysonet | Address on file | | | | | |
| 2273743 | Milagros Cintron Jesus | Address on file | | | | | |
| 2319486 | Milagros Clemente Hernande | Address on file | | | | | |
| 2269670 | Milagros Collazo Maldonado | Address on file | | | | | |
| 2263841 | Milagros Colon Figueroa | Address on file | | | | | |
| 2323741 | Milagros Colon Ledesma | Address on file | | | | | |
| 2283850 | Milagros Colon Torres | Address on file | | | | | |
| 2342378 | Milagros Colon Velez | Address on file | | | | | |
| 2315331 | Milagros Concepcion Milagros | Address on file | | | | | |
| 2273551 | Milagros Cortes Santos | Address on file | | | | | |
| 2319472 | Milagros Costa Rodriguez | Address on file | | | | | |
| 2261424 | Milagros Couto Octaviani | Address on file | | | | | |
| 2285456 | Milagros Cruz Belbru | Address on file | | | | | |
| 2333550 | Milagros Cruz Belbru | Address on file | | | | | |
| 2342616 | Milagros Cruz Corchado | Address on file | | | | | |
| 2295076 | Milagros Cruz Santos | Address on file | | | | | |
| 2280233 | Milagros Cruz Soto | Address on file | | | | | |
| 2315234 | Milagros Cuevas Rodriguez | Address on file | | | | | |
| 2280321 | Milagros D Orsini Luiggi | Address on file | | | | | |
| 2257644 | Milagros Datis Carrero | Address on file | | | | | |
| 2297868 | Milagros De Jesús Colón | Address on file | | | | | |
| 2289638 | Milagros De Jesus Ortiz | Address on file | | | | | |
| 2332545 | Milagros Del C Cruz Lopez | Address on file | | | | | |
| 2330343 | Milagros Del Gonzalez Milagros | Address on file | | | | | |
| 2321058 | Milagros Del Valle Sierra | Address on file | | | | | |
| 2309660 | Milagros Delgado Rivera | Address on file | | | | | |
| 2311760 | Milagros Detres Machado | Address on file | | | | | |
| 2342923 | Milagros Diaz Cartagena | Address on file | | | | | |
| 2305550 | Milagros Diaz Diaz | Address on file | | | | | |
| 2278257 | Milagros Diaz Ortega | Address on file | | | | | |
| 2256066 | Milagros Diaz Ortiz | Address on file | | | | | |
| 2304039 | Milagros Diaz Reyes | Address on file | | | | | |
| 2286305 | Milagros Díaz Rodríguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1347 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2321200 | Milagros Diaz Rosa | Address on file | | | | | |
| 2336747 | Milagros Diaz Rosa | Address on file | | | | | |
| 2268663 | Milagros Diaz Velazquez | Address on file | | | | | |
| 2281142 | Milagros Didiez Isaias | Address on file | | | | | |
| 2325045 | Milagros Dominguez Rosado | Address on file | | | | | |
| 2311797 | Milagros Durand Lamela | Address on file | | | | | |
| 2345680 | Milagros E Abolafia Bezares | Address on file | | | | | |
| 2316331 | Milagros E E Diaz Laboy | Address on file | | | | | |
| 2335727 | Milagros Encarnacion Carrasquillo | Address on file | | | | | |
| 2335594 | Milagros Encarnacion Cruz | Address on file | | | | | |
| 2274981 | Milagros Estrada Gomez | Address on file | | | | | |
| 2278861 | Milagros F F Canales Ibanez | Address on file | | | | | |
| 2305599 | Milagros Falcon Martinez | Address on file | | | | | |
| 2324893 | Milagros Fargas Velez | Address on file | | | | | |
| 2299636 | Milagros Feliberty Irizarry | Address on file | | | | | |
| 2260825 | Milagros Feliciano Espinos | Address on file | | | | | |
| 2304146 | Milagros Feliciano Febres | Address on file | | | | | |
| 2270582 | Milagros Feliciano Rivera | Address on file | | | | | |
| 2308473 | Milagros Ferri Navarro | Address on file | | | | | |
| 2320406 | Milagros Figueroa Acevedo | Address on file | | | | | |
| 2266108 | Milagros Figueroa Adorno | Address on file | | | | | |
| 2320461 | Milagros Figueroa Aponte | Address on file | | | | | |
| 2297709 | Milagros Figueroa Castellano | Address on file | | | | | |
| 2286410 | Milagros Figueroa Figueroa | Address on file | | | | | |
| 2335189 | Milagros Figueroa Ortiz | Address on file | | | | | |
| 2292534 | Milagros Figueroa Perez | Address on file | | | | | |
| 2347187 | Milagros Figueroa Santiago | Address on file | | | | | |
| 2276467 | Milagros Figueroa Torres | Address on file | | | | | |
| 2307931 | Milagros Figueroa Vargas | Address on file | | | | | |
| 2282761 | Milagros Flores Castro | Address on file | | | | | |
| 2286684 | Milagros Flores Izquierdo | Address on file | | | | | |
| 2320291 | Milagros Fontanez Martinez | Address on file | | | | | |
| 2264711 | Milagros Franco Cruz | Address on file | | | | | |
| 2347599 | Milagros Franco Figueroa | Address on file | | | | | |
| 2265425 | Milagros Gallardo Ramirez | Address on file | | | | | |
| 2266333 | Milagros Galloza Ocasio | Address on file | | | | | |
| 2334210 | Milagros Garcia Feliciano | Address on file | | | | | |
| 2300859 | Milagros Garcia Garcia | Address on file | | | | | |
| 2331514 | Milagros Garcia Garcia | Address on file | | | | | |
| 2293782 | Milagros Garcia Marrero | Address on file | | | | | |
| 2256821 | Milagros Garcia Rendon | Address on file | | | | | |
| 2272766 | Milagros Garcia Rivera | Address on file | | | | | |
| 2340903 | Milagros Garcia Saez | Address on file | | | | | |
| 2258840 | Milagros Gerardino Martin | Address on file | | | | | |
| 2285738 | Milagros Goden Vazquez | Address on file | | | | | |
| 2291278 | Milagros Gonzalez Betancourt | Address on file | | | | | |
| 2276973 | Milagros Gonzalez Ojeda | Address on file | | | | | |
| 2300497 | Milagros Gonzalez Ortega | Address on file | | | | | |
| 2275332 | Milagros Gonzalez Romero | Address on file | | | | | |
| 2262665 | Milagros Gonzalez Rondon | Address on file | | | | | |
| 2257810 | Milagros Gonzalez Soler | Address on file | | | | | |
| 2270217 | Milagros Gotay Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1348 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2266739 | Milagros Guzman | Address on file | | | | | |
| 2303100 | Milagros Guzman Acevedo | Address on file | | | | | |
| 2318116 | Milagros Guzman Milagros | Address on file | | | | | |
| 2294657 | Milagros Hernandez Colon | Address on file | | | | | |
| 2289128 | Milagros Hernandez Latimer | Address on file | | | | | |
| 2328888 | Milagros Hernandez Medina | Address on file | | | | | |
| 2305143 | Milagros Hernandez Ramirez | Address on file | | | | | |
| 2331915 | Milagros Hernandez Robles | Address on file | | | | | |
| 2344501 | Milagros I Arocho Cruz | Address on file | | | | | |
| 2289629 | Milagros I Dominguez Morales | Address on file | | | | | |
| 2316410 | Milagros I Lopez Rodriguez | Address on file | | | | | |
| 2261214 | Milagros Ibanez Serrano | Address on file | | | | | |
| 2283705 | Milagros Irizarry Albino | Address on file | | | | | |
| 2310227 | Milagros Irizarry Pratts | Address on file | | | | | |
| 2330703 | Milagros Irizarry Pratts | Address on file | | | | | |
| 2330994 | Milagros Irizarry Rodrigue | Address on file | | | | | |
| 2339333 | Milagros Irizarry Torres | Address on file | | | | | |
| 2310507 | Milagros Jesus Torres | Address on file | | | | | |
| 2335611 | Milagros Jimenez Rosario | Address on file | | | | | |
| 2343056 | Milagros L Caraballo Corea | Address on file | | | | | |
| 2310175 | Milagros Laboy Rodriguez | Address on file | | | | | |
| 2324800 | Milagros Landing Mirand | Address on file | | | | | |
| 2325139 | Milagros Laureano Geren | Address on file | | | | | |
| 2286345 | Milagros Laurido Feliciano | Address on file | | | | | |
| 2267411 | Milagros Lebron Lebron | Address on file | | | | | |
| 2347275 | Milagros Ledesma Sanchez | Address on file | | | | | |
| 2300344 | Milagros Leon Ortiz | Address on file | | | | | |
| 2266169 | Milagros Llanos Bonano | Address on file | | | | | |
| 2296065 | Milagros Llanos Casado | Address on file | | | | | |
| 2287157 | Milagros Longo Quiros | Address on file | | | | | |
| 2295759 | Milagros Lopez Cruz | Address on file | | | | | |
| 2327886 | Milagros Lopez Esquilin | Address on file | | | | | |
| 2310141 | Milagros Lopez Miranda | Address on file | | | | | |
| 2318131 | Milagros Lopez Ramirez | Address on file | | | | | |
| 2280821 | Milagros Lopez Santiago | Address on file | | | | | |
| 2294188 | Milagros Lopez Vazquez | Address on file | | | | | |
| 2303657 | Milagros Lopez Vazquez | Address on file | | | | | |
| 2300560 | Milagros Luiggi Calcerrada | Address on file | | | | | |
| 2334254 | Milagros M Escalera Gonzalez | Address on file | | | | | |
| 2266363 | Milagros M M Echevarria Milagros | Address on file | | | | | |
| 2292965 | Milagros M M Garcia Rdguez | Address on file | | | | | |
| 2286080 | Milagros M M Roman Fernandez | Address on file | | | | | |
| 2268583 | Milagros M Montalvo Quiros | Address on file | | | | | |
| 2313169 | Milagros M Velez Cintron | Address on file | | | | | |
| 2345723 | Milagros Maisonave Lassalle | Address on file | | | | | |
| 2273980 | Milagros Maisonet Guzman | Address on file | | | | | |
| 2333435 | Milagros Marrero Concepcion | Address on file | | | | | |
| 2290972 | Milagros Marrero Morales | Address on file | | | | | |
| 2323438 | Milagros Marsach Acosta | Address on file | | | | | |
| 2293289 | Milagros Martell Ramos | Address on file | | | | | |
| 2259351 | Milagros Martinez Altreche | Address on file | | | | | |
| 2344351 | Milagros Martinez Bencevi | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1349 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2314589 | Milagros Martinez Berrios | Address on file | | | | | |
| 2302122 | Milagros Martinez Cruz | Address on file | | | | | |
| 2305997 | Milagros Martinez Melendez | Address on file | | | | | |
| 2298772 | Milagros Martinez Montalvo | Address on file | | | | | |
| 2301561 | Milagros Martinez Roman | Address on file | | | | | |
| 2329396 | Milagros Martinez Zayas | Address on file | | | | | |
| 2296141 | Milagros Matias Irizarry | Address on file | | | | | |
| 2269508 | Milagros Matos Hilversu | Address on file | | | | | |
| 2257691 | Milagros Matos Marquez | Address on file | | | | | |
| 2302914 | Milagros Matos Ortiz | Address on file | | | | | |
| 2319581 | Milagros Medina Acosta | Address on file | | | | | |
| 2336389 | Milagros Medina Milagros | Address on file | | | | | |
| 2336145 | Milagros Medina Oferrall | Address on file | | | | | |
| 2291052 | Milagros Medina Ortiz | Address on file | | | | | |
| 2334114 | Milagros Medina Rosario | Address on file | | | | | |
| 2254229 | Milagros Mejias Ortiz | Address on file | | | | | |
| 2338963 | Milagros Melendez Aviles | Address on file | | | | | |
| 2274279 | Milagros Melendez Centeno | Address on file | | | | | |
| 2255751 | Milagros Melendez Santiago | Address on file | | | | | |
| 2328944 | Milagros Mendez Bonilla | Address on file | | | | | |
| 2309451 | Milagros Mendez Ramos | Address on file | | | | | |
| 2275209 | Milagros Mendez Sanabria | Address on file | | | | | |
| 2332618 | Milagros Mendoza Concepcion | Address on file | | | | | |
| 2263074 | Milagros Menendez Melendez | Address on file | | | | | |
| 2335362 | Milagros Mercado | Address on file | | | | | |
| 2294818 | Milagros Mercado Irizarry | Address on file | | | | | |
| 2292326 | Milagros Mercado Morillo | Address on file | | | | | |
| 2258720 | Milagros Mercado Valles | Address on file | | | | | |
| 2330901 | Milagros Mercado Vega | Address on file | | | | | |
| 2296304 | Milagros Molina | Address on file | | | | | |
| 2320004 | Milagros Molina Vazquez | Address on file | | | | | |
| 2314433 | Milagros Monge Santos | Address on file | | | | | |
| 2322175 | Milagros Montanez Colon | Address on file | | | | | |
| 2302969 | Milagros Montanez Gonzalez | Address on file | | | | | |
| 2290024 | Milagros Montero Santiago | Address on file | | | | | |
| 2261879 | Milagros Monterola Diaz | Address on file | | | | | |
| 2343496 | Milagros Montijo Vazquez | Address on file | | | | | |
| 2289224 | Milagros Morales Cordero | Address on file | | | | | |
| 2308185 | Milagros Morales Merle | Address on file | | | | | |
| 2286404 | Milagros Morales Pabellón | Address on file | | | | | |
| 2301150 | Milagros Morales Pacheco | Address on file | | | | | |
| 2293194 | Milagros Morales Uroza | Address on file | | | | | |
| 2346777 | Milagros Morales Vazquez | Address on file | | | | | |
| 2328941 | Milagros Morales Velez | Address on file | | | | | |
| 2255524 | Milagros Mori Ruiz | Address on file | | | | | |
| 2272105 | Milagros Moya Diaz | Address on file | | | | | |
| 2327205 | Milagros Muñiz Soto | Address on file | | | | | |
| 2320546 | Milagros Narváez Ortiz | Address on file | | | | | |
| 2312939 | Milagros Natal Barcelo | Address on file | | | | | |
| 2337674 | Milagros Nazario Julia | Address on file | | | | | |
| 2347459 | Milagros Negron Acosta | Address on file | | | | | |
| 2343705 | Milagros Negron Lopez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2295085 | Milagros Nieves Diaz | Address on file | | | | | |
| 2290326 | Milagros Nieves Rodriguez | Address on file | | | | | |
| 2270681 | Milagros Nieves Sanabria | Address on file | | | | | |
| 2339105 | Milagros Norat Rodriguez | Address on file | | | | | |
| 2292557 | Milagros Nunez Toro | Address on file | | | | | |
| 2343251 | Milagros Oliveras Ramirez | Address on file | | | | | |
| 2302752 | Milagros Olmeda Gracia | Address on file | | | | | |
| 2338227 | Milagros Oquendo Vazquez | Address on file | | | | | |
| 2345924 | Milagros Ortiz Alvarez | Address on file | | | | | |
| 2347301 | Milagros Ortiz Aponte | Address on file | | | | | |
| 2332879 | Milagros Ortiz Arzola | Address on file | | | | | |
| 2318125 | Milagros Ortiz Busigo | Address on file | | | | | |
| 2338055 | Milagros Ortiz Christian | Address on file | | | | | |
| 2312863 | Milagros Ortiz Martinez | Address on file | | | | | |
| 2334444 | Milagros Ortiz Martinez | Address on file | | | | | |
| 2302736 | Milagros Ortiz Milagros | Address on file | | | | | |
| 2262174 | Milagros Ortiz Morales | Address on file | | | | | |
| 2265459 | Milagros Ortiz Ortiz | Address on file | | | | | |
| 2306221 | Milagros Ortiz Ortiz | Address on file | | | | | |
| 2328080 | Milagros Ortiz Pagan | Address on file | | | | | |
| 2257474 | Milagros Ortiz Perez | Address on file | | | | | |
| 2298653 | Milagros Ortiz Pimentel | Address on file | | | | | |
| 2256869 | Milagros Ortiz Quiñones | Address on file | | | | | |
| 2275236 | Milagros Osorio Lugo | Address on file | | | | | |
| 2301545 | Milagros Osorio Morales | Address on file | | | | | |
| 2282633 | Milagros Otero Rodriguez | Address on file | | | | | |
| 2330424 | Milagros Pablos Alvira | Address on file | | | | | |
| 2271092 | Milagros Pabon Gonzalez | Address on file | | | | | |
| 2339306 | Milagros Pacheco Deliz | Address on file | | | | | |
| 2261745 | Milagros Pacheco Ramos | Address on file | | | | | |
| 2314169 | Milagros Pacheco Rivera | Address on file | | | | | |
| 2275819 | Milagros Padilla Flores | Address on file | | | | | |
| 2307322 | Milagros Padilla Gonzalez | Address on file | | | | | |
| 2336731 | Milagros Pagan Diaz | Address on file | | | | | |
| 2269107 | Milagros Pagan Padilla | Address on file | | | | | |
| 2299097 | Milagros Pagan Santos | Address on file | | | | | |
| 2265326 | Milagros Pagan Soler | Address on file | | | | | |
| 2277125 | Milagros Pantojas De Jesus | Address on file | | | | | |
| 2256679 | Milagros Pares Figueroa | Address on file | | | | | |
| 2336903 | Milagros Pena Arroyo | Address on file | | | | | |
| 2299778 | Milagros Perez Alvarez | Address on file | | | | | |
| 2300252 | Milagros Perez Burgos | Address on file | | | | | |
| 2276302 | Milagros Perez De Fantauzzi | Address on file | | | | | |
| 2272879 | Milagros Perez Diaz | Address on file | | | | | |
| 2263157 | Milagros Perez Guzman | Address on file | | | | | |
| 2266045 | Milagros Perez Lopez | Address on file | | | | | |
| 2255420 | Milagros Perez Lugo | Address on file | | | | | |
| 2289803 | Milagros Perez Lugo | Address on file | | | | | |
| 2312985 | Milagros Perez Morales | Address on file | | | | | |
| 2264474 | Milagros Perez Otero | Address on file | | | | | |
| 2277041 | Milagros Pérez Peña | Address on file | | | | | |
| 2287144 | Milagros Perez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1351 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2345960 | Milagros Perez Rodriguez | Address on file | | | | | |
| 2326860 | Milagros Perez Silva | Address on file | | | | | |
| 2296966 | Milagros Perez Soto | Address on file | | | | | |
| 2334905 | Milagros Perez Valentin | Address on file | | | | | |
| 2344078 | Milagros Pesquera Qui?Ones | Address on file | | | | | |
| 2314081 | Milagros Pica Quinones | Address on file | | | | | |
| 2326350 | Milagros Pinal De Agosto | Address on file | | | | | |
| 2267915 | Milagros Pizarro Del | Address on file | | | | | |
| 2339446 | Milagros Pizarro Guzman | Address on file | | | | | |
| 2274948 | Milagros Prestamo Martinez | Address on file | | | | | |
| 2293258 | Milagros Qui&Ones Qui&O | Address on file | | | | | |
| 2288816 | Milagros Quiñones Cintron | Address on file | | | | | |
| 2309333 | Milagros Quiñones Cruz | Address on file | | | | | |
| 2267764 | Milagros Quinones Davila | Address on file | | | | | |
| 2314026 | Milagros Quinones Lopez | Address on file | | | | | |
| 2306462 | Milagros Quinones Perez | Address on file | | | | | |
| 2344733 | Milagros Quiñones Rosario | Address on file | | | | | |
| 2282714 | Milagros Ramirez Lasise | Address on file | | | | | |
| 2268520 | Milagros Ramos Calderon | Address on file | | | | | |
| 2266044 | Milagros Ramos Cruz | Address on file | | | | | |
| 2280690 | Milagros Ramos Mercado | Address on file | | | | | |
| 2340405 | Milagros Ramos Mestre | Address on file | | | | | |
| 2264956 | Milagros Ramos Mundo | Address on file | | | | | |
| 2270365 | Milagros Remedios Navas | Address on file | | | | | |
| 2325233 | Milagros Rentas Santiago | Address on file | | | | | |
| 2272533 | Milagros Reyes Figueroa | Address on file | | | | | |
| 2334537 | Milagros Reyes Hernandez | Address on file | | | | | |
| 2319353 | Milagros Reyes Rios | Address on file | | | | | |
| 2300420 | Milagros Rios Rosado | Address on file | | | | | |
| 2334191 | Milagros Rios Rosario | Address on file | | | | | |
| 2307984 | Milagros Ripol Molina | Address on file | | | | | |
| 2330291 | Milagros Rivera Betancourt | Address on file | | | | | |
| 2329761 | Milagros Rivera Carattini | Address on file | | | | | |
| 2334418 | Milagros Rivera Carattini | Address on file | | | | | |
| 2325808 | Milagros Rivera Colon | Address on file | | | | | |
| 2254683 | Milagros Rivera Diaz | Address on file | | | | | |
| 2308466 | Milagros Rivera Felix | Address on file | | | | | |
| 2309948 | Milagros Rivera Filomeno | Address on file | | | | | |
| 2266643 | Milagros Rivera Garcia | Address on file | | | | | |
| 2302702 | Milagros Rivera Garcia | Address on file | | | | | |
| 2262330 | Milagros Rivera Gonzalez | Address on file | | | | | |
| 2287904 | Milagros Rivera Guerrero | Address on file | | | | | |
| 2320845 | Milagros Rivera Matos | Address on file | | | | | |
| 2280068 | Milagros Rivera Mirabal | Address on file | | | | | |
| 2261227 | Milagros Rivera Morales | Address on file | | | | | |
| 2306556 | Milagros Rivera Perdomo | Address on file | | | | | |
| 2257093 | Milagros Rivera Rentas | Address on file | | | | | |
| 2306601 | Milagros Rivera Rivera | Address on file | | | | | |
| 2320050 | Milagros Rivera Rodriguez | Address on file | | | | | |
| 2297700 | Milagros Rivera Sanchez | Address on file | | | | | |
| 2306597 | Milagros Rivera Sanchez | Address on file | | | | | |
| 2308284 | Milagros Rivera Santiago | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270462 | Milagros Rivera Tirado | Address on file | | | | | |
| 2318780 | Milagros Rivera Torres | Address on file | | | | | |
| 2337571 | Milagros Rivera Torres | Address on file | | | | | |
| 2275079 | Milagros Rivera Vega | Address on file | | | | | |
| 2331919 | Milagros Robledo Leon | Address on file | | | | | |
| 2330883 | Milagros Robles Mendoza | Address on file | | | | | |
| 2331809 | Milagros Rodriguez | Address on file | | | | | |
| 2291628 | Milagros Rodriguez Angulo | Address on file | | | | | |
| 2332749 | Milagros Rodriguez Ayala | Address on file | | | | | |
| 2339775 | Milagros Rodriguez Burgos | Address on file | | | | | |
| 2310752 | Milagros Rodriguez Carrero | Address on file | | | | | |
| 2269506 | Milagros Rodriguez Colon | Address on file | | | | | |
| 2294057 | Milagros Rodriguez Colon | Address on file | | | | | |
| 2297022 | Milagros Rodriguez Crespo | Address on file | | | | | |
| 2310776 | Milagros Rodriguez Cruz | Address on file | | | | | |
| 2311229 | Milagros Rodriguez Cruz | Address on file | | | | | |
| 2344813 | Milagros Rodriguez Cruz | Address on file | | | | | |
| 2254564 | Milagros Rodriguez Felicia | Address on file | | | | | |
| 2283849 | Milagros Rodriguez Feliciano | Address on file | | | | | |
| 2264168 | Milagros Rodriguez Fernandez | Address on file | | | | | |
| 2276279 | Milagros Rodriguez Gabriel | Address on file | | | | | |
| 2310337 | Milagros Rodriguez Garay | Address on file | | | | | |
| 2256059 | Milagros Rodriguez Garcia | Address on file | | | | | |
| 2270733 | Milagros Rodriguez Garcia | Address on file | | | | | |
| 2279932 | Milagros Rodriguez Gutierr | Address on file | | | | | |
| 2327511 | Milagros Rodriguez Harrison | Address on file | | | | | |
| 2286866 | Milagros Rodriguez Heyliger | Address on file | | | | | |
| 2272510 | Milagros Rodriguez Martinez | Address on file | | | | | |
| 2264063 | Milagros Rodriguez Merced | Address on file | | | | | |
| 2316621 | Milagros Rodriguez Milagros | Address on file | | | | | |
| 2299632 | Milagros Rodriguez Millan | Address on file | | | | | |
| 2327805 | Milagros Rodriguez Millan | Address on file | | | | | |
| 2329447 | Milagros Rodriguez Nieves | Address on file | | | | | |
| 2272147 | Milagros Rodriguez Perez | Address on file | | | | | |
| 2261504 | Milagros Rodriguez Ramos | Address on file | | | | | |
| 2323855 | Milagros Rodriguez Ramos | Address on file | | | | | |
| 2293094 | Milagros Rodriguez Rivera | Address on file | | | | | |
| 2344805 | Milagros Rodriguez Rosario | Address on file | | | | | |
| 2306698 | Milagros Rodriguez Villanueva | Address on file | | | | | |
| 2263199 | Milagros Rolon Benitez | Address on file | | | | | |
| 2295073 | Milagros Rolon Rodriguez | Address on file | | | | | |
| 2318107 | Milagros Roque Milagros | Address on file | | | | | |
| 2313599 | Milagros Rosa Mercado | Address on file | | | | | |
| 2307143 | Milagros Rosado Corchado | Address on file | | | | | |
| 2260057 | Milagros Rosado Diaz | Address on file | | | | | |
| 2272957 | Milagros Rosado Massot | Address on file | | | | | |
| 2326387 | Milagros Rosario Carmona | Address on file | | | | | |
| 2303376 | Milagros Rosario Figueroa | Address on file | | | | | |
| 2286105 | Milagros Rosario Gonzalez | Address on file | | | | | |
| 2297805 | Milagros Rosario Miranda | Address on file | | | | | |
| 2326385 | Milagros Rovira Soler | Address on file | | | | | |
| 2267523 | Milagros Ruiz Barbosa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1353 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2326084 | Milagros Ruiz Chaar | Address on file | | | | | |
| 2282818 | Milagros Ruiz Esquilin | Address on file | | | | | |
| 2333652 | Milagros Ruiz Rivera | Address on file | | | | | |
| 2278494 | Milagros Ruiz Valentin | Address on file | | | | | |
| 2270339 | Milagros S Torres Orsini | Address on file | | | | | |
| 2285576 | Milagros Salcedo | Address on file | | | | | |
| 2301413 | Milagros Salinas Valentin | Address on file | | | | | |
| 2263907 | Milagros Saltar Rosario | Address on file | | | | | |
| 2258301 | Milagros Sanchez De Leon | Address on file | | | | | |
| 2255143 | Milagros Sanchez Roman | Address on file | | | | | |
| 2277201 | Milagros Sanjurjo Manso | Address on file | | | | | |
| 2262112 | Milagros Santiago Diaz | Address on file | | | | | |
| 2333039 | Milagros Santiago Diaz | Address on file | | | | | |
| 2285364 | Milagros Santiago Marti | Address on file | | | | | |
| 2255577 | Milagros Santiago Santiago | Address on file | | | | | |
| 2304176 | Milagros Santiago Torres | Address on file | | | | | |
| 2330321 | Milagros Santiago Torres | Address on file | | | | | |
| 2303053 | Milagros Santos Marzan | Address on file | | | | | |
| 2264129 | Milagros Santos Sanchez | Address on file | | | | | |
| 2280721 | Milagros Santos Torres | Address on file | | | | | |
| 2279438 | Milagros Segui Santiago | Address on file | | | | | |
| 2338858 | Milagros Serrano Figueroa | Address on file | | | | | |
| 2316787 | Milagros Serrano Lamourt | Address on file | | | | | |
| 2254652 | Milagros Serrano Serrano | Address on file | | | | | |
| 2282219 | Milagros Serrano Serrano | Address on file | | | | | |
| 2278894 | Milagros Sierra Garcia | Address on file | | | | | |
| 2304137 | Milagros Soldevila Lespier | Address on file | | | | | |
| 2340715 | Milagros Tapia Falu | Address on file | | | | | |
| 2291387 | Milagros Tenorio Mercado | Address on file | | | | | |
| 2313291 | Milagros Torres Class | Address on file | | | | | |
| 2295985 | Milagros Torres Coreano | Address on file | | | | | |
| 2312625 | Milagros Torres Gonzalez | Address on file | | | | | |
| 2331354 | Milagros Torres Gregori | Address on file | | | | | |
| 2282049 | Milagros Torres Lebron | Address on file | | | | | |
| 2301301 | Milagros Torres Martinez | Address on file | | | | | |
| 2313270 | Milagros Torres Martinez | Address on file | | | | | |
| 2313255 | Milagros Torres Melendez | Address on file | | | | | |
| 2263369 | Milagros Torres Ramos | Address on file | | | | | |
| 2331718 | Milagros Torres Rios | Address on file | | | | | |
| 2263488 | Milagros Torres Santos | Address on file | | | | | |
| 2339494 | Milagros Torres Soto | Address on file | | | | | |
| 2267757 | Milagros Torres Velazquez | Address on file | | | | | |
| 2341169 | Milagros Touset | Address on file | | | | | |
| 2336942 | Milagros Trinidad Ortiz | Address on file | | | | | |
| 2285626 | Milagros Troche Marrero | Address on file | | | | | |
| 2298121 | Milagros Troche Otero | Address on file | | | | | |
| 2279496 | Milagros Valdes Cintron | Address on file | | | | | |
| 2276333 | Milagros Valdivieso Ortiz | Address on file | | | | | |
| 2313035 | Milagros Valentin Desarden | Address on file | | | | | |
| 2285747 | Milagros Valentin Gonzalez | Address on file | | | | | |
| 2316222 | Milagros Vallejo Flores | Address on file | | | | | |
| 2276874 | Milagros Vargas Altieri | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272734 | Milagros Vargas Cruz | Address on file | | | | | |
| 2255578 | Milagros Vargas Jimenez | Address on file | | | | | |
| 2323835 | Milagros Vargas Marrero | Address on file | | | | | |
| 2271909 | Milagros Vassallo Colon | Address on file | | | | | |
| 2267729 | Milagros Vazquez Rivera | Address on file | | | | | |
| 2335669 | Milagros Vazquez Vazquez | Address on file | | | | | |
| 2300808 | Milagros Vega Castro | Address on file | | | | | |
| 2342008 | Milagros Vega Gonzalez | Address on file | | | | | |
| 2258914 | Milagros Vega Vargas | Address on file | | | | | |
| 2328607 | Milagros Velazquez Lopez | Address on file | | | | | |
| 2284255 | Milagros Velazquez Torres | Address on file | | | | | |
| 2283090 | Milagros Velez Alicea | Address on file | | | | | |
| 2284836 | Milagros Velez Matos | Address on file | | | | | |
| 2293852 | Milagros Velez Mercado | Address on file | | | | | |
| 2299618 | Milagros Velez Nieves | Address on file | | | | | |
| 2339555 | Milagros Velez Rivera | Address on file | | | | | |
| 2327767 | Milagros Velez Seda | Address on file | | | | | |
| 2301027 | Milagros Vera Velez | Address on file | | | | | |
| 2289827 | Milagros Verdejo Cruz | Address on file | | | | | |
| 2258773 | Milagros Verdejo Nunez | Address on file | | | | | |
| 2274299 | Milagros Vergara Marrero | Address on file | | | | | |
| 2330788 | Milagros Vila Cruz | Address on file | | | | | |
| 2296271 | Milagros Vila Rivera | Address on file | | | | | |
| 2277610 | Milagros Virella Rios | Address on file | | | | | |
| 2347155 | Milagros Viruet Cruz | Address on file | | | | | |
| 2339510 | Milagrosa Grafals Font | Address on file | | | | | |
| 2312146 | Milagrosa Lopez Martir | Address on file | | | | | |
| 2285936 | Milan Echevarria Chardon | Address on file | | | | | |
| 2305193 | Milca A Rentas Ramirez | Address on file | | | | | |
| 2329303 | Milca Cortes Echevarria | Address on file | | | | | |
| 2290943 | Milca Guzman Rolon | Address on file | | | | | |
| 2255958 | Milca M Torres Lopez | Address on file | | | | | |
| 2341615 | Milda Rivera Rosado | Address on file | | | | | |
| 2303533 | Mildan I I Colon Molina | Address on file | | | | | |
| 2344807 | Mildred A Pujols Soto | Address on file | | | | | |
| 2265389 | Mildred A Santiago Duran | Address on file | | | | | |
| 2345132 | Mildred Abadias Villanueva | Address on file | | | | | |
| 2341500 | Mildred Acevedo Martine | Address on file | | | | | |
| 2322219 | Mildred Acosta Soto | Address on file | | | | | |
| 2321364 | Mildred Alejandro Diaz | Address on file | | | | | |
| 2267568 | Mildred Anglero Torres | Address on file | | | | | |
| 2305224 | Mildred Arce Aponte | Address on file | | | | | |
| 2308210 | Mildred Arzuaga Rivas | Address on file | | | | | |
| 2341714 | Mildred Becerril Gonzalez | Address on file | | | | | |
| 2297632 | Mildred Bernacett Ruiz | Address on file | | | | | |
| 2330808 | Mildred Berrios Santiago | Address on file | | | | | |
| 2327121 | Mildred Bonet Caro | Address on file | | | | | |
| 2327060 | Mildred Bonilla Olmo | Address on file | | | | | |
| 2329125 | Mildred Burgos Lopez | Address on file | | | | | |
| 2277536 | Mildred Burgos Santiago | Address on file | | | | | |
| 2312257 | Mildred Calderon Alvarez | Address on file | | | | | |
| 2271238 | Mildred Campos Jesus | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2261867 | Mildred Casiano Rivera | Address on file | | | | | |
| 2274429 | Mildred Cedeno Torres | Address on file | | | | | |
| 2265862 | Mildred Colon Arocho | Address on file | | | | | |
| 2266858 | Mildred Colon Garcia | Address on file | | | | | |
| 2278980 | Mildred Concepcion Santos | Address on file | | | | | |
| 2321336 | Mildred Cortes Ocasio | Address on file | | | | | |
| 2334939 | Mildred Cosme Sanchez | Address on file | | | | | |
| 2279819 | Mildred Cruz Feliciano | Address on file | | | | | |
| 2332843 | Mildred Cruz Soto | Address on file | | | | | |
| 2264548 | Mildred Cuevas Marengo | Address on file | | | | | |
| 2271809 | Mildred D Liboy Muñoz | Address on file | | | | | |
| 2276653 | Mildred D Velez Medina | Address on file | | | | | |
| 2296478 | Mildred Davila Borrero | Address on file | | | | | |
| 2324886 | Mildred Diaz Cintron | Address on file | | | | | |
| 2257097 | Mildred Diaz Hernandez | Address on file | | | | | |
| 2270000 | Mildred Diaz Padilla | Address on file | | | | | |
| 2305543 | Mildred Diaz Velazquez | Address on file | | | | | |
| 2331437 | Mildred Diaz Velazquez | Address on file | | | | | |
| 2345186 | Mildred Dominguez Dominguez | Address on file | | | | | |
| 2319147 | Mildred E E Rivera Correa | Address on file | | | | | |
| 2285254 | Mildred E E Vazquez Mildred | Address on file | | | | | |
| 2259618 | Mildred E Navedo Perelez | Address on file | | | | | |
| 2298909 | Mildred E Ramirez Alvarado | Address on file | | | | | |
| 2345787 | Mildred E Ramos Troche | Address on file | | | | | |
| 2331129 | Mildred Echevarria Davila | Address on file | | | | | |
| 2266298 | Mildred Echevarria Ortiz | Address on file | | | | | |
| 2343804 | Mildred Febres Garcia | Address on file | | | | | |
| 2315727 | Mildred Ferrer Laracuente | Address on file | | | | | |
| 2301212 | Mildred Figueras Figueroa | Address on file | | | | | |
| 2266533 | Mildred Garcia Torres | Address on file | | | | | |
| 2284169 | Mildred Gomez Santos | Address on file | | | | | |
| 2336547 | Mildred Gonzalez Gonzalez | Address on file | | | | | |
| 2281627 | Mildred Gonzalez Miranda | Address on file | | | | | |
| 2256281 | Mildred Gonzalez Rivera | Address on file | | | | | |
| 2283992 | Mildred Hernandez Hernandez | Address on file | | | | | |
| 2337374 | Mildred Hernandez Mildred | Address on file | | | | | |
| 2290082 | Mildred I Goyco Maldonado | Address on file | | | | | |
| 2283195 | Mildred I I Agosto Pimentel | Address on file | | | | | |
| 2319174 | Mildred I I Barreto Rodrigue | Address on file | | | | | |
| 2343702 | Mildred I Lugo Jimenez | Address on file | | | | | |
| 2327002 | Mildred I Miranda Santos | Address on file | | | | | |
| 2347144 | Mildred I Rodriguez Pizarro | Address on file | | | | | |
| 2263405 | Mildred Iglesias Cintron | Address on file | | | | | |
| 2273095 | Mildred Irizarry Jusino | Address on file | | | | | |
| 2342911 | Mildred J Gonzalez Quiñones | Address on file | | | | | |
| 2292182 | Mildred Leon Barea | Address on file | | | | | |
| 2334045 | Mildred Lugo Espinosa | Address on file | | | | | |
| 2328579 | Mildred Malave Morales | Address on file | | | | | |
| 2321511 | Mildred Maldonado Padilla | Address on file | | | | | |
| 2339843 | Mildred Marrero Vargas | Address on file | | | | | |
| 2278759 | Mildred Martinez Ortiz | Address on file | | | | | |
| 2347420 | Mildred Maymi Ocasio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1356 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341504 | Mildred Medina Cortes | Address on file | | | | | |
| 2308069 | Mildred Mercado Colon | Address on file | | | | | |
| 2254792 | Mildred Mercado Cruz | Address on file | | | | | |
| 2307491 | Mildred Mercado Gonzalez | Address on file | | | | | |
| 2296538 | Mildred Mercado Sanchez | Address on file | | | | | |
| 2287577 | Mildred Merced Delgado | Address on file | | | | | |
| 2347260 | Mildred N Anaya Martinez | Address on file | | | | | |
| 2305605 | Mildred N Feliciano Cabrera | Address on file | | | | | |
| 2310010 | Mildred Nazario Cruz | Address on file | | | | | |
| 2271407 | Mildred Negron Ortiz | Address on file | | | | | |
| 2259317 | Mildred Olivera Santiago | Address on file | | | | | |
| 2344824 | Mildred Orona Rivera | Address on file | | | | | |
| 2272262 | Mildred Ortega Ramon | Address on file | | | | | |
| 2304109 | Mildred Ortiz Leon | Address on file | | | | | |
| 2347202 | Mildred Ortiz Ojeda | Address on file | | | | | |
| 2300370 | Mildred Ortiz Orona | Address on file | | | | | |
| 2347455 | Mildred Pacheco Troche | Address on file | | | | | |
| 2343234 | Mildred Pintado Couret | Address on file | | | | | |
| 2306370 | Mildred Quinones Irizarry | Address on file | | | | | |
| 2328227 | Mildred Ramos Irizarry | Address on file | | | | | |
| 2262439 | Mildred Ramos Mercado | Address on file | | | | | |
| 2260538 | Mildred Ramos Paz | Address on file | | | | | |
| 2332276 | Mildred Ramos Santiago | Address on file | | | | | |
| 2264993 | Mildred Reyes Roman | Address on file | | | | | |
| 2291734 | Mildred Rios Alonso | Address on file | | | | | |
| 2270471 | Mildred Rivas Barbosa | Address on file | | | | | |
| 2327904 | Mildred Rivera Baez | Address on file | | | | | |
| 2299316 | Mildred Rivera Gonzalez | Address on file | | | | | |
| 2337070 | Mildred Rivera Hernandez | Address on file | | | | | |
| 2262104 | Mildred Rivera Nieves | Address on file | | | | | |
| 2267088 | Mildred Rivera Pineiro | Address on file | | | | | |
| 2303880 | Mildred Rivera Rodriguez | Address on file | | | | | |
| 2298372 | Mildred Rodriguez Amaro | Address on file | | | | | |
| 2278732 | Mildred Rodriguez Colon | Address on file | | | | | |
| 2275408 | Mildred Rodriguez Feliu | Address on file | | | | | |
| 2309519 | Mildred Rodriguez Lugo | Address on file | | | | | |
| 2315691 | Mildred Rodriguez Martinez | Address on file | | | | | |
| 2267952 | Mildred Rodriguez Quiles | Address on file | | | | | |
| 2296867 | Mildred Rodriguez River | Address on file | | | | | |
| 2310681 | Mildred Romero Clemente | Address on file | | | | | |
| 2306773 | Mildred Rosa Santoni | Address on file | | | | | |
| 2270306 | Mildred Rosas Lugo | Address on file | | | | | |
| 2263497 | Mildred Ruiz Vazquez | Address on file | | | | | |
| 2344969 | Mildred S Carrasquillo Morales | Address on file | | | | | |
| 2325061 | Mildred S S Davila Perez | Address on file | | | | | |
| 2333112 | Mildred Sanchez Pacheco | Address on file | | | | | |
| 2346327 | Mildred Sanchez Rodriguez | Address on file | | | | | |
| 2257289 | Mildred Santiago Lopez | Address on file | | | | | |
| 2336479 | Mildred Santiago Mercado | Address on file | | | | | |
| 2300754 | Mildred Santos Crespo | Address on file | | | | | |
| 2316759 | Mildred Sepulveda Graniela | Address on file | | | | | |
| 2342491 | Mildred Serrano Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1357 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2292229 | Mildred Sierra Padro | Address on file | | | | | |
| 2321536 | Mildred Soto Rosa | Address on file | | | | | |
| 2320527 | Mildred Tirado Rodriguez | Address on file | | | | | |
| 2338607 | Mildred Toro Monte | Address on file | | | | | |
| 2280599 | Mildred Torres Diaz | Address on file | | | | | |
| 2335700 | Mildred Torres Rivera | Address on file | | | | | |
| 2343739 | Mildred Torres Rodriguez | Address on file | | | | | |
| 2256175 | Mildred Torres Texidor | Address on file | | | | | |
| 2265463 | Mildred Vega Pagan | Address on file | | | | | |
| 2313144 | Mildred Velazquez Toro | Address on file | | | | | |
| 2308097 | Mildred Velazquez Torres | Address on file | | | | | |
| 2330122 | Mildred Velez Martinez | Address on file | | | | | |
| 2304931 | Mildred Wichy Berdeguez | Address on file | | | | | |
| 2256934 | Mildred Yorro Rivera | Address on file | | | | | |
| 2260663 | Mildred Z Reyes Reyes | Address on file | | | | | |
| 2292667 | Milena Tejada Soto | Address on file | | | | | |
| 2296611 | Milgia M Ortiz Ortiz | Address on file | | | | | |
| 2307069 | Milila Pena Concepcion | Address on file | | | | | |
| 2342447 | Militza Diaz Gonzalez | Address on file | | | | | |
| 2329523 | Militza E Medina Quiñones | Address on file | | | | | |
| 2330322 | Militza Lasalle Santiago | Address on file | | | | | |
| 2322313 | Militza Villafane Santiago | Address on file | | | | | |
| 2263625 | Miljan Rosado Vicente | Address on file | | | | | |
| 2322632 | Milka Cott Rodriguez | Address on file | | | | | |
| 2344576 | Milka Gonzalez Ayuso | Address on file | | | | | |
| 2303319 | Milka I I Vega Soto | Address on file | | | | | |
| 2337932 | Milka Montalvo Vargas | Address on file | | | | | |
| 2301603 | Milka Prestamo Almodovar | Address on file | | | | | |
| 2315997 | Milka Rodriguez Melendez | Address on file | | | | | |
| 2289163 | Milka S S Vazquez Negron | Address on file | | | | | |
| 2295526 | Milkan N Reyes Gonzalez | Address on file | | | | | |
| 2314959 | Millan Garcia Torrado | Address on file | | | | | |
| 2284510 | Milliam M M Burgos Garcia | Address on file | | | | | |
| 2291681 | Milliam Rodriguez Castro | Address on file | | | | | |
| 2341346 | Milsa Feliciano Cruz | Address on file | | | | | |
| 2321377 | Milsa Rodriguez Rosario | Address on file | | | | | |
| 2336122 | Milta Benejam Mendez | Address on file | | | | | |
| 2292728 | Milta Collazo Laracuente | Address on file | | | | | |
| 2307608 | Milta Colon Davila | Address on file | | | | | |
| 2284243 | Milta Milagro Reyes Reyes | Address on file | | | | | |
| 2269097 | Milta R Gomez Gonzalez | Address on file | | | | | |
| 2296892 | Milta Ramirez Alvarez | Address on file | | | | | |
| 2314777 | Milte Jusino Alicea | Address on file | | | | | |
| 2318120 | Miltho L L Figueroa Santiago | Address on file | | | | | |
| 2341483 | Miltho Lady Irizarry Rodriguez | Address on file | | | | | |
| 2275471 | Miltho Lady L Munoz Cedeno | Address on file | | | | | |
| 2302148 | Miltho Lady L Velazquez Belt | Address on file | | | | | |
| 2342659 | Miltia Oropeza De Jesus | Address on file | | | | | |
| 2254038 | Milton A A Montalvo River | Address on file | | | | | |
| 2277010 | Milton A Colon Nelson | Address on file | | | | | |
| 2313094 | Milton A Moran Bonilla | Address on file | | | | | |
| 2344633 | Milton A Viera Serrano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1358 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2269726 | Milton Alviera Martinez | Address on file | | | | | |
| 2324638 | Milton Bague Maldonado | Address on file | | | | | |
| 2326730 | Milton Borrero Almodovar | Address on file | | | | | |
| 2298759 | Milton C C Garcia Betancourt | Address on file | | | | | |
| 2322850 | Milton Cappas Surita | Address on file | | | | | |
| 2337678 | Milton Cedeno Martinez | Address on file | | | | | |
| 2317727 | Milton Colon Ortiz | Address on file | | | | | |
| 2333544 | Milton Colon Perez | Address on file | | | | | |
| 2265107 | Milton Concepcion Rodriguez | Address on file | | | | | |
| 2284222 | Milton Cordero Quinones | Address on file | | | | | |
| 2332538 | Milton Cruz Morales | Address on file | | | | | |
| 2335906 | Milton Cruz Rodriguez | Address on file | | | | | |
| 2274586 | Milton Cruzado Reyes | Address on file | | | | | |
| 2311463 | Milton D Correa Pe?A | Address on file | | | | | |
| 2303168 | Milton E E Flores Sierra | Address on file | | | | | |
| 2286589 | Milton Figueroa Alvarez | Address on file | | | | | |
| 2323544 | Milton Fontanez Morales | Address on file | | | | | |
| 2303174 | Milton Gerena Reyes | Address on file | | | | | |
| 2264714 | Milton Gonzalez Gonzalez | Address on file | | | | | |
| 2282104 | Milton Hoyos Rivera | Address on file | | | | | |
| 2257436 | Milton L Quinones Arenas | Address on file | | | | | |
| 2326873 | Milton Lliteras Rivera | Address on file | | | | | |
| 2259688 | Milton Lopez Ayala | Address on file | | | | | |
| 2261086 | Milton Lopez Perez | Address on file | | | | | |
| 2347543 | Milton Lopez Ruiz | Address on file | | | | | |
| 2275941 | Milton Malave Matos | Address on file | | | | | |
| 2327551 | Milton Martinez Muñoz | Address on file | | | | | |
| 2265574 | Milton Melendez Hernandez | Address on file | | | | | |
| 2277285 | Milton Miranda Mercado | Address on file | | | | | |
| 2327268 | Milton Montero Pozzi | Address on file | | | | | |
| 2287755 | Milton Negron Ortiz | Address on file | | | | | |
| 2282269 | Milton Orengo Feliciano | Address on file | | | | | |
| 2328245 | Milton Ortiz Caraballo | Address on file | | | | | |
| 2300085 | Milton Ortiz Galarza | Address on file | | | | | |
| 2299178 | Milton Padilla Vargas | Address on file | | | | | |
| 2296367 | Milton Pagan Santiago | Address on file | | | | | |
| 2344466 | Milton Pe?A Figueroa | Address on file | | | | | |
| 2343475 | Milton Perez Perez | Address on file | | | | | |
| 2297799 | Milton Plaud Saez | Address on file | | | | | |
| 2329651 | Milton Ponce Quiñones | Address on file | | | | | |
| 2293609 | Milton R Ocasio Ralat | Address on file | | | | | |
| 2281332 | Milton R R Ojeda Arroyo | Address on file | | | | | |
| 2256796 | Milton R R Ruiz Febles | Address on file | | | | | |
| 2273891 | Milton Ramirez Ortiz | Address on file | | | | | |
| 2308189 | Milton Rivera Adames | Address on file | | | | | |
| 2318111 | Milton Rodriguez Cedres | Address on file | | | | | |
| 2307694 | Milton Rodriguez Garcia | Address on file | | | | | |
| 2345789 | Milton Romero Morales | Address on file | | | | | |
| 2284539 | Milton Rosado Duran | Address on file | | | | | |
| 2279872 | Milton S S Robinson Monge | Address on file | | | | | |
| 2347438 | Milton Saldana Ayala | Address on file | | | | | |
| 2258795 | Milton Seda Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1359 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274093 | Milton Sesenton Valentin | Address on file | | | | | |
| 2330032 | Milton Suarez Rodriguez | Address on file | | | | | |
| 2269822 | Milton Toledo Alayon | Address on file | | | | | |
| 2262386 | Milton Torres Velez | Address on file | | | | | |
| 2288792 | Milton Valentin Alicea | Address on file | | | | | |
| 2290733 | Milton Vescovacci Nazario | Address on file | | | | | |
| 2254907 | Milton W W Colon Perez | Address on file | | | | | |
| 2266107 | Milton W W Cruz Lugo | Address on file | | | | | |
| 2258335 | Milva Cabrera Velazquez | Address on file | | | | | |
| 2300072 | Milva Dilan Rodriguez | Address on file | | | | | |
| 2321276 | Milva I Delgado Acosta | Address on file | | | | | |
| 2345074 | Milvia Casanova Alvarez | Address on file | | | | | |
| 2291354 | Milvia Y Y Diaz Salgado | Address on file | | | | | |
| 2291161 | Milyraelis Quinones Ortiz | Address on file | | | | | |
| 2344507 | Milysen Mangual Custodio | Address on file | | | | | |
| 2272627 | Minarta I Quinones Alfonso | Address on file | | | | | |
| 2263535 | Minerba Colon Aponte | Address on file | | | | | |
| 2265083 | Minerva Acevedo Maldonado | Address on file | | | | | |
| 2334409 | Minerva Agudo Chaparro | Address on file | | | | | |
| 2330741 | Minerva Andino Garcia | Address on file | | | | | |
| 2330724 | Minerva Aponte Cintron | Address on file | | | | | |
| 2309024 | Minerva Aponte Rodriguez | Address on file | | | | | |
| 2345885 | Minerva Aruz Barbosa | Address on file | | | | | |
| 2267826 | Minerva Ayala Pagan | Address on file | | | | | |
| 2271665 | Minerva Ayala Rodriguez | Address on file | | | | | |
| 2262277 | Minerva Benitez Alvarez | Address on file | | | | | |
| 2290632 | Minerva Bernier Bernier | Address on file | | | | | |
| 2299332 | Minerva Borrero Concepcion | Address on file | | | | | |
| 2323917 | Minerva Camacho Ramos | Address on file | | | | | |
| 2346623 | Minerva Cappas Cedeño | Address on file | | | | | |
| 2320359 | Minerva Carrillo Guzman | Address on file | | | | | |
| 2297386 | Minerva Carromero Merced | Address on file | | | | | |
| 2292876 | Minerva Casiano Lamboy | Address on file | | | | | |
| 2269433 | Minerva Castillo Delgado | Address on file | | | | | |
| 2333656 | Minerva Castro Garcia | Address on file | | | | | |
| 2254197 | Minerva Claudio Castro | Address on file | | | | | |
| 2285238 | Minerva Collazo Ostoloza | Address on file | | | | | |
| 2339031 | Minerva Colon Adorno | Address on file | | | | | |
| 2283240 | Minerva Colon Colon | Address on file | | | | | |
| 2308300 | Minerva Cordero Cortes | Address on file | | | | | |
| 2342832 | Minerva Cortes Gonzalez | Address on file | | | | | |
| 2257606 | Minerva Cortes Rodriguez | Address on file | | | | | |
| 2265532 | Minerva Couret Vega | Address on file | | | | | |
| 2295824 | Minerva Cruz Davila | Address on file | | | | | |
| 2295202 | Minerva Cruz Martiz | Address on file | | | | | |
| 2327715 | Minerva Cuervo Laboy | Address on file | | | | | |
| 2278101 | Minerva Davila Nieves | Address on file | | | | | |
| 2283210 | Minerva Del Valle | Address on file | | | | | |
| 2332380 | Minerva Del Valle | Address on file | | | | | |
| 2274475 | Minerva Delgado Soto | Address on file | | | | | |
| 2285091 | Minerva Diaz Diaz | Address on file | | | | | |
| 2272436 | Minerva Diaz Perez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2311071 | Minerva Dones Ramos | Address on file | | | | | |
| 2267150 | Minerva Eddie Castro | Address on file | | | | | |
| 2347164 | Minerva Eliaz Martinez | Address on file | | | | | |
| 2345097 | Minerva Esquilin Molina | Address on file | | | | | |
| 2334301 | Minerva Feliciano Ramos | Address on file | | | | | |
| 2273365 | Minerva Feliciano Soto | Address on file | | | | | |
| 2265844 | Minerva Feliciano Stricker | Address on file | | | | | |
| 2316734 | Minerva Feliciano Vargas | Address on file | | | | | |
| 2302633 | Minerva Figueroa Cruz | Address on file | | | | | |
| 2340050 | Minerva Figueroa Cruz | Address on file | | | | | |
| 2256996 | Minerva Figueroa Hernandez | Address on file | | | | | |
| 2271567 | Minerva Figueroa Vazquez | Address on file | | | | | |
| 2339794 | Minerva Fonseca Torres | Address on file | | | | | |
| 2290288 | Minerva Fontanez Rodriguez | Address on file | | | | | |
| 2335157 | Minerva Fuentes Santiago | Address on file | | | | | |
| 2308842 | Minerva Galindez Morales | Address on file | | | | | |
| 2273664 | Minerva Garcia Cruz | Address on file | | | | | |
| 2257365 | Minerva Garcia Galan | Address on file | | | | | |
| 2300685 | Minerva Garcia Garcia | Address on file | | | | | |
| 2308342 | Minerva Garcia Lopez | Address on file | | | | | |
| 2260328 | Minerva Garcia Rivera | Address on file | | | | | |
| 2310237 | Minerva Garcia Rivera | Address on file | | | | | |
| 2263509 | Minerva Garcia Torres | Address on file | | | | | |
| 2327396 | Minerva Garcia Vda | Address on file | | | | | |
| 2287447 | Minerva Garcia Vega | Address on file | | | | | |
| 2278930 | Minerva Giraldes Orozco | Address on file | | | | | |
| 2335566 | Minerva Gonzalez Aviles | Address on file | | | | | |
| 2294040 | Minerva Gonzalez Caban | Address on file | | | | | |
| 2277584 | Minerva Gonzalez Nieves | Address on file | | | | | |
| 2284866 | Minerva Green Vega | Address on file | | | | | |
| 2271101 | Minerva Gutierrez Velez | Address on file | | | | | |
| 2278952 | Minerva Guzman Garcia | Address on file | | | | | |
| 2310966 | Minerva Hernandez Gonzalez | Address on file | | | | | |
| 2288210 | Minerva Hernandez Hernandez | Address on file | | | | | |
| 2327694 | Minerva Hernandez Pirela | Address on file | | | | | |
| 2318229 | Minerva Hernandez Rodrigue | Address on file | | | | | |
| 2255161 | Minerva Irizarry Perez | Address on file | | | | | |
| 2305858 | Minerva Jusino Torres | Address on file | | | | | |
| 2327271 | Minerva Jusino Torres | Address on file | | | | | |
| 2266768 | Minerva Kianes Figuerao | Address on file | | | | | |
| 2277527 | Minerva Lafuente Tirado | Address on file | | | | | |
| 2344584 | Minerva Lebron Ayala | Address on file | | | | | |
| 2271728 | Minerva Lebron Lozada | Address on file | | | | | |
| 2310609 | Minerva Longa Velez | Address on file | | | | | |
| 2308060 | Minerva Lopez Burgos | Address on file | | | | | |
| 2338443 | Minerva Lopez Irizarry | Address on file | | | | | |
| 2318368 | Minerva Luna Otero | Address on file | | | | | |
| 2267135 | Minerva Manzano Melendez | Address on file | | | | | |
| 2272163 | Minerva Marrero Colon | Address on file | | | | | |
| 2306022 | Minerva Marrero Mercado | Address on file | | | | | |
| 2296326 | Minerva Marrero Negron | Address on file | | | | | |
| 2324561 | Minerva Martinez Caraballo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310639 | Minerva Martinez Cortes | Address on file | | | | | |
| 2272438 | Minerva Martinez Flores | Address on file | | | | | |
| 2301519 | Minerva Martinez Luciano | Address on file | | | | | |
| 2314569 | Minerva Martinez Rivera | Address on file | | | | | |
| 2271398 | Minerva Maysonet Maysonet | Address on file | | | | | |
| 2341553 | Minerva Maysonet Villanueva | Address on file | | | | | |
| 2335871 | Minerva Melendez Cotto | Address on file | | | | | |
| 2282464 | Minerva Miranda Guzman | Address on file | | | | | |
| 2337150 | Minerva Molina Laboy | Address on file | | | | | |
| 2293721 | Minerva Montalvo Quiles | Address on file | | | | | |
| 2334940 | Minerva Morales Gonzalez | Address on file | | | | | |
| 2309403 | Minerva Morales Rivera | Address on file | | | | | |
| 2298021 | Minerva Mulero Mulero | Address on file | | | | | |
| 2309300 | Minerva Muniz Jimenez | Address on file | | | | | |
| 2335548 | Minerva Muniz Jimenez | Address on file | | | | | |
| 2306216 | Minerva Negron Martinez | Address on file | | | | | |
| 2312513 | Minerva Negron Negron | Address on file | | | | | |
| 2304499 | Minerva Oneill Almenas | Address on file | | | | | |
| 2330602 | Minerva Ortiz Aponte | Address on file | | | | | |
| 2287576 | Minerva Ortiz Bilbraut | Address on file | | | | | |
| 2285398 | Minerva Ortiz Bonilla | Address on file | | | | | |
| 2297993 | Minerva Ortiz Cruz | Address on file | | | | | |
| 2300769 | Minerva Ortiz Espada | Address on file | | | | | |
| 2315832 | Minerva Ortiz Ortega | Address on file | | | | | |
| 2340603 | Minerva Ortiz Perez | Address on file | | | | | |
| 2341886 | Minerva Ortiz Reyes | Address on file | | | | | |
| 2266684 | Minerva Ortiz Torres | Address on file | | | | | |
| 2276816 | Minerva Osorio Lopez | Address on file | | | | | |
| 2306363 | Minerva Pellot Ramos | Address on file | | | | | |
| 2327082 | Minerva Pellot Ramos | Address on file | | | | | |
| 2260534 | Minerva Perez Alamo | Address on file | | | | | |
| 2307667 | Minerva Perez Badillo | Address on file | | | | | |
| 2314083 | Minerva Perez Rodriguez | Address on file | | | | | |
| 2314070 | Minerva Perez Segui | Address on file | | | | | |
| 2327595 | Minerva Perez Segui | Address on file | | | | | |
| 2269984 | Minerva Perez Torres | Address on file | | | | | |
| 2278378 | Minerva Pluguez Adorno | Address on file | | | | | |
| 2306461 | Minerva Quinones Pagan | Address on file | | | | | |
| 2328311 | Minerva Ramos Figueroa | Address on file | | | | | |
| 2261213 | Minerva Ramos Martinez | Address on file | | | | | |
| 2333251 | Minerva Ramos Rivera | Address on file | | | | | |
| 2309998 | Minerva Ramos Velez | Address on file | | | | | |
| 2267673 | Minerva Reyes Reyes | Address on file | | | | | |
| 2257117 | Minerva Reyes Rios | Address on file | | | | | |
| 2325815 | Minerva Reyes Rodriguez | Address on file | | | | | |
| 2269403 | Minerva Rivera Almodovar | Address on file | | | | | |
| 2338032 | Minerva Rivera Arroyo | Address on file | | | | | |
| 2334628 | Minerva Rivera Bermudez | Address on file | | | | | |
| 2319712 | Minerva Rivera Cubano | Address on file | | | | | |
| 2297474 | Minerva Rivera Nazario | Address on file | | | | | |
| 2308125 | Minerva Rivera Perez | Address on file | | | | | |
| 2343296 | Minerva Rivera Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1362 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2260281 | Minerva Rivera Santos | Address on file | | | | | |
| 2292263 | Minerva Robles Carrión | Address on file | | | | | |
| 2306578 | Minerva Robles Febus | Address on file | | | | | |
| 2340494 | Minerva Rodriguez | Address on file | | | | | |
| 2289547 | Minerva Rodriguez Calderon | Address on file | | | | | |
| 2273536 | Minerva Rodriguez Cruz | Address on file | | | | | |
| 2284876 | Minerva Rodriguez Gonzalez | Address on file | | | | | |
| 2311498 | Minerva Rodriguez Trinidad | Address on file | | | | | |
| 2313619 | Minerva Roldan Ramos | Address on file | | | | | |
| 2347013 | Minerva Roman Esteves | Address on file | | | | | |
| 2294343 | Minerva Roman Roman | Address on file | | | | | |
| 2338705 | Minerva Roman Roman | Address on file | | | | | |
| 2291807 | Minerva Rosa Castillo | Address on file | | | | | |
| 2319771 | Minerva Rosa Rivera | Address on file | | | | | |
| 2279838 | Minerva Rosario Marrero | Address on file | | | | | |
| 2261426 | Minerva Rosario Rivera | Address on file | | | | | |
| 2335339 | Minerva Ruiz Albarran | Address on file | | | | | |
| 2328320 | Minerva Ruiz Avila | Address on file | | | | | |
| 2282919 | Minerva Ruiz Caballero | Address on file | | | | | |
| 2266520 | Minerva Ruiz De La Torre | Address on file | | | | | |
| 2263434 | Minerva Salgado Santiago | Address on file | | | | | |
| 2281118 | Minerva Sanchez Hidalgo | Address on file | | | | | |
| 2288390 | Minerva Santana Aviles | Address on file | | | | | |
| 2295429 | Minerva Santiago Figueroa | Address on file | | | | | |
| 2259426 | Minerva Santiago Oquendo | Address on file | | | | | |
| 2259154 | Minerva Santiago Santiago | Address on file | | | | | |
| 2321238 | Minerva Santos Gomez | Address on file | | | | | |
| 2285164 | Minerva Santos Vargas | Address on file | | | | | |
| 2275230 | Minerva Segarra Ruiz | Address on file | | | | | |
| 2288091 | Minerva Silva Abreu | Address on file | | | | | |
| 2257334 | Minerva Sostre Garcia | Address on file | | | | | |
| 2311583 | Minerva Soto Olivo | Address on file | | | | | |
| 2343547 | Minerva Soto Torres | Address on file | | | | | |
| 2310986 | Minerva Suarez Diodonet | Address on file | | | | | |
| 2302197 | Minerva Suarez Roman | Address on file | | | | | |
| 2295844 | Minerva Torres Lubres | Address on file | | | | | |
| 2333042 | Minerva Torres Lubres | Address on file | | | | | |
| 2293251 | Minerva Torres Santos | Address on file | | | | | |
| 2284280 | Minerva Valentin Esquilin | Address on file | | | | | |
| 2290951 | Minerva Valero Alvarado | Address on file | | | | | |
| 2318628 | Minerva Valle Roman | Address on file | | | | | |
| 2312327 | Minerva Vargas Rivera | Address on file | | | | | |
| 2268848 | Minerva Velez Cardona | Address on file | | | | | |
| 2256149 | Minerva Velez Jusino | Address on file | | | | | |
| 2289645 | Minerva Vicente Gomez | Address on file | | | | | |
| 2332061 | Minerva Wichy Vda | Address on file | | | | | |
| 2341476 | Minette Oneill Figueroa | Address on file | | | | | |
| 2333388 | Minita Figueroa Ortiz | Address on file | | | | | |
| 2268093 | Minorca Montalvo Rodriguez | Address on file | | | | | |
| 2299182 | Minu I Principe Colon | Address on file | | | | | |
| 2317111 | Minverva Maldonado Flores | Address on file | | | | | |
| 2344066 | Miraida Figueroa Anaya | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1363 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2297414 | Miranda Sierra Carmen | Address on file | | | | | |
| 2347068 | Mirella C Lugo Zambrana | Address on file | | | | | |
| 2347377 | Mirella Fernandez Cabrera | Address on file | | | | | |
| 2327498 | Mirella Ramirez Ibanez | Address on file | | | | | |
| 2329237 | Mirella Toro Matos | Address on file | | | | | |
| 2302532 | Mirelly Oquendo Vazquez | Address on file | | | | | |
| 2340220 | Mirelys M Quiñones Morales | Address on file | | | | | |
| 2257765 | Mireya Gonzalez Robles | Address on file | | | | | |
| 2280400 | Mireya Padro Ruiz | Address on file | | | | | |
| 2284753 | Miriam A A Ruiz Sanoguet | Address on file | | | | | |
| 2331748 | Miriam A Soto Diaz | Address on file | | | | | |
| 2331774 | Miriam Abreu Rodriguez | Address on file | | | | | |
| 2266620 | Miriam Acosta Mendoza | Address on file | | | | | |
| 2281675 | Miriam Acosta Mercado | Address on file | | | | | |
| 2333015 | Miriam Acosta Mercado | Address on file | | | | | |
| 2268743 | Miriam Aguilar Gonzalez | Address on file | | | | | |
| 2321421 | Miriam Aguirre Ortiz | Address on file | | | | | |
| 2296111 | Miriam Albert Estela | Address on file | | | | | |
| 2337413 | Miriam Albert Estela | Address on file | | | | | |
| 2258793 | Miriam Alcaide Martïanez | Address on file | | | | | |
| 2287829 | Miriam Alcover Velez | Address on file | | | | | |
| 2287804 | Miriam Alicea Diaz | Address on file | | | | | |
| 2265264 | Miriam Alicea Teron | Address on file | | | | | |
| 2297532 | Miriam Almodovar Vazquez | Address on file | | | | | |
| 2325034 | Miriam Alvarado Aponte | Address on file | | | | | |
| 2318683 | Miriam Amaro Feliciano | Address on file | | | | | |
| 2315584 | Miriam Andujar Mercado | Address on file | | | | | |
| 2312414 | Miriam Aponte Crespo | Address on file | | | | | |
| 2334647 | Miriam Aquino Mendez | Address on file | | | | | |
| 2255776 | Miriam Ares Velazquez | Address on file | | | | | |
| 2333517 | Miriam Ares Velazquez | Address on file | | | | | |
| 2333922 | Miriam Astacio Pagan | Address on file | | | | | |
| 2299335 | Miriam Avellanet Lorenzo | Address on file | | | | | |
| 2274515 | Miriam Avila Cortes | Address on file | | | | | |
| 2307585 | Miriam Aviles Ramos | Address on file | | | | | |
| 2277693 | Miriam Ayala Ortiz | Address on file | | | | | |
| 2282201 | Miriam Baez Roman | Address on file | | | | | |
| 2284346 | Miriam Barbosa Roman | Address on file | | | | | |
| 2326819 | Miriam Barrios Ayala | Address on file | | | | | |
| 2336695 | Miriam Bellido Ruiz | Address on file | | | | | |
| 2276513 | Miriam Bermudez Gonzalez | Address on file | | | | | |
| 2280678 | Miriam Betancourt Reyes | Address on file | | | | | |
| 2272177 | Miriam Borrero Fuentes | Address on file | | | | | |
| 2308447 | Miriam Borrero Fuentes | Address on file | | | | | |
| 2304411 | Miriam Burgos Pinero | Address on file | | | | | |
| 2285520 | Miriam C C Ramirez Hernandez | Address on file | | | | | |
| 2275932 | Miriam C C Soto Ortega | Address on file | | | | | |
| 2338841 | Miriam Cabrera Ferrer | Address on file | | | | | |
| 2259500 | Miriam Cabrera Ortega | Address on file | | | | | |
| 2315518 | Miriam Camacho Roman | Address on file | | | | | |
| 2260991 | Miriam Cancel Lugo | Address on file | | | | | |
| 2312754 | Miriam Carrion Molina | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305133 | Miriam Castillo Bonilla | Address on file | | | | | |
| 2286513 | Miriam Castillo Gonzalez | Address on file | | | | | |
| 2332202 | Miriam Chervony Martinez | Address on file | | | | | |
| 2298306 | Miriam Cintron Correa | Address on file | | | | | |
| 2305411 | Miriam Cintron Scamaron | Address on file | | | | | |
| 2262419 | Miriam Claudio Ramos | Address on file | | | | | |
| 2281247 | Miriam Claudio Ramos | Address on file | | | | | |
| 2329241 | Miriam Clemente Ruiz | Address on file | | | | | |
| 2343412 | Miriam Colon Colon | Address on file | | | | | |
| 2275821 | Miriam Colon Gonzalez | Address on file | | | | | |
| 2343947 | Miriam Colon Reyes | Address on file | | | | | |
| 2326401 | Miriam Colon Soto | Address on file | | | | | |
| 2305472 | Miriam Cordero Badillo | Address on file | | | | | |
| 2343210 | Miriam Cortes Cuevas | Address on file | | | | | |
| 2300068 | Miriam Cortes Ramos | Address on file | | | | | |
| 2278668 | Miriam Cosme Ferrer | Address on file | | | | | |
| 2336928 | Miriam Crespo Torres | Address on file | | | | | |
| 2329008 | Miriam Cruz Acosta | Address on file | | | | | |
| 2324833 | Miriam Cruz Colon | Address on file | | | | | |
| 2294698 | Miriam Cruz Quinones | Address on file | | | | | |
| 2324980 | Miriam Cruz Velez | Address on file | | | | | |
| 2256025 | Miriam Cuba Serrano | Address on file | | | | | |
| 2337215 | Miriam Cuevas Rodriguez | Address on file | | | | | |
| 2347134 | Miriam Davila Benitez | Address on file | | | | | |
| 2343635 | Miriam Davila Monserrate | Address on file | | | | | |
| 2308279 | Miriam Dedos Sanchez | Address on file | | | | | |
| 2261116 | Miriam Diaz Garcia | Address on file | | | | | |
| 2265375 | Miriam Diaz Gonzalez | Address on file | | | | | |
| 2307584 | Miriam Diaz Torres | Address on file | | | | | |
| 2308693 | Miriam Duclet Mateo | Address on file | | | | | |
| 2282471 | Miriam E Ayala Lugo | Address on file | | | | | |
| 2257705 | Miriam E E Estrada Rodriguez | Address on file | | | | | |
| 2279072 | Miriam E E Sepulveda Crespo | Address on file | | | | | |
| 2308859 | Miriam E Lima Colon | Address on file | | | | | |
| 2274214 | Miriam E Olmeda Hernandez | Address on file | | | | | |
| 2338645 | Miriam Enchautegui Flores | Address on file | | | | | |
| 2325050 | Miriam Espada Ortiz | Address on file | | | | | |
| 2337992 | Miriam Eusebio Reyes | Address on file | | | | | |
| 2291728 | Miriam F Sipula Castro | Address on file | | | | | |
| 2290212 | Miriam Feliu Ruiz | Address on file | | | | | |
| 2336938 | Miriam Fernandez Diaz | Address on file | | | | | |
| 2267913 | Miriam Figueroa Camacho | Address on file | | | | | |
| 2331290 | Miriam Figueroa Gonzalez | Address on file | | | | | |
| 2308640 | Miriam Figueroa Ocasio | Address on file | | | | | |
| 2286188 | Miriam Fuster Betancourt | Address on file | | | | | |
| 2257860 | Miriam G Resto Rivera | Address on file | | | | | |
| 2263428 | Miriam Galarza Sanchez | Address on file | | | | | |
| 2311111 | Miriam Galiano Rodriguez | Address on file | | | | | |
| 2326834 | Miriam Garcia Carambot | Address on file | | | | | |
| 2274766 | Miriam Garcia Guevara | Address on file | | | | | |
| 2268039 | Miriam Garcia Peraza | Address on file | | | | | |
| 2261756 | Miriam Gomez Delgado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1365 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2254868 | Miriam Gomez Melendez | Address on file | | | | | |
| 2272723 | Miriam Gonzalez Alarcon | Address on file | | | | | |
| 2262039 | Miriam Gonzalez Castro | Address on file | | | | | |
| 2270698 | Miriam Gonzalez Del | Address on file | | | | | |
| 2279395 | Miriam Gonzalez Miriam | Address on file | | | | | |
| 2275025 | Miriam Gonzalez Nunez | Address on file | | | | | |
| 2341929 | Miriam Gonzalez Rivera | Address on file | | | | | |
| 2262688 | Miriam Gonzalez Rodriguez | Address on file | | | | | |
| 2295790 | Miriam Gonzalez Santiago | Address on file | | | | | |
| 2334487 | Miriam Gonzalez Santiago | Address on file | | | | | |
| 2339731 | Miriam Guzman Rodriguez | Address on file | | | | | |
| 2297931 | Miriam H Miranda Rivera | Address on file | | | | | |
| 2343766 | Miriam Hernandez De Leon | Address on file | | | | | |
| 2305799 | Miriam Hernandez Dones | Address on file | | | | | |
| 2333311 | Miriam Hernandez Gonzalez | Address on file | | | | | |
| 2310769 | Miriam Hernandez Molina | Address on file | | | | | |
| 2289654 | Miriam Hernandez Rivera | Address on file | | | | | |
| 2290265 | Miriam Hernandez Rivera | Address on file | | | | | |
| 2268172 | Miriam Huertas Colon | Address on file | | | | | |
| 2284799 | Miriam I I Romero Alicia | Address on file | | | | | |
| 2288038 | Miriam I Segarra Feliciano | Address on file | | | | | |
| 2325286 | Miriam I Tapia Tapia | Address on file | | | | | |
| 2328472 | Miriam I Tapia Tapia | Address on file | | | | | |
| 2288616 | Miriam Irizarry Medina | Address on file | | | | | |
| 2312734 | Miriam Irizarry Morales | Address on file | | | | | |
| 2339369 | Miriam Irizarry Rosa | Address on file | | | | | |
| 2273356 | Miriam Irizarry Saez | Address on file | | | | | |
| 2334662 | Miriam Jacome Vargas | Address on file | | | | | |
| 2294701 | Miriam Joubert Alfonso | Address on file | | | | | |
| 2301748 | Miriam Justiniano Rivera | Address on file | | | | | |
| 2322804 | Miriam L Cintron Oropeza | Address on file | | | | | |
| 2324110 | Miriam L L Morales Diaz | Address on file | | | | | |
| 2291502 | Miriam L Ortiz Santos | Address on file | | | | | |
| 2346927 | Miriam Leoteaux Burgos | Address on file | | | | | |
| 2316516 | Miriam Lopez Cruz | Address on file | | | | | |
| 2290604 | Miriam Lopez Diaz | Address on file | | | | | |
| 2344028 | Miriam Lopez Diaz | Address on file | | | | | |
| 2282814 | Miriam Lopez Rosado | Address on file | | | | | |
| 2310960 | Miriam Lopez Sepulveda | Address on file | | | | | |
| 2330526 | Miriam Lopez Sepulveda | Address on file | | | | | |
| 2318797 | Miriam Lozada Lozada | Address on file | | | | | |
| 2340260 | Miriam M Berrios Castro | Address on file | | | | | |
| 2345444 | Miriam M Caldero Ortiz | Address on file | | | | | |
| 2284525 | Miriam M M Diaz Martinez | Address on file | | | | | |
| 2287299 | Miriam M M Rivera Aguirre | Address on file | | | | | |
| 2265130 | Miriam M Martinez Rodriguez | Address on file | | | | | |
| 2319692 | Miriam M Rodriguez Figueroa | Address on file | | | | | |
| 2277074 | Miriam M Velez Ortiz | Address on file | | | | | |
| 2261782 | Miriam Manso De Jesus | Address on file | | | | | |
| 2273382 | Miriam Marquez Velez | Address on file | | | | | |
| 2295651 | Miriam Marquez Velez | Address on file | | | | | |
| 2279654 | Miriam Marrero Colon | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2260024 | Miriam Marrero Huertas | Address on file | | | | | |
| 2306024 | Miriam Marrero Morales | Address on file | | | | | |
| 2258248 | Miriam Marrero Reyes | Address on file | | | | | |
| 2264433 | Miriam Martinez Lopez | Address on file | | | | | |
| 2312932 | Miriam Martinez Lozada | Address on file | | | | | |
| 2312984 | Miriam Martinez Rosado | Address on file | | | | | |
| 2329477 | Miriam Mateo Santos | Address on file | | | | | |
| 2296742 | Miriam Medina Maldonado | Address on file | | | | | |
| 2336988 | Miriam Medina Rivera | Address on file | | | | | |
| 2339537 | Miriam Melendez Ramos | Address on file | | | | | |
| 2283247 | Miriam Mercado Borrero | Address on file | | | | | |
| 2271233 | Miriam Mercado Morales | Address on file | | | | | |
| 2312986 | Miriam Mercado Rivera | Address on file | | | | | |
| 2260037 | Miriam Miranda Caraballo | Address on file | | | | | |
| 2272076 | Miriam Montalvo Andujar | Address on file | | | | | |
| 2339253 | Miriam Morales Marquez | Address on file | | | | | |
| 2304444 | Miriam N N Burgos Sanchez | Address on file | | | | | |
| 2293896 | Miriam Nazario Malave | Address on file | | | | | |
| 2274822 | Miriam Nazario Martell | Address on file | | | | | |
| 2325163 | Miriam Nazario Silva | Address on file | | | | | |
| 2341406 | Miriam Nieves Flores | Address on file | | | | | |
| 2260591 | Miriam Nieves Rodriguez | Address on file | | | | | |
| 2268748 | Miriam Nieves Sepulveda | Address on file | | | | | |
| 2310820 | Miriam Orengo Morales | Address on file | | | | | |
| 2306253 | Miriam Ortiz Davila | Address on file | | | | | |
| 2285749 | Miriam Ortiz Espinosa | Address on file | | | | | |
| 2306241 | Miriam Ortiz Fuentes | Address on file | | | | | |
| 2263904 | Miriam Ortiz Rivera | Address on file | | | | | |
| 2287637 | Miriam Ortiz Rodriguez | Address on file | | | | | |
| 2293988 | Miriam Ortiz Rodriguez | Address on file | | | | | |
| 2330589 | Miriam Ortiz Toro | Address on file | | | | | |
| 2319240 | Miriam Ortiz Vidot | Address on file | | | | | |
| 2274162 | Miriam Osorio Cruz | Address on file | | | | | |
| 2325200 | Miriam Otero Figueroa | Address on file | | | | | |
| 2277374 | Miriam P P Aponte Concepcion | Address on file | | | | | |
| 2294076 | Miriam Padro Salgado | Address on file | | | | | |
| 2273301 | Miriam Paniagua Pena | Address on file | | | | | |
| 2327637 | Miriam Peinado Romero | Address on file | | | | | |
| 2260633 | Miriam Perea Candelaria | Address on file | | | | | |
| 2332220 | Miriam Perez Bermudez | Address on file | | | | | |
| 2262402 | Miriam Perez Caban | Address on file | | | | | |
| 2292047 | Miriam Perez Lopez | Address on file | | | | | |
| 2297646 | Miriam Perez Santiago | Address on file | | | | | |
| 2329746 | Miriam Pino Alers | Address on file | | | | | |
| 2327499 | Miriam Plaud Santiago | Address on file | | | | | |
| 2264067 | Miriam Plaza Cruz | Address on file | | | | | |
| 2300434 | Miriam Quinones Zayas | Address on file | | | | | |
| 2347138 | Miriam R Sanchez Adorno | Address on file | | | | | |
| 2257965 | Miriam Ramirez Mas | Address on file | | | | | |
| 2313998 | Miriam Ramirez Selles | Address on file | | | | | |
| 2279738 | Miriam Ramos Cosme | Address on file | | | | | |
| 2282656 | Miriam Ramos Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1367 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2280047 | Miriam Ramos Perez | Address on file | | | | | |
| 2295325 | Miriam Reveron Fuentes | Address on file | | | | | |
| 2266975 | Miriam Reyes Melendez | Address on file | | | | | |
| 2282589 | Miriam Rios Padro | Address on file | | | | | |
| 2311907 | Miriam Rios Santiago | Address on file | | | | | |
| 2306474 | Miriam Rivera Alvarez | Address on file | | | | | |
| 2281084 | Miriam Rivera Benet | Address on file | | | | | |
| 2271781 | Miriam Rivera Berrios | Address on file | | | | | |
| 2254034 | Miriam Rivera Dederick | Address on file | | | | | |
| 2335961 | Miriam Rivera Escobar | Address on file | | | | | |
| 2287955 | Miriam Rivera Fuentes | Address on file | | | | | |
| 2282597 | Miriam Rivera Lopez | Address on file | | | | | |
| 2287504 | Miriam Rivera Medina | Address on file | | | | | |
| 2286322 | Miriam Rivera Morales | Address on file | | | | | |
| 2260666 | Miriam Rivera Nieves | Address on file | | | | | |
| 2319700 | Miriam Rivera Pinero | Address on file | | | | | |
| 2328968 | Miriam Rivera Ramos | Address on file | | | | | |
| 2331740 | Miriam Rivera Rivera | Address on file | | | | | |
| 2296048 | Miriam Rivera Rodriguez | Address on file | | | | | |
| 2335191 | Miriam Rivera Rodriguez | Address on file | | | | | |
| 2309174 | Miriam Rivera Rosado | Address on file | | | | | |
| 2321175 | Miriam Rivera Sanchez | Address on file | | | | | |
| 2310666 | Miriam Rivera Soto | Address on file | | | | | |
| 2313729 | Miriam Rodriguez Arce | Address on file | | | | | |
| 2311591 | Miriam Rodriguez Bauza | Address on file | | | | | |
| 2336297 | Miriam Rodriguez Cortes | Address on file | | | | | |
| 2291828 | Miriam Rodriguez Gonzalez | Address on file | | | | | |
| 2295222 | Miriam Rodriguez Laguerra | Address on file | | | | | |
| 2264821 | Miriam Rodriguez Lebron | Address on file | | | | | |
| 2273790 | Miriam Rodriguez Moran | Address on file | | | | | |
| 2334468 | Miriam Rodriguez Perez | Address on file | | | | | |
| 2266096 | Miriam Rodriguez Rivera | Address on file | | | | | |
| 2298467 | Miriam Rodriguez Rosado | Address on file | | | | | |
| 2278975 | Miriam Rodriguez Vales | Address on file | | | | | |
| 2330023 | Miriam Rodriguez Velez | Address on file | | | | | |
| 2273762 | Miriam Rojas Iglesias | Address on file | | | | | |
| 2328903 | Miriam Roman Gonzalez | Address on file | | | | | |
| 2287021 | Miriam Roman Morales | Address on file | | | | | |
| 2303687 | Miriam Roman Ramirez | Address on file | | | | | |
| 2304726 | Miriam Romero Baez | Address on file | | | | | |
| 2283623 | Miriam Rondon Morales | Address on file | | | | | |
| 2339490 | Miriam Rondon Morales | Address on file | | | | | |
| 2283975 | Miriam Rosa Rivera | Address on file | | | | | |
| 2303479 | Miriam Rosa Torres | Address on file | | | | | |
| 2325806 | Miriam Rosado Denizard | Address on file | | | | | |
| 2286687 | Miriam Rosado Lopez | Address on file | | | | | |
| 2320208 | Miriam Rosario Cruz | Address on file | | | | | |
| 2317426 | Miriam Rosario Fernandez | Address on file | | | | | |
| 2280035 | Miriam Rosario Ortiz | Address on file | | | | | |
| 2320603 | Miriam Ruiz Elias | Address on file | | | | | |
| 2297020 | Miriam S Perez Aponte | Address on file | | | | | |
| 2258732 | Miriam S Roman Goycochea | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1368 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2324665 | Miriam S S Torres Miriam | Address on file | | | | | |
| 2292801 | Miriam Sanchez Rivera | Address on file | | | | | |
| 2293591 | Miriam Sanchez Serrano | Address on file | | | | | |
| 2272455 | Miriam Santiago Jimenez | Address on file | | | | | |
| 2272184 | Miriam Santiago Lebron | Address on file | | | | | |
| 2327058 | Miriam Santiago Luciano | Address on file | | | | | |
| 2332945 | Miriam Santiago Ortiz | Address on file | | | | | |
| 2304217 | Miriam Segarra Roman | Address on file | | | | | |
| 2258613 | Miriam Sepulveda Zapata | Address on file | | | | | |
| 2336997 | Miriam Serrano Colon | Address on file | | | | | |
| 2303011 | Miriam Serrano Hernandez | Address on file | | | | | |
| 2308646 | Miriam Serrano Lozada | Address on file | | | | | |
| 2301621 | Miriam Sierra Santiago | Address on file | | | | | |
| 2339769 | Miriam Soler Flores | Address on file | | | | | |
| 2288425 | Miriam Soto Rivera | Address on file | | | | | |
| 2286049 | Miriam Torregrosa Alonso | Address on file | | | | | |
| 2257991 | Miriam Torres Acevedo | Address on file | | | | | |
| 2310588 | Miriam Torres Alicea | Address on file | | | | | |
| 2287487 | Miriam Torres Calder | Address on file | | | | | |
| 2345621 | Miriam Torres Guadalupe | Address on file | | | | | |
| 2325350 | Miriam Torres Otero | Address on file | | | | | |
| 2288967 | Miriam Torres Pagan | Address on file | | | | | |
| 2263135 | Miriam Torres Perez | Address on file | | | | | |
| 2333950 | Miriam Torres Ramos | Address on file | | | | | |
| 2276561 | Miriam Torres Rodriguez | Address on file | | | | | |
| 2309464 | Miriam Torres Santiago | Address on file | | | | | |
| 2256589 | Miriam Valderrama Corez | Address on file | | | | | |
| 2327919 | Miriam Valle Bonilla | Address on file | | | | | |
| 2256095 | Miriam Vargas Fraticell | Address on file | | | | | |
| 2341505 | Miriam Vargas Hernandez | Address on file | | | | | |
| 2267720 | Miriam Vargas Lopez | Address on file | | | | | |
| 2337874 | Miriam Vargas Santos | Address on file | | | | | |
| 2337875 | Miriam Vargas Santos | Address on file | | | | | |
| 2268532 | Miriam Vazquez Crespo | Address on file | | | | | |
| 2274416 | Miriam Vazquez Ramirez | Address on file | | | | | |
| 2295434 | Miriam Vega De Leon | Address on file | | | | | |
| 2338180 | Miriam Vega De Leon | Address on file | | | | | |
| 2255149 | Miriam Vega Peya | Address on file | | | | | |
| 2346408 | Miriam Velazquez Del Valle | Address on file | | | | | |
| 2337966 | Miriam Velazquez Rodriguez | Address on file | | | | | |
| 2254397 | Miriam Velez Ortiz | Address on file | | | | | |
| 2309987 | Miriam Velez Ortiz | Address on file | | | | | |
| 2254165 | Miriam Velez Toro | Address on file | | | | | |
| 2325861 | Miriam Verges Rivero | Address on file | | | | | |
| 2308573 | Miriam Vilches Zayas | Address on file | | | | | |
| 2263385 | Miriam Y Lugo Melendez | Address on file | | | | | |
| 2297150 | Miriam Y Y Rentas Mateo | Address on file | | | | | |
| 2259936 | Miriam Z Z Tirado Badillo | Address on file | | | | | |
| 2259171 | Miriam Zayas Diaz | Address on file | | | | | |
| 2261927 | Mirian Rosado Green | Address on file | | | | | |
| 2338175 | Mirka Del Valle | Address on file | | | | | |
| 2310655 | Mirla N Peguero Pimentel | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1369 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304322 | Mirna Alvarez Molina | Address on file | | | | | |
| 2298153 | Mirna Cancel Vargas | Address on file | | | | | |
| 2335182 | Mirna F Dones Colon | Address on file | | | | | |
| 2285579 | Mirna Flores Santiago | Address on file | | | | | |
| 2275276 | Mirna Garcia Vazquez | Address on file | | | | | |
| 2261941 | Mirna Gonzalez Tanon | Address on file | | | | | |
| 2344440 | Mirna I Santiago Resto | Address on file | | | | | |
| 2299365 | Mirna Jimenez Rosado | Address on file | | | | | |
| 2314577 | Mirna L Martinez De Chamorro | Address on file | | | | | |
| 2261636 | Mirna L Rodriguez Colon | Address on file | | | | | |
| 2265821 | Mirna M Mercado Cordero | Address on file | | | | | |
| 2342962 | Mirna Martinez Robles | Address on file | | | | | |
| 2265820 | Mirna Mercado Cordero | Address on file | | | | | |
| 2288670 | Mirna Minguela Velez | Address on file | | | | | |
| 2309257 | Mirna Munoz Nieves | Address on file | | | | | |
| 2259603 | Mirna N Torres Vega | Address on file | | | | | |
| 2309740 | Mirna Pomales Diaz | Address on file | | | | | |
| 2290368 | Mirna Rivera Negron | Address on file | | | | | |
| 2267290 | Mirna Rodriguez Rodriguez | Address on file | | | | | |
| 2267658 | Mirna Rosado Molina | Address on file | | | | | |
| 2290806 | Mirna Sinigaglia Figueroa | Address on file | | | | | |
| 2272633 | Mirsa Couret Couret | Address on file | | | | | |
| 2265418 | Mirsa E E Marquez Nu&Ez | Address on file | | | | | |
| 2297115 | Mirsonia Osorio Velazquez | Address on file | | | | | |
| 2337743 | Mirta A Mojica Perez | Address on file | | | | | |
| 2258280 | Mirta Albizu Garcia | Address on file | | | | | |
| 2276223 | Mirta Arvelo Crespo | Address on file | | | | | |
| 2264774 | Mirta Ayala Ortiz | Address on file | | | | | |
| 2309689 | Mirta Baez Irizarry | Address on file | | | | | |
| 2334923 | Mirta Bermudez Gonzalez | Address on file | | | | | |
| 2268703 | Mirta Bianchi Lopez | Address on file | | | | | |
| 2292902 | Mirta Bonilla Maldonado | Address on file | | | | | |
| 2319149 | Mirta Bonilla Rivera | Address on file | | | | | |
| 2307354 | Mirta Borrero Montes | Address on file | | | | | |
| 2334504 | Mirta Cantres Ocasio | Address on file | | | | | |
| 2264426 | Mirta Caraballo Antonsa | Address on file | | | | | |
| 2287245 | Mirta Cintron Nieves | Address on file | | | | | |
| 2262472 | Mirta Collazo Ramos | Address on file | | | | | |
| 2257469 | Mirta Cora Velazquez | Address on file | | | | | |
| 2301921 | Mirta Cordero Casanovas | Address on file | | | | | |
| 2268550 | Mirta Cruz Fernandez | Address on file | | | | | |
| 2266798 | Mirta Cruz Seda | Address on file | | | | | |
| 2346919 | Mirta D Alfonso Arroyo | Address on file | | | | | |
| 2296901 | Mirta Diaz Bauza | Address on file | | | | | |
| 2315306 | Mirta E E Cruz Mirta | Address on file | | | | | |
| 2300039 | Mirta E E Hernandez Arocho | Address on file | | | | | |
| 2319497 | Mirta E E Lopez Hernandez | Address on file | | | | | |
| 2270650 | Mirta E E Soto Rosario | Address on file | | | | | |
| 2291101 | Mirta E Figueroa Diaz | Address on file | | | | | |
| 2259167 | Mirta E Marquez Torres | Address on file | | | | | |
| 2325479 | Mirta E Quintana Ostolaza | Address on file | | | | | |
| 2331214 | Mirta F Ramos Bonilla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1370 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2293437 | Mirta F Varela Aponte | Address on file | | | | | |
| 2260402 | Mirta Figueroa Candelario | Address on file | | | | | |
| 2296833 | Mirta Figueroa Cosme | Address on file | | | | | |
| 2323546 | Mirta Fradera Irizarry | Address on file | | | | | |
| 2335922 | Mirta G Serra Joubert | Address on file | | | | | |
| 2326824 | Mirta Garcia Estrada | Address on file | | | | | |
| 2266179 | Mirta Garcia Marrero | Address on file | | | | | |
| 2338076 | Mirta Gonzalez Rivera | Address on file | | | | | |
| 2320529 | Mirta Guzman Santigo | Address on file | | | | | |
| 2287934 | Mirta I Acevedo Martinez | Address on file | | | | | |
| 2317679 | Mirta I I Gonzalez Santos | Address on file | | | | | |
| 2316619 | Mirta I I Hernandez Morales | Address on file | | | | | |
| 2281667 | Mirta I I Soto Toro | Address on file | | | | | |
| 2282498 | Mirta I Perez Torres | Address on file | | | | | |
| 2301827 | Mirta I Rios De Jesus | Address on file | | | | | |
| 2330638 | Mirta Jimenez Justiniano | Address on file | | | | | |
| 2282736 | Mirta Julia Rivera | Address on file | | | | | |
| 2319158 | Mirta L Castro Diaz | Address on file | | | | | |
| 2297747 | Mirta L L Arroyo Vega | Address on file | | | | | |
| 2318835 | Mirta L L Castro Rodriguez | Address on file | | | | | |
| 2293381 | Mirta L Mora Boneta | Address on file | | | | | |
| 2256522 | Mirta Laboy Laboy | Address on file | | | | | |
| 2284524 | Mirta Laspina Garcia | Address on file | | | | | |
| 2307817 | Mirta M Arocho Mercado | Address on file | | | | | |
| 2309125 | Mirta M Gierbolini Marrero | Address on file | | | | | |
| 2274036 | Mirta M M Rodriguez Del | Address on file | | | | | |
| 2266408 | Mirta M Olivo Sanchez | Address on file | | | | | |
| 2290949 | Mirta Machado Romero | Address on file | | | | | |
| 2290309 | Mirta Medina Peña | Address on file | | | | | |
| 2312724 | Mirta Melendez Alvarado | Address on file | | | | | |
| 2259959 | Mirta Mercado Cortes | Address on file | | | | | |
| 2321444 | Mirta Molina Molina | Address on file | | | | | |
| 2320723 | Mirta Monserrate Ramos | Address on file | | | | | |
| 2259833 | Mirta Montalvo Lao | Address on file | | | | | |
| 2309510 | Mirta Mu¥Iz Nu¥Ez | Address on file | | | | | |
| 2271064 | Mirta N Colon Bayona | Address on file | | | | | |
| 2316411 | Mirta N Hernandez Rivera | Address on file | | | | | |
| 2257381 | Mirta N Sonera Gonzalez | Address on file | | | | | |
| 2265446 | Mirta Ortiz | Address on file | | | | | |
| 2339991 | Mirta Osorio Andino | Address on file | | | | | |
| 2309466 | Mirta Paoli Rivera | Address on file | | | | | |
| 2342179 | Mirta Perez Alicea | Address on file | | | | | |
| 2314108 | Mirta Perez Aponte | Address on file | | | | | |
| 2265704 | Mirta Perez Gonzalez | Address on file | | | | | |
| 2309710 | Mirta Perez Luciano | Address on file | | | | | |
| 2269221 | Mirta Perez Rivera | Address on file | | | | | |
| 2328635 | Mirta Qui?Ones Pi?Eiro | Address on file | | | | | |
| 2264673 | Mirta R Clavel Lorenzi | Address on file | | | | | |
| 2290912 | Mirta R R Leon Hernandez | Address on file | | | | | |
| 2307234 | Mirta Rivera Figueroa | Address on file | | | | | |
| 2285268 | Mirta Rivera Hernandez | Address on file | | | | | |
| 2293968 | Mirta Rivera Maldonado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2259408 | Mirta Rivera Rivera | Address on file | | | | | |
| 2333994 | Mirta Rivera Rodriguez | Address on file | | | | | |
| 2298323 | Mirta Roman Velazquez | Address on file | | | | | |
| 2283672 | Mirta Sanchez Rodriguez | Address on file | | | | | |
| 2298704 | Mirta Santiago Santiago | Address on file | | | | | |
| 2322180 | Mirta Seda Colon | Address on file | | | | | |
| 2276768 | Mirta Sorrentini Rodriguez | Address on file | | | | | |
| 2271183 | Mirta Soto Lopez | Address on file | | | | | |
| 2297701 | Mirta T Alvarez Perez | Address on file | | | | | |
| 2255071 | Mirta Toledo Toro | Address on file | | | | | |
| 2269446 | Mirta Torres Acevedo | Address on file | | | | | |
| 2290822 | Mirta Vega Velazquez | Address on file | | | | | |
| 2310616 | Mirta Velez Garcia | Address on file | | | | | |
| 2255082 | Mirtalina Rivera Valle | Address on file | | | | | |
| 2312507 | Mirtea A Irizarry Velez | Address on file | | | | | |
| 2273892 | Mirtea Colon Santos | Address on file | | | | | |
| 2321429 | Mirtelina Diaz Jaime | Address on file | | | | | |
| 2341138 | Mirtelina Gonzalez Rodriguez | Address on file | | | | | |
| 2265693 | Mirtelina Gutierrez Sanjurjo | Address on file | | | | | |
| 2283785 | Mirtelina Lopez Negron | Address on file | | | | | |
| 2297271 | Mirtelina Matias Pardo | Address on file | | | | | |
| 2299292 | Mirtelina Perez Cintron | Address on file | | | | | |
| 2330142 | Mirtelina Reyes Garcia | Address on file | | | | | |
| 2277983 | Mirtelina Rodriguez Centeno | Address on file | | | | | |
| 2331526 | Mirtelina Rodriguez Merlo | Address on file | | | | | |
| 2340825 | Mirtha Franco Tapia | Address on file | | | | | |
| 2270386 | Mirtha Guivas Arvelo | Address on file | | | | | |
| 2296578 | Mirtha Mortera Esterlich | Address on file | | | | | |
| 2311645 | Mirtha Parra Acevedo | Address on file | | | | | |
| 2312524 | Mirtha Reyes Alvarez | Address on file | | | | | |
| 2256446 | Mirtha Rosario Santiago | Address on file | | | | | |
| 2275617 | Mirtha Santiago Sepulveda | Address on file | | | | | |
| 2293724 | Mirtha Segui Boiseen | Address on file | | | | | |
| 2286865 | Mirtha V Rodriguez Velazquez | Address on file | | | | | |
| 2347065 | Mirtha Vazquez Montalvo | Address on file | | | | | |
| 2297484 | Mirthelina Miranda Colon | Address on file | | | | | |
| 2313885 | Mirtia Rivera Cancel | Address on file | | | | | |
| 2271598 | Mirtila Rodriguez Rodrigue | Address on file | | | | | |
| 2266722 | Mirtya Garcia Nunez | Address on file | | | | | |
| 2340156 | Mirtza Ramos Algarin | Address on file | | | | | |
| 2340730 | Miryam Rivera Lisojos | Address on file | | | | | |
| 2272233 | Mirza Diaz Collazo | Address on file | | | | | |
| 2307221 | Mirza E Cintron Albertorio | Address on file | | | | | |
| 2347224 | Mirza E Lopez Rosa | Address on file | | | | | |
| 2280790 | Mirza I Tirado Cruz | Address on file | | | | | |
| 2347504 | Mirza M Ferrer Baez | Address on file | | | | | |
| 2327835 | Mirza M Sanjurjo Alvarez | Address on file | | | | | |
| 2321757 | Mirzah Velazquez Encarnacion | Address on file | | | | | |
| 2286364 | Misael Acevedo Gonzalez | Address on file | | | | | |
| 2347219 | Misael Benitez Del Valle | Address on file | | | | | |
| 2294899 | Misael Carlo Camacho | Address on file | | | | | |
| 2299135 | Misael Gonzalez Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1372 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327047 | Misael Gonzalez Perez | Address on file | | | | | |
| 2327543 | Misael Muniz Acevedo | Address on file | | | | | |
| 2329561 | Misael Ramos Caban | Address on file | | | | | |
| 2312979 | Misael Rivera Lopez | Address on file | | | | | |
| 2278925 | Misael Rivera Rodriguez | Address on file | | | | | |
| 2278743 | Misael Rodriguez Torres | Address on file | | | | | |
| 2327760 | Misael Rosario Morales | Address on file | | | | | |
| 2296205 | Misael Santana Urrutia | Address on file | | | | | |
| 2277414 | Misael Torres Agosto | Address on file | | | | | |
| 2312924 | Misael Velazquez Nazario | Address on file | | | | | |
| 2271047 | Mishel Torres Oliveras | Address on file | | | | | |
| 2290995 | Mislael Valentin Torres | Address on file | | | | | |
| 2292721 | Mitdalia Encarnacion Hernandez | Address on file | | | | | |
| 2269517 | Mitzy Ayala Landron | Address on file | | | | | |
| 2307039 | Mitzy B Vicente Bonilla | Address on file | | | | | |
| 2267766 | Mitzy Davila Santana | Address on file | | | | | |
| 2328526 | Miuria Altreche Machado | Address on file | | | | | |
| 2341887 | Mixna Pizarro Cepeda | Address on file | | | | | |
| 2329049 | Mizael Torres Martinez | Address on file | | | | | |
| 2304937 | Modesta Aponte Davila | Address on file | | | | | |
| 2326346 | Modesta Berdecia Rodriguez | Address on file | | | | | |
| 2334955 | Modesta Bonilla Perez | Address on file | | | | | |
| 2285152 | Modesta Carbo Figueroa | Address on file | | | | | |
| 2322338 | Modesta Castro Cruz | Address on file | | | | | |
| 2312628 | Modesta Cintron Cardona | Address on file | | | | | |
| 2323806 | Modesta Cordero Jesus | Address on file | | | | | |
| 2300086 | Modesta Cruz Aguayo | Address on file | | | | | |
| 2341199 | Modesta Escribano Vda | Address on file | | | | | |
| 2292661 | Modesta Feliciano Modesta | Address on file | | | | | |
| 2310100 | Modesta Flores Opio | Address on file | | | | | |
| 2315000 | Modesta Garcia Lugo | Address on file | | | | | |
| 2283743 | Modesta Garcia Rivera | Address on file | | | | | |
| 2341353 | Modesta Gonzalez Alvarado | Address on file | | | | | |
| 2302948 | Modesta Guzman Veguilla | Address on file | | | | | |
| 2322866 | Modesta Lopez Cruz | Address on file | | | | | |
| 2285199 | Modesta Lopez Ortiz | Address on file | | | | | |
| 2314679 | Modesta Lopez Santiago | Address on file | | | | | |
| 2273660 | Modesta Martinez Ludwing | Address on file | | | | | |
| 2270555 | Modesta Melendez Colon | Address on file | | | | | |
| 2321498 | Modesta Melendez Schettines | Address on file | | | | | |
| 2266453 | Modesta Montanez Quinones | Address on file | | | | | |
| 2295887 | Modesta Negron Machuca | Address on file | | | | | |
| 2316206 | Modesta Nevarez Ortega | Address on file | | | | | |
| 2296154 | Modesta Oquendo Trinidad | Address on file | | | | | |
| 2329016 | Modesta Perez Ramos | Address on file | | | | | |
| 2301537 | Modesta Rodriguez Montanez | Address on file | | | | | |
| 2337402 | Modesta Rodriguez Montanez | Address on file | | | | | |
| 2303823 | Modesta Sanchez Ayala | Address on file | | | | | |
| 2292611 | Modesta Sanchez Ocasio | Address on file | | | | | |
| 2311612 | Modesta Solis Torres | Address on file | | | | | |
| 2302533 | Modesta Torres Ortiz | Address on file | | | | | |
| 2339953 | Modesta Velez Castro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1373 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2330231 | Modesto Alvelo Malpica | Address on file | | | | | |
| 2325633 | Modesto Amado Trinidad | Address on file | | | | | |
| 2343365 | Modesto Andujar Acevedo | Address on file | | | | | |
| 2303236 | Modesto Arroyo Torres | Address on file | | | | | |
| 2342168 | Modesto Asencio Corporan | Address on file | | | | | |
| 2303156 | Modesto B Roque Castro | Address on file | | | | | |
| 2343314 | Modesto Berrios Febo | Address on file | | | | | |
| 2266396 | Modesto Burgos Miranda | Address on file | | | | | |
| 2295587 | Modesto Carrion Quintana | Address on file | | | | | |
| 2310565 | Modesto Castro Davila | Address on file | | | | | |
| 2258804 | Modesto Colon Mercado | Address on file | | | | | |
| 2280757 | Modesto Correa Rosa | Address on file | | | | | |
| 2316810 | Modesto De Leon Sustache | Address on file | | | | | |
| 2288547 | Modesto Diaz Vazquez | Address on file | | | | | |
| 2259432 | Modesto Estrada Neris | Address on file | | | | | |
| 2287411 | Modesto Estrada Roldan | Address on file | | | | | |
| 2271902 | Modesto Estrella Lopez | Address on file | | | | | |
| 2254703 | Modesto Febres Oliveras | Address on file | | | | | |
| 2269628 | Modesto Franco Torres | Address on file | | | | | |
| 2323513 | Modesto Garcia Rodrigue | Address on file | | | | | |
| 2261757 | Modesto Gomez Orellano | Address on file | | | | | |
| 2255789 | Modesto Gonzalez Cordero | Address on file | | | | | |
| 2312097 | Modesto Gonzalez Hernandez | Address on file | | | | | |
| 2280048 | Modesto Gonzalez Torres | Address on file | | | | | |
| 2329557 | Modesto Gorritz Vega | Address on file | | | | | |
| 2328517 | Modesto Guibas Valentin | Address on file | | | | | |
| 2267940 | Modesto Guilbe Torres | Address on file | | | | | |
| 2263040 | Modesto Hernandez Rivera | Address on file | | | | | |
| 2257815 | Modesto Irizarry Feliciano | Address on file | | | | | |
| 2314786 | Modesto Kuilan Perez | Address on file | | | | | |
| 2264646 | Modesto L Cosme Rivera | Address on file | | | | | |
| 2299545 | Modesto Lacen Matos | Address on file | | | | | |
| 2332445 | Modesto Lacen Matos | Address on file | | | | | |
| 2285510 | Modesto Lebron Cora | Address on file | | | | | |
| 2257671 | Modesto Matos Rodriguez | Address on file | | | | | |
| 2261080 | Modesto Melendez Vega | Address on file | | | | | |
| 2301875 | Modesto Navarro Serrano | Address on file | | | | | |
| 2262224 | Modesto Olmeda Rodriguez | Address on file | | | | | |
| 2346403 | Modesto Ortiz Negron | Address on file | | | | | |
| 2270649 | Modesto Ortiz Quinones | Address on file | | | | | |
| 2323309 | Modesto Pagan Morales | Address on file | | | | | |
| 2322499 | Modesto Peluyera Fernandez | Address on file | | | | | |
| 2330062 | Modesto Rodriguez Otero | Address on file | | | | | |
| 2280607 | Modesto Romero Perez | Address on file | | | | | |
| 2324582 | Modesto Santiago Espinosa | Address on file | | | | | |
| 2298914 | Modesto Santiago Romero | Address on file | | | | | |
| 2345025 | Modesto Sosa Aponte | Address on file | | | | | |
| 2327910 | Modesto Soto Rivera | Address on file | | | | | |
| 2320908 | Modesto Torres Lebron | Address on file | | | | | |
| 2318448 | Modesto Valcarcel Benitez | Address on file | | | | | |
| 2285554 | Modesto Vargas Malave | Address on file | | | | | |
| 2282805 | Modesto Velez Arroyo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1374 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2317967 | Modestto Lacen Remigio | Address on file | | | | | |
| 2274154 | Mohaleth Sanchez Barris | Address on file | | | | | |
| 2254275 | Moises Agosto Ruiz | Address on file | | | | | |
| 2285481 | Moises Alicea Colon | Address on file | | | | | |
| 2294350 | Moises Aponte Delgado | Address on file | | | | | |
| 2276281 | Moises Arroyo Colon | Address on file | | | | | |
| 2285771 | Moises Aviles Rivera | Address on file | | | | | |
| 2264011 | Moises Ayala Velazquez | Address on file | | | | | |
| 2273730 | Moises Caraballo Rodriguez | Address on file | | | | | |
| 2321697 | Moises Cardin Melendez | Address on file | | | | | |
| 2346168 | Moises Carmona Velazquez | Address on file | | | | | |
| 2266936 | Moises Cartagena Cruz | Address on file | | | | | |
| 2337868 | Moises Cartagena Melendez | Address on file | | | | | |
| 2279684 | Moises Colon Negron | Address on file | | | | | |
| 2300990 | Moises Diaz Diaz | Address on file | | | | | |
| 2273706 | Moises Diaz Hernandez | Address on file | | | | | |
| 2343293 | Moises Feliciano Sanchez | Address on file | | | | | |
| 2265023 | Moises Figueroa Ortiz | Address on file | | | | | |
| 2302028 | Moises Flores Nazario | Address on file | | | | | |
| 2269815 | Moises Garcia Mercado | Address on file | | | | | |
| 2310002 | Moises Gonzalez Rosado | Address on file | | | | | |
| 2314741 | Moises Linares Rodriguez | Address on file | | | | | |
| 2284177 | Moises Lopez Flores | Address on file | | | | | |
| 2299617 | Moises Lopez Flores | Address on file | | | | | |
| 2295934 | Moises Lopez Sanchez | Address on file | | | | | |
| 2345577 | Moises Marrero Serrano | Address on file | | | | | |
| 2271193 | Moises Mercado Valentin | Address on file | | | | | |
| 2262767 | Moises Miranda Aviles | Address on file | | | | | |
| 2258519 | Moises Miranda Leon | Address on file | | | | | |
| 2258868 | Moises Mojica Mojica | Address on file | | | | | |
| 2260678 | Moises Morant Mendoza | Address on file | | | | | |
| 2304912 | Moises Munoz Espinosa | Address on file | | | | | |
| 2328341 | Moises Nieves Santiago | Address on file | | | | | |
| 2321815 | Moises Ojeda Rodriquez | Address on file | | | | | |
| 2268407 | Moises Perez Cruz | Address on file | | | | | |
| 2276401 | Moises Pujols Martinez | Address on file | | | | | |
| 2321662 | Moises Ramirez Vazquez | Address on file | | | | | |
| 2313978 | Moises Ramos Pagan | Address on file | | | | | |
| 2300263 | Moises Rios Nunez | Address on file | | | | | |
| 2313898 | Moises Rivera Baez | Address on file | | | | | |
| 2322830 | Moises Rivera Encarnacion | Address on file | | | | | |
| 2260846 | Moises Rivera Torres | Address on file | | | | | |
| 2272447 | Moises Rodriguez Bonilla | Address on file | | | | | |
| 2262468 | Moises Rodriguez Escobar | Address on file | | | | | |
| 2322349 | Moises Rodriguez Reyes | Address on file | | | | | |
| 2271358 | Moises Rohena Castro | Address on file | | | | | |
| 2283877 | Moises Roman Velazquez | Address on file | | | | | |
| 2335217 | Moises Romero Elicier | Address on file | | | | | |
| 2321448 | Moises Ruiz Rodriguez | Address on file | | | | | |
| 2263916 | Moises Sanchez Galloza | Address on file | | | | | |
| 2306806 | Moises Sanchez Pastrana | Address on file | | | | | |
| 2261122 | Moises Santiago Estades | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2291261 | Moises Santiago Roldan | Address on file | | | | | |
| 2317777 | Moises Santos Rivera | Address on file | | | | | |
| 2282694 | Moises Sosa Torres | Address on file | | | | | |
| 2271951 | Moises Soto Mendes | Address on file | | | | | |
| 2311921 | Moises Soto Ramos | Address on file | | | | | |
| 2283515 | Moises Toro Leyro | Address on file | | | | | |
| 2291859 | Moises Torres Irizarry | Address on file | | | | | |
| 2256400 | Moisés Vélez González | Address on file | | | | | |
| 2292682 | Monica Agosto Vda | Address on file | | | | | |
| 2319227 | Monica Concepcion Mercado | Address on file | | | | | |
| 2274289 | Monica Gonzalez Gonzalez | Address on file | | | | | |
| 2345156 | Monica H Brown Ramirez | Address on file | | | | | |
| 2330928 | Monica Hernandez Lopez | Address on file | | | | | |
| 2305798 | Monica Hernandez Plaza | Address on file | | | | | |
| 2346979 | Monica I Oyola Calderon | Address on file | | | | | |
| 2277913 | Monica Leon Lebron | Address on file | | | | | |
| 2342798 | Monica Perez Lopez | Address on file | | | | | |
| 2314082 | Monica Picart Pedregon | Address on file | | | | | |
| 2338655 | Monica Quinones Cuadrado | Address on file | | | | | |
| 2298544 | Monica Reyes Marin | Address on file | | | | | |
| 2297480 | Monico Alayon Laguerre | Address on file | | | | | |
| 2312829 | Monico Vazquez Rodriguez | Address on file | | | | | |
| 2265402 | Monserra Feliberty Torres | Address on file | | | | | |
| 2300479 | Monserrate A Anselmo Soto | Address on file | | | | | |
| 2259345 | Monserrate A Rivera River | Address on file | | | | | |
| 2318044 | Monserrate Acevedo Lopez | Address on file | | | | | |
| 2278503 | Monserrate Acevedo Ramos | Address on file | | | | | |
| 2284935 | Monserrate Acevedo Rivera | Address on file | | | | | |
| 2265104 | Monserrate Alicea Acevedo | Address on file | | | | | |
| 2285194 | Monserrate Alvarado Rivera | Address on file | | | | | |
| 2263045 | Monserrate Alvarez Llanos | Address on file | | | | | |
| 2339805 | Monserrate Aponte Ramos | Address on file | | | | | |
| 2339808 | Monserrate Arce Maisonave | Address on file | | | | | |
| 2326445 | Monserrate Ayala Heredia | Address on file | | | | | |
| 2307072 | Monserrate Barbosa Rive | Address on file | | | | | |
| 2335219 | Monserrate Barrios Rosario | Address on file | | | | | |
| 2327718 | Monserrate Bayron Figueroa | Address on file | | | | | |
| 2283021 | Monserrate Bermudez Martinez | Address on file | | | | | |
| 2311062 | Monserrate Bermudez Martinez | Address on file | | | | | |
| 2316568 | Monserrate Bonilla Lorenzo | Address on file | | | | | |
| 2284690 | Monserrate Bonilla Ramos | Address on file | | | | | |
| 2337398 | Monserrate Bravo Badillo | Address on file | | | | | |
| 2321331 | Monserrate C Flores Ortiz | Address on file | | | | | |
| 2331295 | Monserrate Caban Hernandez | Address on file | | | | | |
| 2315480 | Monserrate Calderon Gonzalez | Address on file | | | | | |
| 2278532 | Monserrate Cancel Sepulved | Address on file | | | | | |
| 2340892 | Monserrate Caraballo Montalvo | Address on file | | | | | |
| 2337628 | Monserrate Cardona Soto | Address on file | | | | | |
| 2275747 | Monserrate Cartagena Monserrate | Address on file | | | | | |
| 2293673 | Monserrate Cedeno Rodriguez | Address on file | | | | | |
| 2254218 | Monserrate Colon Miranda | Address on file | | | | | |
| 2337482 | Monserrate Colon Tellado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1376 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302338 | Monserrate Contreras Monserrate | Address on file | | | | | |
| 2295194 | Monserrate Cordero Hernandez | Address on file | | | | | |
| 2304502 | Monserrate Cosme Alicea | Address on file | | | | | |
| 2291820 | Monserrate Crespo Alequin | Address on file | | | | | |
| 2322485 | Monserrate Cruz Ortiz | Address on file | | | | | |
| 2315238 | Monserrate Cruz Quinones | Address on file | | | | | |
| 2298289 | Monserrate Cruz Vazquez | Address on file | | | | | |
| 2302469 | Monserrate Cuba Torres | Address on file | | | | | |
| 2333306 | Monserrate Cuba Torres | Address on file | | | | | |
| 2280778 | Monserrate Cuevas Matos | Address on file | | | | | |
| 2276633 | Monserrate Delgado Monserrate | Address on file | | | | | |
| 2264313 | Monserrate E E Feliciano Caraballo | Address on file | | | | | |
| 2265787 | Monserrate Espada Hernandez | Address on file | | | | | |
| 2281315 | Monserrate Esteves Iturino | Address on file | | | | | |
| 2278667 | Monserrate F Suarez Quinones | Address on file | | | | | |
| 2331717 | Monserrate Feliciano Muñiz | Address on file | | | | | |
| 2281210 | Monserrate Feliciano Rodz | Address on file | | | | | |
| 2346775 | Monserrate Feliciano Vazquez | Address on file | | | | | |
| 2333940 | Monserrate Figueroa | Address on file | | | | | |
| 2293223 | Monserrate Fortis Oliveras | Address on file | | | | | |
| 2336921 | Monserrate Franqui Franqui | Address on file | | | | | |
| 2280803 | Monserrate Fuentes Calcano | Address on file | | | | | |
| 2318860 | Monserrate Fuentes Pagan | Address on file | | | | | |
| 2278946 | Monserrate Garay Bonano | Address on file | | | | | |
| 2335147 | Monserrate Garcia Bermudez | Address on file | | | | | |
| 2339015 | Monserrate Garcia Perez | Address on file | | | | | |
| 2326583 | Monserrate Gonzalez Aceved | Address on file | | | | | |
| 2290588 | Monserrate Gonzalez Alicea | Address on file | | | | | |
| 2269951 | Monserrate Gonzalez De La Paz | Address on file | | | | | |
| 2334956 | Monserrate Gonzalez Del Valle | Address on file | | | | | |
| 2339342 | Monserrate Gonzalez Hermina | Address on file | | | | | |
| 2284601 | Monserrate Gonzalez Monserrate | Address on file | | | | | |
| 2317356 | Monserrate Gonzalez Monserrate | Address on file | | | | | |
| 2324136 | Monserrate Gonzalez Monserrate | Address on file | | | | | |
| 2316977 | Monserrate Gonzalez Vazque | Address on file | | | | | |
| 2312473 | Monserrate Gutierrez Perez | Address on file | | | | | |
| 2294796 | Monserrate Hernandez Diaz | Address on file | | | | | |
| 2272372 | Monserrate Hernandez Perez | Address on file | | | | | |
| 2281654 | Monserrate Hernandez Rivera | Address on file | | | | | |
| 2334708 | Monserrate Hernandez Ubiña | Address on file | | | | | |
| 2259144 | Monserrate Jesus Johnson | Address on file | | | | | |
| 2283418 | Monserrate Jimenez Ortiz | Address on file | | | | | |
| 2319800 | Monserrate Jimenez Salinas | Address on file | | | | | |
| 2305852 | Monserrate Lamb Garcia | Address on file | | | | | |
| 2322525 | Monserrate Lamboy Ramirez | Address on file | | | | | |
| 2292281 | Monserrate Lopez Hernandez | Address on file | | | | | |
| 2338439 | Monserrate Lopez Santana | Address on file | | | | | |
| 2308422 | Monserrate Lucena Gerena | Address on file | | | | | |
| 2322887 | Monserrate Lugo Caraballo | Address on file | | | | | |
| 2267609 | Monserrate Lugo Sanchez | Address on file | | | | | |
| 2316814 | Monserrate Marcano Falu | Address on file | | | | | |
| 2320308 | Monserrate Marrero Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2334842 | Monserrate Martinez Journet | Address on file | | | | | |
| 2330700 | Monserrate Martinez Lebron | Address on file | | | | | |
| 2340776 | Monserrate Martinez Rosari | Address on file | | | | | |
| 2294280 | Monserrate Martinez Toledo | Address on file | | | | | |
| 2316321 | Monserrate Matias Medina | Address on file | | | | | |
| 2270519 | Monserrate Melendez Barrios | Address on file | | | | | |
| 2322501 | Monserrate Mendez Garcia | Address on file | | | | | |
| 2311144 | Monserrate Montanez Colon | Address on file | | | | | |
| 2258344 | Monserrate Montaqez Colon | Address on file | | | | | |
| 2334459 | Monserrate Morales Quiles | Address on file | | | | | |
| 2316231 | Monserrate Muller Ramos | Address on file | | | | | |
| 2267450 | Monserrate Muniz Gonzalez | Address on file | | | | | |
| 2334440 | Monserrate Nieves Roldan | Address on file | | | | | |
| 2275486 | Monserrate Ortega Rodrigue | Address on file | | | | | |
| 2340468 | Monserrate Ortiz Albino | Address on file | | | | | |
| 2324045 | Monserrate Ortiz Centen | Address on file | | | | | |
| 2269962 | Monserrate Ortiz Rivera | Address on file | | | | | |
| 2275614 | Monserrate Pacheco Monserrate | Address on file | | | | | |
| 2298732 | Monserrate Padilla Ayala | Address on file | | | | | |
| 2266999 | Monserrate Paz Vazquez | Address on file | | | | | |
| 2304505 | Monserrate Pedroza Rivera | Address on file | | | | | |
| 2318357 | Monserrate Pellot Pellot | Address on file | | | | | |
| 2333312 | Monserrate Peña Perez | Address on file | | | | | |
| 2323823 | Monserrate Perez Lleras | Address on file | | | | | |
| 2282815 | Monserrate Perez Monserrate | Address on file | | | | | |
| 2342093 | Monserrate Perez Rodriguez | Address on file | | | | | |
| 2298735 | Monserrate Perez Roman | Address on file | | | | | |
| 2304012 | Monserrate Perez Sanabria | Address on file | | | | | |
| 2317991 | Monserrate Quinones Bloise | Address on file | | | | | |
| 2320410 | Monserrate Ramos Feliciano | Address on file | | | | | |
| 2310815 | Monserrate Ramos Martinez | Address on file | | | | | |
| 2316350 | Monserrate Rivas Melendez | Address on file | | | | | |
| 2323850 | Monserrate Rivera Cortes | Address on file | | | | | |
| 2307644 | Monserrate Rivera Costas | Address on file | | | | | |
| 2326795 | Monserrate Rivera Flores | Address on file | | | | | |
| 2275795 | Monserrate Rivera Gonzalez | Address on file | | | | | |
| 2318714 | Monserrate Rivera Hernande | Address on file | | | | | |
| 2266805 | Monserrate Rivera Mader | Address on file | | | | | |
| 2272467 | Monserrate Rivera Molina | Address on file | | | | | |
| 2287668 | Monserrate Rivera Natal | Address on file | | | | | |
| 2255727 | Monserrate Rivera Reillo | Address on file | | | | | |
| 2283132 | Monserrate Rivera Rodriguez | Address on file | | | | | |
| 2286255 | Monserrate Rivera Rodriguez | Address on file | | | | | |
| 2285954 | Monserrate Rivera Romero | Address on file | | | | | |
| 2303263 | Monserrate Rivera Soberal | Address on file | | | | | |
| 2313776 | Monserrate Rivera Tirado | Address on file | | | | | |
| 2331657 | Monserrate Rivera Tirado | Address on file | | | | | |
| 2259961 | Monserrate Rodriguez Cabrera | Address on file | | | | | |
| 2286312 | Monserrate Rodriguez Camacho | Address on file | | | | | |
| 2296589 | Monserrate Rodriguez Colon | Address on file | | | | | |
| 2284080 | Monserrate Rodriguez Ghiglioty | Address on file | | | | | |
| 2264287 | Monserrate Rodriguez Monserrate | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1378 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294692 | Monserrate Rodriguez Ortiz | Address on file | | | | | |
| 2256447 | Monserrate Rodriguez Rodriguez | Address on file | | | | | |
| 2271069 | Monserrate Rodriguez Torres | Address on file | | | | | |
| 2316016 | Monserrate Roldan Medina | Address on file | | | | | |
| 2313620 | Monserrate Roldan Valentin | Address on file | | | | | |
| 2332312 | Monserrate Roldan Valentin | Address on file | | | | | |
| 2317139 | Monserrate Roman Hernandez | Address on file | | | | | |
| 2341011 | Monserrate Roman Hernandez | Address on file | | | | | |
| 2259211 | Monserrate Roman Rivera | Address on file | | | | | |
| 2256700 | Monserrate Romero Dorta | Address on file | | | | | |
| 2344866 | Monserrate Rosado Sepulved | Address on file | | | | | |
| 2332019 | Monserrate Rosado Tavarez | Address on file | | | | | |
| 2271340 | Monserrate Rosario Negron | Address on file | | | | | |
| 2324981 | Monserrate Ruiz Cruz | Address on file | | | | | |
| 2308625 | Monserrate Ruiz Garcia | Address on file | | | | | |
| 2330350 | Monserrate Ruiz Velez | Address on file | | | | | |
| 2300326 | Monserrate S S Cruz Rivera | Address on file | | | | | |
| 2266081 | Monserrate Salas Torres | Address on file | | | | | |
| 2263571 | Monserrate Sanchez Rivera | Address on file | | | | | |
| 2288302 | Monserrate Sanchez Robles | Address on file | | | | | |
| 2300104 | Monserrate Sanchez Rosado | Address on file | | | | | |
| 2297287 | Monserrate Santana Rodz | Address on file | | | | | |
| 2337080 | Monserrate Santiago Rivera | Address on file | | | | | |
| 2322299 | Monserrate Santiago Tirado | Address on file | | | | | |
| 2294321 | Monserrate Santiago Torres | Address on file | | | | | |
| 2254185 | Monserrate Santos Mangual | Address on file | | | | | |
| 2339841 | Monserrate Sepulveda Moran | Address on file | | | | | |
| 2303323 | Monserrate Serrano Canales | Address on file | | | | | |
| 2313379 | Monserrate Simonetti Monserrate | Address on file | | | | | |
| 2310827 | Monserrate Soler Torres | Address on file | | | | | |
| 2328112 | Monserrate Soto Gonzalez | Address on file | | | | | |
| 2273503 | Monserrate Soto Rodriguez | Address on file | | | | | |
| 2316947 | Monserrate Torres Paris | Address on file | | | | | |
| 2324747 | Monserrate Torres Rodrigue | Address on file | | | | | |
| 2282763 | Monserrate Torres Rodriguez | Address on file | | | | | |
| 2254507 | Monserrate Valentin Perez | Address on file | | | | | |
| 2317246 | Monserrate Vargas Monserrate | Address on file | | | | | |
| 2307568 | Monserrate Vargas Ramos | Address on file | | | | | |
| 2291912 | Monserrate Vazquez Mora | Address on file | | | | | |
| 2273931 | Monserrate Vazquez Quiles | Address on file | | | | | |
| 2313157 | Monserrate Velazquez Cardona | Address on file | | | | | |
| 2335691 | Monserrate Velazquez Cintron | Address on file | | | | | |
| 2323067 | Monserrate Velez Rivera | Address on file | | | | | |
| 2338477 | Monserrate Vera Colon | Address on file | | | | | |
| 2277382 | Monserrate Vientos Torres | Address on file | | | | | |
| 2334521 | Monserrate Zamora Gonzalez | Address on file | | | | | |
| 2303093 | Monsini Fernandez Delgado | Address on file | | | | | |
| 2268395 | Monsita Caballero Vazquez | Address on file | | | | | |
| 2308382 | Monsita Ruiz Fernandez | Address on file | | | | | |
| 2330792 | Montserrat Brossa Mejias | Address on file | | | | | |
| 2342353 | Moraima Catala Perez | Address on file | | | | | |
| 2292684 | Moraima Guzman Montalvo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1379 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2283723 | Moraima Matos Padin | Address on file | | | | | |
| 2293583 | Moraima Morales Rodriguez | Address on file | | | | | |
| 2299801 | Moraima Nazario Lugo | Address on file | | | | | |
| 2282892 | Moraima Negron Feliciano | Address on file | | | | | |
| 2320955 | Moraima Rodriguez Anglero | Address on file | | | | | |
| 2346661 | Moraima Rodriguez Baez | Address on file | | | | | |
| 2325862 | Moraima Rodriguez Mercado | Address on file | | | | | |
| 2346185 | Moraima Siaca Duliebre | Address on file | | | | | |
| 2274774 | Moraima Velez Alamo | Address on file | | | | | |
| 2312367 | Muna Figueroa Ramos | Address on file | | | | | |
| 2269071 | Muna G G Lopez Aponte | Address on file | | | | | |
| 2287694 | Mylaidy Gonzalez Santiago | Address on file | | | | | |
| 2256290 | Mylda A Feliciano Martinez | Address on file | | | | | |
| 2343719 | Mylene Soto Cora | Address on file | | | | | |
| 2342605 | Mylie Lopez Acevedo | Address on file | | | | | |
| 2337442 | Mylta Rodriguez Leon | Address on file | | | | | |
| 2260967 | Mynda D Ramos Rivera | Address on file | | | | | |
| 2284972 | Myra Pagan Benitez | Address on file | | | | | |
| 2346496 | Myra Rivera Torres | Address on file | | | | | |
| 2262664 | Myria Irizarry Rodriguez | Address on file | | | | | |
| 2304722 | Myria Sanchez Larregui | Address on file | | | | | |
| 2305096 | Myriam A A Cede?O Velez | Address on file | | | | | |
| 2325974 | Myriam A Bello Gonzalez | Address on file | | | | | |
| 2262151 | Myriam Acevedo Arroyo | Address on file | | | | | |
| 2267731 | Myriam Acosta Mendoza | Address on file | | | | | |
| 2280011 | Myriam Agosto Aponte | Address on file | | | | | |
| 2273315 | Myriam Alancastro Rivera | Address on file | | | | | |
| 2299581 | Myriam Alberty Cardona | Address on file | | | | | |
| 2342808 | Myriam Aponte Vega | Address on file | | | | | |
| 2308641 | Myriam Baez Mojica | Address on file | | | | | |
| 2340942 | Myriam Baez Rios | Address on file | | | | | |
| 2297407 | Myriam Batista Heredia | Address on file | | | | | |
| 2342104 | Myriam Berrios Diaz | Address on file | | | | | |
| 2305038 | Myriam Berrios Ortiz | Address on file | | | | | |
| 2272290 | Myriam Boffill Torruellas | Address on file | | | | | |
| 2344172 | Myriam Bravo Crespo | Address on file | | | | | |
| 2279638 | Myriam Burgos Cordova | Address on file | | | | | |
| 2345244 | Myriam C Flores Crespo | Address on file | | | | | |
| 2345519 | Myriam C Fuentes Caban | Address on file | | | | | |
| 2276865 | Myriam Cabrera Correa | Address on file | | | | | |
| 2266993 | Myriam Campos Morales | Address on file | | | | | |
| 2281751 | Myriam Carrasquillo Perez | Address on file | | | | | |
| 2257132 | Myriam Cartagena Vega | Address on file | | | | | |
| 2297684 | Myriam Casanas Ortega | Address on file | | | | | |
| 2300383 | Myriam Castillo Colon | Address on file | | | | | |
| 2273570 | Myriam Cintron Lopez | Address on file | | | | | |
| 2329632 | Myriam Colon Colon | Address on file | | | | | |
| 2263174 | Myriam Colon Machuca | Address on file | | | | | |
| 2319393 | Myriam Colon Santos | Address on file | | | | | |
| 2296545 | Myriam Crespo Torres | Address on file | | | | | |
| 2327018 | Myriam Cruz Gonzalez | Address on file | | | | | |
| 2276867 | Myriam Cruz Marcano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1380 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257434 | Myriam Cupeles Cintron | Address on file | | | | | |
| 2344221 | Myriam D Padilla Torres | Address on file | | | | | |
| 2311027 | Myriam Del Rios Ayala | Address on file | | | | | |
| 2327818 | Myriam Del Toro Ferreiro | Address on file | | | | | |
| 2282235 | Myriam Diaz Oyola | Address on file | | | | | |
| 2305542 | Myriam Diaz Solis | Address on file | | | | | |
| 2268895 | Myriam Diaz Viera | Address on file | | | | | |
| 2262992 | Myriam Dominguez Myriam | Address on file | | | | | |
| 2299129 | Myriam E Bobe Rolon | Address on file | | | | | |
| 2259972 | Myriam E Caban Vargas | Address on file | | | | | |
| 2345255 | Myriam E Colon Rosa | Address on file | | | | | |
| 2297261 | Myriam E Cortes Cruz | Address on file | | | | | |
| 2304720 | Myriam E E Gonzalez Myriam | Address on file | | | | | |
| 2270143 | Myriam E E Robles Del | Address on file | | | | | |
| 2255890 | Myriam E Lugo Gonzalez | Address on file | | | | | |
| 2335036 | Myriam E Nevarez Olavarria | Address on file | | | | | |
| 2344537 | Myriam E Pagan Morales | Address on file | | | | | |
| 2286287 | Myriam E Plaza Cruz | Address on file | | | | | |
| 2274921 | Myriam E Torres Ortiz | Address on file | | | | | |
| 2325048 | Myriam Echevarria Valentin | Address on file | | | | | |
| 2278297 | Myriam Erazo Figueroa | Address on file | | | | | |
| 2315095 | Myriam Estelritz Oneill | Address on file | | | | | |
| 2267297 | Myriam Figueroa Figueroa | Address on file | | | | | |
| 2341251 | Myriam Figueroa Huertas | Address on file | | | | | |
| 2298271 | Myriam Figueroa Morales | Address on file | | | | | |
| 2338444 | Myriam Figueroa Morales | Address on file | | | | | |
| 2304035 | Myriam Flores Myriam | Address on file | | | | | |
| 2279585 | Myriam G G Quinonez Ramirez | Address on file | | | | | |
| 2331173 | Myriam Garcia Figueroa | Address on file | | | | | |
| 2312354 | Myriam Gonzalez Bacetty | Address on file | | | | | |
| 2269419 | Myriam Gonzalez Berrios | Address on file | | | | | |
| 2330921 | Myriam Gonzalez Camacho | Address on file | | | | | |
| 2307557 | Myriam Gonzalez Cordero | Address on file | | | | | |
| 2266109 | Myriam Gonzalez Guzman | Address on file | | | | | |
| 2293199 | Myriam Gonzalez Torres | Address on file | | | | | |
| 2294167 | Myriam Gotay Rodriguez | Address on file | | | | | |
| 2328389 | Myriam Hernandez Aponte | Address on file | | | | | |
| 2296626 | Myriam Hernandez Figueroa | Address on file | | | | | |
| 2269929 | Myriam Hernandez Hernandez | Address on file | | | | | |
| 2284188 | Myriam I Felix Delgado | Address on file | | | | | |
| 2256106 | Myriam I Lugo Fierro | Address on file | | | | | |
| 2312613 | Myriam I Otero Bonet | Address on file | | | | | |
| 2305877 | Myriam Irizarry Rosa | Address on file | | | | | |
| 2318663 | Myriam J J Serra Rivera | Address on file | | | | | |
| 2305853 | Myriam J Lamboy Torres | Address on file | | | | | |
| 2335502 | Myriam Jimenez Millan | Address on file | | | | | |
| 2321504 | Myriam Jimenez Rodriguez | Address on file | | | | | |
| 2265129 | Myriam L Girona Caballero | Address on file | | | | | |
| 2303651 | Myriam L L Velez Benitez | Address on file | | | | | |
| 2274182 | Myriam L Morales Pagan | Address on file | | | | | |
| 2262353 | Myriam L Perez Padilla | Address on file | | | | | |
| 2258906 | Myriam Lebron Santiago | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344128 | Myriam Lima Cotto | Address on file | | | | | |
| 2281832 | Myriam Lopez De Diaz | Address on file | | | | | |
| 2288205 | Myriam Lopez Izquierdo | Address on file | | | | | |
| 2340961 | Myriam Lopez Molina | Address on file | | | | | |
| 2260417 | Myriam Lopez Nieves | Address on file | | | | | |
| 2261805 | Myriam Lozada Morales | Address on file | | | | | |
| 2338118 | Myriam Lozada Morales | Address on file | | | | | |
| 2307447 | Myriam Luna Saez | Address on file | | | | | |
| 2303962 | Myriam M Diaz Castro | Address on file | | | | | |
| 2288926 | Myriam M Hernandez Marrero | Address on file | | | | | |
| 2304800 | Myriam M Martinez Narvaez | Address on file | | | | | |
| 2280906 | Myriam M Rivera Lopez | Address on file | | | | | |
| 2342489 | Myriam M Roque Rivera | Address on file | | | | | |
| 2266349 | Myriam Maisonet Fontanez | Address on file | | | | | |
| 2283019 | Myriam Maldonado Beauch | Address on file | | | | | |
| 2294457 | Myriam Maldonado Vazquez | Address on file | | | | | |
| 2300943 | Myriam Marcano Rosario | Address on file | | | | | |
| 2281508 | Myriam Marquez Flores | Address on file | | | | | |
| 2265292 | Myriam Martinez Cruz | Address on file | | | | | |
| 2306004 | Myriam Martinez Gonzales | Address on file | | | | | |
| 2308003 | Myriam Marty Feliciano | Address on file | | | | | |
| 2265802 | Myriam Matias Santiago | Address on file | | | | | |
| 2254395 | Myriam Medina Castro | Address on file | | | | | |
| 2337732 | Myriam Medina Molina | Address on file | | | | | |
| 2289485 | Myriam Medina Rivera | Address on file | | | | | |
| 2332885 | Myriam Mejias Leon | Address on file | | | | | |
| 2255000 | Myriam Melendez Padilla | Address on file | | | | | |
| 2287006 | Myriam Mendez Munoz | Address on file | | | | | |
| 2262066 | Myriam Mercado Munoz | Address on file | | | | | |
| 2290135 | Myriam Miller Serrano | Address on file | | | | | |
| 2293646 | Myriam Miranda Perez | Address on file | | | | | |
| 2337412 | Myriam Molina De La Rosa | Address on file | | | | | |
| 2268077 | Myriam Molina Rosa | Address on file | | | | | |
| 2300076 | Myriam Montalvo Figueroa | Address on file | | | | | |
| 2276826 | Myriam Morales Cardona | Address on file | | | | | |
| 2267529 | Myriam N N Gonzalez Irizarry | Address on file | | | | | |
| 2266618 | Myriam N Rodriguez Vega | Address on file | | | | | |
| 2319767 | Myriam N Santiago Torres | Address on file | | | | | |
| 2320811 | Myriam Negron Rivera | Address on file | | | | | |
| 2289508 | Myriam Nieves Guzman | Address on file | | | | | |
| 2346153 | Myriam Nieves Rodriguez | Address on file | | | | | |
| 2341053 | Myriam Ortega Ramos | Address on file | | | | | |
| 2329558 | Myriam Ortiz Alamo | Address on file | | | | | |
| 2328149 | Myriam Ortiz Diaz | Address on file | | | | | |
| 2264507 | Myriam Ortiz Reyes | Address on file | | | | | |
| 2325977 | Myriam Ortiz Rivera | Address on file | | | | | |
| 2254097 | Myriam Otero Adrovet | Address on file | | | | | |
| 2300587 | Myriam Pacheco Martinez | Address on file | | | | | |
| 2261892 | Myriam Pagan Molina | Address on file | | | | | |
| 2268414 | Myriam Pagan Reyes | Address on file | | | | | |
| 2314128 | Myriam Pagan Rivera | Address on file | | | | | |
| 2308989 | Myriam Perez Lugo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331384 | Myriam Piazza Maldonado | Address on file | | | | | |
| 2299088 | Myriam Pimentel Alvira | Address on file | | | | | |
| 2299160 | Myriam Plumey Sanchez | Address on file | | | | | |
| 2279861 | Myriam Quinones Lopez | Address on file | | | | | |
| 2304407 | Myriam Quintana Baez | Address on file | | | | | |
| 2308721 | Myriam R Carrion Dones | Address on file | | | | | |
| 2287520 | Myriam R Melendez Rosa | Address on file | | | | | |
| 2285684 | Myriam R R Ferrer Cintron | Address on file | | | | | |
| 2310319 | Myriam Ramos Camacho | Address on file | | | | | |
| 2307138 | Myriam Ramos Jesus | Address on file | | | | | |
| 2268526 | Myriam Ramos Rivera | Address on file | | | | | |
| 2299925 | Myriam Ramos Rodriguez | Address on file | | | | | |
| 2332678 | Myriam Reices Reices | Address on file | | | | | |
| 2285768 | Myriam Rey Zapata | Address on file | | | | | |
| 2254700 | Myriam Reyes Franco | Address on file | | | | | |
| 2278577 | Myriam Reyes Garcia | Address on file | | | | | |
| 2309369 | Myriam Reyes Torres | Address on file | | | | | |
| 2306570 | Myriam Rivera Colon | Address on file | | | | | |
| 2281868 | Myriam Rivera Cruz | Address on file | | | | | |
| 2260398 | Myriam Rivera Feliciano | Address on file | | | | | |
| 2271086 | Myriam Rivera Gonzalez | Address on file | | | | | |
| 2282170 | Myriam Rivera Maldonado | Address on file | | | | | |
| 2261726 | Myriam Rivera Rey | Address on file | | | | | |
| 2329501 | Myriam Rivera Rodriguez | Address on file | | | | | |
| 2261694 | Myriam Rivera Torres | Address on file | | | | | |
| 2275434 | Myriam Rivera Torres | Address on file | | | | | |
| 2344839 | Myriam Rivera Viruet | Address on file | | | | | |
| 2335150 | Myriam Rodriguez Burgos | Address on file | | | | | |
| 2280343 | Myriam Rodriguez Dominguez | Address on file | | | | | |
| 2342142 | Myriam Rodriguez Galloza | Address on file | | | | | |
| 2265092 | Myriam Rodriguez Hernandez | Address on file | | | | | |
| 2333609 | Myriam Rodriguez Pagan | Address on file | | | | | |
| 2278301 | Myriam Rodriguez Rodriguez | Address on file | | | | | |
| 2294531 | Myriam Rodriguez Rodriguez | Address on file | | | | | |
| 2300231 | Myriam Rodriguez Rodriguez | Address on file | | | | | |
| 2344596 | Myriam Rodriguez Trinidad | Address on file | | | | | |
| 2254509 | Myriam Rodriguez Virella | Address on file | | | | | |
| 2289726 | Myriam Roman Morales | Address on file | | | | | |
| 2330004 | Myriam Rosa Garcia | Address on file | | | | | |
| 2324652 | Myriam Rosado Colon | Address on file | | | | | |
| 2313595 | Myriam Rosado Torres | Address on file | | | | | |
| 2275922 | Myriam Rosario Negron | Address on file | | | | | |
| 2323950 | Myriam Ruiz Medina | Address on file | | | | | |
| 2342951 | Myriam Ruiz Pastrana | Address on file | | | | | |
| 2309771 | Myriam Ruiz Rivera | Address on file | | | | | |
| 2335112 | Myriam Ruiz Santiago | Address on file | | | | | |
| 2266014 | Myriam Ruiz Valentin | Address on file | | | | | |
| 2286050 | Myriam S S Gomez Muniz | Address on file | | | | | |
| 2298720 | Myriam Santana Bracero | Address on file | | | | | |
| 2325246 | Myriam Santiago Martinez | Address on file | | | | | |
| 2274388 | Myriam Santos Cintron | Address on file | | | | | |
| 2313398 | Myriam Segui Figueroa | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2281333 | Myriam Sein Perez | Address on file | | | | | |
| 2265809 | Myriam Solla Hernandez | Address on file | | | | | |
| 2255641 | Myriam Sotomayor Perez | Address on file | | | | | |
| 2261293 | Myriam T T Cruz Ramos | Address on file | | | | | |
| 2308505 | Myriam Torres Perez | Address on file | | | | | |
| 2329481 | Myriam Torres Plumey | Address on file | | | | | |
| 2324704 | Myriam Torres Rodriguez | Address on file | | | | | |
| 2267271 | Myriam Torres Santini | Address on file | | | | | |
| 2338179 | Myriam Trabal Gonzalez | Address on file | | | | | |
| 2267522 | Myriam Vazquez Hernandez | Address on file | | | | | |
| 2330544 | Myriam Vazquez Martinez | Address on file | | | | | |
| 2277776 | Myriam Vazquez Pinero | Address on file | | | | | |
| 2260381 | Myriam Vega Rivera | Address on file | | | | | |
| 2341920 | Myriam Velazquez Chico | Address on file | | | | | |
| 2256006 | Myriam Velez Muniz | Address on file | | | | | |
| 2331415 | Myriam Velez Pesante | Address on file | | | | | |
| 2310640 | Myriam Villafane Guzman | Address on file | | | | | |
| 2327192 | Myriam Villaraga Vinasco | Address on file | | | | | |
| 2307018 | Myriam Wichy Sanchez | Address on file | | | | | |
| 2282570 | Myriam Z Z Concepcion Serran | Address on file | | | | | |
| 2317382 | Myriam Zayas Alvelo | Address on file | | | | | |
| 2268263 | Myrian Gracia Guzman | Address on file | | | | | |
| 2280263 | Myritza Berrios Negron | Address on file | | | | | |
| 2305455 | Myrka Cotto Arroyo | Address on file | | | | | |
| 2301918 | Myrka M Rodriguez Rivera | Address on file | | | | | |
| 2256718 | Myrna A A Cotto Rios | Address on file | | | | | |
| 2308271 | Myrna A Garcia Rivera | Address on file | | | | | |
| 2255965 | Myrna A Pieraldi Diaz | Address on file | | | | | |
| 2281399 | Myrna A Santiago Rodriguez | Address on file | | | | | |
| 2341968 | Myrna Abreu Serra | Address on file | | | | | |
| 2296910 | Myrna Adorno Vega | Address on file | | | | | |
| 2339361 | Myrna Alfaro Cruz | Address on file | | | | | |
| 2344790 | Myrna Alvarez Alvarado | Address on file | | | | | |
| 2337772 | Myrna Anaya Soto | Address on file | | | | | |
| 2287077 | Myrna Aponte Luciano | Address on file | | | | | |
| 2290206 | Myrna Ayala Carrasquillo | Address on file | | | | | |
| 2347570 | Myrna Ayala Cintron | Address on file | | | | | |
| 2331187 | Myrna Belardo Ramirez | Address on file | | | | | |
| 2292408 | Myrna Bermudez Zayas | Address on file | | | | | |
| 2332238 | Myrna Burgos Aponte | Address on file | | | | | |
| 2262674 | Myrna C Martinez Rodriguez | Address on file | | | | | |
| 2296186 | Myrna Calero Roman | Address on file | | | | | |
| 2329538 | Myrna Cancel Ocasio | Address on file | | | | | |
| 2263719 | Myrna Carlo Padilla | Address on file | | | | | |
| 2285419 | Myrna Cheverez Molina | Address on file | | | | | |
| 2290773 | Myrna Clamour Martinez | Address on file | | | | | |
| 2259487 | Myrna Collazo Caban | Address on file | | | | | |
| 2256084 | Myrna Colon Cortes | Address on file | | | | | |
| 2303818 | Myrna Colon Torres | Address on file | | | | | |
| 2259723 | Myrna Colondres Velez | Address on file | | | | | |
| 2282612 | Myrna Cotto Barranco | Address on file | | | | | |
| 2281647 | Myrna Crespo Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1384 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2292157 | Myrna Cruz Calo | Address on file | | | | | |
| 2283518 | Myrna Cuevas Seda | Address on file | | | | | |
| 2269933 | Myrna D D Ortiz Rosario | Address on file | | | | | |
| 2293101 | Myrna De Leon Torres | Address on file | | | | | |
| 2316603 | Myrna Del C D Albaladejo Myrna | Address on file | | | | | |
| 2310228 | Myrna Del Valle | Address on file | | | | | |
| 2311688 | Myrna Del Valle | Address on file | | | | | |
| 2319035 | Myrna Del Valle | Address on file | | | | | |
| 2277178 | Myrna Delgado Miranda | Address on file | | | | | |
| 2310606 | Myrna Denis Vallejo | Address on file | | | | | |
| 2297932 | Myrna Diaz Arroyo | Address on file | | | | | |
| 2278492 | Myrna Diaz Gonzalez | Address on file | | | | | |
| 2345714 | Myrna Diaz Torres | Address on file | | | | | |
| 2254649 | Myrna Domenech Soto | Address on file | | | | | |
| 2292257 | Myrna E Cruz Benitez | Address on file | | | | | |
| 2290239 | Myrna E E Aponte Roman | Address on file | | | | | |
| 2289040 | Myrna E E Cortes Rodriguez | Address on file | | | | | |
| 2298985 | Myrna E E Ferrer Garcia | Address on file | | | | | |
| 2306583 | Myrna E E Robles Ramos | Address on file | | | | | |
| 2276364 | Myrna E E Robles Santiago | Address on file | | | | | |
| 2301299 | Myrna E E Rodriguez Ambert | Address on file | | | | | |
| 2262580 | Myrna E Ellin Quinones | Address on file | | | | | |
| 2329649 | Myrna E Lopez Alfonso | Address on file | | | | | |
| 2254935 | Myrna E Lugo Figueroa | Address on file | | | | | |
| 2291781 | Myrna E Molina Perez | Address on file | | | | | |
| 2343765 | Myrna E Santiago Diaz | Address on file | | | | | |
| 2301710 | Myrna E Toro Ortiz | Address on file | | | | | |
| 2269937 | Myrna E Zambrana Aguila | Address on file | | | | | |
| 2334597 | Myrna Espada Maymi | Address on file | | | | | |
| 2322367 | Myrna Esquerdo Martinez | Address on file | | | | | |
| 2262790 | Myrna Esteves Morales | Address on file | | | | | |
| 2265058 | Myrna Estrella Quinones | Address on file | | | | | |
| 2283564 | Myrna Fernandez Santiago | Address on file | | | | | |
| 2278184 | Myrna Figueroa Pedraza | Address on file | | | | | |
| 2261306 | Myrna Figueroa Ramirez | Address on file | | | | | |
| 2286768 | Myrna G Collazo Moringlane | Address on file | | | | | |
| 2267950 | Myrna Garcia Castro | Address on file | | | | | |
| 2328397 | Myrna Garcia Serrano | Address on file | | | | | |
| 2269931 | Myrna Garcia Vigo | Address on file | | | | | |
| 2290062 | Myrna Gerena Reyes | Address on file | | | | | |
| 2307360 | Myrna Gines Nieves | Address on file | | | | | |
| 2262633 | Myrna Gonzalez Albarran | Address on file | | | | | |
| 2268999 | Myrna Gonzalez Cartagena | Address on file | | | | | |
| 2315897 | Myrna Gonzalez Correa | Address on file | | | | | |
| 2326235 | Myrna Gonzalez Garcia | Address on file | | | | | |
| 2310090 | Myrna Gonzalez Rodriguez | Address on file | | | | | |
| 2305734 | Myrna Graciani Ramos | Address on file | | | | | |
| 2267141 | Myrna H Santos Vega | Address on file | | | | | |
| 2270373 | Myrna Hernandez Cuevas | Address on file | | | | | |
| 2345999 | Myrna Hernandez De Leon | Address on file | | | | | |
| 2302055 | Myrna Hernandez Torres | Address on file | | | | | |
| 2308418 | Myrna I Becerra San Miguel | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1385 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2281617 | Myrna I Davila Perez | Address on file | | | | | |
| 2286397 | Myrna I Encarnacion Cepeda | Address on file | | | | | |
| 2263923 | Myrna I Fuentes Hernandez | Address on file | | | | | |
| 2314952 | Myrna I Garcia Sanchez | Address on file | | | | | |
| 2305692 | Myrna I Garcia Torres | Address on file | | | | | |
| 2264584 | Myrna I Guzman Marquez | Address on file | | | | | |
| 2271019 | Myrna I I Bonilla Lopez | Address on file | | | | | |
| 2317215 | Myrna I I Maldonado Rodrigue | Address on file | | | | | |
| 2289536 | Myrna I I Ramirez Polo | Address on file | | | | | |
| 2274372 | Myrna I I Rosado Alcazar | Address on file | | | | | |
| 2283248 | Myrna I Rey Cruz | Address on file | | | | | |
| 2287859 | Myrna I Rodriguez Myrna | Address on file | | | | | |
| 2346361 | Myrna I Rodriguez Nieves | Address on file | | | | | |
| 2256190 | Myrna I Rosario De Diaz | Address on file | | | | | |
| 2294669 | Myrna I Varela Rivera | Address on file | | | | | |
| 2329193 | Myrna I Vargas Rivera | Address on file | | | | | |
| 2337579 | Myrna Iris Del Valle Nieves | Address on file | | | | | |
| 2308564 | Myrna Iris Diaz Ramos | Address on file | | | | | |
| 2305869 | Myrna Irizarry Morel | Address on file | | | | | |
| 2254514 | Myrna Irizarry Rivera | Address on file | | | | | |
| 2275412 | Myrna Jesus Iglesias | Address on file | | | | | |
| 2286103 | Myrna Jesus Pizarro | Address on file | | | | | |
| 2327700 | Myrna Jimenez Molina | Address on file | | | | | |
| 2341499 | Myrna L Acevedo Plaza | Address on file | | | | | |
| 2289187 | Myrna L Benejam Garcia | Address on file | | | | | |
| 2298870 | Myrna L Casillas Rivera | Address on file | | | | | |
| 2278286 | Myrna L Colon Rivera | Address on file | | | | | |
| 2282712 | Myrna L Garcia Esquilin | Address on file | | | | | |
| 2334643 | Myrna L Garcia Esquilin | Address on file | | | | | |
| 2294738 | Myrna L L Aquino Perez | Address on file | | | | | |
| 2303723 | Myrna L L Chevere Molina | Address on file | | | | | |
| 2332354 | Myrna L L Lugo Ortiz | Address on file | | | | | |
| 2302587 | Myrna L L Morales Galarza | Address on file | | | | | |
| 2303639 | Myrna L L Otero Rey | Address on file | | | | | |
| 2323445 | Myrna L Lopez Heyliger | Address on file | | | | | |
| 2285220 | Myrna L Rivera Berrios | Address on file | | | | | |
| 2320028 | Myrna L Rivera Rodriguez | Address on file | | | | | |
| 2309335 | Myrna L Rodriguez Rivera | Address on file | | | | | |
| 2321113 | Myrna L Torres Parrilla | Address on file | | | | | |
| 2282927 | Myrna L Villegas Catala | Address on file | | | | | |
| 2279160 | Myrna Latorre Tomassini | Address on file | | | | | |
| 2271078 | Myrna Leon Medina | Address on file | | | | | |
| 2255542 | Myrna Lopes Gonzalez | Address on file | | | | | |
| 2268606 | Myrna Lopez Casas | Address on file | | | | | |
| 2274239 | Myrna Lopez Casas | Address on file | | | | | |
| 2321070 | Myrna Lopez Santana | Address on file | | | | | |
| 2308349 | Myrna Lopez Segarra | Address on file | | | | | |
| 2266885 | Myrna Lopez Vega | Address on file | | | | | |
| 2286276 | Myrna Lopez Zapata | Address on file | | | | | |
| 2277959 | Myrna Luciano Ramirez | Address on file | | | | | |
| 2273065 | Myrna Lugo Centeno | Address on file | | | | | |
| 2319871 | Myrna M Cardona Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2298136 | Myrna M De Jesus Abreu | Address on file | | | | | |
| 2281680 | Myrna M M Jesus Abreu | Address on file | | | | | |
| 2303891 | Myrna M M Mestre Gomez | Address on file | | | | | |
| 2293571 | Myrna M M Saez Emmanuelli | Address on file | | | | | |
| 2306890 | Myrna M M Soto Aviles | Address on file | | | | | |
| 2340284 | Myrna M Martell Otero | Address on file | | | | | |
| 2312461 | Myrna M Santiago Reyes | Address on file | | | | | |
| 2299507 | Myrna Maldonado Cardona | Address on file | | | | | |
| 2328991 | Myrna Mariani De Jesus | Address on file | | | | | |
| 2291028 | Myrna Marin Lopez | Address on file | | | | | |
| 2339688 | Myrna Marrero Arroyo | Address on file | | | | | |
| 2327913 | Myrna Marrero Leon | Address on file | | | | | |
| 2302618 | Myrna Masso Ventura | Address on file | | | | | |
| 2316586 | Myrna Matias Morales | Address on file | | | | | |
| 2290973 | Myrna Mattei Figueroa | Address on file | | | | | |
| 2255531 | Myrna Melendez Quinones | Address on file | | | | | |
| 2259400 | Myrna Melendez Vargas | Address on file | | | | | |
| 2277399 | Myrna Miranda Rivera | Address on file | | | | | |
| 2283618 | Myrna Mojica Colon | Address on file | | | | | |
| 2286331 | Myrna Molina Rivera | Address on file | | | | | |
| 2282327 | Myrna Montanez Matta | Address on file | | | | | |
| 2343092 | Myrna Montes Ayala | Address on file | | | | | |
| 2255012 | Myrna Morales Arroyo | Address on file | | | | | |
| 2287255 | Myrna Muñoz Maldonado | Address on file | | | | | |
| 2254804 | Myrna N Soto Lombay | Address on file | | | | | |
| 2289252 | Myrna Nazario Cruz | Address on file | | | | | |
| 2328771 | Myrna Negron Antonsanti | Address on file | | | | | |
| 2280152 | Myrna Negron Soto | Address on file | | | | | |
| 2286065 | Myrna Neris Flores | Address on file | | | | | |
| 2329662 | Myrna Nieves Cotto | Address on file | | | | | |
| 2260906 | Myrna Normandia Rodriguez | Address on file | | | | | |
| 2329653 | Myrna Nuñez Bonilla | Address on file | | | | | |
| 2286471 | Myrna Olivencia Muñoz | Address on file | | | | | |
| 2285170 | Myrna Oliveras Caraballo | Address on file | | | | | |
| 2300800 | Myrna Oronoz Arbona | Address on file | | | | | |
| 2346613 | Myrna Ortiz Rosario | Address on file | | | | | |
| 2264266 | Myrna Otero Garcia | Address on file | | | | | |
| 2264154 | Myrna Pabon Siaca | Address on file | | | | | |
| 2335929 | Myrna Pagan Rodriguez | Address on file | | | | | |
| 2271890 | Myrna Pagan Segarra | Address on file | | | | | |
| 2281383 | Myrna Perez Hernandez | Address on file | | | | | |
| 2281703 | Myrna Perez Santiago | Address on file | | | | | |
| 2286336 | Myrna Pimentel Lebron | Address on file | | | | | |
| 2308598 | Myrna Quintana Soto | Address on file | | | | | |
| 2280727 | Myrna R Diaz Rodriguez | Address on file | | | | | |
| 2301641 | Myrna R Matos Negron | Address on file | | | | | |
| 2290683 | Myrna R R Berrios Otero | Address on file | | | | | |
| 2267329 | Myrna R R Mu?Oz Rodriguez | Address on file | | | | | |
| 2346253 | Myrna R Santiago Santiago | Address on file | | | | | |
| 2257533 | Myrna Ramos Bernard | Address on file | | | | | |
| 2275007 | Myrna Ramos Martinez | Address on file | | | | | |
| 2287850 | Myrna Resto Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1387 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2295285 | Myrna Rivera Carrero | Address on file | | | | | |
| 2272199 | Myrna Rivera Garcia | Address on file | | | | | |
| 2290073 | Myrna Rivera Laboy | Address on file | | | | | |
| 2278859 | Myrna Rivera Perez | Address on file | | | | | |
| 2283004 | Myrna Rivera Quinones | Address on file | | | | | |
| 2285188 | Myrna Rivera Quinones | Address on file | | | | | |
| 2343052 | Myrna Rivera Rivera | Address on file | | | | | |
| 2277759 | Myrna Rivera Rodriguez | Address on file | | | | | |
| 2286706 | Myrna Rivera Rodriguez | Address on file | | | | | |
| 2286925 | Myrna Rivera Rosado | Address on file | | | | | |
| 2329283 | Myrna Rivera Santiago | Address on file | | | | | |
| 2286578 | Myrna Rivera Santos | Address on file | | | | | |
| 2344619 | Myrna Rivera Suarez | Address on file | | | | | |
| 2302619 | Myrna Rodriguez Arzola | Address on file | | | | | |
| 2328299 | Myrna Rodriguez Colon | Address on file | | | | | |
| 2278547 | Myrna Rodriguez Fernandez | Address on file | | | | | |
| 2344643 | Myrna Rodriguez Quinones | Address on file | | | | | |
| 2286606 | Myrna Rodriguez Raimundi | Address on file | | | | | |
| 2257937 | Myrna Rosado Flores | Address on file | | | | | |
| 2282237 | Myrna S Torres Pardo | Address on file | | | | | |
| 2329020 | Myrna S Virella Morrabal | Address on file | | | | | |
| 2273316 | Myrna Sanchez Droz | Address on file | | | | | |
| 2298684 | Myrna Sanchez Solivan | Address on file | | | | | |
| 2262842 | Myrna Santana Robles | Address on file | | | | | |
| 2307474 | Myrna Santana Velez | Address on file | | | | | |
| 2310463 | Myrna Santiago Cora | Address on file | | | | | |
| 2266965 | Myrna Santiago Lebron | Address on file | | | | | |
| 2280369 | Myrna Santiago Torres | Address on file | | | | | |
| 2274516 | Myrna Santos Guillama | Address on file | | | | | |
| 2288542 | Myrna Seda Rivera | Address on file | | | | | |
| 2267754 | Myrna Soler Aponte | Address on file | | | | | |
| 2273000 | Myrna Sosa Ortiz | Address on file | | | | | |
| 2285053 | Myrna Sosa Rosa | Address on file | | | | | |
| 2255768 | Myrna T Cruz Surillo | Address on file | | | | | |
| 2304373 | Myrna T Ortiz Marrero | Address on file | | | | | |
| 2322053 | Myrna Torres Collazo | Address on file | | | | | |
| 2288599 | Myrna Torres Colon | Address on file | | | | | |
| 2306950 | Myrna Torres Colon | Address on file | | | | | |
| 2327492 | Myrna Torres Rivera | Address on file | | | | | |
| 2301308 | Myrna Torres Rodriguez | Address on file | | | | | |
| 2292878 | Myrna Torres Velez | Address on file | | | | | |
| 2280537 | Myrna Vargas Roman | Address on file | | | | | |
| 2271548 | Myrna Vazquez Fonalleda | Address on file | | | | | |
| 2312994 | Myrna Vazquez Martinez | Address on file | | | | | |
| 2273681 | Myrna Vazquez Otero | Address on file | | | | | |
| 2339336 | Myrna Vazquez Otero | Address on file | | | | | |
| 2295426 | Myrna Vazquez Rosado | Address on file | | | | | |
| 2288226 | Myrna Vega Medina | Address on file | | | | | |
| 2284964 | Myrna Vega Soto | Address on file | | | | | |
| 2258999 | Myrna Velazquez Gonzalez | Address on file | | | | | |
| 2287617 | Myrna Velazquez Munoz | Address on file | | | | | |
| 2266888 | Myrna Velez Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2277116 | Myrna Velez Ortiz | Address on file | | | | | |
| 2257964 | Myrna Villegas Navarro | Address on file | | | | | |
| 2305205 | Myrna Villegas Torres | Address on file | | | | | |
| 2333571 | Myrna W Santiago Rivera | Address on file | | | | | |
| 2315705 | Myrna W W Santiago Rivera | Address on file | | | | | |
| 2307893 | Myrna Y Acevedo Perez | Address on file | | | | | |
| 2282604 | Myrna Y Y Ramirez Irizarry | Address on file | | | | | |
| 2260126 | Myrna Yambo Casanovas | Address on file | | | | | |
| 2298211 | Myrna Z Camacho Rodriguez | Address on file | | | | | |
| 2271070 | Myrsonia Alicea Santiago | Address on file | | | | | |
| 2276088 | Myrta A A Leon Velez | Address on file | | | | | |
| 2340510 | Myrta Amador Medina | Address on file | | | | | |
| 2328584 | Myrta Arroyo Berrios | Address on file | | | | | |
| 2339620 | Myrta Ayguabibas Mendez | Address on file | | | | | |
| 2285591 | Myrta Baez Rivera | Address on file | | | | | |
| 2288458 | Myrta C C Salaberrios Olmo | Address on file | | | | | |
| 2301713 | Myrta C Chompre Roman | Address on file | | | | | |
| 2311204 | Myrta Cancel Rivera | Address on file | | | | | |
| 2321764 | Myrta Castro Carrasquillo | Address on file | | | | | |
| 2330698 | Myrta Cruz Rodriguez | Address on file | | | | | |
| 2312891 | Myrta Diaz Rosa | Address on file | | | | | |
| 2343863 | Myrta E Cruz Rivera | Address on file | | | | | |
| 2262280 | Myrta E E Aponte Candelar | Address on file | | | | | |
| 2273537 | Myrta E E Latorre Cortes | Address on file | | | | | |
| 2306852 | Myrta E E Segarra Vera | Address on file | | | | | |
| 2258700 | Myrta E Lopez Fernandez | Address on file | | | | | |
| 2303524 | Myrta Flor F Espinosa Hdez | Address on file | | | | | |
| 2260792 | Myrta Gomez Gonzalez | Address on file | | | | | |
| 2261794 | Myrta Gonzalez Oyola | Address on file | | | | | |
| 2296728 | Myrta Guindin Collazo | Address on file | | | | | |
| 2300256 | Myrta Gutierrez Ortiz | Address on file | | | | | |
| 2274122 | Myrta Guzman Rosales | Address on file | | | | | |
| 2303089 | Myrta Hernandez Nieves | Address on file | | | | | |
| 2305584 | Myrta I I Fernandez Romero | Address on file | | | | | |
| 2278950 | Myrta I I Ramirez Hernandez | Address on file | | | | | |
| 2281172 | Myrta I Martinez Rodriguez | Address on file | | | | | |
| 2292736 | Myrta I Perez Jimenez | Address on file | | | | | |
| 2261779 | Myrta I Ponce Cerezo | Address on file | | | | | |
| 2257107 | Myrta I Rivera Quinones | Address on file | | | | | |
| 2262276 | Myrta I. Rivera Morales | Address on file | | | | | |
| 2290548 | Myrta Jimenez Rivera | Address on file | | | | | |
| 2273005 | Myrta Jimenez Valentin | Address on file | | | | | |
| 2316685 | Myrta L Alicea Rivera | Address on file | | | | | |
| 2309016 | Myrta L Collazo Santos | Address on file | | | | | |
| 2261758 | Myrta L L Hernandez Fuentes | Address on file | | | | | |
| 2267688 | Myrta L L Martinez Myrta | Address on file | | | | | |
| 2315892 | Myrta L L Sosa Gerena | Address on file | | | | | |
| 2293155 | Myrta L. Rivera Torres | Address on file | | | | | |
| 2330345 | Myrta Lopez Camacho | Address on file | | | | | |
| 2281077 | Myrta Lugo Marty | Address on file | | | | | |
| 2267685 | Myrta Lugo Santiago | Address on file | | | | | |
| 2259770 | Myrta M Hernandez Velez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2319139 | Myrta Maldonado Flores | Address on file | | | | | |
| 2257244 | Myrta Maldonado Serrano | Address on file | | | | | |
| 2297295 | Myrta Martinez Cruz | Address on file | | | | | |
| 2342889 | Myrta Martinez Ramos | Address on file | | | | | |
| 2285548 | Myrta Mendez Colon | Address on file | | | | | |
| 2303974 | Myrta Mendez Colon | Address on file | | | | | |
| 2278523 | Myrta Mercado Lopez | Address on file | | | | | |
| 2267722 | Myrta Migenes Maldonado | Address on file | | | | | |
| 2259699 | Myrta Moctezuma Ortiz | Address on file | | | | | |
| 2280445 | Myrta Mojica Barreto | Address on file | | | | | |
| 2285095 | Myrta Molina Frances | Address on file | | | | | |
| 2263531 | Myrta Monges Torres | Address on file | | | | | |
| 2282786 | Myrta Morales Perez | Address on file | | | | | |
| 2310197 | Myrta Munoz Gonzalez | Address on file | | | | | |
| 2262595 | Myrta Otero Baez | Address on file | | | | | |
| 2289277 | Myrta Pabon Rodriguez | Address on file | | | | | |
| 2331102 | Myrta Pagan Morales | Address on file | | | | | |
| 2288181 | Myrta Perez Cardona | Address on file | | | | | |
| 2332861 | Myrta Perez Sepulveda | Address on file | | | | | |
| 2308576 | Myrta R Alicea Aviles | Address on file | | | | | |
| 2327431 | Myrta R Mundo Miguel | Address on file | | | | | |
| 2294389 | Myrta R R Figueroa Colon | Address on file | | | | | |
| 2282749 | Myrta R R Medina Soto | Address on file | | | | | |
| 2316018 | Myrta R Rosario Ramos | Address on file | | | | | |
| 2280480 | Myrta Ramirez Del Toro | Address on file | | | | | |
| 2332642 | Myrta Ramirez Rivera | Address on file | | | | | |
| 2256715 | Myrta Ramos Ponce | Address on file | | | | | |
| 2276492 | Myrta Ramos Reyes | Address on file | | | | | |
| 2343998 | Myrta Reyes Matos | Address on file | | | | | |
| 2300275 | Myrta Rios Ruiz | Address on file | | | | | |
| 2309515 | Myrta Rivera Rivera | Address on file | | | | | |
| 2274335 | Myrta Rivera Serrano | Address on file | | | | | |
| 2274642 | Myrta Rodriguez Pi?Eiro | Address on file | | | | | |
| 2284114 | Myrta Roldan Rivera | Address on file | | | | | |
| 2274300 | Myrta Roman Roman | Address on file | | | | | |
| 2262594 | Myrta Rondon Reyes | Address on file | | | | | |
| 2340652 | Myrta Rosado Ruiz | Address on file | | | | | |
| 2319663 | Myrta Ruiz Ramos | Address on file | | | | | |
| 2283994 | Myrta S Colon Mateo | Address on file | | | | | |
| 2255064 | Myrta Sanchez Soto | Address on file | | | | | |
| 2325940 | Myrta Segarra Martinez | Address on file | | | | | |
| 2325962 | Myrta Torres Martinez | Address on file | | | | | |
| 2286927 | Myrta Torres Medina | Address on file | | | | | |
| 2325471 | Myrta V Torres Reyes | Address on file | | | | | |
| 2306978 | Myrta Varela Mejias | Address on file | | | | | |
| 2324642 | Myrtelina Almeida Hernande | Address on file | | | | | |
| 2300324 | Myrtelina Calderon Rey | Address on file | | | | | |
| 2260078 | Myrtelina Carlo Morales | Address on file | | | | | |
| 2273533 | Myrtelina Cosme Rivera | Address on file | | | | | |
| 2334718 | Myrtelina Garcia Rivera | Address on file | | | | | |
| 2293353 | Myrtelina Garcia Torres | Address on file | | | | | |
| 2267845 | Myrtelina Morales Crespo | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2264402 | Myrtelina Moyano Colon | Address on file | | | | | |
| 2293747 | Myrtelina Rios Faria | Address on file | | | | | |
| 2298498 | Myrtelina Rodriguez Lopez | Address on file | | | | | |
| 2269980 | Myrtelina Sanchez Vazqu | Address on file | | | | | |
| 2318025 | Myrtelina Valdes Morales | Address on file | | | | | |
| 2331858 | Myrtelina Verge Calderon | Address on file | | | | | |
| 2323504 | Myrtha B Hernandez Rios | Address on file | | | | | |
| 2299680 | Myrtha Cedeno Ruiz | Address on file | | | | | |
| 2328829 | Myrtha Cruz Feliciano | Address on file | | | | | |
| 2298798 | Myrtha Davila Hernandez | Address on file | | | | | |
| 2276537 | Myrtha Ocasio Figueroa | Address on file | | | | | |
| 2322729 | Myrtha Perez Rivera | Address on file | | | | | |
| 2271012 | Myrtha Quinones Escalera | Address on file | | | | | |
| 2278434 | Myrtha Torres Centeno | Address on file | | | | | |
| 2345923 | Myrtha V Tricoche Perez | Address on file | | | | | |
| 2276998 | Myrtia Diaz Barreto | Address on file | | | | | |
| 2339065 | N Fuentes Justiniano | Address on file | | | | | |
| 2258482 | Na Mercado Montalvo | Address on file | | | | | |
| 2296281 | Nabal Rodriguez Rodriguez | Address on file | | | | | |
| 2290324 | Nacima Ahmed Garcia | Address on file | | | | | |
| 2331847 | Nadeida Gatica Paredes | Address on file | | | | | |
| 2268478 | Nadia Altieri Nieto | Address on file | | | | | |
| 2268091 | Nadia Colon Feliciano | Address on file | | | | | |
| 2305528 | Nadia Domenech Pagan | Address on file | | | | | |
| 2291863 | Nadia Ramos Soto | Address on file | | | | | |
| 2276851 | Nadia Read De Leon | Address on file | | | | | |
| 2322436 | Nadia Rivas Maldonado | Address on file | | | | | |
| 2327230 | Nadina E Gierbolini Borelli | Address on file | | | | | |
| 2317322 | Nadina Martinez Morton | Address on file | | | | | |
| 2268867 | Nadina Trias Forestier | Address on file | | | | | |
| 2274584 | Nadir S Felix Rodriguez | Address on file | | | | | |
| 2284084 | Nadya L Alvarez Vega | Address on file | | | | | |
| 2279140 | Nadya Valcarcel Colon | Address on file | | | | | |
| 2280979 | Nahir Arce Olivieri | Address on file | | | | | |
| 2347213 | Nahir E Rosario Bones | Address on file | | | | | |
| 2288872 | Nahir Masdew Rosas | Address on file | | | | | |
| 2323219 | Nahir Rodriguez Ramirez | Address on file | | | | | |
| 2269521 | Nahir Sanchez Colon | Address on file | | | | | |
| 2306514 | Nahum Reyes Lopez | Address on file | | | | | |
| 2257296 | Nahum S Rivera Sanchez | Address on file | | | | | |
| 2293180 | Naida  Rodriguez | Address on file | | | | | |
| 2288907 | Naida A A Miro Lin | Address on file | | | | | |
| 2306779 | Naida E E Santiago Blanco | Address on file | | | | | |
| 2305820 | Naida Grin Jesus | Address on file | | | | | |
| 2329032 | Naida I Lugo Segarra | Address on file | | | | | |
| 2299110 | Naida J J Castrodad Melendez | Address on file | | | | | |
| 2312930 | Naida L Tirado Naida | Address on file | | | | | |
| 2265723 | Naida M Perez Nieles | Address on file | | | | | |
| 2327054 | Naida Muniz Serrano | Address on file | | | | | |
| 2277493 | Naida Pagan Gomez | Address on file | | | | | |
| 2279951 | Naida R Rivera Gonzalez | Address on file | | | | | |
| 2318225 | Naida T Ocasio Monge | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2267466 | Naida Vazquez Fontanez | Address on file | | | | | |
| 2258365 | Nail V. Lopez Nieves | Address on file | | | | | |
| 2296873 | Nain Ayala Birriel | Address on file | | | | | |
| 2282499 | Nain Rojas Casiano | Address on file | | | | | |
| 2271737 | Nair Buonomo Santiago | Address on file | | | | | |
| 2337156 | Naishaly Rodriguez De Armas | Address on file | | | | | |
| 2306469 | Naldy Rivera Crespo | Address on file | | | | | |
| 2280933 | Nalirda Ortiz Rivera | Address on file | | | | | |
| 2266261 | Namir Perez Guzman | Address on file | | | | | |
| 2304299 | Nancy A Cappa Delgado | Address on file | | | | | |
| 2313708 | Nancy A Rodriguez Feliberty | Address on file | | | | | |
| 2277437 | Nancy A Torres Quinones | Address on file | | | | | |
| 2302368 | Nancy Alers Ayala | Address on file | | | | | |
| 2273900 | Nancy Andujar Martinez | Address on file | | | | | |
| 2308994 | Nancy Arroyo Morales | Address on file | | | | | |
| 2305035 | Nancy Baez Garcia | Address on file | | | | | |
| 2345218 | Nancy Barbosa Barbosa | Address on file | | | | | |
| 2291722 | Nancy Barbosa Kortright | Address on file | | | | | |
| 2311885 | Nancy Bermudez Martinez | Address on file | | | | | |
| 2296442 | Nancy Bracero Morales | Address on file | | | | | |
| 2282333 | Nancy C Gutierrez Ortiz | Address on file | | | | | |
| 2255672 | Nancy C Mercado Morales | Address on file | | | | | |
| 2343130 | Nancy Calderon Parrilla | Address on file | | | | | |
| 2294523 | Nancy Carrasquillo Martinez | Address on file | | | | | |
| 2280207 | Nancy Cintron Antonsanti | Address on file | | | | | |
| 2263608 | Nancy Cintron Ortiz | Address on file | | | | | |
| 2297778 | Nancy Colberg Comas | Address on file | | | | | |
| 2293899 | Nancy Colon Cancel | Address on file | | | | | |
| 2261206 | Nancy Colon De Jesus | Address on file | | | | | |
| 2255109 | Nancy Colon Gonzalez | Address on file | | | | | |
| 2288036 | Nancy Crespo Concepcion | Address on file | | | | | |
| 2340205 | Nancy Cruz Mojica | Address on file | | | | | |
| 2296162 | Nancy Cruz Morales | Address on file | | | | | |
| 2292930 | Nancy Cruz Ortiz | Address on file | | | | | |
| 2259573 | Nancy Cruz Tosado | Address on file | | | | | |
| 2343185 | Nancy Cuadrado Estrada | Address on file | | | | | |
| 2255480 | Nancy Davila Colon | Address on file | | | | | |
| 2275859 | Nancy De Jesus Vega | Address on file | | | | | |
| 2266831 | Nancy De Leon Zayas | Address on file | | | | | |
| 2315186 | Nancy Dessus Renta | Address on file | | | | | |
| 2344400 | Nancy Diaz Rosario | Address on file | | | | | |
| 2316763 | Nancy E E Gonzalez Zayas | Address on file | | | | | |
| 2291761 | Nancy E E Pagan Sanchez | Address on file | | | | | |
| 2346241 | Nancy E Figueroa Velez | Address on file | | | | | |
| 2341858 | Nancy E Fuertes Otero | Address on file | | | | | |
| 2258599 | Nancy E Ghigliotty Rivera | Address on file | | | | | |
| 2294087 | Nancy E Gonzalez Colon | Address on file | | | | | |
| 2345846 | Nancy E Lopez Rosa | Address on file | | | | | |
| 2299259 | Nancy E Lugo Arena | Address on file | | | | | |
| 2281869 | Nancy E Pardo Zapata | Address on file | | | | | |
| 2280268 | Nancy E Torre Aviles | Address on file | | | | | |
| 2292649 | Nancy Feliciano Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1392 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2254416 | Nancy Feliciano Hernández | Address on file | | | | | |
| 2300415 | Nancy Feliciano Morales | Address on file | | | | | |
| 2273733 | Nancy Ferrer Arocho | Address on file | | | | | |
| 2271109 | Nancy Ferrer Vila | Address on file | | | | | |
| 2347536 | Nancy Fontanez Perez | Address on file | | | | | |
| 2268106 | Nancy Forrodona Montalvo | Address on file | | | | | |
| 2339067 | Nancy Fuentes Justiniano | Address on file | | | | | |
| 2341857 | Nancy Fuentes Otero | Address on file | | | | | |
| 2333528 | Nancy Fuentes Sosa | Address on file | | | | | |
| 2255473 | Nancy Galarza Cruz | Address on file | | | | | |
| 2342420 | Nancy Galindez Cabrera | Address on file | | | | | |
| 2289405 | Nancy Garcia Collazo | Address on file | | | | | |
| 2284482 | Nancy Garcia Ortiz | Address on file | | | | | |
| 2337126 | Nancy Germoso Reynoso | Address on file | | | | | |
| 2342687 | Nancy Gonzalez Cordova | Address on file | | | | | |
| 2322194 | Nancy Gonzalez Quira | Address on file | | | | | |
| 2254163 | Nancy Gonzalez Ramos | Address on file | | | | | |
| 2342295 | Nancy Gonzalez Ramos | Address on file | | | | | |
| 2258870 | Nancy Gonzalez Rodriguez | Address on file | | | | | |
| 2264468 | Nancy Gueits Acosta | Address on file | | | | | |
| 2312629 | Nancy Gutierrez Mu?Oz | Address on file | | | | | |
| 2301369 | Nancy Gutierrez Muñoz | Address on file | | | | | |
| 2345209 | Nancy Hernandez Ocacio | Address on file | | | | | |
| 2347298 | Nancy Hernandez Ocasio | Address on file | | | | | |
| 2345251 | Nancy Hernandez Soto | Address on file | | | | | |
| 2342580 | Nancy I Acevedo Morales | Address on file | | | | | |
| 2345881 | Nancy I Arce Rivera | Address on file | | | | | |
| 2343976 | Nancy I Cardona Marquez | Address on file | | | | | |
| 2289601 | Nancy I Gonzalez Carrero | Address on file | | | | | |
| 2256336 | Nancy I Navarro Centeno | Address on file | | | | | |
| 2346514 | Nancy I Negron Lopez | Address on file | | | | | |
| 2278591 | Nancy Jonas Ambert | Address on file | | | | | |
| 2279923 | Nancy L L Aulet Morell | Address on file | | | | | |
| 2304669 | Nancy L L Rodriguez Nancy | Address on file | | | | | |
| 2346509 | Nancy L Sanchez Torres | Address on file | | | | | |
| 2294007 | Nancy L Velazquez Rodriguez | Address on file | | | | | |
| 2266419 | Nancy Laboy Negron | Address on file | | | | | |
| 2272083 | Nancy Lago Escalet | Address on file | | | | | |
| 2329590 | Nancy Lajara Pacheco | Address on file | | | | | |
| 2345791 | Nancy Lopez Gonzalez | Address on file | | | | | |
| 2286974 | Nancy Lopez Irizarry | Address on file | | | | | |
| 2319798 | Nancy Lopez Pellot | Address on file | | | | | |
| 2279104 | Nancy Lugo Feliciano | Address on file | | | | | |
| 2257757 | Nancy M Barbosa Ayala | Address on file | | | | | |
| 2308288 | Nancy M Oliveras Cornier | Address on file | | | | | |
| 2322905 | Nancy M Rivera Bobonis | Address on file | | | | | |
| 2306961 | Nancy M Torres Berrios | Address on file | | | | | |
| 2281218 | Nancy M Velazquez Rivera | Address on file | | | | | |
| 2256074 | Nancy Marin Pagan | Address on file | | | | | |
| 2256866 | Nancy Marrero Colon | Address on file | | | | | |
| 2335225 | Nancy Matos Morales | Address on file | | | | | |
| 2289658 | Nancy Mendoza Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2331024 | Nancy Mercado Baez | Address on file | | | | | |
| 2344980 | Nancy Mercado Rivera | Address on file | | | | | |
| 2344954 | Nancy Merced Rivera | Address on file | | | | | |
| 2276641 | Nancy Miranda Echevarria | Address on file | | | | | |
| 2296964 | Nancy Monge Martinez | Address on file | | | | | |
| 2345792 | Nancy Montero Negron | Address on file | | | | | |
| 2345968 | Nancy Morales Fontan | Address on file | | | | | |
| 2341397 | Nancy Morales Morales | Address on file | | | | | |
| 2343964 | Nancy Mulero Rodriguez | Address on file | | | | | |
| 2309708 | Nancy Munoz Munoz | Address on file | | | | | |
| 2297012 | Nancy Murphy Cordero | Address on file | | | | | |
| 2266006 | Nancy Nerys Rivera | Address on file | | | | | |
| 2328803 | Nancy Nieves Alicea | Address on file | | | | | |
| 2319375 | Nancy Nieves Rodriguez | Address on file | | | | | |
| 2308789 | Nancy Nieves Viera | Address on file | | | | | |
| 2309957 | Nancy O Vazquez Cardona | Address on file | | | | | |
| 2263783 | Nancy Olivo Pizarro | Address on file | | | | | |
| 2329379 | Nancy Ortiz Ortiz | Address on file | | | | | |
| 2312517 | Nancy Pacheco Cintron | Address on file | | | | | |
| 2345432 | Nancy Perez Bonilla | Address on file | | | | | |
| 2343388 | Nancy Perez Gonzalez | Address on file | | | | | |
| 2306378 | Nancy Quinones Morales | Address on file | | | | | |
| 2294786 | Nancy R R Morales Figueroa | Address on file | | | | | |
| 2290367 | Nancy Ramos Ojeda | Address on file | | | | | |
| 2333914 | Nancy Rivera Alejandro | Address on file | | | | | |
| 2307095 | Nancy Rivera Arroyo | Address on file | | | | | |
| 2325719 | Nancy Rivera Ayala | Address on file | | | | | |
| 2255246 | Nancy Rivera Calez | Address on file | | | | | |
| 2264942 | Nancy Rivera Lopez | Address on file | | | | | |
| 2297615 | Nancy Rivera Narvaez | Address on file | | | | | |
| 2271993 | Nancy Rivera Rivera | Address on file | | | | | |
| 2255267 | Nancy Rivera Santos | Address on file | | | | | |
| 2265177 | Nancy Rivera Vizcarrondo | Address on file | | | | | |
| 2270292 | Nancy Robles Cruz | Address on file | | | | | |
| 2344496 | Nancy Rodriguez Caraballo | Address on file | | | | | |
| 2284450 | Nancy Rodriguez De Lopez | Address on file | | | | | |
| 2265327 | Nancy Rodriguez Gomez | Address on file | | | | | |
| 2261610 | Nancy Rodriguez Nancy | Address on file | | | | | |
| 2311123 | Nancy Rodriguez Padilla | Address on file | | | | | |
| 2328693 | Nancy Rodriguez Rivera | Address on file | | | | | |
| 2279901 | Nancy Rodriguez Rodriguez | Address on file | | | | | |
| 2254546 | Nancy Rodriguez Roque | Address on file | | | | | |
| 2290693 | Nancy Roldos Ribot | Address on file | | | | | |
| 2268868 | Nancy Rolon Cruz | Address on file | | | | | |
| 2307366 | Nancy Romero Gonzalez | Address on file | | | | | |
| 2313626 | Nancy Romero Gonzalez | Address on file | | | | | |
| 2337756 | Nancy Rondon Leon | Address on file | | | | | |
| 2342358 | Nancy Rosado Alicea | Address on file | | | | | |
| 2282704 | Nancy Rosado Concepcion | Address on file | | | | | |
| 2329749 | Nancy Rosado Negron | Address on file | | | | | |
| 2347485 | Nancy Rosario Bassatt | Address on file | | | | | |
| 2309560 | Nancy Ruiz Santini | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1394 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2342265 | Nancy S Roth De Rodriguez | Address on file | | | | | |
| 2342791 | Nancy Saez Caban | Address on file | | | | | |
| 2297125 | Nancy Salcedo Santos | Address on file | | | | | |
| 2255319 | Nancy Sanjurjo Torres | Address on file | | | | | |
| 2271602 | Nancy Santiago Irizarry | Address on file | | | | | |
| 2268657 | Nancy Segarra Vega | Address on file | | | | | |
| 2274419 | Nancy Serrano Pagan | Address on file | | | | | |
| 2342603 | Nancy Toro Luicioni | Address on file | | | | | |
| 2312015 | Nancy Toro Servera | Address on file | | | | | |
| 2336006 | Nancy Torres Marti | Address on file | | | | | |
| 2344971 | Nancy Torres Nieves | Address on file | | | | | |
| 2338271 | Nancy Torres Torrellas | Address on file | | | | | |
| 2320041 | Nancy Tosado Soberal | Address on file | | | | | |
| 2265011 | Nancy V L Hernandez Torres | Address on file | | | | | |
| 2306971 | Nancy Vazquez Algarin | Address on file | | | | | |
| 2347523 | Nancy Vazquez Velez | Address on file | | | | | |
| 2318925 | Nancy Veguilla Capeles | Address on file | | | | | |
| 2332406 | Nancy Velez Cantres | Address on file | | | | | |
| 2343725 | Nancy Velez Rodriguez | Address on file | | | | | |
| 2346644 | Nannette Claudio Nieves | Address on file | | | | | |
| 2327600 | Nanntte Bartolomei Bartolomei | Address on file | | | | | |
| 2335668 | Naomi Hernandez Sanchez | Address on file | | | | | |
| 2312408 | Naomy M. M Solero Calderon | Address on file | | | | | |
| 2340716 | Narcico Echevarias Mercado | Address on file | | | | | |
| 2304368 | Narcisa Aviles Cordero | Address on file | | | | | |
| 2307189 | Narcisa Burgos Hernandez | Address on file | | | | | |
| 2315474 | Narcisa Camacho Baez | Address on file | | | | | |
| 2311726 | Narcisa Conde Castro | Address on file | | | | | |
| 2331881 | Narcisa Diaz Morales | Address on file | | | | | |
| 2277468 | Narcisa Fernandez Gonzalez | Address on file | | | | | |
| 2290362 | Narcisa Guadalupe Torres | Address on file | | | | | |
| 2291542 | Narcisa Guasp Seda | Address on file | | | | | |
| 2314671 | Narcisa Lopez Velez | Address on file | | | | | |
| 2300964 | Narcisa Lozada Castro | Address on file | | | | | |
| 2336834 | Narcisa Ramos Flores | Address on file | | | | | |
| 2266351 | Narcisa Ramos Rolon | Address on file | | | | | |
| 2296669 | Narcisa Rivera Colon | Address on file | | | | | |
| 2268627 | Narcisa Ruiz Quintero | Address on file | | | | | |
| 2315858 | Narcisa Sierra Tirado | Address on file | | | | | |
| 2255031 | Narciso Berrios Santiago | Address on file | | | | | |
| 2288809 | Narciso Burgos Melendez | Address on file | | | | | |
| 2293632 | Narciso Cardona Davila | Address on file | | | | | |
| 2321911 | Narciso Garcia Alamo | Address on file | | | | | |
| 2264910 | Narciso Gonzalez Torres | Address on file | | | | | |
| 2323328 | Narciso Ortiz Morales | Address on file | | | | | |
| 2335845 | Narciso Ramirez Bourdon | Address on file | | | | | |
| 2264167 | Narciso Rodriguez Biaggi | Address on file | | | | | |
| 2263820 | Narciso Rodriguez Masso | Address on file | | | | | |
| 2276039 | Narciso Rolon Saez | Address on file | | | | | |
| 2321603 | Narciso Torres Garcia | Address on file | | | | | |
| 2300177 | Narciso Urdaz Olmo | Address on file | | | | | |
| 2331855 | Narciso Vega Pagan | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1395 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2338039 | Narda Melendez Melendez | Address on file | | | | | |
| 2285447 | Narda Toro Rivera | Address on file | | | | | |
| 2343440 | Nardo D Valentin Medina | Address on file | | | | | |
| 2273832 | Narmo E E Otero Maldonado | Address on file | | | | | |
| 2280106 | Narzy S S Berrios Matos | Address on file | | | | | |
| 2342066 | Nashaly Figueroa Torres | Address on file | | | | | |
| 2286537 | Natalia Carbonell Rosario | Address on file | | | | | |
| 2305420 | Natalia Castro Rivera | Address on file | | | | | |
| 2335431 | Natalia Castro Rivera | Address on file | | | | | |
| 2316991 | Natalia Oquendo Jesus | Address on file | | | | | |
| 2254358 | Natalia Perez Hernandez | Address on file | | | | | |
| 2337575 | Natalia Perez Soto | Address on file | | | | | |
| 2316849 | Natalia Rodriguez Garcia | Address on file | | | | | |
| 2341096 | Natalia Rodriguez Garcia | Address on file | | | | | |
| 2302395 | Natalia Rodriguez Ortiz | Address on file | | | | | |
| 2264913 | Natalia Villarini Castellar | Address on file | | | | | |
| 2336409 | Natalie Sanfiorenzo Irizarry | Address on file | | | | | |
| 2322322 | Natalio Emmanuelli Santiago | Address on file | | | | | |
| 2304233 | Natalio Lorenzo Cortes | Address on file | | | | | |
| 2304290 | Natalio Nieves Navarro | Address on file | | | | | |
| 2338453 | Natalio Pabon Irizarry | Address on file | | | | | |
| 2307643 | Natalio Rivera Gonzalez | Address on file | | | | | |
| 2288744 | Natalio Soto Suren | Address on file | | | | | |
| 2282908 | Natalio Whartau Mendez | Address on file | | | | | |
| 2321426 | Natanael Betancourt Rivera | Address on file | | | | | |
| 2320599 | Natanael Estrada Sanchez | Address on file | | | | | |
| 2343375 | Natanael Fonseca Del Valle | Address on file | | | | | |
| 2337204 | Natanael Monell Bezares | Address on file | | | | | |
| 2321020 | Nataniel Carmona Alvarez | Address on file | | | | | |
| 2255265 | Natascha Lopez Escalera | Address on file | | | | | |
| 2341403 | Nathaly Torres Rivera | Address on file | | | | | |
| 2267885 | Nathaniel Rodriguez Ruiz | Address on file | | | | | |
| 2340017 | Natividad Agosto Baez | Address on file | | | | | |
| 2290196 | Natividad Almodovar Montalvo | Address on file | | | | | |
| 2332821 | Natividad Aponte Matos | Address on file | | | | | |
| 2316091 | Natividad Caballero Natividad | Address on file | | | | | |
| 2291327 | Natividad Canales Bultron | Address on file | | | | | |
| 2301312 | Natividad Carrero Orsini | Address on file | | | | | |
| 2310515 | Natividad Cintron Adorno | Address on file | | | | | |
| 2291464 | Natividad Colon Garcia | Address on file | | | | | |
| 2302709 | Natividad Colon Ruiz | Address on file | | | | | |
| 2329736 | Natividad Cotto Ortiz | Address on file | | | | | |
| 2336776 | Natividad Cruz Aponte | Address on file | | | | | |
| 2290563 | Natividad Cruz Perez | Address on file | | | | | |
| 2331111 | Natividad Cruz Velez | Address on file | | | | | |
| 2315231 | Natividad De Jesus Antidia | Address on file | | | | | |
| 2302466 | Natividad Del Toro | Address on file | | | | | |
| 2294109 | Natividad Del Valle | Address on file | | | | | |
| 2262612 | Natividad E Torres Hernandez | Address on file | | | | | |
| 2316301 | Natividad Echevarria Velez | Address on file | | | | | |
| 2315100 | Natividad Fargas Rivera | Address on file | | | | | |
| 2293014 | Natividad Feliciano Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327687 | Natividad Fernandez Rivera | Address on file | | | | | |
| 2335738 | Natividad Figueroa Rodriguez | Address on file | | | | | |
| 2269735 | Natividad Figueroa Torres | Address on file | | | | | |
| 2320554 | Natividad Fontanez Rodriguez | Address on file | | | | | |
| 2305646 | Natividad Garcia Bermudez | Address on file | | | | | |
| 2285799 | Natividad Garcia Quintana | Address on file | | | | | |
| 2300458 | Natividad Garcia Rodriguez | Address on file | | | | | |
| 2275388 | Natividad Gerena Diaz | Address on file | | | | | |
| 2286868 | Natividad Gomez Vega | Address on file | | | | | |
| 2317015 | Natividad Guerra Jimenez | Address on file | | | | | |
| 2290514 | Natividad Jesus Natividad | Address on file | | | | | |
| 2317062 | Natividad Juarbe Cortes | Address on file | | | | | |
| 2309067 | Natividad Latorre Caban | Address on file | | | | | |
| 2314746 | Natividad Laureano Gonzalez | Address on file | | | | | |
| 2274945 | Natividad Ledoux Nieves | Address on file | | | | | |
| 2327975 | Natividad Lopez Ojeda | Address on file | | | | | |
| 2282397 | Natividad Lopez Soto | Address on file | | | | | |
| 2311764 | Natividad M Rosario Natividad | Address on file | | | | | |
| 2340389 | Natividad Maldonado Layer | Address on file | | | | | |
| 2273809 | Natividad Malpica Lopez | Address on file | | | | | |
| 2313117 | Natividad Marinez Lora | Address on file | | | | | |
| 2262770 | Natividad Martinez Torres | Address on file | | | | | |
| 2314505 | Natividad Medina Villanueva | Address on file | | | | | |
| 2269542 | Natividad Mejias Martinez | Address on file | | | | | |
| 2330567 | Natividad Mendez Romero | Address on file | | | | | |
| 2317974 | Natividad Merced Cruz | Address on file | | | | | |
| 2274977 | Natividad Merle Cruz | Address on file | | | | | |
| 2334475 | Natividad Montalvo Miranda | Address on file | | | | | |
| 2334727 | Natividad Morales Rosado | Address on file | | | | | |
| 2270660 | Natividad Negron Garcia | Address on file | | | | | |
| 2338865 | Natividad Nieves Algarin | Address on file | | | | | |
| 2283373 | Natividad Nieves Gonzalez | Address on file | | | | | |
| 2290346 | Natividad Nieves Rodriguez | Address on file | | | | | |
| 2328760 | Natividad Ocasio Santiago | Address on file | | | | | |
| 2284256 | Natividad Ortiz Ortiz | Address on file | | | | | |
| 2344579 | Natividad Ortiz Troche | Address on file | | | | | |
| 2266634 | Natividad Osorio Cirino | Address on file | | | | | |
| 2262549 | Natividad Oyola Calderon | Address on file | | | | | |
| 2337978 | Natividad Pabon Negron | Address on file | | | | | |
| 2297736 | Natividad Pagan Ferrer | Address on file | | | | | |
| 2280899 | Natividad Perez Montes | Address on file | | | | | |
| 2283838 | Natividad Perez Montes | Address on file | | | | | |
| 2309819 | Natividad Pineiro Rivera | Address on file | | | | | |
| 2289329 | Natividad Pintado Ortiz | Address on file | | | | | |
| 2309921 | Natividad Ramirez Soto | Address on file | | | | | |
| 2301622 | Natividad Ramos Rivera | Address on file | | | | | |
| 2331113 | Natividad Reyes Cruz | Address on file | | | | | |
| 2319234 | Natividad Rivera Arce | Address on file | | | | | |
| 2339229 | Natividad Rivera Castro | Address on file | | | | | |
| 2316384 | Natividad Rivera Santiago | Address on file | | | | | |
| 2308911 | Natividad Rivera Velazquez | Address on file | | | | | |
| 2264122 | Natividad Rivera Villanueva | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1397 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2309591 | Natividad Rodriguez Arroyo | Address on file | | | | | |
| 2333125 | Natividad Rodriguez Pratts | Address on file | | | | | |
| 2262459 | Natividad Roman Hernandez | Address on file | | | | | |
| 2304246 | Natividad Romero Gonzalez | Address on file | | | | | |
| 2286454 | Natividad Rosado Rodriguez | Address on file | | | | | |
| 2330327 | Natividad Russe Carrion | Address on file | | | | | |
| 2311145 | Natividad Sanchez Ortiz | Address on file | | | | | |
| 2293033 | Natividad Sanchez Ramos | Address on file | | | | | |
| 2271505 | Natividad Sanchez Rivera | Address on file | | | | | |
| 2324837 | Natividad Santana Cordero | Address on file | | | | | |
| 2260006 | Natividad Santana Morales | Address on file | | | | | |
| 2278639 | Natividad Santiago Natividad | Address on file | | | | | |
| 2271267 | Natividad Santiago Vazquez | Address on file | | | | | |
| 2306836 | Natividad Santos Carrillo | Address on file | | | | | |
| 2313382 | Natividad Santos Otero | Address on file | | | | | |
| 2284761 | Natividad Sola Sanchez | Address on file | | | | | |
| 2298757 | Natividad Tirado Rodriguez | Address on file | | | | | |
| 2309272 | Natividad Toledo Toledo | Address on file | | | | | |
| 2268600 | Natividad Torres Amaro | Address on file | | | | | |
| 2319718 | Natividad Torres Mendez | Address on file | | | | | |
| 2279112 | Natividad Torres Torres | Address on file | | | | | |
| 2268934 | Natividad Vazquez Martinez | Address on file | | | | | |
| 2284873 | Natividad Velez Chevere | Address on file | | | | | |
| 2310809 | Natividad Velez Chevere | Address on file | | | | | |
| 2279887 | Natividad Vicens Vargas | Address on file | | | | | |
| 2302647 | Navia Cordova Castro | Address on file | | | | | |
| 2339602 | Navia Cordova Castro | Address on file | | | | | |
| 2274046 | Naxie Vega Torres | Address on file | | | | | |
| 2284374 | Nayda Acevedo Barreto | Address on file | | | | | |
| 2301269 | Nayda Acevedo Candelaria | Address on file | | | | | |
| 2283584 | Nayda Almodovar Maldonado | Address on file | | | | | |
| 2328045 | Nayda Bermudez Fernandez | Address on file | | | | | |
| 2279454 | Nayda Berrios Colon | Address on file | | | | | |
| 2258693 | Nayda C Rivera Flores | Address on file | | | | | |
| 2296782 | Nayda Caceres Fontanez | Address on file | | | | | |
| 2346970 | Nayda Calderon Lanzo | Address on file | | | | | |
| 2307195 | Nayda Castro Hernandez | Address on file | | | | | |
| 2266430 | Nayda Chevres Rivera | Address on file | | | | | |
| 2288113 | Nayda Cintron Adorno | Address on file | | | | | |
| 2285567 | Nayda De La Rosa Domenech | Address on file | | | | | |
| 2283778 | Nayda E Del Toro Pacheco | Address on file | | | | | |
| 2309077 | Nayda E Echevarria Serrano | Address on file | | | | | |
| 2308967 | Nayda E Perez Perez | Address on file | | | | | |
| 2313641 | Nayda E Roldan Muniz | Address on file | | | | | |
| 2340179 | Nayda Gonzalez Collazo | Address on file | | | | | |
| 2273729 | Nayda Gonzalez Hernandez | Address on file | | | | | |
| 2287600 | Nayda I Caban Rosa | Address on file | | | | | |
| 2263954 | Nayda I I Pratts Nu&Ez | Address on file | | | | | |
| 2347545 | Nayda I Rodriguez Oquendo | Address on file | | | | | |
| 2261425 | Nayda I Rodriguez Ramirez | Address on file | | | | | |
| 2330662 | Nayda Leon Torres | Address on file | | | | | |
| 2344557 | Nayda Martinez Marrero | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2264999 | Nayda Morales Flores | Address on file | | | | | |
| 2282449 | Nayda Morales Ramos | Address on file | | | | | |
| 2280722 | Nayda Nieves Cotto | Address on file | | | | | |
| 2260787 | Nayda Oliver Rivera | Address on file | | | | | |
| 2259283 | Nayda Oquendo Castro | Address on file | | | | | |
| 2329654 | Nayda Perez Baez | Address on file | | | | | |
| 2326898 | Nayda Perez Ramos | Address on file | | | | | |
| 2280352 | Nayda Polanco Lafontaine | Address on file | | | | | |
| 2281618 | Nayda Quianes Rosa | Address on file | | | | | |
| 2321218 | Nayda R Davila Jimenez | Address on file | | | | | |
| 2254484 | Nayda Ramirez Bermudez | Address on file | | | | | |
| 2277565 | Nayda Ramirez Bermudez | Address on file | | | | | |
| 2286457 | Nayda Reteguis Ortiz | Address on file | | | | | |
| 2326863 | Nayda Rivera Cuevas | Address on file | | | | | |
| 2295481 | Nayda Rivera Rivera | Address on file | | | | | |
| 2286063 | Nayda Rodriguez | Address on file | | | | | |
| 2317797 | Nayda S S Perez Ramirez | Address on file | | | | | |
| 2282525 | Nayda Saltar Nieves | Address on file | | | | | |
| 2310733 | Nayda Sanchez Gautier | Address on file | | | | | |
| 2282173 | Nayda Soto Matos | Address on file | | | | | |
| 2268675 | Nayda Zayas Santiago | Address on file | | | | | |
| 2310607 | Nayip Segarra Flores | Address on file | | | | | |
| 2275796 | Nazario Beltran Frsncisco | Address on file | | | | | |
| 2344826 | Nazario Carrasquillo Mojica | Address on file | | | | | |
| 2265125 | Nazario Cortes Sanchez | Address on file | | | | | |
| 2298925 | Nazario Gonzalez Guzman | Address on file | | | | | |
| 2343821 | Nazario Hernandez Nieves | Address on file | | | | | |
| 2312752 | Nazario Martinez Perez | Address on file | | | | | |
| 2336940 | Nazario Sanchez Birriel | Address on file | | | | | |
| 2333029 | Nazario Sanjurjo Correa | Address on file | | | | | |
| 2258200 | Neal A Badillo Ramos | Address on file | | | | | |
| 2277794 | Neal J J Craig Crispin | Address on file | | | | | |
| 2327550 | Nectalia Herrero | Address on file | | | | | |
| 2288204 | Nectalia Herrero Marti | Address on file | | | | | |
| 2270063 | Nectar Rosa Ramos | Address on file | | | | | |
| 2283414 | Nector Rosario Maisonet | Address on file | | | | | |
| 2295155 | Neda Andino Garcia | Address on file | | | | | |
| 2322575 | Neda Andino Garcia | Address on file | | | | | |
| 2302825 | Neddie O O Rivera Carcano | Address on file | | | | | |
| 2270844 | Neddy Menay Jorge | Address on file | | | | | |
| 2282491 | Nedinia Medina Correa | Address on file | | | | | |
| 2289499 | Nedix Rodriguez Ramos | Address on file | | | | | |
| 2278760 | Nedry Velez Cancel | Address on file | | | | | |
| 2342848 | Nedymel Baez Caraballo | Address on file | | | | | |
| 2343615 | Neelka Hernandez Villafane | Address on file | | | | | |
| 2310915 | Neftali Abreu Lopez | Address on file | | | | | |
| 2321034 | Neftali Acevedo Nieves | Address on file | | | | | |
| 2267730 | Neftali Arroyo Crespo | Address on file | | | | | |
| 2326675 | Neftali Barreto Soto | Address on file | | | | | |
| 2282568 | Neftali Carrasquillo Baez | Address on file | | | | | |
| 2322042 | Neftali Corales Mercado | Address on file | | | | | |
| 2287869 | Neftali Cuevas Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1399 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299079 | Neftali Feliciano Guadalupe | Address on file | | | | | |
| 2343489 | Neftali Figueroa Figueroa | Address on file | | | | | |
| 2267148 | Neftali Figueroa Garcia | Address on file | | | | | |
| 2315061 | Neftali Figueroa Miranda | Address on file | | | | | |
| 2285690 | Neftali Florenciany Perez | Address on file | | | | | |
| 2347314 | Neftali Flores Rivera | Address on file | | | | | |
| 2329258 | Neftali Garcia Mejias | Address on file | | | | | |
| 2282489 | Neftali Gerena Arroyo | Address on file | | | | | |
| 2332851 | Neftali Gonzalez Bolet | Address on file | | | | | |
| 2258040 | Neftali Gutierrez Perez | Address on file | | | | | |
| 2327799 | Neftali Guzman Rivera | Address on file | | | | | |
| 2300246 | Neftali Hernandez Perez | Address on file | | | | | |
| 2265856 | Neftali J J Rodriguez Amadeo | Address on file | | | | | |
| 2256521 | Neftali Lopez Cruz | Address on file | | | | | |
| 2259299 | Neftali Lopez Morales | Address on file | | | | | |
| 2322974 | Neftali Maysonet Andujar | Address on file | | | | | |
| 2295599 | Neftali Melendez Millet | Address on file | | | | | |
| 2310536 | Neftali Melendez Rivera | Address on file | | | | | |
| 2255084 | Neftali Mendez Dominguez | Address on file | | | | | |
| 2274258 | Neftali Morales Gonzalez | Address on file | | | | | |
| 2342780 | Neftali Narvaez Mendez | Address on file | | | | | |
| 2254469 | Neftali Negron Maldonado | Address on file | | | | | |
| 2271034 | Neftali Negron Torres | Address on file | | | | | |
| 2306193 | Neftali Nieves Santiago | Address on file | | | | | |
| 2291821 | Neftali Ojeda Alvarez | Address on file | | | | | |
| 2280764 | Neftali Perez Cruz | Address on file | | | | | |
| 2286958 | Neftali Ponce Martinez | Address on file | | | | | |
| 2267079 | Neftali Rivera Fuentes | Address on file | | | | | |
| 2259239 | Neftali Rivera Morgan | Address on file | | | | | |
| 2307299 | Neftali Rivera Rivera | Address on file | | | | | |
| 2313795 | Neftali Rivera Rivera | Address on file | | | | | |
| 2262827 | Neftali Rodriguez Cruz | Address on file | | | | | |
| 2327258 | Neftali Rodriguez Cruz | Address on file | | | | | |
| 2281961 | Neftali Roman Santiago | Address on file | | | | | |
| 2298786 | Neftali Rosado Garcia | Address on file | | | | | |
| 2288351 | Neftali Santoni Gonzalez | Address on file | | | | | |
| 2317713 | Neftali Semprit Morales | Address on file | | | | | |
| 2273701 | Neftali Torres Rodriguez | Address on file | | | | | |
| 2268731 | Neftali Torres Roman | Address on file | | | | | |
| 2256360 | Neftali Vazquez Melendez | Address on file | | | | | |
| 2284369 | Neftali Vega Pina | Address on file | | | | | |
| 2275193 | Neftaly Cortes Rivera | Address on file | | | | | |
| 2273528 | Neftaly Galan Rivera | Address on file | | | | | |
| 2320609 | Negron Vega Juan | Address on file | | | | | |
| 2260337 | Nehem Maldonado Rodriguez | Address on file | | | | | |
| 2297507 | Nehemias Colon Calcano | Address on file | | | | | |
| 2322135 | Nehemias Diaz Baez | Address on file | | | | | |
| 2280597 | Nehemias Espinosa Diaz | Address on file | | | | | |
| 2305585 | Nehemias Figueroa Ocasi | Address on file | | | | | |
| 2261093 | Nehemias Toro Melendez | Address on file | | | | | |
| 2291433 | Nehemias Valentin Melendez | Address on file | | | | | |
| 2308860 | Neida A Ramirez Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1400 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2299056 | Neida Alicea Gonzalez | Address on file | | | | | |
| 2281801 | Neida Alvarez Jesus | Address on file | | | | | |
| 2256639 | Neida Alvarez Ruiz | Address on file | | | | | |
| 2300576 | Neida Collazo Alvarado | Address on file | | | | | |
| 2303665 | Neida E E Colon Millan | Address on file | | | | | |
| 2329353 | Neida Figueroa Lloverol | Address on file | | | | | |
| 2336163 | Neida H. Collazo Alvarado | Address on file | | | | | |
| 2315294 | Neida I Corujo Delgado | Address on file | | | | | |
| 2307738 | Neida I Figueroa Rosario | Address on file | | | | | |
| 2292903 | Neida I I Navarro Vazquez | Address on file | | | | | |
| 2335063 | Neida I Navarro Vazquez | Address on file | | | | | |
| 2255842 | Neida I Pacheco Maltes | Address on file | | | | | |
| 2295738 | Neida M Lozada Perez | Address on file | | | | | |
| 2261548 | Neida M Rivera Feliciano | Address on file | | | | | |
| 2326186 | Neida Matos Bravo | Address on file | | | | | |
| 2340635 | Neida Medina Ortiz | Address on file | | | | | |
| 2314460 | Neida Molina Torres | Address on file | | | | | |
| 2299455 | Neida Ortiz Santos | Address on file | | | | | |
| 2271672 | Neida Perez Santiago | Address on file | | | | | |
| 2316784 | Neida Pizarro Rivera | Address on file | | | | | |
| 2346387 | Neida Ramirez Ventura | Address on file | | | | | |
| 2254481 | Neida Rivera Carrasquillo | Address on file | | | | | |
| 2289172 | Neida Rivera Feliciano | Address on file | | | | | |
| 2276583 | Neida Rodriguez Medina | Address on file | | | | | |
| 2339962 | Neida Rodriguez Torres | Address on file | | | | | |
| 2286770 | Neida S Ibarra Huertas | Address on file | | | | | |
| 2275777 | Neida Tavarez Pena | Address on file | | | | | |
| 2300322 | Neida Torres Rivera | Address on file | | | | | |
| 2326407 | Neida Viera Muniz | Address on file | | | | | |
| 2342317 | Neidalice Orellana Cardona | Address on file | | | | | |
| 2310786 | Neidy Pagan Ramos | Address on file | | | | | |
| 2268704 | Neil Jackson Pizarro | Address on file | | | | | |
| 2295099 | Neila Rodriguez Crespo | Address on file | | | | | |
| 2334279 | Neiza Paredes Rodriguez | Address on file | | | | | |
| 2344389 | Neksy Jusino Torres | Address on file | | | | | |
| 2286996 | Nelda J J Santiago Fontanez | Address on file | | | | | |
| 2333123 | Nelda J Santiago Fontanez | Address on file | | | | | |
| 2331407 | Nelda Maldonado Chaves | Address on file | | | | | |
| 2290796 | Neldy Castillo Marrero | Address on file | | | | | |
| 2262377 | Neldy E Morales Flores | Address on file | | | | | |
| 2341526 | Neldys A Cordero Caro | Address on file | | | | | |
| 2341525 | Neldys Cordero Caro | Address on file | | | | | |
| 2274835 | Neldys E Rodriguez De Cancel | Address on file | | | | | |
| 2280189 | Nelia Cruz Gomez | Address on file | | | | | |
| 2333934 | Nelia Cruz Gomez | Address on file | | | | | |
| 2332679 | Nelia Mendoza Rodriguez | Address on file | | | | | |
| 2309395 | Nelia Ortiz Miranda | Address on file | | | | | |
| 2326392 | Nelia Torres Morales | Address on file | | | | | |
| 2332653 | Nelia Vazquez Rodriguez | Address on file | | | | | |
| 2303898 | Nelida A Vazquez Cosme | Address on file | | | | | |
| 2325774 | Nelida Acevedo Alicea | Address on file | | | | | |
| 2256836 | Nelida Acevedo Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1401 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2299188 | Nelida Acevedo Torres | Address on file | | | | | |
| 2258606 | Nelida Acevedo Villanueva | Address on file | | | | | |
| 2312363 | Nelida Agosto Osorio | Address on file | | | | | |
| 2290753 | Nelida Alicea Maldonado | Address on file | | | | | |
| 2334080 | Nelida Alvarado Cardona | Address on file | | | | | |
| 2301106 | Nelida Archilla Ortiz | Address on file | | | | | |
| 2341384 | Nelida Ayala Montalvo | Address on file | | | | | |
| 2327706 | Nelida Baez Rivera | Address on file | | | | | |
| 2334712 | Nelida Barreto Rodriguez | Address on file | | | | | |
| 2271545 | Nelida Beltran Santiago | Address on file | | | | | |
| 2334483 | Nelida Berrios Lopez | Address on file | | | | | |
| 2282259 | Nelida Bodoy Maldonado | Address on file | | | | | |
| 2302306 | Nelida Borgos Velazquez | Address on file | | | | | |
| 2254899 | Nelida Caraballo Lamboy | Address on file | | | | | |
| 2335615 | Nelida Cardalda Hernandez | Address on file | | | | | |
| 2291306 | Nelida Cardona Ramirez | Address on file | | | | | |
| 2312793 | Nelida Carrasquillo Rivera | Address on file | | | | | |
| 2327493 | Nelida Carrasquillo Rivera | Address on file | | | | | |
| 2302577 | Nelida Castillo Cruz | Address on file | | | | | |
| 2302610 | Nelida Cebollero Lopez | Address on file | | | | | |
| 2269170 | Nelida Cecilia Zamot | Address on file | | | | | |
| 2329757 | Nelida Cherena Velez | Address on file | | | | | |
| 2329890 | Nelida Cherena Velez | Address on file | | | | | |
| 2312181 | Nelida Cintron Cruz | Address on file | | | | | |
| 2343378 | Nelida Collazo Rodriguez | Address on file | | | | | |
| 2292178 | Nelida Colon Lopez | Address on file | | | | | |
| 2336552 | Nelida Colon Rivera | Address on file | | | | | |
| 2311313 | Nelida Colon Rodriguez | Address on file | | | | | |
| 2337736 | Nelida Cortes Cortes | Address on file | | | | | |
| 2305421 | Nelida Cruz Fuentes | Address on file | | | | | |
| 2321313 | Nelida Cruz Galan | Address on file | | | | | |
| 2303059 | Nelida Cruz Rivera | Address on file | | | | | |
| 2271790 | Nelida Cruz Rodriguez | Address on file | | | | | |
| 2257809 | Nelida Cuadrado Diaz | Address on file | | | | | |
| 2285131 | Nelida Delgado Soto | Address on file | | | | | |
| 2272923 | Nelida Dominguez Robles | Address on file | | | | | |
| 2282047 | Nelida E E Torres Melendez | Address on file | | | | | |
| 2280499 | Nelida E Santiago Maldonad | Address on file | | | | | |
| 2284360 | Nelida Echevarria Lugo | Address on file | | | | | |
| 2276370 | Nelida Echevarria Nelida | Address on file | | | | | |
| 2309543 | Nelida Esteves Velazquez | Address on file | | | | | |
| 2283617 | Nelida F Reyes Arroyo | Address on file | | | | | |
| 2333747 | Nelida Feliciano | Address on file | | | | | |
| 2330331 | Nelida Feliciano Silva | Address on file | | | | | |
| 2304664 | Nelida Fernandez Nunez | Address on file | | | | | |
| 2268970 | Nelida Figueroa Rodriguez | Address on file | | | | | |
| 2285513 | Nelida Figueroa Vargas | Address on file | | | | | |
| 2264589 | Nelida Fuster Soto | Address on file | | | | | |
| 2269135 | Nelida Garcia Burgos | Address on file | | | | | |
| 2301562 | Nelida Garcia Padilla | Address on file | | | | | |
| 2341918 | Nelida Gomez Gomez | Address on file | | | | | |
| 2341065 | Nelida Gonzalez Colon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310326 | Nelida Gonzalez Medina | Address on file | | | | | |
| 2303893 | Nelida Gonzalez Rodriguez | Address on file | | | | | |
| 2342021 | Nelida Gutierrez Lopez | Address on file | | | | | |
| 2309842 | Nelida Guzman Gonzalez | Address on file | | | | | |
| 2296501 | Nelida Hernandez Gonzalez | Address on file | | | | | |
| 2293392 | Nelida Hernandez Ramos | Address on file | | | | | |
| 2338577 | Nelida Hernandez Rivera | Address on file | | | | | |
| 2297055 | Nelida I I Rodriguez Cruz | Address on file | | | | | |
| 2337200 | Nelida J Mestey Rodriguez | Address on file | | | | | |
| 2277932 | Nelida Jaime Cepeda | Address on file | | | | | |
| 2326535 | Nelida Jimenez Rios | Address on file | | | | | |
| 2255974 | Nelida L L Altiery Acosta | Address on file | | | | | |
| 2324906 | Nelida Lopez Miranda | Address on file | | | | | |
| 2314692 | Nelida Lopez Ramos | Address on file | | | | | |
| 2317943 | Nelida Lopez Torres | Address on file | | | | | |
| 2330429 | Nelida Lopez Torres | Address on file | | | | | |
| 2272329 | Nelida M Monge Jimenez | Address on file | | | | | |
| 2270071 | Nelida Maldonado Hernandez | Address on file | | | | | |
| 2296991 | Nelida Marcano Nieves | Address on file | | | | | |
| 2328943 | Nelida Martinez Ramos | Address on file | | | | | |
| 2312406 | Nelida Mateo Mateo | Address on file | | | | | |
| 2329444 | Nelida Matias Padilla | Address on file | | | | | |
| 2325116 | Nelida Medina Puig | Address on file | | | | | |
| 2284218 | Nelida Mendez Burgos | Address on file | | | | | |
| 2325617 | Nelida Mercado Cuevas | Address on file | | | | | |
| 2295735 | Nelida Merced Iglesias | Address on file | | | | | |
| 2257147 | Nelida Mojica Nunez | Address on file | | | | | |
| 2295728 | Nelida Molina Martinez | Address on file | | | | | |
| 2297330 | Nelida Molina Rosario | Address on file | | | | | |
| 2281930 | Nelida Montanez Almodovar | Address on file | | | | | |
| 2340121 | Nelida Montoyo Rodriguez | Address on file | | | | | |
| 2335520 | Nelida Morales Colon | Address on file | | | | | |
| 2265827 | Nelida Morales Figueroa | Address on file | | | | | |
| 2305187 | Nelida Mu?Oz Cruz | Address on file | | | | | |
| 2272254 | Nelida Muniz Maldonado | Address on file | | | | | |
| 2301446 | Nelida Nazario Nieves | Address on file | | | | | |
| 2288846 | Nelida Nieves Cubano | Address on file | | | | | |
| 2280002 | Nelida Nieves Rojas | Address on file | | | | | |
| 2295478 | Nelida Oliveras Feliciano | Address on file | | | | | |
| 2340680 | Nelida Ortiz Lopez | Address on file | | | | | |
| 2338416 | Nelida Ortiz Montes | Address on file | | | | | |
| 2267062 | Nelida Ortiz Pastrana | Address on file | | | | | |
| 2275536 | Nelida Ortiz Rodriguez | Address on file | | | | | |
| 2323333 | Nelida Ortiz Rodriguez | Address on file | | | | | |
| 2307866 | Nelida Osorio Garcia | Address on file | | | | | |
| 2267038 | Nelida Otero Lozada | Address on file | | | | | |
| 2309212 | Nelida Pagan Medina | Address on file | | | | | |
| 2307508 | Nelida Pagan Torres | Address on file | | | | | |
| 2273641 | Nelida Perez Bonilla | Address on file | | | | | |
| 2331238 | Nelida Perez Casiano | Address on file | | | | | |
| 2275512 | Nelida Perez Gonzalez | Address on file | | | | | |
| 2306353 | Nelida Perez Jesus | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2332668 | Nelida Perez Morales | Address on file | | | | | |
| 2294398 | Nelida Perez Nelida | Address on file | | | | | |
| 2264016 | Nelida Perez Perez | Address on file | | | | | |
| 2308558 | Nelida Perez Torres | Address on file | | | | | |
| 2290190 | Nelida Perez Vega | Address on file | | | | | |
| 2263090 | Nelida Plaza Quiles | Address on file | | | | | |
| 2300624 | Nelida Pomales Rosa | Address on file | | | | | |
| 2329475 | Nelida Quiles Rodriguez | Address on file | | | | | |
| 2316775 | Nelida Quinones Ramos | Address on file | | | | | |
| 2283337 | Nelida Quiñones Serrano | Address on file | | | | | |
| 2328711 | Nelida R Otero Ortiz | Address on file | | | | | |
| 2297760 | Nelida R Otero Rodriguez | Address on file | | | | | |
| 2315202 | Nelida R R Jesus Robledo | Address on file | | | | | |
| 2330546 | Nelida R Santiago Martinez | Address on file | | | | | |
| 2308209 | Nelida Ramos Garcia | Address on file | | | | | |
| 2275017 | Nelida Ramos Nunez | Address on file | | | | | |
| 2265354 | Nelida Ramos Pena | Address on file | | | | | |
| 2281824 | Nelida Ramos Reyes | Address on file | | | | | |
| 2343737 | Nelida Ramos Santiago | Address on file | | | | | |
| 2306427 | Nelida Ramos Torres | Address on file | | | | | |
| 2308032 | Nelida Rentas Santiago | Address on file | | | | | |
| 2337219 | Nelida Resto Hernandez | Address on file | | | | | |
| 2265417 | Nelida Reyes Mendez | Address on file | | | | | |
| 2306509 | Nelida Reyes Salinas | Address on file | | | | | |
| 2285244 | Nelida Rios Javier | Address on file | | | | | |
| 2266764 | Nelida Rios Ruiz | Address on file | | | | | |
| 2279125 | Nelida Rivera Ginorio | Address on file | | | | | |
| 2306530 | Nelida Rivera Mercado | Address on file | | | | | |
| 2313822 | Nelida Rivera Morrabal | Address on file | | | | | |
| 2301800 | Nelida Rivera Negron | Address on file | | | | | |
| 2274332 | Nelida Robles Soto | Address on file | | | | | |
| 2300934 | Nelida Rodriguez Gonzalez | Address on file | | | | | |
| 2298011 | Nelida Rodriguez Hernandez | Address on file | | | | | |
| 2261045 | Nelida Rodriguez Jesus | Address on file | | | | | |
| 2318802 | Nelida Rodriguez Mercado | Address on file | | | | | |
| 2262249 | Nelida Rodriguez Quiñones | Address on file | | | | | |
| 2345402 | Nelida Rodriguez Rosado | Address on file | | | | | |
| 2326093 | Nelida Roman Delgado | Address on file | | | | | |
| 2274325 | Nelida Rosa Perez | Address on file | | | | | |
| 2323970 | Nelida Sanabria Rivera | Address on file | | | | | |
| 2319751 | Nelida Sanchez Nazario | Address on file | | | | | |
| 2304122 | Nelida Santana Benitez | Address on file | | | | | |
| 2284775 | Nelida Santiago Colon | Address on file | | | | | |
| 2283173 | Nelida Santiago Garcia | Address on file | | | | | |
| 2267115 | Nelida Santiago Hernandez | Address on file | | | | | |
| 2309746 | Nelida Santiago Soto | Address on file | | | | | |
| 2337709 | Nelida Santos Rosado | Address on file | | | | | |
| 2306922 | Nelida Sanyet Calzada | Address on file | | | | | |
| 2289719 | Nelida Semidey Figueroa | Address on file | | | | | |
| 2325294 | Nelida Sepulveda Velez | Address on file | | | | | |
| 2309993 | Nelida Suarez Rodriguez | Address on file | | | | | |
| 2267072 | Nelida Toledo Aviles | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1404 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2335965 | Nelida Torres Bermudez | Address on file | | | | | |
| 2335983 | Nelida Torres Perez | Address on file | | | | | |
| 2297319 | Nelida Torres Ramos | Address on file | | | | | |
| 2313199 | Nelida Vargas Baez | Address on file | | | | | |
| 2310754 | Nelida Vargas Toro | Address on file | | | | | |
| 2327406 | Nelida Vazquez Zayas | Address on file | | | | | |
| 2308952 | Nelida Velez Cruz | Address on file | | | | | |
| 2325529 | Nelis M Crespo Yulfo | Address on file | | | | | |
| 2297571 | Nelis Vega Rodriguez | Address on file | | | | | |
| 2300032 | Nelis Vega Rodriguez | Address on file | | | | | |
| 2317279 | Nelisia Vidro Vega | Address on file | | | | | |
| 2275313 | Nelkie Almodovar Mercado | Address on file | | | | | |
| 2284709 | Nell Casasnovas Cuevas | Address on file | | | | | |
| 2302386 | Nellie A Carrion Fontanez | Address on file | | | | | |
| 2299026 | Nellie A Rodriguez Garcia | Address on file | | | | | |
| 2299503 | Nellie A Rodriguez Garcia | Address on file | | | | | |
| 2303402 | Nellie Aquino Pujols | Address on file | | | | | |
| 2259541 | Nellie Betancourt Aponte | Address on file | | | | | |
| 2278106 | Nellie Cardona Ramos | Address on file | | | | | |
| 2275383 | Nellie Cartagena Garcia | Address on file | | | | | |
| 2312444 | Nellie Castro Cintron | Address on file | | | | | |
| 2274775 | Nellie Cintron Rosa | Address on file | | | | | |
| 2311433 | Nellie Cortes Medina | Address on file | | | | | |
| 2302564 | Nellie Cotto Marquez | Address on file | | | | | |
| 2259277 | Nellie D D Gonzalez Hernande | Address on file | | | | | |
| 2259099 | Nellie Diaz Fernandez | Address on file | | | | | |
| 2286242 | Nellie E E Lopez Tellado | Address on file | | | | | |
| 2259501 | Nellie E Garcia Cortes | Address on file | | | | | |
| 2324947 | Nellie Febo Cruz | Address on file | | | | | |
| 2272684 | Nellie Figueroa Ocasio | Address on file | | | | | |
| 2344649 | Nellie Forty Reyes | Address on file | | | | | |
| 2280776 | Nellie Gonzalez Paz | Address on file | | | | | |
| 2279909 | Nellie Ithier Morales | Address on file | | | | | |
| 2319722 | Nellie M M Torres Vientos | Address on file | | | | | |
| 2283853 | Nellie Morales Ortiz | Address on file | | | | | |
| 2338992 | Nellie Negron Rivera | Address on file | | | | | |
| 2269515 | Nellie Ortiz Santos | Address on file | | | | | |
| 2264631 | Nellie Ramos Garay | Address on file | | | | | |
| 2292918 | Nellie Rodriguez Velez | Address on file | | | | | |
| 2276705 | Nellie S S Colon Masso | Address on file | | | | | |
| 2292874 | Nellie Salgado Soto | Address on file | | | | | |
| 2313468 | Nellie Santiago Grana | Address on file | | | | | |
| 2330815 | Nellie Segarra Quintana | Address on file | | | | | |
| 2286913 | Nellie Silva Santos | Address on file | | | | | |
| 2304930 | Nellie Velez Lugo | Address on file | | | | | |
| 2330622 | Nelly A Lugo Rodriguez | Address on file | | | | | |
| 2343188 | Nelly Agosto Hernandez | Address on file | | | | | |
| 2334136 | Nelly Almodovar Santos | Address on file | | | | | |
| 2287943 | Nelly Ayala Encarnacion | Address on file | | | | | |
| 2271967 | Nelly Baez Muniz | Address on file | | | | | |
| 2329096 | Nelly Berrios Torres | Address on file | | | | | |
| 2345356 | Nelly Betancourt Matos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1405 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2318667 | Nelly Betancourt Rivera | Address on file | | | | | |
| 2259837 | Nelly C Sanchez Alejandro | Address on file | | | | | |
| 2285319 | Nelly Candelario Soto | Address on file | | | | | |
| 2300023 | Nelly Carrasquillo Perez | Address on file | | | | | |
| 2286175 | Nelly Class Garcia | Address on file | | | | | |
| 2286260 | Nelly Clemente Ruiz | Address on file | | | | | |
| 2299832 | Nelly Colon Barrera | Address on file | | | | | |
| 2332844 | Nelly Colon De Marcucci | Address on file | | | | | |
| 2311486 | Nelly Costa Del | Address on file | | | | | |
| 2289746 | Nelly Crespo Escobar | Address on file | | | | | |
| 2266248 | Nelly Cruz Core | Address on file | | | | | |
| 2309142 | Nelly D Colon Luciano | Address on file | | | | | |
| 2344738 | Nelly D Medina Acevedo | Address on file | | | | | |
| 2266332 | Nelly De La Cruz Alduey | Address on file | | | | | |
| 2343216 | Nelly Decene Lopez | Address on file | | | | | |
| 2308476 | Nelly Del   Castillo Correa | Address on file | | | | | |
| 2291091 | Nelly Del Toro | Address on file | | | | | |
| 2295673 | Nelly Diaz Galarza | Address on file | | | | | |
| 2335478 | Nelly Diaz Marquez | Address on file | | | | | |
| 2272917 | Nelly E E Rivera Lugo | Address on file | | | | | |
| 2301547 | Nelly E Figueroa Santiago | Address on file | | | | | |
| 2264166 | Nelly E Martinez Rodriguez | Address on file | | | | | |
| 2289291 | Nelly Espino Bermudez | Address on file | | | | | |
| 2282072 | Nelly Falero Castro | Address on file | | | | | |
| 2273104 | Nelly Falero Milian | Address on file | | | | | |
| 2281454 | Nelly Flores Serrano | Address on file | | | | | |
| 2272575 | Nelly Galindo Pratts | Address on file | | | | | |
| 2314954 | Nelly Garcia Reyes | Address on file | | | | | |
| 2282155 | Nelly Girald Acevedo | Address on file | | | | | |
| 2262890 | Nelly Gonzalez Cabrera | Address on file | | | | | |
| 2336891 | Nelly Gonzalez Centeno | Address on file | | | | | |
| 2317569 | Nelly Gonzalez Pagan | Address on file | | | | | |
| 2270665 | Nelly Guzman Bonilla | Address on file | | | | | |
| 2314847 | Nelly Hernandez Alvelo | Address on file | | | | | |
| 2338952 | Nelly Hernandez Torres | Address on file | | | | | |
| 2305382 | Nelly I Concepcion Gonzalez | Address on file | | | | | |
| 2305217 | Nelly I I Benitez Gonzalez | Address on file | | | | | |
| 2314806 | Nelly Izquierdo Cabeza | Address on file | | | | | |
| 2330582 | Nelly Jaiman Colon | Address on file | | | | | |
| 2328591 | Nelly Liboy Bracero | Address on file | | | | | |
| 2278927 | Nelly Lind Ramos | Address on file | | | | | |
| 2270189 | Nelly Lopez Hernandez | Address on file | | | | | |
| 2341342 | Nelly Lopez Hernandez | Address on file | | | | | |
| 2281796 | Nelly M M Acevedo Barreto | Address on file | | | | | |
| 2263764 | Nelly M Ortiz Brenes | Address on file | | | | | |
| 2268123 | Nelly M Vazquez Ayala | Address on file | | | | | |
| 2309047 | Nelly Maldonado Gonzalez | Address on file | | | | | |
| 2331525 | Nelly Moreno Villegas | Address on file | | | | | |
| 2322768 | Nelly N Cruz Salas | Address on file | | | | | |
| 2292418 | Nelly N N Santana Rondon | Address on file | | | | | |
| 2325159 | Nelly Nunez Rivera | Address on file | | | | | |
| 2304498 | Nelly Ortiz Lozada | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1406 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2276805 | Nelly Perales Gonzalez | Address on file | | | | | |
| 2274917 | Nelly Perez Pacheco | Address on file | | | | | |
| 2287180 | Nelly Perez Velazquez | Address on file | | | | | |
| 2279050 | Nelly Quinones Oquendo | Address on file | | | | | |
| 2301630 | Nelly R R Quinones Landrau | Address on file | | | | | |
| 2319192 | Nelly Ramirez Torres | Address on file | | | | | |
| 2278971 | Nelly Ramos Vizcarrondo | Address on file | | | | | |
| 2262286 | Nelly Rijos Borelli | Address on file | | | | | |
| 2275329 | Nelly Riollano Rodriguez | Address on file | | | | | |
| 2269331 | Nelly Rivera Cortes | Address on file | | | | | |
| 2291015 | Nelly Robles Lanzo | Address on file | | | | | |
| 2334857 | Nelly Rodriguez Carrasquillo | Address on file | | | | | |
| 2263083 | Nelly Rodriguez Cruz | Address on file | | | | | |
| 2265924 | Nelly Rodriguez Perez | Address on file | | | | | |
| 2301525 | Nelly Rosado Mojica | Address on file | | | | | |
| 2337547 | Nelly Ruiz Santiago | Address on file | | | | | |
| 2271772 | Nelly S S Rodriguez Cuadrado | Address on file | | | | | |
| 2285442 | Nelly S Santiago Cruz | Address on file | | | | | |
| 2271641 | Nelly Santiago Colon | Address on file | | | | | |
| 2319761 | Nelly Santiago Galarza | Address on file | | | | | |
| 2271922 | Nelly Segarra Rosario | Address on file | | | | | |
| 2296175 | Nelly Segarra Toro | Address on file | | | | | |
| 2284283 | Nelly Sotero Santiago | Address on file | | | | | |
| 2323983 | Nelly Toro Santiago | Address on file | | | | | |
| 2333830 | Nelly Torres Cintron | Address on file | | | | | |
| 2337962 | Nelly Torres Huertas | Address on file | | | | | |
| 2335944 | Nelly Valle Santos | Address on file | | | | | |
| 2303567 | Nelly Vega Castro | Address on file | | | | | |
| 2328544 | Nelly Vilarino Rodriguez | Address on file | | | | | |
| 2290783 | Nelly Villafane Guzman | Address on file | | | | | |
| 2324816 | Nelly Walker Otero | Address on file | | | | | |
| 2279206 | Nelly Yordan Centeno | Address on file | | | | | |
| 2320417 | Nelman Rodriguez Roman | Address on file | | | | | |
| 2308075 | Nelsa Badillo Diaz | Address on file | | | | | |
| 2300637 | Nelsa Carrion Sanchez | Address on file | | | | | |
| 2280908 | Nelsa Lopez Colon | Address on file | | | | | |
| 2299603 | Nelsa Maldonado Agosto | Address on file | | | | | |
| 2345303 | Nelsida E Perez Pe?A | Address on file | | | | | |
| 2326690 | Nelsie Aponte Rosado | Address on file | | | | | |
| 2292061 | Nelsie L L Reyes Ramos | Address on file | | | | | |
| 2283848 | Nelsie Martinez Trilla | Address on file | | | | | |
| 2274939 | Nelson A A Gonzalez Balaguer | Address on file | | | | | |
| 2276822 | Nelson A A Martinez Ramos | Address on file | | | | | |
| 2255556 | Nelson A Mendez Mendez | Address on file | | | | | |
| 2263618 | Nelson A Rosario Robles | Address on file | | | | | |
| 2260017 | Nelson Acevedo Hernandez | Address on file | | | | | |
| 2283952 | Nelson Acevedo Hernandez | Address on file | | | | | |
| 2315638 | Nelson Acevedo Perez | Address on file | | | | | |
| 2289902 | Nelson Acevedo Valentin | Address on file | | | | | |
| 2322090 | Nelson Alameda Sanchez | Address on file | | | | | |
| 2285217 | Nelson Arce Colon | Address on file | | | | | |
| 2270265 | Nelson Arroyo Ayala | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274904 | Nelson Arroyo Santos | Address on file | | | | | |
| 2327954 | Nelson Baretti Gonzalez | Address on file | | | | | |
| 2283331 | Nelson Barreto Ramirez | Address on file | | | | | |
| 2285834 | Nelson Barrios Feliciano | Address on file | | | | | |
| 2267143 | Nelson Beauchamp Padilla | Address on file | | | | | |
| 2276788 | Nelson Bermudez Torres | Address on file | | | | | |
| 2322110 | Nelson Bonado Jesus | Address on file | | | | | |
| 2293338 | Nelson Bonilla Vazquez | Address on file | | | | | |
| 2281924 | Nelson C Lopez Padilla | Address on file | | | | | |
| 2272982 | Nelson Candelaria Martinez | Address on file | | | | | |
| 2320121 | Nelson Caraballo Figueroa | Address on file | | | | | |
| 2289749 | Nelson Cardona Muniz | Address on file | | | | | |
| 2268237 | Nelson Castillo Troche | Address on file | | | | | |
| 2317884 | Nelson Colon Cintron | Address on file | | | | | |
| 2269617 | Nelson Colon Garcia | Address on file | | | | | |
| 2319391 | Nelson Colon Ortiz | Address on file | | | | | |
| 2310649 | Nelson Corchado Rodriguez | Address on file | | | | | |
| 2268882 | Nelson Cordero Benitez | Address on file | | | | | |
| 2343722 | Nelson Cortes Perez | Address on file | | | | | |
| 2340437 | Nelson Cortes Rodriguez | Address on file | | | | | |
| 2300450 | Nelson Crespo Baez | Address on file | | | | | |
| 2305458 | Nelson Crespo Mundo | Address on file | | | | | |
| 2344622 | Nelson Crespo Tardy | Address on file | | | | | |
| 2346523 | Nelson Cruz Calo | Address on file | | | | | |
| 2292046 | Nelson Cruz Vazquez | Address on file | | | | | |
| 2289088 | Nelson Cuevas Ortiz | Address on file | | | | | |
| 2334257 | Nelson D Colon Mendez | Address on file | | | | | |
| 2264819 | Nelson Dávila Dávila | Address on file | | | | | |
| 2258891 | Nelson Davila Rios | Address on file | | | | | |
| 2345094 | Nelson Delgado Flecha | Address on file | | | | | |
| 2327666 | Nelson Diaz Alicea | Address on file | | | | | |
| 2330303 | Nelson Diaz Marcano | Address on file | | | | | |
| 2273705 | Nelson Diaz Rosario | Address on file | | | | | |
| 2332304 | Nelson Diaz Torres | Address on file | | | | | |
| 2294693 | Nelson E Caraballo Rivera | Address on file | | | | | |
| 2269988 | Nelson E E Santiago Miranda | Address on file | | | | | |
| 2344474 | Nelson E Guadalupe Velazquez | Address on file | | | | | |
| 2268723 | Nelson E Ramos Perez | Address on file | | | | | |
| 2285233 | Nelson Encarnacion Marin | Address on file | | | | | |
| 2306477 | Nelson Espinosa Viruet | Address on file | | | | | |
| 2277884 | Nelson Estremera Montes | Address on file | | | | | |
| 2342175 | Nelson F Pagan Vega | Address on file | | | | | |
| 2284822 | Nelson Febres Magris | Address on file | | | | | |
| 2305622 | Nelson Feliciano Cortes | Address on file | | | | | |
| 2319545 | Nelson Figueroa Gonzalez | Address on file | | | | | |
| 2273431 | Nelson Figueroa Pena | Address on file | | | | | |
| 2265515 | Nelson G G Cruz Rivera | Address on file | | | | | |
| 2267109 | Nelson G Perez Toledo | Address on file | | | | | |
| 2280448 | Nelson Galarza Feliciano | Address on file | | | | | |
| 2272231 | Nelson Galera Acevedo | Address on file | | | | | |
| 2346171 | Nelson Garcia Perez | Address on file | | | | | |
| 2287108 | Nelson Gerena Rosario | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1408 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2329426 | Nelson Gomez Centeno | Address on file | | | | | |
| 2315921 | Nelson Gomez Reyes | Address on file | | | | | |
| 2347612 | Nelson Gonzalez Benitez | Address on file | | | | | |
| 2304228 | Nelson Gonzalez Colon | Address on file | | | | | |
| 2269754 | Nelson Gonzalez Cruz | Address on file | | | | | |
| 2268024 | Nelson Gonzalez Gonzalez | Address on file | | | | | |
| 2257047 | Nelson Gonzalez Monge | Address on file | | | | | |
| 2321779 | Nelson Gonzalez Santiago | Address on file | | | | | |
| 2284007 | Nelson Gonzalez Vega | Address on file | | | | | |
| 2324686 | Nelson Guevara Cintron | Address on file | | | | | |
| 2311552 | Nelson Gutierrez Mercado | Address on file | | | | | |
| 2258434 | Nelson Hernandez Rivera | Address on file | | | | | |
| 2270334 | Nelson Hernandez Robles | Address on file | | | | | |
| 2322348 | Nelson Hernandez Ruiz | Address on file | | | | | |
| 2289457 | Nelson Irizarry Irizarry | Address on file | | | | | |
| 2300593 | Nelson Irizarry Ramos | Address on file | | | | | |
| 2344030 | Nelson J Ramirez Rivera | Address on file | | | | | |
| 2273631 | Nelson J Santana Sanchez | Address on file | | | | | |
| 2331283 | Nelson Jimenez Rodriguez | Address on file | | | | | |
| 2261292 | Nelson L Caban Lopez | Address on file | | | | | |
| 2298320 | Nelson L L Caraballo Nelson | Address on file | | | | | |
| 2290144 | Nelson L L Gonzalez Torres | Address on file | | | | | |
| 2347571 | Nelson L Maldonado Maldonado | Address on file | | | | | |
| 2254058 | Nelson L Ramos Torres | Address on file | | | | | |
| 2261584 | Nelson L Torres Maldonado | Address on file | | | | | |
| 2288920 | Nelson Laboy Rodriguez | Address on file | | | | | |
| 2326989 | Nelson Lamberty Torres | Address on file | | | | | |
| 2289236 | Nelson Lebron Figueroa | Address on file | | | | | |
| 2279076 | Nelson Lebron Vega | Address on file | | | | | |
| 2293870 | Nelson Liboy Jusino | Address on file | | | | | |
| 2308813 | Nelson Lopez Morales | Address on file | | | | | |
| 2340176 | Nelson Lopez Rivera | Address on file | | | | | |
| 2291780 | Nelson Lopez Rodriguez | Address on file | | | | | |
| 2298288 | Nelson Lopez Zayas | Address on file | | | | | |
| 2334670 | Nelson Lugaro Caraballo | Address on file | | | | | |
| 2298557 | Nelson Lugo Gonzalez | Address on file | | | | | |
| 2293471 | Nelson M M Torres Hernandez | Address on file | | | | | |
| 2284454 | Nelson Machado Maldonado | Address on file | | | | | |
| 2334321 | Nelson Maldonado Hernandez | Address on file | | | | | |
| 2341737 | Nelson Marcial Soto | Address on file | | | | | |
| 2262697 | Nelson Marquez Delgado | Address on file | | | | | |
| 2265548 | Nelson Marrero Nazario | Address on file | | | | | |
| 2294319 | Nelson Marrero Robles | Address on file | | | | | |
| 2307804 | Nelson Martinez Perez | Address on file | | | | | |
| 2300147 | Nelson Martinez Rodriguez | Address on file | | | | | |
| 2260056 | Nelson Mateo Melendez | Address on file | | | | | |
| 2329790 | Nelson Matos Vellon | Address on file | | | | | |
| 2341187 | Nelson Mayol Rodriguez | Address on file | | | | | |
| 2325488 | Nelson Medina Rivera | Address on file | | | | | |
| 2339630 | Nelson Mercado Boneta | Address on file | | | | | |
| 2304206 | Nelson Mercado Gonzalez | Address on file | | | | | |
| 2311816 | Nelson Mercado Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2293144 | Nelson Mercado Rodriguez | Address on file | | | | | |
| 2341871 | Nelson Molina Nunez | Address on file | | | | | |
| 2260708 | Nelson Montalvo Paredes | Address on file | | | | | |
| 2269865 | Nelson Montalvo Rivera | Address on file | | | | | |
| 2341484 | Nelson Montanez Rosario | Address on file | | | | | |
| 2344224 | Nelson Morales Malave | Address on file | | | | | |
| 2346462 | Nelson Munis Medina | Address on file | | | | | |
| 2325691 | Nelson Muniz Diaz | Address on file | | | | | |
| 2268249 | Nelson Nazario Negron | Address on file | | | | | |
| 2269787 | Nelson Nieves Herrera | Address on file | | | | | |
| 2346904 | Nelson Nieves Ruiz | Address on file | | | | | |
| 2310257 | Nelson Ortiz Gonzalez | Address on file | | | | | |
| 2290937 | Nelson Ortiz Maysonet | Address on file | | | | | |
| 2297158 | Nelson Ortiz Negron | Address on file | | | | | |
| 2301538 | Nelson Ortiz Nelson | Address on file | | | | | |
| 2321874 | Nelson Ortiz Perez | Address on file | | | | | |
| 2255645 | Nelson Ortiz Ruiz | Address on file | | | | | |
| 2343160 | Nelson Pacheco Ramos | Address on file | | | | | |
| 2282117 | Nelson Padilla Ayala | Address on file | | | | | |
| 2327462 | Nelson Padilla Cruz | Address on file | | | | | |
| 2296960 | Nelson Pagan Rivera | Address on file | | | | | |
| 2254149 | Nelson Pantojas Rodriguez | Address on file | | | | | |
| 2273125 | Nelson Perez Alvarez | Address on file | | | | | |
| 2324711 | Nelson Perez Giraud | Address on file | | | | | |
| 2344595 | Nelson Perez Gonzalez | Address on file | | | | | |
| 2317910 | Nelson Perez Hernandez | Address on file | | | | | |
| 2277311 | Nelson Perez Rodriguez | Address on file | | | | | |
| 2263161 | Nelson Porrata Reyes | Address on file | | | | | |
| 2282041 | Nelson Quiñones Manso | Address on file | | | | | |
| 2299844 | Nelson Quinones Torres | Address on file | | | | | |
| 2307581 | Nelson Quirindongo Soto | Address on file | | | | | |
| 2320934 | Nelson R Colon Perez | Address on file | | | | | |
| 2259769 | Nelson R Perez Mercado | Address on file | | | | | |
| 2319669 | Nelson R Salgado Calderon | Address on file | | | | | |
| 2345794 | Nelson Ramos Ramos | Address on file | | | | | |
| 2307729 | Nelson Ramos Torres | Address on file | | | | | |
| 2328737 | Nelson Recart Schroeder | Address on file | | | | | |
| 2266864 | Nelson Reyes Rodriguez | Address on file | | | | | |
| 2261687 | Nelson Rivera Acevedo | Address on file | | | | | |
| 2321613 | Nelson Rivera Llabres | Address on file | | | | | |
| 2309170 | Nelson Rivera Manso | Address on file | | | | | |
| 2269565 | Nelson Rivera Nieves | Address on file | | | | | |
| 2294851 | Nelson Rivera Padilla | Address on file | | | | | |
| 2343653 | Nelson Rivera Torres | Address on file | | | | | |
| 2263567 | Nelson Rodriguez Del | Address on file | | | | | |
| 2312012 | Nelson Rodriguez Echevarria | Address on file | | | | | |
| 2306647 | Nelson Rodriguez Gerena | Address on file | | | | | |
| 2300924 | Nelson Rodriguez Perez | Address on file | | | | | |
| 2323183 | Nelson Rodriguez Ramos | Address on file | | | | | |
| 2271792 | Nelson Rodriguez Rosa | Address on file | | | | | |
| 2255434 | Nelson Rodriguez Torres | Address on file | | | | | |
| 2309169 | Nelson Roman Albino | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343018 | Nelson Roman Jimenez | Address on file | | | | | |
| 2331293 | Nelson Roman Perez | Address on file | | | | | |
| 2271500 | Nelson Roman Velez | Address on file | | | | | |
| 2307816 | Nelson Rosado Rivera | Address on file | | | | | |
| 2345195 | Nelson Rosado Santos | Address on file | | | | | |
| 2320453 | Nelson Rosario Vega | Address on file | | | | | |
| 2274790 | Nelson Rosas Cedeno | Address on file | | | | | |
| 2313525 | Nelson Ruiz Vega | Address on file | | | | | |
| 2345886 | Nelson Sanchez Bernecer | Address on file | | | | | |
| 2294878 | Nelson Sanchez Rodriguez | Address on file | | | | | |
| 2289039 | Nelson Sanchez Rosario | Address on file | | | | | |
| 2293660 | Nelson Santiago Caraballo | Address on file | | | | | |
| 2271837 | Nelson Santiago Collado | Address on file | | | | | |
| 2290096 | Nelson Santiago Feliciano | Address on file | | | | | |
| 2273646 | Nelson Santiago Mercado | Address on file | | | | | |
| 2320877 | Nelson Santiago Padilla | Address on file | | | | | |
| 2283539 | Nelson Santiago Rentas | Address on file | | | | | |
| 2339303 | Nelson Santiago Rodriguez | Address on file | | | | | |
| 2347563 | Nelson Santiago Vargas | Address on file | | | | | |
| 2260944 | Nelson Sotelo Resto | Address on file | | | | | |
| 2265968 | Nelson Soto Guzman | Address on file | | | | | |
| 2274700 | Nelson Suarez Alicea | Address on file | | | | | |
| 2266741 | Nelson T Torres Salgado | Address on file | | | | | |
| 2286009 | Nelson Terron Rivera | Address on file | | | | | |
| 2272497 | Nelson Toro Vazquez | Address on file | | | | | |
| 2342733 | Nelson Toro Vazquez | Address on file | | | | | |
| 2260747 | Nelson Torres Collazo | Address on file | | | | | |
| 2325360 | Nelson Torres Marrero | Address on file | | | | | |
| 2297549 | Nelson Torres Reyes | Address on file | | | | | |
| 2318972 | Nelson Ugarte Rodriguez | Address on file | | | | | |
| 2266233 | Nelson Valentin Avila | Address on file | | | | | |
| 2293973 | Nelson Valentin Guzman | Address on file | | | | | |
| 2274433 | Nelson Valentin Valentin | Address on file | | | | | |
| 2286758 | Nelson Valle Campos | Address on file | | | | | |
| 2271842 | Nelson Vargas Gonzalez | Address on file | | | | | |
| 2303210 | Nelson Vazquez Alicea | Address on file | | | | | |
| 2266198 | Nelson Vazquez Rosa | Address on file | | | | | |
| 2277714 | Nelson Vega Perez | Address on file | | | | | |
| 2254752 | Nelson Vega Torres | Address on file | | | | | |
| 2328374 | Nelson Velazquez Santiago | Address on file | | | | | |
| 2296217 | Nelson Velazquez Tirado | Address on file | | | | | |
| 2265178 | Nelson Velez Ferrer | Address on file | | | | | |
| 2293032 | Nelson Villanueva Lopez | Address on file | | | | | |
| 2324983 | Nelson Villanueva Zeno | Address on file | | | | | |
| 2347483 | Nelson Vitali Figueroa | Address on file | | | | | |
| 2281167 | Nelsy Ocasio Rivera | Address on file | | | | | |
| 2301418 | Nelsy Rivera Alejandro | Address on file | | | | | |
| 2342905 | Nelvin Lopez Rodriguez | Address on file | | | | | |
| 2280278 | Nelvis E Villodas Lugo | Address on file | | | | | |
| 2296161 | Nely Z Collazo Santiago | Address on file | | | | | |
| 2272140 | Nelyda Padilla Marrero | Address on file | | | | | |
| 2313306 | Nemecia Suarez Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1411 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286180 | Nemecio M Barreto Pagan | Address on file | | | | | |
| 2303436 | Nemesia Amaro Cardona | Address on file | | | | | |
| 2284504 | Nemesia Rivera Vda | Address on file | | | | | |
| 2329268 | Nemesio Alicea Trujillo | Address on file | | | | | |
| 2295661 | Nemesio Bosques Vargas | Address on file | | | | | |
| 2257313 | Nemesio Nieves Gonzalez | Address on file | | | | | |
| 2312658 | Nemesio Perez Morales | Address on file | | | | | |
| 2261465 | Nemesio Pizarro Rivera | Address on file | | | | | |
| 2284039 | Nemesio Ramos Rojas | Address on file | | | | | |
| 2333729 | Nemesio Robles Ortiz | Address on file | | | | | |
| 2267819 | Nemesio Salgado Cuadrado | Address on file | | | | | |
| 2320020 | Nemesio Santiago Figueroa | Address on file | | | | | |
| 2265653 | Nemesio Torres Vazquez | Address on file | | | | | |
| 2347621 | Nemias Campos Gonzalez | Address on file | | | | | |
| 2273652 | Nemias Figueroa Rivera | Address on file | | | | | |
| 2262363 | Nemias Rodriguez Reyes | Address on file | | | | | |
| 2288143 | Neoli Munoz Morales | Address on file | | | | | |
| 2309377 | Nephtali Declet Concepcion | Address on file | | | | | |
| 2258847 | Nephtali Rodriguez Lugo | Address on file | | | | | |
| 2324328 | Nephtaly Viera Ayala | Address on file | | | | | |
| 2304834 | Nepthaly Vazquez Romero | Address on file | | | | | |
| 2328535 | Nepthaly Vazquez Romero | Address on file | | | | | |
| 2310621 | Nerba Betancourt Calderon | Address on file | | | | | |
| 2342614 | Nerba I Lopez Martinez | Address on file | | | | | |
| 2259832 | Nereida Almodovar Ortiz | Address on file | | | | | |
| 2332260 | Nereida Alonso Diaz | Address on file | | | | | |
| 2284366 | Nereida Alturet Robles | Address on file | | | | | |
| 2330056 | Nereida Alvarado Echevarria | Address on file | | | | | |
| 2320655 | Nereida Archilla Rivera | Address on file | | | | | |
| 2302708 | Nereida Aviles Hernandez | Address on file | | | | | |
| 2260118 | Nereida Ayala Cirino | Address on file | | | | | |
| 2326301 | Nereida Ayala Velazquez | Address on file | | | | | |
| 2343122 | Nereida Badillo Lopez | Address on file | | | | | |
| 2315590 | Nereida Bague Rodriguez | Address on file | | | | | |
| 2273977 | Nereida Bisbal Rivera | Address on file | | | | | |
| 2337317 | Nereida Borrero Rodriguez | Address on file | | | | | |
| 2322812 | Nereida Bosque Excia | Address on file | | | | | |
| 2271828 | Nereida Burgos Rivera | Address on file | | | | | |
| 2266694 | Nereida Burgos Ruiz | Address on file | | | | | |
| 2337773 | Nereida Calderon Rosado | Address on file | | | | | |
| 2312326 | Nereida Cardona Soto | Address on file | | | | | |
| 2265169 | Nereida Carrero Carrero | Address on file | | | | | |
| 2325021 | Nereida Carrion Merced | Address on file | | | | | |
| 2308470 | Nereida Castro Deynes | Address on file | | | | | |
| 2305331 | Nereida Castro Matias | Address on file | | | | | |
| 2327130 | Nereida Castro Torres | Address on file | | | | | |
| 2285079 | Nereida Cintron Robles | Address on file | | | | | |
| 2327103 | Nereida Colon Colon | Address on file | | | | | |
| 2310989 | Nereida Colon Hernandez | Address on file | | | | | |
| 2279683 | Nereida Colon Morales | Address on file | | | | | |
| 2292038 | Nereida Colon Quintero | Address on file | | | | | |
| 2334953 | Nereida Colon Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1412 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2292330 | Nereida Colon Soto | Address on file | | | | | |
| 2305369 | Nereida Constantino Tor | Address on file | | | | | |
| 2257086 | Nereida Correa Molina | Address on file | | | | | |
| 2274457 | Nereida Cortes Ortiz | Address on file | | | | | |
| 2288866 | Nereida Cotto Vargas | Address on file | | | | | |
| 2332228 | Nereida Cruz Ayala | Address on file | | | | | |
| 2294506 | Nereida Cruz Clas | Address on file | | | | | |
| 2330992 | Nereida Cruz Class | Address on file | | | | | |
| 2287123 | Nereida Cruz Mejias | Address on file | | | | | |
| 2267424 | Nereida Cruz Morales | Address on file | | | | | |
| 2340819 | Nereida Cruz Robles | Address on file | | | | | |
| 2345471 | Nereida De Jesus Felix | Address on file | | | | | |
| 2273109 | Nereida Del C Crespo Gonzalez | Address on file | | | | | |
| 2294747 | Nereida Diaz Lopez | Address on file | | | | | |
| 2339085 | Nereida Diaz Reyes | Address on file | | | | | |
| 2287040 | Nereida E Oquendo Zacarias | Address on file | | | | | |
| 2294792 | Nereida Espinosa Jaime | Address on file | | | | | |
| 2266790 | Nereida Estrada Colon | Address on file | | | | | |
| 2257577 | Nereida Estrada Pena | Address on file | | | | | |
| 2262873 | Nereida Falto Perez | Address on file | | | | | |
| 2312254 | Nereida Feliciano Ramos | Address on file | | | | | |
| 2304819 | Nereida Feliciano Rodrigue | Address on file | | | | | |
| 2278019 | Nereida Feliciano Segarra | Address on file | | | | | |
| 2283084 | Nereida Felix Garcia | Address on file | | | | | |
| 2257603 | Nereida Figueroa Lopez | Address on file | | | | | |
| 2290020 | Nereida Figueroa Maldonado | Address on file | | | | | |
| 2283169 | Nereida Fraticelli Fratice | Address on file | | | | | |
| 2262240 | Nereida Garcia Ramos | Address on file | | | | | |
| 2323787 | Nereida Garcia Santiago | Address on file | | | | | |
| 2279038 | Nereida Garcia Suarez | Address on file | | | | | |
| 2321532 | Nereida Gerena Cruz | Address on file | | | | | |
| 2336792 | Nereida Gomez Ramos | Address on file | | | | | |
| 2336525 | Nereida Gonzalez Aquino | Address on file | | | | | |
| 2297340 | Nereida Gonzalez Hernandez | Address on file | | | | | |
| 2311487 | Nereida Gonzalez Pacheco | Address on file | | | | | |
| 2332114 | Nereida Gonzalez Rivera | Address on file | | | | | |
| 2320290 | Nereida Gonzalez Santiago | Address on file | | | | | |
| 2331215 | Nereida Grajales Torres | Address on file | | | | | |
| 2305065 | Nereida Guzman Tevenal | Address on file | | | | | |
| 2300318 | Nereida Heredia Muniz | Address on file | | | | | |
| 2263937 | Nereida Hernandez Hernandez | Address on file | | | | | |
| 2346494 | Nereida Hernandez Morales | Address on file | | | | | |
| 2282601 | Nereida Hernandez Otero | Address on file | | | | | |
| 2296492 | Nereida Hernandez Torres | Address on file | | | | | |
| 2337789 | Nereida Huertas Rivera | Address on file | | | | | |
| 2320165 | Nereida Ildefonso Rivera | Address on file | | | | | |
| 2294954 | Nereida Irizarry Garcia | Address on file | | | | | |
| 2346597 | Nereida Laguna Santos | Address on file | | | | | |
| 2265219 | Nereida Lebron Morales | Address on file | | | | | |
| 2294617 | Nereida Llopiz Diaz | Address on file | | | | | |
| 2280983 | Nereida Lopez Acevedo | Address on file | | | | | |
| 2300035 | Nereida Lopez Carrasquillo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1413 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2299080 | Nereida Lopez De Jesus | Address on file | | | | | |
| 2284067 | Nereida Lopez Jesus | Address on file | | | | | |
| 2296765 | Nereida Lopez Pabon | Address on file | | | | | |
| 2299428 | Nereida Lopez Rodriguez | Address on file | | | | | |
| 2330989 | Nereida Lugo Perez | Address on file | | | | | |
| 2293574 | Nereida Lugo Vazquez | Address on file | | | | | |
| 2306048 | Nereida M Melendez Gonzalez | Address on file | | | | | |
| 2302083 | Nereida Malave Pagan | Address on file | | | | | |
| 2333431 | Nereida Maldonado Arroyo | Address on file | | | | | |
| 2316166 | Nereida Maldonado Nereida | Address on file | | | | | |
| 2285868 | Nereida Maldonado Serrano | Address on file | | | | | |
| 2291081 | Nereida Martinez Espada | Address on file | | | | | |
| 2296759 | Nereida Martinez Hernandez | Address on file | | | | | |
| 2346776 | Nereida Matos Vazquez | Address on file | | | | | |
| 2292915 | Nereida Medina Mercado | Address on file | | | | | |
| 2346493 | Nereida Melendez Ramos | Address on file | | | | | |
| 2332872 | Nereida Melendez Santiago | Address on file | | | | | |
| 2290110 | Nereida Mendez Morales | Address on file | | | | | |
| 2283991 | Nereida Mendoza Chaparro | Address on file | | | | | |
| 2282608 | Nereida Mendoza Maldonado | Address on file | | | | | |
| 2319569 | Nereida Mercado Gonzalez | Address on file | | | | | |
| 2334945 | Nereida Mercado Torres | Address on file | | | | | |
| 2321606 | Nereida Miranda Laureano | Address on file | | | | | |
| 2303642 | Nereida Molina Pozzi | Address on file | | | | | |
| 2335168 | Nereida Morales Galarza | Address on file | | | | | |
| 2323366 | Nereida Morales Morales | Address on file | | | | | |
| 2287620 | Nereida Morales Natal | Address on file | | | | | |
| 2307253 | Nereida Moreno Rivera | Address on file | | | | | |
| 2294726 | Nereida Munoz Rivera | Address on file | | | | | |
| 2304271 | Nereida Negron Maldonado | Address on file | | | | | |
| 2330922 | Nereida Negron Mejias | Address on file | | | | | |
| 2261727 | Nereida Negron Merced | Address on file | | | | | |
| 2342900 | Nereida Negron Ortiz | Address on file | | | | | |
| 2257045 | Nereida Negron Padin | Address on file | | | | | |
| 2256848 | Nereida Negron Velazquez | Address on file | | | | | |
| 2308642 | Nereida Nieves Rivera | Address on file | | | | | |
| 2325965 | Nereida Normandia Abreu | Address on file | | | | | |
| 2331476 | Nereida Nunez Cortes | Address on file | | | | | |
| 2306259 | Nereida Ortiz Acosta | Address on file | | | | | |
| 2306262 | Nereida Ortiz Baez | Address on file | | | | | |
| 2274380 | Nereida Ortiz Burgos | Address on file | | | | | |
| 2320826 | Nereida Ortiz Fred | Address on file | | | | | |
| 2305092 | Nereida Ortiz Fuentes | Address on file | | | | | |
| 2341286 | Nereida Ortiz Rivera | Address on file | | | | | |
| 2292446 | Nereida Padro Pinero | Address on file | | | | | |
| 2271516 | Nereida Pagan Lopez | Address on file | | | | | |
| 2278244 | Nereida Pellot Pellot | Address on file | | | | | |
| 2296414 | Nereida Pena Betances | Address on file | | | | | |
| 2308744 | Nereida Pereira Ocasio | Address on file | | | | | |
| 2327654 | Nereida Perez Torres | Address on file | | | | | |
| 2256535 | Nereida Pineiro Alfaro | Address on file | | | | | |
| 2314048 | Nereida Ponce Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1414 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265818 | Nereida Principe Bianchi | Address on file | | | | | |
| 2293837 | Nereida Ramos Diaz | Address on file | | | | | |
| 2262523 | Nereida Ramos Morales | Address on file | | | | | |
| 2334165 | Nereida Ramos Morales | Address on file | | | | | |
| 2302307 | Nereida Ramos Reyes | Address on file | | | | | |
| 2278084 | Nereida Ramos Rodriguez | Address on file | | | | | |
| 2315959 | Nereida Ramos Rodriguez | Address on file | | | | | |
| 2309180 | Nereida Ramos Toledo | Address on file | | | | | |
| 2310190 | Nereida Reyes Rodriguez | Address on file | | | | | |
| 2338594 | Nereida Reyes Santos | Address on file | | | | | |
| 2338467 | Nereida Rios Collazo | Address on file | | | | | |
| 2298032 | Nereida Rios Rios | Address on file | | | | | |
| 2311194 | Nereida Rios Sepulveda | Address on file | | | | | |
| 2273063 | Nereida Rivera Burgos | Address on file | | | | | |
| 2339119 | Nereida Rivera Correa | Address on file | | | | | |
| 2293176 | Nereida Rivera Fonseca | Address on file | | | | | |
| 2338844 | Nereida Rivera Jesus | Address on file | | | | | |
| 2306471 | Nereida Rivera Jordan | Address on file | | | | | |
| 2311929 | Nereida Rivera Lopez | Address on file | | | | | |
| 2331652 | Nereida Rivera Marin | Address on file | | | | | |
| 2274817 | Nereida Rivera Mercado | Address on file | | | | | |
| 2331379 | Nereida Rivera Ortiz | Address on file | | | | | |
| 2318340 | Nereida Rivera Rivera | Address on file | | | | | |
| 2332143 | Nereida Rivera Rivera | Address on file | | | | | |
| 2284251 | Nereida Rivera Rolon | Address on file | | | | | |
| 2330368 | Nereida Rivera Ruiz | Address on file | | | | | |
| 2279984 | Nereida Rivera Santana | Address on file | | | | | |
| 2293350 | Nereida Rivera Santiago | Address on file | | | | | |
| 2283667 | Nereida Rivera Serrano | Address on file | | | | | |
| 2325424 | Nereida Rivera Torres | Address on file | | | | | |
| 2295019 | Nereida Rivera Vazquez | Address on file | | | | | |
| 2319196 | Nereida Robles Reyes | Address on file | | | | | |
| 2326496 | Nereida Robles Ruiz | Address on file | | | | | |
| 2313747 | Nereida Rodriguez Acosta | Address on file | | | | | |
| 2282233 | Nereida Rodriguez Albizu | Address on file | | | | | |
| 2295359 | Nereida Rodriguez Davila | Address on file | | | | | |
| 2272908 | Nereida Rodriguez Laboy | Address on file | | | | | |
| 2262045 | Nereida Rodriguez Nereida | Address on file | | | | | |
| 2329349 | Nereida Rodriguez Nieves | Address on file | | | | | |
| 2338095 | Nereida Rodriguez Perez | Address on file | | | | | |
| 2343549 | Nereida Rodriguez Quiñones | Address on file | | | | | |
| 2258428 | Nereida Rodriguez Rodriguez | Address on file | | | | | |
| 2327891 | Nereida Rodriguez Rodriguez | Address on file | | | | | |
| 2284869 | Nereida Rodriguez Saez | Address on file | | | | | |
| 2327222 | Nereida Rodriguez Sella | Address on file | | | | | |
| 2263823 | Nereida Roman Hernandez | Address on file | | | | | |
| 2277839 | Nereida Roman Quinones | Address on file | | | | | |
| 2320652 | Nereida Romero Sanchez | Address on file | | | | | |
| 2275275 | Nereida Rosa Rivera | Address on file | | | | | |
| 2287243 | Nereida Rosa Rivera | Address on file | | | | | |
| 2295176 | Nereida Rosado Garcia | Address on file | | | | | |
| 2261490 | Nereida Rosario Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2326947 | Nereida Ruiz Cardona | Address on file | | | | | |
| 2262258 | Nereida Ruiz Casillas | Address on file | | | | | |
| 2284905 | Nereida Ruiz Mercado | Address on file | | | | | |
| 2269005 | Nereida Ruiz Samot | Address on file | | | | | |
| 2305099 | Nereida Sanchez Marrero | Address on file | | | | | |
| 2255540 | Nereida Sanchez Rosado | Address on file | | | | | |
| 2316658 | Nereida Santana Rivera | Address on file | | | | | |
| 2276105 | Nereida Santiago Malave | Address on file | | | | | |
| 2286561 | Nereida Santiago Malave | Address on file | | | | | |
| 2336671 | Nereida Santiago Ruiz | Address on file | | | | | |
| 2295106 | Nereida Segarra Asencio | Address on file | | | | | |
| 2334831 | Nereida Serrano Medina | Address on file | | | | | |
| 2306825 | Nereida Sierra Ocasio | Address on file | | | | | |
| 2286299 | Nereida Sierra Rivera | Address on file | | | | | |
| 2303427 | Nereida Sierra Torres | Address on file | | | | | |
| 2267772 | Nereida Silva Caraballo | Address on file | | | | | |
| 2255508 | Nereida Soto Ramos | Address on file | | | | | |
| 2282162 | Nereida Soto Villanueva | Address on file | | | | | |
| 2338973 | Nereida Suarez Ledesma | Address on file | | | | | |
| 2339648 | Nereida Suarez Sanchez | Address on file | | | | | |
| 2326841 | Nereida Tirado Muñiz | Address on file | | | | | |
| 2264789 | Nereida Torres Acosta | Address on file | | | | | |
| 2322073 | Nereida Torres Collazo | Address on file | | | | | |
| 2338706 | Nereida Torres Colon | Address on file | | | | | |
| 2316581 | Nereida Torres Gonzalez | Address on file | | | | | |
| 2334833 | Nereida Torres Medina | Address on file | | | | | |
| 2302256 | Nereida Torres Milian | Address on file | | | | | |
| 2275175 | Nereida Torres Montalvo | Address on file | | | | | |
| 2307008 | Nereida Torres Reyes | Address on file | | | | | |
| 2281149 | Nereida Torres Vargas | Address on file | | | | | |
| 2301518 | Nereida Troche Vargas | Address on file | | | | | |
| 2343854 | Nereida Valle Beniquez | Address on file | | | | | |
| 2300831 | Nereida Vargas Vientos | Address on file | | | | | |
| 2327741 | Nereida Vazquez Cruz | Address on file | | | | | |
| 2284961 | Nereida Vazquez Martinez | Address on file | | | | | |
| 2295524 | Nereida Vazquez Pagan | Address on file | | | | | |
| 2311903 | Nereida Vega Pabon | Address on file | | | | | |
| 2343636 | Nereida Velazquez | Address on file | | | | | |
| 2307911 | Nereida Velazquez Marcano | Address on file | | | | | |
| 2271980 | Nereida Velazquez Rivera | Address on file | | | | | |
| 2334977 | Nereida Velez Soto | Address on file | | | | | |
| 2260671 | Nereida Villanueva Villlanueva | Address on file | | | | | |
| 2291980 | Nereida Villanueva Vives | Address on file | | | | | |
| 2322580 | Nereida Villegas Agosto | Address on file | | | | | |
| 2272323 | Nereida Villegas Ortiz | Address on file | | | | | |
| 2303702 | Nereira Guzman Villanueva | Address on file | | | | | |
| 2296018 | Nereyda Laboy Rivera | Address on file | | | | | |
| 2270074 | Nereyda Nazario Claudio | Address on file | | | | | |
| 2308100 | Nerfis Lopez Delgado | Address on file | | | | | |
| 2265400 | Neri A Cruz Espinosa | Address on file | | | | | |
| 2287300 | Neri Colon Sanchez | Address on file | | | | | |
| 2323021 | Neri O Rodriguez Santos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2314192 | Neri Ortiz Sepulveda | Address on file | | | | | |
| 2264682 | Neria Lebron Reyes | Address on file | | | | | |
| 2257587 | Nerias Gonzalez Rivera | Address on file | | | | | |
| 2328141 | Nerida Alicea Velazquez | Address on file | | | | | |
| 2321766 | Nerida Aloy Rodriguez | Address on file | | | | | |
| 2268958 | Nerida Ares Ayala | Address on file | | | | | |
| 2312103 | Nerida Cardona Jesus | Address on file | | | | | |
| 2287776 | Nerida Delgado Vargas | Address on file | | | | | |
| 2337136 | Nerida Gonzalez Perez | Address on file | | | | | |
| 2263763 | Nerida Malave Mercado | Address on file | | | | | |
| 2286781 | Nerida Melendez Santiago | Address on file | | | | | |
| 2267083 | Nerida Morales Rodriguez | Address on file | | | | | |
| 2281155 | Nerida Rivera Cottes | Address on file | | | | | |
| 2306653 | Nerida Rodriguez Colondres | Address on file | | | | | |
| 2332396 | Nerida Rodriguez Colondres | Address on file | | | | | |
| 2341028 | Nerida Ruiz Caraballo | Address on file | | | | | |
| 2266873 | Neris D Muñoz Roman | Address on file | | | | | |
| 2268382 | Neris Vazquez Gonzalez | Address on file | | | | | |
| 2301375 | Nerlin Castillo Gonzalez | Address on file | | | | | |
| 2264388 | Nersida E Torres Colon | Address on file | | | | | |
| 2301874 | Nersida E Torres Colon | Address on file | | | | | |
| 2310231 | Nery Bonilla Campos | Address on file | | | | | |
| 2264764 | Nery Cabret Melendez | Address on file | | | | | |
| 2297587 | Nery Cardona Galarza | Address on file | | | | | |
| 2318279 | Nery Figueroa Martinez | Address on file | | | | | |
| 2311593 | Nery Gonzalez Bernard | Address on file | | | | | |
| 2270766 | Nery L L Laboy Torres | Address on file | | | | | |
| 2301904 | Nery Leon Hernandez | Address on file | | | | | |
| 2306046 | Nery O O Melendez Delgado | Address on file | | | | | |
| 2332434 | Nery Pabon Santos | Address on file | | | | | |
| 2271747 | Nery Rivera Colon | Address on file | | | | | |
| 2257901 | Nery Rivera Rubio | Address on file | | | | | |
| 2310172 | Nery Rodriguez Santiago | Address on file | | | | | |
| 2254472 | Nery Toro Perez | Address on file | | | | | |
| 2283872 | Nery Vega Vda | Address on file | | | | | |
| 2315838 | Nery Villegas Leon | Address on file | | | | | |
| 2264242 | Neryliz Ruiz Madera | Address on file | | | | | |
| 2262478 | Nerys Forrondona Montalvo | Address on file | | | | | |
| 2330203 | Nerys I Feliciano Arroyo | Address on file | | | | | |
| 2259778 | Nestali Ortiz Ortiz | Address on file | | | | | |
| 2277027 | Nestor A A Diaz Cruz | Address on file | | | | | |
| 2303693 | Nestor A A Nieves Alvarado | Address on file | | | | | |
| 2319079 | Nestor A A Rivera Santiago | Address on file | | | | | |
| 2312490 | Nestor A Fernandez Polo | Address on file | | | | | |
| 2265943 | Nestor A Harrison Morales | Address on file | | | | | |
| 2266223 | Nestor A Pizarro Fuentes | Address on file | | | | | |
| 2258126 | Nestor Acosta Cora | Address on file | | | | | |
| 2309762 | Nestor Antonetti Ortiz | Address on file | | | | | |
| 2311977 | Nestor Aponte Adorno | Address on file | | | | | |
| 2255763 | Nestor Batiz Luna | Address on file | | | | | |
| 2303273 | Nestor Borges Rivera | Address on file | | | | | |
| 2261700 | Nestor Caceres Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1417 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258745 | Nestor Chaves Canabal | Address on file | | | | | |
| 2272691 | Nestor Cortes Feliciano | Address on file | | | | | |
| 2313922 | Nestor Cruz Martinez | Address on file | | | | | |
| 2254821 | Nestor De La Cruz Vazquez | Address on file | | | | | |
| 2272890 | Nestor E E Acevedo Rivera | Address on file | | | | | |
| 2346763 | Nestor E Mangual Ortiz | Address on file | | | | | |
| 2295528 | Nestor E Mas Ramirez | Address on file | | | | | |
| 2343783 | Nestor E Melendez Gonzalez | Address on file | | | | | |
| 2303068 | Nestor Encarnacion Hernand | Address on file | | | | | |
| 2262765 | Nestor F Misla Paredes | Address on file | | | | | |
| 2264259 | Nestor Figueroa Montalvo | Address on file | | | | | |
| 2268429 | Nestor Figueroa Soto | Address on file | | | | | |
| 2342065 | Nestor Figueroa Torres | Address on file | | | | | |
| 2328528 | Nestor Galarza Diaz | Address on file | | | | | |
| 2321033 | Nestor Galban Velez | Address on file | | | | | |
| 2269607 | Nestor Garcia Ortiz | Address on file | | | | | |
| 2333389 | Nestor Garcia Ortiz | Address on file | | | | | |
| 2336513 | Nestor Garcia Quinones | Address on file | | | | | |
| 2343485 | Nestor H Rodriguez Quiles | Address on file | | | | | |
| 2254203 | Nestor I Aviles Olivieri | Address on file | | | | | |
| 2345277 | Nestor I Colon Landrau | Address on file | | | | | |
| 2337194 | Nestor I Martinez Negron | Address on file | | | | | |
| 2289553 | Nestor I Ortiz Salas | Address on file | | | | | |
| 2303445 | Nestor I Viera Carrillo | Address on file | | | | | |
| 2255026 | Nestor Irizarry Irizarry | Address on file | | | | | |
| 2315370 | Nestor J Colon De Jesus | Address on file | | | | | |
| 2319278 | Nestor L L Cotto Adorno | Address on file | | | | | |
| 2262734 | Nestor L L Rivera Rivera | Address on file | | | | | |
| 2268239 | Nestor L Rodriguez Melendez | Address on file | | | | | |
| 2269398 | Nestor Leon Santiago | Address on file | | | | | |
| 2259976 | Nestor Lopez Lopez | Address on file | | | | | |
| 2261657 | Nestor M Carrasquillo Ayala | Address on file | | | | | |
| 2300412 | Nestor M M Angulo Cepeda | Address on file | | | | | |
| 2317032 | Nestor M M Cintron Vargas | Address on file | | | | | |
| 2268709 | Nestor M M Perez Juarbe | Address on file | | | | | |
| 2268260 | Nestor Martinez Berrios | Address on file | | | | | |
| 2336474 | Nestor Martinez Rodriguez | Address on file | | | | | |
| 2293854 | Nestor Mendez Juarbe | Address on file | | | | | |
| 2275429 | Nestor Mendoza Rivera | Address on file | | | | | |
| 2286323 | Nestor Mercado Rodriguez | Address on file | | | | | |
| 2273370 | Nestor Montoyo Rodriguez | Address on file | | | | | |
| 2274597 | Nestor Negron Reyes | Address on file | | | | | |
| 2346881 | Nestor Olmeda Olmeda | Address on file | | | | | |
| 2295517 | Nestor Ortiz Torres | Address on file | | | | | |
| 2262957 | Nestor P Dones Rivera | Address on file | | | | | |
| 2270739 | Nestor Pabon Tolentino | Address on file | | | | | |
| 2257592 | Nestor Padro Cubano | Address on file | | | | | |
| 2269263 | Nestor Perez Rodriguez | Address on file | | | | | |
| 2277262 | Nestor Perez Rodriguez | Address on file | | | | | |
| 2332702 | Nestor Plaza Rodriguez | Address on file | | | | | |
| 2341531 | Nestor Quetell Hernandez | Address on file | | | | | |
| 2342372 | Nestor R Correa Marcano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1418 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2277502 | Nestor R Rodriguez Melendez | Address on file | | | | | |
| 2307193 | Nestor Ramos Zavala | Address on file | | | | | |
| 2259647 | Nestor Reyes Reyes | Address on file | | | | | |
| 2298343 | Nestor Rivera Alejandro | Address on file | | | | | |
| 2265373 | Nestor Rivera Betancourt | Address on file | | | | | |
| 2293690 | Nestor Rivera Negron | Address on file | | | | | |
| 2325531 | Nestor Robles Vazquez | Address on file | | | | | |
| 2317150 | Nestor Rodriguez Martinez | Address on file | | | | | |
| 2300137 | Nestor Rodriguez Rondon | Address on file | | | | | |
| 2341915 | Nestor Roldan Adorno | Address on file | | | | | |
| 2254496 | Nestor Roman Gonzalez | Address on file | | | | | |
| 2307682 | Nestor Rosa Perez | Address on file | | | | | |
| 2283032 | Nestor Ruiz Franqui | Address on file | | | | | |
| 2322463 | Nestor Santos Fraticelli | Address on file | | | | | |
| 2340749 | Nestor Sardinas Pino | Address on file | | | | | |
| 2283185 | Nestor Sotillo Camareno | Address on file | | | | | |
| 2269786 | Nestor Torres Martinez | Address on file | | | | | |
| 2270576 | Nestor Torres Medina | Address on file | | | | | |
| 2328960 | Néstor V Medina Ramos | Address on file | | | | | |
| 2284444 | Nestor Vega Larregui | Address on file | | | | | |
| 2279270 | Nestor Velazquez Cruz | Address on file | | | | | |
| 2260500 | Nestor Velez Vazquez | Address on file | | | | | |
| 2292578 | Nestorida Western Diaz | Address on file | | | | | |
| 2339245 | Nestorida Western Diaz | Address on file | | | | | |
| 2343286 | Nettie Rosario Rivera | Address on file | | | | | |
| 2280308 | Nevia Perez Fernandez | Address on file | | | | | |
| 2306692 | Nevia Romero Gonzalez | Address on file | | | | | |
| 2299579 | Neyda Almodovar Tirado | Address on file | | | | | |
| 2274490 | Neyda Gonzalez Rodriguez | Address on file | | | | | |
| 2282282 | Neyda Lopez Roger | Address on file | | | | | |
| 2280651 | Neyda M Burgos Lopez | Address on file | | | | | |
| 2323748 | Neyda Ocasio Figueroa | Address on file | | | | | |
| 2300040 | Neyda R De Jesus Encarnacion | Address on file | | | | | |
| 2267444 | Neyda Rivera Vazquez | Address on file | | | | | |
| 2289231 | Neymarie Mojica Guzman | Address on file | | | | | |
| 2298620 | Neysa Acosta Rivera | Address on file | | | | | |
| 2344968 | Neysa Guzman Narvaez | Address on file | | | | | |
| 2257483 | Neysa Perez Rosado | Address on file | | | | | |
| 2269247 | Neysha Colon Torres | Address on file | | | | | |
| 2338135 | Neysha Torres Ortiz | Address on file | | | | | |
| 2284429 | Nicanor Cruz Mendez | Address on file | | | | | |
| 2335153 | Nicanor Gastaliturri Reyes | Address on file | | | | | |
| 2334171 | Nicanor Gonzalez Garcia | Address on file | | | | | |
| 2284099 | Nicanor R R Caro Flores | Address on file | | | | | |
| 2293211 | Nicasia Del Rio Del Valle | Address on file | | | | | |
| 2290351 | Nicasio Fernandez Gonzalez | Address on file | | | | | |
| 2322737 | Nicasio Manzano Romero | Address on file | | | | | |
| 2281284 | Nicasio Mojica Rivera | Address on file | | | | | |
| 2324015 | Nicasio Ortiz Garcia | Address on file | | | | | |
| 2327048 | Nicasio Ortiz Quiles | Address on file | | | | | |
| 2303022 | Nicasio Sepulveda Santiago | Address on file | | | | | |
| 2295978 | Nicasio Valentin Vale | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1419 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306450 | Nicefora Ramos Montesin | Address on file | | | | | |
| 2306605 | Nicodemo Rivera Quijano | Address on file | | | | | |
| 2296684 | Nicolas A Cantres Correa | Address on file | | | | | |
| 2333709 | Nicolas Agosto Guadalupe | Address on file | | | | | |
| 2258355 | Nicolas Alamo Flores | Address on file | | | | | |
| 2256764 | Nicolas Alvarez Lozada | Address on file | | | | | |
| 2296745 | Nicolas Arroyo Mojica | Address on file | | | | | |
| 2324746 | Nicolas Cordero Cruz | Address on file | | | | | |
| 2319063 | Nicolas Cortes Soto | Address on file | | | | | |
| 2324480 | Nicolas Cruz Cruz | Address on file | | | | | |
| 2322248 | Nicolas Diaz Reyes | Address on file | | | | | |
| 2339409 | Nicolas Fernandez Agosto | Address on file | | | | | |
| 2261238 | Nicolas Ferrer Garcia | Address on file | | | | | |
| 2326858 | Nicolas Florenciani Florenciani | Address on file | | | | | |
| 2260496 | Nicolas Fuste Zeppenfeldt | Address on file | | | | | |
| 2323712 | Nicolas Garcia Guzman | Address on file | | | | | |
| 2322653 | Nicolas Garcia Lebron | Address on file | | | | | |
| 2321478 | Nicolas Gonzalez Cartagena | Address on file | | | | | |
| 2317094 | Nicolas Gonzalez Colon | Address on file | | | | | |
| 2277671 | Nicolas Gonzalez Rodriguez | Address on file | | | | | |
| 2290729 | Nicolás Hernández Jiménez | Address on file | | | | | |
| 2258072 | Nicolas Hernandez Rodriguez | Address on file | | | | | |
| 2288264 | Nicolas Jesus Rivera | Address on file | | | | | |
| 2326581 | Nicolas Lopez Rodriguez | Address on file | | | | | |
| 2340952 | Nicolas Lora Mendez | Address on file | | | | | |
| 2312384 | Nicolas Lugo Cruz | Address on file | | | | | |
| 2282390 | Nicolas M Perez Alves | Address on file | | | | | |
| 2307277 | Nicolas Medina Colon | Address on file | | | | | |
| 2259642 | Nicolas Monclova Lebron | Address on file | | | | | |
| 2287230 | Nicolas Mora Vazquez | Address on file | | | | | |
| 2320283 | Nicolas Morales Ortiz | Address on file | | | | | |
| 2276061 | Nicolas Morell Ojeda | Address on file | | | | | |
| 2262116 | Nicolas Negron Toro | Address on file | | | | | |
| 2345766 | Nicolas Ramirez Santos | Address on file | | | | | |
| 2322679 | Nicolas Ramos Montes | Address on file | | | | | |
| 2274916 | Nicolas Reyes Nieves | Address on file | | | | | |
| 2347560 | Nicolas Rivas Lopez | Address on file | | | | | |
| 2273527 | Nicolas Rivera Calderon | Address on file | | | | | |
| 2323786 | Nicolas Rivera Gonzalez | Address on file | | | | | |
| 2289857 | Nicolas Rivera Perez | Address on file | | | | | |
| 2284170 | Nicolas Rivera Vazquez | Address on file | | | | | |
| 2326027 | Nicolas Rodriguez Colon | Address on file | | | | | |
| 2278222 | Nicolas Rodriguez Garcia | Address on file | | | | | |
| 2257780 | Nicolas Santana Hernandez | Address on file | | | | | |
| 2301792 | Nicolas Santiago Alcazar | Address on file | | | | | |
| 2316716 | Nicolas Santiago Alvarado | Address on file | | | | | |
| 2255344 | Nicolas Santiago Guzman | Address on file | | | | | |
| 2342726 | Nicolas Santos Ramos | Address on file | | | | | |
| 2307319 | Nicolas Sonera Perez | Address on file | | | | | |
| 2277166 | Nicolas Tirado Ruiz | Address on file | | | | | |
| 2337954 | Nicolas Toro Perez | Address on file | | | | | |
| 2289991 | Nicolas Torres Rolon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341167 | Nicolas Traverso Valentin | Address on file | | | | | |
| 2291233 | Nicolas Velez Cruz | Address on file | | | | | |
| 2279260 | Nicolas Villegas Valcarcel | Address on file | | | | | |
| 2335987 | Nicolas Vivas Negron | Address on file | | | | | |
| 2257679 | Nicolasa Acevedo Vega | Address on file | | | | | |
| 2316556 | Nicolasa Belardo Ayala | Address on file | | | | | |
| 2322977 | Nicolasa Catala Benitez | Address on file | | | | | |
| 2325922 | Nicolasa Cruz Casilla | Address on file | | | | | |
| 2325515 | Nicolasa Figueroa Torres | Address on file | | | | | |
| 2314949 | Nicolasa Gerena Robles | Address on file | | | | | |
| 2341064 | Nicolasa Hernandez Torres | Address on file | | | | | |
| 2313018 | Nicolasa Marquez Garcia | Address on file | | | | | |
| 2309789 | Nicolasa Martinez Vazquez | Address on file | | | | | |
| 2316747 | Nicolasa Morales Arroyo | Address on file | | | | | |
| 2317167 | Nicolasa Ortiz Rodriguez | Address on file | | | | | |
| 2316120 | Nicolasa Perez Alvarez | Address on file | | | | | |
| 2322333 | Nicolasa Perez Nieves | Address on file | | | | | |
| 2309611 | Nicolasa Quinones Galarza | Address on file | | | | | |
| 2284882 | Nicolasa Ramos Camacho | Address on file | | | | | |
| 2333660 | Nicolasa Ramos Ortiz | Address on file | | | | | |
| 2301550 | Nicolasa Rivera Sanchez | Address on file | | | | | |
| 2306745 | Nicolasa Rosario Martin | Address on file | | | | | |
| 2310286 | Nicolasa Sanchez Cotto | Address on file | | | | | |
| 2339810 | Nicolasa Torres Acevedo | Address on file | | | | | |
| 2332356 | Nicolasa Torres Rossy | Address on file | | | | | |
| 2282221 | Nicolasa Velazquez Inchauteguiz | Address on file | | | | | |
| 2334767 | Nicolasa Velez Cruz | Address on file | | | | | |
| 2332518 | Nicolasa Velez Maldonado | Address on file | | | | | |
| 2324242 | Nicolaza Ortiz Stgo | Address on file | | | | | |
| 2300110 | Nicole Caba Cardona | Address on file | | | | | |
| 2327236 | Nicole Cintron Torres | Address on file | | | | | |
| 2316123 | Nicolosa Serrano Ruiz | Address on file | | | | | |
| 2257182 | Nicomedes Laureano Vega | Address on file | | | | | |
| 2310005 | Nicomedes Morales Marrero | Address on file | | | | | |
| 2258087 | Nicomedes Negron Vazquez | Address on file | | | | | |
| 2275446 | Nicomedes Quinones Jesus | Address on file | | | | | |
| 2302976 | Nicomedes Torres Vazquez | Address on file | | | | | |
| 2263471 | Nicomendes Ortega Vega | Address on file | | | | | |
| 2270523 | Nidia Amarante Reynoso | Address on file | | | | | |
| 2299915 | Nidia Ayala Vargas | Address on file | | | | | |
| 2344048 | Nidia Calero Canabal | Address on file | | | | | |
| 2315681 | Nidia Colon Santiago | Address on file | | | | | |
| 2333965 | Nidia Cruz Perez | Address on file | | | | | |
| 2331009 | Nidia Davila Colon | Address on file | | | | | |
| 2305101 | Nidia Diaz Allende | Address on file | | | | | |
| 2254569 | Nidia E Figueroa Santiago | Address on file | | | | | |
| 2259574 | Nidia E Ortiz Cancel | Address on file | | | | | |
| 2312503 | Nidia E. Montes Velez | Address on file | | | | | |
| 2338995 | Nidia Garcia Olivera | Address on file | | | | | |
| 2340428 | Nidia Henriquez Vega | Address on file | | | | | |
| 2254059 | Nidia Herminia Gonzalez | Address on file | | | | | |
| 2328183 | Nidia Hernandez Toro | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2293159 | Nidia I De La Cruz López | Address on file | | | | | |
| 2321274 | Nidia M Joy Ocasio | Address on file | | | | | |
| 2296647 | Nidia M M Torres Reyes | Address on file | | | | | |
| 2326702 | Nidia M Rivera Santiago | Address on file | | | | | |
| 2267703 | Nidia Morales Pina | Address on file | | | | | |
| 2337835 | Nidia R Rodriguez Rivera | Address on file | | | | | |
| 2263265 | Nidia Rivera Santiago | Address on file | | | | | |
| 2313026 | Nidia Segarra Figueroa | Address on file | | | | | |
| 2285475 | Nidia Valles Amaro | Address on file | | | | | |
| 2309066 | Nidza Diaz Rodriguez | Address on file | | | | | |
| 2303713 | Nidza I I Cruz Perez | Address on file | | | | | |
| 2268827 | Nidza Muñiz Alvarado | Address on file | | | | | |
| 2289038 | Nidza Ortiz Vargas | Address on file | | | | | |
| 2266865 | Nidza Rios Figueroa | Address on file | | | | | |
| 2339719 | Nidza Robles Rosario | Address on file | | | | | |
| 2272727 | Nieve A Gonzalez Nalfo | Address on file | | | | | |
| 2263086 | Nieves Angulo Rivera | Address on file | | | | | |
| 2265193 | Nieves Brache Garcia | Address on file | | | | | |
| 2291506 | Nieves Delgado Encarnacion | Address on file | | | | | |
| 2331271 | Nieves Delgado Gonzalez | Address on file | | | | | |
| 2290869 | Nieves E E Perez Rosa | Address on file | | | | | |
| 2326141 | Nieves E Palau Rodriguez | Address on file | | | | | |
| 2317705 | Nieves Gracia Melendez | Address on file | | | | | |
| 2340659 | Nieves Gracia Melendez | Address on file | | | | | |
| 2272719 | Nieves I Osorio Pizarro | Address on file | | | | | |
| 2288256 | Nieves I Osorio Pizarro | Address on file | | | | | |
| 2296103 | Nieves J Gaztambide Vila | Address on file | | | | | |
| 2285807 | Nieves L Silvagnoni Moreno | Address on file | | | | | |
| 2302921 | Nieves M M Badia Rivera | Address on file | | | | | |
| 2302051 | Nieves M M Perez Ruiz | Address on file | | | | | |
| 2333343 | Nieves Olivares Collado | Address on file | | | | | |
| 2266170 | Nieves Ortega Huertas | Address on file | | | | | |
| 2312931 | Nieves Ortiz Concepcion | Address on file | | | | | |
| 2281587 | Nieves Reyes Moises | Address on file | | | | | |
| 2302190 | Nieves Rivera Alvarez | Address on file | | | | | |
| 2338133 | Nieves Rodriguez Garcia | Address on file | | | | | |
| 2322919 | Nieves Rodriguez Sabater | Address on file | | | | | |
| 2262966 | Nieves Rosado Perez | Address on file | | | | | |
| 2284556 | Nieves Soto Reyes | Address on file | | | | | |
| 2321001 | Nieves Troche Lozada | Address on file | | | | | |
| 2306709 | Nigdia H H Rodriguez Rivera | Address on file | | | | | |
| 2338457 | Nigdia H Rodriguez Rivera | Address on file | | | | | |
| 2331387 | Nikima Ledee Bazan | Address on file | | | | | |
| 2298612 | Nilca Nater Figueroa | Address on file | | | | | |
| 2292419 | Nilcza Vazquez Vicente | Address on file | | | | | |
| 2280429 | Nild Jimenez Carrion | Address on file | | | | | |
| 2294246 | Nilda A A Lopez Hernandez | Address on file | | | | | |
| 2319495 | Nilda A A Martinez Santiago | Address on file | | | | | |
| 2272875 | Nilda A A Santiago Ponce | Address on file | | | | | |
| 2318257 | Nilda A A Torres Nilda | Address on file | | | | | |
| 2341089 | Nilda A Cordero Lopez | Address on file | | | | | |
| 2279259 | Nilda A Estela Ortega | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1422 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265645 | Nilda A Flores Masso | Address on file | | | | | |
| 2340343 | Nilda A Gomez Lopez | Address on file | | | | | |
| 2305930 | Nilda A Marcano Garcia | Address on file | | | | | |
| 2314256 | Nilda A Oliveras Velez | Address on file | | | | | |
| 2295525 | Nilda Abreu Maldonado | Address on file | | | | | |
| 2296392 | Nilda Acevedo Cintron | Address on file | | | | | |
| 2302770 | Nilda Acevedo Feliciano | Address on file | | | | | |
| 2333812 | Nilda Acevedo Vizcaya | Address on file | | | | | |
| 2319460 | Nilda Alba Feliciano | Address on file | | | | | |
| 2330140 | Nilda Alicea Acevedo | Address on file | | | | | |
| 2254141 | Nilda Alicea Hernandez | Address on file | | | | | |
| 2292265 | Nilda Alicea Santiago | Address on file | | | | | |
| 2297825 | Nilda Alvarez Torres | Address on file | | | | | |
| 2296298 | Nilda Alverio Cintron | Address on file | | | | | |
| 2339975 | Nilda Aponte Luciano | Address on file | | | | | |
| 2264269 | Nilda Arroyo Rodriguez | Address on file | | | | | |
| 2329318 | Nilda Arzola Rodriguez | Address on file | | | | | |
| 2333084 | Nilda Ayala Cirino | Address on file | | | | | |
| 2339777 | Nilda B Torres Torres | Address on file | | | | | |
| 2258564 | Nilda Ballester Rodriguez | Address on file | | | | | |
| 2262026 | Nilda Barbosa Rodriguez | Address on file | | | | | |
| 2332407 | Nilda Batista Rivera | Address on file | | | | | |
| 2267577 | Nilda Benitez Pizarro | Address on file | | | | | |
| 2272109 | Nilda Berastain Munoz | Address on file | | | | | |
| 2272383 | Nilda Bermudez Garay | Address on file | | | | | |
| 2337546 | Nilda Bermudez Sanchez | Address on file | | | | | |
| 2309587 | Nilda Berrios Colon | Address on file | | | | | |
| 2272482 | Nilda Betancourt Alvarez | Address on file | | | | | |
| 2321178 | Nilda Birriel Rodriguez | Address on file | | | | | |
| 2330443 | Nilda Birriel Rodriguez | Address on file | | | | | |
| 2261348 | Nilda Bobe Feliciano | Address on file | | | | | |
| 2312200 | Nilda Bravo Rivera | Address on file | | | | | |
| 2276777 | Nilda Buffil Merle | Address on file | | | | | |
| 2254889 | Nilda C C Gonzalez Arroyo | Address on file | | | | | |
| 2260625 | Nilda C C Ortiz Lugo | Address on file | | | | | |
| 2289382 | Nilda C Jimenez Rivera | Address on file | | | | | |
| 2306750 | Nilda C Pardo Rodriguez | Address on file | | | | | |
| 2336855 | Nilda C Ruiz Roa | Address on file | | | | | |
| 2284999 | Nilda Cabassa Vega | Address on file | | | | | |
| 2332122 | Nilda Cabello López | Address on file | | | | | |
| 2255710 | Nilda Calderon Gonzalez | Address on file | | | | | |
| 2260062 | Nilda Calderon Rey | Address on file | | | | | |
| 2307478 | Nilda Caquias Castillo | Address on file | | | | | |
| 2322521 | Nilda Caraballo Noriega | Address on file | | | | | |
| 2272093 | Nilda Cardona Ubinas | Address on file | | | | | |
| 2311826 | Nilda Cardona Valle | Address on file | | | | | |
| 2288655 | Nilda Castillo Martinez | Address on file | | | | | |
| 2315403 | Nilda Castro Robles | Address on file | | | | | |
| 2291789 | Nilda Catala Serrano | Address on file | | | | | |
| 2292451 | Nilda Cedeno Vargas | Address on file | | | | | |
| 2280580 | Nilda Cheverez Marrero | Address on file | | | | | |
| 2312323 | Nilda Cintron Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324809 | Nilda Claudio Stevens | Address on file | | | | | |
| 2302873 | Nilda Collazo Rivera | Address on file | | | | | |
| 2331977 | Nilda Colon Ferrer | Address on file | | | | | |
| 2312982 | Nilda Colon Monge | Address on file | | | | | |
| 2330180 | Nilda Concepcion Perez | Address on file | | | | | |
| 2300832 | Nilda Conde Chandry | Address on file | | | | | |
| 2307238 | Nilda Cordero Garcia | Address on file | | | | | |
| 2298641 | Nilda Cordero Rodriguez | Address on file | | | | | |
| 2317189 | Nilda Cotto Marin | Address on file | | | | | |
| 2289466 | Nilda Couto Occttaviani | Address on file | | | | | |
| 2283596 | Nilda Cruz Array | Address on file | | | | | |
| 2283912 | Nilda Cruz Leon | Address on file | | | | | |
| 2304724 | Nilda Cruz Perez | Address on file | | | | | |
| 2341166 | Nilda Cruz Reyes | Address on file | | | | | |
| 2340978 | Nilda Cruz Rivera | Address on file | | | | | |
| 2277937 | Nilda Cruz Russe | Address on file | | | | | |
| 2336804 | Nilda Cruz Vega | Address on file | | | | | |
| 2317894 | Nilda D Mercado Cruz | Address on file | | | | | |
| 2280085 | Nilda D Vega Robles | Address on file | | | | | |
| 2282857 | Nilda Davila Alvarez | Address on file | | | | | |
| 2322764 | Nilda Davila Garcia | Address on file | | | | | |
| 2254032 | Nilda Davila Troche | Address on file | | | | | |
| 2294871 | Nilda De Leon Figueroa | Address on file | | | | | |
| 2260537 | Nilda Delgado Guzman | Address on file | | | | | |
| 2310838 | Nilda Devarie Pena | Address on file | | | | | |
| 2272527 | Nilda Diaz Colon | Address on file | | | | | |
| 2257861 | Nilda Diaz De Feliciano | Address on file | | | | | |
| 2286663 | Nilda Diaz Gonzalez | Address on file | | | | | |
| 2276950 | Nilda Diaz Jesus | Address on file | | | | | |
| 2347058 | Nilda Diaz Lebron | Address on file | | | | | |
| 2286053 | Nilda Diaz Morales | Address on file | | | | | |
| 2341712 | Nilda Diaz Virella | Address on file | | | | | |
| 2268839 | Nilda Domenech Manso | Address on file | | | | | |
| 2307970 | Nilda E Alicea Mendez | Address on file | | | | | |
| 2308101 | Nilda E Aponte Sanchez | Address on file | | | | | |
| 2291061 | Nilda E Cintron Cintron | Address on file | | | | | |
| 2316449 | Nilda E Colon Molina | Address on file | | | | | |
| 2297285 | Nilda E Diaz Martinez | Address on file | | | | | |
| 2282822 | Nilda E E Caez Berrios | Address on file | | | | | |
| 2278010 | Nilda E E Figueroa Echevarri | Address on file | | | | | |
| 2297434 | Nilda E E Garcia Ruiz | Address on file | | | | | |
| 2275989 | Nilda E E Garcia Vazquez | Address on file | | | | | |
| 2270235 | Nilda E E Gonzalez Rodriguez | Address on file | | | | | |
| 2317608 | Nilda E E Lopez Santiago | Address on file | | | | | |
| 2271188 | Nilda E E Monroig Martinez | Address on file | | | | | |
| 2287745 | Nilda E E Rodriguez Lozada | Address on file | | | | | |
| 2287354 | Nilda E E Roman Robles | Address on file | | | | | |
| 2304798 | Nilda E E Sanchez Morales | Address on file | | | | | |
| 2277501 | Nilda E E Santiago Duran | Address on file | | | | | |
| 2295153 | Nilda E E Santiago Ortiz | Address on file | | | | | |
| 2271935 | Nilda E E Vega Serra | Address on file | | | | | |
| 2283670 | Nilda E Fuentes Sanchez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312725 | Nilda E Jimenez Roman | Address on file | | | | | |
| 2342811 | Nilda E Lopez Rios | Address on file | | | | | |
| 2328005 | Nilda E Lopez Santiago | Address on file | | | | | |
| 2280110 | Nilda E Montalvo Lao | Address on file | | | | | |
| 2314250 | Nilda E Ortega Rosario | Address on file | | | | | |
| 2324124 | Nilda E Ortiz Maldonado | Address on file | | | | | |
| 2308633 | Nilda E Rivera Hernandez | Address on file | | | | | |
| 2277881 | Nilda E Rivera Rios | Address on file | | | | | |
| 2335889 | Nilda E Rodriguez Lozada | Address on file | | | | | |
| 2279485 | Nilda E Rosado Rodriguez | Address on file | | | | | |
| 2339814 | Nilda E Rosado Rodriguez | Address on file | | | | | |
| 2306733 | Nilda E Rosas Quinones | Address on file | | | | | |
| 2306882 | Nilda E Soto Rivera | Address on file | | | | | |
| 2298085 | Nilda E Valiente Jesus | Address on file | | | | | |
| 2340907 | Nilda Escobar Quinones | Address on file | | | | | |
| 2311676 | Nilda Estronza Rodriguez | Address on file | | | | | |
| 2300970 | Nilda F F Mendez Arce | Address on file | | | | | |
| 2291196 | Nilda Febus Aponte | Address on file | | | | | |
| 2326659 | Nilda Fernandez Cotto | Address on file | | | | | |
| 2258415 | Nilda Figueroa Cosme | Address on file | | | | | |
| 2327599 | Nilda Figueroa Morales | Address on file | | | | | |
| 2268165 | Nilda Figueroa Ramos | Address on file | | | | | |
| 2322628 | Nilda Freytes Milan | Address on file | | | | | |
| 2294793 | Nilda Fuentes Ortiz | Address on file | | | | | |
| 2270359 | Nilda G Candelario Pina | Address on file | | | | | |
| 2289306 | Nilda G G Pantoja Vazquez | Address on file | | | | | |
| 2271344 | Nilda G G Santiago Davila | Address on file | | | | | |
| 2262740 | Nilda G Rivera Burgos | Address on file | | | | | |
| 2301317 | Nilda Garcia Cancel | Address on file | | | | | |
| 2329961 | Nilda Garcia Delgado | Address on file | | | | | |
| 2295891 | Nilda Garcia Rodriguez | Address on file | | | | | |
| 2260437 | Nilda Gerena Ramos | Address on file | | | | | |
| 2305098 | Nilda Girald Gonzalez | Address on file | | | | | |
| 2337507 | Nilda Girona Rivera | Address on file | | | | | |
| 2277363 | Nilda Gonzalez Agosto | Address on file | | | | | |
| 2330146 | Nilda Gonzalez Chaparro | Address on file | | | | | |
| 2256722 | Nilda Gonzalez Cotto | Address on file | | | | | |
| 2260242 | Nilda Gonzalez Cruz | Address on file | | | | | |
| 2278601 | Nilda Gonzalez Gonzalez | Address on file | | | | | |
| 2330856 | Nilda Gonzalez Rodriguez | Address on file | | | | | |
| 2311209 | Nilda Gonzalez Torres | Address on file | | | | | |
| 2290200 | Nilda Gutierrez Martinez | Address on file | | | | | |
| 2326228 | Nilda Guzman Abreu | Address on file | | | | | |
| 2314841 | Nilda Guzman Torres | Address on file | | | | | |
| 2336632 | Nilda Henriquez Cancel | Address on file | | | | | |
| 2270703 | Nilda Hernandez Quinones | Address on file | | | | | |
| 2264989 | Nilda Hernandez Suarez | Address on file | | | | | |
| 2287397 | Nilda Hernandez Valle | Address on file | | | | | |
| 2259164 | Nilda Hiraldo Rivera | Address on file | | | | | |
| 2275467 | Nilda Hiraldo Rohena | Address on file | | | | | |
| 2277706 | Nilda I Acevedo Pol | Address on file | | | | | |
| 2283761 | Nilda I Colon Mandry | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2259799 | Nilda I Davila Collazo | Address on file | | | | | |
| 2291984 | Nilda I Fraguada Correa | Address on file | | | | | |
| 2309961 | Nilda I Garcia Cintron | Address on file | | | | | |
| 2300162 | Nilda I Gonzalez Torres | Address on file | | | | | |
| 2281798 | Nilda I I Cruz Gomez | Address on file | | | | | |
| 2305663 | Nilda I I Figueroa Ramos | Address on file | | | | | |
| 2294544 | Nilda I I Hernandez Mendez | Address on file | | | | | |
| 2303939 | Nilda I I Maisonet Rosario | Address on file | | | | | |
| 2283773 | Nilda I I Martinez Velazquez | Address on file | | | | | |
| 2318234 | Nilda I I Reyes Estrella | Address on file | | | | | |
| 2300734 | Nilda I I Rodriguez Flecha | Address on file | | | | | |
| 2257285 | Nilda I I Rodriguez Marti | Address on file | | | | | |
| 2267017 | Nilda I I Ruiz Lugo | Address on file | | | | | |
| 2299143 | Nilda I Leyro Barbosa | Address on file | | | | | |
| 2259796 | Nilda I Lopez Lopez | Address on file | | | | | |
| 2280601 | Nilda I Lugo Gonzalez | Address on file | | | | | |
| 2346426 | Nilda I Marquez Romero | Address on file | | | | | |
| 2264359 | Nilda I Pina Cruz | Address on file | | | | | |
| 2274361 | Nilda I Ramos Santiago | Address on file | | | | | |
| 2310122 | Nilda I Ramos Soto | Address on file | | | | | |
| 2347172 | Nilda I Rivera Maldonado | Address on file | | | | | |
| 2334162 | Nilda I Rodriguez Andino | Address on file | | | | | |
| 2290027 | Nilda I Rolon Sanchez | Address on file | | | | | |
| 2345207 | Nilda I Rovira Oliveras | Address on file | | | | | |
| 2281189 | Nilda I Santiago Aponte | Address on file | | | | | |
| 2324081 | Nilda I Toro Perez | Address on file | | | | | |
| 2257499 | Nilda I Vazquez Huertas | Address on file | | | | | |
| 2306968 | Nilda I Vazquez Vazquez | Address on file | | | | | |
| 2296608 | Nilda I Zayas Santiago | Address on file | | | | | |
| 2289105 | Nilda I. I Mendez Rodriguez | Address on file | | | | | |
| 2289278 | Nilda Irizarry Gonzalez | Address on file | | | | | |
| 2288462 | Nilda Irizarry Pagan | Address on file | | | | | |
| 2313470 | Nilda J J Santiago Ayala | Address on file | | | | | |
| 2340094 | Nilda Jesus Serrano | Address on file | | | | | |
| 2337499 | Nilda Jesus Tapia | Address on file | | | | | |
| 2286867 | Nilda Kercado Santos | Address on file | | | | | |
| 2346602 | Nilda L Alvarez Chico | Address on file | | | | | |
| 2321394 | Nilda L Betancourt Perez | Address on file | | | | | |
| 2321039 | Nilda L Cortes Roman | Address on file | | | | | |
| 2344168 | Nilda L Cotto Soto | Address on file | | | | | |
| 2293322 | Nilda L Cruz Lopez | Address on file | | | | | |
| 2264135 | Nilda L Cruz Santiago | Address on file | | | | | |
| 2275773 | Nilda L Cuevas Hernandez | Address on file | | | | | |
| 2274928 | Nilda L Del Valle | Address on file | | | | | |
| 2347549 | Nilda L Esquilin Gomez | Address on file | | | | | |
| 2338364 | Nilda L Filomeno Pagan | Address on file | | | | | |
| 2314811 | Nilda L Irizarry Perez | Address on file | | | | | |
| 2342290 | Nilda L Kuilan Nieves | Address on file | | | | | |
| 2304790 | Nilda L L Cepero Sierra | Address on file | | | | | |
| 2261357 | Nilda L L Cruz Pabon | Address on file | | | | | |
| 2264260 | Nilda L L Medina Ortiz | Address on file | | | | | |
| 2269485 | Nilda L L Mejias Yambo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2280249 | Nilda L L Mercado Camacho | Address on file | | | | | |
| 2296068 | Nilda L L Negron Rosa | Address on file | | | | | |
| 2264922 | Nilda L L Ortiz Gonzalez | Address on file | | | | | |
| 2305110 | Nilda L L Perez Figueroa | Address on file | | | | | |
| 2254421 | Nilda L L Ramirez Padin | Address on file | | | | | |
| 2285165 | Nilda L L Rivera Sanchez | Address on file | | | | | |
| 2269400 | Nilda L L Santana Munoz | Address on file | | | | | |
| 2256805 | Nilda L L Santiago Calderon | Address on file | | | | | |
| 2305206 | Nilda L L Santiago Rios | Address on file | | | | | |
| 2265945 | Nilda L L Sierra Reyes | Address on file | | | | | |
| 2297008 | Nilda L L Soto Melendez | Address on file | | | | | |
| 2304512 | Nilda L L Soto Torres | Address on file | | | | | |
| 2281041 | Nilda L L Torres Ramos | Address on file | | | | | |
| 2345298 | Nilda L Lozada Ortiz | Address on file | | | | | |
| 2271898 | Nilda L Maldonado Rodriguez | Address on file | | | | | |
| 2282273 | Nilda L Martinez Febus | Address on file | | | | | |
| 2321220 | Nilda L Mendez Gonzalez | Address on file | | | | | |
| 2314457 | Nilda L Miranda Pagan | Address on file | | | | | |
| 2278737 | Nilda L Morales Kuilan | Address on file | | | | | |
| 2281469 | Nilda L Nieves Narvaez | Address on file | | | | | |
| 2293311 | Nilda L Ponce Toro | Address on file | | | | | |
| 2337752 | Nilda L Quiles Delgado | Address on file | | | | | |
| 2303853 | Nilda L R Luna Torres | Address on file | | | | | |
| 2255168 | Nilda L Rodriguez Camacho | Address on file | | | | | |
| 2308410 | Nilda L Serrano Sanchez | Address on file | | | | | |
| 2301453 | Nilda Lausell Olmedo | Address on file | | | | | |
| 2310468 | Nilda Lazu Perez | Address on file | | | | | |
| 2301835 | Nilda Lebron Garcia | Address on file | | | | | |
| 2287248 | Nilda Leon Jesus | Address on file | | | | | |
| 2316988 | Nilda Leon Sanchez | Address on file | | | | | |
| 2286612 | Nilda Llanos Nieves | Address on file | | | | | |
| 2286476 | Nilda Lopez Arroyo | Address on file | | | | | |
| 2293768 | Nilda Lopez Martinez | Address on file | | | | | |
| 2280920 | Nilda Lopez Morales | Address on file | | | | | |
| 2314704 | Nilda Lopez Nieves | Address on file | | | | | |
| 2275746 | Nilda Luciano Franqui | Address on file | | | | | |
| 2280040 | Nilda Lugo Gonzalez | Address on file | | | | | |
| 2278987 | Nilda Lugo Pineiro | Address on file | | | | | |
| 2305289 | Nilda M Bermudez Gonzalez | Address on file | | | | | |
| 2283637 | Nilda M Borges Padin | Address on file | | | | | |
| 2295724 | Nilda M Cabral Trinidad | Address on file | | | | | |
| 2274989 | Nilda M Cruz Ayala | Address on file | | | | | |
| 2289007 | Nilda M Cruz Figueroa | Address on file | | | | | |
| 2330450 | Nilda M Grueiro Lopez | Address on file | | | | | |
| 2294687 | Nilda M Lorenzo Reyes | Address on file | | | | | |
| 2290348 | Nilda M M Aponte Morales | Address on file | | | | | |
| 2305339 | Nilda M M Celorio Burgos | Address on file | | | | | |
| 2305760 | Nilda M M Gonzalez Diaz | Address on file | | | | | |
| 2261263 | Nilda M M Lopez Lebron | Address on file | | | | | |
| 2296962 | Nilda M M Padilla Torres | Address on file | | | | | |
| 2283950 | Nilda M M Serrano Rivera | Address on file | | | | | |
| 2267176 | Nilda M M Tirado Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1427 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2304393 | Nilda M M Torres Torres | Address on file | | | | | |
| 2287031 | Nilda M Marquez Concepcion | Address on file | | | | | |
| 2325126 | Nilda M Marrero Martinez | Address on file | | | | | |
| 2314563 | Nilda M Martinez Ramos | Address on file | | | | | |
| 2325993 | Nilda M Mercado Sanchez | Address on file | | | | | |
| 2281787 | Nilda M Navedo Otero | Address on file | | | | | |
| 2259823 | Nilda M Negron Martinez | Address on file | | | | | |
| 2307793 | Nilda M Perez Acosta | Address on file | | | | | |
| 2308171 | Nilda M Reyes Rivera | Address on file | | | | | |
| 2271891 | Nilda M Rivera Fontanez | Address on file | | | | | |
| 2334269 | Nilda M Robles Otero | Address on file | | | | | |
| 2329680 | Nilda M Rosario Candelaria | Address on file | | | | | |
| 2299957 | Nilda M Sambolin Vilella | Address on file | | | | | |
| 2288782 | Nilda M Sepulveda Davila | Address on file | | | | | |
| 2277498 | Nilda M. Rios Martinez | Address on file | | | | | |
| 2260146 | Nilda Machuca Garcia | Address on file | | | | | |
| 2304046 | Nilda Mangual Flores | Address on file | | | | | |
| 2305942 | Nilda Marquez Hernandez | Address on file | | | | | |
| 2284616 | Nilda Marrero Morales | Address on file | | | | | |
| 2301132 | Nilda Marrero Rodriguez | Address on file | | | | | |
| 2334845 | Nilda Martinez Linarez | Address on file | | | | | |
| 2314585 | Nilda Martinez Ortiz | Address on file | | | | | |
| 2328942 | Nilda Martinez Ramos | Address on file | | | | | |
| 2278242 | Nilda Mateo Rivera | Address on file | | | | | |
| 2281649 | Nilda Mercado Quinones | Address on file | | | | | |
| 2254047 | Nilda Merced Vega | Address on file | | | | | |
| 2328342 | Nilda Merced Vega | Address on file | | | | | |
| 2284453 | Nilda Millan Figueroa | Address on file | | | | | |
| 2286135 | Nilda Molina Rosado | Address on file | | | | | |
| 2281662 | Nilda Morales Ramos | Address on file | | | | | |
| 2337557 | Nilda Morales Ramos | Address on file | | | | | |
| 2266849 | Nilda Morales Sanchez | Address on file | | | | | |
| 2333665 | Nilda Muñiz Ortiz | Address on file | | | | | |
| 2332346 | Nilda N Armada Gonzalez | Address on file | | | | | |
| 2301476 | Nilda N N Armada Gonzalez | Address on file | | | | | |
| 2290231 | Nilda N N Ramos Figueroa | Address on file | | | | | |
| 2277105 | Nilda N N Rivas Burgos | Address on file | | | | | |
| 2299124 | Nilda Navedo Torres | Address on file | | | | | |
| 2262238 | Nilda Nazario Cruz | Address on file | | | | | |
| 2319566 | Nilda Negron Cabrera | Address on file | | | | | |
| 2339449 | Nilda Nieves Hernandez | Address on file | | | | | |
| 2326957 | Nilda Nunez Correa | Address on file | | | | | |
| 2273388 | Nilda O O Rodriguez Lugo | Address on file | | | | | |
| 2300784 | Nilda Oliveras Ortiz | Address on file | | | | | |
| 2331090 | Nilda Oliveras Rosado | Address on file | | | | | |
| 2347083 | Nilda Oquendo Bernabe | Address on file | | | | | |
| 2344620 | Nilda Orens Vazquez | Address on file | | | | | |
| 2295408 | Nilda Ortega Maldonado | Address on file | | | | | |
| 2271928 | Nilda Ortiz Cintron | Address on file | | | | | |
| 2258757 | Nilda Ortiz Hernandez | Address on file | | | | | |
| 2313067 | Nilda Ortiz Lopez | Address on file | | | | | |
| 2272966 | Nilda Ortiz Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1428 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2300837 | Nilda Osorio Aponte | Address on file | | | | | |
| 2270140 | Nilda Osorio Rodriguez | Address on file | | | | | |
| 2258161 | Nilda P P Quinones Ramos | Address on file | | | | | |
| 2284483 | Nilda P P Salcedo Barbosa | Address on file | | | | | |
| 2329153 | Nilda Padilla Rodriguez | Address on file | | | | | |
| 2316235 | Nilda Padilla Rolon | Address on file | | | | | |
| 2303128 | Nilda Padilla Torres | Address on file | | | | | |
| 2264048 | Nilda Pagan Martinez | Address on file | | | | | |
| 2337520 | Nilda Pellot Igartua | Address on file | | | | | |
| 2326484 | Nilda Pena Sanchez | Address on file | | | | | |
| 2274165 | Nilda Perez Correa | Address on file | | | | | |
| 2301631 | Nilda Perez Gabino | Address on file | | | | | |
| 2310249 | Nilda Perez Lugo | Address on file | | | | | |
| 2329672 | Nilda Piris Ocasio | Address on file | | | | | |
| 2333772 | Nilda Pizarro Cepeda | Address on file | | | | | |
| 2272986 | Nilda Plaza Rodriguez | Address on file | | | | | |
| 2314053 | Nilda Prieto Ramos | Address on file | | | | | |
| 2301832 | Nilda Pujols Sella | Address on file | | | | | |
| 2330228 | Nilda Quinones Monroig | Address on file | | | | | |
| 2304697 | Nilda Quinones Romero | Address on file | | | | | |
| 2294915 | Nilda Quinones Tejada | Address on file | | | | | |
| 2341602 | Nilda Quirindongo Martinez | Address on file | | | | | |
| 2278750 | Nilda R Blanco Vargas | Address on file | | | | | |
| 2278174 | Nilda R Camacho Arroyo | Address on file | | | | | |
| 2320528 | Nilda R Cordero Garcia | Address on file | | | | | |
| 2307914 | Nilda R Lopez De Victoria | Address on file | | | | | |
| 2290491 | Nilda R Miranda Sanchez | Address on file | | | | | |
| 2323006 | Nilda R Molina Vazquez | Address on file | | | | | |
| 2296714 | Nilda R Munoz Del | Address on file | | | | | |
| 2278464 | Nilda R Perez Montalvo | Address on file | | | | | |
| 2282362 | Nilda R R Cintron Ortiz | Address on file | | | | | |
| 2287791 | Nilda R R Delgado Rivera | Address on file | | | | | |
| 2279248 | Nilda R R Medina Lozada | Address on file | | | | | |
| 2277240 | Nilda R R Montalvo Quinones | Address on file | | | | | |
| 2319654 | Nilda R R Ortiz Santiago | Address on file | | | | | |
| 2297062 | Nilda R R Perez Rios | Address on file | | | | | |
| 2302684 | Nilda R R Plata Saez | Address on file | | | | | |
| 2303735 | Nilda R R Ramos Velazquez | Address on file | | | | | |
| 2306761 | Nilda R R Rosado Cardona | Address on file | | | | | |
| 2292537 | Nilda R Rojas Hermina | Address on file | | | | | |
| 2291525 | Nilda R Rosado Diaz | Address on file | | | | | |
| 2292825 | Nilda Ramirez De Vicente | Address on file | | | | | |
| 2291399 | Nilda Ramirez Ramos | Address on file | | | | | |
| 2294385 | Nilda Ramos Leduc | Address on file | | | | | |
| 2271383 | Nilda Ramos Rivera | Address on file | | | | | |
| 2292935 | Nilda Rios Colon | Address on file | | | | | |
| 2302252 | Nilda Rios Hernandez | Address on file | | | | | |
| 2311745 | Nilda Rios Quinonez | Address on file | | | | | |
| 2309478 | Nilda Rios Rosario | Address on file | | | | | |
| 2331067 | Nilda Rivas Burgos | Address on file | | | | | |
| 2329642 | Nilda Rivera Arce | Address on file | | | | | |
| 2306485 | Nilda Rivera Baerga | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1429 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294268 | Nilda Rivera Bruno | Address on file | | | | | |
| 2298690 | Nilda Rivera Burgos | Address on file | | | | | |
| 2302479 | Nilda Rivera Castro | Address on file | | | | | |
| 2311001 | Nilda Rivera Cortes | Address on file | | | | | |
| 2342656 | Nilda Rivera Cruz | Address on file | | | | | |
| 2286640 | Nilda Rivera De Suro | Address on file | | | | | |
| 2258899 | Nilda Rivera Garcia | Address on file | | | | | |
| 2258261 | Nilda Rivera Lugo | Address on file | | | | | |
| 2335492 | Nilda Rivera Martinez | Address on file | | | | | |
| 2285878 | Nilda Rivera Moreno | Address on file | | | | | |
| 2338578 | Nilda Rivera Nunez | Address on file | | | | | |
| 2327081 | Nilda Rivera Otero | Address on file | | | | | |
| 2317753 | Nilda Rivera Rivera | Address on file | | | | | |
| 2299209 | Nilda Rivera Sanchez | Address on file | | | | | |
| 2301398 | Nilda Rivera Santana | Address on file | | | | | |
| 2334008 | Nilda Rodriguez Bernier | Address on file | | | | | |
| 2289862 | Nilda Rodriguez Colon | Address on file | | | | | |
| 2309650 | Nilda Rodriguez Colon | Address on file | | | | | |
| 2278074 | Nilda Rodriguez Fernandez | Address on file | | | | | |
| 2268752 | Nilda Rodriguez Fuentes | Address on file | | | | | |
| 2303837 | Nilda Rodriguez Garcia | Address on file | | | | | |
| 2328065 | Nilda Rodriguez Madera | Address on file | | | | | |
| 2267549 | Nilda Rodriguez Montanez | Address on file | | | | | |
| 2297164 | Nilda Rodriguez Serrano | Address on file | | | | | |
| 2322602 | Nilda Rodriguez Sierra | Address on file | | | | | |
| 2313646 | Nilda Rodriguez Tirado | Address on file | | | | | |
| 2318832 | Nilda Rodriguez Vellon | Address on file | | | | | |
| 2309483 | Nilda Roman Cruz | Address on file | | | | | |
| 2329204 | Nilda Roman Delgado | Address on file | | | | | |
| 2335218 | Nilda Rondon Alicea | Address on file | | | | | |
| 2311520 | Nilda Rosa Colon | Address on file | | | | | |
| 2295742 | Nilda Ruiz Ocasio | Address on file | | | | | |
| 2279255 | Nilda Ruiz Roa | Address on file | | | | | |
| 2307692 | Nilda Ruiz Rosado | Address on file | | | | | |
| 2339172 | Nilda Ruiz Sanchez | Address on file | | | | | |
| 2256780 | Nilda Saldana Sanchez | Address on file | | | | | |
| 2300562 | Nilda Sanchez Colon | Address on file | | | | | |
| 2307175 | Nilda Sanchez De Jesus | Address on file | | | | | |
| 2261912 | Nilda Sanchez Quinones | Address on file | | | | | |
| 2298672 | Nilda Sanchez Ruiz | Address on file | | | | | |
| 2309564 | Nilda Sanchez Santos | Address on file | | | | | |
| 2337621 | Nilda Santiago Fernandez | Address on file | | | | | |
| 2306875 | Nilda Santiago Garcia | Address on file | | | | | |
| 2260804 | Nilda Santiago Lazu | Address on file | | | | | |
| 2311758 | Nilda Santiago Mateo | Address on file | | | | | |
| 2290406 | Nilda Santiago Medina | Address on file | | | | | |
| 2289631 | Nilda Santiago Rosa | Address on file | | | | | |
| 2281246 | Nilda Santos Molina | Address on file | | | | | |
| 2310867 | Nilda Santos Morales | Address on file | | | | | |
| 2308092 | Nilda Santos Serrano | Address on file | | | | | |
| 2340944 | Nilda Santos Serrano | Address on file | | | | | |
| 2292742 | Nilda Sepulveda Navarro | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2272152 | Nilda Solis Morales | Address on file | | | | | |
| 2334041 | Nilda Soto Alvarez | Address on file | | | | | |
| 2255025 | Nilda Soto Febles | Address on file | | | | | |
| 2328495 | Nilda Soto Gonzalez | Address on file | | | | | |
| 2324592 | Nilda Soto Isaac | Address on file | | | | | |
| 2325324 | Nilda Soto Mejias | Address on file | | | | | |
| 2309498 | Nilda Soto Quiles | Address on file | | | | | |
| 2340210 | Nilda Soto Torres | Address on file | | | | | |
| 2299885 | Nilda Stricker Rosas | Address on file | | | | | |
| 2286773 | Nilda Suarez Morales | Address on file | | | | | |
| 2315040 | Nilda T Figueroa Rivera | Address on file | | | | | |
| 2302088 | Nilda T T Arcay Irizarry | Address on file | | | | | |
| 2324821 | Nilda T T Barrios Ayala | Address on file | | | | | |
| 2284670 | Nilda T T Cruz Diaz | Address on file | | | | | |
| 2271759 | Nilda Tabales Gomez | Address on file | | | | | |
| 2319846 | Nilda Toro Rodriguez | Address on file | | | | | |
| 2315970 | Nilda Torres Cruz | Address on file | | | | | |
| 2299391 | Nilda Torres Maldonado | Address on file | | | | | |
| 2338120 | Nilda Torres Medina | Address on file | | | | | |
| 2259640 | Nilda Torres Rivera | Address on file | | | | | |
| 2301400 | Nilda Torres Vazquez | Address on file | | | | | |
| 2325751 | Nilda Torres Vazquez | Address on file | | | | | |
| 2317491 | Nilda Tosado Ross | Address on file | | | | | |
| 2311459 | Nilda Trinidad Maldonado | Address on file | | | | | |
| 2289980 | Nilda Valentin Morales | Address on file | | | | | |
| 2322750 | Nilda Vargas Alvarez | Address on file | | | | | |
| 2339562 | Nilda Vazquez Adorno | Address on file | | | | | |
| 2272343 | Nilda Vazquez Carrasquillo | Address on file | | | | | |
| 2293671 | Nilda Vazquez Sanchez | Address on file | | | | | |
| 2270802 | Nilda Vega Jimenez | Address on file | | | | | |
| 2296335 | Nilda Vega Jimenez | Address on file | | | | | |
| 2335726 | Nilda Velazquez Lugo | Address on file | | | | | |
| 2309199 | Nilda Velazquez Serrano | Address on file | | | | | |
| 2274203 | Nilda Velez Gonzalez | Address on file | | | | | |
| 2304060 | Nilda Velez Mendez | Address on file | | | | | |
| 2326968 | Nilda Velez Rivera | Address on file | | | | | |
| 2298119 | Nilda Velez Segarra | Address on file | | | | | |
| 2330881 | Nilda Velez Soto | Address on file | | | | | |
| 2312523 | Nilda Vitali Rivera | Address on file | | | | | |
| 2287188 | Nilda Y Legrand Rivas | Address on file | | | | | |
| 2287659 | Nilda Z Amaro | Address on file | | | | | |
| 2337289 | Nilda Zeno Velez | Address on file | | | | | |
| 2294341 | Nilita Rivera Otero | Address on file | | | | | |
| 2304510 | Nilka A A Molina Gonzalez | Address on file | | | | | |
| 2276763 | Nilka I Flores Casiano | Address on file | | | | | |
| 2327262 | Nilka L Rosario Aquino | Address on file | | | | | |
| 2308310 | Nilma I Vega Rodriguez | Address on file | | | | | |
| 2287117 | Nilma L Quiñones De Rivera | Address on file | | | | | |
| 2322240 | Nilma Melendez Ramos | Address on file | | | | | |
| 2273070 | Nilma Salamo Jimenez | Address on file | | | | | |
| 2309347 | Nilma Valentin Garcia | Address on file | | | | | |
| 2345956 | Nilma Vazquez Quinones | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2264467 | Nilma Velez Andujar | Address on file | | | | | |
| 2344751 | Nilmarie Burgos Salamo | Address on file | | | | | |
| 2276305 | Nilo Mieses Ducheny | Address on file | | | | | |
| 2307912 | Nilsa A Cabanillas Galiano | Address on file | | | | | |
| 2330882 | Nilsa A Lopez Guzman | Address on file | | | | | |
| 2318522 | Nilsa Agosto Baquero | Address on file | | | | | |
| 2326810 | Nilsa Aleman Barreto | Address on file | | | | | |
| 2340045 | Nilsa Alicea Carmona | Address on file | | | | | |
| 2309839 | Nilsa Araud Diaz | Address on file | | | | | |
| 2291154 | Nilsa Arroyo Cruz | Address on file | | | | | |
| 2299569 | Nilsa Avila Bidot | Address on file | | | | | |
| 2330895 | Nilsa Avila Bidot | Address on file | | | | | |
| 2316889 | Nilsa Benejam Monroig | Address on file | | | | | |
| 2271555 | Nilsa Borrero Vazquez | Address on file | | | | | |
| 2330942 | Nilsa Borrero Vazquez | Address on file | | | | | |
| 2301588 | Nilsa Camacho Rodriguez | Address on file | | | | | |
| 2260031 | Nilsa Carrasquillo Flores | Address on file | | | | | |
| 2275667 | Nilsa Castro Jesus | Address on file | | | | | |
| 2327751 | Nilsa Cintron Sandoval | Address on file | | | | | |
| 2300055 | Nilsa Colon Cartagena | Address on file | | | | | |
| 2339179 | Nilsa Colon Rivera | Address on file | | | | | |
| 2266343 | Nilsa Correa Nieves | Address on file | | | | | |
| 2311438 | Nilsa Cruz Morales | Address on file | | | | | |
| 2297338 | Nilsa Del Valle Rodriguez | Address on file | | | | | |
| 2326400 | Nilsa Diaz Berrios | Address on file | | | | | |
| 2326826 | Nilsa Diaz Jaime | Address on file | | | | | |
| 2308241 | Nilsa Diaz Morales | Address on file | | | | | |
| 2284826 | Nilsa Diaz Padilla | Address on file | | | | | |
| 2305718 | Nilsa E E Garcia Aloyo | Address on file | | | | | |
| 2283685 | Nilsa E Feliciano Santiago | Address on file | | | | | |
| 2273493 | Nilsa E Ocasio Rosado | Address on file | | | | | |
| 2277796 | Nilsa E Toledo Almodovar | Address on file | | | | | |
| 2282443 | Nilsa E Toyens Quintana | Address on file | | | | | |
| 2329336 | Nilsa Escalera Romero | Address on file | | | | | |
| 2347215 | Nilsa Feliciano Ruiz | Address on file | | | | | |
| 2296816 | Nilsa Figueroa Garcia | Address on file | | | | | |
| 2309058 | Nilsa Garcia Romero | Address on file | | | | | |
| 2256924 | Nilsa Gonzalez Rojas | Address on file | | | | | |
| 2274867 | Nilsa Gonzalez Vazquez | Address on file | | | | | |
| 2292195 | Nilsa I Acosta Vazquez | Address on file | | | | | |
| 2325461 | Nilsa I Colon Santiago | Address on file | | | | | |
| 2344486 | Nilsa I Correa Alvarez | Address on file | | | | | |
| 2291397 | Nilsa I Diaz Rivera | Address on file | | | | | |
| 2276590 | Nilsa I Gandia Troche | Address on file | | | | | |
| 2280770 | Nilsa I Gonzalez Rodriguez | Address on file | | | | | |
| 2321121 | Nilsa I Gonzalez Rodriguez | Address on file | | | | | |
| 2335177 | Nilsa I Lacourt Valentin | Address on file | | | | | |
| 2264234 | Nilsa I Mateo Colon | Address on file | | | | | |
| 2342181 | Nilsa I Sanchez Lopez | Address on file | | | | | |
| 2306804 | Nilsa I Sanchez Rodriguez | Address on file | | | | | |
| 2320241 | Nilsa I Sierra Lin | Address on file | | | | | |
| 2335114 | Nilsa I Soto Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2328804 | Nilsa I Vazquez Lopez | Address on file | | | | | |
| 2347295 | Nilsa I Villafane Vicenty | Address on file | | | | | |
| 2346848 | Nilsa I Villanueva Ocasio | Address on file | | | | | |
| 2307820 | Nilsa Irizarry Nu?Ez | Address on file | | | | | |
| 2257989 | Nilsa J J Gonzalez Perez | Address on file | | | | | |
| 2297512 | Nilsa Jualbe Delfaus | Address on file | | | | | |
| 2332321 | Nilsa Justiniano Aponte | Address on file | | | | | |
| 2343238 | Nilsa Justiniano Justinian | Address on file | | | | | |
| 2290109 | Nilsa Lebron Pacheco | Address on file | | | | | |
| 2261506 | Nilsa Lopez Quintana | Address on file | | | | | |
| 2300097 | Nilsa Lourido Colon | Address on file | | | | | |
| 2334610 | Nilsa Lugo Rodriguez | Address on file | | | | | |
| 2327160 | Nilsa Lugo Rosado | Address on file | | | | | |
| 2287644 | Nilsa Lugo Santiago | Address on file | | | | | |
| 2312225 | Nilsa Lunas Rivera | Address on file | | | | | |
| 2318774 | Nilsa M M Arroyo Toro | Address on file | | | | | |
| 2273982 | Nilsa M M Ferrer Reyes | Address on file | | | | | |
| 2305782 | Nilsa M M Hernandez Rosario | Address on file | | | | | |
| 2278832 | Nilsa M Parsi Ros | Address on file | | | | | |
| 2298152 | Nilsa M Rivera Fernandez | Address on file | | | | | |
| 2259337 | Nilsa M Rosa Rivera | Address on file | | | | | |
| 2271431 | Nilsa Maldonado Rivera | Address on file | | | | | |
| 2278564 | Nilsa Maldonado Roque | Address on file | | | | | |
| 2271174 | Nilsa Marrero Martinez | Address on file | | | | | |
| 2293040 | Nilsa Martinez Alvarez | Address on file | | | | | |
| 2312757 | Nilsa Martinez Calderon | Address on file | | | | | |
| 2292762 | Nilsa Martinez Diaz | Address on file | | | | | |
| 2337898 | Nilsa Martinez Rivera | Address on file | | | | | |
| 2285565 | Nilsa Mejias Mejias | Address on file | | | | | |
| 2342891 | Nilsa Mendez Cruz | Address on file | | | | | |
| 2274913 | Nilsa Mercado Marty | Address on file | | | | | |
| 2328346 | Nilsa Mercado Medina | Address on file | | | | | |
| 2297617 | Nilsa Montalvan Rodriguez | Address on file | | | | | |
| 2327709 | Nilsa Morales Caraballo | Address on file | | | | | |
| 2281786 | Nilsa Muniz Orengo | Address on file | | | | | |
| 2330293 | Nilsa Muniz Rodriguez | Address on file | | | | | |
| 2277703 | Nilsa N N Gonzalez Rivera | Address on file | | | | | |
| 2306876 | Nilsa N N Talavera Rodriguez | Address on file | | | | | |
| 2291111 | Nilsa N Ortiz Fontanez | Address on file | | | | | |
| 2341869 | Nilsa N Ortiz Fontanez | Address on file | | | | | |
| 2284578 | Nilsa N Rivera Morales | Address on file | | | | | |
| 2266839 | Nilsa Navarro Villanueva | Address on file | | | | | |
| 2322266 | Nilsa Negron Rodriguez | Address on file | | | | | |
| 2328889 | Nilsa Nieves Suarez | Address on file | | | | | |
| 2285222 | Nilsa Oliveras Borrero | Address on file | | | | | |
| 2265265 | Nilsa Ortiz Flores | Address on file | | | | | |
| 2320112 | Nilsa Ortiz Flores | Address on file | | | | | |
| 2309331 | Nilsa Otero Garcia | Address on file | | | | | |
| 2332456 | Nilsa Perez Espada | Address on file | | | | | |
| 2273904 | Nilsa Quiros Martinez | Address on file | | | | | |
| 2255506 | Nilsa R R Guzman Diaz | Address on file | | | | | |
| 2327037 | Nilsa Ramos Aponte | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2335632 | Nilsa Ramos Vega | Address on file | | | | | |
| 2319803 | Nilsa Rijos Castro | Address on file | | | | | |
| 2334807 | Nilsa Rijos Castro | Address on file | | | | | |
| 2310661 | Nilsa Rios Cruz | Address on file | | | | | |
| 2346031 | Nilsa Rivera Caban | Address on file | | | | | |
| 2331993 | Nilsa Rivera Calder | Address on file | | | | | |
| 2273842 | Nilsa Rivera Hernandez | Address on file | | | | | |
| 2320084 | Nilsa Rivera Irizarry | Address on file | | | | | |
| 2340829 | Nilsa Rivera Melecio | Address on file | | | | | |
| 2331838 | Nilsa Rivera Pacheco | Address on file | | | | | |
| 2260231 | Nilsa Rivera Tirado | Address on file | | | | | |
| 2257623 | Nilsa Rivera Torres | Address on file | | | | | |
| 2268964 | Nilsa Rivera Villafane | Address on file | | | | | |
| 2275650 | Nilsa Rodriguez Castro | Address on file | | | | | |
| 2287279 | Nilsa Rodriguez Hermina | Address on file | | | | | |
| 2336104 | Nilsa Rodriguez Hermina | Address on file | | | | | |
| 2256345 | Nilsa Rodriguez Ojeda | Address on file | | | | | |
| 2295001 | Nilsa Rodriguez Torres | Address on file | | | | | |
| 2313538 | Nilsa Ruiz Alfonso | Address on file | | | | | |
| 2341748 | Nilsa Ruiz Cuebas | Address on file | | | | | |
| 2338081 | Nilsa Santiago Ortiz | Address on file | | | | | |
| 2259664 | Nilsa Santiago Sanchez | Address on file | | | | | |
| 2333132 | Nilsa Silva Matos | Address on file | | | | | |
| 2335855 | Nilsa Soto Perez | Address on file | | | | | |
| 2264040 | Nilsa Texidor Mangual | Address on file | | | | | |
| 2280238 | Nilsa Tirado Muniz | Address on file | | | | | |
| 2329847 | Nilsa Torres Correa | Address on file | | | | | |
| 2305256 | Nilsa V V Alcazar Morales | Address on file | | | | | |
| 2281548 | Nilsa Vargas Barbosa | Address on file | | | | | |
| 2341494 | Nilsa Vazquez Rodriguez | Address on file | | | | | |
| 2296591 | Nilsa Vega Colon | Address on file | | | | | |
| 2347076 | Nilsa Vega Martinez | Address on file | | | | | |
| 2298084 | Nilsa Vega Ramirez | Address on file | | | | | |
| 2264322 | Nilsa Velazquez Mendez | Address on file | | | | | |
| 2279673 | Nilsa Velez Gonzalez | Address on file | | | | | |
| 2262564 | Nilsa Vendrel Gonzalez | Address on file | | | | | |
| 2344729 | Nilsa W Quiles Gonzalez | Address on file | | | | | |
| 2258927 | Nilsida Lagares Velazquez | Address on file | | | | | |
| 2330134 | Nilson Alvarez Ruiz | Address on file | | | | | |
| 2342203 | Nilva Lopez Rosario | Address on file | | | | | |
| 2302725 | Nilvia Cruz Negron | Address on file | | | | | |
| 2267487 | Nilvia L L Negron Crespo | Address on file | | | | | |
| 2285346 | Nilza I Cuevas Rosa | Address on file | | | | | |
| 2294699 | Nilza Muniz Ramirez | Address on file | | | | | |
| 2281741 | Nilza Quiñones Galarza | Address on file | | | | | |
| 2270432 | Nimia Caballero Diaz | Address on file | | | | | |
| 2332025 | Nimia Cancel Hernandez | Address on file | | | | | |
| 2294648 | Nimia E E Negron Perez | Address on file | | | | | |
| 2287805 | Nimia E E Rivera Rodriguez | Address on file | | | | | |
| 2315717 | Nimia I I Toro Lopez | Address on file | | | | | |
| 2320729 | Nimia I Rodriguez Rivera | Address on file | | | | | |
| 2279897 | Nimia M Gomez Machin | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1434 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2329721 | Nimia Melendez Rosado | Address on file | | | | | |
| 2286098 | Nimia Rodriguez Rodriguez | Address on file | | | | | |
| 2338631 | Nina Rheinfeldt Gluck | Address on file | | | | | |
| 2254895 | Nirka A Munoz Loiz | Address on file | | | | | |
| 2280137 | Nirma C C Colon Pineda | Address on file | | | | | |
| 2315051 | Nirma C Figueroa Jimenez | Address on file | | | | | |
| 2282459 | Nirma I I Martinez Cintro | Address on file | | | | | |
| 2282544 | Nirma Mercado Bonilla | Address on file | | | | | |
| 2311108 | Nirma Ortiz Recio | Address on file | | | | | |
| 2292224 | Nirma Valderrama Ambert | Address on file | | | | | |
| 2295216 | Nirsa A Rodriguez Colon | Address on file | | | | | |
| 2326258 | Nirvana Diaz Ruiz | Address on file | | | | | |
| 2330610 | Nitza Aulet Torres | Address on file | | | | | |
| 2285349 | Nitza Aviles Rosario | Address on file | | | | | |
| 2345033 | Nitza Baez Santiago | Address on file | | | | | |
| 2330178 | Nitza Birriel Reyes | Address on file | | | | | |
| 2320166 | Nitza C Aquino Rondon | Address on file | | | | | |
| 2304802 | Nitza C C Rivera Carrero | Address on file | | | | | |
| 2292688 | Nitza C Rivera Carrero | Address on file | | | | | |
| 2319113 | Nitza Cartagena Matos | Address on file | | | | | |
| 2270919 | Nitza Colon Lopez | Address on file | | | | | |
| 2275498 | Nitza Concepcion Cruz | Address on file | | | | | |
| 2290876 | Nitza Cruz Figueroa | Address on file | | | | | |
| 2279020 | Nitza Cruz Ojeda | Address on file | | | | | |
| 2346594 | Nitza D Fuentes Ortiz | Address on file | | | | | |
| 2278013 | Nitza E E Soto Malave | Address on file | | | | | |
| 2270651 | Nitza G G Burgos Fermaint | Address on file | | | | | |
| 2326886 | Nitza Gotay Hays | Address on file | | | | | |
| 2263338 | Nitza Guzman Amaro | Address on file | | | | | |
| 2269018 | Nitza H Kercado Lopez | Address on file | | | | | |
| 2308787 | Nitza Hernandez Martinez | Address on file | | | | | |
| 2342997 | Nitza Huertas De Jesus | Address on file | | | | | |
| 2277539 | Nitza I Báez Ocasio | Address on file | | | | | |
| 2255073 | Nitza I I Fontanet Sanchez | Address on file | | | | | |
| 2306898 | Nitza I Solivan Leon | Address on file | | | | | |
| 2271554 | Nitza Jimenez Lopez | Address on file | | | | | |
| 2345126 | Nitza L Perez Carrasco | Address on file | | | | | |
| 2255940 | Nitza M Dominguez Torres | Address on file | | | | | |
| 2268048 | Nitza M M Cortes Vega | Address on file | | | | | |
| 2285543 | Nitza M Nunez Lopez | Address on file | | | | | |
| 2269499 | Nitza M Reyes Carrasquillo | Address on file | | | | | |
| 2346381 | Nitza M Solis Bazan | Address on file | | | | | |
| 2278907 | Nitza Martinez Martinez | Address on file | | | | | |
| 2274430 | Nitza Martinez Qui?Onez | Address on file | | | | | |
| 2282052 | Nitza Martinez Quiñonez | Address on file | | | | | |
| 2275538 | Nitza Miranda Quinones | Address on file | | | | | |
| 2342581 | Nitza Montalvo Ortiz | Address on file | | | | | |
| 2267506 | Nitza Munoz Baez | Address on file | | | | | |
| 2345424 | Nitza Orsini Acosta | Address on file | | | | | |
| 2298496 | Nitza Ortega Rivera | Address on file | | | | | |
| 2266040 | Nitza Ortiz Olmeda | Address on file | | | | | |
| 2331920 | Nitza Pastrana Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1435 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346503 | Nitza Reyes Muriel | Address on file | | | | | |
| 2332731 | Nitza Rivera Reyes | Address on file | | | | | |
| 2289168 | Nitza Rohena Santos | Address on file | | | | | |
| 2331347 | Nitza Santiago Munera | Address on file | | | | | |
| 2335982 | Nitza Sierra Lopez | Address on file | | | | | |
| 2261113 | Nitza Solis Robledo | Address on file | | | | | |
| 2263930 | Nitza Suarez Rodriguez | Address on file | | | | | |
| 2307639 | Nitza Velez Concepcion | Address on file | | | | | |
| 2346328 | Niulka Velazquez Pizarro | Address on file | | | | | |
| 2298825 | Niurka Lamb Montanez | Address on file | | | | | |
| 2280595 | Niva Alamo Diaz | Address on file | | | | | |
| 2310211 | Nivea Abraham Rivera | Address on file | | | | | |
| 2281050 | Nivea Baez Muñiz | Address on file | | | | | |
| 2266301 | Nivea De Jesus Correa | Address on file | | | | | |
| 2308775 | Nivea Del Valle Nieves | Address on file | | | | | |
| 2344408 | Nivea E Hernandez Guzman | Address on file | | | | | |
| 2264575 | Nivea Fratichelli Torres | Address on file | | | | | |
| 2276022 | Nivea H H Rivera Rivera | Address on file | | | | | |
| 2263126 | Nivea Hernandez Segarra | Address on file | | | | | |
| 2265874 | Nivea Martell Ramos | Address on file | | | | | |
| 2280779 | Nivea Torres Gonzalez | Address on file | | | | | |
| 2311775 | Nivea Vazquez Flores | Address on file | | | | | |
| 2284864 | Nivia  De L L Torres Gonzalez | Address on file | | | | | |
| 2330068 | Nivia Agosto Quinones | Address on file | | | | | |
| 2264576 | Nivia C Fraticelli Torres | Address on file | | | | | |
| 2299839 | Nivia Diaz Rodriguez | Address on file | | | | | |
| 2343435 | Nivia E Marrero Caballero | Address on file | | | | | |
| 2257524 | Nivia E Padro Padro | Address on file | | | | | |
| 2342299 | Nivia G Maldonado Figueroa | Address on file | | | | | |
| 2275105 | Nivia H Fernandez Torres | Address on file | | | | | |
| 2265447 | Nivia J Martínez Colón | Address on file | | | | | |
| 2298543 | Nivia Lasanta Arroyo | Address on file | | | | | |
| 2335926 | Nivia Lima Rosario | Address on file | | | | | |
| 2279824 | Nivia M Rosario | Address on file | | | | | |
| 2261928 | Nivia N Diaz Colon | Address on file | | | | | |
| 2291749 | Nivia Negron Mercado | Address on file | | | | | |
| 2327386 | Nivia Rivera Paniagua | Address on file | | | | | |
| 2335960 | Nivia Rodriguez Cartagena | Address on file | | | | | |
| 2311101 | Nivia Roman Lantigua | Address on file | | | | | |
| 2328899 | Nivia Y Guzman Ramos | Address on file | | | | | |
| 2262390 | Nixa Alvarez Vega | Address on file | | | | | |
| 2299476 | Nixa Cruz Martinez | Address on file | | | | | |
| 2280017 | Nixa Pica Torres | Address on file | | | | | |
| 2307986 | Nixida Canet Santos | Address on file | | | | | |
| 2281362 | Nixida Colon Rodriguez | Address on file | | | | | |
| 2334564 | Nixida Rodriguez Bermudez | Address on file | | | | | |
| 2335844 | Nixie Tirado Rodriguez | Address on file | | | | | |
| 2263123 | Nixon E E Santiago Seoane | Address on file | | | | | |
| 2318684 | Nixta Colon Nieves | Address on file | | | | | |
| 2327420 | Noalin Rodriguez Serrano | Address on file | | | | | |
| 2303162 | Nobel Vega Santiago | Address on file | | | | | |
| 2282412 | Nodia E E Rodriguez Ramirez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1436 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2308019 | Noe Barbot Sosa | Address on file | | | | | |
| 2256992 | Noe Casiano Arroyo | Address on file | | | | | |
| 2256824 | Noe Lugo Perez | Address on file | | | | | |
| 2332601 | Noe Marin Resto | Address on file | | | | | |
| 2254192 | Noe Morales Morales | Address on file | | | | | |
| 2279065 | Noe Ramirez Acosta | Address on file | | | | | |
| 2256230 | Noe Rivera Rivera | Address on file | | | | | |
| 2278255 | Noe Rodriguez Delgado | Address on file | | | | | |
| 2261842 | Noel A Gonzalez Colon | Address on file | | | | | |
| 2322225 | Noel A Nieves Quiles | Address on file | | | | | |
| 2265764 | Noel A Saez Torres | Address on file | | | | | |
| 2335692 | Noel Aguiar Martinez | Address on file | | | | | |
| 2260440 | Noel Albino Vargas | Address on file | | | | | |
| 2258263 | Noel Alicea Alicea | Address on file | | | | | |
| 2343759 | Noel Berrios Rivera | Address on file | | | | | |
| 2322677 | Noel Borrero Leon | Address on file | | | | | |
| 2291380 | Noel Burgos Davila | Address on file | | | | | |
| 2263971 | Noel Caban Maldonado | Address on file | | | | | |
| 2342846 | Noel Caban Moro | Address on file | | | | | |
| 2289695 | Noel Cajigas Roman | Address on file | | | | | |
| 2259234 | Noel Carmona Castro | Address on file | | | | | |
| 2292856 | Noel Carmona Castro | Address on file | | | | | |
| 2256003 | Noel Cima Villa | Address on file | | | | | |
| 2264961 | Noel Cintron Aponte | Address on file | | | | | |
| 2328948 | Noel Colon Rodriguez | Address on file | | | | | |
| 2256137 | Noel Colon Vega | Address on file | | | | | |
| 2275869 | Noel Cruz Mercado | Address on file | | | | | |
| 2278326 | Noel D Cancel Casiano | Address on file | | | | | |
| 2259081 | Noel D D Rivera Colon | Address on file | | | | | |
| 2332358 | Noel De Jesus Quiñones | Address on file | | | | | |
| 2295697 | Noel E Colon Latorre | Address on file | | | | | |
| 2342917 | Noel E Colon Morales | Address on file | | | | | |
| 2344601 | Noel E Cruz Rivera | Address on file | | | | | |
| 2281092 | Noel E E Mattei Paoli | Address on file | | | | | |
| 2347510 | Noel F Roman Ferrer | Address on file | | | | | |
| 2301847 | Noel Garcia Astacio | Address on file | | | | | |
| 2257073 | Noel Garcia Lugo | Address on file | | | | | |
| 2267015 | Noel Gonzalez Rodriguez | Address on file | | | | | |
| 2276742 | Noel Guadalupe Santana | Address on file | | | | | |
| 2321409 | Noel Guerra Nieves | Address on file | | | | | |
| 2269478 | Noel Hernandez Roman | Address on file | | | | | |
| 2263081 | Noel Laureano Vega | Address on file | | | | | |
| 2342553 | Noel Lopez Castro | Address on file | | | | | |
| 2340931 | Noel Marrero Arriaga | Address on file | | | | | |
| 2261557 | Noel Martir Cuevas | Address on file | | | | | |
| 2267781 | Noel Matias Borreli | Address on file | | | | | |
| 2258442 | Noel Matos Alvarado | Address on file | | | | | |
| 2325899 | Noel Medina Santiago | Address on file | | | | | |
| 2258823 | Noel Mendez Burgos | Address on file | | | | | |
| 2343728 | Noel Mendez Perez | Address on file | | | | | |
| 2277517 | Noel Morales Caraballo | Address on file | | | | | |
| 2339290 | Noel Morales Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1437 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2329488 | Noel Morales Rivera | Address on file | | | | | |
| 2277935 | Noel Morales Vazquez | Address on file | | | | | |
| 2346407 | Noel Negron Irizarry | Address on file | | | | | |
| 2346641 | Noel Nieves Andujar | Address on file | | | | | |
| 2288140 | Noel Ortiz Sepulveda | Address on file | | | | | |
| 2300391 | Noel Pabon Cardoza | Address on file | | | | | |
| 2343618 | Noel Pagan Rodriguez | Address on file | | | | | |
| 2343585 | Noel Perez Nieves | Address on file | | | | | |
| 2325467 | Noel Reyes Sanchez | Address on file | | | | | |
| 2342283 | Noel Rivera Anaya | Address on file | | | | | |
| 2270568 | Noel Rivera Rivera | Address on file | | | | | |
| 2319337 | Noel Rivera Rodriguez | Address on file | | | | | |
| 2287480 | Noel Rodriguez Maldonado | Address on file | | | | | |
| 2335596 | Noel Rodriguez Montalvo | Address on file | | | | | |
| 2326094 | Noel Rodriguez Rodriguez | Address on file | | | | | |
| 2343416 | Noel Rodriguez Rosario | Address on file | | | | | |
| 2341205 | Noel Salas Rodriguez | Address on file | | | | | |
| 2303942 | Noel Sanchez Roman | Address on file | | | | | |
| 2337733 | Noel Santos Carbonell | Address on file | | | | | |
| 2277061 | Noel Toledo Sosa | Address on file | | | | | |
| 2277988 | Noel Torres Santiago | Address on file | | | | | |
| 2285004 | Noel Torres Virola | Address on file | | | | | |
| 2264941 | Noel Vazquez Bermudez | Address on file | | | | | |
| 2282721 | Noel Vazquez Vega | Address on file | | | | | |
| 2259476 | Noel Velazquez Torres | Address on file | | | | | |
| 2258750 | Noel Velez Homs | Address on file | | | | | |
| 2303166 | Noel Velez Rodriguez | Address on file | | | | | |
| 2301394 | Noel Vera Mercado | Address on file | | | | | |
| 2345288 | Noel Villafañe Hernandez | Address on file | | | | | |
| 2317622 | Noel Zayas Rodriguez | Address on file | | | | | |
| 2283436 | Noelia A A Lopez Ruyol | Address on file | | | | | |
| 2275669 | Noelia Acevedo Ortiz | Address on file | | | | | |
| 2327556 | Noelia Almodovar Camacho | Address on file | | | | | |
| 2310460 | Noelia Andujar Rivera | Address on file | | | | | |
| 2267594 | Noelia Ayala Peraza | Address on file | | | | | |
| 2273780 | Noelia Bengochea Tollinchi | Address on file | | | | | |
| 2291521 | Noelia Berrios Anaya | Address on file | | | | | |
| 2305188 | Noelia Berrios Anaya | Address on file | | | | | |
| 2280104 | Noelia Brito Burgos | Address on file | | | | | |
| 2261733 | Noelia Burgos Ortiz | Address on file | | | | | |
| 2280718 | Noelia Busigo Cifre | Address on file | | | | | |
| 2305435 | Noelia C C Cruz Gonzalez | Address on file | | | | | |
| 2318689 | Noelia Castro Rivera | Address on file | | | | | |
| 2310137 | Noelia Colon Cruz | Address on file | | | | | |
| 2262529 | Noelia Cruz Gonzalez | Address on file | | | | | |
| 2334743 | Noelia Cruz Gonzalez | Address on file | | | | | |
| 2296776 | Noelia Cruz Soto | Address on file | | | | | |
| 2307091 | Noelia Delgado Delgado | Address on file | | | | | |
| 2288508 | Noelia Diaz Ortega | Address on file | | | | | |
| 2289700 | Noelia E Melendez Montalvo | Address on file | | | | | |
| 2313109 | Noelia E Serrano Roldan | Address on file | | | | | |
| 2324093 | Noelia Febres Cruz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2297013 | Noelia Febres Torres | Address on file | | | | | |
| 2338087 | Noelia Garcia Ortiz | Address on file | | | | | |
| 2277004 | Noelia Gonzalez Gonzalez | Address on file | | | | | |
| 2256798 | Noelia Gonzalez Hernandez | Address on file | | | | | |
| 2274654 | Noelia Gonzalez Pagan | Address on file | | | | | |
| 2320902 | Noelia Guzman Morales | Address on file | | | | | |
| 2259329 | Noelia H H Quinones Torres | Address on file | | | | | |
| 2331707 | Noelia Hernandez Mercado | Address on file | | | | | |
| 2339447 | Noelia Herrera Gomez | Address on file | | | | | |
| 2310848 | Noelia Jesus Tapia | Address on file | | | | | |
| 2297328 | Noelia Lopez Arroyo | Address on file | | | | | |
| 2323042 | Noelia Lopez Cruz | Address on file | | | | | |
| 2314702 | Noelia Lopez Galvan | Address on file | | | | | |
| 2273236 | Noelia Lopez Melendez | Address on file | | | | | |
| 2342632 | Noelia Lopez Perez | Address on file | | | | | |
| 2316406 | Noelia M Guerra De La Cruz | Address on file | | | | | |
| 2284637 | Noelia Maisonave Caban | Address on file | | | | | |
| 2334595 | Noelia Marquez Lopez | Address on file | | | | | |
| 2329553 | Noelia Marrero Morales | Address on file | | | | | |
| 2256405 | Noelia Marrero Munich | Address on file | | | | | |
| 2330320 | Noelia Melendez Delgado | Address on file | | | | | |
| 2265908 | Noelia Melendez Quintana | Address on file | | | | | |
| 2292960 | Noelia Mercado Valentin | Address on file | | | | | |
| 2277243 | Noelia Miranda Ocasio | Address on file | | | | | |
| 2258988 | Noelia Montanez Jesus | Address on file | | | | | |
| 2276909 | Noelia Morales Rosado | Address on file | | | | | |
| 2282089 | Noelia N Colon Ramos | Address on file | | | | | |
| 2326782 | Noelia Nieves Rivera | Address on file | | | | | |
| 2346593 | Noelia Ojeda Cruz | Address on file | | | | | |
| 2328762 | Noelia Ojeda Diaz | Address on file | | | | | |
| 2288260 | Noelia Ortiz Deliz | Address on file | | | | | |
| 2292402 | Noelia Ortiz Rodriguez | Address on file | | | | | |
| 2286532 | Noelia Osorio Maldonado | Address on file | | | | | |
| 2333477 | Noelia Oyola Rodriguez | Address on file | | | | | |
| 2288869 | Noelia Perez Ferrer | Address on file | | | | | |
| 2286472 | Noelia Perez Figueroa | Address on file | | | | | |
| 2314047 | Noelia Ponce Nieves | Address on file | | | | | |
| 2332357 | Noelia Quinones Jimenez | Address on file | | | | | |
| 2338928 | Noelia Ramos Mercado | Address on file | | | | | |
| 2312569 | Noelia Rey Nater | Address on file | | | | | |
| 2304254 | Noelia Rivera Cruz | Address on file | | | | | |
| 2326972 | Noelia Rivera Hidalgo | Address on file | | | | | |
| 2307181 | Noelia Rivera Ortiz | Address on file | | | | | |
| 2273665 | Noelia Rodriguez Cotton | Address on file | | | | | |
| 2268665 | Noelia Rodriguez Garcia | Address on file | | | | | |
| 2333010 | Noelia Rodriguez Rodriguez | Address on file | | | | | |
| 2337084 | Noelia Rosario Santiago | Address on file | | | | | |
| 2342241 | Noelia Sanabria Rodriguez | Address on file | | | | | |
| 2287290 | Noelia Sanchez Reyes | Address on file | | | | | |
| 2269259 | Noelia Santiago Rivera | Address on file | | | | | |
| 2313339 | Noelia Soto Noelia | Address on file | | | | | |
| 2336299 | Noelia Torres Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1439 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2272398 | Noelia Torres Ortiz | Address on file | | | | | |
| 2279666 | Noelia Torres Rivera | Address on file | | | | | |
| 2337910 | Noelia Torres Vega | Address on file | | | | | |
| 2343924 | Noelia Valles Soto | Address on file | | | | | |
| 2281495 | Noelia Vega De Belen | Address on file | | | | | |
| 2271595 | Noelia Vega Soto | Address on file | | | | | |
| 2302817 | Noelia Velazquez Beltran | Address on file | | | | | |
| 2267939 | Noelia Velilla Maldonado | Address on file | | | | | |
| 2281507 | Noelio Acevedo Morales | Address on file | | | | | |
| 2298141 | Noelis Feliciano Cedeno | Address on file | | | | | |
| 2280631 | Noelli Gonzalez Gutierrez | Address on file | | | | | |
| 2328488 | Noelma Cintron Morales | Address on file | | | | | |
| 2279773 | Noema Estrada Ortiz | Address on file | | | | | |
| 2344651 | Noema I Isaac Miranda | Address on file | | | | | |
| 2308130 | Noemi Acosta Alejandro | Address on file | | | | | |
| 2299744 | Noemi Adorno Cabrera | Address on file | | | | | |
| 2304595 | Noemi Aguiar Sanchez | Address on file | | | | | |
| 2339252 | Noemi Almodovar Rivera | Address on file | | | | | |
| 2279290 | Noemi Amadeo Gonzalez | Address on file | | | | | |
| 2336085 | Noemi Amadeo Gonzalez | Address on file | | | | | |
| 2326303 | Noemi Anaya Crespo | Address on file | | | | | |
| 2299601 | Noemi Andujar Lopez | Address on file | | | | | |
| 2287321 | Noemi Aquino Mercado | Address on file | | | | | |
| 2286463 | Noemi Arce Colon | Address on file | | | | | |
| 2296520 | Noemi Arocho Duprey | Address on file | | | | | |
| 2273571 | Noemi Arroyo Torres | Address on file | | | | | |
| 2343279 | Noemi Ayala Mendez | Address on file | | | | | |
| 2276196 | Noemi Ayala Rodriguez | Address on file | | | | | |
| 2290890 | Noemi Berrios Berrios | Address on file | | | | | |
| 2338315 | Noemi Bonano Alberto | Address on file | | | | | |
| 2272368 | Noemi Bosch Rodriguez | Address on file | | | | | |
| 2281452 | Noemi Brignoni Gonzalez | Address on file | | | | | |
| 2284101 | Noemi Calderon Velazquez | Address on file | | | | | |
| 2294000 | Noemi Cardona Morales | Address on file | | | | | |
| 2279896 | Noemi Cardona Rosa | Address on file | | | | | |
| 2291069 | Noemi Cardona Rosa | Address on file | | | | | |
| 2331038 | Noemi Carmona Matos | Address on file | | | | | |
| 2308811 | Noemi Castellanos Diaz | Address on file | | | | | |
| 2311568 | Noemi Cintron Torres | Address on file | | | | | |
| 2274591 | Noemi Colon Roman | Address on file | | | | | |
| 2297788 | Noemi Colon Torres | Address on file | | | | | |
| 2281341 | Noemi Cortes Hernandez | Address on file | | | | | |
| 2343572 | Noemi Cortes Roman | Address on file | | | | | |
| 2329765 | Noemi Cruz Castro | Address on file | | | | | |
| 2311282 | Noemi Cruz Diaz | Address on file | | | | | |
| 2259671 | Noemi Cruz Reyes | Address on file | | | | | |
| 2308184 | Noemi Cruz Reyes | Address on file | | | | | |
| 2275191 | Noemi Delgado Cruz | Address on file | | | | | |
| 2277624 | Noemi Delgado Quiles | Address on file | | | | | |
| 2339224 | Noemi Delgado Rosa | Address on file | | | | | |
| 2337853 | Noemi Delgado Rosario | Address on file | | | | | |
| 2255334 | Noemi Diaz Calderon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2283570 | Noemi Diaz Cardona | Address on file | | | | | |
| 2344334 | Noemi Diaz Rivera | Address on file | | | | | |
| 2325390 | Noemi Disdier Astacio | Address on file | | | | | |
| 2285865 | Noemi Emmnuelli Noemi | Address on file | | | | | |
| 2330575 | Noemi Escobar Rivera | Address on file | | | | | |
| 2302210 | Noemi Esquilin Rivera | Address on file | | | | | |
| 2311219 | Noemi Falu Lebron | Address on file | | | | | |
| 2280649 | Noemi Figueroa Rodriguez | Address on file | | | | | |
| 2321122 | Noemi Flores Silva | Address on file | | | | | |
| 2295436 | Noemi Fonseca Rivera | Address on file | | | | | |
| 2303279 | Noemi Freytes Magris | Address on file | | | | | |
| 2268137 | Noemi Garcia Diaz | Address on file | | | | | |
| 2297859 | Noemi Garcia Maldonado | Address on file | | | | | |
| 2316531 | Noemi Garcia Rodriguez | Address on file | | | | | |
| 2290157 | Noemi Garcia Sanabria | Address on file | | | | | |
| 2288946 | Noemi Gonzalez Diaz | Address on file | | | | | |
| 2305737 | Noemi Gonzalez Martinez | Address on file | | | | | |
| 2298865 | Noemi Gonzalez Mercado | Address on file | | | | | |
| 2288877 | Noemi Gonzalez Rosado | Address on file | | | | | |
| 2258631 | Noemi Gonzalez Vargas | Address on file | | | | | |
| 2314879 | Noemi Guadalupe Iglesias | Address on file | | | | | |
| 2288323 | Noemi Guzman Serrano | Address on file | | | | | |
| 2287961 | Noemi Hernandez Alverio | Address on file | | | | | |
| 2270050 | Noemi Hernandez Arce | Address on file | | | | | |
| 2272002 | Noemi Hernandez Del | Address on file | | | | | |
| 2280185 | Noemi Hernandez Guzman | Address on file | | | | | |
| 2286219 | Noemi Hernandez Rodriguez | Address on file | | | | | |
| 2332483 | Noemi Irizarry Sisco | Address on file | | | | | |
| 2278788 | Noemi Lanzo Molina | Address on file | | | | | |
| 2265571 | Noemi Laureano Cruz | Address on file | | | | | |
| 2295539 | Noemi Laureano Serrano | Address on file | | | | | |
| 2259930 | Noemi Lisboa Casillas | Address on file | | | | | |
| 2287377 | Noemi Lopez Rivera | Address on file | | | | | |
| 2314719 | Noemi Lopez Rivera | Address on file | | | | | |
| 2310120 | Noemi Lopez Rodriguez | Address on file | | | | | |
| 2301411 | Noemi Luciano Gonzalez | Address on file | | | | | |
| 2272767 | Noemi Lugo Vializ | Address on file | | | | | |
| 2326708 | Noemi Maldonado Freytes | Address on file | | | | | |
| 2347150 | Noemi Maldonado Rosario | Address on file | | | | | |
| 2329299 | Noemi Marin Cruz | Address on file | | | | | |
| 2263370 | Noemi Martinez Roman | Address on file | | | | | |
| 2258312 | Noemi Massari Aquino | Address on file | | | | | |
| 2290996 | Noemi Matos Asencio | Address on file | | | | | |
| 2284245 | Noemi Matos Camacho | Address on file | | | | | |
| 2324581 | Noemi Maysonet Rivera | Address on file | | | | | |
| 2281046 | Noemi Mendez Mendez | Address on file | | | | | |
| 2272903 | Noemi Menendez Valdes | Address on file | | | | | |
| 2260359 | Noemi Molina Carrion | Address on file | | | | | |
| 2339442 | Noemi Monet Ramirez | Address on file | | | | | |
| 2275574 | Noemi Monett Ramirez | Address on file | | | | | |
| 2314420 | Noemi Montalvo Velez | Address on file | | | | | |
| 2346632 | Noemi Morales Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1441 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2304520 | Noemi Morales Gonzalez | Address on file | | | | | |
| 2279445 | Noemi Munoz Ares | Address on file | | | | | |
| 2256919 | Noemi Nazario Velez | Address on file | | | | | |
| 2294907 | Noemi Nieves Santos | Address on file | | | | | |
| 2254103 | Noemi Nieves Velez | Address on file | | | | | |
| 2329382 | Noemi Ocasio Aldarondo | Address on file | | | | | |
| 2254769 | Noemi Ocasio Vargas | Address on file | | | | | |
| 2299948 | Noemi Oquendo Delgado | Address on file | | | | | |
| 2289090 | Noemi Ortega Sanchez | Address on file | | | | | |
| 2280788 | Noemi Ortiz Ortega | Address on file | | | | | |
| 2312783 | Noemi Padilla Ramos | Address on file | | | | | |
| 2272099 | Noemi Pagan Cruz | Address on file | | | | | |
| 2321132 | Noemi Pereira Pedraza | Address on file | | | | | |
| 2341478 | Noemi Perez Colon | Address on file | | | | | |
| 2261023 | Noemi Perez Feliciano | Address on file | | | | | |
| 2344859 | Noemi Perez Feliciano | Address on file | | | | | |
| 2311207 | Noemi Perez Lopez | Address on file | | | | | |
| 2272096 | Noemi Perez Rodriguez | Address on file | | | | | |
| 2284585 | Noemi Perez Suazo | Address on file | | | | | |
| 2272463 | Noemi Quiles Colon | Address on file | | | | | |
| 2336520 | Noemi Quinones Carrasquillo | Address on file | | | | | |
| 2307239 | Noemi Quiros Orengo | Address on file | | | | | |
| 2299833 | Noemi Rabelo Davila | Address on file | | | | | |
| 2331059 | Noemi Ramirez Alicea | Address on file | | | | | |
| 2310805 | Noemi Ramirez Martinez | Address on file | | | | | |
| 2256054 | Noemi Ramirez Torres | Address on file | | | | | |
| 2298272 | Noemi Ramos Mercado | Address on file | | | | | |
| 2256940 | Noemi Ramos Sanchez | Address on file | | | | | |
| 2333276 | Noemi Reyes Baez | Address on file | | | | | |
| 2335528 | Noemi Reyes Martinez | Address on file | | | | | |
| 2342907 | Noemi Rios Fernandez | Address on file | | | | | |
| 2289044 | Noemi Rios Seijo | Address on file | | | | | |
| 2299353 | Noemi Rivera Ayala | Address on file | | | | | |
| 2265871 | Noemi Rivera Caban | Address on file | | | | | |
| 2271774 | Noemi Rivera Colon | Address on file | | | | | |
| 2293529 | Noemi Rivera Colon | Address on file | | | | | |
| 2278368 | Noemi Rivera Guzman | Address on file | | | | | |
| 2265819 | Noemi Rivera Narvaez | Address on file | | | | | |
| 2278854 | Noemi Rivera Pina | Address on file | | | | | |
| 2269779 | Noemi Rivera Vega | Address on file | | | | | |
| 2303640 | Noemi Robles Pena | Address on file | | | | | |
| 2306582 | Noemi Robles Pena | Address on file | | | | | |
| 2267611 | Noemi Robles Ramos | Address on file | | | | | |
| 2329812 | Noemi Rodriguez Adames | Address on file | | | | | |
| 2275335 | Noemi Rodriguez Berrios | Address on file | | | | | |
| 2339315 | Noemi Rodriguez Bracero | Address on file | | | | | |
| 2282340 | Noemi Rodriguez Cruz | Address on file | | | | | |
| 2319384 | Noemi Rodriguez Cruz | Address on file | | | | | |
| 2288395 | Noemi Rodriguez Diaz | Address on file | | | | | |
| 2303408 | Noemi Rodriguez Diaz | Address on file | | | | | |
| 2332520 | Noemi Rodriguez Diaz | Address on file | | | | | |
| 2307555 | Noemi Rodriguez Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1442 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2270997 | Noemi Rodriguez Rodriguez | Address on file | | | | | |
| 2281743 | Noemi Rodriguez Rodriguez | Address on file | | | | | |
| 2343470 | Noemi Rodriguez Sanchez | Address on file | | | | | |
| 2340913 | Noemi Roldan Rivera | Address on file | | | | | |
| 2296658 | Noemi Rondon Rivera | Address on file | | | | | |
| 2347603 | Noemi Rosado Rodriguez | Address on file | | | | | |
| 2266471 | Noemi Ruberte Melendez | Address on file | | | | | |
| 2254108 | Noemi Ruiz Perez | Address on file | | | | | |
| 2274223 | Noemi Sanchez Adorno | Address on file | | | | | |
| 2254621 | Noemi Sanchez Ortiz | Address on file | | | | | |
| 2301268 | Noemi Sanchez Peña | Address on file | | | | | |
| 2329495 | Noemi Santiago Colon | Address on file | | | | | |
| 2323034 | Noemi Santiago Davila | Address on file | | | | | |
| 2272918 | Noemi Santiago Hernandez | Address on file | | | | | |
| 2303953 | Noemi Santiago Suarez | Address on file | | | | | |
| 2287646 | Noemi Santiago Torres | Address on file | | | | | |
| 2344810 | Noemi Sarriera Ruiz | Address on file | | | | | |
| 2274929 | Noemi Sepulveda Santiago | Address on file | | | | | |
| 2273610 | Noemi Silva Velez | Address on file | | | | | |
| 2272563 | Noemi Sostre Quinonez | Address on file | | | | | |
| 2298441 | Noemi Soto | Address on file | | | | | |
| 2316354 | Noemi Soto Soto | Address on file | | | | | |
| 2329304 | Noemi Sotomayor Class | Address on file | | | | | |
| 2347250 | Noemi Suarez Colon | Address on file | | | | | |
| 2338899 | Noemi Tenorio Betancourt | Address on file | | | | | |
| 2298975 | Noemi Toledo Ponce | Address on file | | | | | |
| 2318284 | Noemi Torres Cedeno | Address on file | | | | | |
| 2304238 | Noemi Torres Guzman | Address on file | | | | | |
| 2269852 | Noemi Torres Pena | Address on file | | | | | |
| 2297971 | Noemi Torres Perez | Address on file | | | | | |
| 2285172 | Noemi Torres Roldan | Address on file | | | | | |
| 2271864 | Noemi Torres Santos | Address on file | | | | | |
| 2344441 | Noemi Valentin Nunez | Address on file | | | | | |
| 2285625 | Noemi Valle Muniz | Address on file | | | | | |
| 2287927 | Noemi Vazquez Martinez | Address on file | | | | | |
| 2337469 | Noemi Vazquez Rodriguez | Address on file | | | | | |
| 2274387 | Noemi Vega Reyes | Address on file | | | | | |
| 2341521 | Noemi Velazquez Ferrer | Address on file | | | | | |
| 2295061 | Noemi Velazquez Rivera | Address on file | | | | | |
| 2331403 | Noemi Velez Caldas | Address on file | | | | | |
| 2347170 | Noemi Velez Rios | Address on file | | | | | |
| 2287779 | Noemi Velez Torres | Address on file | | | | | |
| 2264128 | Noemi Vellon Leon | Address on file | | | | | |
| 2283690 | Noemi Vergara Martinez | Address on file | | | | | |
| 2324798 | Noemi Villegas Rosa | Address on file | | | | | |
| 2278423 | Noemi Zabala Garcia | Address on file | | | | | |
| 2266001 | Noesl Ortiz Sepulveda | Address on file | | | | | |
| 2282440 | Nohel Aviles Hernandez | Address on file | | | | | |
| 2315525 | Nohemi Bonilla Santiago | Address on file | | | | | |
| 2269272 | Nolasco Baez Rivera | Address on file | | | | | |
| 2328975 | Nolasco Padro Rexach | Address on file | | | | | |
| 2256830 | Nolasco Rodriguez Aviles | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1443 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2267590 | Nora A Ruiz Diaz | Address on file | | | | | |
| 2254288 | Nora A Urbistondo Hernandez | Address on file | | | | | |
| 2323976 | Nora Acosta Santiago | Address on file | | | | | |
| 2270835 | Nora B Delgado Rodriguez | Address on file | | | | | |
| 2346160 | Nora B Figueroa Diaz | Address on file | | | | | |
| 2323084 | Nora B Valentin Albino | Address on file | | | | | |
| 2260843 | Nora Betancourt Betancourt | Address on file | | | | | |
| 2334729 | Nora Cardona Vivas | Address on file | | | | | |
| 2329850 | Nora Collazo Vega | Address on file | | | | | |
| 2338806 | Nora Colon Bauza | Address on file | | | | | |
| 2315371 | Nora Colon Meletiche | Address on file | | | | | |
| 2342365 | Nora E Arroyo Rivas | Address on file | | | | | |
| 2260648 | Nora E Figueroa Rodriguez | Address on file | | | | | |
| 2264630 | Nora E Tirado Baez | Address on file | | | | | |
| 2335041 | Nora Fuentes Rivera | Address on file | | | | | |
| 2265490 | Nora Garcia Roig | Address on file | | | | | |
| 2311107 | Nora Garcia Texidor | Address on file | | | | | |
| 2266190 | Nora Gracia Pena | Address on file | | | | | |
| 2279328 | Nora Guzman Torruellas | Address on file | | | | | |
| 2303269 | Nora H H Delgado Rivera | Address on file | | | | | |
| 2323187 | Nora H H Rodriguez Rivera | Address on file | | | | | |
| 2332981 | Nora H Rodriguez Rivera | Address on file | | | | | |
| 2258357 | Nora Hernandez Rodrigue | Address on file | | | | | |
| 2299169 | Nora Hernandez Torres | Address on file | | | | | |
| 2272682 | Nora L Carrillo Medina | Address on file | | | | | |
| 2342908 | Nora L Reyes Reyes | Address on file | | | | | |
| 2255048 | Nora Lanzo Camacho | Address on file | | | | | |
| 2292222 | Nora M M Melendez Allende | Address on file | | | | | |
| 2325709 | Nora M Marrero Castillo | Address on file | | | | | |
| 2289247 | Nora Maldonado Reyes | Address on file | | | | | |
| 2297160 | Nora Mercado Nazario | Address on file | | | | | |
| 2266860 | Nora Molina Carrion | Address on file | | | | | |
| 2326669 | Nora Nazario Ramos | Address on file | | | | | |
| 2267980 | Nora Nazario Torres | Address on file | | | | | |
| 2281677 | Nora Nieves Calderon | Address on file | | | | | |
| 2316553 | Nora Ojeda Del | Address on file | | | | | |
| 2310386 | Nora Ortiz Cruz | Address on file | | | | | |
| 2291713 | Nora Padilla Cordero | Address on file | | | | | |
| 2327256 | Nora Ramirez Rivera | Address on file | | | | | |
| 2286743 | Nora Reyes Repollet | Address on file | | | | | |
| 2263948 | Nora Reyloz Lopez | Address on file | | | | | |
| 2313760 | Nora Rivera Vidal | Address on file | | | | | |
| 2272907 | Nora Rodriguez Diaz | Address on file | | | | | |
| 2336680 | Nora Roman Rodriguez | Address on file | | | | | |
| 2256298 | Nora Santoni Bayona | Address on file | | | | | |
| 2276799 | Nora Santos Colon | Address on file | | | | | |
| 2299704 | Nora Soto Rivera | Address on file | | | | | |
| 2281192 | Nora Torres Morales | Address on file | | | | | |
| 2286405 | Nora Torres Morales | Address on file | | | | | |
| 2293074 | Nora Velez Quinones | Address on file | | | | | |
| 2257223 | Nora Viches Rivera | Address on file | | | | | |
| 2286966 | Nora Z Z Nazario Almodovar | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2257178 | Noracelis Velazquez Cruz | Address on file | | | | | |
| 2327935 | Norah Blas Soto | Address on file | | | | | |
| 2273725 | Norah Domenech Nieves | Address on file | | | | | |
| 2279482 | Norah Duran Rosario | Address on file | | | | | |
| 2347458 | Norah E Alicea Lozada | Address on file | | | | | |
| 2325544 | Norah I Sanchez Medina | Address on file | | | | | |
| 2324960 | Norah Ramos Diaz | Address on file | | | | | |
| 2328661 | Norah Rivera Rodriguez | Address on file | | | | | |
| 2346535 | Norah Torres Jimenez | Address on file | | | | | |
| 2344449 | Noraida Del Valle Pagan | Address on file | | | | | |
| 2311298 | Noraida Gonzalez Reyes | Address on file | | | | | |
| 2317531 | Noraida Lugo Rodriguez | Address on file | | | | | |
| 2331349 | Noraida Montanez Almodovar | Address on file | | | | | |
| 2269438 | Noraida Quinones Gonzalez | Address on file | | | | | |
| 2291916 | Noraida Rodriguez Torres | Address on file | | | | | |
| 2331317 | Noraima Tirado Leon | Address on file | | | | | |
| 2259648 | Noray Bartolomei Rivera | Address on file | | | | | |
| 2274280 | Norbert Quinones Morales | Address on file | | | | | |
| 2319601 | Norberta Martinez Capo | Address on file | | | | | |
| 2316323 | Norberta Rivera Matos | Address on file | | | | | |
| 2338531 | Norberta Rivera Matos | Address on file | | | | | |
| 2322857 | Norberta Robledo Figueroa | Address on file | | | | | |
| 2317074 | Norberta Rosa Alvarez | Address on file | | | | | |
| 2331692 | Norberta Rosario Perez | Address on file | | | | | |
| 2310878 | Norberta Ruiz Martinez | Address on file | | | | | |
| 2327109 | Norberta Sanchez Rivera | Address on file | | | | | |
| 2263648 | Norberta Santiago Rodriguez | Address on file | | | | | |
| 2323104 | Norberta Soto Laboy | Address on file | | | | | |
| 2315749 | Norberta Soto Soto | Address on file | | | | | |
| 2304854 | Norberto Barreto Hernan | Address on file | | | | | |
| 2289748 | Norberto Batista Melendez | Address on file | | | | | |
| 2278000 | Norberto Caban Lopez | Address on file | | | | | |
| 2264530 | Norberto Cardona Alicea | Address on file | | | | | |
| 2258978 | Norberto Carrero Rodriguez | Address on file | | | | | |
| 2261438 | Norberto Colon Ferrer | Address on file | | | | | |
| 2322893 | Norberto Cruz Garriga | Address on file | | | | | |
| 2287350 | Norberto Davila Hernandez | Address on file | | | | | |
| 2259626 | Norberto De Jesus Berrios | Address on file | | | | | |
| 2301146 | Norberto Del Valle | Address on file | | | | | |
| 2320718 | Norberto Delgado Gonzalez | Address on file | | | | | |
| 2345242 | Norberto Diaz Rodriguez | Address on file | | | | | |
| 2292898 | Norberto E E Marquez Ortiz | Address on file | | | | | |
| 2256655 | Norberto Estevez Rosado | Address on file | | | | | |
| 2274955 | Norberto Garcia Aponte | Address on file | | | | | |
| 2254529 | Norberto Garcia Flores | Address on file | | | | | |
| 2271106 | Norberto Gonzalez Gonzalez | Address on file | | | | | |
| 2263979 | Norberto Gonzalez Santiago | Address on file | | | | | |
| 2254253 | Norberto L Rivera Cintron | Address on file | | | | | |
| 2279458 | Norberto Lozano Jesus | Address on file | | | | | |
| 2283592 | Norberto Lugo Toro | Address on file | | | | | |
| 2292519 | Norberto Maldonado Andujar | Address on file | | | | | |
| 2346619 | Norberto Marrero Marrero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1445 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2265577 | Norberto Martinez Bonilla | Address on file | | | | | |
| 2324222 | Norberto Melendez Ortiz | Address on file | | | | | |
| 2320995 | Norberto Morales Gil | Address on file | | | | | |
| 2257911 | Norberto Morales Santiago | Address on file | | | | | |
| 2281360 | Norberto Morales Santiago | Address on file | | | | | |
| 2255731 | Norberto Nunez Cotto | Address on file | | | | | |
| 2346284 | Norberto Ocasio Diaz | Address on file | | | | | |
| 2345851 | Norberto Ortiz Arce | Address on file | | | | | |
| 2264648 | Norberto Ortiz Ortiz | Address on file | | | | | |
| 2262547 | Norberto Padua Pratts | Address on file | | | | | |
| 2342939 | Norberto Pellot Acevedo | Address on file | | | | | |
| 2334120 | Norberto Perez Mendez | Address on file | | | | | |
| 2300067 | Norberto Prosper Rios | Address on file | | | | | |
| 2311170 | Norberto Quintana Rivera | Address on file | | | | | |
| 2332098 | Norberto Reyes Vazquez | Address on file | | | | | |
| 2322616 | Norberto Rivera Medina | Address on file | | | | | |
| 2269879 | Norberto Rivera Reyes | Address on file | | | | | |
| 2329004 | Norberto Rodriguez Caraballo | Address on file | | | | | |
| 2258233 | Norberto Rodriguez Morales | Address on file | | | | | |
| 2310619 | Norberto Rodriguez Mota | Address on file | | | | | |
| 2279497 | Norberto Rosario Burgos | Address on file | | | | | |
| 2321993 | Norberto Rosario Rodriguez | Address on file | | | | | |
| 2330383 | Norberto Rosario Santiago | Address on file | | | | | |
| 2345584 | Norberto Ruiz Santana | Address on file | | | | | |
| 2256460 | Norberto Saez Alicea | Address on file | | | | | |
| 2284055 | Norberto Saez Caraballo | Address on file | | | | | |
| 2301385 | Norberto Santiago Garcia | Address on file | | | | | |
| 2297228 | Norberto Santiago Gerena | Address on file | | | | | |
| 2342321 | Norberto Santos Jurado | Address on file | | | | | |
| 2262037 | Norberto Santos Maldonado | Address on file | | | | | |
| 2274659 | Norberto Soler Encarnacion | Address on file | | | | | |
| 2347132 | Norberto Soto Rodriguez | Address on file | | | | | |
| 2255521 | Norberto Soto Vazquez | Address on file | | | | | |
| 2329692 | Norberto T0rres Roman | Address on file | | | | | |
| 2300144 | Norberto Tomassini Arce | Address on file | | | | | |
| 2263362 | Norberto Toro Cruz | Address on file | | | | | |
| 2340905 | Norberto Torres Figueroa | Address on file | | | | | |
| 2270062 | Norberto Torres Rivera | Address on file | | | | | |
| 2320124 | Norberto Torres Torres | Address on file | | | | | |
| 2257238 | Norberto Valentin Valentin | Address on file | | | | | |
| 2268271 | Norberto Vargas Rodriguez | Address on file | | | | | |
| 2261809 | Norberto Vargas Seda | Address on file | | | | | |
| 2282855 | Norberto Vega Ruiz | Address on file | | | | | |
| 2285999 | Norberto Vega Vega | Address on file | | | | | |
| 2277734 | Norberto Velazquez Castro | Address on file | | | | | |
| 2337445 | Norberto Villegas Velazquez | Address on file | | | | | |
| 2296748 | Norca M Ramos Acevedo | Address on file | | | | | |
| 2288964 | Norelix Velazquez Suarez | Address on file | | | | | |
| 2261365 | Norga Rosario Rodriguez | Address on file | | | | | |
| 2288806 | Norilda Santiago Velazquez | Address on file | | | | | |
| 2321878 | Norin Martinez Padilla | Address on file | | | | | |
| 2305250 | Noris Alicea Garcia | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268980 | Noris Contreras Hernandez | Address on file | | | | | |
| 2295927 | Noris Franjul Baez | Address on file | | | | | |
| 2281258 | Noris M Ca?Izares Medina | Address on file | | | | | |
| 2284856 | Noris M M Canizares Zayas | Address on file | | | | | |
| 2302161 | Noris M M Lugo Cruz | Address on file | | | | | |
| 2295802 | Noris Montañez Rivera | Address on file | | | | | |
| 2343120 | Noris Montañez Rivera | Address on file | | | | | |
| 2277669 | Noris Ramos Fragoso | Address on file | | | | | |
| 2294463 | Noris Reyes Rodriguez | Address on file | | | | | |
| 2298715 | Noris Robles Rodriguez | Address on file | | | | | |
| 2305891 | Noris V V Maisonet Gonzalez | Address on file | | | | | |
| 2338503 | Noris Velazquez Del Valle | Address on file | | | | | |
| 2292860 | Noris W W Silva Almodovar | Address on file | | | | | |
| 2298924 | Norka Aviles Ortiz | Address on file | | | | | |
| 2278646 | Norka Caquias Matos | Address on file | | | | | |
| 2324945 | Norka M M Aviles Ortiz | Address on file | | | | | |
| 2275411 | Norka Ruiz Gomez | Address on file | | | | | |
| 2302215 | Norma A A Acosta Cintron | Address on file | | | | | |
| 2269720 | Norma A A Gomez Mercado | Address on file | | | | | |
| 2291738 | Norma A Mercado Romero | Address on file | | | | | |
| 2332687 | Norma A Pagan Melendez | Address on file | | | | | |
| 2273938 | Norma A Perez Ruiz | Address on file | | | | | |
| 2331321 | Norma Acevedo Figueroa | Address on file | | | | | |
| 2255298 | Norma Acevedo Ramos | Address on file | | | | | |
| 2299383 | Norma Acevedo Rodriguez | Address on file | | | | | |
| 2259079 | Norma Acevedo Villalobos | Address on file | | | | | |
| 2318691 | Norma Acosta Ocasio | Address on file | | | | | |
| 2309259 | Norma Alamo Martinez | Address on file | | | | | |
| 2339712 | Norma Alamo Martinez | Address on file | | | | | |
| 2305257 | Norma Alejandro Diaz | Address on file | | | | | |
| 2274511 | Norma Aleman Betancourt | Address on file | | | | | |
| 2263928 | Norma Alicea Fonseca | Address on file | | | | | |
| 2285183 | Norma Almodovar Borrero | Address on file | | | | | |
| 2258129 | Norma Altiery Acosta | Address on file | | | | | |
| 2300374 | Norma Alvarado Ortiz | Address on file | | | | | |
| 2278039 | Norma Alvarez Rivera | Address on file | | | | | |
| 2325358 | Norma Ambrosiani Padilla | Address on file | | | | | |
| 2305247 | Norma Aponte Saez | Address on file | | | | | |
| 2321082 | Norma Arvelo Colon | Address on file | | | | | |
| 2318870 | Norma Ayala Ortiz | Address on file | | | | | |
| 2268204 | Norma Ayala Reyes | Address on file | | | | | |
| 2265734 | Norma Baez Barbosa | Address on file | | | | | |
| 2323665 | Norma Barada Rios | Address on file | | | | | |
| 2337504 | Norma Benitez Rodriguez | Address on file | | | | | |
| 2302679 | Norma Bermudez Santiago | Address on file | | | | | |
| 2276800 | Norma Berrios Colon | Address on file | | | | | |
| 2308770 | Norma Berrios Rios | Address on file | | | | | |
| 2286190 | Norma Blanco Castillo | Address on file | | | | | |
| 2323674 | Norma Bracero Mulero | Address on file | | | | | |
| 2296558 | Norma Calero Sosa | Address on file | | | | | |
| 2276559 | Norma Cancel Jesus | Address on file | | | | | |
| 2255985 | Norma Carmona Colon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2295805 | Norma Carrion Quiles | Address on file | | | | | |
| 2311083 | Norma Carvajal Sanabria | Address on file | | | | | |
| 2317008 | Norma Casiano Morales | Address on file | | | | | |
| 2296353 | Norma Casillas Matta | Address on file | | | | | |
| 2337124 | Norma Castillo Castillo | Address on file | | | | | |
| 2331885 | Norma Centeno Jesus | Address on file | | | | | |
| 2342844 | Norma Chabrier Caban | Address on file | | | | | |
| 2307832 | Norma Chaparro Cortes | Address on file | | | | | |
| 2259253 | Norma Charlotten Cruz | Address on file | | | | | |
| 2293860 | Norma Class Medina | Address on file | | | | | |
| 2311529 | Norma Clavell Carcano | Address on file | | | | | |
| 2292059 | Norma Collazo Reyes | Address on file | | | | | |
| 2332804 | Norma Colon Laboy | Address on file | | | | | |
| 2342708 | Norma Colon Maldonado | Address on file | | | | | |
| 2285820 | Norma Colon Morciglio | Address on file | | | | | |
| 2329231 | Norma Colon Santiago | Address on file | | | | | |
| 2307471 | Norma Corchado Perez | Address on file | | | | | |
| 2289630 | Norma Cordero Vega | Address on file | | | | | |
| 2267242 | Norma Correa Arroyo | Address on file | | | | | |
| 2309129 | Norma Crespo Acevedo | Address on file | | | | | |
| 2284667 | Norma Cruz Castro | Address on file | | | | | |
| 2302345 | Norma Cruz Feliciano | Address on file | | | | | |
| 2342961 | Norma Cuevas Calderon | Address on file | | | | | |
| 2306063 | Norma D D Medina Santana | Address on file | | | | | |
| 2298648 | Norma D Vega Ramos | Address on file | | | | | |
| 2305496 | Norma Davila Rodriguez | Address on file | | | | | |
| 2263075 | Norma Dejesus Diaz | Address on file | | | | | |
| 2284379 | Norma Del C Eufracia Moreno | Address on file | | | | | |
| 2295739 | Norma Delgado Martinez | Address on file | | | | | |
| 2305557 | Norma Delgado Rodriguez | Address on file | | | | | |
| 2287602 | Norma Diaz Acosta | Address on file | | | | | |
| 2290270 | Norma Diaz Camacho | Address on file | | | | | |
| 2285391 | Norma Diaz Lozada | Address on file | | | | | |
| 2327325 | Norma Diaz Medina | Address on file | | | | | |
| 2304675 | Norma Diaz Morales | Address on file | | | | | |
| 2328206 | Norma Diaz Nales | Address on file | | | | | |
| 2310822 | Norma Diaz Rivera | Address on file | | | | | |
| 2258068 | Norma Diaz Rodriguez | Address on file | | | | | |
| 2335495 | Norma Diaz Torres | Address on file | | | | | |
| 2301081 | Norma Duchesne Landron | Address on file | | | | | |
| 2308244 | Norma E Cajigas Franqui | Address on file | | | | | |
| 2293451 | Norma E Diaz Ortiz | Address on file | | | | | |
| 2343370 | Norma E Diaz Pagan | Address on file | | | | | |
| 2303680 | Norma E E Alayon Alvarez | Address on file | | | | | |
| 2279341 | Norma E E Caraballo Guadalup | Address on file | | | | | |
| 2254938 | Norma E E Lebron Celorio | Address on file | | | | | |
| 2271527 | Norma E E Martinez Toledo | Address on file | | | | | |
| 2276405 | Norma E E Mercado Soto | Address on file | | | | | |
| 2292437 | Norma E E Parrilla Avila | Address on file | | | | | |
| 2303759 | Norma E E Rivera Amaro | Address on file | | | | | |
| 2284332 | Norma E E Santiago Emanuelli | Address on file | | | | | |
| 2268979 | Norma E E Velez Beauchamp | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1448 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343527 | Norma E Feliciano Morales | Address on file | | | | | |
| 2261933 | Norma E Felix Bermudez | Address on file | | | | | |
| 2342715 | Norma E Garcia Morales | Address on file | | | | | |
| 2342243 | Norma E Gonzalez Alvarez | Address on file | | | | | |
| 2334893 | Norma E Mendez Rios | Address on file | | | | | |
| 2300995 | Norma E Mendrell De Pabon | Address on file | | | | | |
| 2322767 | Norma E Montilla Toro | Address on file | | | | | |
| 2347024 | Norma E Pabon Torres | Address on file | | | | | |
| 2257204 | Norma E Pardo Soto | Address on file | | | | | |
| 2296515 | Norma E Paris Arroyo | Address on file | | | | | |
| 2316513 | Norma E Quiles Soto | Address on file | | | | | |
| 2313821 | Norma E Rivera Moreno | Address on file | | | | | |
| 2297489 | Norma E Rodriguez Pietri | Address on file | | | | | |
| 2260668 | Norma E Sanchez De Los Santos | Address on file | | | | | |
| 2309817 | Norma E Santos Colon | Address on file | | | | | |
| 2271531 | Norma E Vega De Jesus | Address on file | | | | | |
| 2301857 | Norma E Venegas Honore | Address on file | | | | | |
| 2325812 | Norma Echevarria Lugo | Address on file | | | | | |
| 2276046 | Norma Elias Bauza | Address on file | | | | | |
| 2300488 | Norma Escobar Calcano | Address on file | | | | | |
| 2300520 | Norma Estrada Alejandro | Address on file | | | | | |
| 2287588 | Norma F F Cuevas Moran | Address on file | | | | | |
| 2306896 | Norma F Solis Herpin | Address on file | | | | | |
| 2300829 | Norma Figueroa Colon | Address on file | | | | | |
| 2326748 | Norma Figueroa Reyes | Address on file | | | | | |
| 2257378 | Norma Flores Viera | Address on file | | | | | |
| 2310106 | Norma Fuentes Berrios | Address on file | | | | | |
| 2289314 | Norma G G Alvarado Rivera | Address on file | | | | | |
| 2331362 | Norma G G Morales Lopez | Address on file | | | | | |
| 2267476 | Norma G G Ruiz Gonzalez | Address on file | | | | | |
| 2335215 | Norma G Ramirez Salazar | Address on file | | | | | |
| 2263102 | Norma Galarza Vega | Address on file | | | | | |
| 2316631 | Norma Gallart Rodriguez | Address on file | | | | | |
| 2276187 | Norma Gandia Bonhomme | Address on file | | | | | |
| 2341648 | Norma Garcia Cancel | Address on file | | | | | |
| 2289582 | Norma Garcia Carradero | Address on file | | | | | |
| 2322062 | Norma Garcia Gonzalez | Address on file | | | | | |
| 2283406 | Norma Garcia Mayor | Address on file | | | | | |
| 2307781 | Norma Gerena Jirau | Address on file | | | | | |
| 2328373 | Norma Giraud Vega | Address on file | | | | | |
| 2310542 | Norma Gomez Solis | Address on file | | | | | |
| 2307404 | Norma Gonzalez Borrero | Address on file | | | | | |
| 2262433 | Norma Gonzalez Santos | Address on file | | | | | |
| 2309402 | Norma Goyco Romero | Address on file | | | | | |
| 2320549 | Norma Grajales Vomacha | Address on file | | | | | |
| 2329174 | Norma Grullon Grullon | Address on file | | | | | |
| 2331479 | Norma Guadalupe Arroyo | Address on file | | | | | |
| 2280162 | Norma Gueits Collazo | Address on file | | | | | |
| 2327895 | Norma Guerrero Carretero | Address on file | | | | | |
| 2331265 | Norma Gutierrez Franco | Address on file | | | | | |
| 2254561 | Norma Gutierrez Matos | Address on file | | | | | |
| 2341773 | Norma Guzman Bernard | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320313 | Norma H Gonzalez Nieves | Address on file | | | | | |
| 2265511 | Norma H Sanjurjo Correa | Address on file | | | | | |
| 2286621 | Norma Hernandez De Perez | Address on file | | | | | |
| 2326686 | Norma Hernandez Flecha | Address on file | | | | | |
| 2301817 | Norma Hernandez Gaya | Address on file | | | | | |
| 2297169 | Norma Hernandez Hernandez | Address on file | | | | | |
| 2260752 | Norma Hernandez Marquez | Address on file | | | | | |
| 2280008 | Norma Hernandez Mercado | Address on file | | | | | |
| 2293045 | Norma Huertas Rondon | Address on file | | | | | |
| 2308221 | Norma I Abraham Mojica | Address on file | | | | | |
| 2324013 | Norma I Acevedo Del Valle | Address on file | | | | | |
| 2292471 | Norma I Agron Lugo | Address on file | | | | | |
| 2307125 | Norma I Altiery Correa | Address on file | | | | | |
| 2297824 | Norma I Alvarez Ramirez | Address on file | | | | | |
| 2308891 | Norma I Ausua Santiago | Address on file | | | | | |
| 2309094 | Norma I Ayala Badillo | Address on file | | | | | |
| 2289188 | Norma I Baerga Rivera | Address on file | | | | | |
| 2308790 | Norma I Ballester Rodriguez | Address on file | | | | | |
| 2288392 | Norma I Bonilla Merced | Address on file | | | | | |
| 2293295 | Norma I Burgos Garcia | Address on file | | | | | |
| 2259516 | Norma I Cancel Estrella | Address on file | | | | | |
| 2323041 | Norma I Caraballo Fernandez | Address on file | | | | | |
| 2289041 | Norma I Carrillo Feliciano | Address on file | | | | | |
| 2254631 | Norma I Carrion Montalvo | Address on file | | | | | |
| 2268073 | Norma I Cartagena Torres | Address on file | | | | | |
| 2274924 | Norma I Cepeda Torres | Address on file | | | | | |
| 2305326 | Norma I Cintron Cruz | Address on file | | | | | |
| 2344598 | Norma I Cintron Santana | Address on file | | | | | |
| 2261793 | Norma I Colon Alicea | Address on file | | | | | |
| 2279986 | Norma I Colon Colon | Address on file | | | | | |
| 2340218 | Norma I Colon Rosario | Address on file | | | | | |
| 2342876 | Norma I Concepcion Ramirez | Address on file | | | | | |
| 2337177 | Norma I Cordero Ocasio | Address on file | | | | | |
| 2270619 | Norma I Cordova Monserrate | Address on file | | | | | |
| 2335624 | Norma I Correa Martinez | Address on file | | | | | |
| 2280356 | Norma I Cruz Aguirre | Address on file | | | | | |
| 2288862 | Norma I Cruz Montero | Address on file | | | | | |
| 2292488 | Norma I Davila Rosa | Address on file | | | | | |
| 2288719 | Norma I Encarnacion Figueroa | Address on file | | | | | |
| 2331397 | Norma I Escobar Castro | Address on file | | | | | |
| 2259684 | Norma I Estrada Estrada | Address on file | | | | | |
| 2297804 | Norma I Felton Ayala | Address on file | | | | | |
| 2329643 | Norma I Fernandez Morales | Address on file | | | | | |
| 2270396 | Norma I Fontanez Rodriguez | Address on file | | | | | |
| 2342746 | Norma I Garay Cotto | Address on file | | | | | |
| 2281956 | Norma I Gonzalez Diaz | Address on file | | | | | |
| 2327972 | Norma I Gonzalez Fernandez | Address on file | | | | | |
| 2267122 | Norma I Gonzalez Norma | Address on file | | | | | |
| 2305752 | Norma I Gonzalez Rivera | Address on file | | | | | |
| 2270259 | Norma I Gonzalez Rodriguez | Address on file | | | | | |
| 2329073 | Norma I Gracia Cuevas | Address on file | | | | | |
| 2267792 | Norma I Guardiola Vazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270955 | Norma I Hernandez Serrano | Address on file | | | | | |
| 2274098 | Norma I I Acosta Acosta | Address on file | | | | | |
| 2270312 | Norma I I Albandoz Calzada | Address on file | | | | | |
| 2305088 | Norma I I Alvarado Rivera | Address on file | | | | | |
| 2266917 | Norma I I Amador Santiago | Address on file | | | | | |
| 2260377 | Norma I I Berrios Diaz | Address on file | | | | | |
| 2304734 | Norma I I Colon Aulet | Address on file | | | | | |
| 2278933 | Norma I I Cotto Santiago | Address on file | | | | | |
| 2305434 | Norma I I Cruz Cruz | Address on file | | | | | |
| 2299897 | Norma I I Figueroa Hernan | Address on file | | | | | |
| 2271758 | Norma I I Franco Velez | Address on file | | | | | |
| 2305822 | Norma I I Guilbe Aponte | Address on file | | | | | |
| 2296209 | Norma I I Hernandez Barreto | Address on file | | | | | |
| 2280802 | Norma I I Lopez Toro | Address on file | | | | | |
| 2286713 | Norma I I Lugo Gonzalez | Address on file | | | | | |
| 2323808 | Norma I I Martinez Denizard | Address on file | | | | | |
| 2296744 | Norma I I Matta Quinones | Address on file | | | | | |
| 2306078 | Norma I I Montalvo Torres | Address on file | | | | | |
| 2275626 | Norma I I Montanez Fuentes | Address on file | | | | | |
| 2298499 | Norma I I Morales Claudio | Address on file | | | | | |
| 2304456 | Norma I I Muriel Paz | Address on file | | | | | |
| 2269373 | Norma I I Ocasio Agosto | Address on file | | | | | |
| 2319650 | Norma I I Ortiz Maldonado | Address on file | | | | | |
| 2325189 | Norma I I Paniagua Adorno | Address on file | | | | | |
| 2295788 | Norma I I Ponce Velez | Address on file | | | | | |
| 2319081 | Norma I I Ramos Rivera | Address on file | | | | | |
| 2262443 | Norma I I Rios Cruz | Address on file | | | | | |
| 2280031 | Norma I I Rivera Roman | Address on file | | | | | |
| 2317347 | Norma I I Rivera Santiago | Address on file | | | | | |
| 2304814 | Norma I I Robles Perez | Address on file | | | | | |
| 2255170 | Norma I I Rodriguez Cruz | Address on file | | | | | |
| 2289378 | Norma I I Rodriguez Vigo | Address on file | | | | | |
| 2277378 | Norma I I Roman Campos | Address on file | | | | | |
| 2268546 | Norma I I Rosa Aviles | Address on file | | | | | |
| 2318994 | Norma I I Santiago Lizardi | Address on file | | | | | |
| 2287118 | Norma I I Santiago Ortiz | Address on file | | | | | |
| 2293487 | Norma I I Semidey Valentin | Address on file | | | | | |
| 2296408 | Norma I I Serrano Rosa | Address on file | | | | | |
| 2304778 | Norma I I Varela Soto | Address on file | | | | | |
| 2269340 | Norma I I Vazquez Lebron | Address on file | | | | | |
| 2257025 | Norma I I Vega Baez | Address on file | | | | | |
| 2268634 | Norma I I Villanueva Rosario | Address on file | | | | | |
| 2267614 | Norma I Irizarry Luciano | Address on file | | | | | |
| 2287396 | Norma I Jimenez Rodriguez | Address on file | | | | | |
| 2272629 | Norma I Latalladys Burgos | Address on file | | | | | |
| 2299943 | Norma I Lopez Castro | Address on file | | | | | |
| 2334636 | Norma I Lopez Castro | Address on file | | | | | |
| 2259016 | Norma I Lopez Padilla | Address on file | | | | | |
| 2264833 | Norma I Lopez Perez | Address on file | | | | | |
| 2264351 | Norma I Lopez Ramirez | Address on file | | | | | |
| 2309809 | Norma I Loyola Cosme | Address on file | | | | | |
| 2269092 | Norma I Lozada Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1451 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2309165 | Norma I Lugo Gonzalez | Address on file | | | | | |
| 2341877 | Norma I Lugo Ramos | Address on file | | | | | |
| 2275187 | Norma I Maldonado Alvarez | Address on file | | | | | |
| 2336219 | Norma I Mercado Ambrosiani | Address on file | | | | | |
| 2328717 | Norma I Montañez Cintron | Address on file | | | | | |
| 2301653 | Norma I Morales Jimenez | Address on file | | | | | |
| 2299185 | Norma I Morales Matias | Address on file | | | | | |
| 2295652 | Norma I Ortiz Lopez | Address on file | | | | | |
| 2281966 | Norma I Ortiz Torres | Address on file | | | | | |
| 2307516 | Norma I Pacheco Garcia | Address on file | | | | | |
| 2314181 | Norma I Pacheco Golderos | Address on file | | | | | |
| 2308070 | Norma I Padilla Gonzalez | Address on file | | | | | |
| 2307846 | Norma I Pe?A Irrizary | Address on file | | | | | |
| 2256218 | Norma I Perez Lamboy | Address on file | | | | | |
| 2306318 | Norma I Perez Natal | Address on file | | | | | |
| 2331766 | Norma I Perez Natal | Address on file | | | | | |
| 2288947 | Norma I Perez Navarro | Address on file | | | | | |
| 2269741 | Norma I Perez Ortiz | Address on file | | | | | |
| 2263253 | Norma I Perez Santiago | Address on file | | | | | |
| 2257003 | Norma I Quinones Pacheco | Address on file | | | | | |
| 2308172 | Norma I Ramirez Torres | Address on file | | | | | |
| 2331289 | Norma I Ramos Perez | Address on file | | | | | |
| 2276153 | Norma I Rentas Colon | Address on file | | | | | |
| 2295041 | Norma I Reyes Gonzalez | Address on file | | | | | |
| 2343941 | Norma I Rios Ponce | Address on file | | | | | |
| 2272793 | Norma I Rios Santiago | Address on file | | | | | |
| 2337393 | Norma I Rivera Delgado | Address on file | | | | | |
| 2308137 | Norma I Rodriguez Almedina | Address on file | | | | | |
| 2293629 | Norma I Rodriguez De Jesus | Address on file | | | | | |
| 2308211 | Norma I Rodriguez Diaz | Address on file | | | | | |
| 2272415 | Norma I Rodriguez Negron | Address on file | | | | | |
| 2313677 | Norma I Rodriguez Nieves | Address on file | | | | | |
| 2339894 | Norma I Rodriguez Rodriguez | Address on file | | | | | |
| 2265510 | Norma I Roldan Rosario | Address on file | | | | | |
| 2260411 | Norma I Romero Santiago | Address on file | | | | | |
| 2312647 | Norma I Roque Gonzalez | Address on file | | | | | |
| 2320895 | Norma I Rosa Guerrido | Address on file | | | | | |
| 2300463 | Norma I Rosa Tosado | Address on file | | | | | |
| 2342683 | Norma I Ruberte Cintron | Address on file | | | | | |
| 2347444 | Norma I Ruiz Aleman | Address on file | | | | | |
| 2300369 | Norma I Ruiz Asencio | Address on file | | | | | |
| 2287654 | Norma I Ruiz Ayala | Address on file | | | | | |
| 2294679 | Norma I Ruiz Barbosa | Address on file | | | | | |
| 2308096 | Norma I Ruiz Diaz | Address on file | | | | | |
| 2346441 | Norma I Sanchez Torres | Address on file | | | | | |
| 2345081 | Norma I Sanchez Velazquez | Address on file | | | | | |
| 2312888 | Norma I Sanfeliz Arroyo | Address on file | | | | | |
| 2319753 | Norma I Santiago Anza | Address on file | | | | | |
| 2300692 | Norma I Santiago Figueroa | Address on file | | | | | |
| 2282584 | Norma I Santiago Jimenez | Address on file | | | | | |
| 2268862 | Norma I Santos Lamboy | Address on file | | | | | |
| 2277720 | Norma I Santos Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1452 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258523 | Norma I Serrano Ortiz | Address on file | | | | | |
| 2300308 | Norma I Serrano Vazquez | Address on file | | | | | |
| 2268563 | Norma I Silva Gonzalez | Address on file | | | | | |
| 2279127 | Norma I Soto Diaz | Address on file | | | | | |
| 2307154 | Norma I Soto Fontanez | Address on file | | | | | |
| 2298115 | Norma I Toro Roman | Address on file | | | | | |
| 2333484 | Norma I Torres Fontan | Address on file | | | | | |
| 2266612 | Norma I Torres Santos | Address on file | | | | | |
| 2332556 | Norma I Torres Velez | Address on file | | | | | |
| 2274595 | Norma I Valcarcel Cotto | Address on file | | | | | |
| 2308910 | Norma I Valentin Colon | Address on file | | | | | |
| 2339364 | Norma I Vargas Colon | Address on file | | | | | |
| 2306987 | Norma I Vazquez Baez | Address on file | | | | | |
| 2307060 | Norma I Vazquez Lopez | Address on file | | | | | |
| 2346649 | Norma I Vega Colondres | Address on file | | | | | |
| 2327381 | Norma I Vega Rosado | Address on file | | | | | |
| 2328387 | Norma I Velazquez Mujic | Address on file | | | | | |
| 2271319 | Norma I Velez Vazquez | Address on file | | | | | |
| 2280230 | Norma I Vizcarrondo | Address on file | | | | | |
| 2259069 | Norma I. Hernandez Bonilla | Address on file | | | | | |
| 2293501 | Norma I. Medina Vargas | Address on file | | | | | |
| 2294096 | Norma I. Rivera Roman | Address on file | | | | | |
| 2267604 | Norma Ilarraza Sebastian | Address on file | | | | | |
| 2293752 | Norma Irizarry Bianchi | Address on file | | | | | |
| 2264808 | Norma J Figueroa Otero | Address on file | | | | | |
| 2292185 | Norma J J Rivera Agosto | Address on file | | | | | |
| 2262926 | Norma J J Sanchez Fernandez | Address on file | | | | | |
| 2345341 | Norma J Navarro Aviles | Address on file | | | | | |
| 2264391 | Norma J Santiago Areizaga | Address on file | | | | | |
| 2300983 | Norma J Santiago Areizaga | Address on file | | | | | |
| 2279717 | Norma Jimenez Rivera | Address on file | | | | | |
| 2263478 | Norma L Cabezudo Rivera | Address on file | | | | | |
| 2320258 | Norma L Caraballo Montalvo | Address on file | | | | | |
| 2263297 | Norma L Colon Alejandro | Address on file | | | | | |
| 2335085 | Norma L De Jesus Vazquez | Address on file | | | | | |
| 2278722 | Norma L Diaz Cruz | Address on file | | | | | |
| 2288343 | Norma L L Fontanez Gonzalez | Address on file | | | | | |
| 2319146 | Norma L L Jesus Vazquez | Address on file | | | | | |
| 2304382 | Norma L L Mateo Nieves | Address on file | | | | | |
| 2264588 | Norma L L Rodriguez Colon | Address on file | | | | | |
| 2305178 | Norma L L Rosario Ortiz | Address on file | | | | | |
| 2278262 | Norma L Martinez Diaz | Address on file | | | | | |
| 2276317 | Norma L Pagan Santiago | Address on file | | | | | |
| 2256627 | Norma L Rivera Fernandini | Address on file | | | | | |
| 2274314 | Norma L Tirado Camacho | Address on file | | | | | |
| 2325476 | Norma L. Morales Adorno | Address on file | | | | | |
| 2309173 | Norma Lamourt Cardona | Address on file | | | | | |
| 2296417 | Norma Lebron Garcia | Address on file | | | | | |
| 2275504 | Norma Leon Gonzalez | Address on file | | | | | |
| 2324855 | Norma Llerandi Gonzalez | Address on file | | | | | |
| 2335087 | Norma Lopez Hernandez | Address on file | | | | | |
| 2335467 | Norma Lopez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1453 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257877 | Norma Loyola Cortes | Address on file | | | | | |
| 2305881 | Norma Luciano Ferrer | Address on file | | | | | |
| 2267777 | Norma M Borges Negron | Address on file | | | | | |
| 2320063 | Norma M Colon Burgos | Address on file | | | | | |
| 2282619 | Norma M Gonzalez Rivera | Address on file | | | | | |
| 2263048 | Norma M M Berrios Zavala | Address on file | | | | | |
| 2262435 | Norma M M Colon Hernandez | Address on file | | | | | |
| 2285001 | Norma M M Ortiz Rosario | Address on file | | | | | |
| 2258388 | Norma M M Quinones Lozada | Address on file | | | | | |
| 2272012 | Norma M M Quinonez Maldon | Address on file | | | | | |
| 2282904 | Norma M M Sanchez Garcia | Address on file | | | | | |
| 2304578 | Norma M Rivera Rivera | Address on file | | | | | |
| 2310174 | Norma Maisonet Martinez | Address on file | | | | | |
| 2262392 | Norma Maldonado Cuadrado | Address on file | | | | | |
| 2305952 | Norma Maldonado Gonzale | Address on file | | | | | |
| 2301802 | Norma Maldonado Matos | Address on file | | | | | |
| 2277852 | Norma Maldonado Mendoza | Address on file | | | | | |
| 2288259 | Norma Manfredy Rodriquez | Address on file | | | | | |
| 2268538 | Norma Marin Lopez | Address on file | | | | | |
| 2271127 | Norma Martinez Burgos | Address on file | | | | | |
| 2334606 | Norma Martinez Lopez | Address on file | | | | | |
| 2327510 | Norma Martinez Negron | Address on file | | | | | |
| 2263897 | Norma Martinez Torres | Address on file | | | | | |
| 2314539 | Norma Mateo Mateo | Address on file | | | | | |
| 2266563 | Norma Medina Cordero | Address on file | | | | | |
| 2308919 | Norma Medina Davila | Address on file | | | | | |
| 2332944 | Norma Medina Delgado | Address on file | | | | | |
| 2332037 | Norma Mejias Puentes | Address on file | | | | | |
| 2334059 | Norma Melendez Colon | Address on file | | | | | |
| 2255806 | Norma Mena Negron | Address on file | | | | | |
| 2307455 | Norma Mendez Escobales | Address on file | | | | | |
| 2276953 | Norma Mendez Rios | Address on file | | | | | |
| 2321161 | Norma Mercado Alvarez | Address on file | | | | | |
| 2335791 | Norma Merced Mendoza | Address on file | | | | | |
| 2325169 | Norma Miranda Santiago | Address on file | | | | | |
| 2275126 | Norma Mojica Negron | Address on file | | | | | |
| 2263341 | Norma Montalvo Ramos | Address on file | | | | | |
| 2311610 | Norma Montalvo Suarez | Address on file | | | | | |
| 2340736 | Norma Montanez Lozano | Address on file | | | | | |
| 2329967 | Norma Montañez Sanchez | Address on file | | | | | |
| 2312832 | Norma Montanez Suliveres | Address on file | | | | | |
| 2273912 | Norma Montero Morales | Address on file | | | | | |
| 2326590 | Norma Montes Cuin | Address on file | | | | | |
| 2311274 | Norma Morales Morales | Address on file | | | | | |
| 2330446 | Norma Morales Rodriguez | Address on file | | | | | |
| 2304660 | Norma Morales Rolon | Address on file | | | | | |
| 2260990 | Norma Muniz Jesus | Address on file | | | | | |
| 2288943 | Norma Muntaner Cintron | Address on file | | | | | |
| 2341806 | Norma Munte De Calero | Address on file | | | | | |
| 2300134 | Norma N Cardona Zambrana | Address on file | | | | | |
| 2345555 | Norma N Curet Ayala | Address on file | | | | | |
| 2302108 | Norma N Melendez Carabalo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2294254 | Norma N N Robles Flores | Address on file | | | | | |
| 2289075 | Norma N Qui?Ones Lozada | Address on file | | | | | |
| 2335547 | Norma N Torres Peña | Address on file | | | | | |
| 2282405 | Norma Navarro Rivera | Address on file | | | | | |
| 2307638 | Norma Nazario Santana | Address on file | | | | | |
| 2312033 | Norma Negron Martinez | Address on file | | | | | |
| 2335920 | Norma Negron Santos | Address on file | | | | | |
| 2310206 | Norma Negron Velazquez | Address on file | | | | | |
| 2328707 | Norma Nieves Mendez | Address on file | | | | | |
| 2308829 | Norma Noble Castillo | Address on file | | | | | |
| 2304416 | Norma Nunez Montanez | Address on file | | | | | |
| 2254633 | Norma Ortega Fonseca | Address on file | | | | | |
| 2254638 | Norma Ortiz Arroyo | Address on file | | | | | |
| 2262920 | Norma Ortiz Colon | Address on file | | | | | |
| 2284391 | Norma Ortiz Cortes | Address on file | | | | | |
| 2258619 | Norma Ortiz Garcia | Address on file | | | | | |
| 2303235 | Norma Ortiz Gonzalez | Address on file | | | | | |
| 2288637 | Norma Ortiz Mangual | Address on file | | | | | |
| 2338048 | Norma Ortiz Otero | Address on file | | | | | |
| 2284249 | Norma Ortiz Padua | Address on file | | | | | |
| 2334661 | Norma Ortiz Reyes | Address on file | | | | | |
| 2325363 | Norma Ortiz Rodriguez | Address on file | | | | | |
| 2286651 | Norma Ortiz Torres | Address on file | | | | | |
| 2296920 | Norma Pacheco Camacho | Address on file | | | | | |
| 2256161 | Norma Pagan Agosto | Address on file | | | | | |
| 2312306 | Norma Pagan Garcia | Address on file | | | | | |
| 2337620 | Norma Pagan Morales | Address on file | | | | | |
| 2283225 | Norma Pastrana Aviles | Address on file | | | | | |
| 2283368 | Norma Paz Peralta | Address on file | | | | | |
| 2271418 | Norma Perez Caraballo | Address on file | | | | | |
| 2254992 | Norma Perez Colon | Address on file | | | | | |
| 2330500 | Norma Perez Felix | Address on file | | | | | |
| 2283893 | Norma Perez Melendez | Address on file | | | | | |
| 2339378 | Norma Perez Mendez | Address on file | | | | | |
| 2266744 | Norma Perez Pietri | Address on file | | | | | |
| 2327161 | Norma Perez Velez | Address on file | | | | | |
| 2296946 | Norma Piazza Plaza | Address on file | | | | | |
| 2271839 | Norma Pratts Colon | Address on file | | | | | |
| 2302596 | Norma Puentes Charbonier | Address on file | | | | | |
| 2295437 | Norma Pujols Iglesias | Address on file | | | | | |
| 2280446 | Norma Quiñones Morales | Address on file | | | | | |
| 2311937 | Norma Quinones Velez | Address on file | | | | | |
| 2315591 | Norma R Bahamonde Norma | Address on file | | | | | |
| 2282158 | Norma R Lopez Marcucci | Address on file | | | | | |
| 2279000 | Norma R R Acosta Gautier | Address on file | | | | | |
| 2334351 | Norma Raices Acevedo | Address on file | | | | | |
| 2336956 | Norma Ramirez Fernandez | Address on file | | | | | |
| 2280119 | Norma Ramirez Fiol | Address on file | | | | | |
| 2310729 | Norma Ramirez Lopez | Address on file | | | | | |
| 2309561 | Norma Ramirez Morales | Address on file | | | | | |
| 2323404 | Norma Ramirez Morales | Address on file | | | | | |
| 2281307 | Norma Ramirez Nieves | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1455 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257237 | Norma Ramirez Perez | Address on file | | | | | |
| 2283906 | Norma Ramirez Rodriguez | Address on file | | | | | |
| 2330873 | Norma Ramos Carrasco | Address on file | | | | | |
| 2326848 | Norma Ramos Diaz | Address on file | | | | | |
| 2254951 | Norma Ramos Hernandez | Address on file | | | | | |
| 2276954 | Norma Ramos Huertas | Address on file | | | | | |
| 2271312 | Norma Ramos Lopez | Address on file | | | | | |
| 2345054 | Norma Resto Placeres | Address on file | | | | | |
| 2335894 | Norma Reveron Carrasquillo | Address on file | | | | | |
| 2277856 | Norma Reyes Rivera | Address on file | | | | | |
| 2324718 | Norma Rigual Victor | Address on file | | | | | |
| 2311227 | Norma Rivera Aponte | Address on file | | | | | |
| 2275310 | Norma Rivera Candelario | Address on file | | | | | |
| 2270030 | Norma Rivera Cruz | Address on file | | | | | |
| 2313318 | Norma Rivera Cruz | Address on file | | | | | |
| 2270694 | Norma Rivera Giovannetti | Address on file | | | | | |
| 2329975 | Norma Rivera Gutierrez | Address on file | | | | | |
| 2335194 | Norma Rivera Melendez | Address on file | | | | | |
| 2310195 | Norma Rivera Ortiz | Address on file | | | | | |
| 2277165 | Norma Rivera Padilla | Address on file | | | | | |
| 2277488 | Norma Rivera Ponce | Address on file | | | | | |
| 2330163 | Norma Rivera Ramos | Address on file | | | | | |
| 2304323 | Norma Rivera Santos | Address on file | | | | | |
| 2320252 | Norma Rivera Vera | Address on file | | | | | |
| 2269406 | Norma Robles Rosa | Address on file | | | | | |
| 2257933 | Norma Rodriguez Abril | Address on file | | | | | |
| 2287962 | Norma Rodriguez Albizu | Address on file | | | | | |
| 2325618 | Norma Rodriguez Colon | Address on file | | | | | |
| 2337013 | Norma Rodriguez Colon | Address on file | | | | | |
| 2341783 | Norma Rodriguez Colon | Address on file | | | | | |
| 2314085 | Norma Rodriguez Diaz | Address on file | | | | | |
| 2332195 | Norma Rodriguez Diaz | Address on file | | | | | |
| 2338780 | Norma Rodriguez Martinez | Address on file | | | | | |
| 2277093 | Norma Rodriguez Mejias | Address on file | | | | | |
| 2278176 | Norma Rodriguez Nieves | Address on file | | | | | |
| 2338122 | Norma Rodriguez Pabon | Address on file | | | | | |
| 2301508 | Norma Rodriguez Perez | Address on file | | | | | |
| 2334405 | Norma Rodriguez Rios | Address on file | | | | | |
| 2259742 | Norma Rodriguez Rivera | Address on file | | | | | |
| 2277155 | Norma Rodriguez Rodriguez | Address on file | | | | | |
| 2321399 | Norma Rodriguez Vega | Address on file | | | | | |
| 2288006 | Norma Rodriguez Velazquez | Address on file | | | | | |
| 2327723 | Norma Roman Hernandez | Address on file | | | | | |
| 2332645 | Norma Roman Luciano | Address on file | | | | | |
| 2311093 | Norma Roman Serpa | Address on file | | | | | |
| 2276475 | Norma Romero Gonzalez | Address on file | | | | | |
| 2263685 | Norma Rosa Claudio | Address on file | | | | | |
| 2347025 | Norma Rosa Soto | Address on file | | | | | |
| 2266905 | Norma Rosado Barreto | Address on file | | | | | |
| 2334640 | Norma Rosado Barreto | Address on file | | | | | |
| 2269355 | Norma Rosado Negron | Address on file | | | | | |
| 2292308 | Norma Rosario Guzman | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2293495 | Norma Ruiz Perez | Address on file | | | | | |
| 2296060 | Norma Rullan Pena | Address on file | | | | | |
| 2303894 | Norma Salaman Rodriguez | Address on file | | | | | |
| 2339566 | Norma Salgado Ortiz | Address on file | | | | | |
| 2311784 | Norma San Miguel | Address on file | | | | | |
| 2299765 | Norma Sanabria Rodriguez | Address on file | | | | | |
| 2286917 | Norma Sanchez Torres | Address on file | | | | | |
| 2266323 | Norma Sanfiorenzo Rodriguez | Address on file | | | | | |
| 2257687 | Norma Santa Guzman | Address on file | | | | | |
| 2283101 | Norma Santana Gonzalez | Address on file | | | | | |
| 2294136 | Norma Santana Vazquez | Address on file | | | | | |
| 2285239 | Norma Santiago Colon | Address on file | | | | | |
| 2289834 | Norma Santiago Davila | Address on file | | | | | |
| 2275575 | Norma Santiago Lugo | Address on file | | | | | |
| 2272055 | Norma Santiago Ortiz | Address on file | | | | | |
| 2289176 | Norma Santiago Ortiz | Address on file | | | | | |
| 2334038 | Norma Santiago Sepulveda | Address on file | | | | | |
| 2254319 | Norma Santos Serrano | Address on file | | | | | |
| 2323133 | Norma Schmidt Labastide | Address on file | | | | | |
| 2328616 | Norma Schmidt Labastide | Address on file | | | | | |
| 2297360 | Norma Segarra Bonilla | Address on file | | | | | |
| 2323919 | Norma Sierra Maldonado | Address on file | | | | | |
| 2265650 | Norma Sierra Rodriguez | Address on file | | | | | |
| 2340541 | Norma Silva Melendez | Address on file | | | | | |
| 2319855 | Norma Soler Rodriguez | Address on file | | | | | |
| 2262505 | Norma Solla Marquez | Address on file | | | | | |
| 2260241 | Norma Soto Colon | Address on file | | | | | |
| 2306879 | Norma Soto Mercado | Address on file | | | | | |
| 2316936 | Norma Sotomayor Marrero | Address on file | | | | | |
| 2285891 | Norma Sotomayor Sanchez | Address on file | | | | | |
| 2336548 | Norma Suarez Mendez | Address on file | | | | | |
| 2257021 | Norma Suliveres Diaz | Address on file | | | | | |
| 2327960 | Norma T Santana Rivera | Address on file | | | | | |
| 2254146 | Norma Tirado Casiano | Address on file | | | | | |
| 2266446 | Norma Toro Sola | Address on file | | | | | |
| 2279226 | Norma Torres Aponte | Address on file | | | | | |
| 2265774 | Norma Torres Cartagena | Address on file | | | | | |
| 2313250 | Norma Torres Rivera | Address on file | | | | | |
| 2310148 | Norma Torres Vazquez | Address on file | | | | | |
| 2335697 | Norma Trinidad Robles | Address on file | | | | | |
| 2269219 | Norma Troche Malave | Address on file | | | | | |
| 2283736 | Norma Troche Nieves | Address on file | | | | | |
| 2294450 | Norma Urbina Merced | Address on file | | | | | |
| 2267707 | Norma Valentin Guerrero | Address on file | | | | | |
| 2273482 | Norma Valladares Euceda | Address on file | | | | | |
| 2268010 | Norma Vargas Gonzalez | Address on file | | | | | |
| 2270674 | Norma Vargas Gonzalez | Address on file | | | | | |
| 2304327 | Norma Vargas Morales | Address on file | | | | | |
| 2335810 | Norma Vargas Rivera | Address on file | | | | | |
| 2265149 | Norma Vazquez Laureano | Address on file | | | | | |
| 2310171 | Norma Vazquez Rivera | Address on file | | | | | |
| 2310026 | Norma Vazquez Villareal | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2338213 | Norma Vega Colon | Address on file | | | | | |
| 2333096 | Norma Vega Perez | Address on file | | | | | |
| 2278191 | Norma Vega Quiles | Address on file | | | | | |
| 2289698 | Norma Velazquez | Address on file | | | | | |
| 2309917 | Norma Velazquez Alvarez | Address on file | | | | | |
| 2295241 | Norma Velazquez Colon | Address on file | | | | | |
| 2303224 | Norma Velazquez Laboy | Address on file | | | | | |
| 2257095 | Norma Velez Lebron | Address on file | | | | | |
| 2338836 | Norma Velez Martin | Address on file | | | | | |
| 2326979 | Norma Vendrell Vega | Address on file | | | | | |
| 2329482 | Norma Vizcaya Marrero | Address on file | | | | | |
| 2325820 | Norma Zambrana Colon | Address on file | | | | | |
| 2338059 | Norma Zayas Martinez | Address on file | | | | | |
| 2266797 | Norman D D Posada Enriquez | Address on file | | | | | |
| 2270577 | Norman E E Lopez Feliciano | Address on file | | | | | |
| 2309412 | Norman Flores Velez | Address on file | | | | | |
| 2320762 | Norman Irizarry Camacho | Address on file | | | | | |
| 2330074 | Norman Melendez Negron | Address on file | | | | | |
| 2264155 | Norman Miranda Mora | Address on file | | | | | |
| 2302050 | Norman Rosado Vazquez | Address on file | | | | | |
| 2302316 | Normarilis Marquez Legrand | Address on file | | | | | |
| 2328852 | Norton Torres Pagan | Address on file | | | | | |
| 2343770 | Norval Luciano Velez | Address on file | | | | | |
| 2346629 | Nube Nazario Martinez | Address on file | | | | | |
| 2334266 | Nubia Caceres Reyes | Address on file | | | | | |
| 2257722 | Nuri Birriel Urdaz | Address on file | | | | | |
| 2266918 | Nuri I Rodriguez Rojas | Address on file | | | | | |
| 2278323 | Nuria A Lopez De Rivera | Address on file | | | | | |
| 2317937 | Nurinalda Hernandez Nurinalda | Address on file | | | | | |
| 2326530 | Nurinalda Rivera Vega | Address on file | | | | | |
| 2335945 | Nuris Rosa Martinez | Address on file | | | | | |
| 2275309 | Nury Aquino Acosta | Address on file | | | | | |
| 2289380 | Nury E E Alvarez Ramos | Address on file | | | | | |
| 2289092 | Nury Nunez Acosta | Address on file | | | | | |
| 2286041 | Nya A A Rios Vazquez | Address on file | | | | | |
| 2276702 | Nydia A A Del Valle | Address on file | | | | | |
| 2314735 | Nydia A Lebron Morales | Address on file | | | | | |
| 2313060 | Nydia A Lopez Cartagena | Address on file | | | | | |
| 2312458 | Nydia A Lugo Rios | Address on file | | | | | |
| 2258981 | Nydia Alvarado Quinones | Address on file | | | | | |
| 2300793 | Nydia Badillo Munoz | Address on file | | | | | |
| 2302212 | Nydia Berrios Lopez | Address on file | | | | | |
| 2332317 | Nydia Berrios Lopez | Address on file | | | | | |
| 2312044 | Nydia Cabrera Tapia | Address on file | | | | | |
| 2311887 | Nydia Castro Rodriguez | Address on file | | | | | |
| 2288452 | Nydia Colon Rodriguez | Address on file | | | | | |
| 2344764 | Nydia Colon Velazquez | Address on file | | | | | |
| 2305371 | Nydia Colorado Vega | Address on file | | | | | |
| 2303847 | Nydia Corales Lopez | Address on file | | | | | |
| 2279821 | Nydia Cordero Valentin | Address on file | | | | | |
| 2311182 | Nydia Cruz Rodriguez | Address on file | | | | | |
| 2282335 | Nydia Diaz Agosto | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305565 | Nydia Diaz Agosto | Address on file | | | | | |
| 2268766 | Nydia Diaz Nazario | Address on file | | | | | |
| 2262176 | Nydia E Arroyo Torres | Address on file | | | | | |
| 2308900 | Nydia E Aviles Perez | Address on file | | | | | |
| 2308160 | Nydia E Cartagena Reyes | Address on file | | | | | |
| 2346322 | Nydia E Castro Diaz | Address on file | | | | | |
| 2264509 | Nydia E Delgado Canales | Address on file | | | | | |
| 2276239 | Nydia E E Caro Ruiz | Address on file | | | | | |
| 2292741 | Nydia E E Garcia Couvertier | Address on file | | | | | |
| 2264363 | Nydia E E Gonzalez Perez | Address on file | | | | | |
| 2305880 | Nydia E E Lozada Velazquez | Address on file | | | | | |
| 2291814 | Nydia E E Monta&Ez Ortiz | Address on file | | | | | |
| 2298519 | Nydia E E Pagan Soler | Address on file | | | | | |
| 2278525 | Nydia E E Sacarello Bobe | Address on file | | | | | |
| 2316825 | Nydia E E Sanchez Gonzalez | Address on file | | | | | |
| 2303656 | Nydia E Fred Berrios | Address on file | | | | | |
| 2331910 | Nydia E Garcia Couvertier | Address on file | | | | | |
| 2339613 | Nydia E Garcia Hernandez | Address on file | | | | | |
| 2340380 | Nydia E Garcia Monge | Address on file | | | | | |
| 2307792 | Nydia E Gonzalez Morales | Address on file | | | | | |
| 2328799 | Nydia E Hernandez Borrero | Address on file | | | | | |
| 2280055 | Nydia E Hernandez Vega | Address on file | | | | | |
| 2281281 | Nydia E Hernandez Vega | Address on file | | | | | |
| 2345416 | Nydia E Lozada Marcano | Address on file | | | | | |
| 2346800 | Nydia E Peña Roman | Address on file | | | | | |
| 2346446 | Nydia E Perez Mateo | Address on file | | | | | |
| 2256650 | Nydia E Rivera Jimenez | Address on file | | | | | |
| 2289882 | Nydia E Rodriguez Rexach | Address on file | | | | | |
| 2295328 | Nydia E Santiago Reyes | Address on file | | | | | |
| 2302001 | Nydia E Silva Padilla | Address on file | | | | | |
| 2313103 | Nydia E Villarini Mercado | Address on file | | | | | |
| 2286547 | Nydia Espinosa Davila | Address on file | | | | | |
| 2286548 | Nydia Espinosa Davila | Address on file | | | | | |
| 2259172 | Nydia F Ortiz Morales | Address on file | | | | | |
| 2310034 | Nydia Feliciano Rivera | Address on file | | | | | |
| 2311429 | Nydia Fernandez Delgado | Address on file | | | | | |
| 2330903 | Nydia Flores Hernandez | Address on file | | | | | |
| 2307372 | Nydia Flores Sanchez | Address on file | | | | | |
| 2271608 | Nydia Forner Mendez | Address on file | | | | | |
| 2298356 | Nydia Fragosa Garcia | Address on file | | | | | |
| 2294043 | Nydia G G Barrios Torres | Address on file | | | | | |
| 2265162 | Nydia G G Beltran Sanchez | Address on file | | | | | |
| 2292320 | Nydia G G Maldonado Flores | Address on file | | | | | |
| 2282741 | Nydia Gonzalez Benitez | Address on file | | | | | |
| 2273883 | Nydia Gonzalez Rivera | Address on file | | | | | |
| 2294075 | Nydia Gonzalez Rodriguez | Address on file | | | | | |
| 2279170 | Nydia Gordon Perez | Address on file | | | | | |
| 2319456 | Nydia H Estremera Jesus | Address on file | | | | | |
| 2338703 | Nydia Hernandez Arroyo | Address on file | | | | | |
| 2330902 | Nydia Hernandez De Jesus | Address on file | | | | | |
| 2262513 | Nydia Hernandez Jesus | Address on file | | | | | |
| 2305790 | Nydia Hernandez Larregui | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304423 | Nydia Hernandez Torres | Address on file | | | | | |
| 2254646 | Nydia I Diaz Garcia | Address on file | | | | | |
| 2346427 | Nydia I Gomez Velez | Address on file | | | | | |
| 2272523 | Nydia I I Arroyo Ponce | Address on file | | | | | |
| 2319119 | Nydia I I Gonzalez Robles | Address on file | | | | | |
| 2319465 | Nydia I I Leon Santiago | Address on file | | | | | |
| 2281950 | Nydia I I Morales Lopez | Address on file | | | | | |
| 2294111 | Nydia I I Walker Ceballo | Address on file | | | | | |
| 2343474 | Nydia I Marquez Rivera | Address on file | | | | | |
| 2331637 | Nydia I Reyes Fuentes | Address on file | | | | | |
| 2319840 | Nydia I Romero Vargas | Address on file | | | | | |
| 2308578 | Nydia I Vazquez | Address on file | | | | | |
| 2279942 | Nydia I. Cordero Zeno | Address on file | | | | | |
| 2304796 | Nydia Iris I Vargas Nydia | Address on file | | | | | |
| 2287663 | Nydia Irizarry Velez | Address on file | | | | | |
| 2336169 | Nydia Irizarry Velez | Address on file | | | | | |
| 2278942 | Nydia J Figueroa Gonzalez | Address on file | | | | | |
| 2287677 | Nydia J Hernandez Martinez | Address on file | | | | | |
| 2257399 | Nydia J J Rentas Gonzalez | Address on file | | | | | |
| 2272468 | Nydia J Leon Rueda | Address on file | | | | | |
| 2305494 | Nydia L L Leon Baerga | Address on file | | | | | |
| 2268046 | Nydia L L Prestamo Velez | Address on file | | | | | |
| 2294663 | Nydia L Ortiz Medina | Address on file | | | | | |
| 2306459 | Nydia L Quinones Zayas | Address on file | | | | | |
| 2284237 | Nydia L Ramos Diaz | Address on file | | | | | |
| 2293443 | Nydia Leon Leon | Address on file | | | | | |
| 2310933 | Nydia Leon Martinez | Address on file | | | | | |
| 2262540 | Nydia Lopez Jesus | Address on file | | | | | |
| 2318648 | Nydia Lopez Rivera | Address on file | | | | | |
| 2331595 | Nydia Lugo Morales | Address on file | | | | | |
| 2287496 | Nydia M Chevere Dones | Address on file | | | | | |
| 2281081 | Nydia M Cirilo Burgos | Address on file | | | | | |
| 2338426 | Nydia M Huertas Montanez | Address on file | | | | | |
| 2261235 | Nydia M M Aponte Rivera | Address on file | | | | | |
| 2275520 | Nydia M M Ayala Corchado | Address on file | | | | | |
| 2287870 | Nydia M M Colon Cuadrado | Address on file | | | | | |
| 2293951 | Nydia M M Medina Martinez | Address on file | | | | | |
| 2288258 | Nydia M M Mora Pitre | Address on file | | | | | |
| 2274220 | Nydia M M Passapera Cofresi | Address on file | | | | | |
| 2272413 | Nydia M M Ruidiaz Pizarro | Address on file | | | | | |
| 2314190 | Nydia M Ortiz Santos | Address on file | | | | | |
| 2301919 | Nydia M Santiago Frank | Address on file | | | | | |
| 2345928 | Nydia M Velez Sanchez | Address on file | | | | | |
| 2305961 | Nydia Malave Bermudez | Address on file | | | | | |
| 2333863 | Nydia Malave Bermudez | Address on file | | | | | |
| 2277001 | Nydia Maldonado Galarza | Address on file | | | | | |
| 2275970 | Nydia Mangual Jimenez | Address on file | | | | | |
| 2267103 | Nydia Martinez Caballero | Address on file | | | | | |
| 2266772 | Nydia Martinez Montes | Address on file | | | | | |
| 2298049 | Nydia Medina Perez | Address on file | | | | | |
| 2319590 | Nydia Mendez Marrero | Address on file | | | | | |
| 2267181 | Nydia Miranda Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1460 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2330199 | Nydia Monge Marquez | Address on file | | | | | |
| 2299578 | Nydia Morales Moctezuma | Address on file | | | | | |
| 2283025 | Nydia Motta Martinez | Address on file | | | | | |
| 2337703 | Nydia Motta Martinez | Address on file | | | | | |
| 2289842 | Nydia N Lopez Romero | Address on file | | | | | |
| 2262975 | Nydia N Rivera Boria | Address on file | | | | | |
| 2265097 | Nydia Negron Vargas | Address on file | | | | | |
| 2254238 | Nydia Nevarez Perez | Address on file | | | | | |
| 2307602 | Nydia Nieves Hernandez | Address on file | | | | | |
| 2334903 | Nydia Nigaglioni Hernandez | Address on file | | | | | |
| 2337552 | Nydia Ocana Ortiz | Address on file | | | | | |
| 2343578 | Nydia Olivo Santos | Address on file | | | | | |
| 2254681 | Nydia Ortiz Lugo | Address on file | | | | | |
| 2295795 | Nydia Ortiz Torres | Address on file | | | | | |
| 2308551 | Nydia Ortiz Vega | Address on file | | | | | |
| 2271081 | Nydia P P Rivera Viera | Address on file | | | | | |
| 2308042 | Nydia Padilla Gonzalez | Address on file | | | | | |
| 2322377 | Nydia Pagan Martinez | Address on file | | | | | |
| 2343590 | Nydia Perez Esteras | Address on file | | | | | |
| 2271723 | Nydia Perez Fuentes | Address on file | | | | | |
| 2292704 | Nydia Perez Martinez | Address on file | | | | | |
| 2287923 | Nydia Perez Ortiz | Address on file | | | | | |
| 2338305 | Nydia Perez Santiago | Address on file | | | | | |
| 2298655 | Nydia Quinonez Franceschin | Address on file | | | | | |
| 2320653 | Nydia R Diaz Castro | Address on file | | | | | |
| 2327495 | Nydia R Diaz Vda | Address on file | | | | | |
| 2324864 | Nydia R R Gomez Rivera | Address on file | | | | | |
| 2287935 | Nydia R R Marcano Nydia | Address on file | | | | | |
| 2306457 | Nydia Ramirez Rosa | Address on file | | | | | |
| 2331580 | Nydia Ramos Diaz | Address on file | | | | | |
| 2322549 | Nydia Ramos Durand | Address on file | | | | | |
| 2258079 | Nydia Ramos Roman | Address on file | | | | | |
| 2282915 | Nydia Ramos Sanabria | Address on file | | | | | |
| 2346006 | Nydia Rios Mojica | Address on file | | | | | |
| 2267464 | Nydia Rivas Sanchez | Address on file | | | | | |
| 2309999 | Nydia Rivera | Address on file | | | | | |
| 2310351 | Nydia Rivera Cintron | Address on file | | | | | |
| 2341932 | Nydia Rivera Cruz | Address on file | | | | | |
| 2329372 | Nydia Rivera De Santiago | Address on file | | | | | |
| 2341212 | Nydia Rivera Decsa | Address on file | | | | | |
| 2316551 | Nydia Rivera Gonzalez | Address on file | | | | | |
| 2310494 | Nydia Rivera Meca | Address on file | | | | | |
| 2296755 | Nydia Rivera Negron | Address on file | | | | | |
| 2280524 | Nydia Rivera Suazo | Address on file | | | | | |
| 2331205 | Nydia Rivera Suazo | Address on file | | | | | |
| 2310115 | Nydia Robles Rivera | Address on file | | | | | |
| 2270904 | Nydia Rodriguez Carrasquillo | Address on file | | | | | |
| 2306654 | Nydia Rodriguez Correa | Address on file | | | | | |
| 2343545 | Nydia Rodriguez Cruz | Address on file | | | | | |
| 2308262 | Nydia Rodriguez Santos | Address on file | | | | | |
| 2278664 | Nydia Rodriguez Sevilla | Address on file | | | | | |
| 2325749 | Nydia Roman Fernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1461 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2278318 | Nydia Roman Roman | Address on file | | | | | |
| 2261970 | Nydia Ruiz Cruz | Address on file | | | | | |
| 2283534 | Nydia Ruiz Pacheco | Address on file | | | | | |
| 2298050 | Nydia S Galindo Molina | Address on file | | | | | |
| 2307574 | Nydia Sanchez Maldonado | Address on file | | | | | |
| 2296655 | Nydia Sanchez Rivera | Address on file | | | | | |
| 2259663 | Nydia Sanchez Rojas | Address on file | | | | | |
| 2311034 | Nydia Santana Montanez | Address on file | | | | | |
| 2293343 | Nydia Santiago Figueroa | Address on file | | | | | |
| 2292639 | Nydia Santiago Santiago | Address on file | | | | | |
| 2262264 | Nydia Santos Santiago | Address on file | | | | | |
| 2311765 | Nydia Segarra Ortiz | Address on file | | | | | |
| 2292499 | Nydia Soto Gonzalez | Address on file | | | | | |
| 2328964 | Nydia Sotomayor Romero | Address on file | | | | | |
| 2328266 | Nydia Torres Hernandez | Address on file | | | | | |
| 2280319 | Nydia Torres Pizarro | Address on file | | | | | |
| 2325495 | Nydia Torres Rodriguez | Address on file | | | | | |
| 2261440 | Nydia Torres Rosado | Address on file | | | | | |
| 2340895 | Nydia V Cruz Sanchez | Address on file | | | | | |
| 2285384 | Nydia Vega Morales | Address on file | | | | | |
| 2286782 | Nydia Velez Martinez | Address on file | | | | | |
| 2331193 | Nydia Velez Mora | Address on file | | | | | |
| 2338704 | Nydmari Fernandez Hernandez | Address on file | | | | | |
| 2299837 | Nylda Berrios Anaya | Address on file | | | | | |
| 2324938 | Nylda Gonzalez Martinez | Address on file | | | | | |
| 2299285 | Nylda Rivera Rodriguez | Address on file | | | | | |
| 2259149 | Nylsa Alma Suarez | Address on file | | | | | |
| 2268711 | Nylsa Colon Colon | Address on file | | | | | |
| 2309055 | Nylsa Garcia Ayala | Address on file | | | | | |
| 2301705 | Nylsa Perez Figueroa | Address on file | | | | | |
| 2300696 | Nylsa Rodriguez Collazo | Address on file | | | | | |
| 2279240 | Nylva D D Benitez Arroyo | Address on file | | | | | |
| 2267995 | Nymia Ferrer Sanjurjo | Address on file | | | | | |
| 2304744 | Nymia M M Quijano Garcia | Address on file | | | | | |
| 2327185 | Nymia M Quijano Garcia | Address on file | | | | | |
| 2256465 | Nyriam Melendez Rodriguez | Address on file | | | | | |
| 2291071 | Nyrsa Rodriguez Pillot | Address on file | | | | | |
| 2272834 | Nyvia I I Martinez Rodriguez | Address on file | | | | | |
| 2264330 | Nyvia Maldonado Maldonado | Address on file | | | | | |
| 2337421 | Nyvia Rivera Cabrales | Address on file | | | | | |
| 2324138 | Obdulia Alicea Dapena | Address on file | | | | | |
| 2265477 | Obdulia Badillo Echevar | Address on file | | | | | |
| 2305222 | Obdulia Baez Acosta | Address on file | | | | | |
| 2323120 | Obdulia Betancourt Viera | Address on file | | | | | |
| 2327368 | Obdulia Casanova Sanchez | Address on file | | | | | |
| 2295088 | Obdulia Colon Torres | Address on file | | | | | |
| 2263653 | Obdulia Cruz Velazquez | Address on file | | | | | |
| 2336291 | Obdulia Gonzalez Hernandez | Address on file | | | | | |
| 2334122 | Obdulia Gonzalez Rodriguez | Address on file | | | | | |
| 2345328 | Obdulia Guerrero Rios | Address on file | | | | | |
| 2254768 | Obdulia Gutierrez Kercado | Address on file | | | | | |
| 2331744 | Obdulia Gutierrez Kercado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1462 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2299457 | Obdulia Huertas Oliveras | Address on file | | | | | |
| 2337517 | Obdulia Melendez Mendez | Address on file | | | | | |
| 2341379 | Obdulia Morales Velez | Address on file | | | | | |
| 2338945 | Obdulia Munoz Ramirez | Address on file | | | | | |
| 2338882 | Obdulia Perez Cruz | Address on file | | | | | |
| 2337774 | Obdulia Ramos Mercado | Address on file | | | | | |
| 2338659 | Obdulia Reyes Gerena | Address on file | | | | | |
| 2297574 | Obdulia Soria Soto | Address on file | | | | | |
| 2340287 | Obdulia Soto Mendez | Address on file | | | | | |
| 2293644 | Obdulio Acevedo Dros | Address on file | | | | | |
| 2292900 | Obdulio Candelario Millan | Address on file | | | | | |
| 2289987 | Obdulio Crespo Hernandez | Address on file | | | | | |
| 2337960 | Obdulio Cuba Torres | Address on file | | | | | |
| 2302940 | Obdulio Davila Rivera | Address on file | | | | | |
| 2305529 | Obdulio Domenech Serrano | Address on file | | | | | |
| 2280165 | Obdulio Martinez Feliciano | Address on file | | | | | |
| 2337453 | Obdulio Peña Roman | Address on file | | | | | |
| 2270311 | Obdulio Rivera Cuevas | Address on file | | | | | |
| 2322657 | Obdulio Santiago Rivera | Address on file | | | | | |
| 2316976 | Obdulio Vargas Figueroa | Address on file | | | | | |
| 2333566 | Obdulio Vargas Figueroa | Address on file | | | | | |
| 2308647 | Obdulio Vargas Ramos | Address on file | | | | | |
| 2265323 | Obdulio Velez Medina | Address on file | | | | | |
| 2346583 | Obed Cruz Gonzalez | Address on file | | | | | |
| 2283498 | Obed Sanoguet Romeu | Address on file | | | | | |
| 2313829 | Obedilia Rivera Lima | Address on file | | | | | |
| 2268699 | Obeida Alicea Muñiz | Address on file | | | | | |
| 2288518 | Ocasio Alvarado Colon | Address on file | | | | | |
| 2325001 | Octamida Cruz Beltran | Address on file | | | | | |
| 2315579 | Octavia Amaro Mendez | Address on file | | | | | |
| 2336331 | Octavia Amaro Mendez | Address on file | | | | | |
| 2301539 | Octavia Arroyo Melendez | Address on file | | | | | |
| 2338450 | Octavia Carmona Vega | Address on file | | | | | |
| 2301211 | Octavia Cintron Cruz | Address on file | | | | | |
| 2267782 | Octavia Gonzalez Garay | Address on file | | | | | |
| 2317888 | Octavia Huertas Octavia | Address on file | | | | | |
| 2284863 | Octavia Ortiz Ortiz | Address on file | | | | | |
| 2306276 | Octavia Padilla Pena | Address on file | | | | | |
| 2270609 | Octavia Rodriguez Falga | Address on file | | | | | |
| 2313261 | Octaviana Torres Gonzalez | Address on file | | | | | |
| 2270279 | Octavio A A Asencio Diaz | Address on file | | | | | |
| 2256229 | Octavio Alequin Valles | Address on file | | | | | |
| 2277423 | Octavio Baez Vega | Address on file | | | | | |
| 2305290 | Octavio Bermudez Lopez | Address on file | | | | | |
| 2275975 | Octavio Cordero Rosario | Address on file | | | | | |
| 2264550 | Octavio Cordova Hernandez | Address on file | | | | | |
| 2270196 | Octavio Fernandez Reyes | Address on file | | | | | |
| 2290959 | Octavio Fernandez Serrano | Address on file | | | | | |
| 2330999 | Octavio Fonseca Felix | Address on file | | | | | |
| 2258898 | Octavio Garcia Alvarado | Address on file | | | | | |
| 2299866 | Octavio Gonzalez Heredia | Address on file | | | | | |
| 2304202 | Octavio Hernandez Hernande | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256442 | Octavio Irizarry Ortiz | Address on file | | | | | |
| 2342170 | Octavio Maldonado Ayala | Address on file | | | | | |
| 2327303 | Octavio Martinez Perez | Address on file | | | | | |
| 2314489 | Octavio Melendez Melendez | Address on file | | | | | |
| 2273755 | Octavio Molina Rodriguez | Address on file | | | | | |
| 2336405 | Octavio Moreno Bisbal | Address on file | | | | | |
| 2305060 | Octavio Nu?Ez Rivera | Address on file | | | | | |
| 2292638 | Octavio Ortiz Reyes | Address on file | | | | | |
| 2278281 | Octavio Quiyones Alvarez | Address on file | | | | | |
| 2301506 | Octavio Rios Bonilla | Address on file | | | | | |
| 2281987 | Octavio Rodriguez Alequin | Address on file | | | | | |
| 2343345 | Octavio Rodriguez Gonzalez | Address on file | | | | | |
| 2256026 | Octavio Roman Rojas | Address on file | | | | | |
| 2332631 | Octavio Rosario Alicea | Address on file | | | | | |
| 2307599 | Octavio Sosa Arzuaga | Address on file | | | | | |
| 2264954 | Octavio Torres Carrasquillo | Address on file | | | | | |
| 2335941 | Octavio Torres Crespo | Address on file | | | | | |
| 2261587 | Odalid Aleman De Rosario | Address on file | | | | | |
| 2278066 | Odalie Colon Feliciano | Address on file | | | | | |
| 2316242 | Odalio Lorenzo Vera | Address on file | | | | | |
| 2276072 | Odeida Garcia Mota | Address on file | | | | | |
| 2292664 | Odemaris Rosario Rodriguez | Address on file | | | | | |
| 2298995 | Odette Cuervo Lafita | Address on file | | | | | |
| 2320630 | Odila Rosado Martinez | Address on file | | | | | |
| 2322297 | Odilia Padron Gomez | Address on file | | | | | |
| 2347323 | Odilio Gonzalez Lopez | Address on file | | | | | |
| 2256652 | Odilio Roman Carrero | Address on file | | | | | |
| 2325150 | Odilon Olivo Ocasio | Address on file | | | | | |
| 2335524 | Ofelia Cortada Maruri | Address on file | | | | | |
| 2316075 | Ofelia Delgado Del | Address on file | | | | | |
| 2336176 | Ofelia Delgado Del Valle | Address on file | | | | | |
| 2255600 | Ofelia Dominguez Perez | Address on file | | | | | |
| 2338144 | Ofelia Garcia Baez | Address on file | | | | | |
| 2291537 | Ofelia Garcia Fontanez | Address on file | | | | | |
| 2314994 | Ofelia Garcia Fontanez | Address on file | | | | | |
| 2277966 | Ofelia Leon Mercado | Address on file | | | | | |
| 2295036 | Ofelia Malave Figueroa | Address on file | | | | | |
| 2293970 | Ofelia Marull Guardiola | Address on file | | | | | |
| 2276614 | Ofelia Montanez Perez | Address on file | | | | | |
| 2269764 | Ofelia Nieves Perez | Address on file | | | | | |
| 2324431 | Ofelia Oquendo Nieto | Address on file | | | | | |
| 2333905 | Ofelia Perez Morales | Address on file | | | | | |
| 2267096 | Ofelia Quinones Beauchamp | Address on file | | | | | |
| 2271565 | Ofelia Ramos Malave | Address on file | | | | | |
| 2275226 | Ofelia Rivera Miranda | Address on file | | | | | |
| 2313815 | Ofelia Rivera Negron | Address on file | | | | | |
| 2332421 | Ofelia Rivera Rosario | Address on file | | | | | |
| 2322718 | Ofelia Rolon Garcia | Address on file | | | | | |
| 2317270 | Ofelia Rosario Vazquez | Address on file | | | | | |
| 2261982 | Ofelia Toledo Ofelia | Address on file | | | | | |
| 2266959 | Ofelia Williams Garcia | Address on file | | | | | |
| 2313954 | Ofracio Ramos Serrano | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2332343 | Ogdilia Esmurria Burgos | Address on file | | | | | |
| 2295882 | Oigimer Torres Hernandez | Address on file | | | | | |
| 2298841 | Oigimer Torres Hernandez | Address on file | | | | | |
| 2320882 | Olbany Rivera Hernandez | Address on file | | | | | |
| 2326835 | Olegorio Ramos Repollet | Address on file | | | | | |
| 2331753 | Olemarys Martinez Gonzalez | Address on file | | | | | |
| 2333480 | Olfa Baez Badia | Address on file | | | | | |
| 2300678 | Olga A A Lopez Cintron | Address on file | | | | | |
| 2318118 | Olga A A Molina Estrella | Address on file | | | | | |
| 2304496 | Olga A Aquino Nunez | Address on file | | | | | |
| 2305402 | Olga A Cintron Olga | Address on file | | | | | |
| 2304283 | Olga A Mariani Quinones | Address on file | | | | | |
| 2261885 | Olga Acevedo Flores | Address on file | | | | | |
| 2286523 | Olga Agosto Agosto | Address on file | | | | | |
| 2303152 | Olga Agosto Heredia | Address on file | | | | | |
| 2329943 | Olga Agosto Rivera | Address on file | | | | | |
| 2264604 | Olga Aldrich Mendez | Address on file | | | | | |
| 2260611 | Olga Alers Dumeng | Address on file | | | | | |
| 2254386 | Olga Alvarado Figueroa | Address on file | | | | | |
| 2259480 | Olga Alvarado Ortiz | Address on file | | | | | |
| 2274525 | Olga Alvarez Archilla | Address on file | | | | | |
| 2264464 | Olga Alvarez Ortiz | Address on file | | | | | |
| 2337120 | Olga Alvelo Morales | Address on file | | | | | |
| 2329920 | Olga Alverio Hernandez | Address on file | | | | | |
| 2282293 | Olga Andino Ramos | Address on file | | | | | |
| 2276892 | Olga Arroyo Hernandez | Address on file | | | | | |
| 2320583 | Olga Arroyo Rivera | Address on file | | | | | |
| 2270679 | Olga Arroyo Rojas | Address on file | | | | | |
| 2278327 | Olga Aviles Mendez | Address on file | | | | | |
| 2274106 | Olga B B Valentin Rodriguez | Address on file | | | | | |
| 2293923 | Olga B Gonzalez Cordova | Address on file | | | | | |
| 2291631 | Olga Baez Figueroa | Address on file | | | | | |
| 2281858 | Olga Baez Lugo | Address on file | | | | | |
| 2299016 | Olga Batista Maldonado | Address on file | | | | | |
| 2270384 | Olga Beauchamp Olga | Address on file | | | | | |
| 2268556 | Olga Benitez Diaz | Address on file | | | | | |
| 2319414 | Olga Bernard Pagan | Address on file | | | | | |
| 2281642 | Olga Berrios Bernier | Address on file | | | | | |
| 2255275 | Olga Berrios Nazario | Address on file | | | | | |
| 2327535 | Olga Bonilla Vega | Address on file | | | | | |
| 2305270 | Olga Burgos Hernandez | Address on file | | | | | |
| 2290710 | Olga C C Berrios Rodriguez | Address on file | | | | | |
| 2288621 | Olga C C Calderon Ortiz | Address on file | | | | | |
| 2295637 | Olga C Rodriguez Camacho | Address on file | | | | | |
| 2265215 | Olga C Sanchez Caraballo | Address on file | | | | | |
| 2279466 | Olga Cacho Mercado | Address on file | | | | | |
| 2296976 | Olga Calero Velez | Address on file | | | | | |
| 2278463 | Olga Camacho Dominguez | Address on file | | | | | |
| 2275278 | Olga Camacho Muñoz | Address on file | | | | | |
| 2334019 | Olga Camacho Perez | Address on file | | | | | |
| 2297307 | Olga Cameron Miranda | Address on file | | | | | |
| 2332096 | Olga Cameron Miranda | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2271052 | Olga Canales Mercado | Address on file | | | | | |
| 2257940 | Olga Candelaria Rodriguez | Address on file | | | | | |
| 2276313 | Olga Candelas Vazquez | Address on file | | | | | |
| 2280182 | Olga Cardona Ordonez | Address on file | | | | | |
| 2264103 | Olga Carlo Diaz | Address on file | | | | | |
| 2335470 | Olga Carlo Velez | Address on file | | | | | |
| 2286923 | Olga Carrasquillo Carrasquillo | Address on file | | | | | |
| 2280577 | Olga Carrion Andino | Address on file | | | | | |
| 2284385 | Olga Carrion Lugo | Address on file | | | | | |
| 2305336 | Olga Carrion Vazquez | Address on file | | | | | |
| 2309861 | Olga Casiano Bello | Address on file | | | | | |
| 2309014 | Olga Castillo Deleon | Address on file | | | | | |
| 2322839 | Olga Centeno Cartagena | Address on file | | | | | |
| 2311230 | Olga Cheverez Marrero | Address on file | | | | | |
| 2347382 | Olga Cintron Marrero | Address on file | | | | | |
| 2304537 | Olga Cintron Morales | Address on file | | | | | |
| 2311214 | Olga Claudio Roldan | Address on file | | | | | |
| 2279570 | Olga Collazo Burgos | Address on file | | | | | |
| 2280766 | Olga Collazo Diaz | Address on file | | | | | |
| 2283500 | Olga Collazo Diaz | Address on file | | | | | |
| 2304935 | Olga Collazo Olga | Address on file | | | | | |
| 2266181 | Olga Colon Gonzalez | Address on file | | | | | |
| 2279998 | Olga Colon Maldonado | Address on file | | | | | |
| 2270952 | Olga Colon Marin | Address on file | | | | | |
| 2328853 | Olga Colon Rodriguez | Address on file | | | | | |
| 2275946 | Olga Colon Velazquez | Address on file | | | | | |
| 2300227 | Olga Colon_Rosario Olga | Address on file | | | | | |
| 2331589 | Olga Concepcion Davila | Address on file | | | | | |
| 2280550 | Olga Concepcion Gonzalez | Address on file | | | | | |
| 2331647 | Olga Concepcion Lebron | Address on file | | | | | |
| 2321502 | Olga Couto Frank | Address on file | | | | | |
| 2288101 | Olga Crespo Escobar | Address on file | | | | | |
| 2260623 | Olga Cruz Barreto | Address on file | | | | | |
| 2274505 | Olga Cruz Cruz | Address on file | | | | | |
| 2288544 | Olga Cruz Kuilan | Address on file | | | | | |
| 2290195 | Olga Cuadrado Sanchez | Address on file | | | | | |
| 2308754 | Olga D Orengo Burgos | Address on file | | | | | |
| 2255130 | Olga Del Moral | Address on file | | | | | |
| 2330713 | Olga Del Moral Cruz | Address on file | | | | | |
| 2263834 | Olga Del Moral Martinez | Address on file | | | | | |
| 2326850 | Olga Del Valle Rivera | Address on file | | | | | |
| 2276727 | Olga Diaz Fuentes | Address on file | | | | | |
| 2285039 | Olga Diaz Martin | Address on file | | | | | |
| 2254345 | Olga Diaz Martinez | Address on file | | | | | |
| 2260018 | Olga Diaz Martinez | Address on file | | | | | |
| 2334126 | Olga Diaz Padilla | Address on file | | | | | |
| 2259322 | Olga Diaz Vega | Address on file | | | | | |
| 2326317 | Olga Domenech Mestre | Address on file | | | | | |
| 2295134 | Olga E Arroyo Campos | Address on file | | | | | |
| 2285278 | Olga E Calderón Isaac | Address on file | | | | | |
| 2315398 | Olga E Clemente Calderon | Address on file | | | | | |
| 2286501 | Olga E Colon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2346858 | Olga E De Jesus Rubet | Address on file | | | | | |
| 2317268 | Olga E E Cartagena Santos | Address on file | | | | | |
| 2305406 | Olga E E Colon Mejias | Address on file | | | | | |
| 2305747 | Olga E E Gonzalez Frontani | Address on file | | | | | |
| 2260927 | Olga E E Laboy Perez | Address on file | | | | | |
| 2266242 | Olga E E Mora Peraza | Address on file | | | | | |
| 2316134 | Olga E E Morales Ramirez | Address on file | | | | | |
| 2298779 | Olga E E Ortiz Hernandez | Address on file | | | | | |
| 2302968 | Olga E E Perez Bonilla | Address on file | | | | | |
| 2313963 | Olga E E Ramos Rodriguez | Address on file | | | | | |
| 2304145 | Olga E E Reyes Jesus | Address on file | | | | | |
| 2271686 | Olga E E Rivera Gonzalez | Address on file | | | | | |
| 2318459 | Olga E E Rivera Sepulveda | Address on file | | | | | |
| 2258241 | Olga E E Rivera Serrano | Address on file | | | | | |
| 2270002 | Olga E E Santos Garcia | Address on file | | | | | |
| 2303407 | Olga E E Vazquez Hernandez | Address on file | | | | | |
| 2286227 | Olga E Gauthier Perez | Address on file | | | | | |
| 2342159 | Olga E Hernandez Delgado | Address on file | | | | | |
| 2345915 | Olga E Mariani Qui?Ones | Address on file | | | | | |
| 2319493 | Olga E Matias Oquendo | Address on file | | | | | |
| 2327830 | Olga E Matias Oquendo | Address on file | | | | | |
| 2338644 | Olga E Matos Rangel | Address on file | | | | | |
| 2319783 | Olga E Montanez Roque | Address on file | | | | | |
| 2299533 | Olga E Ortiz Hernandez | Address on file | | | | | |
| 2262690 | Olga E Ortiz Velez | Address on file | | | | | |
| 2313961 | Olga E Ramos Rivera | Address on file | | | | | |
| 2308037 | Olga E Ruiz Rodriguez | Address on file | | | | | |
| 2294709 | Olga E Santiago Beltran | Address on file | | | | | |
| 2308229 | Olga E Santiago Velazquez | Address on file | | | | | |
| 2337855 | Olga Erazo De Garcia | Address on file | | | | | |
| 2305621 | Olga Erazo Olga | Address on file | | | | | |
| 2303612 | Olga Esther E Velez Rivera | Address on file | | | | | |
| 2312127 | Olga Estrada Barreto | Address on file | | | | | |
| 2319453 | Olga F F Faria Roman | Address on file | | | | | |
| 2280713 | Olga F Gomez Catala | Address on file | | | | | |
| 2327624 | Olga F Gonzalez Morales | Address on file | | | | | |
| 2261546 | Olga Falu Febres | Address on file | | | | | |
| 2266112 | Olga Feliciano Rodriguez | Address on file | | | | | |
| 2315109 | Olga Feliciano Ruiz | Address on file | | | | | |
| 2298210 | Olga Figueroa Arcelay | Address on file | | | | | |
| 2330817 | Olga Figueroa Lopez | Address on file | | | | | |
| 2337399 | Olga Figueroa Soto | Address on file | | | | | |
| 2304900 | Olga Fonseca Aulet | Address on file | | | | | |
| 2339795 | Olga Fontanez Galindez | Address on file | | | | | |
| 2342046 | Olga Fontanez Gonzalez | Address on file | | | | | |
| 2311104 | Olga Fuentes Rivas | Address on file | | | | | |
| 2311617 | Olga Fuentes Sanchez | Address on file | | | | | |
| 2346356 | Olga G Gonzalez Del Valle | Address on file | | | | | |
| 2282693 | Olga G Reyes Rosario | Address on file | | | | | |
| 2282148 | Olga G Roman Albino | Address on file | | | | | |
| 2299792 | Olga Galindo Dones | Address on file | | | | | |
| 2297983 | Olga Garcia Cabrera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1467 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331725 | Olga Garcia Cordova | Address on file | | | | | |
| 2278649 | Olga Garcia Rodriguez | Address on file | | | | | |
| 2265221 | Olga Gerena Vargas | Address on file | | | | | |
| 2333104 | Olga Gil Perez | Address on file | | | | | |
| 2336506 | Olga Giraldes Orozco | Address on file | | | | | |
| 2294210 | Olga Gonzalez Correa | Address on file | | | | | |
| 2288690 | Olga Gonzalez Detres | Address on file | | | | | |
| 2341849 | Olga Gonzalez Marrero | Address on file | | | | | |
| 2305147 | Olga Gonzalez Molina | Address on file | | | | | |
| 2333851 | Olga Gonzalez Molina | Address on file | | | | | |
| 2316931 | Olga Gonzalez Ortiz | Address on file | | | | | |
| 2303802 | Olga Gonzalez Pagan | Address on file | | | | | |
| 2290768 | Olga Gonzalez Pineiro | Address on file | | | | | |
| 2323819 | Olga Gonzalez Ramos | Address on file | | | | | |
| 2297050 | Olga Guerrero Alequin | Address on file | | | | | |
| 2263179 | Olga Gutierrez Irizarry | Address on file | | | | | |
| 2331761 | Olga Gutierrez Irizarry | Address on file | | | | | |
| 2260172 | Olga Guzman Davila | Address on file | | | | | |
| 2285741 | Olga Guzman Muñoz | Address on file | | | | | |
| 2271108 | Olga H Mendez Torres | Address on file | | | | | |
| 2325513 | Olga H Rivera Feliciano | Address on file | | | | | |
| 2335073 | Olga Hernandez | Address on file | | | | | |
| 2328247 | Olga Hernandez Cruz | Address on file | | | | | |
| 2274251 | Olga Hernandez Rodriguez | Address on file | | | | | |
| 2288015 | Olga Hernandez Rondon | Address on file | | | | | |
| 2294961 | Olga Hurtado Feliciano | Address on file | | | | | |
| 2304915 | Olga I Adorno Classen | Address on file | | | | | |
| 2299852 | Olga I Afanador Borrero | Address on file | | | | | |
| 2291181 | Olga I Alcaide Vega | Address on file | | | | | |
| 2256347 | Olga I Algarin Rivera | Address on file | | | | | |
| 2296527 | Olga I Alvarado Gonzalez | Address on file | | | | | |
| 2273012 | Olga I Arroyo Pagan | Address on file | | | | | |
| 2297283 | Olga I Baez Ferrer | Address on file | | | | | |
| 2298190 | Olga I Casanova Fuentes | Address on file | | | | | |
| 2265506 | Olga I Colon Beltran | Address on file | | | | | |
| 2289778 | Olga I Colon Gonzalez | Address on file | | | | | |
| 2276118 | Olga I Colon Sanchez | Address on file | | | | | |
| 2296610 | Olga I Colorado Pérez | Address on file | | | | | |
| 2315261 | Olga I Cruz Negron | Address on file | | | | | |
| 2341281 | Olga I Cruz Negron | Address on file | | | | | |
| 2263455 | Olga I De Jesus Vazquez | Address on file | | | | | |
| 2312764 | Olga I Fernandez Melendez | Address on file | | | | | |
| 2317208 | Olga I Figueroa Vargas | Address on file | | | | | |
| 2291038 | Olga I Freytes Ojeda | Address on file | | | | | |
| 2276382 | Olga I Galarza Cordero | Address on file | | | | | |
| 2332075 | Olga I Garcia Cruz | Address on file | | | | | |
| 2322968 | Olga I Garcia Laureano | Address on file | | | | | |
| 2303933 | Olga I Gonzalez Colon | Address on file | | | | | |
| 2334897 | Olga I Gonzalez Mejia | Address on file | | | | | |
| 2268298 | Olga I Gonzalez Torres | Address on file | | | | | |
| 2278028 | Olga I I Acevedo Alvarez | Address on file | | | | | |
| 2292289 | Olga I I Andino Llanos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2290802 | Olga I I Aviles Mercado | Address on file | | | | | |
| 2264732 | Olga I I Baez Ferrer | Address on file | | | | | |
| 2272663 | Olga I I Bonilla Rodriguez | Address on file | | | | | |
| 2271385 | Olga I I Cintron Roman | Address on file | | | | | |
| 2287109 | Olga I I Colon Zayas | Address on file | | | | | |
| 2315338 | Olga I I Contreras Delgado | Address on file | | | | | |
| 2324943 | Olga I I Crespo Santiago | Address on file | | | | | |
| 2315112 | Olga I I Feliciano Diaz | Address on file | | | | | |
| 2302658 | Olga I I Grau Infante | Address on file | | | | | |
| 2304990 | Olga I I Gutierrez Nieves | Address on file | | | | | |
| 2280724 | Olga I I Hernandez Olga | Address on file | | | | | |
| 2304003 | Olga I I Hernandez Rodriguez | Address on file | | | | | |
| 2284095 | Olga I I Maldonado Maldonado | Address on file | | | | | |
| 2317811 | Olga I I Martinez Roman | Address on file | | | | | |
| 2265096 | Olga I I Matos Ramos | Address on file | | | | | |
| 2271152 | Olga I I Melendez Collazo | Address on file | | | | | |
| 2256995 | Olga I I Mendez Gonzalez | Address on file | | | | | |
| 2258162 | Olga I I Mendez Rivera | Address on file | | | | | |
| 2267663 | Olga I I Menendez Negron | Address on file | | | | | |
| 2255592 | Olga I I Molina Rodriguez | Address on file | | | | | |
| 2258315 | Olga I I Negron Quiles | Address on file | | | | | |
| 2288416 | Olga I I Nieves Rivera | Address on file | | | | | |
| 2297374 | Olga I I Ortiz Colon | Address on file | | | | | |
| 2317395 | Olga I I Padilla Aviles | Address on file | | | | | |
| 2289110 | Olga I I Rios Perez | Address on file | | | | | |
| 2277407 | Olga I I Rivera Calderon | Address on file | | | | | |
| 2265206 | Olga I I Rivera Rivera | Address on file | | | | | |
| 2306633 | Olga I I Rodriguez Jimenez | Address on file | | | | | |
| 2295687 | Olga I I Rosa Montanez | Address on file | | | | | |
| 2259892 | Olga I I Rosario Alicea | Address on file | | | | | |
| 2339968 | Olga I I Rosario Lopez | Address on file | | | | | |
| 2280279 | Olga I I Serrano Gonzalez | Address on file | | | | | |
| 2298702 | Olga I I Toro Morales | Address on file | | | | | |
| 2306962 | Olga I I Torres Berrios | Address on file | | | | | |
| 2273122 | Olga I I Velez Torres | Address on file | | | | | |
| 2254066 | Olga I I Villafane Perez | Address on file | | | | | |
| 2293230 | Olga I Jesus Jesus | Address on file | | | | | |
| 2289034 | Olga I Lopez Gonzalez | Address on file | | | | | |
| 2298764 | Olga I Marrero Hernandez | Address on file | | | | | |
| 2299846 | Olga I Martinez Colon | Address on file | | | | | |
| 2255929 | Olga I Mercado Oropeza | Address on file | | | | | |
| 2269130 | Olga I Montalvo Ortega | Address on file | | | | | |
| 2332831 | Olga I Montalvo Ortega | Address on file | | | | | |
| 2284522 | Olga I Morales Roque | Address on file | | | | | |
| 2334887 | Olga I Navarro Quiles | Address on file | | | | | |
| 2282196 | Olga I Ortiz Elicier | Address on file | | | | | |
| 2289597 | Olga I Ortiz Green | Address on file | | | | | |
| 2272273 | Olga I Ortiz Ocaña | Address on file | | | | | |
| 2308485 | Olga I Ortiz Rivera | Address on file | | | | | |
| 2312742 | Olga I Padilla Berrios | Address on file | | | | | |
| 2322140 | Olga I Paris Ayala | Address on file | | | | | |
| 2261114 | Olga I Perez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1469 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2255461 | Olga I Ramirez Torres | Address on file | | | | | |
| 2259008 | Olga I Ramirez Torres | Address on file | | | | | |
| 2287213 | Olga I Ramos Morell | Address on file | | | | | |
| 2342749 | Olga I Reyes Bonilla | Address on file | | | | | |
| 2309130 | Olga I Rivera Lazu | Address on file | | | | | |
| 2320201 | Olga I Rivera Piñeiro | Address on file | | | | | |
| 2296609 | Olga I Rivera Rodriguez | Address on file | | | | | |
| 2275964 | Olga I Rivera Vicente | Address on file | | | | | |
| 2330729 | Olga I Roberto Martinez | Address on file | | | | | |
| 2303017 | Olga I Rosa Serrano | Address on file | | | | | |
| 2312544 | Olga I Ryan Lopez | Address on file | | | | | |
| 2293021 | Olga I Salgado Figueroa | Address on file | | | | | |
| 2309548 | Olga I Sanchez Baez | Address on file | | | | | |
| 2308618 | Olga I Santiago Serrano | Address on file | | | | | |
| 2341496 | Olga I Soto Figueroa | Address on file | | | | | |
| 2308986 | Olga I Soto Ramos | Address on file | | | | | |
| 2294502 | Olga I Torres Ramirez | Address on file | | | | | |
| 2269810 | Olga I Velez Valentin | Address on file | | | | | |
| 2320782 | Olga I. Gago Nuñez | Address on file | | | | | |
| 2283749 | Olga I. I Dumas Rivera | Address on file | | | | | |
| 2287470 | Olga I. I Rosario Mercado | Address on file | | | | | |
| 2337004 | Olga I. Padilla Berrios | Address on file | | | | | |
| 2279169 | Olga Iglesias Aviles | Address on file | | | | | |
| 2291897 | Olga Iris I Hernandez Olga | Address on file | | | | | |
| 2255224 | Olga J Diaz Rivera | Address on file | | | | | |
| 2317788 | Olga J J Vazquez Santiago | Address on file | | | | | |
| 2269866 | Olga J Rivera Romero | Address on file | | | | | |
| 2339344 | Olga Jesus Rivera | Address on file | | | | | |
| 2270908 | Olga Jesus Serrano | Address on file | | | | | |
| 2271303 | Olga Jimenez Acevedo | Address on file | | | | | |
| 2282486 | Olga Kortright Campos | Address on file | | | | | |
| 2258371 | Olga L Brito Baez | Address on file | | | | | |
| 2329508 | Olga L Canales Ramos | Address on file | | | | | |
| 2281775 | Olga L Colon Alicea | Address on file | | | | | |
| 2346386 | Olga L Colon De Jesus | Address on file | | | | | |
| 2301632 | Olga L Cortes Martinez | Address on file | | | | | |
| 2276632 | Olga L Ferdinand Ramos | Address on file | | | | | |
| 2289274 | Olga L L Alvarez Rodriguez | Address on file | | | | | |
| 2315899 | Olga L L Rivera Arroyo | Address on file | | | | | |
| 2272605 | Olga L L Suro Cedeno | Address on file | | | | | |
| 2316026 | Olga L L Tirado Silva | Address on file | | | | | |
| 2289409 | Olga L Loizaga Gonzalez | Address on file | | | | | |
| 2297753 | Olga L Martin Figueroa | Address on file | | | | | |
| 2287348 | Olga L Orengo Orengo | Address on file | | | | | |
| 2270041 | Olga L Rivera Pagan | Address on file | | | | | |
| 2297363 | Olga L Velazquez Camarena | Address on file | | | | | |
| 2302233 | Olga Lagares Maldonado | Address on file | | | | | |
| 2337364 | Olga Larracuente Rivera | Address on file | | | | | |
| 2304634 | Olga Laureano Figueroa | Address on file | | | | | |
| 2301687 | Olga Lays L Cortes Martinez | Address on file | | | | | |
| 2329329 | Olga Longoria Velez | Address on file | | | | | |
| 2271739 | Olga Lopez Ocasio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1470 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2284949 | Olga Lopez Rivera | Address on file | | | | | |
| 2270449 | Olga Lopez Rodriguez | Address on file | | | | | |
| 2319501 | Olga Luciano Padilla | Address on file | | | | | |
| 2338723 | Olga Lugo Cordero | Address on file | | | | | |
| 2278651 | Olga M Aviles Torres | Address on file | | | | | |
| 2294141 | Olga M Cartagena Torres | Address on file | | | | | |
| 2327101 | Olga M Casana Velazquez | Address on file | | | | | |
| 2322842 | Olga M Cintron Morales | Address on file | | | | | |
| 2341481 | Olga M Collazo Soto | Address on file | | | | | |
| 2263729 | Olga M Colon Diaz | Address on file | | | | | |
| 2346877 | Olga M Colon Santiago | Address on file | | | | | |
| 2320156 | Olga M Concepcion Lopez | Address on file | | | | | |
| 2254745 | Olga M Cotto Pizarro | Address on file | | | | | |
| 2277525 | Olga M Cruz Gonzalez | Address on file | | | | | |
| 2279757 | Olga M Feliciano Negron | Address on file | | | | | |
| 2280022 | Olga M Garcia Classen | Address on file | | | | | |
| 2344152 | Olga M Garcia Diaz | Address on file | | | | | |
| 2336749 | Olga M Gerena Vargas | Address on file | | | | | |
| 2291309 | Olga M Gonzalez Dominguez | Address on file | | | | | |
| 2281323 | Olga M González Fernández | Address on file | | | | | |
| 2265240 | Olga M Gonzalez Guzman | Address on file | | | | | |
| 2284472 | Olga M Gonzalez Morales | Address on file | | | | | |
| 2295326 | Olga M Jimenez Carrion | Address on file | | | | | |
| 2314764 | Olga M Laboy Caraballo | Address on file | | | | | |
| 2314740 | Olga M Leon Diaz | Address on file | | | | | |
| 2283250 | Olga M Llanos Llanos | Address on file | | | | | |
| 2327476 | Olga M Lopez Corretjer | Address on file | | | | | |
| 2323484 | Olga M Lopez Lopez | Address on file | | | | | |
| 2305957 | Olga M Lynn Morales | Address on file | | | | | |
| 2315413 | Olga M M Casanova Mercado | Address on file | | | | | |
| 2323623 | Olga M M Cintron Rosa | Address on file | | | | | |
| 2288512 | Olga M M Gonzalez Fonseca | Address on file | | | | | |
| 2275945 | Olga M M Leon Anaya | Address on file | | | | | |
| 2336095 | Olga M M Lopez Lopez | Address on file | | | | | |
| 2279880 | Olga M M Lopez Rodriguez | Address on file | | | | | |
| 2316409 | Olga M M Miranda Lorenzana | Address on file | | | | | |
| 2302559 | Olga M M Montalvo Mercado | Address on file | | | | | |
| 2290565 | Olga M M Pagan Pagan | Address on file | | | | | |
| 2265884 | Olga M M Polanco Perez | Address on file | | | | | |
| 2285177 | Olga M M Reventos Perez | Address on file | | | | | |
| 2316165 | Olga M M Reyes Ayala | Address on file | | | | | |
| 2316772 | Olga M M Santiago Rosa | Address on file | | | | | |
| 2283215 | Olga M M Santos Santana | Address on file | | | | | |
| 2285968 | Olga M M Soto Ramirez | Address on file | | | | | |
| 2303584 | Olga M M Vargas Casas | Address on file | | | | | |
| 2324090 | Olga M M Velez Baez | Address on file | | | | | |
| 2272364 | Olga M Martinez Santiago | Address on file | | | | | |
| 2264869 | Olga M Mercado Morales | Address on file | | | | | |
| 2340778 | Olga M Miranda Lorenzana | Address on file | | | | | |
| 2278622 | Olga M Ortiz Perez | Address on file | | | | | |
| 2298148 | Olga M Ortiz Silva | Address on file | | | | | |
| 2306361 | Olga M Pellot Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1471 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268806 | Olga M Reyes Alvarado | Address on file | | | | | |
| 2336039 | Olga M Rivera Burgos | Address on file | | | | | |
| 2256506 | Olga M Rivera Flores | Address on file | | | | | |
| 2285145 | Olga M Rivera Fontanet | Address on file | | | | | |
| 2299962 | Olga M Rivera Perez | Address on file | | | | | |
| 2293172 | Olga M Rodriguez Estremera | Address on file | | | | | |
| 2289895 | Olga M Rodriguez Rodriguez | Address on file | | | | | |
| 2298817 | Olga M Rosa Pacheco | Address on file | | | | | |
| 2265683 | Olga M Sanchez Garcia | Address on file | | | | | |
| 2278391 | Olga M Zeda De Ocasio | Address on file | | | | | |
| 2254506 | Olga M. Montero Roman | Address on file | | | | | |
| 2284153 | Olga M. Zapata Vazquez | Address on file | | | | | |
| 2276369 | Olga Mahones Guerra | Address on file | | | | | |
| 2275733 | Olga Malave Bermudez | Address on file | | | | | |
| 2280944 | Olga Maldonado Febles | Address on file | | | | | |
| 2307506 | Olga Maldonado Maldonado | Address on file | | | | | |
| 2317716 | Olga Maldonado Oneill | Address on file | | | | | |
| 2285604 | Olga Maldonado Rojas | Address on file | | | | | |
| 2290817 | Olga Maldonado Silva | Address on file | | | | | |
| 2333762 | Olga Marcano Sanchez | Address on file | | | | | |
| 2327100 | Olga Marquez Viera | Address on file | | | | | |
| 2314597 | Olga Martinez Astacio | Address on file | | | | | |
| 2333339 | Olga Martinez Colon | Address on file | | | | | |
| 2311783 | Olga Martinez Gonzalez | Address on file | | | | | |
| 2310031 | Olga Martinez Munoz | Address on file | | | | | |
| 2286423 | Olga Martinez Ojeda | Address on file | | | | | |
| 2310883 | Olga Martinez Pepin | Address on file | | | | | |
| 2312170 | Olga Martinez Perez | Address on file | | | | | |
| 2339702 | Olga Martinez Perez | Address on file | | | | | |
| 2305988 | Olga Martinez Serrano | Address on file | | | | | |
| 2333242 | Olga Martir Rodriguez | Address on file | | | | | |
| 2274121 | Olga Mas Velez | Address on file | | | | | |
| 2334355 | Olga Mas Velez | Address on file | | | | | |
| 2326187 | Olga Matos Diaz | Address on file | | | | | |
| 2271655 | Olga Matos Rangel | Address on file | | | | | |
| 2257039 | Olga Maysonet Vazquez | Address on file | | | | | |
| 2329384 | Olga Medina Millan | Address on file | | | | | |
| 2345302 | Olga Melendez Burgos | Address on file | | | | | |
| 2258296 | Olga Melendez Maldonado | Address on file | | | | | |
| 2309796 | Olga Melendez Martinez | Address on file | | | | | |
| 2275642 | Olga Melendez Melendez | Address on file | | | | | |
| 2312450 | Olga Melendez Ortiz | Address on file | | | | | |
| 2332443 | Olga Melendez Perez | Address on file | | | | | |
| 2261036 | Olga Melendez Sella | Address on file | | | | | |
| 2321915 | Olga Mendez Mercado | Address on file | | | | | |
| 2336326 | Olga Mercado Sostre | Address on file | | | | | |
| 2342258 | Olga Mercado Valentin | Address on file | | | | | |
| 2269013 | Olga Miranda Figueroa | Address on file | | | | | |
| 2295016 | Olga Miranda Villafane | Address on file | | | | | |
| 2293197 | Olga Mitchel Garcia | Address on file | | | | | |
| 2277869 | Olga Mojica Toro | Address on file | | | | | |
| 2329562 | Olga Molina Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1472 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2281395 | Olga Montanez Peterson | Address on file | | | | | |
| 2290400 | Olga Montes Marrero | Address on file | | | | | |
| 2290401 | Olga Montes Marrero | Address on file | | | | | |
| 2314407 | Olga Mora Martinez | Address on file | | | | | |
| 2311766 | Olga Morales Acevedo | Address on file | | | | | |
| 2281856 | Olga Morales Monagas | Address on file | | | | | |
| 2275088 | Olga Morales Ortiz | Address on file | | | | | |
| 2271169 | Olga Morales Perez | Address on file | | | | | |
| 2338063 | Olga Morales Serrano | Address on file | | | | | |
| 2268791 | Olga Moran Rosario | Address on file | | | | | |
| 2296425 | Olga Morfi Espada | Address on file | | | | | |
| 2296073 | Olga Morges Llamas | Address on file | | | | | |
| 2300158 | Olga Moyet Pedraza | Address on file | | | | | |
| 2284072 | Olga Muniz Borrero | Address on file | | | | | |
| 2268911 | Olga Muñiz Reyes | Address on file | | | | | |
| 2306131 | Olga Munoz Camacho | Address on file | | | | | |
| 2304942 | Olga Mussenden Arce | Address on file | | | | | |
| 2280344 | Olga N Feliciano Lopez | Address on file | | | | | |
| 2264412 | Olga N Gerena Marcano | Address on file | | | | | |
| 2337235 | Olga N Gonzalez Ruiz | Address on file | | | | | |
| 2297141 | Olga N Lopez Burgos | Address on file | | | | | |
| 2262075 | Olga N Medina Cortes | Address on file | | | | | |
| 2320275 | Olga N Mercado Medina | Address on file | | | | | |
| 2319481 | Olga N N Cruz Sanchez | Address on file | | | | | |
| 2279514 | Olga N N Maldonado Reyes | Address on file | | | | | |
| 2288178 | Olga N N Olivera Bello | Address on file | | | | | |
| 2297585 | Olga N N Rivera Rodriguez | Address on file | | | | | |
| 2343087 | Olga Natal San Miguel | Address on file | | | | | |
| 2303115 | Olga Negron Escalera | Address on file | | | | | |
| 2336770 | Olga Negron Morales | Address on file | | | | | |
| 2297863 | Olga Negron Vazquez | Address on file | | | | | |
| 2343660 | Olga Nuñez Ortiz | Address on file | | | | | |
| 2314293 | Olga Nunez Pellot | Address on file | | | | | |
| 2327419 | Olga Nunez Serrano | Address on file | | | | | |
| 2270833 | Olga Olivo Alvarez | Address on file | | | | | |
| 2270914 | Olga Ortiz Acosta | Address on file | | | | | |
| 2307380 | Olga Otero Burgos | Address on file | | | | | |
| 2330445 | Olga Otero Santa | Address on file | | | | | |
| 2280293 | Olga Otero Torres | Address on file | | | | | |
| 2281481 | Olga P Llantin Santiago | Address on file | | | | | |
| 2258440 | Olga Pacheco Colon | Address on file | | | | | |
| 2337394 | Olga Pacheco Quinones | Address on file | | | | | |
| 2311984 | Olga Padilla Rodriguez | Address on file | | | | | |
| 2256530 | Olga Pagan Aponte | Address on file | | | | | |
| 2295499 | Olga Pagan Valentin | Address on file | | | | | |
| 2323948 | Olga Paris Perez | Address on file | | | | | |
| 2283602 | Olga Paris Tapia | Address on file | | | | | |
| 2292267 | Olga Pastrana Cedres | Address on file | | | | | |
| 2270033 | Olga Paz Gotay | Address on file | | | | | |
| 2325190 | Olga Pena Pagan | Address on file | | | | | |
| 2335739 | Olga Pena Rivera | Address on file | | | | | |
| 2316368 | Olga Perdomo Garcia | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331890 | Olga Perez Cintron | Address on file | | | | | |
| 2290738 | Olga Perez Gallego | Address on file | | | | | |
| 2329354 | Olga Perez Guerra | Address on file | | | | | |
| 2301826 | Olga Perez Massas | Address on file | | | | | |
| 2267656 | Olga Perez Otero | Address on file | | | | | |
| 2281710 | Olga Perez Quinones | Address on file | | | | | |
| 2255590 | Olga Perez Sanchez | Address on file | | | | | |
| 2309593 | Olga Perez Vargas | Address on file | | | | | |
| 2263225 | Olga Pinero Santiago | Address on file | | | | | |
| 2261244 | Olga Pizarro Guerra | Address on file | | | | | |
| 2331844 | Olga Pizarro Velez | Address on file | | | | | |
| 2331850 | Olga Plaza Toledo | Address on file | | | | | |
| 2331723 | Olga Polo Ledesma | Address on file | | | | | |
| 2296078 | Olga Prieto Gonzalez | Address on file | | | | | |
| 2260646 | Olga Prieto Ramos | Address on file | | | | | |
| 2343244 | Olga Qui?Ones Rivera | Address on file | | | | | |
| 2335292 | Olga Quiles Medina | Address on file | | | | | |
| 2286144 | Olga Quinones Calcano | Address on file | | | | | |
| 2339762 | Olga Quintana Martinez | Address on file | | | | | |
| 2334658 | Olga Quintana Otero | Address on file | | | | | |
| 2345380 | Olga R Colon Santiago | Address on file | | | | | |
| 2264805 | Olga R Cruzado Rodriguez | Address on file | | | | | |
| 2276399 | Olga R R Guzman Clemente | Address on file | | | | | |
| 2295109 | Olga R Rodriguez Rodriguez | Address on file | | | | | |
| 2267485 | Olga Ramirez Andujar | Address on file | | | | | |
| 2304116 | Olga Ramirez Olivencia | Address on file | | | | | |
| 2281621 | Olga Ramos Cosme | Address on file | | | | | |
| 2338662 | Olga Ramos Maldonado | Address on file | | | | | |
| 2327180 | Olga Ramos Perez | Address on file | | | | | |
| 2301872 | Olga Ramos Rosario | Address on file | | | | | |
| 2334814 | Olga Ramos Traverzo | Address on file | | | | | |
| 2319620 | Olga Rentas Matos | Address on file | | | | | |
| 2278521 | Olga Reyes Andrades | Address on file | | | | | |
| 2265507 | Olga Reyes Arenas | Address on file | | | | | |
| 2292078 | Olga Reyes Ledesma | Address on file | | | | | |
| 2309655 | Olga Rios Del | Address on file | | | | | |
| 2330514 | Olga Rios Rios | Address on file | | | | | |
| 2292043 | Olga Rivera Alvarez | Address on file | | | | | |
| 2272606 | Olga Rivera Calderon | Address on file | | | | | |
| 2310457 | Olga Rivera Cartagena | Address on file | | | | | |
| 2288985 | Olga Rivera Cintron | Address on file | | | | | |
| 2268696 | Olga Rivera Figueroa | Address on file | | | | | |
| 2310761 | Olga Rivera Jesus | Address on file | | | | | |
| 2330191 | Olga Rivera Lopez | Address on file | | | | | |
| 2281636 | Olga Rivera Quinones | Address on file | | | | | |
| 2293676 | Olga Rivera Ramos | Address on file | | | | | |
| 2308526 | Olga Rivera Rios | Address on file | | | | | |
| 2311680 | Olga Rivera Rivera | Address on file | | | | | |
| 2306594 | Olga Rivera Rosario | Address on file | | | | | |
| 2313794 | Olga Rivera Santiago | Address on file | | | | | |
| 2307355 | Olga Rivera Santos | Address on file | | | | | |
| 2329319 | Olga Rivera Santos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1474 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2338535 | Olga Robles Marrero | Address on file | | | | | |
| 2254262 | Olga Robles Padilla | Address on file | | | | | |
| 2341195 | Olga Robles Torres | Address on file | | | | | |
| 2271981 | Olga Rodriguez Aponte | Address on file | | | | | |
| 2292820 | Olga Rodriguez Archilla | Address on file | | | | | |
| 2296227 | Olga Rodriguez Bosque | Address on file | | | | | |
| 2310800 | Olga Rodriguez Calvente | Address on file | | | | | |
| 2271549 | Olga Rodriguez Cappa | Address on file | | | | | |
| 2278915 | Olga Rodriguez Correa | Address on file | | | | | |
| 2312571 | Olga Rodriguez Felicie | Address on file | | | | | |
| 2321406 | Olga Rodriguez Forty | Address on file | | | | | |
| 2301250 | Olga Rodriguez Maldonado | Address on file | | | | | |
| 2334765 | Olga Rodriguez Maldonado | Address on file | | | | | |
| 2256984 | Olga Rodriguez Mendez | Address on file | | | | | |
| 2304574 | Olga Rodriguez Mercado | Address on file | | | | | |
| 2321702 | Olga Rodriguez Montalvo | Address on file | | | | | |
| 2275935 | Olga Rodriguez Moreno | Address on file | | | | | |
| 2269226 | Olga Rodriguez Negron | Address on file | | | | | |
| 2267691 | Olga Rodriguez Pagan | Address on file | | | | | |
| 2274181 | Olga Rodriguez Rodriguez | Address on file | | | | | |
| 2287499 | Olga Rodriguez Santiago | Address on file | | | | | |
| 2308851 | Olga Rodriguez Velez | Address on file | | | | | |
| 2293961 | Olga Rohena Dominguez | Address on file | | | | | |
| 2337189 | Olga Rojas Iglesias | Address on file | | | | | |
| 2304988 | Olga Roman Collazo | Address on file | | | | | |
| 2300794 | Olga Roman Jesus | Address on file | | | | | |
| 2307539 | Olga Roman Roman | Address on file | | | | | |
| 2332626 | Olga Rosa Olivares | Address on file | | | | | |
| 2299418 | Olga Rosado Rodriguez | Address on file | | | | | |
| 2283879 | Olga Rosado Ruiz | Address on file | | | | | |
| 2272851 | Olga Rosado Torres | Address on file | | | | | |
| 2338470 | Olga Rosario Maldonado | Address on file | | | | | |
| 2335424 | Olga Rosario Ramos | Address on file | | | | | |
| 2274383 | Olga Rosario Rosario | Address on file | | | | | |
| 2331170 | Olga Ruiz Fernandez | Address on file | | | | | |
| 2301931 | Olga Ruiz Larrieux | Address on file | | | | | |
| 2318408 | Olga Rullan Ruiz | Address on file | | | | | |
| 2313507 | Olga Sagardia Rodriguez | Address on file | | | | | |
| 2330502 | Olga Salgado Ojeda | Address on file | | | | | |
| 2313496 | Olga Sanabria Roman | Address on file | | | | | |
| 2310648 | Olga Sanchez Davis | Address on file | | | | | |
| 2264134 | Olga Sanchez Lopez | Address on file | | | | | |
| 2277903 | Olga Santana Ayala | Address on file | | | | | |
| 2275554 | Olga Santiago Candelaria | Address on file | | | | | |
| 2270350 | Olga Santiago Diaz | Address on file | | | | | |
| 2272444 | Olga Santiago Diaz | Address on file | | | | | |
| 2294924 | Olga Santiago Martinez | Address on file | | | | | |
| 2270194 | Olga Santiago Reillo | Address on file | | | | | |
| 2267244 | Olga Santiago Rivera | Address on file | | | | | |
| 2283628 | Olga Santiago Robles | Address on file | | | | | |
| 2254679 | Olga Santiago Rodriguez | Address on file | | | | | |
| 2331979 | Olga Santiago Salgado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2328127 | Olga Santos Pantoja | Address on file | | | | | |
| 2261334 | Olga Santos Rodriguez | Address on file | | | | | |
| 2293370 | Olga Santos Zayas | Address on file | | | | | |
| 2300854 | Olga Segarra Lugo | Address on file | | | | | |
| 2263658 | Olga Serrano Espinosa | Address on file | | | | | |
| 2332564 | Olga Serrano Rivera | Address on file | | | | | |
| 2254814 | Olga Soto Gonzalez | Address on file | | | | | |
| 2311843 | Olga Soto Gonzalez | Address on file | | | | | |
| 2332405 | Olga Soto Gonzalez | Address on file | | | | | |
| 2313324 | Olga Soto Pagan | Address on file | | | | | |
| 2331489 | Olga Soto Ruiz | Address on file | | | | | |
| 2259807 | Olga T Perazza Santiago | Address on file | | | | | |
| 2330647 | Olga Torres Amaro | Address on file | | | | | |
| 2289652 | Olga Torres Cortes | Address on file | | | | | |
| 2336880 | Olga Torres Gonzalez | Address on file | | | | | |
| 2298560 | Olga Torres Guadalupe | Address on file | | | | | |
| 2345092 | Olga Torres Montalvo | Address on file | | | | | |
| 2273826 | Olga Torres Perez | Address on file | | | | | |
| 2257903 | Olga Torres Ramirez | Address on file | | | | | |
| 2261236 | Olga Torres Rivera | Address on file | | | | | |
| 2310261 | Olga Torres Santell | Address on file | | | | | |
| 2330337 | Olga Torres-Coffil No Apellido | Address on file | | | | | |
| 2293228 | Olga V Garcia Cintron | Address on file | | | | | |
| 2261969 | Olga V Sanchez Reyes | Address on file | | | | | |
| 2303097 | Olga V V Aviles Rivera | Address on file | | | | | |
| 2274906 | Olga Valentin Cubero | Address on file | | | | | |
| 2275896 | Olga Vargas Droz | Address on file | | | | | |
| 2299823 | Olga Vargas Jimenez | Address on file | | | | | |
| 2316011 | Olga Vazquez Alvarado | Address on file | | | | | |
| 2288678 | Olga Vazquez Lopez | Address on file | | | | | |
| 2326713 | Olga Vazquez Morales | Address on file | | | | | |
| 2304600 | Olga Vazquez Rodriguez | Address on file | | | | | |
| 2294336 | Olga Vazquez Rosado | Address on file | | | | | |
| 2345843 | Olga Vazquez Rosado | Address on file | | | | | |
| 2282289 | Olga Vega Del | Address on file | | | | | |
| 2290284 | Olga Vega Del Valle | Address on file | | | | | |
| 2294231 | Olga Vega Escalera | Address on file | | | | | |
| 2335146 | Olga Vega Torres | Address on file | | | | | |
| 2346112 | Olga Vega Vazquez | Address on file | | | | | |
| 2293409 | Olga Velazquez Maldonado | Address on file | | | | | |
| 2254117 | Olga Velazquez Rivera | Address on file | | | | | |
| 2266309 | Olga Velazquez Vega | Address on file | | | | | |
| 2283641 | Olga Velez Arroyo | Address on file | | | | | |
| 2271230 | Olga Velez Hernandez | Address on file | | | | | |
| 2328349 | Olga Velez Ortiz | Address on file | | | | | |
| 2332784 | Olga Velez Rodriguez | Address on file | | | | | |
| 2333643 | Olga Velez Rodriguez | Address on file | | | | | |
| 2276481 | Olga Verdez Soto | Address on file | | | | | |
| 2333308 | Olga Vicente Santiago | Address on file | | | | | |
| 2273204 | Olga Villanueva Gerena | Address on file | | | | | |
| 2289498 | Olga Y Piñero Rivera | Address on file | | | | | |
| 2293653 | Olga Zapata Casta?Eda | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1476 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2263873 | Olga Zeda Reyes | Address on file | | | | | |
| 2328243 | Oliborio Viruet Rodriguez | Address on file | | | | | |
| 2296699 | Olidia Fortis Torres | Address on file | | | | | |
| 2295806 | Olidio Mejias Rodriguez | Address on file | | | | | |
| 2272678 | Olimpia Forty Sanchez | Address on file | | | | | |
| 2280043 | Olimpia Rivera Huertas | Address on file | | | | | |
| 2335327 | Olimpia Rodriguez Lopez | Address on file | | | | | |
| 2345966 | Olimpio Albertorio Matos | Address on file | | | | | |
| 2324578 | Olimpio Marcano Gonzalez | Address on file | | | | | |
| 2330939 | Olimpo Guillama Amador | Address on file | | | | | |
| 2297085 | Olinda Ortiz Baez | Address on file | | | | | |
| 2338102 | Olinda Velez Montalvo | Address on file | | | | | |
| 2323926 | Oliva Arocho Jimenez | Address on file | | | | | |
| 2304866 | Oliva Brenes Mendez | Address on file | | | | | |
| 2292672 | Oliva Camacho Camacho | Address on file | | | | | |
| 2278209 | Oliva Echevarria Nieves | Address on file | | | | | |
| 2334496 | Oliva Echevarria Nieves | Address on file | | | | | |
| 2331472 | Oliva Fernandez Gonzalez | Address on file | | | | | |
| 2328995 | Oliva Gonzalez Seoanes | Address on file | | | | | |
| 2308386 | Oliva Irigoyen Aponte | Address on file | | | | | |
| 2334151 | Oliva Lugo Sabater | Address on file | | | | | |
| 2318031 | Oliva Martinez Ortiz | Address on file | | | | | |
| 2332191 | Oliva Martinez Ortiz | Address on file | | | | | |
| 2299367 | Oliva Matos Ramos | Address on file | | | | | |
| 2294972 | Oliva Sanabria Aviles | Address on file | | | | | |
| 2332324 | Oliva Sanchez Toledo | Address on file | | | | | |
| 2293046 | Olivain Rodriguez Nieves | Address on file | | | | | |
| 2277681 | Oliver Acosta Ruiz | Address on file | | | | | |
| 2318539 | Olivia Berrios Melendez | Address on file | | | | | |
| 2345185 | Olivia I Reyes Reyes | Address on file | | | | | |
| 2305871 | Olivia Izquierdo Marrero | Address on file | | | | | |
| 2287446 | Olivia M De La Rosa Negron | Address on file | | | | | |
| 2274761 | Olivia Maymi Collazo | Address on file | | | | | |
| 2334179 | Olivia Mendez Morales | Address on file | | | | | |
| 2330728 | Olivia Mendez Perez | Address on file | | | | | |
| 2318820 | Olivia Rodriguez Balbuena | Address on file | | | | | |
| 2298065 | Olivia Velez Mercado | Address on file | | | | | |
| 2316496 | Olmida Rosario Otero | Address on file | | | | | |
| 2312194 | Olmisda Rivera Torres | Address on file | | | | | |
| 2287932 | Olpha L Vazquez Castellano | Address on file | | | | | |
| 2323801 | Olvia E E Perez Jesus | Address on file | | | | | |
| 2281494 | Olvilio Vazqueztelles Castro | Address on file | | | | | |
| 2306438 | Olvin L Reyes Alfonso | Address on file | | | | | |
| 2280060 | Olwin Ramos Sanchez | Address on file | | | | | |
| 2335713 | Omairylis Cruz Aponte | Address on file | | | | | |
| 2295649 | Omar Esteves Suarez | Address on file | | | | | |
| 2347308 | Omar F Irizarry Gonzalez | Address on file | | | | | |
| 2282200 | Omar Mendez Matos | Address on file | | | | | |
| 2314401 | Omar Monteverde Rivera | Address on file | | | | | |
| 2294670 | Omar O'Neill Olivo | Address on file | | | | | |
| 2341954 | Omayra Acosta Santiago | Address on file | | | | | |
| 2332065 | Omayra E Cuevas Pomales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1477 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2307842 | Omayra Villanueva Diaz | Address on file | | | | | |
| 2286657 | Omelia Santiago Martinez | Address on file | | | | | |
| 2299936 | Oneida Alvarez Figueroa | Address on file | | | | | |
| 2297053 | Oneida Cintron Torres | Address on file | | | | | |
| 2295610 | Oneida Colon Burgos | Address on file | | | | | |
| 2333903 | Oneida Espada Perez | Address on file | | | | | |
| 2303223 | Oneida Esther E Alves Rueda | Address on file | | | | | |
| 2342822 | Oneida I Nieves Burgos | Address on file | | | | | |
| 2324879 | Oneida Montes Martinez | Address on file | | | | | |
| 2311683 | Oneida Pons Ruiz | Address on file | | | | | |
| 2304671 | Oneida Quinones Albino | Address on file | | | | | |
| 2270239 | Oneida Quiñones Osorio | Address on file | | | | | |
| 2259780 | Oneida Rivera Jesus | Address on file | | | | | |
| 2301421 | Oneida Rodriguez Casiano | Address on file | | | | | |
| 2269115 | Oneida Rosas Figueroa | Address on file | | | | | |
| 2277495 | Oneida Santiago Figueroa | Address on file | | | | | |
| 2320054 | Oneida Vega De Jesus | Address on file | | | | | |
| 2279455 | Oneida Zayas Rodriguez | Address on file | | | | | |
| 2274950 | Oneitta Bengochea Pacheco | Address on file | | | | | |
| 2286094 | Onel Santiago Martinez | Address on file | | | | | |
| 2339206 | Onelia Aviles Velez | Address on file | | | | | |
| 2272713 | Onelia Bacenet Gines | Address on file | | | | | |
| 2316722 | Onelia Banchs Pieretti | Address on file | | | | | |
| 2303611 | Onelia Carlo Antonmattei | Address on file | | | | | |
| 2326502 | Onelia Fernandez Toro | Address on file | | | | | |
| 2328908 | Onelia Reyes Rodriguez | Address on file | | | | | |
| 2344583 | Onelia Rodriguez Virola | Address on file | | | | | |
| 2330978 | Onelia Rosado Jorge | Address on file | | | | | |
| 2328360 | Onelia Torres Cintron | Address on file | | | | | |
| 2290126 | Onelia Valentin Irizarry | Address on file | | | | | |
| 2257060 | Onesima Cotto Cotto | Address on file | | | | | |
| 2322133 | Onesimo Cruz Sabater | Address on file | | | | | |
| 2332761 | Onesimo Cruz Sabater | Address on file | | | | | |
| 2289424 | Oniel Texidor Bello | Address on file | | | | | |
| 2328368 | Onil Ramos Hernandez | Address on file | | | | | |
| 2296488 | Onilda Collazo Santiago | Address on file | | | | | |
| 2263704 | Onix Tarrats Jimenez | Address on file | | | | | |
| 2314705 | Onovina Lopez Nogue | Address on file | | | | | |
| 2275004 | Ordener Jimenez Figueroa | Address on file | | | | | |
| 2256143 | Oreste Cruz Cortijo | Address on file | | | | | |
| 2273067 | Oreste Jaime Rivera | Address on file | | | | | |
| 2283325 | Orestes Ayala Santos | Address on file | | | | | |
| 2299031 | Orfelina Guillen Morales | Address on file | | | | | |
| 2280417 | Orfelina Negron Valentin | Address on file | | | | | |
| 2318433 | Orfelina Rivera Rivera | Address on file | | | | | |
| 2267935 | Oria E E Caro Caro | Address on file | | | | | |
| 2325204 | Oria I I Ortiz Rivera | Address on file | | | | | |
| 2333617 | Oria I. Ortiz (De) Rivera | Address on file | | | | | |
| 2310918 | Oria Mojica Pacheco | Address on file | | | | | |
| 2321617 | Orietta Diaz Torres | Address on file | | | | | |
| 2273901 | Orlando A Caamaño Hernandez | Address on file | | | | | |
| 2305449 | Orlando A Cruz Acosta | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1478 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2342916 | Orlando Acevedo Arroyo | Address on file | | | | | |
| 2344360 | Orlando Alamo Lopez | Address on file | | | | | |
| 2254925 | Orlando Alejandro Chevere | Address on file | | | | | |
| 2287742 | Orlando Alicea Barreto | Address on file | | | | | |
| 2320436 | Orlando Alicea Lebron | Address on file | | | | | |
| 2346421 | Orlando Alicea Vazquez | Address on file | | | | | |
| 2269510 | Orlando Alvarez Jesus | Address on file | | | | | |
| 2276592 | Orlando Alvarez Santiago | Address on file | | | | | |
| 2308242 | Orlando Andujar Rivera | Address on file | | | | | |
| 2265137 | Orlando Aponte Molina | Address on file | | | | | |
| 2256546 | Orlando Aponte Reyes | Address on file | | | | | |
| 2346901 | Orlando Arroyo Landan | Address on file | | | | | |
| 2347273 | Orlando Astacio Diaz | Address on file | | | | | |
| 2282575 | Orlando Avellanet Montanez | Address on file | | | | | |
| 2342396 | Orlando Berrios Velazquez | Address on file | | | | | |
| 2346479 | Orlando Bonilla Negron | Address on file | | | | | |
| 2266034 | Orlando Burgos Ramos | Address on file | | | | | |
| 2263276 | Orlando Burgos Santiago | Address on file | | | | | |
| 2325843 | Orlando Calderin Sanchez | Address on file | | | | | |
| 2266964 | Orlando Carreras Rodriguez | Address on file | | | | | |
| 2347480 | Orlando Carrion Pagan | Address on file | | | | | |
| 2272600 | Orlando Cartagena Hernande | Address on file | | | | | |
| 2347231 | Orlando Casas Reyes | Address on file | | | | | |
| 2320263 | Orlando Cedeno Gonzalez | Address on file | | | | | |
| 2326348 | Orlando Clavel Pumarejo | Address on file | | | | | |
| 2329051 | Orlando Collazo Vazquez | Address on file | | | | | |
| 2294026 | Orlando Colon Casiano | Address on file | | | | | |
| 2294107 | Orlando Colon Encarnacion | Address on file | | | | | |
| 2265872 | Orlando Colon Garcia | Address on file | | | | | |
| 2347238 | Orlando Colon Rosado | Address on file | | | | | |
| 2285829 | Orlando Cordero Gonzalez | Address on file | | | | | |
| 2335051 | Orlando Cortes Sanchez | Address on file | | | | | |
| 2272483 | Orlando Cotto Alamo | Address on file | | | | | |
| 2254113 | Orlando Cruz Aquilino | Address on file | | | | | |
| 2333160 | Orlando Cuadrado Bocheciamp | Address on file | | | | | |
| 2345942 | Orlando Cuevas Matos | Address on file | | | | | |
| 2273526 | Orlando Davila Perez | Address on file | | | | | |
| 2281582 | Orlando Del Valle | Address on file | | | | | |
| 2300480 | Orlando Delgado Rivera | Address on file | | | | | |
| 2297908 | Orlando Diaz Ayala | Address on file | | | | | |
| 2340137 | Orlando Diaz Colon | Address on file | | | | | |
| 2345599 | Orlando Diaz Gonzalez | Address on file | | | | | |
| 2263140 | Orlando Diaz Rodriguez | Address on file | | | | | |
| 2346246 | Orlando Diaz Rosario | Address on file | | | | | |
| 2268592 | Orlando Disdier Gonzalez | Address on file | | | | | |
| 2270700 | Orlando E Reboredo Egusquiza | Address on file | | | | | |
| 2260503 | Orlando Echevarria Figueroa | Address on file | | | | | |
| 2258109 | Orlando Estremera Gonzalez | Address on file | | | | | |
| 2294348 | Orlando F Collazo Natal | Address on file | | | | | |
| 2270266 | Orlando Feliciano Misla | Address on file | | | | | |
| 2339729 | Orlando Feliciano Rodriguez | Address on file | | | | | |
| 2286010 | Orlando Figueroa Castro | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2255700 | Orlando Figueroa Rodriguez | Address on file | | | | | |
| 2260676 | Orlando Flores Montalvo | Address on file | | | | | |
| 2298093 | Orlando Garcia Ojeda | Address on file | | | | | |
| 2310725 | Orlando Garcia Soto | Address on file | | | | | |
| 2268390 | Orlando Gonzalez Babilonia | Address on file | | | | | |
| 2282208 | Orlando Gonzalez Castro | Address on file | | | | | |
| 2283392 | Orlando Gonzalez Garcia | Address on file | | | | | |
| 2327982 | Orlando Gonzalez Hernandez | Address on file | | | | | |
| 2255148 | Orlando Gonzalez Vazquez | Address on file | | | | | |
| 2261088 | Orlando Guindin Collazo | Address on file | | | | | |
| 2284109 | Orlando Hernandez Diaz | Address on file | | | | | |
| 2305013 | Orlando J J Cartagena Torres | Address on file | | | | | |
| 2345738 | Orlando J Rosado Batista | Address on file | | | | | |
| 2273654 | Orlando J Serra Araujo | Address on file | | | | | |
| 2336327 | Orlando Jimenez Figueroa | Address on file | | | | | |
| 2257250 | Orlando Juarbe Quinones | Address on file | | | | | |
| 2320321 | Orlando L Lugo Galarza | Address on file | | | | | |
| 2282455 | Orlando Lopez Lebron | Address on file | | | | | |
| 2301138 | Orlando Maldonado Colon | Address on file | | | | | |
| 2279502 | Orlando Maldonado Rodriguez | Address on file | | | | | |
| 2279321 | Orlando Maldonado Salgado | Address on file | | | | | |
| 2257516 | Orlando Maldonado Torres | Address on file | | | | | |
| 2325555 | Orlando Martinez Beltran | Address on file | | | | | |
| 2322959 | Orlando Martinez Garcia | Address on file | | | | | |
| 2308143 | Orlando Matos Matos | Address on file | | | | | |
| 2254494 | Orlando Matos Negron | Address on file | | | | | |
| 2257465 | Orlando Medina Garcia | Address on file | | | | | |
| 2338871 | Orlando Melendez Jesus | Address on file | | | | | |
| 2274428 | Orlando Melendez Rivera | Address on file | | | | | |
| 2278837 | Orlando Mendez Rivera | Address on file | | | | | |
| 2329480 | Orlando Morales Arocho | Address on file | | | | | |
| 2282640 | Orlando Morales Diaz | Address on file | | | | | |
| 2259083 | Orlando Morales Ramirez | Address on file | | | | | |
| 2310035 | Orlando Morales Rosaly | Address on file | | | | | |
| 2254796 | Orlando N Baez Nazario | Address on file | | | | | |
| 2276688 | Orlando Navarro Hernandez | Address on file | | | | | |
| 2344758 | Orlando Negron Rodriguez | Address on file | | | | | |
| 2294811 | Orlando Nieves Ortiz | Address on file | | | | | |
| 2275205 | Orlando Ocasio Cruz | Address on file | | | | | |
| 2330439 | Orlando Ocasio Garcia | Address on file | | | | | |
| 2263258 | Orlando Ojeda Torres | Address on file | | | | | |
| 2326806 | Orlando Oliveras Rivera | Address on file | | | | | |
| 2272125 | Orlando Ortiz De Jesus | Address on file | | | | | |
| 2268693 | Orlando Ortiz Ortiz | Address on file | | | | | |
| 2293658 | Orlando Oyola Maldonado | Address on file | | | | | |
| 2346510 | Orlando Pacheco Acevedo | Address on file | | | | | |
| 2271638 | Orlando Padro Rodriguez | Address on file | | | | | |
| 2325667 | Orlando Pagan Zambrana | Address on file | | | | | |
| 2299338 | Orlando Perez Delgado | Address on file | | | | | |
| 2291945 | Orlando Perez Echandia | Address on file | | | | | |
| 2300337 | Orlando Perez Medina | Address on file | | | | | |
| 2276218 | Orlando Perez Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346663 | Orlando Perez Santana | Address on file | | | | | |
| 2345906 | Orlando Plaza Plaza | Address on file | | | | | |
| 2310006 | Orlando Prieto Zamot | Address on file | | | | | |
| 2346610 | Orlando Quinones Castillo | Address on file | | | | | |
| 2256843 | Orlando Ramirez Arellan | Address on file | | | | | |
| 2330238 | Orlando Reveron Rivera | Address on file | | | | | |
| 2342585 | Orlando Reyes Cruz | Address on file | | | | | |
| 2286166 | Orlando Reyes Reyes | Address on file | | | | | |
| 2281422 | Orlando Rios Cajigas | Address on file | | | | | |
| 2347168 | Orlando Rios De Leon | Address on file | | | | | |
| 2256575 | Orlando Rivera Alvarado | Address on file | | | | | |
| 2329645 | Orlando Rivera Estela | Address on file | | | | | |
| 2276484 | Orlando Rivera Figueroa | Address on file | | | | | |
| 2346869 | Orlando Rivera Morales | Address on file | | | | | |
| 2346975 | Orlando Rivera Negron | Address on file | | | | | |
| 2256811 | Orlando Rivera Orlando | Address on file | | | | | |
| 2342094 | Orlando Rivera Ortiz | Address on file | | | | | |
| 2347121 | Orlando Rivera Ortiz | Address on file | | | | | |
| 2274082 | Orlando Rivera Otero | Address on file | | | | | |
| 2281652 | Orlando Rivera Paniagua | Address on file | | | | | |
| 2270783 | Orlando Rivera Pons | Address on file | | | | | |
| 2345701 | Orlando Rivera Tavarez | Address on file | | | | | |
| 2263982 | Orlando Rivera Villafane | Address on file | | | | | |
| 2310797 | Orlando Rodriguez Berrios | Address on file | | | | | |
| 2346865 | Orlando Rodriguez Esparra | Address on file | | | | | |
| 2308091 | Orlando Rodriguez Vega | Address on file | | | | | |
| 2259494 | Orlando Roman Aviles | Address on file | | | | | |
| 2259398 | Orlando Roman Gonzalez | Address on file | | | | | |
| 2263634 | Orlando Roman Morales | Address on file | | | | | |
| 2260265 | Orlando Roman Torres | Address on file | | | | | |
| 2336587 | Orlando Ruiz Carrasquillo | Address on file | | | | | |
| 2284844 | Orlando Ruiz Diaz | Address on file | | | | | |
| 2289048 | Orlando Sanchez Roman | Address on file | | | | | |
| 2329878 | Orlando Santana Mojica | Address on file | | | | | |
| 2342030 | Orlando Santiago Cruz | Address on file | | | | | |
| 2267045 | Orlando Santiago Gomez | Address on file | | | | | |
| 2259757 | Orlando Santiago Gonzalez | Address on file | | | | | |
| 2294394 | Orlando Santiago Sanchez | Address on file | | | | | |
| 2319768 | Orlando Santiago Torres | Address on file | | | | | |
| 2260407 | Orlando Santiago Vicente | Address on file | | | | | |
| 2317985 | Orlando Seda Ayala | Address on file | | | | | |
| 2260187 | Orlando Serra Ramirez | Address on file | | | | | |
| 2258101 | Orlando Serrano Diaz | Address on file | | | | | |
| 2306914 | Orlando Serrano Diego | Address on file | | | | | |
| 2345166 | Orlando Serrano Serrano | Address on file | | | | | |
| 2344352 | Orlando Solla Reyes | Address on file | | | | | |
| 2342386 | Orlando Sosa Cruz | Address on file | | | | | |
| 2270960 | Orlando Torres Collazo | Address on file | | | | | |
| 2271015 | Orlando Torres Del Pino | Address on file | | | | | |
| 2311547 | Orlando Torres Garcia | Address on file | | | | | |
| 2347246 | Orlando Torres Garcia | Address on file | | | | | |
| 2295119 | Orlando Torres Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297274 | Orlando Torres Perez | Address on file | | | | | |
| 2345340 | Orlando Torres Rivera | Address on file | | | | | |
| 2264696 | Orlando Torres Soto | Address on file | | | | | |
| 2276131 | Orlando Torres Torres | Address on file | | | | | |
| 2270877 | Orlando Valentin Albarran | Address on file | | | | | |
| 2258147 | Orlando Valentin Medina | Address on file | | | | | |
| 2291450 | Orlando Vargas Bernard | Address on file | | | | | |
| 2307466 | Orlando Vazquez Rodriguez | Address on file | | | | | |
| 2284141 | Orlando Vega Rosario | Address on file | | | | | |
| 2342218 | Orlando Vega Soto | Address on file | | | | | |
| 2301048 | Orlando Velazquez Adorno | Address on file | | | | | |
| 2273950 | Orlando Velazquez Diaz | Address on file | | | | | |
| 2270736 | Orlando Velazquez Martinez | Address on file | | | | | |
| 2309183 | Orlando Velazquez Mercado | Address on file | | | | | |
| 2267340 | Orlando Vidal Espinosa | Address on file | | | | | |
| 2328405 | Orlando Zapata Vazquez | Address on file | | | | | |
| 2314778 | Orley Johnson Lanham | Address on file | | | | | |
| 2283666 | Ornela Soto Viera | Address on file | | | | | |
| 2334633 | Orosia Cordero Cordero | Address on file | | | | | |
| 2283654 | Orosia Perez Diaz | Address on file | | | | | |
| 2271810 | Orpha Carrasquillo Rojas | Address on file | | | | | |
| 2276244 | Orpha Estrada Viera | Address on file | | | | | |
| 2320163 | Orquidea Correa Guzman | Address on file | | | | | |
| 2254922 | Ortenio Cartagena Escalera | Address on file | | | | | |
| 2262611 | Ortiz Hernandez Sonia | Address on file | | | | | |
| 2319641 | Osbel Perez Perez | Address on file | | | | | |
| 2265153 | Oscar A A Rivera Ruiz | Address on file | | | | | |
| 2258774 | Oscar A Velazquez Concepcion | Address on file | | | | | |
| 2260246 | Oscar Acaron Sepulveda | Address on file | | | | | |
| 2263598 | Oscar Albino Iglesias | Address on file | | | | | |
| 2266220 | Oscar Allende Calderon | Address on file | | | | | |
| 2269151 | Oscar Allende Flores | Address on file | | | | | |
| 2261874 | Oscar Alvarez Martinez | Address on file | | | | | |
| 2283082 | Oscar Amador Martinez | Address on file | | | | | |
| 2285231 | Oscar Antonio Fontanez Cotto | Address on file | | | | | |
| 2293812 | Oscar Aponte Franceschi | Address on file | | | | | |
| 2343637 | Oscar Berdecia Gonzalez | Address on file | | | | | |
| 2299966 | Oscar Berrios Galarza | Address on file | | | | | |
| 2281855 | Oscar Calo Massa | Address on file | | | | | |
| 2327711 | Oscar Caraballo Torres | Address on file | | | | | |
| 2282457 | Oscar Cintron Perez | Address on file | | | | | |
| 2263539 | Oscar Colon Aponte | Address on file | | | | | |
| 2258322 | Oscar Colon Sosa | Address on file | | | | | |
| 2311442 | Oscar Cordero Rodriguez | Address on file | | | | | |
| 2286363 | Oscar Cruz Rosario | Address on file | | | | | |
| 2258059 | Oscar Cuadrado Almodovar | Address on file | | | | | |
| 2313477 | Oscar D D Sanchez Valls | Address on file | | | | | |
| 2290612 | Oscar De Leon Gomez | Address on file | | | | | |
| 2307625 | Oscar Delgado Velazquez | Address on file | | | | | |
| 2262384 | Oscar Diaz Torrellas | Address on file | | | | | |
| 2266125 | Oscar Droz Ramos | Address on file | | | | | |
| 2303579 | Oscar E E Ramos Vargas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1482 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2342759 | Oscar E Santiago Davila | Address on file | | | | | |
| 2261177 | Oscar G Diaz Fortis | Address on file | | | | | |
| 2273608 | Oscar Garcia Hernandez | Address on file | | | | | |
| 2264414 | Oscar Guzman Figueroa | Address on file | | | | | |
| 2254806 | Oscar Hernandez Rivera | Address on file | | | | | |
| 2281520 | Oscar I Morales Mujica | Address on file | | | | | |
| 2310397 | Oscar J Benitez Rodriguez | Address on file | | | | | |
| 2345339 | Oscar J Marty Gilestra | Address on file | | | | | |
| 2285252 | Oscar Jimenez Justiniano | Address on file | | | | | |
| 2343774 | Oscar Jimenez Vale | Address on file | | | | | |
| 2296914 | Oscar L Feliciano Miranda | Address on file | | | | | |
| 2347361 | Oscar L Hernandez Colon | Address on file | | | | | |
| 2291899 | Oscar L L Rosa Rivera | Address on file | | | | | |
| 2256318 | Oscar Laguer Velez | Address on file | | | | | |
| 2278587 | Oscar Lamberty Marcucci | Address on file | | | | | |
| 2314749 | Oscar Lara Saez | Address on file | | | | | |
| 2315813 | Oscar Lasalle Mendez | Address on file | | | | | |
| 2276340 | Oscar Leon Garced | Address on file | | | | | |
| 2255935 | Oscar Lind Munoz | Address on file | | | | | |
| 2279545 | Oscar Lopez Cruz | Address on file | | | | | |
| 2302733 | Oscar Lorenzo Lorenzo | Address on file | | | | | |
| 2287486 | Oscar Loubriel Verges | Address on file | | | | | |
| 2262344 | Oscar Lugo Feliciano | Address on file | | | | | |
| 2323738 | Oscar Lugo Nazario | Address on file | | | | | |
| 2279487 | Oscar Marrero Rodriguez | Address on file | | | | | |
| 2292792 | Oscar Martinez Claudio | Address on file | | | | | |
| 2299389 | Oscar Martinez Martinez | Address on file | | | | | |
| 2283792 | Oscar Martinez Ramos | Address on file | | | | | |
| 2286396 | Oscar Martir Mercado | Address on file | | | | | |
| 2324883 | Oscar Maysonet Mojica | Address on file | | | | | |
| 2327270 | Oscar Medina Perez | Address on file | | | | | |
| 2325792 | Oscar Mercado Calderon | Address on file | | | | | |
| 2262585 | Oscar Mercado Torres | Address on file | | | | | |
| 2262984 | Oscar Nieves Nieves | Address on file | | | | | |
| 2345619 | Oscar Nieves Rivera | Address on file | | | | | |
| 2321272 | Oscar Nuñez Berdecia | Address on file | | | | | |
| 2319982 | Oscar Olivo Nieves | Address on file | | | | | |
| 2289240 | Oscar Orta Pacheco | Address on file | | | | | |
| 2345089 | Oscar Ortiz Lliteras | Address on file | | | | | |
| 2347040 | Oscar Ortiz Ortiz | Address on file | | | | | |
| 2319997 | Oscar Ortiz Rivera | Address on file | | | | | |
| 2340209 | Oscar Ortiz Soto | Address on file | | | | | |
| 2321209 | Oscar Pagan Rosa | Address on file | | | | | |
| 2280086 | Oscar Peña Sanchez | Address on file | | | | | |
| 2257695 | Oscar Perez Ayala | Address on file | | | | | |
| 2268367 | Oscar Perez Oquendo | Address on file | | | | | |
| 2300681 | Oscar Perez Santel | Address on file | | | | | |
| 2271591 | Oscar Pomales Navarro | Address on file | | | | | |
| 2341328 | Oscar Quinones Zenquis | Address on file | | | | | |
| 2293235 | Oscar Quiñonez Navarro | Address on file | | | | | |
| 2263348 | Oscar Ramos Camacho | Address on file | | | | | |
| 2258709 | Oscar Ramos Viera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1483 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2301174 | Oscar Rau Fernandez | Address on file | | | | | |
| 2339766 | Oscar Rau Fernandez | Address on file | | | | | |
| 2282613 | Oscar Retamar Rivera | Address on file | | | | | |
| 2320243 | Oscar Rivera Cortez | Address on file | | | | | |
| 2275983 | Oscar Rivera Rivera | Address on file | | | | | |
| 2287353 | Oscar Rivera Rosado | Address on file | | | | | |
| 2263234 | Oscar Rodriguez Figueroa | Address on file | | | | | |
| 2323878 | Oscar Rodriguez Mercado | Address on file | | | | | |
| 2290045 | Oscar Rodriguez Muñiz | Address on file | | | | | |
| 2306719 | Oscar Rodriguez Ortiz | Address on file | | | | | |
| 2266390 | Oscar Rodriguez Perez | Address on file | | | | | |
| 2320140 | Oscar Rodriguez Rivera | Address on file | | | | | |
| 2295170 | Oscar Rodriguez Rodriguez | Address on file | | | | | |
| 2289896 | Oscar Rodriguez Torres | Address on file | | | | | |
| 2275232 | Oscar Rodriguez Valentin | Address on file | | | | | |
| 2275054 | Oscar Romero Feliciano | Address on file | | | | | |
| 2325260 | Oscar Roque Torres | Address on file | | | | | |
| 2311242 | Oscar Rosado Rosado | Address on file | | | | | |
| 2290450 | Oscar Santana Carmona | Address on file | | | | | |
| 2346903 | Oscar Santana Nieves | Address on file | | | | | |
| 2293819 | Oscar Santiago Paredes | Address on file | | | | | |
| 2267379 | Oscar Santiago Sanchez | Address on file | | | | | |
| 2263423 | Oscar Segarra Alvarez | Address on file | | | | | |
| 2261205 | Oscar Serrano Carrasco | Address on file | | | | | |
| 2298404 | Oscar Soto Lopez | Address on file | | | | | |
| 2322748 | Oscar Soto Mendez | Address on file | | | | | |
| 2339243 | Oscar Tirado Hernandez | Address on file | | | | | |
| 2254611 | Oscar Torres Colon | Address on file | | | | | |
| 2298714 | Oscar Torres Feliciano | Address on file | | | | | |
| 2271117 | Oscar Torres Figueroa | Address on file | | | | | |
| 2258376 | Oscar Torres Mercado | Address on file | | | | | |
| 2343909 | Oscar Torres Torres | Address on file | | | | | |
| 2257600 | Oscar Vazquez Rodriguez | Address on file | | | | | |
| 2329619 | Oscar Vazquez Vazquez | Address on file | | | | | |
| 2329469 | Oscar Vega Arce | Address on file | | | | | |
| 2293776 | Oscar Vellon Robledo | Address on file | | | | | |
| 2309076 | Oscar Zapata Pagan | Address on file | | | | | |
| 2315666 | Oscar Zayas Rodriguez | Address on file | | | | | |
| 2346195 | Osdaly Torres Sosa | Address on file | | | | | |
| 2303002 | Osdila Perez Pineiro | Address on file | | | | | |
| 2341260 | Osdila Perez Pineiro | Address on file | | | | | |
| 2304646 | Oseas A A Rodriguez Oseas | Address on file | | | | | |
| 2317161 | Oseas Donato Garcia | Address on file | | | | | |
| 2339178 | Osiris Perez Moronta | Address on file | | | | | |
| 2270957 | Osvaldo A Oliveras Del Toro | Address on file | | | | | |
| 2258119 | Osvaldo Acevedo Acevedo | Address on file | | | | | |
| 2347372 | Osvaldo Acevedo Diaz | Address on file | | | | | |
| 2304190 | Osvaldo Acevedo Gonzalez | Address on file | | | | | |
| 2258207 | Osvaldo Acevedo Mercado | Address on file | | | | | |
| 2261497 | Osvaldo Acevedo Soto | Address on file | | | | | |
| 2291062 | Osvaldo Acosta Acosta | Address on file | | | | | |
| 2347627 | Osvaldo Acosta Melendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1484 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2269324 | Osvaldo Algarin Rivera | Address on file | | | | | |
| 2327597 | Osvaldo Alvarez De Jesus | Address on file | | | | | |
| 2268003 | Osvaldo Alvarez Gomez | Address on file | | | | | |
| 2256385 | Osvaldo Avezuela Mendoza | Address on file | | | | | |
| 2257526 | Osvaldo Avila Delgado | Address on file | | | | | |
| 2321951 | Osvaldo Ayala Rivera | Address on file | | | | | |
| 2272389 | Osvaldo Batiz Serrano | Address on file | | | | | |
| 2334448 | Osvaldo Benitez Fontanez | Address on file | | | | | |
| 2346896 | Osvaldo Bonilla Ventura | Address on file | | | | | |
| 2272310 | Osvaldo Camacho Nistal | Address on file | | | | | |
| 2289496 | Osvaldo Caraballo Velez | Address on file | | | | | |
| 2329774 | Osvaldo Carrion Vazquez | Address on file | | | | | |
| 2289374 | Osvaldo Cartagena Rodrigue | Address on file | | | | | |
| 2325366 | Osvaldo Casillas Viera | Address on file | | | | | |
| 2317288 | Osvaldo Colon Maldonado | Address on file | | | | | |
| 2278413 | Osvaldo Colon Melendez | Address on file | | | | | |
| 2346983 | Osvaldo Colon Ramirez | Address on file | | | | | |
| 2272256 | Osvaldo Crespo Lacourt | Address on file | | | | | |
| 2307698 | Osvaldo Crespo Perez | Address on file | | | | | |
| 2305445 | Osvaldo Crespo Rivera | Address on file | | | | | |
| 2287076 | Osvaldo Cruz Laureano | Address on file | | | | | |
| 2268161 | Osvaldo Cruz Pahuneto | Address on file | | | | | |
| 2347495 | Osvaldo D Perez Vazquez | Address on file | | | | | |
| 2268710 | Osvaldo De La Rosa Vidal | Address on file | | | | | |
| 2300660 | Osvaldo Diaz Galarza | Address on file | | | | | |
| 2326119 | Osvaldo Diaz Luna | Address on file | | | | | |
| 2255354 | Osvaldo Diaz Medina | Address on file | | | | | |
| 2325056 | Osvaldo Diaz Vazquez | Address on file | | | | | |
| 2295205 | Osvaldo E Rivera Rivera | Address on file | | | | | |
| 2333991 | Osvaldo Feliciano Feliciano | Address on file | | | | | |
| 2297275 | Osvaldo Feliciano Ortiz | Address on file | | | | | |
| 2319788 | Osvaldo Fernandez Planas | Address on file | | | | | |
| 2303054 | Osvaldo Fontanez Vazquez | Address on file | | | | | |
| 2321474 | Osvaldo Franco Colon | Address on file | | | | | |
| 2260153 | Osvaldo Gonzalez Lopez | Address on file | | | | | |
| 2297855 | Osvaldo Gonzalez Torres | Address on file | | | | | |
| 2260304 | Osvaldo Gonzalez Velez | Address on file | | | | | |
| 2255513 | Osvaldo Hernandez Carrion | Address on file | | | | | |
| 2287242 | Osvaldo L Gonzalez Torres | Address on file | | | | | |
| 2343803 | Osvaldo Lopez Bonilla | Address on file | | | | | |
| 2263398 | Osvaldo Lopez Santana | Address on file | | | | | |
| 2314667 | Osvaldo Lugo Diaz | Address on file | | | | | |
| 2298820 | Osvaldo Malave Carrasquill | Address on file | | | | | |
| 2276060 | Osvaldo Malave Martinez | Address on file | | | | | |
| 2302327 | Osvaldo Maldonado Osvaldo | Address on file | | | | | |
| 2272023 | Osvaldo Maldonado Ramos | Address on file | | | | | |
| 2323698 | Osvaldo Marcano Jesus | Address on file | | | | | |
| 2320700 | Osvaldo Marrero Mercado | Address on file | | | | | |
| 2289448 | Osvaldo Mendez Colon | Address on file | | | | | |
| 2347446 | Osvaldo Merced Clemente | Address on file | | | | | |
| 2319190 | Osvaldo Montalvo Colon | Address on file | | | | | |
| 2338186 | Osvaldo Morales Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1485 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2294816 | Osvaldo Morrobel Fuentes | Address on file | | | | | |
| 2279302 | Osvaldo Muniz Chimelis | Address on file | | | | | |
| 2292124 | Osvaldo Nieves Nieves | Address on file | | | | | |
| 2334376 | Osvaldo Ocasio Rivera | Address on file | | | | | |
| 2295741 | Osvaldo Oneill Hernandez | Address on file | | | | | |
| 2343333 | Osvaldo Ortiz Chevere | Address on file | | | | | |
| 2300353 | Osvaldo Ortiz Ferrer | Address on file | | | | | |
| 2282932 | Osvaldo Ortiz Lugo | Address on file | | | | | |
| 2302786 | Osvaldo Pabon Nieves | Address on file | | | | | |
| 2328505 | Osvaldo Pagan Acevedo | Address on file | | | | | |
| 2287032 | Osvaldo Perez Garcia | Address on file | | | | | |
| 2345109 | Osvaldo Perez Gonzalez | Address on file | | | | | |
| 2342285 | Osvaldo Perez Montero | Address on file | | | | | |
| 2277150 | Osvaldo Perez Valentin | Address on file | | | | | |
| 2307969 | Osvaldo Ramos Gonzalez | Address on file | | | | | |
| 2291498 | Osvaldo Ramos Osvaldo | Address on file | | | | | |
| 2290820 | Osvaldo Ramos Ruiz | Address on file | | | | | |
| 2284604 | Osvaldo Ramos Rullan | Address on file | | | | | |
| 2304347 | Osvaldo Ramos Vazquez | Address on file | | | | | |
| 2277138 | Osvaldo Ramos Velez | Address on file | | | | | |
| 2344266 | Osvaldo Rios Hernandez | Address on file | | | | | |
| 2283960 | Osvaldo Rivera Gonzalez | Address on file | | | | | |
| 2344448 | Osvaldo Rivera Hernandez | Address on file | | | | | |
| 2260690 | Osvaldo Rivera Matos | Address on file | | | | | |
| 2263627 | Osvaldo Rivera Morales | Address on file | | | | | |
| 2308484 | Osvaldo Rodriguez Diaz | Address on file | | | | | |
| 2296596 | Osvaldo Rodriguez Mejias | Address on file | | | | | |
| 2260635 | Osvaldo Rodriguez Ortiz | Address on file | | | | | |
| 2288174 | Osvaldo Rodriguez Pietri | Address on file | | | | | |
| 2265001 | Osvaldo Rodriguez Ramos | Address on file | | | | | |
| 2329843 | Osvaldo Rodriguez Rodriguez | Address on file | | | | | |
| 2258505 | Osvaldo Rodriguez Vega | Address on file | | | | | |
| 2268285 | Osvaldo Roman Lopez | Address on file | | | | | |
| 2274244 | Osvaldo Roman Serrano | Address on file | | | | | |
| 2276111 | Osvaldo Rosa Diaz | Address on file | | | | | |
| 2294498 | Osvaldo Rosado Bernardi | Address on file | | | | | |
| 2294356 | Osvaldo Ruiz Delgado | Address on file | | | | | |
| 2293506 | Osvaldo Ruiz Rivera | Address on file | | | | | |
| 2309325 | Osvaldo Saez Morales | Address on file | | | | | |
| 2311065 | Osvaldo Sanchez Cartagena | Address on file | | | | | |
| 2271836 | Osvaldo Sanchez Cirino | Address on file | | | | | |
| 2287278 | Osvaldo Sanchez Estrella | Address on file | | | | | |
| 2291692 | Osvaldo Santiago Rivera | Address on file | | | | | |
| 2285644 | Osvaldo Santiago Santiago | Address on file | | | | | |
| 2322892 | Osvaldo Schermetty Cordero | Address on file | | | | | |
| 2276483 | Osvaldo Soto Perez | Address on file | | | | | |
| 2333281 | Osvaldo Tapia Ramos | Address on file | | | | | |
| 2255272 | Osvaldo Torres Franco | Address on file | | | | | |
| 2342467 | Osvaldo Torres Gonzalez | Address on file | | | | | |
| 2264270 | Osvaldo Torres Lopez | Address on file | | | | | |
| 2321875 | Osvaldo Varela Rodriguez | Address on file | | | | | |
| 2283540 | Osvaldo Velez Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1486 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2256150 | Osvaldo Vizcarrondo Alicea | Address on file | | | | | |
| 2277043 | Oswald Veronese Sinta | Address on file | | | | | |
| 2344742 | Oswaldo Matias Soto | Address on file | | | | | |
| 2275267 | Oswaldo Vargas Cortes | Address on file | | | | | |
| 2339498 | Otero Ramos Ida L | Address on file | | | | | |
| 2261384 | Othon Wiltz Alfonso | Address on file | | | | | |
| 2259768 | Othoniel Lopez Medina | Address on file | | | | | |
| 2275173 | Otilia Acosta Acosta | Address on file | | | | | |
| 2325707 | Otilia Cordero Viera | Address on file | | | | | |
| 2303461 | Otilia Cruz Rivera | Address on file | | | | | |
| 2340852 | Otilia Cruz Santiago | Address on file | | | | | |
| 2337989 | Otilia Diaz Diaz | Address on file | | | | | |
| 2336398 | Otilia Diaz Rodriguez | Address on file | | | | | |
| 2322799 | Otilia Echevarria Cruz | Address on file | | | | | |
| 2300024 | Otilia Figueroa Gonzalez | Address on file | | | | | |
| 2326345 | Otilia Garcia Otilia | Address on file | | | | | |
| 2298815 | Otilia Linares Lugo | Address on file | | | | | |
| 2289211 | Otilia Lopez Maldonado | Address on file | | | | | |
| 2281712 | Otilia Lopez Martinez | Address on file | | | | | |
| 2332007 | Otilia Maldonado Pastoriza | Address on file | | | | | |
| 2278432 | Otilia Molina Torres | Address on file | | | | | |
| 2308167 | Otilia Olmedo Mendez | Address on file | | | | | |
| 2294684 | Otilia Pacheco Davila | Address on file | | | | | |
| 2336573 | Otilia Pagan Mejias | Address on file | | | | | |
| 2331240 | Otilia Perez Matos | Address on file | | | | | |
| 2281661 | Otilia Polanco Otero | Address on file | | | | | |
| 2321698 | Otilia Quinones Caro | Address on file | | | | | |
| 2313756 | Otilia Rivera Velez | Address on file | | | | | |
| 2313720 | Otilia Rodriguez Correa | Address on file | | | | | |
| 2316447 | Otilia Rodriguez Sanchez | Address on file | | | | | |
| 2296100 | Otilia Rodriguez Torres | Address on file | | | | | |
| 2258175 | Otilia Sanchez Torres | Address on file | | | | | |
| 2283910 | Otilia Santos Velez | Address on file | | | | | |
| 2334491 | Otilia Soto Negron | Address on file | | | | | |
| 2279962 | Otilia Torres Galarza | Address on file | | | | | |
| 2318063 | Otilia Uriguen Rosario | Address on file | | | | | |
| 2294288 | Otilio Arroyo Orta | Address on file | | | | | |
| 2315866 | Otilio Asencio Torres | Address on file | | | | | |
| 2338975 | Otilio Colon Gonzalez | Address on file | | | | | |
| 2321984 | Otilio Cruz Cruz | Address on file | | | | | |
| 2321312 | Otilio Figueroa Hernandez | Address on file | | | | | |
| 2329917 | Otilio G Garcia Fontanez | Address on file | | | | | |
| 2334651 | Otilio Garcia Fontanez | Address on file | | | | | |
| 2341031 | Otilio Garcia Jimenez | Address on file | | | | | |
| 2329071 | Otilio Gonzalez Rodriguez | Address on file | | | | | |
| 2331804 | Otilio Kuilan Santos | Address on file | | | | | |
| 2280825 | Otilio Lopez Pedroza | Address on file | | | | | |
| 2319880 | Otilio Martinez Arroyo | Address on file | | | | | |
| 2289178 | Otilio Melendez Rivera | Address on file | | | | | |
| 2339362 | Otilio Melendez Rivera | Address on file | | | | | |
| 2307139 | Otilio Mendez Santiago | Address on file | | | | | |
| 2297901 | Otilio Natal Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1487 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2323045 | Otilio Negron Figueroa | Address on file | | | | | |
| 2343622 | Otilio Plaza Maldonado | Address on file | | | | | |
| 2254419 | Otilio Rivera Pacheco | Address on file | | | | | |
| 2280213 | Otilio Rodriguez Colon | Address on file | | | | | |
| 2270012 | Otilio Roman Nieves | Address on file | | | | | |
| 2326081 | Otilio Santiago Arroyo | Address on file | | | | | |
| 2343607 | Otilio Santiago Lozada | Address on file | | | | | |
| 2278094 | Otilio Vazquez Lugo | Address on file | | | | | |
| 2256217 | Otman Perez Almeyda | Address on file | | | | | |
| 2298128 | Oton Vivas Gotay | Address on file | | | | | |
| 2296307 | Otoniel Rivera Alicea | Address on file | | | | | |
| 2341371 | Otoniel Sanchez Figueroa | Address on file | | | | | |
| 2260515 | Otoniel Zayas Santiago | Address on file | | | | | |
| 2269431 | Otto E E Arroyo Jimenez | Address on file | | | | | |
| 2342704 | Otto Sierra Formisano | Address on file | | | | | |
| 2287388 | Ovelisa Medero Reyes | Address on file | | | | | |
| 2330497 | Ovelisa Medero Reyes | Address on file | | | | | |
| 2289171 | Ovidia Monge Ovidia | Address on file | | | | | |
| 2260872 | Ovidio Colon Serrano | Address on file | | | | | |
| 2276564 | Ovidio Figueroa Rivera | Address on file | | | | | |
| 2261350 | Ovidio Gonzalez Irizarry | Address on file | | | | | |
| 2254530 | Ovidio Gonzalez Robles | Address on file | | | | | |
| 2255964 | Ovidio Gonzalez Vega | Address on file | | | | | |
| 2325036 | Ovidio Lopez Hernandez | Address on file | | | | | |
| 2293777 | Ovidio Maldonado Cortes | Address on file | | | | | |
| 2325123 | Ovidio Manso Monge | Address on file | | | | | |
| 2290687 | Ovidio Melendez Davila | Address on file | | | | | |
| 2310072 | Ovidio Molina Perez | Address on file | | | | | |
| 2328588 | Ovidio Muniz Ramos | Address on file | | | | | |
| 2301654 | Ovidio Muniz Vazquez | Address on file | | | | | |
| 2299201 | Ovidio Ortiz Ayala | Address on file | | | | | |
| 2286852 | Ovidio Rivera Crespo | Address on file | | | | | |
| 2336366 | Ovidio Soto Albino | Address on file | | | | | |
| 2262923 | Ovidio Torres Gonzalez | Address on file | | | | | |
| 2263204 | Ovidio Traverso Roman | Address on file | | | | | |
| 2325882 | Ovidio Velazquez Gaudino | Address on file | | | | | |
| 2341429 | Ovidio Zayas Rodriguez | Address on file | | | | | |
| 2260431 | Owen Ruiz Rosario | Address on file | | | | | |
| 2287967 | Oyola Rodriguez Verenando | Address on file | | | | | |
| 2286439 | Pablita Torres Acevedo | Address on file | | | | | |
| 2318980 | Pablo A A Feliciano Figueroa | Address on file | | | | | |
| 2316866 | Pablo A Cabrera Ramirez | Address on file | | | | | |
| 2261342 | Pablo A Casiano Irizarry | Address on file | | | | | |
| 2301050 | Pablo A Colon Montalvo | Address on file | | | | | |
| 2323423 | Pablo A Mendez Bracety | Address on file | | | | | |
| 2308757 | Pablo A Roman Jaca | Address on file | | | | | |
| 2313466 | Pablo A Santiago Cruz | Address on file | | | | | |
| 2322529 | Pablo Acevedo Cordero | Address on file | | | | | |
| 2287691 | Pablo Agosto Rosario | Address on file | | | | | |
| 2259264 | Pablo Alejandro Pomales | Address on file | | | | | |
| 2254724 | Pablo Alicea Sanchez | Address on file | | | | | |
| 2276129 | Pablo Andujar Andujar | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1488 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256916 | Pablo Ayala Amaro | Address on file | | | | | |
| 2319412 | Pablo Ayala Martinez | Address on file | | | | | |
| 2335934 | Pablo B Martinez Pol | Address on file | | | | | |
| 2283404 | Pablo Badillo Rodriguez | Address on file | | | | | |
| 2282270 | Pablo Baez Santana | Address on file | | | | | |
| 2273086 | Pablo Barbosa Montalvo | Address on file | | | | | |
| 2341724 | Pablo Beltran Nieves | Address on file | | | | | |
| 2291320 | Pablo Benitez Vega | Address on file | | | | | |
| 2324156 | Pablo Berrios Berrios | Address on file | | | | | |
| 2341951 | Pablo Bilbraut Colon | Address on file | | | | | |
| 2287876 | Pablo Burgos Atanacio | Address on file | | | | | |
| 2339146 | Pablo Burgos Miranda | Address on file | | | | | |
| 2308515 | Pablo Candelaria Rivera | Address on file | | | | | |
| 2291073 | Pablo Carmona Velazquez | Address on file | | | | | |
| 2345815 | Pablo Carrasquillo Rizaldo | Address on file | | | | | |
| 2271370 | Pablo Carrion Correa | Address on file | | | | | |
| 2322368 | Pablo Claudio Lozada | Address on file | | | | | |
| 2270901 | Pablo Clemente Corton | Address on file | | | | | |
| 2285908 | Pablo Clemente Pena | Address on file | | | | | |
| 2274647 | Pablo Colon Colon | Address on file | | | | | |
| 2341644 | Pablo Colon Colon | Address on file | | | | | |
| 2266315 | Pablo Colon Figueroa | Address on file | | | | | |
| 2285952 | Pablo Colon Rodriguez | Address on file | | | | | |
| 2295942 | Pablo Conty Nieves | Address on file | | | | | |
| 2266174 | Pablo Corchado Cruz | Address on file | | | | | |
| 2267525 | Pablo Cordova Maysonet | Address on file | | | | | |
| 2273277 | Pablo Crespo Romero | Address on file | | | | | |
| 2312489 | Pablo Cruz Garcia | Address on file | | | | | |
| 2298069 | Pablo Cruz Ramos | Address on file | | | | | |
| 2329836 | Pablo Cruz Rivera | Address on file | | | | | |
| 2343316 | Pablo Cruz Torres | Address on file | | | | | |
| 2321136 | Pablo Cuadrado Tolentino | Address on file | | | | | |
| 2282625 | Pablo Davila Escribano | Address on file | | | | | |
| 2342756 | Pablo De Jesus Rodriguez | Address on file | | | | | |
| 2269042 | Pablo De Jesus Ruiz | Address on file | | | | | |
| 2298170 | Pablo Delgado Martinez | Address on file | | | | | |
| 2288167 | Pablo Diaz Castro | Address on file | | | | | |
| 2297681 | Pablo Diaz Gomez | Address on file | | | | | |
| 2266774 | Pablo Diaz Guzman | Address on file | | | | | |
| 2301143 | Pablo Diaz Ortiz | Address on file | | | | | |
| 2269418 | Pablo E E Hernandez Ruiz | Address on file | | | | | |
| 2268167 | Pablo E Lopez Martinez | Address on file | | | | | |
| 2265319 | Pablo E Martinez Marrero | Address on file | | | | | |
| 2283304 | Pablo E Negron Martinez | Address on file | | | | | |
| 2269940 | Pablo Echevarria Rodriguez | Address on file | | | | | |
| 2338708 | Pablo F Garcia Rivera | Address on file | | | | | |
| 2301388 | Pablo F Trevino Clavijo | Address on file | | | | | |
| 2310058 | Pablo Feliciano Ferrer | Address on file | | | | | |
| 2343456 | Pablo Fernandez Delgado | Address on file | | | | | |
| 2305579 | Pablo Fernandez Ramirez | Address on file | | | | | |
| 2265588 | Pablo Figueroa Bernier | Address on file | | | | | |
| 2301926 | Pablo Figueroa Cintron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302905 | Pablo Figueroa Rivera | Address on file | | | | | |
| 2319440 | Pablo Flores Martinez | Address on file | | | | | |
| 2269367 | Pablo Fonseca Roldan | Address on file | | | | | |
| 2301349 | Pablo Franco Aponte | Address on file | | | | | |
| 2269120 | Pablo Franco Rivas | Address on file | | | | | |
| 2296455 | Pablo Fuentes Benitez | Address on file | | | | | |
| 2276455 | Pablo Fuentes Quiñones | Address on file | | | | | |
| 2345949 | Pablo Fuentes Rosario | Address on file | | | | | |
| 2255101 | Pablo G Benitez Perez | Address on file | | | | | |
| 2260937 | Pablo G Figueroa Martinez | Address on file | | | | | |
| 2344402 | Pablo G Rivera Rodriguez | Address on file | | | | | |
| 2261209 | Pablo Galindo Denizac | Address on file | | | | | |
| 2257982 | Pablo Galletti Quiros | Address on file | | | | | |
| 2298528 | Pablo Garallua Santiago | Address on file | | | | | |
| 2305717 | Pablo Garcia Agosto | Address on file | | | | | |
| 2254277 | Pablo Garcia Bonilla | Address on file | | | | | |
| 2343003 | Pablo Garcia Cotto | Address on file | | | | | |
| 2278382 | Pablo Garcia Gonzalez | Address on file | | | | | |
| 2324534 | Pablo Garcia Gonzalez | Address on file | | | | | |
| 2265471 | Pablo Garcia Matos | Address on file | | | | | |
| 2334445 | Pablo Garcia Rivera | Address on file | | | | | |
| 2292849 | Pablo Girona Escribano | Address on file | | | | | |
| 2324359 | Pablo Gonzalez Osorio | Address on file | | | | | |
| 2266736 | Pablo Gonzalez Quiñones | Address on file | | | | | |
| 2312090 | Pablo Gracia Ortiz | Address on file | | | | | |
| 2256585 | Pablo Guzman Burgos | Address on file | | | | | |
| 2343599 | Pablo H Alamo Febres | Address on file | | | | | |
| 2313108 | Pablo Hernandez Aponte | Address on file | | | | | |
| 2320643 | Pablo Hernandez Muñiz | Address on file | | | | | |
| 2268838 | Pablo Hernandez Rosado | Address on file | | | | | |
| 2307211 | Pablo Hernandez Vargas | Address on file | | | | | |
| 2345832 | Pablo Hidalgo Lantigua | Address on file | | | | | |
| 2264334 | Pablo Irizarry Ayala | Address on file | | | | | |
| 2291378 | Pablo Irizarry Mejias | Address on file | | | | | |
| 2283060 | Pablo J Burgos Rivera | Address on file | | | | | |
| 2343282 | Pablo J Burgos Salgado | Address on file | | | | | |
| 2265950 | Pablo J Campos Ramirez | Address on file | | | | | |
| 2282332 | Pablo J J Cotto Lozada | Address on file | | | | | |
| 2254924 | Pablo J J Curet Boyrie | Address on file | | | | | |
| 2256304 | Pablo J J Vazquez Otero | Address on file | | | | | |
| 2298816 | Pablo J Martinez Santana | Address on file | | | | | |
| 2343187 | Pablo J Olmo Orellanos | Address on file | | | | | |
| 2325454 | Pablo J Rivera Madera | Address on file | | | | | |
| 2288180 | Pablo J Velazquez Quinones | Address on file | | | | | |
| 2286286 | Pablo Jesus Carreras | Address on file | | | | | |
| 2295390 | Pablo Jesus Jesus | Address on file | | | | | |
| 2324802 | Pablo Jesus Mojica | Address on file | | | | | |
| 2346138 | Pablo Jimenez Flores | Address on file | | | | | |
| 2306033 | Pablo Juan J Mendez Pablo | Address on file | | | | | |
| 2308786 | Pablo L Carreras Mojica | Address on file | | | | | |
| 2263941 | Pablo L L Bayona Sastre | Address on file | | | | | |
| 2278219 | Pablo L L Fernandez Mercado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2300824 | Pablo L Ocasio Rodriguez | Address on file | | | | | |
| 2292866 | Pablo L Tirado Colon | Address on file | | | | | |
| 2329238 | Pablo Laboy Laboy | Address on file | | | | | |
| 2287164 | Pablo Laureano Rodriguez | Address on file | | | | | |
| 2281425 | Pablo Leon Rodriguez | Address on file | | | | | |
| 2255236 | Pablo Llanos Rodriguez | Address on file | | | | | |
| 2325138 | Pablo Llinas Diaz | Address on file | | | | | |
| 2340315 | Pablo Lopez Canales | Address on file | | | | | |
| 2254158 | Pablo Lopez Rodriguez | Address on file | | | | | |
| 2277148 | Pablo Lozada Ramos | Address on file | | | | | |
| 2326467 | Pablo Lugo Flores | Address on file | | | | | |
| 2298116 | Pablo M Garcia Alfonzo | Address on file | | | | | |
| 2268297 | Pablo M M Oyola Febus | Address on file | | | | | |
| 2257329 | Pablo Manzano Lopez | Address on file | | | | | |
| 2309305 | Pablo Marquez Santiago | Address on file | | | | | |
| 2288405 | Pablo Marrero Rivera | Address on file | | | | | |
| 2269655 | Pablo Martinez Bouchet | Address on file | | | | | |
| 2281550 | Pablo Martinez Rosa | Address on file | | | | | |
| 2283706 | Pablo Matos Rivera | Address on file | | | | | |
| 2283531 | Pablo Medina Correa | Address on file | | | | | |
| 2258754 | Pablo Medina Torres | Address on file | | | | | |
| 2274367 | Pablo Mendez Ruiz | Address on file | | | | | |
| 2322980 | Pablo Miranda Aviles | Address on file | | | | | |
| 2316434 | Pablo Molina Hernandez | Address on file | | | | | |
| 2301281 | Pablo Molina Sanchez | Address on file | | | | | |
| 2289249 | Pablo Montalvo Jesus | Address on file | | | | | |
| 2329945 | Pablo Morales Colon | Address on file | | | | | |
| 2321183 | Pablo Morales Lopez | Address on file | | | | | |
| 2289846 | Pablo Morales Oliveras | Address on file | | | | | |
| 2345884 | Pablo Muñoz Nieves | Address on file | | | | | |
| 2292044 | Pablo Negron Quinones | Address on file | | | | | |
| 2343289 | Pablo Ocasio Garcia | Address on file | | | | | |
| 2330406 | Pablo Ojeda Reyes | Address on file | | | | | |
| 2341984 | Pablo Oliveras Borrero | Address on file | | | | | |
| 2279553 | Pablo Olivieri Albino | Address on file | | | | | |
| 2343186 | Pablo Olmo Orellanos | Address on file | | | | | |
| 2326152 | Pablo Oquendo Malpica | Address on file | | | | | |
| 2265568 | Pablo Ortega Martinez | Address on file | | | | | |
| 2289761 | Pablo Ortega Rodriguez | Address on file | | | | | |
| 2254162 | Pablo Ortiz Arzola | Address on file | | | | | |
| 2324540 | Pablo Ortiz Figueroa | Address on file | | | | | |
| 2300267 | Pablo Ortiz Garcia | Address on file | | | | | |
| 2324558 | Pablo Ortiz Rivera | Address on file | | | | | |
| 2255220 | Pablo Ortiz Rodriguez | Address on file | | | | | |
| 2277715 | Pablo Ortiz Vega | Address on file | | | | | |
| 2268361 | Pablo Osorio Rodriguez | Address on file | | | | | |
| 2317457 | Pablo Pabon Vega | Address on file | | | | | |
| 2292232 | Pablo Pagan Alfaro | Address on file | | | | | |
| 2306366 | Pablo Pagan Velez | Address on file | | | | | |
| 2288493 | Pablo Perez Munoz | Address on file | | | | | |
| 2259840 | Pablo Perez Rodriguez | Address on file | | | | | |
| 2321626 | Pablo Pomales Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263718 | Pablo Quinones Irizarry | Address on file | | | | | |
| 2327843 | Pablo Quiñones Padilla | Address on file | | | | | |
| 2269851 | Pablo R Garcia Quintana | Address on file | | | | | |
| 2259629 | Pablo R Gomez Solis | Address on file | | | | | |
| 2303544 | Pablo R Lopez Lopez | Address on file | | | | | |
| 2267756 | Pablo R Ortiz Rivera | Address on file | | | | | |
| 2289399 | Pablo R Padilla Gonzalez | Address on file | | | | | |
| 2258673 | Pablo Ramos Burgos | Address on file | | | | | |
| 2325235 | Pablo Ramos Claudio | Address on file | | | | | |
| 2297629 | Pablo Ramos Gonzalez | Address on file | | | | | |
| 2261215 | Pablo Ramos Jurado | Address on file | | | | | |
| 2254498 | Pablo Ramos Peña | Address on file | | | | | |
| 2279180 | Pablo Ramos Sierra | Address on file | | | | | |
| 2303789 | Pablo Reyes Fonseca | Address on file | | | | | |
| 2285812 | Pablo Reyes Luna | Address on file | | | | | |
| 2258130 | Pablo Rios Pagan | Address on file | | | | | |
| 2277210 | Pablo Rivera Ayala | Address on file | | | | | |
| 2344553 | Pablo Rivera Fuentes | Address on file | | | | | |
| 2298417 | Pablo Rivera Hernandez | Address on file | | | | | |
| 2306470 | Pablo Rivera Jimenez | Address on file | | | | | |
| 2257388 | Pablo Rivera Mercado | Address on file | | | | | |
| 2261691 | Pablo Rivera Negron | Address on file | | | | | |
| 2296208 | Pablo Rivera Negron | Address on file | | | | | |
| 2282147 | Pablo Rivera Quinones | Address on file | | | | | |
| 2282907 | Pablo Rivera Rivas | Address on file | | | | | |
| 2319987 | Pablo Rivera Rivera | Address on file | | | | | |
| 2310669 | Pablo Rivera Rosario | Address on file | | | | | |
| 2334281 | Pablo Rivera Torres | Address on file | | | | | |
| 2274306 | Pablo Robles Buya | Address on file | | | | | |
| 2272178 | Pablo Rodriguez Alicea | Address on file | | | | | |
| 2259996 | Pablo Rodriguez Colon | Address on file | | | | | |
| 2320438 | Pablo Rodriguez Cordero | Address on file | | | | | |
| 2345531 | Pablo Rodriguez Germain | Address on file | | | | | |
| 2258034 | Pablo Rodriguez Morales | Address on file | | | | | |
| 2278419 | Pablo Rodriguez Ortiz | Address on file | | | | | |
| 2284837 | Pablo Rodriguez Quinones | Address on file | | | | | |
| 2286307 | Pablo Rodriguez Ramos | Address on file | | | | | |
| 2256944 | Pablo Rodriguez Rivera | Address on file | | | | | |
| 2322473 | Pablo Rodriguez Rivera | Address on file | | | | | |
| 2289440 | Pablo Rodriguez Santiago | Address on file | | | | | |
| 2303596 | Pablo Roldan Del | Address on file | | | | | |
| 2258748 | Pablo Roman Gomez | Address on file | | | | | |
| 2267997 | Pablo Roman Gonzalez | Address on file | | | | | |
| 2311016 | Pablo Roque Cabrera | Address on file | | | | | |
| 2273494 | Pablo Rosa Perez | Address on file | | | | | |
| 2333959 | Pablo Rosa Velazquez | Address on file | | | | | |
| 2311422 | Pablo Rosado Maldonado | Address on file | | | | | |
| 2297323 | Pablo Rosado Malpica | Address on file | | | | | |
| 2298214 | Pablo Rosado Mojica | Address on file | | | | | |
| 2324041 | Pablo Rosado Mojica | Address on file | | | | | |
| 2298270 | Pablo Rosado Soto | Address on file | | | | | |
| 2287529 | Pablo Rosado Valentin | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1492 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278713 | Pablo Rosario Diaz | Address on file | | | | | |
| 2299986 | Pablo Rosario Mendez | Address on file | | | | | |
| 2295030 | Pablo Rosario Rodriguez | Address on file | | | | | |
| 2346005 | Pablo Rosario Rolon | Address on file | | | | | |
| 2260839 | Pablo Ross Valedon | Address on file | | | | | |
| 2280925 | Pablo Ruiz Miranda | Address on file | | | | | |
| 2280783 | Pablo Salas Hernandez | Address on file | | | | | |
| 2311884 | Pablo Salas Mangual | Address on file | | | | | |
| 2331994 | Pablo Salcedo Ruiz | Address on file | | | | | |
| 2273943 | Pablo Saldana Castro | Address on file | | | | | |
| 2262487 | Pablo Sanabria Torres | Address on file | | | | | |
| 2297242 | Pablo Sanchez Ortiz | Address on file | | | | | |
| 2328846 | Pablo Sanchez Reyes | Address on file | | | | | |
| 2329547 | Pablo Santana Figueroa | Address on file | | | | | |
| 2335694 | Pablo Santana Toledo | Address on file | | | | | |
| 2270784 | Pablo Santiago Morales | Address on file | | | | | |
| 2330581 | Pablo Santiago Morales | Address on file | | | | | |
| 2297292 | Pablo Santiago Rivera | Address on file | | | | | |
| 2291937 | Pablo Serrano Jimenez | Address on file | | | | | |
| 2272318 | Pablo Serrano Ocasio | Address on file | | | | | |
| 2341262 | Pablo Serrano Vega | Address on file | | | | | |
| 2300033 | Pablo Sierra Rivera | Address on file | | | | | |
| 2323715 | Pablo Soto Davila | Address on file | | | | | |
| 2322819 | Pablo Suarez Aristud | Address on file | | | | | |
| 2267374 | Pablo Suarez Gonzalez | Address on file | | | | | |
| 2265643 | Pablo Tirado Carrasquillo | Address on file | | | | | |
| 2285110 | Pablo Toro Osuna | Address on file | | | | | |
| 2285876 | Pablo Torres Garcia | Address on file | | | | | |
| 2328627 | Pablo Torres Gregory | Address on file | | | | | |
| 2254407 | Pablo Torres Marquez | Address on file | | | | | |
| 2347113 | Pablo Torres Ortiz | Address on file | | | | | |
| 2322627 | Pablo Torres Rodriguez | Address on file | | | | | |
| 2263853 | Pablo Torres Sanchez | Address on file | | | | | |
| 2258432 | Pablo Valentin Colon | Address on file | | | | | |
| 2271741 | Pablo Valentin Matos | Address on file | | | | | |
| 2254164 | Pablo Valle Cruz | Address on file | | | | | |
| 2264325 | Pablo Vazquez Jesus | Address on file | | | | | |
| 2271479 | Pablo Vazquez Lebron | Address on file | | | | | |
| 2289053 | Pablo Vazquez Rivera | Address on file | | | | | |
| 2319860 | Pablo Vega Rivera | Address on file | | | | | |
| 2286596 | Pablo Velazquez Perez | Address on file | | | | | |
| 2276965 | Pablo Velez Aleman | Address on file | | | | | |
| 2298221 | Pablo Velez Quirindongo | Address on file | | | | | |
| 2259230 | Pablo Villegas Cortijo | Address on file | | | | | |
| 2312840 | Pablo Zapata Marrero | Address on file | | | | | |
| 2343670 | Pablo Zayas Castro | Address on file | | | | | |
| 2317661 | Pacita Feliciano Santiago | Address on file | | | | | |
| 2339142 | Pacuala Ortiz Soto | Address on file | | | | | |
| 2259499 | Paduil Torres Mendez | Address on file | | | | | |
| 2268883 | Palacin Duran Caban | Address on file | | | | | |
| 2325308 | Palmira Arroyo Santos | Address on file | | | | | |
| 2254207 | Palmira Betancourt Mangual | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333237 | Palmira Burgos Collazo | Address on file | | | | | |
| 2295175 | Palmira Godreau Santiago | Address on file | | | | | |
| 2311861 | Palmira Gonzalez Santiago | Address on file | | | | | |
| 2308233 | Palmira Morales Feliciano | Address on file | | | | | |
| 2340848 | Palmira Ramos Roman | Address on file | | | | | |
| 2302652 | Palmira Rodriguez Gonzalez | Address on file | | | | | |
| 2262391 | Palmira Sanchez Vazquez | Address on file | | | | | |
| 2332698 | Paloma Vida Liebana | Address on file | | | | | |
| 2337717 | Paola Marie Rosado Vidal | Address on file | | | | | |
| 2341586 | Paola Olivo Figueroa | Address on file | | | | | |
| 2258955 | Paola Rivera Sierra | Address on file | | | | | |
| 2327455 | Paquita Acevedo Melendez | Address on file | | | | | |
| 2302923 | Paquita Carrillo Morales | Address on file | | | | | |
| 2266163 | Paquita Gonzalez Muniz | Address on file | | | | | |
| 2326438 | Paquita Hernandez Matos | Address on file | | | | | |
| 2338797 | Paquita Hernandez Matos | Address on file | | | | | |
| 2299179 | Paquita Motta Montanez | Address on file | | | | | |
| 2313020 | Paquita Nieves Candelario | Address on file | | | | | |
| 2323304 | Paquita Ramirez Diaz | Address on file | | | | | |
| 2273649 | Paquita Torres Ortiz | Address on file | | | | | |
| 2302047 | Paquita Torres Ortiz | Address on file | | | | | |
| 2333667 | Paquita Vazquez Gonzalez | Address on file | | | | | |
| 2327734 | Paquito Medina Lebron | Address on file | | | | | |
| 2278105 | Paquito Negron Hernandez | Address on file | | | | | |
| 2314610 | Pascasia Marcano Acosta | Address on file | | | | | |
| 2323369 | Pascasia Muniz Acevedo | Address on file | | | | | |
| 2295989 | Pascasia Ortiz Quinones | Address on file | | | | | |
| 2322957 | Pascasio Diaz Cuevas | Address on file | | | | | |
| 2307152 | Pascasio Lorenzo Hernandez | Address on file | | | | | |
| 2345638 | Pascasio Rodriguez Minguela | Address on file | | | | | |
| 2319675 | Pascasio Rodriguez Pascasio | Address on file | | | | | |
| 2258272 | Pascasio Rosado Pagan | Address on file | | | | | |
| 2318826 | Pascasio Salas Castro | Address on file | | | | | |
| 2256431 | Pascual Ayala Ayala | Address on file | | | | | |
| 2320426 | Pascual Baez Nazario | Address on file | | | | | |
| 2344020 | Pascual Cruz Rosario | Address on file | | | | | |
| 2344022 | Pascual Cruz Rosario | Address on file | | | | | |
| 2336613 | Pascual Delgado Ruiz | Address on file | | | | | |
| 2263817 | Pascual Figueroa Otero | Address on file | | | | | |
| 2265021 | Pascual Guzman Monta?Ez | Address on file | | | | | |
| 2315194 | Pascual Jesus Vazquez | Address on file | | | | | |
| 2346139 | Pascual Lanzot Nieves | Address on file | | | | | |
| 2317021 | Pascual Olivencia Garci | Address on file | | | | | |
| 2318005 | Pascual Ortiz Suarez | Address on file | | | | | |
| 2271141 | Pascual Padilla Ramos | Address on file | | | | | |
| 2287357 | Pascual Padin Gutierrez | Address on file | | | | | |
| 2284903 | Pascual Paz Garcia | Address on file | | | | | |
| 2324885 | Pascual Quinones Carrasquillo | Address on file | | | | | |
| 2279449 | Pascual Quinones Gonzalez | Address on file | | | | | |
| 2306544 | Pascual Rivera Martinez | Address on file | | | | | |
| 2269914 | Pascual Rivera Negron | Address on file | | | | | |
| 2287987 | Pascual Rivera Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1494 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2323232 | Pascual Rivera Rodriguez | Address on file | | | | | |
| 2304686 | Pascual Rodriguez Velazque | Address on file | | | | | |
| 2268107 | Pascual Rosa Feliciano | Address on file | | | | | |
| 2297994 | Pascual Suarez Padro | Address on file | | | | | |
| 2298375 | Pascual Vega Jesus | Address on file | | | | | |
| 2267043 | Pascual Vega Ramirez | Address on file | | | | | |
| 2271503 | Pascuala Ayala Jesus | Address on file | | | | | |
| 2311618 | Pascuala Carrero Vargas | Address on file | | | | | |
| 2309734 | Pascuala Echevarria Quirindongo | Address on file | | | | | |
| 2340068 | Pascuala Fuentes Quinones | Address on file | | | | | |
| 2316427 | Pascuala Hernandez Cotto | Address on file | | | | | |
| 2303348 | Pascuala Hernandez Pascuala | Address on file | | | | | |
| 2287335 | Pascuala Maisonet Davila | Address on file | | | | | |
| 2303007 | Pascuala Munoz Hernandez | Address on file | | | | | |
| 2337455 | Pascuala Muñoz Hernandez | Address on file | | | | | |
| 2309269 | Pascuala Perez Rodriguez | Address on file | | | | | |
| 2295219 | Pascuala Rivera Medina | Address on file | | | | | |
| 2313727 | Pascuala Rodriguez Cruz | Address on file | | | | | |
| 2257694 | Pastor Gonzalez Santiag | Address on file | | | | | |
| 2326825 | Pastor Gonzalez Santiag | Address on file | | | | | |
| 2262295 | Pastor L Sanchez Garcia | Address on file | | | | | |
| 2297641 | Pastor Maldonado Perez | Address on file | | | | | |
| 2262046 | Pastor Rosado Rivas | Address on file | | | | | |
| 2324719 | Pastor Santos Ortiz | Address on file | | | | | |
| 2292168 | Pastor Vega Barreto | Address on file | | | | | |
| 2266070 | Pastora Esteves Luciano | Address on file | | | | | |
| 2305968 | Pastora Luciano Segarra | Address on file | | | | | |
| 2317437 | Pastora Perez Quinones | Address on file | | | | | |
| 2265753 | Pastora Rios Vazquez | Address on file | | | | | |
| 2316544 | Pastora Rodriguez Rivera | Address on file | | | | | |
| 2294212 | Pastora Roman Gonzalez | Address on file | | | | | |
| 2288861 | Pastora Ruiz Ramos | Address on file | | | | | |
| 2340309 | Pastora Serrano Rivera | Address on file | | | | | |
| 2304656 | Patria A Velez Rios | Address on file | | | | | |
| 2255876 | Patria Bonilla Matias | Address on file | | | | | |
| 2327774 | Patria Carrasquillo Rivera | Address on file | | | | | |
| 2293802 | Patria Charneco Lloret | Address on file | | | | | |
| 2334550 | Patria Chevere Velez | Address on file | | | | | |
| 2305908 | Patria E E Lopez Juarbe | Address on file | | | | | |
| 2273418 | Patria Figueroa Acevedo | Address on file | | | | | |
| 2257013 | Patria Figueroa Rivera | Address on file | | | | | |
| 2280280 | Patria Flores Sotomayor | Address on file | | | | | |
| 2260051 | Patria G G Custodio Planell | Address on file | | | | | |
| 2290866 | Patria Garcia Lopez | Address on file | | | | | |
| 2272139 | Patria Gaud Bisbal | Address on file | | | | | |
| 2283361 | Patria Gracia Pagan | Address on file | | | | | |
| 2314885 | Patria Grajales Nieves | Address on file | | | | | |
| 2321582 | Patria Irizarry Estremera | Address on file | | | | | |
| 2314771 | Patria J J Lamboy Velez | Address on file | | | | | |
| 2290285 | Patria L Alicea Fonseca | Address on file | | | | | |
| 2330783 | Patria Libran Rivera | Address on file | | | | | |
| 2292769 | Patria Lleras Cordero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1495 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323766 | Patria Lopez Sanchez | Address on file | | | | | |
| 2309579 | Patria M Ayala Santiago | Address on file | | | | | |
| 2338187 | Patria M Ayala Santiago | Address on file | | | | | |
| 2297060 | Patria Maldonado Medina | Address on file | | | | | |
| 2289230 | Patria Matos Montero | Address on file | | | | | |
| 2336287 | Patria Morales Patria | Address on file | | | | | |
| 2314325 | Patria Negron Garcia | Address on file | | | | | |
| 2274763 | Patria Negron Wells | Address on file | | | | | |
| 2303998 | Patria Ortiz Cruz | Address on file | | | | | |
| 2266237 | Patria Perez Morales | Address on file | | | | | |
| 2318222 | Patria R R Velez Vazquez | Address on file | | | | | |
| 2316042 | Patria Ramirez Rodriguez | Address on file | | | | | |
| 2342082 | Patria Salgado Rosa | Address on file | | | | | |
| 2304043 | Patria Santiago Rodriguez | Address on file | | | | | |
| 2271564 | Patria Soto Sanes | Address on file | | | | | |
| 2263115 | Patria Toro Rodriguez | Address on file | | | | | |
| 2270961 | Patria Toro Rodriguez | Address on file | | | | | |
| 2317419 | Patria Trabal Irizarry | Address on file | | | | | |
| 2316838 | Patria Velez Martinez | Address on file | | | | | |
| 2333476 | Patria Velez Vazquez | Address on file | | | | | |
| 2283563 | Patricia Almestica Hernandez | Address on file | | | | | |
| 2316228 | Patricia Brenneman Patricia | Address on file | | | | | |
| 2258056 | Patricia Martinez Rivera | Address on file | | | | | |
| 2336882 | Patricia Pagan Ramirez | Address on file | | | | | |
| 2259188 | Patricia Pellot Ruiz | Address on file | | | | | |
| 2276956 | Patricia Rojas Gonzalez | Address on file | | | | | |
| 2324349 | Patricia Torres Ramos | Address on file | | | | | |
| 2318935 | Patricia Velez Gavino | Address on file | | | | | |
| 2292141 | Patricia Velez Martinez | Address on file | | | | | |
| 2274748 | Patricio Rodriguez Rivera | Address on file | | | | | |
| 2328656 | Patricio Rosa Rodriguez | Address on file | | | | | |
| 2283201 | Patricio Sanchez Palermo | Address on file | | | | | |
| 2331052 | Patricio Sanchez Palermo | Address on file | | | | | |
| 2270520 | Patricio Santiago Rodriguez | Address on file | | | | | |
| 2342026 | Patricio Valentin Concepcion | Address on file | | | | | |
| 2293369 | Patricio Zayas Torres | Address on file | | | | | |
| 2288631 | Patrocinio Fernandez Serra | Address on file | | | | | |
| 2290643 | Patsy R Carrelo Matias | Address on file | | | | | |
| 2325377 | Paul Feliciano Pena | Address on file | | | | | |
| 2265639 | Paul Hernandez Qui?Ones | Address on file | | | | | |
| 2265543 | Paul Martinez Rivera | Address on file | | | | | |
| 2273622 | Paul Rodriguez Rodriguez | Address on file | | | | | |
| 2329966 | Paul Rodriguez Rodriguez | Address on file | | | | | |
| 2283330 | Paula A A Rosa Cruz | Address on file | | | | | |
| 2324014 | Paula Abreu Chiclana | Address on file | | | | | |
| 2336914 | Paula Agosto Cintron | Address on file | | | | | |
| 2290220 | Paula Alicea Roman | Address on file | | | | | |
| 2315602 | Paula Aponte Martinez | Address on file | | | | | |
| 2258417 | Paula Arzuaga Rosa | Address on file | | | | | |
| 2301031 | Paula Aviles Jesus | Address on file | | | | | |
| 2316059 | Paula Ayala Franquiz | Address on file | | | | | |
| 2318233 | Paula Baez Baez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2289774 | Paula Baez Claudio | Address on file | | | | | |
| 2341654 | Paula Baez Maldonado | Address on file | | | | | |
| 2295465 | Paula Barreto Arocho | Address on file | | | | | |
| 2315537 | Paula Berrios Rivera | Address on file | | | | | |
| 2269941 | Paula Burgos Gonzalez | Address on file | | | | | |
| 2303821 | Paula Castro Flores | Address on file | | | | | |
| 2335231 | Paula Castro Ortiz | Address on file | | | | | |
| 2299891 | Paula Cintron Alturet | Address on file | | | | | |
| 2282401 | Paula Collazo Santos | Address on file | | | | | |
| 2256302 | Paula Colon Lopez | Address on file | | | | | |
| 2284642 | Paula Colon Perez | Address on file | | | | | |
| 2289545 | Paula Colon Perez | Address on file | | | | | |
| 2308939 | Paula Colon Sandell | Address on file | | | | | |
| 2287498 | Paula Correa Alvarez | Address on file | | | | | |
| 2333102 | Paula Cortijo Nazario | Address on file | | | | | |
| 2286264 | Paula Couvertier | Address on file | | | | | |
| 2261630 | Paula Cruz Gómez | Address on file | | | | | |
| 2302879 | Paula Cruz Rexach | Address on file | | | | | |
| 2334184 | Paula De Leon De Leon | Address on file | | | | | |
| 2294563 | Paula Del Valle Rodriguez | Address on file | | | | | |
| 2281893 | Paula Diaz Caceres | Address on file | | | | | |
| 2315157 | Paula Diaz Colon | Address on file | | | | | |
| 2316310 | Paula Diaz Diaz | Address on file | | | | | |
| 2335330 | Paula Diaz Diaz | Address on file | | | | | |
| 2316050 | Paula Diaz Rivera | Address on file | | | | | |
| 2339181 | Paula Diaz Rivera | Address on file | | | | | |
| 2328930 | Paula E Rivera Santiago | Address on file | | | | | |
| 2318317 | Paula Encarnacion Febres | Address on file | | | | | |
| 2303374 | Paula Enriquez Millan | Address on file | | | | | |
| 2340542 | Paula Estrada Diaz | Address on file | | | | | |
| 2302352 | Paula F F Garcia Vega | Address on file | | | | | |
| 2334613 | Paula Falcon | Address on file | | | | | |
| 2262489 | Paula Falcon Falcon | Address on file | | | | | |
| 2340722 | Paula Falero Delgado | Address on file | | | | | |
| 2325855 | Paula Falero Encarnacion | Address on file | | | | | |
| 2312918 | Paula Feliciano Hernandez | Address on file | | | | | |
| 2315073 | Paula Felix Resto | Address on file | | | | | |
| 2334730 | Paula Feo Acevedo | Address on file | | | | | |
| 2327507 | Paula Figueroa Ruiz | Address on file | | | | | |
| 2269117 | Paula Figueroa Vazquez | Address on file | | | | | |
| 2301327 | Paula Flores Fonollosa | Address on file | | | | | |
| 2330159 | Paula Fortis Santiago | Address on file | | | | | |
| 2273540 | Paula Forty Escobar | Address on file | | | | | |
| 2315005 | Paula Franco Felix | Address on file | | | | | |
| 2301703 | Paula Fuentes Fuentes | Address on file | | | | | |
| 2294003 | Paula Garay Suarez | Address on file | | | | | |
| 2336452 | Paula Garcia Estrada | Address on file | | | | | |
| 2316116 | Paula Garcia Guzman | Address on file | | | | | |
| 2340326 | Paula Garcia Guzman | Address on file | | | | | |
| 2332672 | Paula Gonzalez Beltran | Address on file | | | | | |
| 2305767 | Paula Gonzalez Cortes | Address on file | | | | | |
| 2268109 | Paula Gonzalez Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1497 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294337 | Paula Gonzalez Otero | Address on file | | | | | |
| 2296293 | Paula Guadalupe Rodriguez | Address on file | | | | | |
| 2294753 | Paula Guzman Flores | Address on file | | | | | |
| 2305800 | Paula Hernandez Figueroa | Address on file | | | | | |
| 2331169 | Paula Hernandez Rodriguez | Address on file | | | | | |
| 2322584 | Paula Hilerio Nieves | Address on file | | | | | |
| 2313921 | Paula I Cintron Galarza | Address on file | | | | | |
| 2316507 | Paula Irizarry Irizarry | Address on file | | | | | |
| 2315750 | Paula J J Nevarez Romero | Address on file | | | | | |
| 2337294 | Paula Journet Marti | Address on file | | | | | |
| 2333300 | Paula Llanos Esquilin | Address on file | | | | | |
| 2300798 | Paula Lopez Lopez | Address on file | | | | | |
| 2310486 | Paula Lopez Lopez | Address on file | | | | | |
| 2341334 | Paula Lopez Lopez | Address on file | | | | | |
| 2274602 | Paula Lopez Otero | Address on file | | | | | |
| 2323454 | Paula Lugo Figueroa | Address on file | | | | | |
| 2273817 | Paula M Burgos Colon | Address on file | | | | | |
| 2284468 | Paula M M Benitez Rivera | Address on file | | | | | |
| 2272426 | Paula M M Cruz Quinones | Address on file | | | | | |
| 2316097 | Paula M M Vazquez Toro | Address on file | | | | | |
| 2266701 | Paula M Ortiz Gonzalez | Address on file | | | | | |
| 2286554 | Paula M Rios Rodriguez | Address on file | | | | | |
| 2292252 | Paula Maldonado Rivera | Address on file | | | | | |
| 2310558 | Paula Marquez Gomez | Address on file | | | | | |
| 2317398 | Paula Marquez Ramos | Address on file | | | | | |
| 2333429 | Paula Marti Medina | Address on file | | | | | |
| 2273621 | Paula Martinez Bonilla | Address on file | | | | | |
| 2302030 | Paula Martinez Morales | Address on file | | | | | |
| 2286815 | Paula Martinez Pagan | Address on file | | | | | |
| 2301012 | Paula Matos Ortiz | Address on file | | | | | |
| 2323389 | Paula Molina Serrano | Address on file | | | | | |
| 2297969 | Paula Montanez Reyes | Address on file | | | | | |
| 2303342 | Paula Morales Burgos | Address on file | | | | | |
| 2309772 | Paula Morales Rivera | Address on file | | | | | |
| 2345811 | Paula Negron Maldonado | Address on file | | | | | |
| 2270635 | Paula Nieves Roman | Address on file | | | | | |
| 2338742 | Paula Nieves Vazquez | Address on file | | | | | |
| 2259355 | Paula O Machuca Prado | Address on file | | | | | |
| 2303191 | Paula Ocasio Hernandez | Address on file | | | | | |
| 2314244 | Paula Ortiz Casiano | Address on file | | | | | |
| 2331542 | Paula Ortiz Diaz | Address on file | | | | | |
| 2281475 | Paula Ortiz Martinez | Address on file | | | | | |
| 2271556 | Paula Pabon Gonzalez | Address on file | | | | | |
| 2310497 | Paula Pabon Melendez | Address on file | | | | | |
| 2343196 | Paula Pacheco Molina | Address on file | | | | | |
| 2298957 | Paula Pagan Rivera | Address on file | | | | | |
| 2262953 | Paula Perez Fuentes | Address on file | | | | | |
| 2288706 | Paula Perez Mulero | Address on file | | | | | |
| 2274764 | Paula Perez Rivera | Address on file | | | | | |
| 2300164 | Paula Perez Rodriguez | Address on file | | | | | |
| 2316980 | Paula Perez Soler | Address on file | | | | | |
| 2334089 | Paula Pimentel Caraballo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1498 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306394 | Paula Pimentel Diaz | Address on file | | | | | |
| 2323286 | Paula Pimentel Encarnacion | Address on file | | | | | |
| 2329552 | Paula Pizarro Erazo | Address on file | | | | | |
| 2341325 | Paula Pizarro Rivera | Address on file | | | | | |
| 2290442 | Paula Plaza Plaza | Address on file | | | | | |
| 2339233 | Paula Ponce Perez | Address on file | | | | | |
| 2300357 | Paula Quidley Rodriguez | Address on file | | | | | |
| 2334350 | Paula Quinones Marrero | Address on file | | | | | |
| 2314031 | Paula Quinones Montalvo | Address on file | | | | | |
| 2297862 | Paula Quinones Vega | Address on file | | | | | |
| 2340901 | Paula Ramos Flores | Address on file | | | | | |
| 2309340 | Paula Ramos Marrero | Address on file | | | | | |
| 2314001 | Paula Ramos Montanez | Address on file | | | | | |
| 2313957 | Paula Ramos Torres | Address on file | | | | | |
| 2332491 | Paula Rebollo Ayala | Address on file | | | | | |
| 2311444 | Paula Reina Mena | Address on file | | | | | |
| 2318058 | Paula Reyes Alverio | Address on file | | | | | |
| 2294438 | Paula Reyes Leon | Address on file | | | | | |
| 2321279 | Paula Reyes Martinez | Address on file | | | | | |
| 2259828 | Paula Rios Del Valle | Address on file | | | | | |
| 2330913 | Paula Rios Rios | Address on file | | | | | |
| 2313901 | Paula Rivera Cruz | Address on file | | | | | |
| 2318369 | Paula Rivera Cruz | Address on file | | | | | |
| 2340984 | Paula Rivera Cruz | Address on file | | | | | |
| 2268821 | Paula Rivera Estrada | Address on file | | | | | |
| 2311296 | Paula Rivera Mercado | Address on file | | | | | |
| 2302488 | Paula Rivera Paula | Address on file | | | | | |
| 2336810 | Paula Rivera Paula | Address on file | | | | | |
| 2338161 | Paula Rivera Perez | Address on file | | | | | |
| 2331480 | Paula Rodriguez Amill | Address on file | | | | | |
| 2289865 | Paula Rodriguez Mendez | Address on file | | | | | |
| 2338726 | Paula Rodriguez Mendoza | Address on file | | | | | |
| 2278071 | Paula Rodriguez Rodriguez | Address on file | | | | | |
| 2304357 | Paula Rodriguez Rodriguez | Address on file | | | | | |
| 2284959 | Paula Rodriguez Santiago | Address on file | | | | | |
| 2316900 | Paula Rodriguez Vargas | Address on file | | | | | |
| 2310634 | Paula Rodriguez Zayas | Address on file | | | | | |
| 2283876 | Paula Rojas Gomez | Address on file | | | | | |
| 2303373 | Paula Rosado Ortiz | Address on file | | | | | |
| 2278756 | Paula Rosado Roman | Address on file | | | | | |
| 2272217 | Paula Rosado Rosado | Address on file | | | | | |
| 2334594 | Paula Rosario Jesus | Address on file | | | | | |
| 2289728 | Paula Rosario Parrilla | Address on file | | | | | |
| 2289880 | Paula Ruiz Noguez | Address on file | | | | | |
| 2334829 | Paula Ruiz Noguez | Address on file | | | | | |
| 2319670 | Paula Ruperto Cruz | Address on file | | | | | |
| 2284246 | Paula Ruperto Santiago | Address on file | | | | | |
| 2255654 | Paula Sanjurjo Manso | Address on file | | | | | |
| 2297317 | Paula Santana Marquez | Address on file | | | | | |
| 2337806 | Paula Santiago Cintron | Address on file | | | | | |
| 2294235 | Paula Santiago Cruz | Address on file | | | | | |
| 2338927 | Paula Santiago Diaz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2317387 | Paula Santiago Tirado | Address on file | | | | | |
| 2306835 | Paula Santos Acevedo | Address on file | | | | | |
| 2333948 | Paula Santos Martinez | Address on file | | | | | |
| 2303159 | Paula Santos Perez | Address on file | | | | | |
| 2339684 | Paula Serrano Serrano | Address on file | | | | | |
| 2271867 | Paula Sierra Pagan | Address on file | | | | | |
| 2310124 | Paula Skerrett Rivera | Address on file | | | | | |
| 2320152 | Paula Solis Herpin | Address on file | | | | | |
| 2340303 | Paula Torres | Address on file | | | | | |
| 2323110 | Paula Torres Arzuaga | Address on file | | | | | |
| 2313293 | Paula Torres Claudio | Address on file | | | | | |
| 2335977 | Paula Torres Melendez | Address on file | | | | | |
| 2295452 | Paula Trujillo Santana | Address on file | | | | | |
| 2316289 | Paula Vazquez Garcia | Address on file | | | | | |
| 2264824 | Paula Vega Crespo | Address on file | | | | | |
| 2331511 | Paula Velazquez Rodriguez | Address on file | | | | | |
| 2340344 | Paula Velez Cruz | Address on file | | | | | |
| 2318629 | Paula Vera Cortes | Address on file | | | | | |
| 2334208 | Paula Vergara Alamo | Address on file | | | | | |
| 2334369 | Paula Zeno Perez | Address on file | | | | | |
| 2305643 | Paulina A A Flores Vargas | Address on file | | | | | |
| 2330539 | Paulina Acevedo Bilbraut | Address on file | | | | | |
| 2298553 | Paulina Andrades Cabot | Address on file | | | | | |
| 2322277 | Paulina Arce Martinez | Address on file | | | | | |
| 2317183 | Paulina Baez Irizarry | Address on file | | | | | |
| 2304809 | Paulina Burgos Diaz | Address on file | | | | | |
| 2291159 | Paulina Burgos Fonseca | Address on file | | | | | |
| 2335954 | Paulina Burgos Ramirez | Address on file | | | | | |
| 2331115 | Paulina Carrillo Velazquez | Address on file | | | | | |
| 2302747 | Paulina Colon Rosario | Address on file | | | | | |
| 2318388 | Paulina Concepcion Escuder | Address on file | | | | | |
| 2257597 | Paulina De Jesus Davila | Address on file | | | | | |
| 2332084 | Paulina De Jesus De Jesus | Address on file | | | | | |
| 2285122 | Paulina Diaz | Address on file | | | | | |
| 2277643 | Paulina Diaz Escobar | Address on file | | | | | |
| 2301355 | Paulina Echevarria Luciano | Address on file | | | | | |
| 2315114 | Paulina Esteva Muniz | Address on file | | | | | |
| 2334930 | Paulina Esteva Muniz | Address on file | | | | | |
| 2316765 | Paulina Fuentes Rivera | Address on file | | | | | |
| 2293806 | Paulina Gomez Oquendo | Address on file | | | | | |
| 2304901 | Paulina Hernandez Serrano | Address on file | | | | | |
| 2326340 | Paulina Jaquez Rodrigue | Address on file | | | | | |
| 2263884 | Paulina Jesus Gomez | Address on file | | | | | |
| 2331458 | Paulina Montañez Matias | Address on file | | | | | |
| 2326154 | Paulina Nieves Jimenez | Address on file | | | | | |
| 2314308 | Paulina Nieves Rodriguez | Address on file | | | | | |
| 2276170 | Paulina Oquendo Melendez | Address on file | | | | | |
| 2291249 | Paulina Pellot Pellot | Address on file | | | | | |
| 2269320 | Paulina Pizarro Davila | Address on file | | | | | |
| 2319616 | Paulina Reyes Bonilla | Address on file | | | | | |
| 2308808 | Paulina Rivera Matos | Address on file | | | | | |
| 2307881 | Paulina Rivera Troche | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1500 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2339468 | Paulina Ruiz Flores | Address on file | | | | | |
| 2306832 | Paulina Santos Portalatin | Address on file | | | | | |
| 2297220 | Paulina Santos Velazquez | Address on file | | | | | |
| 2317818 | Paulina Tanon Sanchez | Address on file | | | | | |
| 2297726 | Paulina Vazquez Santiago | Address on file | | | | | |
| 2301284 | Paulina Velez Pagan | Address on file | | | | | |
| 2290963 | Pauline Camara Weinrich | Address on file | | | | | |
| 2278874 | Paulino Arce Carrion | Address on file | | | | | |
| 2269079 | Paulino Collazo Marquez | Address on file | | | | | |
| 2254539 | Paulino Cotto Ramos | Address on file | | | | | |
| 2302965 | Paulino Gonzalez Otero | Address on file | | | | | |
| 2289461 | Paulino Ibarra Resto | Address on file | | | | | |
| 2291188 | Paulino Morales Aristud | Address on file | | | | | |
| 2269095 | Paulino Rosa Perez | Address on file | | | | | |
| 2317129 | Paulino Ruiz Rodriguez | Address on file | | | | | |
| 2269621 | Paulino Salgado Richards | Address on file | | | | | |
| 2281042 | Paulino Sotomayor Cruz | Address on file | | | | | |
| 2260790 | Paulino Torres De Jesus | Address on file | | | | | |
| 2344332 | Paulino Velazquez Bermudez | Address on file | | | | | |
| 2319135 | Paulino Velazquez Bilbraut | Address on file | | | | | |
| 2317678 | Paulita Colon Narvaez | Address on file | | | | | |
| 2337098 | Paulita Colon Roman | Address on file | | | | | |
| 2267515 | Paulita Cotto Falcon | Address on file | | | | | |
| 2310547 | Paulita Crespo Ortiz | Address on file | | | | | |
| 2279314 | Paulita Ibanez Serrano | Address on file | | | | | |
| 2300713 | Paulita Lopez Rios | Address on file | | | | | |
| 2335423 | Paulita Matos Garcia | Address on file | | | | | |
| 2255545 | Paulita Miranda Torres | Address on file | | | | | |
| 2327182 | Paulita Pagan Torres | Address on file | | | | | |
| 2307300 | Paulita Rodriguez Ortiz | Address on file | | | | | |
| 2267881 | Paulita Rodriguez Ramos | Address on file | | | | | |
| 2317400 | Paulita Ruiz Lasalle | Address on file | | | | | |
| 2283678 | Paulita Santiago Correa | Address on file | | | | | |
| 2298748 | Paulita Torres Mounier | Address on file | | | | | |
| 2333113 | Paulita Torres Vda | Address on file | | | | | |
| 2275734 | Paulita Vazquez Sanchez | Address on file | | | | | |
| 2341236 | Paz Chevere Landrau | Address on file | | | | | |
| 2320105 | Pedrito Rivera Escalera | Address on file | | | | | |
| 2260672 | Pedro A A Aponte Santiago | Address on file | | | | | |
| 2298867 | Pedro A A Colon Torres | Address on file | | | | | |
| 2275753 | Pedro A A Domenech Quinones | Address on file | | | | | |
| 2317327 | Pedro A A Galarza Gonzalez | Address on file | | | | | |
| 2288025 | Pedro A A Gonzalez Perez | Address on file | | | | | |
| 2280910 | Pedro A A Guerrido Rivera | Address on file | | | | | |
| 2324946 | Pedro A A Lassalle Bermud | Address on file | | | | | |
| 2298042 | Pedro A A Leon Gonzalez | Address on file | | | | | |
| 2305842 | Pedro A A Lopez Arce | Address on file | | | | | |
| 2259816 | Pedro A A Lopez Maldonado | Address on file | | | | | |
| 2257863 | Pedro A A Luna Vazquez | Address on file | | | | | |
| 2272708 | Pedro A A Maldonado Rosario | Address on file | | | | | |
| 2299381 | Pedro A A Miro Sotomayor | Address on file | | | | | |
| 2257674 | Pedro A A Ortiz Mora | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1501 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268863 | Pedro A A Pastrana Hernandez | Address on file | | | | | |
| 2300278 | Pedro A A Resto Tirado | Address on file | | | | | |
| 2276120 | Pedro A A Rodriguez Mangual | Address on file | | | | | |
| 2316638 | Pedro A A Santos Wilson | Address on file | | | | | |
| 2286102 | Pedro A A Sierra Rivera | Address on file | | | | | |
| 2302209 | Pedro A A Soto Gonzalez | Address on file | | | | | |
| 2295474 | Pedro A A Torres Velez | Address on file | | | | | |
| 2281169 | Pedro A A Vendrell Santiago | Address on file | | | | | |
| 2278630 | Pedro A Acevedo Espada | Address on file | | | | | |
| 2265522 | Pedro A Alicea Martinez | Address on file | | | | | |
| 2315557 | Pedro A Baez Quinones | Address on file | | | | | |
| 2286475 | Pedro A Bermudez Rodriguez | Address on file | | | | | |
| 2278160 | Pedro A Cabrera Soto | Address on file | | | | | |
| 2305337 | Pedro A Ceballos Class | Address on file | | | | | |
| 2344520 | Pedro A Cobian Ortiz | Address on file | | | | | |
| 2268127 | Pedro A Collazo Quintana | Address on file | | | | | |
| 2281789 | Pedro A Colon Vivas | Address on file | | | | | |
| 2336963 | Pedro A Crespo Rivera | Address on file | | | | | |
| 2325064 | Pedro A Cruz Rivera | Address on file | | | | | |
| 2272247 | Pedro A Feliciano Rodriguez | Address on file | | | | | |
| 2258864 | Pedro A Gonzalez De La Torre | Address on file | | | | | |
| 2332463 | Pedro A Gonzalez Latorre | Address on file | | | | | |
| 2277741 | Pedro A Gonzalez Ocasio | Address on file | | | | | |
| 2260298 | Pedro A Hernandez Perez | Address on file | | | | | |
| 2297601 | Pedro A Irizarry Santana | Address on file | | | | | |
| 2308364 | Pedro A Lasalle Bermudez | Address on file | | | | | |
| 2265419 | Pedro A Lopez Gonzalez | Address on file | | | | | |
| 2262989 | Pedro A Lopez Torres | Address on file | | | | | |
| 2261588 | Pedro A Lopez Vera | Address on file | | | | | |
| 2281823 | Pedro A Mas Mercado | Address on file | | | | | |
| 2282781 | Pedro A Maymi Salgado | Address on file | | | | | |
| 2332828 | Pedro A Miranda Maldona | Address on file | | | | | |
| 2263041 | Pedro A Monroig Velez | Address on file | | | | | |
| 2346781 | Pedro A Montalvo Figueroa | Address on file | | | | | |
| 2284733 | Pedro A Nazario Torres | Address on file | | | | | |
| 2314334 | Pedro A Nieves Crespo | Address on file | | | | | |
| 2286849 | Pedro A Perez Quinones | Address on file | | | | | |
| 2270851 | Pedro A Quiles Nieves | Address on file | | | | | |
| 2294570 | Pedro A Rodriguez Ponce | Address on file | | | | | |
| 2323862 | Pedro A Rodriguez Santana | Address on file | | | | | |
| 2282404 | Pedro A Salazar Mayorquin | Address on file | | | | | |
| 2262354 | Pedro A Salgado Soto | Address on file | | | | | |
| 2261523 | Pedro A San Miguel | Address on file | | | | | |
| 2277991 | Pedro A Sanchez Ortiz | Address on file | | | | | |
| 2268469 | Pedro A Santiago Garcia | Address on file | | | | | |
| 2279732 | Pedro A Santiago Rivera | Address on file | | | | | |
| 2272614 | Pedro A Squiabro Rivera | Address on file | | | | | |
| 2262714 | Pedro A Torres Rios | Address on file | | | | | |
| 2276488 | Pedro A Vazquez De Jesus | Address on file | | | | | |
| 2293648 | Pedro A Vega Vega | Address on file | | | | | |
| 2323555 | Pedro Abreu Bonilla | Address on file | | | | | |
| 2290639 | Pedro Acevedo Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341069 | Pedro Adorno Nieves | Address on file | | | | | |
| 2342220 | Pedro Afanador Rosario | Address on file | | | | | |
| 2333149 | Pedro Aguirre Rivera | Address on file | | | | | |
| 2324745 | Pedro Alamo Diaz | Address on file | | | | | |
| 2305067 | Pedro Alejandro Castro | Address on file | | | | | |
| 2308729 | Pedro Alfalla Rivera | Address on file | | | | | |
| 2283274 | Pedro Alicea Torres | Address on file | | | | | |
| 2258851 | Pedro Almedina Baez | Address on file | | | | | |
| 2322389 | Pedro Alvarado Soto | Address on file | | | | | |
| 2326469 | Pedro Alvarez Rivera | Address on file | | | | | |
| 2302760 | Pedro Amaroluna Pedro | Address on file | | | | | |
| 2292443 | Pedro Andrades Rios | Address on file | | | | | |
| 2310074 | Pedro Aponte Aponte | Address on file | | | | | |
| 2286993 | Pedro Aponte Rivera | Address on file | | | | | |
| 2300405 | Pedro Arce Maymi | Address on file | | | | | |
| 2341847 | Pedro Arvelo Valentin | Address on file | | | | | |
| 2317318 | Pedro Arzola Pereira | Address on file | | | | | |
| 2281163 | Pedro Arzola Rivera | Address on file | | | | | |
| 2264119 | Pedro Aubret Borrero | Address on file | | | | | |
| 2275260 | Pedro Avila Alicea | Address on file | | | | | |
| 2312993 | Pedro Avila Garcia | Address on file | | | | | |
| 2286450 | Pedro Aviles Aviles | Address on file | | | | | |
| 2274200 | Pedro Ayala Castro | Address on file | | | | | |
| 2278229 | Pedro Ayala Castro | Address on file | | | | | |
| 2343262 | Pedro Ayala Fuentes | Address on file | | | | | |
| 2321694 | Pedro Ayala Garcia | Address on file | | | | | |
| 2282539 | Pedro Ayala Lara | Address on file | | | | | |
| 2324887 | Pedro B B Sanchez Sierra | Address on file | | | | | |
| 2293955 | Pedro B B Toro Gonzalez | Address on file | | | | | |
| 2335284 | Pedro Balestier Martinez | Address on file | | | | | |
| 2343662 | Pedro Balestier Martinez | Address on file | | | | | |
| 2335558 | Pedro Balestier Oquendo | Address on file | | | | | |
| 2292828 | Pedro Barreto Pabon | Address on file | | | | | |
| 2339051 | Pedro Barreto Pabon | Address on file | | | | | |
| 2260461 | Pedro Beltran Rodriguez | Address on file | | | | | |
| 2335376 | Pedro Bermudez Fonseca | Address on file | | | | | |
| 2290704 | Pedro Bermudez Ortiz | Address on file | | | | | |
| 2320381 | Pedro Bisbal Bonilla | Address on file | | | | | |
| 2264218 | Pedro Blasini Rodriguez | Address on file | | | | | |
| 2331591 | Pedro Bonet Harris | Address on file | | | | | |
| 2288307 | Pedro Boria Diaz | Address on file | | | | | |
| 2280793 | Pedro Bou Fuentes | Address on file | | | | | |
| 2322972 | Pedro Burdoy Garcia | Address on file | | | | | |
| 2303738 | Pedro Burgos Serrano | Address on file | | | | | |
| 2291621 | Pedro C C Hernandez Moral | Address on file | | | | | |
| 2267543 | Pedro C C Lugo Perez | Address on file | | | | | |
| 2293719 | Pedro C C Nunez_Rodriguez Pedro | Address on file | | | | | |
| 2266455 | Pedro C C Ramos Ortiz | Address on file | | | | | |
| 2298734 | Pedro C Lasalle Marquez | Address on file | | | | | |
| 2258746 | Pedro C Rodriguez Rivera | Address on file | | | | | |
| 2325775 | Pedro Caceres Rivera | Address on file | | | | | |
| 2326918 | Pedro Calderin Vila | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337121 | Pedro Calderon | Address on file | | | | | |
| 2258152 | Pedro Camacho Marcano | Address on file | | | | | |
| 2273831 | Pedro Camacho Toro | Address on file | | | | | |
| 2263208 | Pedro Cantres Oquendo | Address on file | | | | | |
| 2282997 | Pedro Caraballo Muniz | Address on file | | | | | |
| 2315460 | Pedro Cardoza Garcia | Address on file | | | | | |
| 2338407 | Pedro Cartagena Solivan | Address on file | | | | | |
| 2347017 | Pedro Castillo Ibanez | Address on file | | | | | |
| 2269551 | Pedro Castro Villanueva | Address on file | | | | | |
| 2339488 | Pedro Claudio Garcia | Address on file | | | | | |
| 2280928 | Pedro Claudio Maldonado | Address on file | | | | | |
| 2341189 | Pedro Colon Ayala | Address on file | | | | | |
| 2271646 | Pedro Colon Castro | Address on file | | | | | |
| 2334117 | Pedro Colon Colon | Address on file | | | | | |
| 2317747 | Pedro Colon Marti | Address on file | | | | | |
| 2293797 | Pedro Colon Sanchez | Address on file | | | | | |
| 2326360 | Pedro Colon Sanchez | Address on file | | | | | |
| 2269875 | Pedro Colon Torres | Address on file | | | | | |
| 2273080 | Pedro Colon Trinidad | Address on file | | | | | |
| 2267724 | Pedro Correa Morales | Address on file | | | | | |
| 2283450 | Pedro Correa Reyes | Address on file | | | | | |
| 2343512 | Pedro Cortés Cordero | Address on file | | | | | |
| 2276225 | Pedro Cotto Cintron | Address on file | | | | | |
| 2279945 | Pedro Cotto Correa | Address on file | | | | | |
| 2269185 | Pedro Cotto Torres | Address on file | | | | | |
| 2296005 | Pedro Crespo Ferrer | Address on file | | | | | |
| 2285461 | Pedro Crespo Ortiz | Address on file | | | | | |
| 2336897 | Pedro Crespo Rivera | Address on file | | | | | |
| 2275533 | Pedro Cruz Fernandez | Address on file | | | | | |
| 2309381 | Pedro Cruz Montalvo | Address on file | | | | | |
| 2281225 | Pedro Cruz Quintana | Address on file | | | | | |
| 2271574 | Pedro Cruz Ramos | Address on file | | | | | |
| 2317717 | Pedro Cruz Rodriguez | Address on file | | | | | |
| 2338005 | Pedro Cruz Sanchez | Address on file | | | | | |
| 2298513 | Pedro D D Velez Velazquez | Address on file | | | | | |
| 2255323 | Pedro D Pabon Melendez | Address on file | | | | | |
| 2291184 | Pedro D Rivera Carrion | Address on file | | | | | |
| 2330464 | Pedro De Hoyo Lopez | Address on file | | | | | |
| 2333177 | Pedro De Jesus Melendez | Address on file | | | | | |
| 2323584 | Pedro De Jesus Mercado | Address on file | | | | | |
| 2326397 | Pedro Del Rio Velez | Address on file | | | | | |
| 2265199 | Pedro Delgado Acosta | Address on file | | | | | |
| 2276443 | Pedro Delgado Mateo | Address on file | | | | | |
| 2299364 | Pedro Desiderio Lozada | Address on file | | | | | |
| 2310523 | Pedro Detres Machado | Address on file | | | | | |
| 2320674 | Pedro Diaz Bosa | Address on file | | | | | |
| 2320535 | Pedro Diaz Burgos | Address on file | | | | | |
| 2342787 | Pedro Diaz Cardona | Address on file | | | | | |
| 2266018 | Pedro Diaz Carrasquillo | Address on file | | | | | |
| 2279806 | Pedro Diaz Morales | Address on file | | | | | |
| 2333996 | Pedro Diaz Ortiz | Address on file | | | | | |
| 2328631 | Pedro Diaz Ramos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2265072 | Pedro Diaz Rivera | Address on file | | | | | |
| 2271674 | Pedro Diaz Rivera | Address on file | | | | | |
| 2343517 | Pedro Diaz Rivera | Address on file | | | | | |
| 2286592 | Pedro Diaz Vazquez | Address on file | | | | | |
| 2274047 | Pedro Domenech Quinones | Address on file | | | | | |
| 2337327 | Pedro Dominguez Betancourt | Address on file | | | | | |
| 2279811 | Pedro Dominguez Collazo | Address on file | | | | | |
| 2275534 | Pedro Dumeng Cortes | Address on file | | | | | |
| 2322931 | Pedro E Cartagena Santiago | Address on file | | | | | |
| 2297985 | Pedro E E Negron Padua | Address on file | | | | | |
| 2285916 | Pedro E E Rodriguez Marti | Address on file | | | | | |
| 2295930 | Pedro E E Roman Andino | Address on file | | | | | |
| 2268759 | Pedro E Nuñez Serrano | Address on file | | | | | |
| 2278708 | Pedro E Planadeball Felix | Address on file | | | | | |
| 2294538 | Pedro E Rivera Berrios | Address on file | | | | | |
| 2338469 | Pedro E Rodriguez Martinez | Address on file | | | | | |
| 2296316 | Pedro E Torres Detres | Address on file | | | | | |
| 2292609 | Pedro E Vazquez Seda | Address on file | | | | | |
| 2340822 | Pedro Estrada Merced | Address on file | | | | | |
| 2263128 | Pedro F F Ayala Pizarro | Address on file | | | | | |
| 2320514 | Pedro F Torres Alejandro | Address on file | | | | | |
| 2311138 | Pedro Feliciano Adorno | Address on file | | | | | |
| 2315067 | Pedro Feliciano Nieves | Address on file | | | | | |
| 2319934 | Pedro Feliciano Rosado | Address on file | | | | | |
| 2279064 | Pedro Feliciano Velazquez | Address on file | | | | | |
| 2273279 | Pedro Fernandez Gonzalez | Address on file | | | | | |
| 2267371 | Pedro Fernandez Lebron | Address on file | | | | | |
| 2339319 | Pedro Ferrer Colom | Address on file | | | | | |
| 2262143 | Pedro Figueroa Gonzalez | Address on file | | | | | |
| 2332148 | Pedro Figueroa Roman | Address on file | | | | | |
| 2268075 | Pedro Figueroa Sanchez | Address on file | | | | | |
| 2318269 | Pedro Flores Baez | Address on file | | | | | |
| 2261165 | Pedro Flores Matos | Address on file | | | | | |
| 2326248 | Pedro Flores Pedro | Address on file | | | | | |
| 2344681 | Pedro Flores Sanchez | Address on file | | | | | |
| 2279254 | Pedro Flores Torres | Address on file | | | | | |
| 2336192 | Pedro Flores Torres | Address on file | | | | | |
| 2347340 | Pedro Franco Barril | Address on file | | | | | |
| 2254537 | Pedro G G Delgado Cruz | Address on file | | | | | |
| 2338508 | Pedro Galindez Alvarez | Address on file | | | | | |
| 2260289 | Pedro Garay Alverio | Address on file | | | | | |
| 2318489 | Pedro Garay Rodriguez | Address on file | | | | | |
| 2338769 | Pedro Garay Rosa | Address on file | | | | | |
| 2263283 | Pedro Garcia Gonzalez | Address on file | | | | | |
| 2273066 | Pedro Garcia Guzman | Address on file | | | | | |
| 2280742 | Pedro Garcia Perez | Address on file | | | | | |
| 2326982 | Pedro Garcia Rivera | Address on file | | | | | |
| 2329800 | Pedro Garcia Velazquez | Address on file | | | | | |
| 2271974 | Pedro Gascot Gomez | Address on file | | | | | |
| 2273797 | Pedro Gely Mauras | Address on file | | | | | |
| 2310617 | Pedro Gerena Marcano | Address on file | | | | | |
| 2296985 | Pedro Gerena Soto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1505 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324677 | Pedro Gomez Gonzalez | Address on file | | | | | |
| 2272602 | Pedro Gomez Nieves | Address on file | | | | | |
| 2279267 | Pedro Gomez Rodriguez | Address on file | | | | | |
| 2288633 | Pedro Gonzalez Cartagena | Address on file | | | | | |
| 2337991 | Pedro Gonzalez Cortes | Address on file | | | | | |
| 2263183 | Pedro Gonzalez Del | Address on file | | | | | |
| 2283318 | Pedro Gonzalez Lebron | Address on file | | | | | |
| 2325622 | Pedro Gonzalez Maldonado | Address on file | | | | | |
| 2284971 | Pedro Gonzalez Pagan | Address on file | | | | | |
| 2289566 | Pedro Gonzalez Perez | Address on file | | | | | |
| 2298332 | Pedro Gonzalez Ramos | Address on file | | | | | |
| 2331687 | Pedro Gonzalez Rodriguez | Address on file | | | | | |
| 2258751 | Pedro Gonzalez Santiago | Address on file | | | | | |
| 2335586 | Pedro Gonzalez Torres | Address on file | | | | | |
| 2339776 | Pedro Gonzalez Valentin | Address on file | | | | | |
| 2326226 | Pedro Gutierrez Pelaez | Address on file | | | | | |
| 2257517 | Pedro Guzman Burgos | Address on file | | | | | |
| 2281346 | Pedro Guzman Rodriguez | Address on file | | | | | |
| 2266592 | Pedro H H Morales Vargas | Address on file | | | | | |
| 2301522 | Pedro Hernandez Aleman | Address on file | | | | | |
| 2321930 | Pedro Hernandez Candelario | Address on file | | | | | |
| 2311118 | Pedro Hernandez Cintron | Address on file | | | | | |
| 2265202 | Pedro Hernandez Conde | Address on file | | | | | |
| 2273683 | Pedro Hernandez Falcon | Address on file | | | | | |
| 2256394 | Pedro Hernandez Jaime | Address on file | | | | | |
| 2314827 | Pedro Hernandez Lopez | Address on file | | | | | |
| 2271964 | Pedro Hernandez Rollet | Address on file | | | | | |
| 2316880 | Pedro Hernandez Santos | Address on file | | | | | |
| 2255424 | Pedro Hernandez Serrano | Address on file | | | | | |
| 2333573 | Pedro Hernandez Serrano | Address on file | | | | | |
| 2318909 | Pedro Huertas Gonzalez | Address on file | | | | | |
| 2305315 | Pedro I Arvelo Gonzalez | Address on file | | | | | |
| 2276809 | Pedro I I Cartagena Rodrigue | Address on file | | | | | |
| 2282163 | Pedro I I Rivera Escribano | Address on file | | | | | |
| 2289336 | Pedro I I Ruiz Leon | Address on file | | | | | |
| 2326482 | Pedro I I Tirado Rodriguez | Address on file | | | | | |
| 2329021 | Pedro I Miranda Vazquez | Address on file | | | | | |
| 2267687 | Pedro I Ortiz Ortega | Address on file | | | | | |
| 2346487 | Pedro I Parrilla Rodriguez | Address on file | | | | | |
| 2256638 | Pedro I Rivera Correa | Address on file | | | | | |
| 2312125 | Pedro Indio Rivera | Address on file | | | | | |
| 2337595 | Pedro Inostroiza Arroyo | Address on file | | | | | |
| 2324182 | Pedro Irizarry Morales | Address on file | | | | | |
| 2289161 | Pedro Irizarry Yambo | Address on file | | | | | |
| 2282082 | Pedro Irizarry Zayas | Address on file | | | | | |
| 2340286 | Pedro Ithier Anglero | Address on file | | | | | |
| 2298839 | Pedro J Acevedo Camacho | Address on file | | | | | |
| 2261843 | Pedro J Aguirre Rivera | Address on file | | | | | |
| 2254357 | Pedro J Almonte Flete | Address on file | | | | | |
| 2286837 | Pedro J Andujar Soto | Address on file | | | | | |
| 2301924 | Pedro J Barnes Lugo | Address on file | | | | | |
| 2287775 | Pedro J Cabello Mulero | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2315490 | Pedro J Camacho Santiago | Address on file | | | | | |
| 2280654 | Pedro J Charriez Nieves | Address on file | | | | | |
| 2335160 | Pedro J Crespo Maisonet | Address on file | | | | | |
| 2287551 | Pedro J Cruz Santana | Address on file | | | | | |
| 2258258 | Pedro J Cruz Vargas | Address on file | | | | | |
| 2264042 | Pedro J Diaz Mendez | Address on file | | | | | |
| 2284176 | Pedro J Diaz Merced | Address on file | | | | | |
| 2315103 | Pedro J Echevarria Cardona | Address on file | | | | | |
| 2320705 | Pedro J Encarnacion Rivera | Address on file | | | | | |
| 2283966 | Pedro J Figueroa Morales | Address on file | | | | | |
| 2345671 | Pedro J Fuentes Rodriguez | Address on file | | | | | |
| 2261871 | Pedro J Galarza Rivera | Address on file | | | | | |
| 2272994 | Pedro J Garcia Mojica | Address on file | | | | | |
| 2273298 | Pedro J Gonzalez Green | Address on file | | | | | |
| 2326229 | Pedro J Gonzalez Laureano | Address on file | | | | | |
| 2269801 | Pedro J Gonzalez Pagan | Address on file | | | | | |
| 2272049 | Pedro J Hernandez Navas | Address on file | | | | | |
| 2347610 | Pedro J Irene Maymi | Address on file | | | | | |
| 2282375 | Pedro J J Arroyo Rivera | Address on file | | | | | |
| 2305296 | Pedro J J Bello Roman | Address on file | | | | | |
| 2304590 | Pedro J J Beltran Perez | Address on file | | | | | |
| 2289036 | Pedro J J Capllonch Viera | Address on file | | | | | |
| 2280909 | Pedro J J Carrasquillo Cruz | Address on file | | | | | |
| 2268383 | Pedro J J Colon Borrero | Address on file | | | | | |
| 2298026 | Pedro J J Colon Vergara | Address on file | | | | | |
| 2324915 | Pedro J J Cosme Cepeda | Address on file | | | | | |
| 2297602 | Pedro J J Cruz Colon | Address on file | | | | | |
| 2302644 | Pedro J J Davila Alvarez | Address on file | | | | | |
| 2261568 | Pedro J J Figueroa Figueroa | Address on file | | | | | |
| 2316737 | Pedro J J Figueroa Garcia | Address on file | | | | | |
| 2271419 | Pedro J J Garcia Perez | Address on file | | | | | |
| 2260601 | Pedro J J Jesus Pedro | Address on file | | | | | |
| 2257484 | Pedro J J Laboy Figueroa | Address on file | | | | | |
| 2305907 | Pedro J J Lopez Hernandez | Address on file | | | | | |
| 2262882 | Pedro J J Maysonet Rivera | Address on file | | | | | |
| 2299807 | Pedro J J Monagas Ayala | Address on file | | | | | |
| 2281701 | Pedro J J Morales Vazquez | Address on file | | | | | |
| 2276113 | Pedro J J Morell Santiago | Address on file | | | | | |
| 2262025 | Pedro J J Nazario Serrano | Address on file | | | | | |
| 2267561 | Pedro J J Nieves Rodriguez | Address on file | | | | | |
| 2284284 | Pedro J J Nu?Ez Mercado | Address on file | | | | | |
| 2290085 | Pedro J J Ocasio Hernandez | Address on file | | | | | |
| 2323327 | Pedro J J Ortiz Millan | Address on file | | | | | |
| 2306222 | Pedro J J Ortiz Ortiz | Address on file | | | | | |
| 2295253 | Pedro J J Ortiz Sepulveda | Address on file | | | | | |
| 2294393 | Pedro J J Pagan Rivera | Address on file | | | | | |
| 2323264 | Pedro J J Ramos Rodriguez | Address on file | | | | | |
| 2285446 | Pedro J J Rivera Feliciano | Address on file | | | | | |
| 2319056 | Pedro J J Rivera Gonzalez | Address on file | | | | | |
| 2256241 | Pedro J J Rodriguez Perez | Address on file | | | | | |
| 2325252 | Pedro J J Rubero Rivera | Address on file | | | | | |
| 2292015 | Pedro J J Sanchez Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1507 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286306 | Pedro J J Santiago Rosado | Address on file | | | | | |
| 2297997 | Pedro J J Valentin Medina | Address on file | | | | | |
| 2285195 | Pedro J J Velazquez Cruz | Address on file | | | | | |
| 2313120 | Pedro J J Vendrell Martin | Address on file | | | | | |
| 2284576 | Pedro J Laureano Montalvo | Address on file | | | | | |
| 2289534 | Pedro J Leon Sanchez | Address on file | | | | | |
| 2334574 | Pedro J Lopez Hernandez | Address on file | | | | | |
| 2258895 | Pedro J Lopez Ortiz | Address on file | | | | | |
| 2264786 | Pedro J Lopez Rodriguez | Address on file | | | | | |
| 2307198 | Pedro J Lopez Sanchez | Address on file | | | | | |
| 2344844 | Pedro J Martinez Rivera | Address on file | | | | | |
| 2321165 | Pedro J Martinez Ruiz | Address on file | | | | | |
| 2291448 | Pedro J Melendez Alvarez | Address on file | | | | | |
| 2258345 | Pedro J Melendez Figueroa | Address on file | | | | | |
| 2283875 | Pedro J Melendez Lopez | Address on file | | | | | |
| 2330392 | Pedro J Melendez Santana | Address on file | | | | | |
| 2262569 | Pedro J Mendoza Mora | Address on file | | | | | |
| 2323387 | Pedro J Mercado Cruz | Address on file | | | | | |
| 2274005 | Pedro J Morales Calderon | Address on file | | | | | |
| 2300822 | Pedro J Morales Quiñones | Address on file | | | | | |
| 2319802 | Pedro J Morales Rivera | Address on file | | | | | |
| 2263674 | Pedro J Nieves Ayala | Address on file | | | | | |
| 2304644 | Pedro J Ortiz Morales | Address on file | | | | | |
| 2320053 | Pedro J Ortiz Rivera | Address on file | | | | | |
| 2309018 | Pedro J Parrilla Pizarro | Address on file | | | | | |
| 2275726 | Pedro J Perez Maldonado | Address on file | | | | | |
| 2256192 | Pedro J Perez Nieves | Address on file | | | | | |
| 2282718 | Pedro J Quiles Cepeda | Address on file | | | | | |
| 2298107 | Pedro J Rivera Maldonado | Address on file | | | | | |
| 2306545 | Pedro J Rivera Martinez | Address on file | | | | | |
| 2289097 | Pedro J Rivera Ramirez | Address on file | | | | | |
| 2267207 | Pedro J Rivera Ramos | Address on file | | | | | |
| 2277752 | Pedro J Rivera Vega | Address on file | | | | | |
| 2277314 | Pedro J Rodriguez Santiago | Address on file | | | | | |
| 2291453 | Pedro J Rosa Rivera | Address on file | | | | | |
| 2282522 | Pedro J Rosa Vega | Address on file | | | | | |
| 2255563 | Pedro J Sepulveda Medina | Address on file | | | | | |
| 2313010 | Pedro J Sosa Reyes | Address on file | | | | | |
| 2313323 | Pedro J Soto Ortiz | Address on file | | | | | |
| 2346371 | Pedro J Torres Colon | Address on file | | | | | |
| 2255952 | Pedro J Torres Gutierrez | Address on file | | | | | |
| 2283573 | Pedro J Torres Hernandez | Address on file | | | | | |
| 2312816 | Pedro J Torres Pabon | Address on file | | | | | |
| 2283733 | Pedro J Vargas Pagan | Address on file | | | | | |
| 2272754 | Pedro J Vega Porrata | Address on file | | | | | |
| 2304457 | Pedro J. R Santiago Colon | Address on file | | | | | |
| 2285854 | Pedro Jesus Colon | Address on file | | | | | |
| 2286315 | Pedro Jesus Colon | Address on file | | | | | |
| 2256725 | Pedro Jesus Morales | Address on file | | | | | |
| 2286945 | Pedro Jimenez Colon | Address on file | | | | | |
| 2322441 | Pedro Juan Leon | Address on file | | | | | |
| 2261937 | Pedro L Baez Fuentes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1508 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257110 | Pedro L Colon Larregui | Address on file | | | | | |
| 2321134 | Pedro L Diaz Medina | Address on file | | | | | |
| 2256923 | Pedro L Diaz Soto | Address on file | | | | | |
| 2274623 | Pedro L Espada Mateo | Address on file | | | | | |
| 2325110 | Pedro L Figueroa Martinez | Address on file | | | | | |
| 2309020 | Pedro L Flores Ortiz | Address on file | | | | | |
| 2274952 | Pedro L Gonzalez Rodriguez | Address on file | | | | | |
| 2281895 | Pedro L L Bermudez Roman | Address on file | | | | | |
| 2269382 | Pedro L L Cintron Zayas | Address on file | | | | | |
| 2279377 | Pedro L L Garcia Maldonado | Address on file | | | | | |
| 2315906 | Pedro L L Gonzalez Roman | Address on file | | | | | |
| 2283757 | Pedro L L Hernandez Perez | Address on file | | | | | |
| 2317409 | Pedro L L Miranda Lopez | Address on file | | | | | |
| 2291712 | Pedro L L Nunez Ortiz | Address on file | | | | | |
| 2255243 | Pedro L L Perez Pagan | Address on file | | | | | |
| 2277270 | Pedro L L Puig Aponte | Address on file | | | | | |
| 2266664 | Pedro L L Quianes Rivera | Address on file | | | | | |
| 2302332 | Pedro L L Reyes Rivera | Address on file | | | | | |
| 2256698 | Pedro L L Rosa Laguerre | Address on file | | | | | |
| 2304186 | Pedro L L Sanchez Rodrigu | Address on file | | | | | |
| 2288186 | Pedro L L Santiago Abrams | Address on file | | | | | |
| 2304588 | Pedro L L Santiago Rosario | Address on file | | | | | |
| 2259435 | Pedro L L Tosado Roman | Address on file | | | | | |
| 2257867 | Pedro L Mercado Villanueva | Address on file | | | | | |
| 2347609 | Pedro L Ostolaza Leon | Address on file | | | | | |
| 2299987 | Pedro L Pacheco Romero | Address on file | | | | | |
| 2261830 | Pedro L Ramos Ortiz | Address on file | | | | | |
| 2282185 | Pedro L Rivera Ortiz | Address on file | | | | | |
| 2275721 | Pedro L Rodriguez Rodriguez | Address on file | | | | | |
| 2346466 | Pedro L Rodriguez Rosario | Address on file | | | | | |
| 2346499 | Pedro L Rodriguez Santos | Address on file | | | | | |
| 2299305 | Pedro L Sanchez Figueroa | Address on file | | | | | |
| 2308231 | Pedro L Sterling Muriel | Address on file | | | | | |
| 2325877 | Pedro L Velez Velez | Address on file | | | | | |
| 2275865 | Pedro L. Gonzalez Rondon | Address on file | | | | | |
| 2304807 | Pedro L. L Martinez Ramos | Address on file | | | | | |
| 2291575 | Pedro L. M Torres Bonilla | Address on file | | | | | |
| 2342134 | Pedro L. Rodriguez Arce | Address on file | | | | | |
| 2312189 | Pedro Laboy Aponte | Address on file | | | | | |
| 2332757 | Pedro Lacen Guerrido | Address on file | | | | | |
| 2264482 | Pedro Lasanta Umpierre | Address on file | | | | | |
| 2320999 | Pedro Laureano Rivera | Address on file | | | | | |
| 2321016 | Pedro Lebron Mojica | Address on file | | | | | |
| 2289529 | Pedro Leon Sanchez | Address on file | | | | | |
| 2335350 | Pedro Linares Cosme | Address on file | | | | | |
| 2276545 | Pedro Lopez Bras | Address on file | | | | | |
| 2296586 | Pedro Lopez Diaz | Address on file | | | | | |
| 2312815 | Pedro Lopez Diaz | Address on file | | | | | |
| 2290851 | Pedro Lopez Gonzalez | Address on file | | | | | |
| 2297079 | Pedro Lopez Gonzalez | Address on file | | | | | |
| 2346560 | Pedro Lopez Muñoz | Address on file | | | | | |
| 2272854 | Pedro Lopez Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1509 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2267431 | Pedro Lopez Rivera | Address on file | | | | | |
| 2270430 | Pedro Lopez Rosado | Address on file | | | | | |
| 2329275 | Pedro Lopez Santos | Address on file | | | | | |
| 2325787 | Pedro Lopez Serrano | Address on file | | | | | |
| 2330150 | Pedro Lopez Velez | Address on file | | | | | |
| 2305970 | Pedro Lozada Berrios | Address on file | | | | | |
| 2333852 | Pedro Lozada Morales | Address on file | | | | | |
| 2343181 | Pedro Lozano Ramos | Address on file | | | | | |
| 2314666 | Pedro Luciano Bobe | Address on file | | | | | |
| 2296700 | Pedro Luciano Perez | Address on file | | | | | |
| 2282090 | Pedro Lugo Cruz | Address on file | | | | | |
| 2275651 | Pedro Lugo Matos | Address on file | | | | | |
| 2343951 | Pedro Luna Hernandez | Address on file | | | | | |
| 2299859 | Pedro Luna Resto | Address on file | | | | | |
| 2262208 | Pedro M Aquino Maldonado | Address on file | | | | | |
| 2336153 | Pedro M Crespo Cruz | Address on file | | | | | |
| 2284461 | Pedro M Galarza Colon | Address on file | | | | | |
| 2305444 | Pedro M M Crespo Cruz | Address on file | | | | | |
| 2326358 | Pedro M M Cruz Lopez | Address on file | | | | | |
| 2257544 | Pedro M M Ortiz Jesus | Address on file | | | | | |
| 2282504 | Pedro M M Ramos Roman | Address on file | | | | | |
| 2276600 | Pedro M M Soto Rivera | Address on file | | | | | |
| 2300373 | Pedro M Martinez Rosado | Address on file | | | | | |
| 2273853 | Pedro M Ramos Mu?Oz | Address on file | | | | | |
| 2262412 | Pedro Maisonet Machado | Address on file | | | | | |
| 2324125 | Pedro Maldonado Hernandez | Address on file | | | | | |
| 2261134 | Pedro Maldonado Maldonado | Address on file | | | | | |
| 2277733 | Pedro Maldonado Morales | Address on file | | | | | |
| 2268262 | Pedro Maldonado Pedro | Address on file | | | | | |
| 2299012 | Pedro Maldonado Rivera | Address on file | | | | | |
| 2283587 | Pedro Mangual Vazquez | Address on file | | | | | |
| 2265713 | Pedro Marcucci Rivera | Address on file | | | | | |
| 2270550 | Pedro Marquez Lopez | Address on file | | | | | |
| 2269981 | Pedro Marrero Cruz | Address on file | | | | | |
| 2291834 | Pedro Marrero Marrero | Address on file | | | | | |
| 2332378 | Pedro Marrero Santiago | Address on file | | | | | |
| 2274246 | Pedro Martinez Bas | Address on file | | | | | |
| 2279567 | Pedro Martinez Figueroa | Address on file | | | | | |
| 2326192 | Pedro Martinez Irizarry | Address on file | | | | | |
| 2299022 | Pedro Martinez Leon | Address on file | | | | | |
| 2333026 | Pedro Martinez Maisonet | Address on file | | | | | |
| 2283784 | Pedro Martinez Ortiz | Address on file | | | | | |
| 2328143 | Pedro Martinez Pabon | Address on file | | | | | |
| 2281353 | Pedro Martinez Ramos | Address on file | | | | | |
| 2330305 | Pedro Martinez Rivera | Address on file | | | | | |
| 2259381 | Pedro Martinez Vazquez | Address on file | | | | | |
| 2276229 | Pedro Matos Colon | Address on file | | | | | |
| 2322074 | Pedro Matos Crespo | Address on file | | | | | |
| 2290832 | Pedro Matos Figueroa | Address on file | | | | | |
| 2336321 | Pedro Matos Serrano | Address on file | | | | | |
| 2280284 | Pedro Mauras Rivera | Address on file | | | | | |
| 2270949 | Pedro Maysonet Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1510 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2266310 | Pedro Medina Betancourt | Address on file | | | | | |
| 2311316 | Pedro Medina Gonzalez | Address on file | | | | | |
| 2259550 | Pedro Medina Montero | Address on file | | | | | |
| 2281844 | Pedro Medina Rodriguez | Address on file | | | | | |
| 2340239 | Pedro Melendez Cotto | Address on file | | | | | |
| 2325713 | Pedro Melendez Cruz | Address on file | | | | | |
| 2339605 | Pedro Melendez De Leon | Address on file | | | | | |
| 2337400 | Pedro Melendez Garcia | Address on file | | | | | |
| 2278064 | Pedro Melendez Matos | Address on file | | | | | |
| 2318425 | Pedro Melendez Reyes | Address on file | | | | | |
| 2320901 | Pedro Melendez Rivera | Address on file | | | | | |
| 2255665 | Pedro Melendez Valentin | Address on file | | | | | |
| 2281330 | Pedro Melendez Velez | Address on file | | | | | |
| 2322962 | Pedro Mendez Feliciano | Address on file | | | | | |
| 2272508 | Pedro Mercado Alers | Address on file | | | | | |
| 2346113 | Pedro Mercado Morales | Address on file | | | | | |
| 2307890 | Pedro Merced Lopez | Address on file | | | | | |
| 2290860 | Pedro Merced Rodriguez | Address on file | | | | | |
| 2317973 | Pedro Millan Ceballos | Address on file | | | | | |
| 2278619 | Pedro Mojica Gonzalez | Address on file | | | | | |
| 2258540 | Pedro Mojica Rodriguez | Address on file | | | | | |
| 2330696 | Pedro Molano Borras | Address on file | | | | | |
| 2289320 | Pedro Molina Mercado | Address on file | | | | | |
| 2264892 | Pedro Monsegur Salcedo | Address on file | | | | | |
| 2308955 | Pedro Monserrate Diaz | Address on file | | | | | |
| 2344591 | Pedro Montes | Address on file | | | | | |
| 2319873 | Pedro Montijo Hernandez | Address on file | | | | | |
| 2344479 | Pedro Morales Bonilla | Address on file | | | | | |
| 2322885 | Pedro Morales Cruz | Address on file | | | | | |
| 2264211 | Pedro Morales Diaz | Address on file | | | | | |
| 2340004 | Pedro Morales Diaz | Address on file | | | | | |
| 2274666 | Pedro Morales Figueroa | Address on file | | | | | |
| 2318608 | Pedro Morales Martinez | Address on file | | | | | |
| 2295489 | Pedro Morales Morales | Address on file | | | | | |
| 2306151 | Pedro Morales Plana | Address on file | | | | | |
| 2282711 | Pedro Morales Quinones | Address on file | | | | | |
| 2256895 | Pedro Morales Rivera | Address on file | | | | | |
| 2274857 | Pedro Moreno Vargas | Address on file | | | | | |
| 2326480 | Pedro Muñoz Cruz | Address on file | | | | | |
| 2339284 | Pedro Munoz Rovira | Address on file | | | | | |
| 2335684 | Pedro Munoz Torres | Address on file | | | | | |
| 2301752 | Pedro N Lugo Frank | Address on file | | | | | |
| 2277740 | Pedro N Montalvo Morales | Address on file | | | | | |
| 2296835 | Pedro N N Muniz Gonzalez | Address on file | | | | | |
| 2295849 | Pedro N Rios Gonzalez | Address on file | | | | | |
| 2334397 | Pedro Nazario Serrano | Address on file | | | | | |
| 2282315 | Pedro Negron Berrocal | Address on file | | | | | |
| 2309100 | Pedro Negron Cruz | Address on file | | | | | |
| 2333070 | Pedro Negron Diaz | Address on file | | | | | |
| 2282708 | Pedro Negron Rodriguez | Address on file | | | | | |
| 2319568 | Pedro Negron Roman | Address on file | | | | | |
| 2272185 | Pedro Negron Rosado | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312466 | Pedro Nevarez Mojica | Address on file | | | | | |
| 2279569 | Pedro Nieves Gomez | Address on file | | | | | |
| 2326157 | Pedro Nieves Rosado | Address on file | | | | | |
| 2272132 | Pedro Nieves Tirado | Address on file | | | | | |
| 2328254 | Pedro Nieves Vazquez | Address on file | | | | | |
| 2254864 | Pedro Nieves Velazquez | Address on file | | | | | |
| 2265407 | Pedro Nobles Canales | Address on file | | | | | |
| 2269133 | Pedro Nunez Montanez | Address on file | | | | | |
| 2305502 | Pedro O O Davila Guadarrama | Address on file | | | | | |
| 2281591 | Pedro O Ruiz Irizarry | Address on file | | | | | |
| 2333466 | Pedro Ocasio Hernandez | Address on file | | | | | |
| 2273862 | Pedro Oliveras Torres | Address on file | | | | | |
| 2302813 | Pedro Olivo Mercado | Address on file | | | | | |
| 2271420 | Pedro Oquendo Diaz | Address on file | | | | | |
| 2298399 | Pedro Ortega Centeno | Address on file | | | | | |
| 2344405 | Pedro Ortega Nieves | Address on file | | | | | |
| 2283697 | Pedro Ortiz Alicea | Address on file | | | | | |
| 2284192 | Pedro Ortiz Caraballo | Address on file | | | | | |
| 2309430 | Pedro Ortiz Carrillo | Address on file | | | | | |
| 2299641 | Pedro Ortiz Colon | Address on file | | | | | |
| 2326148 | Pedro Ortiz Franco | Address on file | | | | | |
| 2338903 | Pedro Ortiz Franco | Address on file | | | | | |
| 2286069 | Pedro Ortiz Gonzalez | Address on file | | | | | |
| 2340524 | Pedro Ortiz Gonzalez | Address on file | | | | | |
| 2310413 | Pedro Ortiz Lebron | Address on file | | | | | |
| 2258996 | Pedro Ortiz Morales | Address on file | | | | | |
| 2259775 | Pedro Ortiz Pica | Address on file | | | | | |
| 2314211 | Pedro Ortiz Rivera | Address on file | | | | | |
| 2265045 | Pedro Ortiz Santiago | Address on file | | | | | |
| 2338036 | Pedro Otero Lopez | Address on file | | | | | |
| 2303181 | Pedro P Castillo Torres | Address on file | | | | | |
| 2325983 | Pedro P Gonzalez Rivera | Address on file | | | | | |
| 2257299 | Pedro Pabon Pantoja | Address on file | | | | | |
| 2301591 | Pedro Padilla Ayala | Address on file | | | | | |
| 2254715 | Pedro Pagan Vargas | Address on file | | | | | |
| 2274069 | Pedro Pantojas Martinez | Address on file | | | | | |
| 2261378 | Pedro Pardo Lausell | Address on file | | | | | |
| 2280464 | Pedro Pearson Hernaiz | Address on file | | | | | |
| 2266650 | Pedro Pecunia Cajigas | Address on file | | | | | |
| 2314131 | Pedro Pedraza Delgado | Address on file | | | | | |
| 2325901 | Pedro Perdomo Laureano | Address on file | | | | | |
| 2268369 | Pedro Perez Agosto | Address on file | | | | | |
| 2336141 | Pedro Perez Carrero | Address on file | | | | | |
| 2328239 | Pedro Perez Herrera | Address on file | | | | | |
| 2296076 | Pedro Perez Pizarro | Address on file | | | | | |
| 2320169 | Pedro Perez Rivera | Address on file | | | | | |
| 2334085 | Pedro Perez Roman | Address on file | | | | | |
| 2291939 | Pedro Perez Ruiz | Address on file | | | | | |
| 2296229 | Pedro Pina Melendez | Address on file | | | | | |
| 2258360 | Pedro Pizarro Correa | Address on file | | | | | |
| 2258361 | Pedro Pizarro Correa | Address on file | | | | | |
| 2260299 | Pedro Pizarro Sanchez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2280666 | Pedro Plaza Romero | Address on file | | | | | |
| 2277960 | Pedro Pomales Toledo | Address on file | | | | | |
| 2314049 | Pedro Ponce Roldan | Address on file | | | | | |
| 2322766 | Pedro Quinones Crespo | Address on file | | | | | |
| 2296853 | Pedro Quinones Iglesias | Address on file | | | | | |
| 2260200 | Pedro Quinones Santiago | Address on file | | | | | |
| 2323293 | Pedro Quinones Villanueva | Address on file | | | | | |
| 2322884 | Pedro Quintana Franqui | Address on file | | | | | |
| 2326310 | Pedro R Alvira Robles | Address on file | | | | | |
| 2323025 | Pedro R Diaz Rivera | Address on file | | | | | |
| 2347486 | Pedro R Martinez Luciano | Address on file | | | | | |
| 2313004 | Pedro R Medina Guevara | Address on file | | | | | |
| 2255001 | Pedro R Perez Jimenez | Address on file | | | | | |
| 2265657 | Pedro R Perez Lopez | Address on file | | | | | |
| 2260206 | Pedro R Perez Torres | Address on file | | | | | |
| 2290522 | Pedro R R Jimenez Ramos | Address on file | | | | | |
| 2297247 | Pedro R R Molina Berrios | Address on file | | | | | |
| 2276367 | Pedro R R Rodriguez Reyes | Address on file | | | | | |
| 2283714 | Pedro R R Santana Santiago | Address on file | | | | | |
| 2294706 | Pedro R Rosario Perez | Address on file | | | | | |
| 2306444 | Pedro Ramos Claudio | Address on file | | | | | |
| 2281736 | Pedro Ramos Esperanza | Address on file | | | | | |
| 2293442 | Pedro Ramos Figueroa | Address on file | | | | | |
| 2259834 | Pedro Ramos Rodriguez | Address on file | | | | | |
| 2321365 | Pedro Rentas Matos | Address on file | | | | | |
| 2338978 | Pedro Reveron Cuevas | Address on file | | | | | |
| 2334745 | Pedro Reyes Centeno | Address on file | | | | | |
| 2310875 | Pedro Reyes Contes | Address on file | | | | | |
| 2313935 | Pedro Reyes Cruz | Address on file | | | | | |
| 2326122 | Pedro Reyes Lao | Address on file | | | | | |
| 2313910 | Pedro Reyes Moyet | Address on file | | | | | |
| 2295821 | Pedro Reyes Santana | Address on file | | | | | |
| 2273592 | Pedro Ricart Quintero | Address on file | | | | | |
| 2313880 | Pedro Rivera Aponte | Address on file | | | | | |
| 2325723 | Pedro Rivera Baez | Address on file | | | | | |
| 2331814 | Pedro Rivera Bernacet | Address on file | | | | | |
| 2309521 | Pedro Rivera Cepeda | Address on file | | | | | |
| 2297531 | Pedro Rivera Cheveres | Address on file | | | | | |
| 2278349 | Pedro Rivera Colon | Address on file | | | | | |
| 2325741 | Pedro Rivera Correa | Address on file | | | | | |
| 2331313 | Pedro Rivera Enchautegui | Address on file | | | | | |
| 2279184 | Pedro Rivera Estrella | Address on file | | | | | |
| 2336702 | Pedro Rivera Feliciano | Address on file | | | | | |
| 2290752 | Pedro Rivera Figueroa | Address on file | | | | | |
| 2320370 | Pedro Rivera Garcia | Address on file | | | | | |
| 2324190 | Pedro Rivera Jaffett | Address on file | | | | | |
| 2325595 | Pedro Rivera Maldonado | Address on file | | | | | |
| 2290308 | Pedro Rivera Martinez | Address on file | | | | | |
| 2312068 | Pedro Rivera Ojeda | Address on file | | | | | |
| 2270066 | Pedro Rivera Rivera | Address on file | | | | | |
| 2287911 | Pedro Rivera Rivera | Address on file | | | | | |
| 2284638 | Pedro Rivera Robles | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333723 | Pedro Rivera Robles | Address on file | | | | | |
| 2260345 | Pedro Rivera Rodriguez | Address on file | | | | | |
| 2340651 | Pedro Rivera Rodriguez | Address on file | | | | | |
| 2341056 | Pedro Rivera Rodriguez | Address on file | | | | | |
| 2318815 | Pedro Rivera Rosa | Address on file | | | | | |
| 2320237 | Pedro Rivera Torres | Address on file | | | | | |
| 2267253 | Pedro Rivera Valentin | Address on file | | | | | |
| 2307701 | Pedro Rivera Vazquez | Address on file | | | | | |
| 2284198 | Pedro Rivera Vega | Address on file | | | | | |
| 2306581 | Pedro Robles Casanova | Address on file | | | | | |
| 2304240 | Pedro Robles Navarro | Address on file | | | | | |
| 2312275 | Pedro Robles Pagan | Address on file | | | | | |
| 2328463 | Pedro Rodriguez | Address on file | | | | | |
| 2319059 | Pedro Rodriguez Berrios | Address on file | | | | | |
| 2322050 | Pedro Rodriguez Collazo | Address on file | | | | | |
| 2325921 | Pedro Rodriguez Colon | Address on file | | | | | |
| 2322401 | Pedro Rodriguez Crespo | Address on file | | | | | |
| 2320887 | Pedro Rodriguez Cruz | Address on file | | | | | |
| 2329993 | Pedro Rodriguez Cruzado | Address on file | | | | | |
| 2340609 | Pedro Rodriguez De Jesus | Address on file | | | | | |
| 2313712 | Pedro Rodriguez Figueroa | Address on file | | | | | |
| 2273274 | Pedro Rodriguez Flores | Address on file | | | | | |
| 2330481 | Pedro Rodriguez Flores | Address on file | | | | | |
| 2266078 | Pedro Rodriguez Leon | Address on file | | | | | |
| 2260841 | Pedro Rodriguez Lopez | Address on file | | | | | |
| 2265480 | Pedro Rodriguez Lopez | Address on file | | | | | |
| 2307684 | Pedro Rodriguez Maldonado | Address on file | | | | | |
| 2336687 | Pedro Rodriguez Maldonado | Address on file | | | | | |
| 2266480 | Pedro Rodriguez Melendez | Address on file | | | | | |
| 2279921 | Pedro Rodriguez Mojica | Address on file | | | | | |
| 2325273 | Pedro Rodriguez Molina | Address on file | | | | | |
| 2307730 | Pedro Rodriguez Mora | Address on file | | | | | |
| 2258958 | Pedro Rodriguez Nevarez | Address on file | | | | | |
| 2302390 | Pedro Rodriguez Nunez | Address on file | | | | | |
| 2257634 | Pedro Rodriguez Reyes | Address on file | | | | | |
| 2261067 | Pedro Rodriguez Rivera | Address on file | | | | | |
| 2268187 | Pedro Rodriguez Rivera | Address on file | | | | | |
| 2299380 | Pedro Rodriguez Rodriguez | Address on file | | | | | |
| 2331701 | Pedro Rodriguez Santiago | Address on file | | | | | |
| 2262728 | Pedro Rodriguez Serrano | Address on file | | | | | |
| 2309500 | Pedro Rodriguez Tobal | Address on file | | | | | |
| 2329433 | Pedro Rodriguez Vega | Address on file | | | | | |
| 2310967 | Pedro Rojas Gonzalez | Address on file | | | | | |
| 2256390 | Pedro Rolon Ortiz | Address on file | | | | | |
| 2262036 | Pedro Rolon Ortiz | Address on file | | | | | |
| 2324388 | Pedro Roman Gonzalez | Address on file | | | | | |
| 2260108 | Pedro Roman Mercado | Address on file | | | | | |
| 2296284 | Pedro Roman Vargas | Address on file | | | | | |
| 2260795 | Pedro Rosa Cosme | Address on file | | | | | |
| 2319769 | Pedro Rosa Diaz | Address on file | | | | | |
| 2338549 | Pedro Rosa Diaz | Address on file | | | | | |
| 2274934 | Pedro Rosa Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2295146 | Pedro Rosa Martinez | Address on file | | | | | |
| 2277634 | Pedro Rosa Miranda | Address on file | | | | | |
| 2260003 | Pedro Rosa Nuñez | Address on file | | | | | |
| 2291451 | Pedro Rosa Rivera | Address on file | | | | | |
| 2259409 | Pedro Rosa Salinas | Address on file | | | | | |
| 2315891 | Pedro Rosa Valentin | Address on file | | | | | |
| 2263227 | Pedro Rosado Castro | Address on file | | | | | |
| 2270119 | Pedro Rosado Cintron | Address on file | | | | | |
| 2312966 | Pedro Rosado Padilla | Address on file | | | | | |
| 2286646 | Pedro Rosado Rivera | Address on file | | | | | |
| 2325653 | Pedro Rosario Mendez | Address on file | | | | | |
| 2260179 | Pedro Rosario Mercado | Address on file | | | | | |
| 2339451 | Pedro Rosario Selles | Address on file | | | | | |
| 2265082 | Pedro Ruiz Camara | Address on file | | | | | |
| 2277462 | Pedro Ruiz Cruz | Address on file | | | | | |
| 2310898 | Pedro Ruiz Diaz | Address on file | | | | | |
| 2291197 | Pedro Ruiz Lopez | Address on file | | | | | |
| 2320915 | Pedro Ruiz Martinez | Address on file | | | | | |
| 2297189 | Pedro Ruiz Ortiz | Address on file | | | | | |
| 2334221 | Pedro Ruiz Ortiz | Address on file | | | | | |
| 2279766 | Pedro Ruiz Rodriguez | Address on file | | | | | |
| 2323789 | Pedro S S Laboy Cantor | Address on file | | | | | |
| 2289887 | Pedro Saez Padilla | Address on file | | | | | |
| 2264005 | Pedro Saez Reyes | Address on file | | | | | |
| 2258577 | Pedro San Miguel | Address on file | | | | | |
| 2311585 | Pedro Sanchez Lebron | Address on file | | | | | |
| 2313486 | Pedro Sanchez Rodriguez | Address on file | | | | | |
| 2332385 | Pedro Sanchez Rosario | Address on file | | | | | |
| 2327824 | Pedro Sanchez Viloria | Address on file | | | | | |
| 2324074 | Pedro Santana Alvarado | Address on file | | | | | |
| 2324853 | Pedro Santana Paz | Address on file | | | | | |
| 2258997 | Pedro Santiago Castro | Address on file | | | | | |
| 2327217 | Pedro Santiago Cotto | Address on file | | | | | |
| 2258935 | Pedro Santiago Ferrer | Address on file | | | | | |
| 2313439 | Pedro Santiago Figueroa | Address on file | | | | | |
| 2303297 | Pedro Santiago Marrero | Address on file | | | | | |
| 2338796 | Pedro Santiago Marrero | Address on file | | | | | |
| 2268832 | Pedro Santiago Mendoza | Address on file | | | | | |
| 2322692 | Pedro Santiago Nazario | Address on file | | | | | |
| 2284551 | Pedro Santiago Pagan | Address on file | | | | | |
| 2332588 | Pedro Santiago Rivera | Address on file | | | | | |
| 2282874 | Pedro Santiago Rodriguez | Address on file | | | | | |
| 2288516 | Pedro Santiago Zabala | Address on file | | | | | |
| 2261627 | Pedro Santos Diaz | Address on file | | | | | |
| 2266837 | Pedro Santos Gonzalez | Address on file | | | | | |
| 2254764 | Pedro Santos Malave | Address on file | | | | | |
| 2306920 | Pedro Santos Vazquez | Address on file | | | | | |
| 2284513 | Pedro Sauri Rodriguez | Address on file | | | | | |
| 2291304 | Pedro Segarra Acevedo | Address on file | | | | | |
| 2290019 | Pedro Serrano Ayala | Address on file | | | | | |
| 2329794 | Pedro Serrano Gonzalez | Address on file | | | | | |
| 2299813 | Pedro Serrano Laureano | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2284553 | Pedro Serrano Maldonado | Address on file | | | | | |
| 2312088 | Pedro Serrano Rivera | Address on file | | | | | |
| 2288005 | Pedro Soler Carrero | Address on file | | | | | |
| 2300297 | Pedro Solis Pena | Address on file | | | | | |
| 2319968 | Pedro Soto Luciano | Address on file | | | | | |
| 2321791 | Pedro Soto Pabon | Address on file | | | | | |
| 2255916 | Pedro Soto Paz | Address on file | | | | | |
| 2343587 | Pedro Soto Pino | Address on file | | | | | |
| 2323106 | Pedro Suarez Cruz | Address on file | | | | | |
| 2326324 | Pedro T T Rivera Martinez | Address on file | | | | | |
| 2281770 | Pedro Torres Alicea | Address on file | | | | | |
| 2313290 | Pedro Torres Carrillo | Address on file | | | | | |
| 2309996 | Pedro Torres Colon | Address on file | | | | | |
| 2321500 | Pedro Torres Garcia | Address on file | | | | | |
| 2272224 | Pedro Torres Lopez | Address on file | | | | | |
| 2345364 | Pedro Torres Maldonado | Address on file | | | | | |
| 2311424 | Pedro Torres Mateo | Address on file | | | | | |
| 2276222 | Pedro Torres Ortiz | Address on file | | | | | |
| 2320859 | Pedro Torres Romero | Address on file | | | | | |
| 2287419 | Pedro Torres Rosario | Address on file | | | | | |
| 2283388 | Pedro Torres Santiago | Address on file | | | | | |
| 2276303 | Pedro Torres Torres | Address on file | | | | | |
| 2327934 | Pedro Torres Torres | Address on file | | | | | |
| 2267946 | Pedro Tubens Gomez | Address on file | | | | | |
| 2300210 | Pedro V V Pagan Tantao | Address on file | | | | | |
| 2282618 | Pedro Vaillant Perez | Address on file | | | | | |
| 2323085 | Pedro Valentin Concepcion | Address on file | | | | | |
| 2270986 | Pedro Valerio Cruz | Address on file | | | | | |
| 2276918 | Pedro Vargas Rivera | Address on file | | | | | |
| 2332774 | Pedro Vazquez Alicea | Address on file | | | | | |
| 2254085 | Pedro Vazquez Arias | Address on file | | | | | |
| 2311912 | Pedro Vazquez Jesus | Address on file | | | | | |
| 2300498 | Pedro Vazquez Ramos | Address on file | | | | | |
| 2311953 | Pedro Vazquez Torres | Address on file | | | | | |
| 2328757 | Pedro Vega Malave | Address on file | | | | | |
| 2270494 | Pedro Vega Ortiz | Address on file | | | | | |
| 2328347 | Pedro Vega Vega | Address on file | | | | | |
| 2322622 | Pedro Velez Feliciano | Address on file | | | | | |
| 2289067 | Pedro Velez Mendez | Address on file | | | | | |
| 2275516 | Pedro Velez Moya | Address on file | | | | | |
| 2257342 | Pedro Velez Perez | Address on file | | | | | |
| 2261667 | Pedro Verge Villalba | Address on file | | | | | |
| 2256215 | Pedro Viera Velez | Address on file | | | | | |
| 2326703 | Pedro Vila Garcia | Address on file | | | | | |
| 2279141 | Pedro Villafa Collazo | Address on file | | | | | |
| 2268312 | Pedro Villanueva Pedro | Address on file | | | | | |
| 2286467 | Pedro Villanueva Santana | Address on file | | | | | |
| 2257664 | Pedro Villodas Colon | Address on file | | | | | |
| 2329994 | Pedro Virola Baez | Address on file | | | | | |
| 2307097 | Pedro Zayas Fontanez | Address on file | | | | | |
| 2324202 | Pedro Zayas Sanchez | Address on file | | | | | |
| 2267160 | Peggy Benitez Rosa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1516 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2276110 | Peggy Garay Torres | Address on file | | | | | |
| 2260443 | Peggy Lopez-Cepero Rivera | Address on file | | | | | |
| 2258931 | Pelegrin Alfonzo Marrero | Address on file | | | | | |
| 2256182 | Pelegrin Lasalle Vazquez | Address on file | | | | | |
| 2321469 | Pelegrin Matos Ocasio | Address on file | | | | | |
| 2289165 | Pelegrin Vazquez Vega | Address on file | | | | | |
| 2286500 | Pelegrina Galarza Ruiz | Address on file | | | | | |
| 2320953 | Pena Isidro | Address on file | | | | | |
| 2270932 | Pepin Figueroa Cruz | Address on file | | | | | |
| 2275914 | Pepin Garcia Rodriguez | Address on file | | | | | |
| 2296006 | Percida Ortiz Cruz | Address on file | | | | | |
| 2292057 | Percida Otero Reyes | Address on file | | | | | |
| 2326752 | Percida Torres Cortes | Address on file | | | | | |
| 2266647 | Percy Morales Ruiz | Address on file | | | | | |
| 2305808 | Peregrina Hernaiz Delgado | Address on file | | | | | |
| 2321035 | Perez Giraud Zoraida | Address on file | | | | | |
| 2307086 | Perfecta Ildefonso Ruiz | Address on file | | | | | |
| 2264045 | Perfecta Morales Vega | Address on file | | | | | |
| 2306423 | Perfecta Rentas Pacheco | Address on file | | | | | |
| 2306534 | Perfecta Rivera Opio | Address on file | | | | | |
| 2282231 | Perfecta Roman Terron | Address on file | | | | | |
| 2302341 | Perfecto Colon Rivera | Address on file | | | | | |
| 2323791 | Perfecto Cruz Torres | Address on file | | | | | |
| 2318791 | Perfecto Garcia Andino | Address on file | | | | | |
| 2266381 | Perfecto Garcia Ocasio | Address on file | | | | | |
| 2265970 | Perfecto Gonzalez Gonzalez | Address on file | | | | | |
| 2263463 | Perfecto Jesus Cora | Address on file | | | | | |
| 2258420 | Perfecto Jimenez Diaz | Address on file | | | | | |
| 2302977 | Perfecto Maldonado Rive | Address on file | | | | | |
| 2291443 | Perfecto Perez Villarrubia | Address on file | | | | | |
| 2254560 | Perfecto Quiles Melendez | Address on file | | | | | |
| 2339277 | Perfecto Quiles Melendez | Address on file | | | | | |
| 2290211 | Perfecto Quinones Perez | Address on file | | | | | |
| 2272193 | Perfecto Rosario Lopez | Address on file | | | | | |
| 2322567 | Perfecto Santiago Rosario | Address on file | | | | | |
| 2329485 | Perla Martinez Menendez | Address on file | | | | | |
| 2271139 | Perseverada Mendez Santana | Address on file | | | | | |
| 2294038 | Perseveranda Melendez Perseveranda | Address on file | | | | | |
| 2264116 | Perseverando Diaz Colon | Address on file | | | | | |
| 2341888 | Persida Candelaria Padilla | Address on file | | | | | |
| 2311171 | Persida Cotto Nevarez | Address on file | | | | | |
| 2297397 | Persida Javier Eusebio | Address on file | | | | | |
| 2286918 | Persida Maldonado Figueroa | Address on file | | | | | |
| 2334049 | Persida Ortiz Torres | Address on file | | | | | |
| 2345194 | Persie L Rivera Viera | Address on file | | | | | |
| 2258689 | Peter Aviles Acevedo | Address on file | | | | | |
| 2337779 | Peter Cordero Martinez | Address on file | | | | | |
| 2275389 | Peter Lugo Menkini | Address on file | | | | | |
| 2265093 | Peter Perez Gaud | Address on file | | | | | |
| 2268491 | Peter Perez Osorio | Address on file | | | | | |
| 2260389 | Peter Rivera | Address on file | | | | | |
| 2346040 | Peter Santiago Fuentes | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265866 | Peter Serrano Torres | Address on file | | | | | |
| 2345944 | Peter Vazquez Sostre | Address on file | | | | | |
| 2346175 | Peter W Ortiz Escobar | Address on file | | | | | |
| 2297658 | Petra A A Delgado Acevedo | Address on file | | | | | |
| 2318256 | Petra A A Figueroa Gaetan | Address on file | | | | | |
| 2280298 | Petra A A Jusino Archilla | Address on file | | | | | |
| 2314594 | Petra A A Martinez Alamo | Address on file | | | | | |
| 2281462 | Petra Acevedo Lopez | Address on file | | | | | |
| 2334741 | Petra Aguayo Fonseca | Address on file | | | | | |
| 2332681 | Petra Algarin De Leon | Address on file | | | | | |
| 2311506 | Petra Almestica Marrero | Address on file | | | | | |
| 2259062 | Petra Alvarez Rodriguez | Address on file | | | | | |
| 2330690 | Petra Aponte Morales | Address on file | | | | | |
| 2299175 | Petra Arroyo Moyeno | Address on file | | | | | |
| 2334193 | Petra Arroyo Moyeno | Address on file | | | | | |
| 2260438 | Petra Arroyo Sanchez | Address on file | | | | | |
| 2258294 | Petra Berrios Santiago | Address on file | | | | | |
| 2297000 | Petra Borrero Lopez | Address on file | | | | | |
| 2317199 | Petra Burgos Morales | Address on file | | | | | |
| 2298254 | Petra Cabrera Vázquez | Address on file | | | | | |
| 2278111 | Petra Calderon Melendez | Address on file | | | | | |
| 2291636 | Petra Caraballo Rivera | Address on file | | | | | |
| 2331882 | Petra Carrasquillo Rivera | Address on file | | | | | |
| 2275974 | Petra Carrion Ramos | Address on file | | | | | |
| 2303221 | Petra Carrion Valles | Address on file | | | | | |
| 2288716 | Petra Cecilio Orta | Address on file | | | | | |
| 2288249 | Petra Claudio Flores | Address on file | | | | | |
| 2305405 | Petra Claudio Flores | Address on file | | | | | |
| 2270377 | Petra Collazo Vega | Address on file | | | | | |
| 2335704 | Petra Colon De Morales | Address on file | | | | | |
| 2315372 | Petra Colon Morales | Address on file | | | | | |
| 2275760 | Petra Cordero Vazquez | Address on file | | | | | |
| 2298898 | Petra Crespo Carreras | Address on file | | | | | |
| 2267821 | Petra Cruz Canales | Address on file | | | | | |
| 2305423 | Petra Cruz Ortiz | Address on file | | | | | |
| 2304848 | Petra Davila Laureano | Address on file | | | | | |
| 2309536 | Petra Del Echevarria Cruz | Address on file | | | | | |
| 2326260 | Petra Diaz Santana | Address on file | | | | | |
| 2318110 | Petra E E Nunez Fernandez | Address on file | | | | | |
| 2294169 | Petra Encarnacion Febres | Address on file | | | | | |
| 2334533 | Petra Estrada Torres | Address on file | | | | | |
| 2340438 | Petra Feliciano Montalvo | Address on file | | | | | |
| 2307093 | Petra Feliciano Rodriguez | Address on file | | | | | |
| 2292116 | Petra Figueroa Deida | Address on file | | | | | |
| 2257308 | Petra Figueroa Nieves | Address on file | | | | | |
| 2329182 | Petra Figueroa Perales | Address on file | | | | | |
| 2288586 | Petra Figueroa Santana | Address on file | | | | | |
| 2328678 | Petra Figueroa Santana | Address on file | | | | | |
| 2332216 | Petra Fuentes Ortiz | Address on file | | | | | |
| 2312419 | Petra Garcia Andino | Address on file | | | | | |
| 2309754 | Petra Garcia Ofarril | Address on file | | | | | |
| 2322784 | Petra Gerena Alicea | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1518 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2311876 | Petra Gonzalez Cotto | Address on file | | | | | |
| 2336240 | Petra Gonzalez Cotto | Address on file | | | | | |
| 2314906 | Petra Gonzalez Lorenzo | Address on file | | | | | |
| 2284901 | Petra H Thillet Rivera | Address on file | | | | | |
| 2305149 | Petra Hernandez Petra | Address on file | | | | | |
| 2335901 | Petra Hernandez Rivera | Address on file | | | | | |
| 2318060 | Petra Hernandez Ruiz | Address on file | | | | | |
| 2284259 | Petra J Fernandez Rivera | Address on file | | | | | |
| 2275938 | Petra Jesus Carreras | Address on file | | | | | |
| 2304027 | Petra Jesus Echavarria | Address on file | | | | | |
| 2292720 | Petra Jimenez Budet | Address on file | | | | | |
| 2311931 | Petra Jordan Santiago | Address on file | | | | | |
| 2283951 | Petra L L Cruz Ruiz | Address on file | | | | | |
| 2302201 | Petra L L Meade Bringmann | Address on file | | | | | |
| 2261904 | Petra Lebron Correa | Address on file | | | | | |
| 2284917 | Petra Linares Cosme | Address on file | | | | | |
| 2289844 | Petra Lopez Cintron | Address on file | | | | | |
| 2314701 | Petra Lopez Fuentes | Address on file | | | | | |
| 2335678 | Petra M Crespo Carreras | Address on file | | | | | |
| 2318576 | Petra M M Alomar Castro | Address on file | | | | | |
| 2318079 | Petra M M Quirindongo Torres | Address on file | | | | | |
| 2303538 | Petra M M Santiago Rodriguez | Address on file | | | | | |
| 2308654 | Petra M Ramos Vazquez | Address on file | | | | | |
| 2337540 | Petra Maldonado Velez | Address on file | | | | | |
| 2339155 | Petra Marcano | Address on file | | | | | |
| 2334684 | Petra Marrero Figueroa | Address on file | | | | | |
| 2336955 | Petra Marrero Quinones | Address on file | | | | | |
| 2335378 | Petra Martinez Ayala | Address on file | | | | | |
| 2315980 | Petra Martinez Rios | Address on file | | | | | |
| 2336352 | Petra Martinez Rosa | Address on file | | | | | |
| 2289383 | Petra Martinez Torres | Address on file | | | | | |
| 2347506 | Petra Matos Montalvo | Address on file | | | | | |
| 2315683 | Petra Melendez Amador | Address on file | | | | | |
| 2309099 | Petra Miranda Rivera | Address on file | | | | | |
| 2290311 | Petra Miranda Rodriguez | Address on file | | | | | |
| 2294452 | Petra Miranda Rodriguez | Address on file | | | | | |
| 2299252 | Petra Mojica Gonzalez | Address on file | | | | | |
| 2337639 | Petra Mojica Gonzalez | Address on file | | | | | |
| 2314412 | Petra Montanez Ortiz | Address on file | | | | | |
| 2331144 | Petra Muriel Paz | Address on file | | | | | |
| 2291616 | Petra N N Ortiz Rivera | Address on file | | | | | |
| 2316777 | Petra Negron Ramos | Address on file | | | | | |
| 2333310 | Petra Nieves Cotto | Address on file | | | | | |
| 2256600 | Petra Ocasio Perez | Address on file | | | | | |
| 2292623 | Petra Ortiz Garcia | Address on file | | | | | |
| 2332474 | Petra Ortiz Montes | Address on file | | | | | |
| 2262757 | Petra Ortiz Santiago | Address on file | | | | | |
| 2283297 | Petra Parrilla Cameron | Address on file | | | | | |
| 2291892 | Petra Pena Capeles | Address on file | | | | | |
| 2269791 | Petra Penaloza Romero | Address on file | | | | | |
| 2271718 | Petra Perez Rosario | Address on file | | | | | |
| 2340330 | Petra Pomales Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1519 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2317580 | Petra Quiles Petra | Address on file | | | | | |
| 2262195 | Petra Quiñones Velazquez | Address on file | | | | | |
| 2298794 | Petra R Adorno Santos | Address on file | | | | | |
| 2303051 | Petra R R Colon Torres | Address on file | | | | | |
| 2324624 | Petra Ramos Rodriguez | Address on file | | | | | |
| 2309314 | Petra Rivera Correa | Address on file | | | | | |
| 2306539 | Petra Rivera Lopez | Address on file | | | | | |
| 2294782 | Petra Rivera Marquez | Address on file | | | | | |
| 2335425 | Petra Rivera Marti | Address on file | | | | | |
| 2318324 | Petra Rivera Rivera | Address on file | | | | | |
| 2279934 | Petra Rivera Santiago | Address on file | | | | | |
| 2310218 | Petra Rodriguez Diaz | Address on file | | | | | |
| 2289920 | Petra Rodriguez Estrada | Address on file | | | | | |
| 2333519 | Petra Rodriguez Maldonado | Address on file | | | | | |
| 2309937 | Petra Rodriguez Morales | Address on file | | | | | |
| 2313699 | Petra Rodriguez Morales | Address on file | | | | | |
| 2339108 | Petra Rodriguez Pantoja | Address on file | | | | | |
| 2297234 | Petra Rodriguez Serrano | Address on file | | | | | |
| 2286830 | Petra Rodriguez Torres | Address on file | | | | | |
| 2333553 | Petra Rodriguez Torres | Address on file | | | | | |
| 2319018 | Petra Romero Reyes | Address on file | | | | | |
| 2313597 | Petra Romero Santos | Address on file | | | | | |
| 2324828 | Petra Rosa Diaz | Address on file | | | | | |
| 2341154 | Petra Rosado Rodriguez | Address on file | | | | | |
| 2336519 | Petra Rosado Rosado | Address on file | | | | | |
| 2334776 | Petra Rosario Mulero | Address on file | | | | | |
| 2282479 | Petra S Rivera Camacho | Address on file | | | | | |
| 2324253 | Petra Sanchez Maldonado | Address on file | | | | | |
| 2340023 | Petra Sanchez Marcano | Address on file | | | | | |
| 2316894 | Petra Santana Bermudez | Address on file | | | | | |
| 2278110 | Petra Santana Vega | Address on file | | | | | |
| 2309939 | Petra Serrano Hernandez | Address on file | | | | | |
| 2332140 | Petra Serrano Hernandez | Address on file | | | | | |
| 2263122 | Petra Serrano Pantojas | Address on file | | | | | |
| 2328035 | Petra Sorrentini Martinez | Address on file | | | | | |
| 2306884 | Petra Suarez Perez | Address on file | | | | | |
| 2324550 | Petra Suarez Ruiz | Address on file | | | | | |
| 2324614 | Petra Torres Hernandez | Address on file | | | | | |
| 2302218 | Petra Torres Pagan | Address on file | | | | | |
| 2257375 | Petra Torres Roman | Address on file | | | | | |
| 2342035 | Petra Torres Torres | Address on file | | | | | |
| 2318912 | Petra Torres Velazquez | Address on file | | | | | |
| 2290681 | Petra V V Qui&Ones Rios | Address on file | | | | | |
| 2343501 | Petra Valentin Nieves | Address on file | | | | | |
| 2310040 | Petra Vazquez Monserrate | Address on file | | | | | |
| 2310242 | Petra Vazquez Rodriguez | Address on file | | | | | |
| 2316693 | Petra Vazquez Vazquez | Address on file | | | | | |
| 2323667 | Petra Vellon Robledo | Address on file | | | | | |
| 2284185 | Petra Vergara Sanchez | Address on file | | | | | |
| 2255142 | Petrita Cardona Vazquez | Address on file | | | | | |
| 2305583 | Petrona Figueroa Aponte | Address on file | | | | | |
| 2318367 | Petrona Ortiz Santos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310969 | Petrona Perez Martinez | Address on file | | | | | |
| 2316691 | Petrona Rivera Petrona | Address on file | | | | | |
| 2317226 | Petrona Trinidad Rondon | Address on file | | | | | |
| 2269031 | Petronia Rosa Pizarro | Address on file | | | | | |
| 2336318 | Petronila Baez Rivera | Address on file | | | | | |
| 2336976 | Petronila Candelario Gonzalez | Address on file | | | | | |
| 2315664 | Petronila Class Ramos | Address on file | | | | | |
| 2332928 | Petronila Davila Perez | Address on file | | | | | |
| 2301227 | Petronila Fantauzzi Soto | Address on file | | | | | |
| 2314950 | Petronila Gerena Rivera | Address on file | | | | | |
| 2316395 | Petronila Gonzalez Alvarado | Address on file | | | | | |
| 2327524 | Petronila Gonzalez Cruz | Address on file | | | | | |
| 2330875 | Petronila Marquez | Address on file | | | | | |
| 2307726 | Petronila Mota Ruiz | Address on file | | | | | |
| 2261623 | Petronila Ortiz Vicente | Address on file | | | | | |
| 2317031 | Petronila Pizarro Valentin | Address on file | | | | | |
| 2277266 | Petronila Rivera Masso | Address on file | | | | | |
| 2302119 | Petronila Rivera Norat | Address on file | | | | | |
| 2280306 | Petronila Rodriguez Carrasquillo | Address on file | | | | | |
| 2338985 | Petronila Romero Chinea | Address on file | | | | | |
| 2317223 | Petronila Vazquez Petronila | Address on file | | | | | |
| 2313119 | Petronila Vellon Lopez | Address on file | | | | | |
| 2296916 | Petronio Rivera Perez | Address on file | | | | | |
| 2275549 | Petty Baez Vega | Address on file | | | | | |
| 2342640 | Phillip Aviles Zabala | Address on file | | | | | |
| 2325935 | Phillip Gonzalez Rivera | Address on file | | | | | |
| 2280131 | Phoebe Forsythe Isales | Address on file | | | | | |
| 2264842 | Pia Crespo Rodríguez | Address on file | | | | | |
| 2347475 | Pia M Benitez Sanchez | Address on file | | | | | |
| 2321466 | Pia Marquez Perez | Address on file | | | | | |
| 2331510 | Pia Marquez Perez | Address on file | | | | | |
| 2280368 | Pierrette Rebollar Fraticelli | Address on file | | | | | |
| 2317267 | Pilar A A Cruz Rivera | Address on file | | | | | |
| 2285224 | Pilar Amador Rivera | Address on file | | | | | |
| 2328684 | Pilar Andino Moreno | Address on file | | | | | |
| 2300937 | Pilar Batista Santos | Address on file | | | | | |
| 2339573 | Pilar Bermudez Diaz | Address on file | | | | | |
| 2335273 | Pilar Birriel Escute | Address on file | | | | | |
| 2296167 | Pilar Camacho Hernandez | Address on file | | | | | |
| 2271058 | Pilar Cintron Caraballo | Address on file | | | | | |
| 2315835 | Pilar Colon Cortes | Address on file | | | | | |
| 2281173 | Pilar Cotto Monsanto | Address on file | | | | | |
| 2313785 | Pilar G Rivera Rodriguez | Address on file | | | | | |
| 2315024 | Pilar Garcia Bobe | Address on file | | | | | |
| 2340996 | Pilar Gonzalez Abreu | Address on file | | | | | |
| 2335441 | Pilar Lerma Cardin | Address on file | | | | | |
| 2287680 | Pilar Lopez Maldonado | Address on file | | | | | |
| 2317691 | Pilar M Cintron Figueroa | Address on file | | | | | |
| 2278990 | Pilar Maldonado Laboy | Address on file | | | | | |
| 2326473 | Pilar Martinez Rodriguez | Address on file | | | | | |
| 2314529 | Pilar Matos Perez | Address on file | | | | | |
| 2284191 | Pilar Maysonet Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1521 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2314379 | Pilar Morales Pereira | Address on file | | | | | |
| 2319433 | Pilar Nieves Diaz | Address on file | | | | | |
| 2328012 | Pilar Perez Morales | Address on file | | | | | |
| 2313968 | Pilar Ramos Gonzalez | Address on file | | | | | |
| 2343724 | Pilar Rivera Soto | Address on file | | | | | |
| 2302490 | Pilar Rodriguez Garcia | Address on file | | | | | |
| 2297685 | Pilar Rodriguez Rodriguez | Address on file | | | | | |
| 2311447 | Pilar Rosario Cepeda | Address on file | | | | | |
| 2335661 | Pilar Rosario Guzman | Address on file | | | | | |
| 2260325 | Pilar Santamaria Pilar | Address on file | | | | | |
| 2318803 | Pilar Santos Pilar | Address on file | | | | | |
| 2276770 | Pilar Torres Fernandez | Address on file | | | | | |
| 2329246 | Pilar Vazquez Garcia | Address on file | | | | | |
| 2322787 | Pilar Verdejo Marrero | Address on file | | | | | |
| 2343455 | Pinera Juarbe Sosa | Address on file | | | | | |
| 2266337 | Pintado Marcano Leonel | Address on file | | | | | |
| 2274617 | Pio Falu Pesante | Address on file | | | | | |
| 2283295 | Pio Ramos Vazquez | Address on file | | | | | |
| 2291999 | Placida Delgado Ruiz | Address on file | | | | | |
| 2298051 | Placida Rodriguez Rosado | Address on file | | | | | |
| 2322814 | Placido Andino Matos | Address on file | | | | | |
| 2258398 | Placido Guzman Reyes | Address on file | | | | | |
| 2344692 | Placido Lamboy Ortiz | Address on file | | | | | |
| 2269183 | Placido Reyes Rodriguez | Address on file | | | | | |
| 2317630 | Placido Vargas Ojeda | Address on file | | | | | |
| 2266636 | Placido Vazquez Toro | Address on file | | | | | |
| 2263176 | Plutarco Soto Cajiao | Address on file | | | | | |
| 2290294 | Pluvio Delgado Rodriguez | Address on file | | | | | |
| 2321995 | Policarpio Baez Pagan | Address on file | | | | | |
| 2277510 | Policarpio Rosa Hernandez | Address on file | | | | | |
| 2340335 | Policarpio Villegas Osorio | Address on file | | | | | |
| 2269632 | Policarpo Miranda Valle | Address on file | | | | | |
| 2331307 | Polonia A. De Jesus Gonzalez | Address on file | | | | | |
| 2322831 | Polonia Jesus Gonzalez | Address on file | | | | | |
| 2306180 | Polonia Nunez Acevedo | Address on file | | | | | |
| 2317343 | Poncio Vazquez Vazquez | Address on file | | | | | |
| 2301535 | Porfidia Valle Lopez | Address on file | | | | | |
| 2324198 | Porfilio Perez Fre | Address on file | | | | | |
| 2336271 | Porfinia Perez Lopez | Address on file | | | | | |
| 2299806 | Porfiria Cartagena | Address on file | | | | | |
| 2274273 | Porfiria Collazo Vega | Address on file | | | | | |
| 2317557 | Porfiria Colon Torres | Address on file | | | | | |
| 2268893 | Porfiria Fuentes Velazquez | Address on file | | | | | |
| 2316408 | Porfiria Ortiz Viera | Address on file | | | | | |
| 2323200 | Porfiria Roman Gonzalez | Address on file | | | | | |
| 2306756 | Porfiria Rosario Colon | Address on file | | | | | |
| 2299005 | Porfiria Serrano Rivera | Address on file | | | | | |
| 2306959 | Porfiria Tirado Melendez | Address on file | | | | | |
| 2344304 | Porfirio A Orta Zayas | Address on file | | | | | |
| 2318464 | Porfirio Adames Ramos | Address on file | | | | | |
| 2326507 | Porfirio Aponte Ortiz | Address on file | | | | | |
| 2312774 | Porfirio Bonet Cardona | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302465 | Porfirio Colon Perez | Address on file | | | | | |
| 2345656 | Porfirio Cosme Ortiz | Address on file | | | | | |
| 2260778 | Porfirio Cruz Nunez | Address on file | | | | | |
| 2329067 | Porfirio Diaz Rivera | Address on file | | | | | |
| 2307513 | Porfirio Espada Bernardi | Address on file | | | | | |
| 2307489 | Porfirio Figueroa Rodriguez | Address on file | | | | | |
| 2255384 | Porfirio Fraticelli Vazquez | Address on file | | | | | |
| 2323126 | Porfirio M Seda Olan | Address on file | | | | | |
| 2292282 | Porfirio Maldonado Ramos | Address on file | | | | | |
| 2322454 | Porfirio Martinez Bermudez | Address on file | | | | | |
| 2312997 | Porfirio Martinez Rivera | Address on file | | | | | |
| 2315893 | Porfirio Ortiz Gonzalez | Address on file | | | | | |
| 2303311 | Porfirio Perez Toledo | Address on file | | | | | |
| 2282448 | Porfirio Rivera Colon | Address on file | | | | | |
| 2263239 | Porfirio Rivera Santiago | Address on file | | | | | |
| 2258832 | Porfirio Rodriguez Rodriguez | Address on file | | | | | |
| 2280236 | Porfirio Rodriguez Sanchez | Address on file | | | | | |
| 2323719 | Porfirio Rosa Rodriguez | Address on file | | | | | |
| 2325250 | Porfirio Rosario Rosario | Address on file | | | | | |
| 2306820 | Porfirio Sanchez Delgado | Address on file | | | | | |
| 2307523 | Porfirio Serrano Santiago | Address on file | | | | | |
| 2329859 | Porfirio Soto Ramos | Address on file | | | | | |
| 2270427 | Porfirio Vazquez Santana | Address on file | | | | | |
| 2312797 | Porfirio Vicente Figueroa | Address on file | | | | | |
| 2289270 | Portacio Berdecia Rodgz | Address on file | | | | | |
| 2315737 | Portalatin Arroyo Marquez | Address on file | | | | | |
| 2316131 | Portalatina Ramos Guzman | Address on file | | | | | |
| 2311841 | Posada Garcia Rivera | Address on file | | | | | |
| 2272931 | Pragmacio Cordero Rios | Address on file | | | | | |
| 2335442 | Pragmacio Cordero Rios | Address on file | | | | | |
| 2312977 | Praxedes Ortiz Sanchez | Address on file | | | | | |
| 2291301 | Praxedes Ramos Ramirez | Address on file | | | | | |
| 2276263 | Praxedes Rivera Ortiz | Address on file | | | | | |
| 2311157 | Praxedes Torres Mojica | Address on file | | | | | |
| 2300533 | Prebistero Rivera Prebistero | Address on file | | | | | |
| 2303410 | Preferida Aguirre Ortiz | Address on file | | | | | |
| 2313609 | Presbiteria Roman Juarez | Address on file | | | | | |
| 2260636 | Presbitero Rodriguez Roman | Address on file | | | | | |
| 2332339 | Presby Santiago Garcia | Address on file | | | | | |
| 2273596 | Pricila Lebron Rios | Address on file | | | | | |
| 2336270 | Pricilla Pizarro Lanzo | Address on file | | | | | |
| 2310018 | Primitiv Rivera Velazquez | Address on file | | | | | |
| 2339148 | Primitiva Acevedo Silva | Address on file | | | | | |
| 2316402 | Primitiva Candelario Rodriguez | Address on file | | | | | |
| 2318664 | Primitiva Colon Ortiz | Address on file | | | | | |
| 2335518 | Primitiva De Jesus De Jesus | Address on file | | | | | |
| 2337706 | Primitiva Delgado Negron | Address on file | | | | | |
| 2314882 | Primitiva Gonzalez Rosado | Address on file | | | | | |
| 2276743 | Primitiva Guzman Mendoza | Address on file | | | | | |
| 2271240 | Primitiva Lafuente Garcia | Address on file | | | | | |
| 2327696 | Primitiva Lopez Guzman | Address on file | | | | | |
| 2340392 | Primitiva Lugo Vda | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2335328 | Primitiva Rodriguez Lebron | Address on file | | | | | |
| 2339936 | Primitiva Soto Valentin | Address on file | | | | | |
| 2330556 | Primitiva Torres Flores | Address on file | | | | | |
| 2277934 | Primitiva Vargas Vargas | Address on file | | | | | |
| 2336250 | Primitivo Andino Serrano | Address on file | | | | | |
| 2319992 | Primitivo Camacho Parrilla | Address on file | | | | | |
| 2296185 | Primitivo Colon Rivera | Address on file | | | | | |
| 2326596 | Primitivo Cruz Colon | Address on file | | | | | |
| 2321652 | Primitivo Cruz Rios | Address on file | | | | | |
| 2327781 | Primitivo Figueroa Sanchez | Address on file | | | | | |
| 2300310 | Primitivo Garcia Toledo | Address on file | | | | | |
| 2278636 | Primitivo Irizarry Flores | Address on file | | | | | |
| 2284662 | Primitivo Malave Santiago | Address on file | | | | | |
| 2330205 | Primitivo Morales Martinez | Address on file | | | | | |
| 2284135 | Primitivo Nazario Montalvo | Address on file | | | | | |
| 2343844 | Primitivo Osorio Carrasquillo | Address on file | | | | | |
| 2277530 | Primitivo Rivera Guzman | Address on file | | | | | |
| 2323077 | Primitivo Torres Maldonado | Address on file | | | | | |
| 2291674 | Primitivo Vallejo Flores | Address on file | | | | | |
| 2287990 | Primitivo Vargas Zeno | Address on file | | | | | |
| 2280058 | Primo Marrero Rullan | Address on file | | | | | |
| 2286679 | Priscila Algarin Rivera | Address on file | | | | | |
| 2301886 | Priscila Castro Qui?Ones | Address on file | | | | | |
| 2300766 | Priscila Castro Quinones | Address on file | | | | | |
| 2328482 | Priscila Cintron Pabon | Address on file | | | | | |
| 2288507 | Priscila Colon Ayala | Address on file | | | | | |
| 2319394 | Priscila Colon Rosa | Address on file | | | | | |
| 2315321 | Priscila Corchado Quinones | Address on file | | | | | |
| 2302592 | Priscila Fragosa Noble | Address on file | | | | | |
| 2314957 | Priscila Garcia Rodriguez | Address on file | | | | | |
| 2345466 | Priscila Gonzalez Cruz | Address on file | | | | | |
| 2271197 | Priscila Hernandez Pabon | Address on file | | | | | |
| 2304096 | Priscila Herrera Guerra | Address on file | | | | | |
| 2294880 | Priscila Jackson Morales | Address on file | | | | | |
| 2332912 | Priscila Jackson Morales | Address on file | | | | | |
| 2262501 | Priscila Lopez Gomez | Address on file | | | | | |
| 2305915 | Priscila Lopez Medina | Address on file | | | | | |
| 2283396 | Priscila Marcano Diaz | Address on file | | | | | |
| 2331364 | Priscila Marcano Diaz | Address on file | | | | | |
| 2318184 | Priscila Melendez Rivera | Address on file | | | | | |
| 2308522 | Priscila Monta?Ez Monta?Ez | Address on file | | | | | |
| 2280798 | Priscila Morales Cruz | Address on file | | | | | |
| 2317555 | Priscila Quinones Rivera | Address on file | | | | | |
| 2314010 | Priscila Quintana Fajardo | Address on file | | | | | |
| 2329180 | Priscila Rivera Pizarro | Address on file | | | | | |
| 2296959 | Priscila Rivera Rivera | Address on file | | | | | |
| 2259344 | Priscila Rivera Rosado | Address on file | | | | | |
| 2318335 | Priscila Robles Barrientos | Address on file | | | | | |
| 2284977 | Priscila Rodriguez Rodz | Address on file | | | | | |
| 2343338 | Priscila Rojas Lopez | Address on file | | | | | |
| 2342707 | Priscila Sepulveda Torres | Address on file | | | | | |
| 2316351 | Priscila Torres Jesus | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2267702 | Prisciliano Garay Garay | Address on file | | | | | |
| 2268340 | Prisciliano Ortiz Monclova | Address on file | | | | | |
| 2288645 | Priscilla A A Molinari Priscilla | Address on file | | | | | |
| 2278823 | Priscilla Brugueras Malave | Address on file | | | | | |
| 2281397 | Priscilla Carmona Castro | Address on file | | | | | |
| 2256970 | Priscilla Diaz Gomez | Address on file | | | | | |
| 2334942 | Priscilla Doitteau Ortiz | Address on file | | | | | |
| 2273844 | Priscilla Feliciano Caq | Address on file | | | | | |
| 2282946 | Priscilla Fernandez Calo | Address on file | | | | | |
| 2289974 | Priscilla Gutierrez Priscilla | Address on file | | | | | |
| 2300222 | Priscilla Heinzman Cestero | Address on file | | | | | |
| 2273135 | Priscilla Marquez Acevedo | Address on file | | | | | |
| 2299019 | Priscilla Marquez Acevedo | Address on file | | | | | |
| 2288626 | Priscilla Marrero Morales | Address on file | | | | | |
| 2299266 | Priscilla Marrero Morales | Address on file | | | | | |
| 2340200 | Priscilla Martinez Garcia | Address on file | | | | | |
| 2272102 | Priscilla Negron Otero | Address on file | | | | | |
| 2293678 | Priscilla Nieves Larry | Address on file | | | | | |
| 2292144 | Priscilla Padilla Garci | Address on file | | | | | |
| 2288905 | Priscilla Rios Velazquez | Address on file | | | | | |
| 2290762 | Priscilla Rivera Garcia | Address on file | | | | | |
| 2316345 | Priscilla Rodriguez Negron | Address on file | | | | | |
| 2289612 | Priscilla Rodriguez Ramos | Address on file | | | | | |
| 2294993 | Priscilla Romero Rivera | Address on file | | | | | |
| 2279138 | Priscilla Vazquez Priscilla | Address on file | | | | | |
| 2343624 | Priscilla Vega Maldonado | Address on file | | | | | |
| 2346048 | Priscilla Villanueva Diaz | Address on file | | | | | |
| 2335165 | Profilda Mendez Martinez | Address on file | | | | | |
| 2343502 | Provi Petrilli Martinez | Address on file | | | | | |
| 2339496 | Providencia Acevedo Hernandez | Address on file | | | | | |
| 2297006 | Providencia Almodovar Providencia | Address on file | | | | | |
| 2304728 | Providencia Andino Rosario | Address on file | | | | | |
| 2340198 | Providencia Andujar Cortes | Address on file | | | | | |
| 2303116 | Providencia Aquino Santana | Address on file | | | | | |
| 2276419 | Providencia Arcay Arzola | Address on file | | | | | |
| 2271013 | Providencia Arroyo Ramos | Address on file | | | | | |
| 2302132 | Providencia Baez Garcia | Address on file | | | | | |
| 2317362 | Providencia Caban Rodz | Address on file | | | | | |
| 2322838 | Providencia Cabrera Aquino | Address on file | | | | | |
| 2278206 | Providencia Candelario Martinez | Address on file | | | | | |
| 2311336 | Providencia Caraballo Rodriguez | Address on file | | | | | |
| 2310395 | Providencia Carmona Roche | Address on file | | | | | |
| 2339711 | Providencia Casado Calderon | Address on file | | | | | |
| 2302690 | Providencia Castro Providencia | Address on file | | | | | |
| 2305144 | Providencia Chiclana Ortiz | Address on file | | | | | |
| 2260084 | Providencia Colon Cruz | Address on file | | | | | |
| 2297245 | Providencia Colon Ortiz | Address on file | | | | | |
| 2259637 | Providencia Cora Nieto | Address on file | | | | | |
| 2305456 | Providencia Cotto Jesus | Address on file | | | | | |
| 2283565 | Providencia Crespo Gonzalez | Address on file | | | | | |
| 2305560 | Providencia Delgado Stgo | Address on file | | | | | |
| 2316690 | Providencia Diaz Berrio | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2319835 | Providencia Diaz Ramos | Address on file | | | | | |
| 2268265 | Providencia Diaz Ruiz | Address on file | | | | | |
| 2330997 | Providencia Escude Ramos | Address on file | | | | | |
| 2286121 | Providencia Feliciano Providencia | Address on file | | | | | |
| 2269514 | Providencia Gonzalez Santana | Address on file | | | | | |
| 2341271 | Providencia Hernandez Hernandez | Address on file | | | | | |
| 2331368 | Providencia Huertas Agostos | Address on file | | | | | |
| 2295260 | Providencia Iglesias Flores | Address on file | | | | | |
| 2315848 | Providencia Lopez Morales | Address on file | | | | | |
| 2283728 | Providencia Malave Malave | Address on file | | | | | |
| 2303083 | Providencia Maldonado Ayal | Address on file | | | | | |
| 2341998 | Providencia Maldonado Mercado | Address on file | | | | | |
| 2301720 | Providencia Maldonado Providencia | Address on file | | | | | |
| 2272014 | Providencia Maldonado Ramos | Address on file | | | | | |
| 2305927 | Providencia Mangual Tubens | Address on file | | | | | |
| 2259274 | Providencia Marrero Sierra | Address on file | | | | | |
| 2339961 | Providencia Martinez Diaz | Address on file | | | | | |
| 2271657 | Providencia Martinez Martinez | Address on file | | | | | |
| 2346788 | Providencia Martinez Torres | Address on file | | | | | |
| 2319955 | Providencia Martinez Vega | Address on file | | | | | |
| 2275334 | Providencia Melendez Alvarado | Address on file | | | | | |
| 2302405 | Providencia Mojica | Address on file | | | | | |
| 2267616 | Providencia Munoz Fernandez | Address on file | | | | | |
| 2340250 | Providencia Negron Hernand | Address on file | | | | | |
| 2332049 | Providencia Nieves Carrion | Address on file | | | | | |
| 2319264 | Providencia Ortiz Rivera | Address on file | | | | | |
| 2314175 | Providencia Otero Torre | Address on file | | | | | |
| 2314140 | Providencia Pagan Suarez | Address on file | | | | | |
| 2286977 | Providencia Perez Figueroa | Address on file | | | | | |
| 2306354 | Providencia Perez Jesus | Address on file | | | | | |
| 2259177 | Providencia Perez Malave | Address on file | | | | | |
| 2267212 | Providencia Perez Nieves | Address on file | | | | | |
| 2309384 | Providencia Perez Nieves | Address on file | | | | | |
| 2322122 | Providencia Perez Reyes | Address on file | | | | | |
| 2280573 | Providencia Perez Torres | Address on file | | | | | |
| 2331078 | Providencia Perez Torres | Address on file | | | | | |
| 2294091 | Providencia Picon Providencia | Address on file | | | | | |
| 2333857 | Providencia Pino Oliveras | Address on file | | | | | |
| 2276925 | Providencia Pomales Pomales | Address on file | | | | | |
| 2345400 | Providencia Quijano Ross | Address on file | | | | | |
| 2323261 | Providencia Ramos Diaz | Address on file | | | | | |
| 2319283 | Providencia Rivera Arroyo | Address on file | | | | | |
| 2293183 | Providencia Rivera Sanchez | Address on file | | | | | |
| 2291829 | Providencia Rodriguez Bizaldi | Address on file | | | | | |
| 2338698 | Providencia Rodriguez Diaz | Address on file | | | | | |
| 2273719 | Providencia Rodriguez Gonzalez | Address on file | | | | | |
| 2341004 | Providencia Rodriguez Pabon | Address on file | | | | | |
| 2289735 | Providencia Rodriguez Providencia | Address on file | | | | | |
| 2255311 | Providencia Rodriguez Vega | Address on file | | | | | |
| 2301030 | Providencia Rosa Gonzalez | Address on file | | | | | |
| 2317165 | Providencia Rosado Roman | Address on file | | | | | |
| 2320756 | Providencia Salgado Otero | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2287564 | Providencia Sanchez Merced | Address on file | | | | | |
| 2285352 | Providencia Santiago Diaz | Address on file | | | | | |
| 2329944 | Providencia Santiago Diaz | Address on file | | | | | |
| 2313444 | Providencia Santiago Marrero | Address on file | | | | | |
| 2269328 | Providencia Santiago Pedraza | Address on file | | | | | |
| 2340890 | Providencia Solis Aponte | Address on file | | | | | |
| 2255110 | Providencia Soto Torres | Address on file | | | | | |
| 2330861 | Providencia Toledo Castro | Address on file | | | | | |
| 2330341 | Providencia Torres Emanuelli | Address on file | | | | | |
| 2334757 | Providencia Vazquez Rivera | Address on file | | | | | |
| 2318105 | Providencia Velez Jimen | Address on file | | | | | |
| 2259440 | Providencia Velez Perez | Address on file | | | | | |
| 2265762 | Providencia Velez Velez | Address on file | | | | | |
| 2307262 | Providencia Verdejo Santos | Address on file | | | | | |
| 2309741 | Providencio Rodriguez Torres | Address on file | | | | | |
| 2340562 | Prudencia Izquierdo Alonso | Address on file | | | | | |
| 2291562 | Prudencia Jesus Rexach | Address on file | | | | | |
| 2346220 | Prudencio Acevedo Arocho | Address on file | | | | | |
| 2290468 | Prudencio Colon Padin | Address on file | | | | | |
| 2286878 | Prudencio Gonzalez Prudencio | Address on file | | | | | |
| 2310152 | Prudencio Morales Rivera | Address on file | | | | | |
| 2326145 | Prudencio Otero Perez | Address on file | | | | | |
| 2329673 | Prudencio Perez Gonzalez | Address on file | | | | | |
| 2313320 | Prudencio Soto Lopez | Address on file | | | | | |
| 2332524 | Prudencio Vega Jimenez | Address on file | | | | | |
| 2291508 | Publia Otero Ortiz | Address on file | | | | | |
| 2332622 | Publia Rodriguez Martinez | Address on file | | | | | |
| 2315810 | Publia Rodriguez Padilla | Address on file | | | | | |
| 2340302 | Publia Rodriguez Padilla | Address on file | | | | | |
| 2285550 | Pura A A Cruz Sosa | Address on file | | | | | |
| 2336533 | Pura Adorno Narvaez | Address on file | | | | | |
| 2317317 | Pura Alvarez Colon | Address on file | | | | | |
| 2320707 | Pura Aquino Rivera | Address on file | | | | | |
| 2311938 | Pura Ayala Hernandez | Address on file | | | | | |
| 2289914 | Pura Barrios Rosario | Address on file | | | | | |
| 2318594 | Pura C C Gonzalez Pura | Address on file | | | | | |
| 2332255 | Pura C Collazo Santiago | Address on file | | | | | |
| 2340469 | Pura C Rodriguez Rosario | Address on file | | | | | |
| 2327179 | Pura Cartagena Muniz | Address on file | | | | | |
| 2293728 | Pura Cosme Oliveras | Address on file | | | | | |
| 2259304 | Pura Cruz Batista | Address on file | | | | | |
| 2290550 | Pura De Leon Exposito | Address on file | | | | | |
| 2324564 | Pura E E Martinez Bonilla | Address on file | | | | | |
| 2271522 | Pura E Hernandez Rosado | Address on file | | | | | |
| 2331826 | Pura Fuste Fontanez | Address on file | | | | | |
| 2281679 | Pura Guzman Torres | Address on file | | | | | |
| 2262990 | Pura Hernandez Chinea | Address on file | | | | | |
| 2321640 | Pura Jesus Robles | Address on file | | | | | |
| 2339529 | Pura L Mattei Negron | Address on file | | | | | |
| 2282437 | Pura Luyando Santiago | Address on file | | | | | |
| 2314763 | Pura Luz Ruiz | Address on file | | | | | |
| 2255216 | Pura Malave Vazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2311605 | Pura Maldonado Suarez | Address on file | | | | | |
| 2297084 | Pura Medina Muniz | Address on file | | | | | |
| 2287067 | Pura Medina Piris | Address on file | | | | | |
| 2276010 | Pura Mercado Bahamundi | Address on file | | | | | |
| 2306095 | Pura Molina Aponte | Address on file | | | | | |
| 2282628 | Pura Montalvo Suarez | Address on file | | | | | |
| 2319054 | Pura Montanez Nieves | Address on file | | | | | |
| 2314409 | Pura Morales Acevedo | Address on file | | | | | |
| 2333214 | Pura Ortiz Ojeda | Address on file | | | | | |
| 2261234 | Pura Ortiz Pagan | Address on file | | | | | |
| 2342005 | Pura R Bretana Lopez | Address on file | | | | | |
| 2297702 | Pura Rivera Pascual | Address on file | | | | | |
| 2283010 | Pura Rivera Santiago | Address on file | | | | | |
| 2338250 | Pura Roman Barrientos | Address on file | | | | | |
| 2336261 | Pura Ruiz Claverol | Address on file | | | | | |
| 2260167 | Pura Vega Pabon | Address on file | | | | | |
| 2312376 | Pura Velez Irizarry | Address on file | | | | | |
| 2325216 | Pureza A Rivera Rivera | Address on file | | | | | |
| 2305236 | Purificacion Andreu Rivera | Address on file | | | | | |
| 2334348 | Purificacion Borrero Rivera | Address on file | | | | | |
| 2321750 | Purificacion Fernandez Perez | Address on file | | | | | |
| 2331286 | Purificacion Gutierrez | Address on file | | | | | |
| 2318215 | Purificacion Gutierrez Purificacion | Address on file | | | | | |
| 2291007 | Purificacion Hernandez Cruz | Address on file | | | | | |
| 2313703 | Purificacion Rodriguez Irizarry | Address on file | | | | | |
| 2284367 | Purificacion Rosado Rodriguez | Address on file | | | | | |
| 2283114 | Purificacion Velazquez Purificacion | Address on file | | | | | |
| 2282906 | Puro Crespo Rodriguez | Address on file | | | | | |
| 2282122 | Quened Torres Gonzalez | Address on file | | | | | |
| 2259548 | Quermie Marquez Rivera | Address on file | | | | | |
| 2300996 | Queruel Diaz Diaz | Address on file | | | | | |
| 2340873 | Quilina Walker Rivera | Address on file | | | | | |
| 2290699 | Quilonides Rivero Mendez | Address on file | | | | | |
| 2315263 | Quinciano Cruz Arroyo | Address on file | | | | | |
| 2317171 | Quintana Centeno Merced | Address on file | | | | | |
| 2335384 | Quintin Arroyo Adorno | Address on file | | | | | |
| 2324705 | Quintin Borges Garcia | Address on file | | | | | |
| 2257838 | Quintin Espinosa Robles | Address on file | | | | | |
| 2265767 | Quintin Gandararilla Jesus | Address on file | | | | | |
| 2288072 | Quintin Rivera Matos | Address on file | | | | | |
| 2318239 | Quintin Vazquez Figueroa | Address on file | | | | | |
| 2316569 | Quintina Vargas Soto | Address on file | | | | | |
| 2275797 | Quintino Sanchez Perez | Address on file | | | | | |
| 2331043 | Quirina Baez Alvarez | Address on file | | | | | |
| 2283352 | Quisela Bernier Bernier | Address on file | | | | | |
| 2318159 | Quisqueya Marrero Castillo | Address on file | | | | | |
| 2299274 | R Gomez De Gonzalez | Address on file | | | | | |
| 2270167 | Rachel Jaime Dipini | Address on file | | | | | |
| 2332694 | Rachel Langlois Rodriguez | Address on file | | | | | |
| 2319176 | Rachel Serrano Carril | Address on file | | | | | |
| 2339470 | Radai De La Cruz Lopez | Address on file | | | | | |
| 2310110 | Radame Rodriguez Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1528 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2258862 | Radames Andujar Lugo | Address on file | | | | | |
| 2256392 | Radames Arcelay Lopez | Address on file | | | | | |
| 2343648 | Radames Bobe Padilla | Address on file | | | | | |
| 2274879 | Radames Camacho Ortiz | Address on file | | | | | |
| 2347468 | Radames Cintron Vazquez | Address on file | | | | | |
| 2316156 | Radames De Jesus Torres | Address on file | | | | | |
| 2290697 | Radames Diaz Vazquez | Address on file | | | | | |
| 2291342 | Radames Escalera Rivera | Address on file | | | | | |
| 2258759 | Radames Irizarry Santiago | Address on file | | | | | |
| 2322242 | Radames Lopez Pagan | Address on file | | | | | |
| 2335364 | Radames Luhring Bermudez | Address on file | | | | | |
| 2259756 | Radames Maldonado Torres | Address on file | | | | | |
| 2273633 | Radames Martinez Caquias | Address on file | | | | | |
| 2265523 | Radames Martinez Cuevas | Address on file | | | | | |
| 2276774 | Radames Mercado Martinez | Address on file | | | | | |
| 2269302 | Radames Molina Rosario | Address on file | | | | | |
| 2324226 | Radames Morales Medina | Address on file | | | | | |
| 2282473 | Radames Nazario Davila | Address on file | | | | | |
| 2301883 | Radames Nazario Garcia | Address on file | | | | | |
| 2276994 | Radames Negron Medina | Address on file | | | | | |
| 2257778 | Radames Padilla Cancel | Address on file | | | | | |
| 2289447 | Radames Ramos Diaz | Address on file | | | | | |
| 2323820 | Radames Ramos Torres | Address on file | | | | | |
| 2287634 | Radames Raya Rivera | Address on file | | | | | |
| 2293095 | Radames Rivera Estremera | Address on file | | | | | |
| 2328734 | Radames Rivera Lugo | Address on file | | | | | |
| 2342793 | Radames Rivera Rodriguez | Address on file | | | | | |
| 2255452 | Radames Rivera Vega | Address on file | | | | | |
| 2304107 | Radames Rodriguez Felician | Address on file | | | | | |
| 2292593 | Radames Rodriguez Pietri | Address on file | | | | | |
| 2266710 | Radames Roman Cruz | Address on file | | | | | |
| 2304466 | Radames Roubert Colon | Address on file | | | | | |
| 2311292 | Radames Sanchez Bonilla | Address on file | | | | | |
| 2254937 | Radames Serrano Casiano | Address on file | | | | | |
| 2295931 | Radames Tapia Rivera | Address on file | | | | | |
| 2282894 | Radames Tirado Santana | Address on file | | | | | |
| 2336630 | Radames Torres Colon | Address on file | | | | | |
| 2307985 | Radames Torres Padilla | Address on file | | | | | |
| 2346513 | Radames Valentin Guzman | Address on file | | | | | |
| 2277232 | Radames Vargas Adorno | Address on file | | | | | |
| 2300229 | Radames Vazquez Garrido | Address on file | | | | | |
| 2299277 | Radames Vazquez Rivera | Address on file | | | | | |
| 2301441 | Radames Velazquez Torres | Address on file | | | | | |
| 2287783 | Radames Velez Martinez | Address on file | | | | | |
| 2273626 | Radimiro Serrano Rodriguez | Address on file | | | | | |
| 2301129 | Radys Rivera Martinez | Address on file | | | | | |
| 2288234 | Rafael A A Albarracin Garcia | Address on file | | | | | |
| 2292882 | Rafael A A Aponte Matos | Address on file | | | | | |
| 2318887 | Rafael A A Arvelo Quinones | Address on file | | | | | |
| 2277209 | Rafael A A Camacho Barrios | Address on file | | | | | |
| 2318502 | Rafael A A Castro Rivera | Address on file | | | | | |
| 2267572 | Rafael A A Clemente Pena | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1529 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288279 | Rafael A A Concepcion Torres | Address on file | | | | | |
| 2261815 | Rafael A A Cruz Echevarri | Address on file | | | | | |
| 2279665 | Rafael A A Diaz Cuevas | Address on file | | | | | |
| 2283897 | Rafael A A Diaz Salgado | Address on file | | | | | |
| 2305686 | Rafael A A Garcia Robles | Address on file | | | | | |
| 2256882 | Rafael A A Giusti Perez | Address on file | | | | | |
| 2325074 | Rafael A A Henriquez Ortiz | Address on file | | | | | |
| 2303160 | Rafael A A Irizarry Rosado | Address on file | | | | | |
| 2271084 | Rafael A A Juarbe Cortes | Address on file | | | | | |
| 2279919 | Rafael A A Lamenza Aponte | Address on file | | | | | |
| 2323456 | Rafael A A Maldonado Rive | Address on file | | | | | |
| 2306050 | Rafael A A Melendez Hernandez | Address on file | | | | | |
| 2263686 | Rafael A A Mercado Diaz | Address on file | | | | | |
| 2303549 | Rafael A A Molina Maysonet | Address on file | | | | | |
| 2284608 | Rafael A A Nieves Cruz | Address on file | | | | | |
| 2263312 | Rafael A A Nieves Negron | Address on file | | | | | |
| 2268660 | Rafael A A Ortiz Martinez | Address on file | | | | | |
| 2317594 | Rafael A A Pagan Colon | Address on file | | | | | |
| 2302195 | Rafael A A Perez Deliz | Address on file | | | | | |
| 2263424 | Rafael A A Ramos Serrano | Address on file | | | | | |
| 2267827 | Rafael A A Rios Delgado | Address on file | | | | | |
| 2283412 | Rafael A A Rivera Carrasquil | Address on file | | | | | |
| 2273909 | Rafael A A Rodriguez Perez | Address on file | | | | | |
| 2274723 | Rafael A A Soto Cases | Address on file | | | | | |
| 2266340 | Rafael A A Valle Mercado | Address on file | | | | | |
| 2265596 | Rafael A Acosta Figueroa | Address on file | | | | | |
| 2336361 | Rafael A Andino Carmona | Address on file | | | | | |
| 2307942 | Rafael A Arbelo Sola | Address on file | | | | | |
| 2342867 | Rafael A Ayala Rivera | Address on file | | | | | |
| 2286298 | Rafael A Cabán Cabán | Address on file | | | | | |
| 2289245 | Rafael A Carmona Rodriguez | Address on file | | | | | |
| 2266031 | Rafael A Cintron Berdecia | Address on file | | | | | |
| 2347417 | Rafael A Cruz Velazquez | Address on file | | | | | |
| 2255704 | Rafael A Cuerda Acevedo | Address on file | | | | | |
| 2269710 | Rafael A Cuevas Calderon | Address on file | | | | | |
| 2259237 | Rafael A Del Moral | Address on file | | | | | |
| 2261252 | Rafael A Diaz Rivera | Address on file | | | | | |
| 2259863 | Rafael A Faure Alonso | Address on file | | | | | |
| 2262641 | Rafael A Ferran Rodriguez | Address on file | | | | | |
| 2261019 | Rafael A Figueroa Encarnacion | Address on file | | | | | |
| 2323543 | Rafael A Flores Perez | Address on file | | | | | |
| 2284342 | Rafael A Gascot Ramos | Address on file | | | | | |
| 2262562 | Rafael A Gonzalez Ponce | Address on file | | | | | |
| 2290921 | Rafael A Guzman Ramos | Address on file | | | | | |
| 2262601 | Rafael A Hernandez Chaves | Address on file | | | | | |
| 2255467 | Rafael A Hernandez Gonzalez | Address on file | | | | | |
| 2263500 | Rafael A Hernandez Hernandez | Address on file | | | | | |
| 2270009 | Rafael A Huertas Feliciano | Address on file | | | | | |
| 2346524 | Rafael A Lebron Gonzalez | Address on file | | | | | |
| 2280061 | Rafael A Lopez Caraballo | Address on file | | | | | |
| 2287075 | Rafael A Luciano Oharry | Address on file | | | | | |
| 2271336 | Rafael A Lugo Vargas | Address on file | | | | | |

Exhibit JJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270103 | Rafael A Malave Rodriguez | Address on file | | | | | |
| 2273174 | Rafael A Manzano Fernandez | Address on file | | | | | |
| 2267293 | Rafael A Montalvo Rodrigue | Address on file | | | | | |
| 2256042 | Rafael A Montalvo Vazquez | Address on file | | | | | |
| 2320809 | Rafael A Olmeda Rodriguez | Address on file | | | | | |
| 2312675 | Rafael A Ortiz Jusino | Address on file | | | | | |
| 2320206 | Rafael A Pagan Algarin | Address on file | | | | | |
| 2345859 | Rafael A Perez Rodriguez | Address on file | | | | | |
| 2281604 | Rafael A Pol Rodriguez | Address on file | | | | | |
| 2346428 | Rafael A Ramirez Morales | Address on file | | | | | |
| 2265765 | Rafael A Ramirez Toro | Address on file | | | | | |
| 2313979 | Rafael A Ramos Acevedo | Address on file | | | | | |
| 2258637 | Rafael A Reyes Concepcion | Address on file | | | | | |
| 2308257 | Rafael A Rios Martinez | Address on file | | | | | |
| 2307710 | Rafael A Rivera Berrios | Address on file | | | | | |
| 2347387 | Rafael A Rivera Lopez | Address on file | | | | | |
| 2330542 | Rafael A Rivera Rosario | Address on file | | | | | |
| 2292626 | Rafael A Roche Maldonado | Address on file | | | | | |
| 2345231 | Rafael A Rodriguez Martinez | Address on file | | | | | |
| 2307564 | Rafael A Rodriguez Torres | Address on file | | | | | |
| 2306689 | Rafael A Roman Cruz | Address on file | | | | | |
| 2346021 | Rafael A Roman Soto | Address on file | | | | | |
| 2265248 | Rafael A Roman Valentin | Address on file | | | | | |
| 2268213 | Rafael A Rosado Rivera | Address on file | | | | | |
| 2263244 | Rafael A Rosario Rodriguez | Address on file | | | | | |
| 2255626 | Rafael A Santiago Negron | Address on file | | | | | |
| 2307854 | Rafael A Santiago Rivera | Address on file | | | | | |
| 2346248 | Rafael A Soler Garcia | Address on file | | | | | |
| 2260203 | Rafael A Soto Diaz | Address on file | | | | | |
| 2320493 | Rafael A Torres Reyes | Address on file | | | | | |
| 2288752 | Rafael A. Cruz Echevarria | Address on file | | | | | |
| 2300852 | Rafael Abadia Salcedo | Address on file | | | | | |
| 2290957 | Rafael Acevedo Montano | Address on file | | | | | |
| 2298265 | Rafael Acevedo Osorio | Address on file | | | | | |
| 2291477 | Rafael Acosta Rodriguez | Address on file | | | | | |
| 2271024 | Rafael Acosta Roldan | Address on file | | | | | |
| 2292698 | Rafael Acosta Villalobos | Address on file | | | | | |
| 2255894 | Rafael Adorno Tapia | Address on file | | | | | |
| 2299671 | Rafael Agosto Reyes | Address on file | | | | | |
| 2301628 | Rafael Agustin | Address on file | | | | | |
| 2271051 | Rafael Alicea Calderon | Address on file | | | | | |
| 2257063 | Rafael Alicea Colon | Address on file | | | | | |
| 2290130 | Rafael Alicea Moreno | Address on file | | | | | |
| 2261017 | Rafael Alvarado Cartagena | Address on file | | | | | |
| 2275552 | Rafael Alvarez Carrion | Address on file | | | | | |
| 2294645 | Rafael Alvarez Fortuno | Address on file | | | | | |
| 2287400 | Rafael Alvarez Hernandez | Address on file | | | | | |
| 2292576 | Rafael Alvarez Manzanet | Address on file | | | | | |
| 2262285 | Rafael Alvarez Medina | Address on file | | | | | |
| 2274815 | Rafael Alvarez Mulero | Address on file | | | | | |
| 2331126 | Rafael Alvarez Zambrana | Address on file | | | | | |
| 2296615 | Rafael Amador Mercado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304019 | Rafael Amalbert Millan | Address on file | | | | | |
| 2291126 | Rafael Aponte Cartagena | Address on file | | | | | |
| 2278047 | Rafael Aponte Ortiz | Address on file | | | | | |
| 2254414 | Rafael Aponte Rodriguez | Address on file | | | | | |
| 2276023 | Rafael Aponte Rodriguez | Address on file | | | | | |
| 2274645 | Rafael Aponte Vazquez | Address on file | | | | | |
| 2308941 | Rafael Arias Santiago | Address on file | | | | | |
| 2285303 | Rafael Arroyo Caban | Address on file | | | | | |
| 2271848 | Rafael Arroyo Carrion | Address on file | | | | | |
| 2331896 | Rafael Arzola Segarra | Address on file | | | | | |
| 2325033 | Rafael Aviles Beltran | Address on file | | | | | |
| 2304969 | Rafael Ayala Colon | Address on file | | | | | |
| 2289841 | Rafael Ayala Gonzalez | Address on file | | | | | |
| 2334358 | Rafael B Perez Gonzalez | Address on file | | | | | |
| 2338300 | Rafael Baez Borrero | Address on file | | | | | |
| 2259285 | Rafael Baez Cordova | Address on file | | | | | |
| 2301507 | Rafael Baez Huertas | Address on file | | | | | |
| 2329079 | Rafael Baez Melendez | Address on file | | | | | |
| 2329902 | Rafael Baez Quinones | Address on file | | | | | |
| 2301070 | Rafael Baez Santana | Address on file | | | | | |
| 2345806 | Rafael Barril Correa | Address on file | | | | | |
| 2292783 | Rafael Batista Pagan | Address on file | | | | | |
| 2278294 | Rafael Batista Pimentel | Address on file | | | | | |
| 2266680 | Rafael Beltran Feliciano | Address on file | | | | | |
| 2262351 | Rafael Benitez Cuadrado | Address on file | | | | | |
| 2298976 | Rafael Benitez Fontanez | Address on file | | | | | |
| 2327984 | Rafael Benitez Mercado | Address on file | | | | | |
| 2325590 | Rafael Benitez Rivera | Address on file | | | | | |
| 2267238 | Rafael Benitez Romero | Address on file | | | | | |
| 2260833 | Rafael Bermudez Hernandez | Address on file | | | | | |
| 2308451 | Rafael Bernier Camacho | Address on file | | | | | |
| 2259276 | Rafael Betances Sosa | Address on file | | | | | |
| 2263084 | Rafael Bibiloni Morales | Address on file | | | | | |
| 2273678 | Rafael Bonet Rivera | Address on file | | | | | |
| 2294236 | Rafael Bracero Rabassa | Address on file | | | | | |
| 2261200 | Rafael Bravo Badillo | Address on file | | | | | |
| 2259133 | Rafael Brito Ortiz | Address on file | | | | | |
| 2320178 | Rafael Burgos Cruz | Address on file | | | | | |
| 2334528 | Rafael Burgos Garcia | Address on file | | | | | |
| 2283650 | Rafael Caban Martinez | Address on file | | | | | |
| 2291409 | Rafael Cabranes Virella | Address on file | | | | | |
| 2301229 | Rafael Cabrera Arroyo | Address on file | | | | | |
| 2323643 | Rafael Cajigas Gonzalez | Address on file | | | | | |
| 2260895 | Rafael Calca&O Rafael | Address on file | | | | | |
| 2326030 | Rafael Caldero Lopez | Address on file | | | | | |
| 2259141 | Rafael Calderon Colon | Address on file | | | | | |
| 2318904 | Rafael Calderon Serrano | Address on file | | | | | |
| 2328074 | Rafael Calderon Serrano | Address on file | | | | | |
| 2330784 | Rafael Camacho Santana | Address on file | | | | | |
| 2341653 | Rafael Canales Banez | Address on file | | | | | |
| 2263798 | Rafael Carambot Berrios | Address on file | | | | | |
| 2297527 | Rafael Carmona Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1532 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2285785 | Rafael Carrasquillo Fontan | Address on file | | | | | |
| 2294422 | Rafael Casanoba Escobar | Address on file | | | | | |
| 2267314 | Rafael Casiano Torres | Address on file | | | | | |
| 2322793 | Rafael Castillo Cruz | Address on file | | | | | |
| 2319129 | Rafael Castillo Encarnacio | Address on file | | | | | |
| 2267362 | Rafael Castro Rodriguez | Address on file | | | | | |
| 2282967 | Rafael Centeno Alvarado | Address on file | | | | | |
| 2335516 | Rafael Centeno Alvarado | Address on file | | | | | |
| 2341511 | Rafael Chevere Arroyo | Address on file | | | | | |
| 2333064 | Rafael Christian Cancel | Address on file | | | | | |
| 2278559 | Rafael Cintrón Brea | Address on file | | | | | |
| 2269374 | Rafael Cintron Gonzalez | Address on file | | | | | |
| 2276126 | Rafael Cintron Ortiz | Address on file | | | | | |
| 2277372 | Rafael Clemente Irizarry | Address on file | | | | | |
| 2293661 | Rafael Collazo Cruz | Address on file | | | | | |
| 2259040 | Rafael Collazo Fred | Address on file | | | | | |
| 2318670 | Rafael Collazo Gonzalez | Address on file | | | | | |
| 2265278 | Rafael Collazo Melendez | Address on file | | | | | |
| 2256969 | Rafael Collazo Quintana | Address on file | | | | | |
| 2329257 | Rafael Colomba Rivera | Address on file | | | | | |
| 2257784 | Rafael Colon Colon | Address on file | | | | | |
| 2263913 | Rafael Colon Davila | Address on file | | | | | |
| 2301475 | Rafael Colon Diaz | Address on file | | | | | |
| 2263262 | Rafael Colon Gonzalez | Address on file | | | | | |
| 2322531 | Rafael Colon Gonzalez | Address on file | | | | | |
| 2267654 | Rafael Colon Nunez | Address on file | | | | | |
| 2302329 | Rafael Colon Pagan | Address on file | | | | | |
| 2258567 | Rafael Colon Perez | Address on file | | | | | |
| 2260502 | Rafael Colon Pizarro | Address on file | | | | | |
| 2337927 | Rafael Colon Rivera | Address on file | | | | | |
| 2267705 | Rafael Colon Tellado | Address on file | | | | | |
| 2301182 | Rafael Concepcion Landron | Address on file | | | | | |
| 2308400 | Rafael Concepcion Rubio | Address on file | | | | | |
| 2321614 | Rafael Contreras Lozada | Address on file | | | | | |
| 2341486 | Rafael Contreras Morales | Address on file | | | | | |
| 2315803 | Rafael Corchado Rodriguez | Address on file | | | | | |
| 2334189 | Rafael Corcino Merced | Address on file | | | | | |
| 2298249 | Rafael Cordero Martinez | Address on file | | | | | |
| 2262801 | Rafael Cordero Vega | Address on file | | | | | |
| 2284081 | Rafael Correa Cruz | Address on file | | | | | |
| 2274118 | Rafael Cortes Padilla | Address on file | | | | | |
| 2309670 | Rafael Cosme Negron | Address on file | | | | | |
| 2266382 | Rafael Cotto Esquilin | Address on file | | | | | |
| 2254043 | Rafael Cotto Lozano | Address on file | | | | | |
| 2278441 | Rafael Crespo Martinez | Address on file | | | | | |
| 2279369 | Rafael Cruz Acevedo | Address on file | | | | | |
| 2284207 | Rafael Cruz Colon | Address on file | | | | | |
| 2275404 | Rafael Cruz Cosme | Address on file | | | | | |
| 2277343 | Rafael Cruz De Jesus | Address on file | | | | | |
| 2285404 | Rafael Cruz Escalera | Address on file | | | | | |
| 2320468 | Rafael Cruz Lopez | Address on file | | | | | |
| 2342492 | Rafael Cruz Morales | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258939 | Rafael Cruz Nuñez | Address on file | | | | | |
| 2322379 | Rafael Cruz Pabon | Address on file | | | | | |
| 2259386 | Rafael Cruz Pagan | Address on file | | | | | |
| 2265880 | Rafael Cruz Rivera | Address on file | | | | | |
| 2270508 | Rafael Cruz Rivera | Address on file | | | | | |
| 2278853 | Rafael Cruz Rivera | Address on file | | | | | |
| 2267306 | Rafael Cruz Rodriguez | Address on file | | | | | |
| 2335604 | Rafael Cruz Roman | Address on file | | | | | |
| 2337128 | Rafael Cruz Rosado | Address on file | | | | | |
| 2277025 | Rafael Cruz Valentin | Address on file | | | | | |
| 2272328 | Rafael Cuevas Gonzalez | Address on file | | | | | |
| 2345579 | Rafael Cuevas Plaza | Address on file | | | | | |
| 2292226 | Rafael Cummings Espada | Address on file | | | | | |
| 2345748 | Rafael D Rivera Figueroa | Address on file | | | | | |
| 2339220 | Rafael Davila Gomez | Address on file | | | | | |
| 2315212 | Rafael Davila Gonzalez | Address on file | | | | | |
| 2299667 | Rafael Davila Morales | Address on file | | | | | |
| 2292552 | Rafael De Jesus Carrasquil | Address on file | | | | | |
| 2280496 | Rafael De Jesus Castro | Address on file | | | | | |
| 2258863 | Rafael De Leon Rondon | Address on file | | | | | |
| 2345133 | Rafael Deida Soto | Address on file | | | | | |
| 2331109 | Rafael Del Rio | Address on file | | | | | |
| 2346918 | Rafael Del Rio Rivera | Address on file | | | | | |
| 2333800 | Rafael Del Toro | Address on file | | | | | |
| 2255897 | Rafael Del Valle | Address on file | | | | | |
| 2319898 | Rafael Del Valle | Address on file | | | | | |
| 2323739 | Rafael Del Valle | Address on file | | | | | |
| 2301188 | Rafael Del Valle Carrasqui | Address on file | | | | | |
| 2289795 | Rafael Del Valle De Jesus | Address on file | | | | | |
| 2339626 | Rafael Del Valle De Jesus | Address on file | | | | | |
| 2307079 | Rafael Delgado Betancourt | Address on file | | | | | |
| 2318983 | Rafael Delgado Caraballo | Address on file | | | | | |
| 2321334 | Rafael Delgado Lopez | Address on file | | | | | |
| 2320231 | Rafael Delgado Martinez | Address on file | | | | | |
| 2320219 | Rafael Delgado Torres | Address on file | | | | | |
| 2273203 | Rafael Diaz Acosta | Address on file | | | | | |
| 2257925 | Rafael Diaz Aguiar | Address on file | | | | | |
| 2289318 | Rafael Diaz Alvarez | Address on file | | | | | |
| 2336152 | Rafael Diaz Alvarez | Address on file | | | | | |
| 2277185 | Rafael Diaz Amaro | Address on file | | | | | |
| 2344535 | Rafael Diaz Bretana | Address on file | | | | | |
| 2323595 | Rafael Diaz Carmona | Address on file | | | | | |
| 2294409 | Rafael Diaz Diaz | Address on file | | | | | |
| 2255732 | Rafael Diaz Hernandez | Address on file | | | | | |
| 2293570 | Rafael Diaz Morales | Address on file | | | | | |
| 2335717 | Rafael Diaz Rios | Address on file | | | | | |
| 2266626 | Rafael Diaz Rivera | Address on file | | | | | |
| 2260814 | Rafael Diaz Santos | Address on file | | | | | |
| 2263113 | Rafael Dieppa Mendoza | Address on file | | | | | |
| 2328258 | Rafael Diodonet Castro | Address on file | | | | | |
| 2343325 | Rafael E Arroyo Camacho | Address on file | | | | | |
| 2345920 | Rafael E Collazo Anza | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2345228 | Rafael E Cubero Saavedra | Address on file | | | | | |
| 2259242 | Rafael E E Ducos Miranda | Address on file | | | | | |
| 2261772 | Rafael E E Juarbe Dominguez | Address on file | | | | | |
| 2282067 | Rafael E E Morales Padilla | Address on file | | | | | |
| 2277069 | Rafael E E Rivera Vargas | Address on file | | | | | |
| 2266912 | Rafael E E Rodriguez Moctezu | Address on file | | | | | |
| 2257479 | Rafael E E Santiago Ocasio | Address on file | | | | | |
| 2342899 | Rafael E Guzman Lopez | Address on file | | | | | |
| 2258597 | Rafael E Martin Jimenez | Address on file | | | | | |
| 2268859 | Rafael E Rivera Vega | Address on file | | | | | |
| 2266848 | Rafael E Santiago Ramirez | Address on file | | | | | |
| 2284073 | Rafael E Vazquez Serrano | Address on file | | | | | |
| 2292154 | Rafael Echevarria Valentin | Address on file | | | | | |
| 2342252 | Rafael Encarnacion | Address on file | | | | | |
| 2255856 | Rafael Escalera Rivera | Address on file | | | | | |
| 2341740 | Rafael Escartin Beltran | Address on file | | | | | |
| 2326492 | Rafael Escobar Rosario | Address on file | | | | | |
| 2315079 | Rafael Estrella Guzman | Address on file | | | | | |
| 2264797 | Rafael F F Pena Rivera | Address on file | | | | | |
| 2293058 | Rafael Fabre Perez | Address on file | | | | | |
| 2258903 | Rafael Falcon Cruz | Address on file | | | | | |
| 2307563 | Rafael Feliciano Nieves | Address on file | | | | | |
| 2343065 | Rafael Feliciano Soto | Address on file | | | | | |
| 2254867 | Rafael Fermaintt Navedo | Address on file | | | | | |
| 2316024 | Rafael Fernandez Nadal | Address on file | | | | | |
| 2309392 | Rafael Fernandez Padin | Address on file | | | | | |
| 2263915 | Rafael Fernandez Torres | Address on file | | | | | |
| 2297734 | Rafael Ferrer Montalvo | Address on file | | | | | |
| 2300933 | Rafael Figueroa Cordero | Address on file | | | | | |
| 2309850 | Rafael Figueroa Flores | Address on file | | | | | |
| 2346662 | Rafael Figueroa Ortiz | Address on file | | | | | |
| 2289001 | Rafael Figueroa Otero | Address on file | | | | | |
| 2260667 | Rafael Figueroa Rafael | Address on file | | | | | |
| 2255841 | Rafael Figueroa Rios | Address on file | | | | | |
| 2264147 | Rafael Figueroa Rivera | Address on file | | | | | |
| 2283234 | Rafael Figueroa Rivera | Address on file | | | | | |
| 2320502 | Rafael Figueroa Rivera | Address on file | | | | | |
| 2270606 | Rafael Figueroa Rosario | Address on file | | | | | |
| 2344865 | Rafael Figueroa Torres | Address on file | | | | | |
| 2302061 | Rafael Figueroa Villafane | Address on file | | | | | |
| 2319159 | Rafael Figueroa Villegas | Address on file | | | | | |
| 2289818 | Rafael Flaquer Santana | Address on file | | | | | |
| 2282080 | Rafael Flores Concepcion | Address on file | | | | | |
| 2268736 | Rafael Flores Lopez | Address on file | | | | | |
| 2345065 | Rafael Flores Narvaez | Address on file | | | | | |
| 2263657 | Rafael Flores Padilla | Address on file | | | | | |
| 2341043 | Rafael Flores Rodriguez | Address on file | | | | | |
| 2301583 | Rafael Fonseca Mojica | Address on file | | | | | |
| 2340837 | Rafael Fradera Acevedo | Address on file | | | | | |
| 2281880 | Rafael Frechel Fernandez | Address on file | | | | | |
| 2279656 | Rafael G G Gracia Santiag | Address on file | | | | | |
| 2299029 | Rafael G G Rivera Roman | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2347478 | Rafael G Rivera Jimenez | Address on file | | | | | |
| 2263349 | Rafael Galarza Martinez | Address on file | | | | | |
| 2268122 | Rafael Garcia Aponte | Address on file | | | | | |
| 2256004 | Rafael Garcia Basora | Address on file | | | | | |
| 2315023 | Rafael Garcia Benitez | Address on file | | | | | |
| 2266996 | Rafael Garcia Camacho | Address on file | | | | | |
| 2339519 | Rafael Garcia Figueroa | Address on file | | | | | |
| 2282474 | Rafael Garcia Garcia | Address on file | | | | | |
| 2324369 | Rafael Garcia Lopez | Address on file | | | | | |
| 2307290 | Rafael Garcia Reyes | Address on file | | | | | |
| 2296984 | Rafael Garcia Rivera | Address on file | | | | | |
| 2324661 | Rafael Garcia Rosa | Address on file | | | | | |
| 2326630 | Rafael Garcia Santiago | Address on file | | | | | |
| 2303346 | Rafael Garcia Torres | Address on file | | | | | |
| 2261329 | Rafael Gil Madrid | Address on file | | | | | |
| 2275128 | Rafael Goitia Centeno | Address on file | | | | | |
| 2267958 | Rafael Gomez Hernandez | Address on file | | | | | |
| 2343613 | Rafael Gonzalez Cadiz | Address on file | | | | | |
| 2278690 | Rafael Gonzalez Cotto | Address on file | | | | | |
| 2263024 | Rafael Gonzalez Cruz | Address on file | | | | | |
| 2281120 | Rafael Gonzalez Figueroa | Address on file | | | | | |
| 2314913 | Rafael Gonzalez Hernandez | Address on file | | | | | |
| 2330166 | Rafael Gonzalez Hernandez | Address on file | | | | | |
| 2273434 | Rafael Gonzalez Negron | Address on file | | | | | |
| 2282414 | Rafael Gonzalez Ortiz | Address on file | | | | | |
| 2256153 | Rafael Gonzalez Pacheco | Address on file | | | | | |
| 2292646 | Rafael Gonzalez Pacheco | Address on file | | | | | |
| 2302482 | Rafael Gonzalez Prado | Address on file | | | | | |
| 2285676 | Rafael Gonzalez Qui?Ones | Address on file | | | | | |
| 2258171 | Rafael Gonzalez Qui?Onez | Address on file | | | | | |
| 2257646 | Rafael Gonzalez Rivera | Address on file | | | | | |
| 2289490 | Rafael Gonzalez Rodriguez | Address on file | | | | | |
| 2325085 | Rafael Gonzalez Santiago | Address on file | | | | | |
| 2254710 | Rafael Gonzalez Viera | Address on file | | | | | |
| 2280051 | Rafael Gonzalez Zayas | Address on file | | | | | |
| 2256881 | Rafael Grant Espinosa | Address on file | | | | | |
| 2321301 | Rafael Grau Matos | Address on file | | | | | |
| 2275165 | Rafael H Lugo Granela | Address on file | | | | | |
| 2283324 | Rafael H Ricart Quintero | Address on file | | | | | |
| 2335932 | Rafael Henriquez Aybar | Address on file | | | | | |
| 2269713 | Rafael Hernaiz Tejada | Address on file | | | | | |
| 2280475 | Rafael Hernandez Colon | Address on file | | | | | |
| 2262492 | Rafael Hernandez Conde | Address on file | | | | | |
| 2300366 | Rafael Hernandez Cruz | Address on file | | | | | |
| 2347524 | Rafael Hernandez Hernandez | Address on file | | | | | |
| 2261878 | Rafael Hernandez Ramirez | Address on file | | | | | |
| 2311456 | Rafael Hernandez Rivera | Address on file | | | | | |
| 2339877 | Rafael Hernandez Torres | Address on file | | | | | |
| 2342345 | Rafael Hernandez Torres | Address on file | | | | | |
| 2299606 | Rafael Hernandez Valentin | Address on file | | | | | |
| 2279173 | Rafael Herrera Celis | Address on file | | | | | |
| 2264018 | Rafael I I Silva Guerrero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1536 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2275610 | Rafael Ildefonso Sanchez | Address on file | | | | | |
| 2317251 | Rafael Irizarry Hernandez | Address on file | | | | | |
| 2254824 | Rafael Irizarry Valle | Address on file | | | | | |
| 2342342 | Rafael Izquierdo Perez | Address on file | | | | | |
| 2284833 | Rafael J J Pares Davila | Address on file | | | | | |
| 2270303 | Rafael J Pérez Morales | Address on file | | | | | |
| 2264174 | Rafael J Rodriguez Casanova | Address on file | | | | | |
| 2260045 | Rafael Jaime Hernandez | Address on file | | | | | |
| 2304153 | Rafael Jaime Lopez | Address on file | | | | | |
| 2310635 | Rafael Jesus Ortiz | Address on file | | | | | |
| 2323581 | Rafael Jesus Rosa | Address on file | | | | | |
| 2298880 | Rafael Jimenez Carvajal | Address on file | | | | | |
| 2271651 | Rafael Jimenez Gonzalez | Address on file | | | | | |
| 2285662 | Rafael Jimenez Ojeda | Address on file | | | | | |
| 2265919 | Rafael Jimenez Soto | Address on file | | | | | |
| 2274756 | Rafael L L Alvarez Zambrana | Address on file | | | | | |
| 2315517 | Rafael L L Camacho Ramos | Address on file | | | | | |
| 2262106 | Rafael L L Franqui Roman | Address on file | | | | | |
| 2276782 | Rafael L Quiñones Martinez | Address on file | | | | | |
| 2298632 | Rafael L Trinidad Vazquez | Address on file | | | | | |
| 2283568 | Rafael Laboy Aponte | Address on file | | | | | |
| 2320679 | Rafael Laboy Garcia | Address on file | | | | | |
| 2280401 | Rafael Lacen Orta | Address on file | | | | | |
| 2286118 | Rafael Laguna Correa | Address on file | | | | | |
| 2302258 | Rafael Lanzo Rivera | Address on file | | | | | |
| 2290506 | Rafael Leandry Marrero | Address on file | | | | | |
| 2317790 | Rafael Lebron Caraballo | Address on file | | | | | |
| 2331291 | Rafael Leon Baerga | Address on file | | | | | |
| 2258940 | Rafael Leon Bou | Address on file | | | | | |
| 2318745 | Rafael Leon Vazquez | Address on file | | | | | |
| 2267166 | Rafael Letriz Crespo | Address on file | | | | | |
| 2319995 | Rafael Llanos Oquendo | Address on file | | | | | |
| 2269790 | Rafael Llanos Sanjurjo | Address on file | | | | | |
| 2278163 | Rafael Lopez Adame | Address on file | | | | | |
| 2344986 | Rafael Lopez Caban | Address on file | | | | | |
| 2258282 | Rafael Lopez Colon | Address on file | | | | | |
| 2270943 | Rafael Lopez Colon | Address on file | | | | | |
| 2264224 | Rafael Lopez Cruz | Address on file | | | | | |
| 2319962 | Rafael Lopez Hernandez | Address on file | | | | | |
| 2269254 | Rafael Lopez Lopez | Address on file | | | | | |
| 2343358 | Rafael Lopez Lopez | Address on file | | | | | |
| 2278781 | Rafael Lopez Machado | Address on file | | | | | |
| 2342851 | Rafael Lopez Martinez | Address on file | | | | | |
| 2283343 | Rafael Lopez Moya | Address on file | | | | | |
| 2287638 | Rafael Lopez Rafael | Address on file | | | | | |
| 2289079 | Rafael Lopez Rivera | Address on file | | | | | |
| 2287754 | Rafael Lopez Rodriguez | Address on file | | | | | |
| 2329955 | Rafael Lopez Rosado | Address on file | | | | | |
| 2325743 | Rafael Lopez Ruiz | Address on file | | | | | |
| 2332783 | Rafael Lugo Cordero | Address on file | | | | | |
| 2283003 | Rafael Lugo Gonzalez | Address on file | | | | | |
| 2308363 | Rafael Lugo Quiles | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1537 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311284 | Rafael Lugo Segarra | Address on file | | | | | |
| 2290566 | Rafael Lugo Tirado | Address on file | | | | | |
| 2279792 | Rafael M Lafontaine Posi | Address on file | | | | | |
| 2296563 | Rafael M M Ramos Martinez | Address on file | | | | | |
| 2280769 | Rafael Machado Rosa | Address on file | | | | | |
| 2336682 | Rafael Maisonet Campos | Address on file | | | | | |
| 2336799 | Rafael Malabet Iglesias | Address on file | | | | | |
| 2254985 | Rafael Malave Ramos | Address on file | | | | | |
| 2308940 | Rafael Maldonado Roman | Address on file | | | | | |
| 2320309 | Rafael Maldonado Torres | Address on file | | | | | |
| 2255373 | Rafael Manzano Maldonado | Address on file | | | | | |
| 2312216 | Rafael Marcano Garcia | Address on file | | | | | |
| 2324979 | Rafael Marrero Aleman | Address on file | | | | | |
| 2285870 | Rafael Marrero Berrios | Address on file | | | | | |
| 2320377 | Rafael Marrero Marrero | Address on file | | | | | |
| 2261955 | Rafael Marrero Roman | Address on file | | | | | |
| 2333081 | Rafael Martinez Calo | Address on file | | | | | |
| 2343143 | Rafael Martinez Calo | Address on file | | | | | |
| 2263827 | Rafael Martinez Caraballo | Address on file | | | | | |
| 2307562 | Rafael Martinez Cruz | Address on file | | | | | |
| 2262215 | Rafael Martinez Delgado | Address on file | | | | | |
| 2281032 | Rafael Martinez Garcia | Address on file | | | | | |
| 2337157 | Rafael Martinez Guadalupe | Address on file | | | | | |
| 2265736 | Rafael Martinez Hernandez | Address on file | | | | | |
| 2264634 | Rafael Martinez Martine | Address on file | | | | | |
| 2327635 | Rafael Martinez Martinez | Address on file | | | | | |
| 2317439 | Rafael Martinez Ortiz | Address on file | | | | | |
| 2333004 | Rafael Martinez Ortiz | Address on file | | | | | |
| 2271888 | Rafael Martinez Rivera | Address on file | | | | | |
| 2325114 | Rafael Martinez Rodrigu | Address on file | | | | | |
| 2268924 | Rafael Martinez Rosado | Address on file | | | | | |
| 2327452 | Rafael Martinez Santana | Address on file | | | | | |
| 2258963 | Rafael Martinez Solis | Address on file | | | | | |
| 2276308 | Rafael Martinez Toro | Address on file | | | | | |
| 2290128 | Rafael Matias Rodriguez | Address on file | | | | | |
| 2274038 | Rafael Matos Carrasquillo | Address on file | | | | | |
| 2257225 | Rafael Matos Rios | Address on file | | | | | |
| 2321971 | Rafael Matta Soto | Address on file | | | | | |
| 2297383 | Rafael Maymi Batista | Address on file | | | | | |
| 2311094 | Rafael Medero Galan | Address on file | | | | | |
| 2321006 | Rafael Melendez Albino | Address on file | | | | | |
| 2347569 | Rafael Melendez Castro | Address on file | | | | | |
| 2321258 | Rafael Melendez Narvaez | Address on file | | | | | |
| 2268391 | Rafael Melendez Nieves | Address on file | | | | | |
| 2335030 | Rafael Melendez Reyes | Address on file | | | | | |
| 2254578 | Rafael Melendez Rivera | Address on file | | | | | |
| 2323961 | Rafael Mellado Choisne | Address on file | | | | | |
| 2341132 | Rafael Mendez Gonzalez | Address on file | | | | | |
| 2314474 | Rafael Mendez Santiago | Address on file | | | | | |
| 2323017 | Rafael Mercaco Lopez | Address on file | | | | | |
| 2303700 | Rafael Mercado Alfonso | Address on file | | | | | |
| 2325914 | Rafael Mercado Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1538 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265460 | Rafael Mercado Valentin | Address on file | | | | | |
| 2314470 | Rafael Merced Hernandez | Address on file | | | | | |
| 2330041 | Rafael Merced Resto | Address on file | | | | | |
| 2322621 | Rafael Mestre Lopez | Address on file | | | | | |
| 2346540 | Rafael Millan Reyes | Address on file | | | | | |
| 2338308 | Rafael Miranda Matta | Address on file | | | | | |
| 2325694 | Rafael Mojica Colon | Address on file | | | | | |
| 2309502 | Rafael Mojica Sierra | Address on file | | | | | |
| 2278657 | Rafael Molina Cancel | Address on file | | | | | |
| 2299725 | Rafael Molina Osorio | Address on file | | | | | |
| 2320360 | Rafael Molina Rodriguez | Address on file | | | | | |
| 2321896 | Rafael Molini Fabre | Address on file | | | | | |
| 2311233 | Rafael Monge Pizarro | Address on file | | | | | |
| 2297354 | Rafael Montalvo Pagan | Address on file | | | | | |
| 2264985 | Rafael Montalvo Rousset | Address on file | | | | | |
| 2278656 | Rafael Montanez Santos | Address on file | | | | | |
| 2285423 | Rafael Montecino Ocasio | Address on file | | | | | |
| 2323768 | Rafael Morales Alvarez | Address on file | | | | | |
| 2326170 | Rafael Morales Alvarez | Address on file | | | | | |
| 2270768 | Rafael Morales Berrios | Address on file | | | | | |
| 2276862 | Rafael Morales Bigas | Address on file | | | | | |
| 2257961 | Rafael Morales Bonilla | Address on file | | | | | |
| 2325601 | Rafael Morales Concepcion | Address on file | | | | | |
| 2333105 | Rafael Morales Maldonado | Address on file | | | | | |
| 2262385 | Rafael Morales Martinez | Address on file | | | | | |
| 2255364 | Rafael Morales Morales | Address on file | | | | | |
| 2342322 | Rafael Morales Navarro | Address on file | | | | | |
| 2321547 | Rafael Morales Ortiz | Address on file | | | | | |
| 2292175 | Rafael Morales Ramos | Address on file | | | | | |
| 2255615 | Rafael Morales Rivera | Address on file | | | | | |
| 2347496 | Rafael Morales Santiago | Address on file | | | | | |
| 2284611 | Rafael Morales Vazquez | Address on file | | | | | |
| 2275647 | Rafael Morales Vizcarrondo | Address on file | | | | | |
| 2256730 | Rafael Moreno Diaz | Address on file | | | | | |
| 2320802 | Rafael Moreno Moreno | Address on file | | | | | |
| 2296556 | Rafael Moreno Valentin | Address on file | | | | | |
| 2287296 | Rafael Moura Stoll | Address on file | | | | | |
| 2314362 | Rafael Moura Stoll | Address on file | | | | | |
| 2290547 | Rafael Mu?Oz De Jesus | Address on file | | | | | |
| 2289760 | Rafael Mulero Morales | Address on file | | | | | |
| 2299542 | Rafael Muniz Lugo | Address on file | | | | | |
| 2299132 | Rafael Munoz Rodriguez | Address on file | | | | | |
| 2300978 | Rafael Muñoz Valentin | Address on file | | | | | |
| 2268302 | Rafael N Fernandez Molina | Address on file | | | | | |
| 2261903 | Rafael Nadal Rivera | Address on file | | | | | |
| 2276332 | Rafael Navarro Cirino | Address on file | | | | | |
| 2345259 | Rafael Navarro Rosado | Address on file | | | | | |
| 2284474 | Rafael Nazario Vega | Address on file | | | | | |
| 2341878 | Rafael Negron Fuentes | Address on file | | | | | |
| 2336045 | Rafael Negron Gomila | Address on file | | | | | |
| 2258639 | Rafael Negron Mediavilla | Address on file | | | | | |
| 2331389 | Rafael Negron Mediavilla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1539 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286767 | Rafael Negron Molina | Address on file | | | | | |
| 2320097 | Rafael Negron Negron | Address on file | | | | | |
| 2258620 | Rafael Nevares Bengoechea | Address on file | | | | | |
| 2319659 | Rafael Nieves Berrios | Address on file | | | | | |
| 2309351 | Rafael Nieves Orengo | Address on file | | | | | |
| 2276996 | Rafael Nieves Reyes | Address on file | | | | | |
| 2300501 | Rafael Nieves Reyes | Address on file | | | | | |
| 2287010 | Rafael Nieves Rivera | Address on file | | | | | |
| 2345015 | Rafael Nieves Rivera | Address on file | | | | | |
| 2319932 | Rafael Nieves Rosario | Address on file | | | | | |
| 2323353 | Rafael Nunez Del | Address on file | | | | | |
| 2346990 | Rafael O Gomez Colon | Address on file | | | | | |
| 2301314 | Rafael O Trenche Lopez | Address on file | | | | | |
| 2279862 | Rafael Ocasio Monge | Address on file | | | | | |
| 2338815 | Rafael Ocasio Ruiz | Address on file | | | | | |
| 2288159 | Rafael Ofarril Barreto | Address on file | | | | | |
| 2271073 | Rafael Ojeda Claudio | Address on file | | | | | |
| 2321592 | Rafael Oliveras Rios | Address on file | | | | | |
| 2271984 | Rafael Orellano Garcia | Address on file | | | | | |
| 2257035 | Rafael Orta Delgado | Address on file | | | | | |
| 2329262 | Rafael Ortega Colon | Address on file | | | | | |
| 2270566 | Rafael Ortiz Baez | Address on file | | | | | |
| 2311511 | Rafael Ortiz Cartagena | Address on file | | | | | |
| 2321579 | Rafael Ortiz Cede¥O | Address on file | | | | | |
| 2340041 | Rafael Ortiz Colon | Address on file | | | | | |
| 2330407 | Rafael Ortiz Correa | Address on file | | | | | |
| 2255159 | Rafael Ortiz Garcia | Address on file | | | | | |
| 2316715 | Rafael Ortiz Hernandez | Address on file | | | | | |
| 2282483 | Rafael Ortiz Martinez | Address on file | | | | | |
| 2321454 | Rafael Ortiz Melendez | Address on file | | | | | |
| 2271872 | Rafael Ortiz Olivo | Address on file | | | | | |
| 2329833 | Rafael Ortiz Ortiz | Address on file | | | | | |
| 2259658 | Rafael Ortiz Rodriguez | Address on file | | | | | |
| 2288488 | Rafael Ortiz Rodriguez | Address on file | | | | | |
| 2286122 | Rafael Ortiz Santiago | Address on file | | | | | |
| 2327413 | Rafael Ortiz Vilanova | Address on file | | | | | |
| 2268406 | Rafael Ortiz Villanueva | Address on file | | | | | |
| 2329935 | Rafael Otero Colome | Address on file | | | | | |
| 2295944 | Rafael Otero Rosario | Address on file | | | | | |
| 2263189 | Rafael Oxios Molina | Address on file | | | | | |
| 2288479 | Rafael Pacheco Cedeyo | Address on file | | | | | |
| 2254292 | Rafael Pacheco Lopez | Address on file | | | | | |
| 2272406 | Rafael Padilla Alicea | Address on file | | | | | |
| 2268203 | Rafael Padilla Malave | Address on file | | | | | |
| 2333043 | Rafael Padilla Negron | Address on file | | | | | |
| 2286184 | Rafael Padilla Padilla | Address on file | | | | | |
| 2343915 | Rafael Padilla Torres | Address on file | | | | | |
| 2343631 | Rafael Pagan Baez | Address on file | | | | | |
| 2290702 | Rafael Pagan Cruz | Address on file | | | | | |
| 2343230 | Rafael Pagan Mendez | Address on file | | | | | |
| 2263771 | Rafael Pagan Vazquez | Address on file | | | | | |
| 2259726 | Rafael Pares Ruiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1540 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2271520 | Rafael Parodi Torres | Address on file | | | | | |
| 2326140 | Rafael Pastrana Sanchez | Address on file | | | | | |
| 2342705 | Rafael Paz Viera | Address on file | | | | | |
| 2261820 | Rafael Pedroza Arce | Address on file | | | | | |
| 2262817 | Rafael Perez Avilez | Address on file | | | | | |
| 2323317 | Rafael Perez Cruz | Address on file | | | | | |
| 2269288 | Rafael Perez Franqui | Address on file | | | | | |
| 2332623 | Rafael Perez Gabriel | Address on file | | | | | |
| 2325182 | Rafael Perez Galarza | Address on file | | | | | |
| 2321025 | Rafael Perez Guadalupe | Address on file | | | | | |
| 2346468 | Rafael Perez Manzano | Address on file | | | | | |
| 2278407 | Rafael Perez Mercado | Address on file | | | | | |
| 2306411 | Rafael Perez Nieves | Address on file | | | | | |
| 2285058 | Rafael Perez Ortiz | Address on file | | | | | |
| 2292809 | Rafael Perez Rosa | Address on file | | | | | |
| 2296402 | Rafael Perez Torres | Address on file | | | | | |
| 2327162 | Rafael Pezzotti Cuello | Address on file | | | | | |
| 2267850 | Rafael Pinet Calderon | Address on file | | | | | |
| 2320382 | Rafael Pizarro Pastrana | Address on file | | | | | |
| 2284303 | Rafael Pizarro Torres | Address on file | | | | | |
| 2332440 | Rafael Pomales Rodriguez | Address on file | | | | | |
| 2272358 | Rafael Prieto Delgado | Address on file | | | | | |
| 2266099 | Rafael Qui?Ones Pizarro | Address on file | | | | | |
| 2343467 | Rafael Quiñones Burgos | Address on file | | | | | |
| 2281097 | Rafael Quinones Rodriguez | Address on file | | | | | |
| 2265152 | Rafael Quiñones Romero | Address on file | | | | | |
| 2284969 | Rafael Quinonez Lopez | Address on file | | | | | |
| 2270888 | Rafael Quintana Figueroa | Address on file | | | | | |
| 2316791 | Rafael Quintana Figueroa | Address on file | | | | | |
| 2278516 | Rafael Quintero Goytia | Address on file | | | | | |
| 2263575 | Rafael R Cordero Peralta | Address on file | | | | | |
| 2268324 | Rafael R Melendez Rodriguez | Address on file | | | | | |
| 2311072 | Rafael Ramirez Leon | Address on file | | | | | |
| 2321093 | Rafael Ramos Altoran | Address on file | | | | | |
| 2262069 | Rafael Ramos Cruz | Address on file | | | | | |
| 2343484 | Rafael Ramos Flores | Address on file | | | | | |
| 2256783 | Rafael Ramos Garcia | Address on file | | | | | |
| 2268156 | Rafael Ramos Hernandez | Address on file | | | | | |
| 2338893 | Rafael Ramos Mercado | Address on file | | | | | |
| 2340732 | Rafael Ramos Orengo | Address on file | | | | | |
| 2288000 | Rafael Ramos Ortiz | Address on file | | | | | |
| 2276202 | Rafael Ramos Ramos | Address on file | | | | | |
| 2256823 | Rafael Ramos Santiago | Address on file | | | | | |
| 2264703 | Rafael Ramos Torres | Address on file | | | | | |
| 2341361 | Rafael Ramos Torres | Address on file | | | | | |
| 2277086 | Rafael Reillo Medina | Address on file | | | | | |
| 2309260 | Rafael Resto Figueroa | Address on file | | | | | |
| 2267786 | Rafael Reyes Alicea | Address on file | | | | | |
| 2329225 | Rafael Reyes Concepcion | Address on file | | | | | |
| 2294513 | Rafael Reyes Rios | Address on file | | | | | |
| 2255103 | Rafael Reyes Romero | Address on file | | | | | |
| 2321413 | Rafael Reyes Santana | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1541 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340386 | Rafael Richard Joseph | Address on file | | | | | |
| 2289985 | Rafael Rios Borras | Address on file | | | | | |
| 2308920 | Rafael Rios Gutierrez | Address on file | | | | | |
| 2333124 | Rafael Rios Madero | Address on file | | | | | |
| 2262311 | Rafael Rios Rivera | Address on file | | | | | |
| 2322868 | Rafael Rivera Alvarado | Address on file | | | | | |
| 2260264 | Rafael Rivera Alvarez | Address on file | | | | | |
| 2258535 | Rafael Rivera Ayala | Address on file | | | | | |
| 2293396 | Rafael Rivera Camacho | Address on file | | | | | |
| 2291416 | Rafael Rivera Collazo | Address on file | | | | | |
| 2258038 | Rafael Rivera Colon | Address on file | | | | | |
| 2297548 | Rafael Rivera Concepcion | Address on file | | | | | |
| 2295822 | Rafael Rivera Cora | Address on file | | | | | |
| 2306472 | Rafael Rivera Cruz | Address on file | | | | | |
| 2333057 | Rafael Rivera Cruz | Address on file | | | | | |
| 2277664 | Rafael Rivera Gonzalez | Address on file | | | | | |
| 2340397 | Rafael Rivera Guzman | Address on file | | | | | |
| 2272381 | Rafael Rivera Hernandez | Address on file | | | | | |
| 2297624 | Rafael Rivera Lopez | Address on file | | | | | |
| 2281563 | Rafael Rivera Maldonado | Address on file | | | | | |
| 2263550 | Rafael Rivera Marcano | Address on file | | | | | |
| 2322018 | Rafael Rivera Mendez | Address on file | | | | | |
| 2300856 | Rafael Rivera Negron | Address on file | | | | | |
| 2339036 | Rafael Rivera Ortiz | Address on file | | | | | |
| 2291868 | Rafael Rivera Pagan | Address on file | | | | | |
| 2266821 | Rafael Rivera Pedregon | Address on file | | | | | |
| 2262735 | Rafael Rivera Perez | Address on file | | | | | |
| 2335627 | Rafael Rivera Pineiro | Address on file | | | | | |
| 2342755 | Rafael Rivera Ramos | Address on file | | | | | |
| 2316755 | Rafael Rivera Reyes | Address on file | | | | | |
| 2343379 | Rafael Rivera Rios | Address on file | | | | | |
| 2263260 | Rafael Rivera Rivera | Address on file | | | | | |
| 2335616 | Rafael Rivera Rivera | Address on file | | | | | |
| 2272693 | Rafael Rivera Roche | Address on file | | | | | |
| 2266215 | Rafael Rivera Rodriguez | Address on file | | | | | |
| 2327579 | Rafael Rivera Rodriguez | Address on file | | | | | |
| 2274628 | Rafael Rivera Roman | Address on file | | | | | |
| 2322063 | Rafael Rivera Ruiz | Address on file | | | | | |
| 2344766 | Rafael Rivera Santos | Address on file | | | | | |
| 2263891 | Rafael Rivera Silen | Address on file | | | | | |
| 2265676 | Rafael Rivera Torres | Address on file | | | | | |
| 2330015 | Rafael Rivera Vargas | Address on file | | | | | |
| 2303010 | Rafael Robles Diaz | Address on file | | | | | |
| 2275102 | Rafael Rodriguez Acosta | Address on file | | | | | |
| 2343665 | Rafael Rodriguez Alvarado | Address on file | | | | | |
| 2271091 | Rafael Rodriguez Ayala | Address on file | | | | | |
| 2275117 | Rafael Rodriguez Colon | Address on file | | | | | |
| 2333975 | Rafael Rodriguez Figueroa | Address on file | | | | | |
| 2302403 | Rafael Rodriguez Goytia | Address on file | | | | | |
| 2268985 | Rafael Rodriguez Hernan | Address on file | | | | | |
| 2267125 | Rafael Rodriguez Marrero | Address on file | | | | | |
| 2337254 | Rafael Rodriguez Melendez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346682 | Rafael Rodriguez Melendez | Address on file | | | | | |
| 2275593 | Rafael Rodriguez Miranda | Address on file | | | | | |
| 2328088 | Rafael Rodriguez Morales | Address on file | | | | | |
| 2260651 | Rafael Rodriguez Moux | Address on file | | | | | |
| 2301992 | Rafael Rodriguez Ongay | Address on file | | | | | |
| 2271282 | Rafael Rodriguez Ortega | Address on file | | | | | |
| 2321285 | Rafael Rodriguez Padin | Address on file | | | | | |
| 2270176 | Rafael Rodriguez Reyes | Address on file | | | | | |
| 2274635 | Rafael Rodriguez Rivera | Address on file | | | | | |
| 2276158 | Rafael Rodriguez Rivera | Address on file | | | | | |
| 2317949 | Rafael Rodriguez Rivera | Address on file | | | | | |
| 2325594 | Rafael Rodriguez Rivera | Address on file | | | | | |
| 2317794 | Rafael Rodriguez Rodriguez | Address on file | | | | | |
| 2329165 | Rafael Rodriguez Rodriguez | Address on file | | | | | |
| 2283510 | Rafael Rodriguez Rosa | Address on file | | | | | |
| 2297072 | Rafael Rodriguez Rosa | Address on file | | | | | |
| 2260433 | Rafael Rodriguez Rosado | Address on file | | | | | |
| 2293025 | Rafael Rodriguez Rosado | Address on file | | | | | |
| 2278891 | Rafael Rodriguez Rosario | Address on file | | | | | |
| 2276027 | Rafael Rodriguez Ruiz | Address on file | | | | | |
| 2346625 | Rafael Rodriguez Ruiz | Address on file | | | | | |
| 2325271 | Rafael Rodriguez Vargas | Address on file | | | | | |
| 2272202 | Rafael Rodriguez Vazquez | Address on file | | | | | |
| 2263751 | Rafael Rodriguez Velazquez | Address on file | | | | | |
| 2309307 | Rafael Rodriguez Velez | Address on file | | | | | |
| 2310852 | Rafael Rodriquez Medina | Address on file | | | | | |
| 2261612 | Rafael Rodriquez Perez | Address on file | | | | | |
| 2280915 | Rafael Rolon Ortiz | Address on file | | | | | |
| 2284384 | Rafael Roman Hernandez | Address on file | | | | | |
| 2259881 | Rafael Roman Rodriguez | Address on file | | | | | |
| 2310893 | Rafael Roman Rosario | Address on file | | | | | |
| 2298662 | Rafael Roman Soto | Address on file | | | | | |
| 2345700 | Rafael Rosa Davila | Address on file | | | | | |
| 2254486 | Rafael Rosa Irizarry | Address on file | | | | | |
| 2264940 | Rafael Rosa Martinez | Address on file | | | | | |
| 2290035 | Rafael Rosa Resto | Address on file | | | | | |
| 2261035 | Rafael Rosa Valles | Address on file | | | | | |
| 2303303 | Rafael Rosado Carrasquillo | Address on file | | | | | |
| 2268945 | Rafael Rosado Jimenez | Address on file | | | | | |
| 2328560 | Rafael Rosado Mateo | Address on file | | | | | |
| 2329952 | Rafael Rosado Sanchez | Address on file | | | | | |
| 2300966 | Rafael Rosario Ayala | Address on file | | | | | |
| 2256075 | Rafael Rosario Cruz | Address on file | | | | | |
| 2343194 | Rafael Rosario Garcia | Address on file | | | | | |
| 2301851 | Rafael Rosario Gonzalez | Address on file | | | | | |
| 2322741 | Rafael Rosario Hernandez | Address on file | | | | | |
| 2290964 | Rafael Rosario Perez | Address on file | | | | | |
| 2317623 | Rafael Rosario Rosario | Address on file | | | | | |
| 2285883 | Rafael Rosas Pratts | Address on file | | | | | |
| 2273639 | Rafael Ruffat Fontanez | Address on file | | | | | |
| 2277317 | Rafael Ruiz Corujo | Address on file | | | | | |
| 2341816 | Rafael Ruiz Lassalle | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272121 | Rafael Ruiz Roman | Address on file | | | | | |
| 2320444 | Rafael Ruiz Vega | Address on file | | | | | |
| 2274425 | Rafael S Delgado Pacheco | Address on file | | | | | |
| 2310925 | Rafael Saliva Gonzalez | Address on file | | | | | |
| 2274564 | Rafael San Clemente | Address on file | | | | | |
| 2321050 | Rafael Sanabria Alvarez | Address on file | | | | | |
| 2258513 | Rafael Sanchez Bennett | Address on file | | | | | |
| 2286828 | Rafael Sanchez Burgos | Address on file | | | | | |
| 2278527 | Rafael Sanchez Fonseca | Address on file | | | | | |
| 2277662 | Rafael Sanchez Rafael | Address on file | | | | | |
| 2319896 | Rafael Sanchez Rivera | Address on file | | | | | |
| 2347283 | Rafael Sanchez Rivera | Address on file | | | | | |
| 2331490 | Rafael Sanchez Rodriguez | Address on file | | | | | |
| 2341702 | Rafael Sanchez Rosa | Address on file | | | | | |
| 2668218 | Rafael Sanchez Sanchez | Address on file | | | | | |
| 2296357 | Rafael Sanchez Sanchez | Address on file | | | | | |
| 2345425 | Rafael Santa Rodriguez | Address on file | | | | | |
| 2262550 | Rafael Santaella Diaz | Address on file | | | | | |
| 2279010 | Rafael Santana Cruz | Address on file | | | | | |
| 2273453 | Rafael Santana Laureano | Address on file | | | | | |
| 2274585 | Rafael Santana Rodriguez | Address on file | | | | | |
| 2310956 | Rafael Santana Vazquez | Address on file | | | | | |
| 2307081 | Rafael Santiago Cruz | Address on file | | | | | |
| 2338045 | Rafael Santiago Davila | Address on file | | | | | |
| 2297278 | Rafael Santiago Figuero | Address on file | | | | | |
| 2312948 | Rafael Santiago Nazario | Address on file | | | | | |
| 2311270 | Rafael Santiago Nieves | Address on file | | | | | |
| 2302897 | Rafael Santiago Pizarro | Address on file | | | | | |
| 2273644 | Rafael Santiago Quinones | Address on file | | | | | |
| 2304881 | Rafael Santiago Rafael | Address on file | | | | | |
| 2299822 | Rafael Santiago Rodriguez | Address on file | | | | | |
| 2281099 | Rafael Santiago Sanchez | Address on file | | | | | |
| 2342986 | Rafael Santiago Sepulveda | Address on file | | | | | |
| 2313428 | Rafael Santiago Soto | Address on file | | | | | |
| 2343826 | Rafael Santos Colon | Address on file | | | | | |
| 2306838 | Rafael Santos Davila | Address on file | | | | | |
| 2322661 | Rafael Santos Irizarry | Address on file | | | | | |
| 2255029 | Rafael Santos Jimenez | Address on file | | | | | |
| 2266711 | Rafael Seguinot Valentin | Address on file | | | | | |
| 2301520 | Rafael Serra Acosta | Address on file | | | | | |
| 2281719 | Rafael Serrano Ferra | Address on file | | | | | |
| 2310947 | Rafael Serrano Serrano | Address on file | | | | | |
| 2273754 | Rafael Sierra Merced | Address on file | | | | | |
| 2256685 | Rafael Silva Rivera | Address on file | | | | | |
| 2291565 | Rafael Solis Codero | Address on file | | | | | |
| 2267984 | Rafael Soriano Quinonez | Address on file | | | | | |
| 2255754 | Rafael Soto Carrasquillo | Address on file | | | | | |
| 2347286 | Rafael Soto Pagan | Address on file | | | | | |
| 2311518 | Rafael Soto Perez | Address on file | | | | | |
| 2275842 | Rafael Soto Santiago | Address on file | | | | | |
| 2327035 | Rafael Soto Torres | Address on file | | | | | |
| 2263844 | Rafael Sterling Muriel | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272599 | Rafael Sule Tull | Address on file | | | | | |
| 2306279 | Rafael T Pagan Clemente | Address on file | | | | | |
| 2327841 | Rafael Talavera Maysonave | Address on file | | | | | |
| 2343146 | Rafael Tañon Torres | Address on file | | | | | |
| 2272370 | Rafael Tapia Alamo | Address on file | | | | | |
| 2269129 | Rafael Taronji Escalera | Address on file | | | | | |
| 2319036 | Rafael Toro Pagan | Address on file | | | | | |
| 2273659 | Rafael Torres Figueroa | Address on file | | | | | |
| 2310509 | Rafael Torres Figueroa | Address on file | | | | | |
| 2295365 | Rafael Torres Garcia | Address on file | | | | | |
| 2288628 | Rafael Torres Gonzalez | Address on file | | | | | |
| 2263989 | Rafael Torres Hernandez | Address on file | | | | | |
| 2289662 | Rafael Torres Marrero | Address on file | | | | | |
| 2304092 | Rafael Torres Miranda | Address on file | | | | | |
| 2288303 | Rafael Torres Morales | Address on file | | | | | |
| 2254865 | Rafael Torres Ramos | Address on file | | | | | |
| 2271876 | Rafael Torres Rivera | Address on file | | | | | |
| 2287424 | Rafael Torres Rivera | Address on file | | | | | |
| 2300860 | Rafael Torres Rivera | Address on file | | | | | |
| 2270673 | Rafael Torres Rodriguez | Address on file | | | | | |
| 2301695 | Rafael Torres Roman | Address on file | | | | | |
| 2322239 | Rafael Torres Sierra | Address on file | | | | | |
| 2298384 | Rafael Torres Valentin | Address on file | | | | | |
| 2280664 | Rafael Torres Velazquez | Address on file | | | | | |
| 2269571 | Rafael Torres Zavala | Address on file | | | | | |
| 2261318 | Rafael Tosado Perez | Address on file | | | | | |
| 2312782 | Rafael Valentin Ferrer | Address on file | | | | | |
| 2327183 | Rafael Valentin Ferrer | Address on file | | | | | |
| 2310364 | Rafael Valentin Segarra | Address on file | | | | | |
| 2313216 | Rafael Valle Pena | Address on file | | | | | |
| 2322353 | Rafael Valle Torres | Address on file | | | | | |
| 2257502 | Rafael Vargas Pacheco | Address on file | | | | | |
| 2263776 | Rafael Vargas Quiñones | Address on file | | | | | |
| 2296302 | Rafael Vargas Rosario | Address on file | | | | | |
| 2299176 | Rafael Vargas Santiago | Address on file | | | | | |
| 2311426 | Rafael Vargas Velazquez | Address on file | | | | | |
| 2333522 | Rafael Vasallo Cotto | Address on file | | | | | |
| 2309501 | Rafael Vazquez Alvarez | Address on file | | | | | |
| 2318570 | Rafael Vazquez Fortier | Address on file | | | | | |
| 2295929 | Rafael Vazquez Rivera | Address on file | | | | | |
| 2326688 | Rafael Vazquez Rodriguez | Address on file | | | | | |
| 2259935 | Rafael Vazquez Santiago | Address on file | | | | | |
| 2254129 | Rafael Vega Hernandez | Address on file | | | | | |
| 2268230 | Rafael Vega Jimenez | Address on file | | | | | |
| 2266648 | Rafael Vega Ramirez | Address on file | | | | | |
| 2261942 | Rafael Velazquez Carrasquillo | Address on file | | | | | |
| 2321147 | Rafael Velazquez Lopez | Address on file | | | | | |
| 2293349 | Rafael Velazquez Pagan | Address on file | | | | | |
| 2301831 | Rafael Velez Benejam | Address on file | | | | | |
| 2256814 | Rafael Velez Fonseca | Address on file | | | | | |
| 2295214 | Rafael Velez Marrero | Address on file | | | | | |
| 2338516 | Rafael Velez Velez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1545 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2323074 | Rafael Villanueva Diaz | Address on file | | | | | |
| 2324248 | Rafael Villanueva Flores | Address on file | | | | | |
| 2336099 | Rafael Villanueva Ocasio | Address on file | | | | | |
| 2299378 | Rafael Visalden Jesus | Address on file | | | | | |
| 2312849 | Rafael Vizcaino Rafael | Address on file | | | | | |
| 2264484 | Rafael Vizcarrondo Ocasio | Address on file | | | | | |
| 2256159 | Rafael W Ortiz Villanueva | Address on file | | | | | |
| 2317230 | Rafael W W Ortiz Diaz | Address on file | | | | | |
| 2266602 | Rafael W W Quintero Goytia | Address on file | | | | | |
| 2340623 | Rafael Zabala Velez | Address on file | | | | | |
| 2330308 | Rafael Zayas Santos | Address on file | | | | | |
| 2340153 | Rafaela Agosto Serrano | Address on file | | | | | |
| 2313007 | Rafaela Aponte Rivera | Address on file | | | | | |
| 2316291 | Rafaela Arroyo Ortiz | Address on file | | | | | |
| 2305302 | Rafaela Ayende Castro | Address on file | | | | | |
| 2322204 | Rafaela Balasquide Rodriguez | Address on file | | | | | |
| 2341567 | Rafaela Bauza Vda | Address on file | | | | | |
| 2276428 | Rafaela Benitez Rodriguez | Address on file | | | | | |
| 2276923 | Rafaela Bernard Nieves | Address on file | | | | | |
| 2292412 | Rafaela Berrios Rosado | Address on file | | | | | |
| 2281328 | Rafaela Camacho Escobar | Address on file | | | | | |
| 2339234 | Rafaela Caraballo Rios | Address on file | | | | | |
| 2330508 | Rafaela Carmona Cruz | Address on file | | | | | |
| 2337203 | Rafaela Carrasquillo Adorno | Address on file | | | | | |
| 2282084 | Rafaela Carrasquillo Davil | Address on file | | | | | |
| 2318798 | Rafaela Casanova Martinez | Address on file | | | | | |
| 2298242 | Rafaela Cintron Guzman | Address on file | | | | | |
| 2331722 | Rafaela Colon Urdaneta | Address on file | | | | | |
| 2291219 | Rafaela Cordero Suarez | Address on file | | | | | |
| 2264957 | Rafaela Cruz Romero | Address on file | | | | | |
| 2255767 | Rafaela Davila Oquendo | Address on file | | | | | |
| 2337511 | Rafaela Del Perez Perez | Address on file | | | | | |
| 2305569 | Rafaela Del Valle | Address on file | | | | | |
| 2315884 | Rafaela Del Valle | Address on file | | | | | |
| 2318158 | Rafaela Del Valle | Address on file | | | | | |
| 2321654 | Rafaela Delgado Benitez | Address on file | | | | | |
| 2295378 | Rafaela Diaz Nieves | Address on file | | | | | |
| 2277778 | Rafaela Esquilin Nu?Ez | Address on file | | | | | |
| 2305580 | Rafaela Ferrer Rosado | Address on file | | | | | |
| 2311347 | Rafaela Figueroa Betancourt | Address on file | | | | | |
| 2331393 | Rafaela Flores Del Valle | Address on file | | | | | |
| 2303619 | Rafaela Flores Fontanez | Address on file | | | | | |
| 2254216 | Rafaela Franco Leon | Address on file | | | | | |
| 2337127 | Rafaela Fuentes Vega | Address on file | | | | | |
| 2298832 | Rafaela Garcia Andino | Address on file | | | | | |
| 2321372 | Rafaela Garcia Centeno | Address on file | | | | | |
| 2331318 | Rafaela Garcia Rubio | Address on file | | | | | |
| 2296574 | Rafaela Garcia Viera | Address on file | | | | | |
| 2289106 | Rafaela Gomez Diaz | Address on file | | | | | |
| 2300101 | Rafaela Gonzalez Pagan | Address on file | | | | | |
| 2288309 | Rafaela Gonzalez Rossy | Address on file | | | | | |
| 2332087 | Rafaela Guzman Rikos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1546 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2315207 | Rafaela Jesus Torres | Address on file | | | | | |
| 2288743 | Rafaela Jimenez Gonzalez | Address on file | | | | | |
| 2337148 | Rafaela Lopez Vda | Address on file | | | | | |
| 2294758 | Rafaela Martinez Garcia | Address on file | | | | | |
| 2266087 | Rafaela Mas Santana | Address on file | | | | | |
| 2303384 | Rafaela Mejias Molina | Address on file | | | | | |
| 2318249 | Rafaela Melendez Cordero | Address on file | | | | | |
| 2293610 | Rafaela Melendez Gonzal | Address on file | | | | | |
| 2334356 | Rafaela Mercado Castellon | Address on file | | | | | |
| 2293433 | Rafaela Merlo Roldan | Address on file | | | | | |
| 2266549 | Rafaela Mojica Rodriguez | Address on file | | | | | |
| 2311542 | Rafaela Monge Matos | Address on file | | | | | |
| 2300846 | Rafaela Monserrate Cruz | Address on file | | | | | |
| 2339408 | Rafaela Morales Rivera | Address on file | | | | | |
| 2317042 | Rafaela Moran Olivera | Address on file | | | | | |
| 2264655 | Rafaela Nadal Rabassa | Address on file | | | | | |
| 2317742 | Rafaela Nazario Nazario | Address on file | | | | | |
| 2307378 | Rafaela Nunez Mercado | Address on file | | | | | |
| 2265358 | Rafaela O'Neill Quinonez | Address on file | | | | | |
| 2328449 | Rafaela Ortiz Andujar | Address on file | | | | | |
| 2319648 | Rafaela Ortiz Figueroa | Address on file | | | | | |
| 2308793 | Rafaela Ortiz Roman | Address on file | | | | | |
| 2340019 | Rafaela Ortiz Torres | Address on file | | | | | |
| 2310158 | Rafaela Otero Andino | Address on file | | | | | |
| 2255972 | Rafaela Otero Llanos | Address on file | | | | | |
| 2262235 | Rafaela Pantoja Acuña | Address on file | | | | | |
| 2321834 | Rafaela Pastrana Sanchez | Address on file | | | | | |
| 2261684 | Rafaela Pizarro Gallardo | Address on file | | | | | |
| 2284065 | Rafaela Quinones Rosario | Address on file | | | | | |
| 2277558 | Rafaela Quinonez Cervera | Address on file | | | | | |
| 2286799 | Rafaela Quinonez Cervera | Address on file | | | | | |
| 2311000 | Rafaela Quintero Gonzalez | Address on file | | | | | |
| 2331460 | Rafaela R Gonzalez Sierra | Address on file | | | | | |
| 2317107 | Rafaela Ramirez Jurado | Address on file | | | | | |
| 2273429 | Rafaela Ramos Feliciano | Address on file | | | | | |
| 2303755 | Rafaela Ramos Perez | Address on file | | | | | |
| 2337273 | Rafaela Ramos Perez | Address on file | | | | | |
| 2276042 | Rafaela Reyes Colon | Address on file | | | | | |
| 2334233 | Rafaela Reyes Hernandez | Address on file | | | | | |
| 2310887 | Rafaela Rivera Colon | Address on file | | | | | |
| 2282676 | Rafaela Rivera Diaz | Address on file | | | | | |
| 2340813 | Rafaela Rivera Gonzalez | Address on file | | | | | |
| 2340140 | Rafaela Rivera Hernandez | Address on file | | | | | |
| 2279845 | Rafaela Rivera Lopez | Address on file | | | | | |
| 2294144 | Rafaela Rivera Oliveras | Address on file | | | | | |
| 2267669 | Rafaela Rivera Ortiz | Address on file | | | | | |
| 2278363 | Rafaela Rivera Quinones | Address on file | | | | | |
| 2306665 | Rafaela Rodriguez Carrasquillo | Address on file | | | | | |
| 2332028 | Rafaela Rodriguez Martinez | Address on file | | | | | |
| 2303289 | Rafaela Rodriguez Mojica | Address on file | | | | | |
| 2334142 | Rafaela Rodriguez Perez | Address on file | | | | | |
| 2340484 | Rafaela Rodriguez Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1547 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2342408 | Rafaela Rodriguez Santiago | Address on file | | | | | |
| 2339726 | Rafaela Rodriguez Suarez | Address on file | | | | | |
| 2295252 | Rafaela Rodriguez Torres | Address on file | | | | | |
| 2318089 | Rafaela Roman Cruz | Address on file | | | | | |
| 2257813 | Rafaela Roman Fontanez | Address on file | | | | | |
| 2279486 | Rafaela Roman Rivera | Address on file | | | | | |
| 2295561 | Rafaela Roman Santini | Address on file | | | | | |
| 2261715 | Rafaela Rosa Medina | Address on file | | | | | |
| 2318265 | Rafaela Rosado Vazquez | Address on file | | | | | |
| 2277821 | Rafaela Ross Suarez | Address on file | | | | | |
| 2330441 | Rafaela Samot Hernandez | Address on file | | | | | |
| 2265051 | Rafaela Sanchez Flores | Address on file | | | | | |
| 2316267 | Rafaela Sanchez Velazqu | Address on file | | | | | |
| 2329441 | Rafaela Santa Perez | Address on file | | | | | |
| 2306860 | Rafaela Santiago Rodriguez | Address on file | | | | | |
| 2324298 | Rafaela Santiago Rodriguez | Address on file | | | | | |
| 2315986 | Rafaela Santos Mendez | Address on file | | | | | |
| 2273523 | Rafaela Silva Boyrie | Address on file | | | | | |
| 2279426 | Rafaela Sosa Castillo | Address on file | | | | | |
| 2327932 | Rafaela Soto Figueroa | Address on file | | | | | |
| 2303561 | Rafaela Torregrosa Lebron | Address on file | | | | | |
| 2303474 | Rafaela Torres Colon | Address on file | | | | | |
| 2313271 | Rafaela Torres Martinez | Address on file | | | | | |
| 2300644 | Rafaela Torres Sanchez | Address on file | | | | | |
| 2313886 | Rafaela U Rivera Cancel | Address on file | | | | | |
| 2294636 | Rafaela Urbina Rosado | Address on file | | | | | |
| 2306007 | Rafaela V V Marrero Soto | Address on file | | | | | |
| 2266596 | Rafaela V. Ruiz Ferrer | Address on file | | | | | |
| 2263770 | Rafaela Vazquez Lopez | Address on file | | | | | |
| 2289266 | Rafaela Vega Ferrer | Address on file | | | | | |
| 2327703 | Rafaela Vega Hernandez | Address on file | | | | | |
| 2313152 | Rafaela Vega Santiago | Address on file | | | | | |
| 2317757 | Rafaela Velazquez Acosta | Address on file | | | | | |
| 2270490 | Rafaela Velazquez Villaran | Address on file | | | | | |
| 2301293 | Rafaela Velez Rodriguez | Address on file | | | | | |
| 2303244 | Rafaela Velilla Reyes | Address on file | | | | | |
| 2333253 | Rafaela Velilla Reyes | Address on file | | | | | |
| 2317945 | Rafaela Verdejo Davila | Address on file | | | | | |
| 2311195 | Rafaela Vicente Dones | Address on file | | | | | |
| 2303669 | Rafaela Vientos Rivera | Address on file | | | | | |
| 2282685 | Rafaelina Barris Ortiz | Address on file | | | | | |
| 2314399 | Rafaelina Montes Vega | Address on file | | | | | |
| 2285213 | Raffy Rodriguez Aponte | Address on file | | | | | |
| 2294727 | Rahda I Torres Cuadrado | Address on file | | | | | |
| 2336604 | Raida Ventura Hernandez | Address on file | | | | | |
| 2285169 | Raimunda Flores Sosa | Address on file | | | | | |
| 2337561 | Raimunda Maisonet Silva | Address on file | | | | | |
| 2300409 | Raimunda Torres Rivera | Address on file | | | | | |
| 2322311 | Raimundo Carbonell Fuentes | Address on file | | | | | |
| 2318676 | Raimundo Chacon Guzman | Address on file | | | | | |
| 2305966 | Raimundo Luna Melendez | Address on file | | | | | |
| 2347585 | Raimundo Maldonado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2295926 | Raimundo Marquez Perez | Address on file | | | | | |
| 2298507 | Raimundo Morales Nu?Ez | Address on file | | | | | |
| 2296732 | Raimundo Nieves Cortes | Address on file | | | | | |
| 2259328 | Raimundo Ramos Santiago | Address on file | | | | | |
| 2325632 | Raimundo Rivera Aguila | Address on file | | | | | |
| 2264565 | Raimundo Rodriguez Andino | Address on file | | | | | |
| 2295403 | Raimundo Roman Perez | Address on file | | | | | |
| 2328881 | Raimundo Velez Echegaray | Address on file | | | | | |
| 2338843 | Raimundo Velez Feliciano | Address on file | | | | | |
| 2334959 | Rainelda Santiago Sanchez | Address on file | | | | | |
| 2300928 | Rainier M M Torres Rivera | Address on file | | | | | |
| 2267232 | Rainier Rodriguez Fernandez | Address on file | | | | | |
| 2293966 | Rainilda Rodriguez Nieves | Address on file | | | | | |
| 2276834 | Raisa Texidor Ruiz | Address on file | | | | | |
| 2281317 | Ralph Rodriguez Santiago | Address on file | | | | | |
| 2336599 | Ramberto Cruz Vazquez | Address on file | | | | | |
| 2280258 | Ramberto Matos Zapata | Address on file | | | | | |
| 2329587 | Ramesis Delgado Merced | Address on file | | | | | |
| 2254389 | Ramesis Rosa Iglesias | Address on file | | | | | |
| 2345443 | Ramfis Ortiz Pumarejo | Address on file | | | | | |
| 2344033 | Ramfis Perez Semidey | Address on file | | | | | |
| 2293616 | Raminarace Boodoosingh | Address on file | | | | | |
| 2309760 | Ramira Diaz Ramos | Address on file | | | | | |
| 2286445 | Ramira Diaz Rivera | Address on file | | | | | |
| 2309927 | Ramira Diaz Rivera | Address on file | | | | | |
| 2279137 | Ramira Fernandez Prado | Address on file | | | | | |
| 2287154 | Ramira Pagan Carrion | Address on file | | | | | |
| 2339781 | Ramira Quinones Diaz | Address on file | | | | | |
| 2310067 | Ramira Rodriguez Castro | Address on file | | | | | |
| 2337425 | Ramira Rodriguez Gomez | Address on file | | | | | |
| 2320579 | Ramiro Alamo Montanez | Address on file | | | | | |
| 2273707 | Ramiro Baez Marrero | Address on file | | | | | |
| 2319489 | Ramiro Colon Marti | Address on file | | | | | |
| 2296636 | Ramiro Gonzalez Gonzalez | Address on file | | | | | |
| 2285458 | Ramiro Guzman Camacho | Address on file | | | | | |
| 2312935 | Ramiro Guzman Vazquez | Address on file | | | | | |
| 2291479 | Ramiro Lopez Pena | Address on file | | | | | |
| 2260610 | Ramiro Mateo Maldonado | Address on file | | | | | |
| 2321778 | Ramiro Mendez Ayala | Address on file | | | | | |
| 2280440 | Ramiro Mercado Solivan | Address on file | | | | | |
| 2302305 | Ramiro Perez Maldonado | Address on file | | | | | |
| 2270652 | Ramiro Quinones Ruiz | Address on file | | | | | |
| 2338141 | Ramiro Rijos Rodriguez | Address on file | | | | | |
| 2313707 | Ramiro Rodriguez Diaz | Address on file | | | | | |
| 2262306 | Ramiro Rodriguez Lebron | Address on file | | | | | |
| 2258836 | Ramiro Ruiz Figueroa | Address on file | | | | | |
| 2285932 | Ramiro Sostre Garcia | Address on file | | | | | |
| 2255987 | Ramiro Soto Nieves | Address on file | | | | | |
| 2289734 | Ramiro Torres Oquendo | Address on file | | | | | |
| 2325826 | Ramiro Vega Llopiz | Address on file | | | | | |
| 2289287 | Ramiro Vega Ramos | Address on file | | | | | |
| 2282243 | Ramito Gonzalez Arroyo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270816 | Ramito Rivera De Leon | Address on file | | | | | |
| 2307456 | Ramito Rosado Perez | Address on file | | | | | |
| 2330263 | Ramito Seda Olivera | Address on file | | | | | |
| 2345291 | Ramnie Alvarado Rosario | Address on file | | | | | |
| 2284383 | Ramon A A Ayala Correa | Address on file | | | | | |
| 2323573 | Ramon A A Estrada Echevarria | Address on file | | | | | |
| 2288340 | Ramon A A Feliciano Montes | Address on file | | | | | |
| 2286975 | Ramon A A Fernandez Quiles | Address on file | | | | | |
| 2302617 | Ramon A A Fred Gonzalez | Address on file | | | | | |
| 2291386 | Ramon A A Gonzalez Irizar | Address on file | | | | | |
| 2295013 | Ramon A A Gonzalez Lopez | Address on file | | | | | |
| 2268186 | Ramon A A Guzman Murria | Address on file | | | | | |
| 2271692 | Ramon A A Infante Adames | Address on file | | | | | |
| 2291688 | Ramon A A Lopez Sanchez | Address on file | | | | | |
| 2268341 | Ramon A A Lugo Ramirez | Address on file | | | | | |
| 2293034 | Ramon A A Milan Caliz | Address on file | | | | | |
| 2306084 | Ramon A A Molina Ortiz | Address on file | | | | | |
| 2319340 | Ramon A A Montalvo Perez | Address on file | | | | | |
| 2268252 | Ramon A A Morales Tolentino | Address on file | | | | | |
| 2288879 | Ramon A A Nazario Martinez | Address on file | | | | | |
| 2287147 | Ramon A A Nieves Figueroa | Address on file | | | | | |
| 2284098 | Ramon A A Orsini Zayas | Address on file | | | | | |
| 2278348 | Ramon A A Pena Ramos | Address on file | | | | | |
| 2259743 | Ramon A A Perez Guzman | Address on file | | | | | |
| 2259250 | Ramon A A Rivera Rivera | Address on file | | | | | |
| 2279278 | Ramon A A Rodriguez Lopez | Address on file | | | | | |
| 2265290 | Ramon A A Roman Roman | Address on file | | | | | |
| 2324689 | Ramon A A Torres Mercado | Address on file | | | | | |
| 2268199 | Ramon A A Vega Gonzalez | Address on file | | | | | |
| 2298312 | Ramon A A Vega Vializ | Address on file | | | | | |
| 2267350 | Ramon A A Velez Torres | Address on file | | | | | |
| 2279430 | Ramon A Agosto Colon | Address on file | | | | | |
| 2342336 | Ramon A Arroyo Gelabert | Address on file | | | | | |
| 2269753 | Ramon A Beniquez Ramos | Address on file | | | | | |
| 2346677 | Ramon A Cardona Maymi | Address on file | | | | | |
| 2267405 | Ramon A Colon Mirabal | Address on file | | | | | |
| 2287816 | Ramon A Colon Miranda | Address on file | | | | | |
| 2344283 | Ramon A Colon Olivencia | Address on file | | | | | |
| 2345082 | Ramon A Cordero Cordero | Address on file | | | | | |
| 2334161 | Ramon A Deveaux Vazquez | Address on file | | | | | |
| 2346669 | Ramon A Freytes Pagan | Address on file | | | | | |
| 2345188 | Ramon A Gonzalez Torres | Address on file | | | | | |
| 2270639 | Ramon A Hernandez Rodriguez | Address on file | | | | | |
| 2303649 | Ramon A Leon Rosado | Address on file | | | | | |
| 2278864 | Ramon A Mendez Sanchez | Address on file | | | | | |
| 2276570 | Ramon A Napoleony Albelo | Address on file | | | | | |
| 2314339 | Ramon A Nazario Ortiz | Address on file | | | | | |
| 2254425 | Ramon A Ortiz Torres | Address on file | | | | | |
| 2343441 | Ramon A Perez Montañez | Address on file | | | | | |
| 2321059 | Ramon A Perez Perez | Address on file | | | | | |
| 2318134 | Ramon A Quinones Soto | Address on file | | | | | |
| 2259698 | Ramon A Rios Almodovar | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1550 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2285628 | Ramon A Rivera Berdecia | Address on file | | | | | |
| 2290646 | Ramon A Rivera Cruz | Address on file | | | | | |
| 2263449 | Ramon A Rivera Gonzalez | Address on file | | | | | |
| 2268008 | Ramon A Rivera Rentas | Address on file | | | | | |
| 2327812 | Ramon A Rivera Rivera | Address on file | | | | | |
| 2297667 | Ramon A Robles Quintana | Address on file | | | | | |
| 2306670 | Ramon A Rodriguez Burgos | Address on file | | | | | |
| 2293481 | Ramon A Rodriguez Torres | Address on file | | | | | |
| 2308896 | Ramon A Rosado Soto | Address on file | | | | | |
| 2283067 | Ramon A Saez Vera | Address on file | | | | | |
| 2293509 | Ramon A Santiago Cosme | Address on file | | | | | |
| 2292201 | Ramon A Santiago Figueroa | Address on file | | | | | |
| 2334280 | Ramon A Sola Centeno | Address on file | | | | | |
| 2309493 | Ramon A Teron Gonzalez | Address on file | | | | | |
| 2291079 | Ramon A Torres Maldonado | Address on file | | | | | |
| 2312561 | Ramon A Torres Negron | Address on file | | | | | |
| 2274604 | Ramon A Vega Echevarria | Address on file | | | | | |
| 2267024 | Ramon A Vega Ramirez | Address on file | | | | | |
| 2307907 | Ramon A. Torres Melendez | Address on file | | | | | |
| 2282610 | Ramon A. Vargas Martinez | Address on file | | | | | |
| 2271259 | Ramon Acevedo Cardosa | Address on file | | | | | |
| 2259537 | Ramon Acevedo Vergara | Address on file | | | | | |
| 2264203 | Ramon Acevedo Yambo | Address on file | | | | | |
| 2275092 | Ramon Acosta Marcano | Address on file | | | | | |
| 2334042 | Ramon Agosto Agosto | Address on file | | | | | |
| 2254274 | Ramon Agosto Vargas | Address on file | | | | | |
| 2262880 | Ramon Aguiar Aramburu | Address on file | | | | | |
| 2324552 | Ramon Ahedo Rosa | Address on file | | | | | |
| 2337044 | Ramon Alamo Fontanez | Address on file | | | | | |
| 2278354 | Ramon Alamo Morales | Address on file | | | | | |
| 2292697 | Ramon Albino Miranda | Address on file | | | | | |
| 2273271 | Ramon Alers Arce | Address on file | | | | | |
| 2283142 | Ramon Alfonso Colon | Address on file | | | | | |
| 2319248 | Ramon Alicea Caraballo | Address on file | | | | | |
| 2321759 | Ramon Alicea Cotto | Address on file | | | | | |
| 2301179 | Ramon Alicea Cruz | Address on file | | | | | |
| 2291191 | Ramon Alicea Torres | Address on file | | | | | |
| 2283739 | Ramon Alma Bermudez | Address on file | | | | | |
| 2302642 | Ramon Alomar Matos | Address on file | | | | | |
| 2286108 | Ramon Alomar Santiago | Address on file | | | | | |
| 2305121 | Ramon Altiery Rios | Address on file | | | | | |
| 2259475 | Ramon Alvarado Morales | Address on file | | | | | |
| 2268231 | Ramon Alvarado Rivera | Address on file | | | | | |
| 2263421 | Ramon Alvarez Benitez | Address on file | | | | | |
| 2291243 | Ramon Amador Baez | Address on file | | | | | |
| 2294514 | Ramon Amador Rosario | Address on file | | | | | |
| 2346489 | Ramon Anciani Batista | Address on file | | | | | |
| 2324571 | Ramon Aponte Canales | Address on file | | | | | |
| 2344429 | Ramon Aponte Colon | Address on file | | | | | |
| 2284884 | Ramon Aponte Dominguez | Address on file | | | | | |
| 2283338 | Ramon Arce Ortiz | Address on file | | | | | |
| 2333580 | Ramon Arce Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1551 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324100 | Ramon Arocho Ramos | Address on file | | | | | |
| 2321926 | Ramon Arroyo Aquino | Address on file | | | | | |
| 2275115 | Ramon Arroyo Arroyo | Address on file | | | | | |
| 2256887 | Ramon Arroyo Figueroa | Address on file | | | | | |
| 2295680 | Ramon Arroyo Perez | Address on file | | | | | |
| 2270053 | Ramon Arroyo Reyes | Address on file | | | | | |
| 2300174 | Ramon Arroyo Rossy | Address on file | | | | | |
| 2300963 | Ramon Arvelo Crespo | Address on file | | | | | |
| 2309695 | Ramon Astacio Figueroa | Address on file | | | | | |
| 2305318 | Ramon Aulet Seda | Address on file | | | | | |
| 2290849 | Ramon Ayala Melendez | Address on file | | | | | |
| 2296440 | Ramon Ayala Olivo | Address on file | | | | | |
| 2295827 | Ramon Ayala Ortiz | Address on file | | | | | |
| 2262894 | Ramon B B Colon Ortiz | Address on file | | | | | |
| 2347566 | Ramon B Fuentes Ortiz | Address on file | | | | | |
| 2298950 | Ramon Baez Ramos | Address on file | | | | | |
| 2288638 | Ramon Barrios Medina | Address on file | | | | | |
| 2322481 | Ramon Bastista Bastista | Address on file | | | | | |
| 2330393 | Ramon Beauchamp Montalvo | Address on file | | | | | |
| 2286691 | Ramon Beltran Velazquez | Address on file | | | | | |
| 2296756 | Ramon Bernier Gonzalez | Address on file | | | | | |
| 2292703 | Ramon Berrios Gonzalez | Address on file | | | | | |
| 2258852 | Ramon Berrios Rivera | Address on file | | | | | |
| 2328738 | Ramon Bonet Mendez | Address on file | | | | | |
| 2321574 | Ramon Bonilla Vallejo | Address on file | | | | | |
| 2283301 | Ramon Brignoni Deyne | Address on file | | | | | |
| 2288953 | Ramon Bruno Pabon | Address on file | | | | | |
| 2307402 | Ramon Burgos Ortiz | Address on file | | | | | |
| 2325037 | Ramon Burgos Sanchez | Address on file | | | | | |
| 2287072 | Ramon C C Figueroa Quinones | Address on file | | | | | |
| 2292727 | Ramon C Cardona Vargas | Address on file | | | | | |
| 2325768 | Ramon C Menendez Perez | Address on file | | | | | |
| 2267077 | Ramon Caballero Pereira | Address on file | | | | | |
| 2283707 | Ramon Cajigas Martinez | Address on file | | | | | |
| 2289643 | Ramon Calderon Herrera | Address on file | | | | | |
| 2326379 | Ramon Calo Feliciano | Address on file | | | | | |
| 2268417 | Ramon Camacho Burgos | Address on file | | | | | |
| 2273432 | Ramon Camacho Tanon | Address on file | | | | | |
| 2321246 | Ramon Camacho Torres | Address on file | | | | | |
| 2302514 | Ramon Camilo Gonzalez | Address on file | | | | | |
| 2260308 | Ramon Candelario Marrero | Address on file | | | | | |
| 2272877 | Ramon Caraballo Caraballo | Address on file | | | | | |
| 2286204 | Ramon Caraballo Figueroa | Address on file | | | | | |
| 2266048 | Ramon Caraballo Rodriguez | Address on file | | | | | |
| 2315772 | Ramon Cardona Tirado | Address on file | | | | | |
| 2273428 | Ramon Carides Quinones | Address on file | | | | | |
| 2315439 | Ramon Carrasquillo Nieves | Address on file | | | | | |
| 2278397 | Ramon Carrasquillo Vila | Address on file | | | | | |
| 2323653 | Ramon Carrillo Cabrera | Address on file | | | | | |
| 2272270 | Ramon Carrion Miranda | Address on file | | | | | |
| 2316634 | Ramon Carrion Olmo | Address on file | | | | | |
| 2286739 | Ramon Cartagena Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1552 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304558 | Ramon Casas Taraza | Address on file | | | | | |
| 2268667 | Ramon Casiano Colon | Address on file | | | | | |
| 2330377 | Ramon Casiano Torres | Address on file | | | | | |
| 2322818 | Ramon Casiano Vazquez | Address on file | | | | | |
| 2261786 | Ramon Castro Baez | Address on file | | | | | |
| 2278253 | Ramon Castro Ramos | Address on file | | | | | |
| 2294764 | Ramon Cay Morales | Address on file | | | | | |
| 2272207 | Ramon Centeno Torres | Address on file | | | | | |
| 2277997 | Ramon Cepero Nieves | Address on file | | | | | |
| 2303219 | Ramon Chacon Velazquez | Address on file | | | | | |
| 2294926 | Ramon Chaves Perez | Address on file | | | | | |
| 2311415 | Ramon Cintron Cintron | Address on file | | | | | |
| 2303720 | Ramon Cintron Jesus | Address on file | | | | | |
| 2324249 | Ramon Cintron Ramos | Address on file | | | | | |
| 2292453 | Ramon Class Salgado | Address on file | | | | | |
| 2315376 | Ramon Claudio Ayala | Address on file | | | | | |
| 2284216 | Ramon Clausell Caceres | Address on file | | | | | |
| 2275684 | Ramon Clemente Alejandro | Address on file | | | | | |
| 2262114 | Ramon Collazo Diaz | Address on file | | | | | |
| 2342845 | Ramon Collazo Melendez | Address on file | | | | | |
| 2257934 | Ramon Colon Carballo | Address on file | | | | | |
| 2268692 | Ramon Colon Collazo | Address on file | | | | | |
| 2270821 | Ramon Colon Colon | Address on file | | | | | |
| 2318167 | Ramon Colon Figueroa | Address on file | | | | | |
| 2299286 | Ramon Colon Lopez | Address on file | | | | | |
| 2326281 | Ramon Colon Morciglio | Address on file | | | | | |
| 2305374 | Ramon Colon Ortoloza | Address on file | | | | | |
| 2309607 | Ramon Colon Torres | Address on file | | | | | |
| 2333788 | Ramon Colon Vazquez | Address on file | | | | | |
| 2287581 | Ramon Contreras Ramos | Address on file | | | | | |
| 2283351 | Ramon Corchado Gonzalez | Address on file | | | | | |
| 2291402 | Ramon Cordova Calderon | Address on file | | | | | |
| 2326278 | Ramon Correa Casado | Address on file | | | | | |
| 2288344 | Ramon Cortes Cruz | Address on file | | | | | |
| 2296603 | Ramon Cortes Diaz | Address on file | | | | | |
| 2298347 | Ramón Cortés Sánchez | Address on file | | | | | |
| 2268481 | Ramon Cortes Santana | Address on file | | | | | |
| 2307112 | Ramon Cotto Ortiz | Address on file | | | | | |
| 2265772 | Ramon Cotto Ramos | Address on file | | | | | |
| 2266046 | Ramon Cotto Rosa | Address on file | | | | | |
| 2260096 | Ramon Crespo Ramos | Address on file | | | | | |
| 2292995 | Ramon Crespo Vargas | Address on file | | | | | |
| 2258938 | Ramon Cruz Camilo | Address on file | | | | | |
| 2274873 | Ramon Cruz Concepcion | Address on file | | | | | |
| 2310513 | Ramon Cruz Garay | Address on file | | | | | |
| 2320415 | Ramon Cruz Melendez | Address on file | | | | | |
| 2265362 | Ramon Cruz Ortiz | Address on file | | | | | |
| 2324971 | Ramon Cruz Ramos | Address on file | | | | | |
| 2266625 | Ramón Cruz Rosado | Address on file | | | | | |
| 2333854 | Ramon Cruz Torres | Address on file | | | | | |
| 2328982 | Ramon Cuevas Custodio | Address on file | | | | | |
| 2278167 | Ramon D De Jesus Carrasquillo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1553 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323915 | Ramon D Pagan Pagan | Address on file | | | | | |
| 2263307 | Ramon Dasta Lugo | Address on file | | | | | |
| 2314014 | Ramon David D Quinones Ramon | Address on file | | | | | |
| 2333590 | Ramon David Gonzalez | Address on file | | | | | |
| 2254063 | Ramon De Jesus Medina | Address on file | | | | | |
| 2259766 | Ramon De Jesus Pedraza | Address on file | | | | | |
| 2277815 | Ramon De Los R R Rosario Duran | Address on file | | | | | |
| 2326624 | Ramon Del Pilar | Address on file | | | | | |
| 2301067 | Ramon Delgado Ramos | Address on file | | | | | |
| 2302416 | Ramon Diaz Alamo | Address on file | | | | | |
| 2282535 | Ramon Diaz Diaz | Address on file | | | | | |
| 2293329 | Ramon Diaz Diaz | Address on file | | | | | |
| 2282418 | Ramon Diaz Gomez | Address on file | | | | | |
| 2302937 | Ramon Diaz Lopez | Address on file | | | | | |
| 2285259 | Ramon Diaz Ortiz | Address on file | | | | | |
| 2315127 | Ramon Diaz Otero | Address on file | | | | | |
| 2296270 | Ramon Diaz Ramos | Address on file | | | | | |
| 2331801 | Ramon Diaz Rivera | Address on file | | | | | |
| 2324043 | Ramon Diaz Solis | Address on file | | | | | |
| 2293892 | Ramon Diaz Torres | Address on file | | | | | |
| 2320380 | Ramon Diaz Velazquez | Address on file | | | | | |
| 2333682 | Ramon Diaz Viera | Address on file | | | | | |
| 2254742 | Ramon Dorta Reyes | Address on file | | | | | |
| 2315117 | Ramon Duran Cruz | Address on file | | | | | |
| 2264144 | Ramon Duran Rodriguez | Address on file | | | | | |
| 2261355 | Ramon Duran Velez | Address on file | | | | | |
| 2256393 | Ramon E Berly De Jesus | Address on file | | | | | |
| 2307901 | Ramon E Cintron Rodriguez | Address on file | | | | | |
| 2254055 | Ramon E Diaz Orozco | Address on file | | | | | |
| 2326591 | Ramon E E Acevedo Rivera | Address on file | | | | | |
| 2316651 | Ramon E E Gerena Segarra | Address on file | | | | | |
| 2302325 | Ramon E E Hernandez Perez | Address on file | | | | | |
| 2270197 | Ramon E E Martell Irizarry | Address on file | | | | | |
| 2260256 | Ramon E E Quiles Rivera | Address on file | | | | | |
| 2292295 | Ramon E E Rivera Arzuaga | Address on file | | | | | |
| 2306834 | Ramon E E Santini Rivera | Address on file | | | | | |
| 2315777 | Ramon E E Torres Troche | Address on file | | | | | |
| 2320517 | Ramon E Hernandez Irizarry | Address on file | | | | | |
| 2258741 | Ramon E Jimenez Dietsh | Address on file | | | | | |
| 2278035 | Ramon E Lopez Gerena | Address on file | | | | | |
| 2255241 | Ramon E Merlo Perez | Address on file | | | | | |
| 2308127 | Ramon E Moraza Velez | Address on file | | | | | |
| 2271403 | Ramon E Ortiz Soto | Address on file | | | | | |
| 2347360 | Ramon E Santiago Lopez | Address on file | | | | | |
| 2268144 | Ramon E Torres Velez | Address on file | | | | | |
| 2255470 | Ramon Echevarria Garcia | Address on file | | | | | |
| 2347269 | Ramon Echevarria Hernandez | Address on file | | | | | |
| 2307526 | Ramon Escalera Escalera | Address on file | | | | | |
| 2297395 | Ramon Escobar Romero | Address on file | | | | | |
| 2323571 | Ramon Esquilin Rivera | Address on file | | | | | |
| 2335385 | Ramon F Agosto Ramos | Address on file | | | | | |
| 2278086 | Ramon F F Agosto Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1554 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2273642 | Ramon F F Class Perez | Address on file | | | | | |
| 2269402 | Ramon F F Lopez Rivera | Address on file | | | | | |
| 2255981 | Ramon F F Santos Vazquez | Address on file | | | | | |
| 2297182 | Ramon F F Vazquez Vazquez | Address on file | | | | | |
| 2344411 | Ramon F Figueroa Bocanegra | Address on file | | | | | |
| 2298133 | Ramon F Morales Arzuaga | Address on file | | | | | |
| 2330972 | Ramon F Ortiz Colon | Address on file | | | | | |
| 2326885 | Ramon Fantauzzi Ramos | Address on file | | | | | |
| 2307348 | Ramon Febres Cruz | Address on file | | | | | |
| 2271986 | Ramon Feliciano Crepso | Address on file | | | | | |
| 2265667 | Ramon Feliciano Padro | Address on file | | | | | |
| 2282021 | Ramon Feliciano Reyes | Address on file | | | | | |
| 2279469 | Ramon Felix De Jesus | Address on file | | | | | |
| 2298407 | Ramon Figueroa Agrinsoni | Address on file | | | | | |
| 2269558 | Ramon Figueroa Calderon | Address on file | | | | | |
| 2275539 | Ramon Figueroa Cortes | Address on file | | | | | |
| 2281261 | Ramon Figueroa Estal | Address on file | | | | | |
| 2287170 | Ramon Figueroa Malave | Address on file | | | | | |
| 2309213 | Ramon Figueroa Torres | Address on file | | | | | |
| 2340948 | Ramon Figueroa Vazquez | Address on file | | | | | |
| 2316261 | Ramon Flores Betancourt | Address on file | | | | | |
| 2329687 | Ramon Flores Rivera | Address on file | | | | | |
| 2274096 | Ramon Flores Seda | Address on file | | | | | |
| 2292871 | Ramon Fraguada Correa | Address on file | | | | | |
| 2263188 | Ramon Fuentes Andino | Address on file | | | | | |
| 2321529 | Ramon Fuentes Baez | Address on file | | | | | |
| 2293042 | Ramon G Irizarry Alequin | Address on file | | | | | |
| 2284927 | Ramon Galarza Martinez | Address on file | | | | | |
| 2288755 | Ramon Galarza Ruiz | Address on file | | | | | |
| 2309641 | Ramon Galloza Cordero | Address on file | | | | | |
| 2327445 | Ramon Garcia Argueso | Address on file | | | | | |
| 2339870 | Ramon Garcia Del | Address on file | | | | | |
| 2267659 | Ramon Garcia Jimenez | Address on file | | | | | |
| 2321639 | Ramon Garcia Lopez | Address on file | | | | | |
| 2303749 | Ramon Garcia Pabon | Address on file | | | | | |
| 2297628 | Ramon Garcia Perez | Address on file | | | | | |
| 2262588 | Ramon Garcia Reyes | Address on file | | | | | |
| 2329972 | Ramon Garcia Reyes | Address on file | | | | | |
| 2286409 | Ramon Garcia Rodriguez | Address on file | | | | | |
| 2255416 | Ramon Gavillan Rodriguez | Address on file | | | | | |
| 2283059 | Ramon Gomez Hernandez | Address on file | | | | | |
| 2325443 | Ramon Gomez Rivera | Address on file | | | | | |
| 2320696 | Ramon Gonzalez Arroyo | Address on file | | | | | |
| 2269606 | Ramon Gonzalez Chevere | Address on file | | | | | |
| 2291199 | Ramon Gonzalez Chevere | Address on file | | | | | |
| 2323525 | Ramon Gonzalez Fred | Address on file | | | | | |
| 2258557 | Ramon Gonzalez Gonzalez | Address on file | | | | | |
| 2326237 | Ramon Gonzalez Maldonado | Address on file | | | | | |
| 2254664 | Ramon Gonzalez Mercado | Address on file | | | | | |
| 2341895 | Ramon Gonzalez Ocasio | Address on file | | | | | |
| 2271353 | Ramon Gonzalez Rodriguez | Address on file | | | | | |
| 2310096 | Ramon Gonzalez Vargas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1555 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2287994 | Ramon Grafals Rosario | Address on file | | | | | |
| 2293749 | Ramon Gueits Gallego | Address on file | | | | | |
| 2319379 | Ramon Guerrero Cuba | Address on file | | | | | |
| 2326033 | Ramon Guevarez Santos | Address on file | | | | | |
| 2284851 | Ramon Guzman Diaz | Address on file | | | | | |
| 2319484 | Ramon H Castro Contreras | Address on file | | | | | |
| 2271079 | Ramon H H Gomila Delgado | Address on file | | | | | |
| 2255198 | Ramon H H Hernandez Jimenez | Address on file | | | | | |
| 2267311 | Ramon H H Rosa Villanueva | Address on file | | | | | |
| 2308191 | Ramon H Santiago Galarza | Address on file | | | | | |
| 2264991 | Ramon Hernandez Melendez | Address on file | | | | | |
| 2346202 | Ramon Hernandez Perez | Address on file | | | | | |
| 2276560 | Ramon Hernandez Rivera | Address on file | | | | | |
| 2336640 | Ramon Hernandez Rivera | Address on file | | | | | |
| 2278298 | Ramon Hernandez Santiago | Address on file | | | | | |
| 2274414 | Ramon Hernandez Velazquez | Address on file | | | | | |
| 2338813 | Ramon Irizarry Rodriguez | Address on file | | | | | |
| 2277306 | Ramon J Ayala Martinez | Address on file | | | | | |
| 2315258 | Ramon J Cruz Melendez | Address on file | | | | | |
| 2269568 | Ramon J J Gonzalez Ramos | Address on file | | | | | |
| 2317720 | Ramon J J Maisonet Perez | Address on file | | | | | |
| 2259406 | Ramon J J Melecio Aviles | Address on file | | | | | |
| 2317871 | Ramon J J Melendez Valle | Address on file | | | | | |
| 2256695 | Ramon J J Morales Sanchez | Address on file | | | | | |
| 2287169 | Ramon J J Rosario Maldonado | Address on file | | | | | |
| 2316677 | Ramon J J Sanchez Bello | Address on file | | | | | |
| 2259680 | Ramon J Maldonado Negron | Address on file | | | | | |
| 2275894 | Ramon J Rosario Rivera | Address on file | | | | | |
| 2281713 | Ramon Jesus Jesus | Address on file | | | | | |
| 2299370 | Ramon Jesus Rodriguez | Address on file | | | | | |
| 2257599 | Ramon Jesus Torres | Address on file | | | | | |
| 2291445 | Ramon Jimenez Hernandez | Address on file | | | | | |
| 2276963 | Ramon Jimenez Molinary | Address on file | | | | | |
| 2298448 | Ramon Jimenez Rivera | Address on file | | | | | |
| 2297188 | Ramon Jimenez Rosa | Address on file | | | | | |
| 2320709 | Ramon L Almodovar Torres | Address on file | | | | | |
| 2258762 | Ramon L Andino Natal | Address on file | | | | | |
| 2259243 | Ramon L Arias Rivera | Address on file | | | | | |
| 2283607 | Ramon L Arroyo Cirilo | Address on file | | | | | |
| 2326308 | Ramon L Arroyo Diaz | Address on file | | | | | |
| 2270371 | Ramon L Burgos Alfonso | Address on file | | | | | |
| 2347018 | Ramon L Calderon Rivera | Address on file | | | | | |
| 2266852 | Ramon L Capeles Rivera | Address on file | | | | | |
| 2344635 | Ramon L Castillo Gonzalez | Address on file | | | | | |
| 2318449 | Ramon L Colon Torres | Address on file | | | | | |
| 2291911 | Ramon L Correa Arroy | Address on file | | | | | |
| 2300454 | Ramon L Correa Perez | Address on file | | | | | |
| 2308169 | Ramon L Cruz Acevedo | Address on file | | | | | |
| 2308035 | Ramon L Figueroa Sanchez | Address on file | | | | | |
| 2302069 | Ramon L Garcia Marrero | Address on file | | | | | |
| 2286282 | Ramon L Guzman Gonzalez | Address on file | | | | | |
| 2298556 | Ramon L Jimenez Pagan | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305243 | Ramon L L Alsina Rosario | Address on file | | | | | |
| 2324766 | Ramon L L Ayala Diaz | Address on file | | | | | |
| 2270688 | Ramon L L Burgos Torres | Address on file | | | | | |
| 2275417 | Ramon L L Davila Rivera | Address on file | | | | | |
| 2315164 | Ramon L L Delgado Perez | Address on file | | | | | |
| 2324380 | Ramon L L Esteves Negron | Address on file | | | | | |
| 2257829 | Ramon L L Figueroa Gonzalez | Address on file | | | | | |
| 2298466 | Ramon L L Fonseca Agosto | Address on file | | | | | |
| 2287462 | Ramon L L Gonzalez Del | Address on file | | | | | |
| 2272403 | Ramon L L Liciaga Nieves | Address on file | | | | | |
| 2324653 | Ramon L L Menendez Collazo | Address on file | | | | | |
| 2323375 | Ramon L L Moreira Drew | Address on file | | | | | |
| 2326551 | Ramon L L Nieves Jimenez | Address on file | | | | | |
| 2294869 | Ramon L L Otero Mercado | Address on file | | | | | |
| 2304150 | Ramon L L Otero Santiago | Address on file | | | | | |
| 2275678 | Ramon L L Quinones Guadal | Address on file | | | | | |
| 2326547 | Ramon L L Ramon Roman | Address on file | | | | | |
| 2292926 | Ramon L L Reyes Merced | Address on file | | | | | |
| 2258048 | Ramon L L Roman Pena | Address on file | | | | | |
| 2340033 | Ramon L Lopez Gomez | Address on file | | | | | |
| 2274087 | Ramon L Maldonado Calo | Address on file | | | | | |
| 2342235 | Ramon L Marrero Sostre | Address on file | | | | | |
| 2325976 | Ramon L Marzan Bernard | Address on file | | | | | |
| 2328645 | Ramon L Maysonet Barbosa | Address on file | | | | | |
| 2276677 | Ramon L Morales Figueroa | Address on file | | | | | |
| 2300056 | Ramon L Mulero Mulero | Address on file | | | | | |
| 2296248 | Ramon L Negron Diaz | Address on file | | | | | |
| 2281001 | Ramon L Negron Jimenez | Address on file | | | | | |
| 2278614 | Ramon L Nieves Morales | Address on file | | | | | |
| 2270467 | Ramon L Ortiz Leon | Address on file | | | | | |
| 2273704 | Ramon L Pagan Irizarry | Address on file | | | | | |
| 2344851 | Ramon L Pagan Manzano | Address on file | | | | | |
| 2340429 | Ramon L Pantoja Matta | Address on file | | | | | |
| 2275872 | Ramon L Pizarro Adorno | Address on file | | | | | |
| 2291947 | Ramon L Rios Torres | Address on file | | | | | |
| 2267471 | Ramon L Rivera Acevedo | Address on file | | | | | |
| 2343096 | Ramon L Rivera Burgos | Address on file | | | | | |
| 2290240 | Ramon L Rivera Muniz | Address on file | | | | | |
| 2331190 | Ramon L Rivera Ramos | Address on file | | | | | |
| 2256073 | Ramon L Rodriguez Agosto | Address on file | | | | | |
| 2334338 | Ramon L Rodriguez Ponton | Address on file | | | | | |
| 2292279 | Ramon L Rodriguez Ramon | Address on file | | | | | |
| 2342688 | Ramon L Rosario Baloy | Address on file | | | | | |
| 2282911 | Ramon L Sanchez Lopez | Address on file | | | | | |
| 2304487 | Ramon L Santana Cruz | Address on file | | | | | |
| 2294090 | Ramon L Santana Fernandez | Address on file | | | | | |
| 2272823 | Ramon L Santana Vazquez | Address on file | | | | | |
| 2257985 | Ramon L Santiago Cruz | Address on file | | | | | |
| 2328450 | Ramon L Segarra Feliciano | Address on file | | | | | |
| 2320433 | Ramon L Valentin Cantero | Address on file | | | | | |
| 2320448 | Ramon L Valentin Leon | Address on file | | | | | |
| 2342133 | Ramon L. Rodriguez Arce | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2283493 | Ramon Lanzo Andino | Address on file | | | | | |
| 2314748 | Ramon Laureano Torres | Address on file | | | | | |
| 2289710 | Ramon Lizardi Perez | Address on file | | | | | |
| 2265770 | Ramon Llanos Arboleda | Address on file | | | | | |
| 2307068 | Ramon Llenza Lugo | Address on file | | | | | |
| 2327927 | Ramon Lopez Acosta | Address on file | | | | | |
| 2300062 | Ramon Lopez Alers | Address on file | | | | | |
| 2262209 | Ramon Lopez Arroyo | Address on file | | | | | |
| 2314698 | Ramon Lopez Feliciano | Address on file | | | | | |
| 2320247 | Ramon Lopez Lopez | Address on file | | | | | |
| 2277974 | Ramon Lopez Montanez | Address on file | | | | | |
| 2256247 | Ramon Lopez Negron | Address on file | | | | | |
| 2282469 | Ramon Lopez Nieves | Address on file | | | | | |
| 2303262 | Ramon Lopez Pastor | Address on file | | | | | |
| 2259880 | Ramon Lopez Sanchez | Address on file | | | | | |
| 2266263 | Ramon Lopez Sanchez | Address on file | | | | | |
| 2300041 | Ramon Lopez Velez | Address on file | | | | | |
| 2324635 | Ramon Lopez Zavala | Address on file | | | | | |
| 2312095 | Ramon Lorenzo Lorenzo | Address on file | | | | | |
| 2302255 | Ramon Lozada Alicea | Address on file | | | | | |
| 2284184 | Ramon Lozada Correa | Address on file | | | | | |
| 2326206 | Ramon Lozada Flores | Address on file | | | | | |
| 2278131 | Ramon Lugaro Pagan | Address on file | | | | | |
| 2255718 | Ramon Lugo Morales | Address on file | | | | | |
| 2291241 | Ramon Lugo Ortiz | Address on file | | | | | |
| 2304757 | Ramon M M Nieves Rosado | Address on file | | | | | |
| 2270772 | Ramon M Rabell Ramirez | Address on file | | | | | |
| 2338054 | Ramon M Ramirez Rivera | Address on file | | | | | |
| 2276336 | Ramon M Santos Olivo | Address on file | | | | | |
| 2314640 | Ramon Machado Diaz | Address on file | | | | | |
| 2291108 | Ramon Maldonado Gonzalez | Address on file | | | | | |
| 2282555 | Ramon Maldonado Maldonado | Address on file | | | | | |
| 2280434 | Ramon Marchany Rodriguez | Address on file | | | | | |
| 2277746 | Ramon Marengo Serrano | Address on file | | | | | |
| 2321008 | Ramon Marquez Vega | Address on file | | | | | |
| 2280880 | Ramon Marrero Acevedo | Address on file | | | | | |
| 2327247 | Ramon Marrero Aponte | Address on file | | | | | |
| 2292105 | Ramon Marrero Figueroa | Address on file | | | | | |
| 2274973 | Ramon Marrero Maldonado | Address on file | | | | | |
| 2344403 | Ramon Marrero Mercado | Address on file | | | | | |
| 2292743 | Ramon Marrero Perez | Address on file | | | | | |
| 2323985 | Ramon Marrero Santiago | Address on file | | | | | |
| 2346782 | Ramon Martell Lopez | Address on file | | | | | |
| 2255338 | Ramon Martinez Alicea | Address on file | | | | | |
| 2262554 | Ramon Martinez Castro | Address on file | | | | | |
| 2293425 | Ramon Martinez Garcia | Address on file | | | | | |
| 2267133 | Ramon Martinez Vargas | Address on file | | | | | |
| 2314557 | Ramon Martir Rodriguez | Address on file | | | | | |
| 2293516 | Ramon Matias Morales | Address on file | | | | | |
| 2321959 | Ramon Matos Betancourt | Address on file | | | | | |
| 2325615 | Ramon Matos Carlo | Address on file | | | | | |
| 2263486 | Ramon Matos Cartagena | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263714 | Ramon Matos Olivera | Address on file | | | | | |
| 2263064 | Ramon Matos Rodriguez | Address on file | | | | | |
| 2340920 | Ramon Medina Almodovar | Address on file | | | | | |
| 2255738 | Ramon Medina Santiago | Address on file | | | | | |
| 2320622 | Ramon Melendez Maisonet | Address on file | | | | | |
| 2254035 | Ramon Melendez Martinez | Address on file | | | | | |
| 2277866 | Ramon Melendez Rivera | Address on file | | | | | |
| 2308723 | Ramon Melendez Trinidad | Address on file | | | | | |
| 2254622 | Ramon Mendez Alicea | Address on file | | | | | |
| 2321974 | Ramon Mendez Alicea | Address on file | | | | | |
| 2317860 | Ramon Mendez Bernard | Address on file | | | | | |
| 2292799 | Ramon Mendez Carrero | Address on file | | | | | |
| 2258099 | Ramon Mendez De Jesus | Address on file | | | | | |
| 2328443 | Ramon Mendez Ruperto | Address on file | | | | | |
| 2307382 | Ramon Mendez Sanchez | Address on file | | | | | |
| 2284910 | Ramon Mercado Quinones | Address on file | | | | | |
| 2342785 | Ramon Mercado Yulfo | Address on file | | | | | |
| 2298671 | Ramon Merced Otero | Address on file | | | | | |
| 2274479 | Ramon Millan Ceballos | Address on file | | | | | |
| 2328304 | Ramon Miranda Llaneras | Address on file | | | | | |
| 2290916 | Ramon Monge Vazquez | Address on file | | | | | |
| 2322035 | Ramon Montalvo Mercado | Address on file | | | | | |
| 2323399 | Ramon Montanez Reyes | Address on file | | | | | |
| 2303846 | Ramon Montes Estela | Address on file | | | | | |
| 2322082 | Ramon Montes Perez | Address on file | | | | | |
| 2323771 | Ramon Montes Rodriguez | Address on file | | | | | |
| 2271156 | Ramon Montesinos Santana | Address on file | | | | | |
| 2321382 | Ramon Morales Del | Address on file | | | | | |
| 2300466 | Ramon Morales Gonzalez | Address on file | | | | | |
| 2276643 | Ramon Morales Negron | Address on file | | | | | |
| 2297883 | Ramon Morales Ramos | Address on file | | | | | |
| 2300011 | Ramon Morales Reyes | Address on file | | | | | |
| 2289095 | Ramon Morales Rios | Address on file | | | | | |
| 2288108 | Ramon Morales Rivera | Address on file | | | | | |
| 2280612 | Ramon Morciglio Hernandez | Address on file | | | | | |
| 2262260 | Ramon Muñiz Martinez | Address on file | | | | | |
| 2318482 | Ramon Muniz Ruiz | Address on file | | | | | |
| 2260142 | Ramon Muñiz Torres | Address on file | | | | | |
| 2312950 | Ramon Munoz Jesus | Address on file | | | | | |
| 2344125 | Ramon Muñoz Rodriguez | Address on file | | | | | |
| 2328744 | Ramon N Rivera Diaz | Address on file | | | | | |
| 2311154 | Ramon Narvaez Garcia | Address on file | | | | | |
| 2287479 | Ramon Narvaez Ramos | Address on file | | | | | |
| 2279373 | Ramon Navarro Diaz | Address on file | | | | | |
| 2293901 | Ramon Navedo Ramirez | Address on file | | | | | |
| 2295559 | Ramon Nazario Flores | Address on file | | | | | |
| 2331577 | Ramon Nazario Pascual | Address on file | | | | | |
| 2332482 | Ramon Negron Colon | Address on file | | | | | |
| 2262248 | Ramon Negron Ocasio | Address on file | | | | | |
| 2263676 | Ramon Negron Torres | Address on file | | | | | |
| 2299427 | Ramon Nieves Aviles | Address on file | | | | | |
| 2283789 | Ramon Nieves Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1559 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2262312 | Ramon Nieves Lopez | Address on file | | | | | |
| 2269681 | Ramon Nieves Lopez | Address on file | | | | | |
| 2280231 | Ramon Nieves Lopez | Address on file | | | | | |
| 2341865 | Ramon Nogue Martinez | Address on file | | | | | |
| 2279032 | Ramon O Hernandez Sevilla | Address on file | | | | | |
| 2308413 | Ramon O Maldonado Perez | Address on file | | | | | |
| 2284691 | Ramon O O Fortuno Ramirez | Address on file | | | | | |
| 2280328 | Ramon Ocasio Feliciano | Address on file | | | | | |
| 2297776 | Ramon O'Ferrall Nieves | Address on file | | | | | |
| 2307432 | Ramon Oliveras Velazquez | Address on file | | | | | |
| 2326807 | Ramon Olivero Ortiz | Address on file | | | | | |
| 2286813 | Ramon Olivo Salgado | Address on file | | | | | |
| 2299733 | Ramon Orozco Reveron | Address on file | | | | | |
| 2320450 | Ramon Orta Estrada | Address on file | | | | | |
| 2279165 | Ramon Ortiz Colon | Address on file | | | | | |
| 2261645 | Ramon Ortiz Gonzalez | Address on file | | | | | |
| 2316975 | Ramon Ortiz Gonzalez | Address on file | | | | | |
| 2293444 | Ramon Ortiz Hernandez | Address on file | | | | | |
| 2256078 | Ramon Ortiz Mateo | Address on file | | | | | |
| 2328144 | Ramon Ortiz Mercado | Address on file | | | | | |
| 2320340 | Ramon Ortiz Morales | Address on file | | | | | |
| 2334025 | Ramon Ortiz Muñiz | Address on file | | | | | |
| 2290624 | Ramon Ortiz Saavedra | Address on file | | | | | |
| 2256350 | Ramon Ortiz Santiago | Address on file | | | | | |
| 2284034 | Ramon Ortiz Silva | Address on file | | | | | |
| 2303511 | Ramon Ortiz Tirado | Address on file | | | | | |
| 2272135 | Ramon Ortiz Torres | Address on file | | | | | |
| 2282223 | Ramon Osorio Osorio | Address on file | | | | | |
| 2295968 | Ramon Otero Melendez | Address on file | | | | | |
| 2272590 | Ramon Otero Serrano | Address on file | | | | | |
| 2274183 | Ramon Oyola Colon | Address on file | | | | | |
| 2281602 | Ramon Pabon Alemar | Address on file | | | | | |
| 2323980 | Ramon Pabon Chevere | Address on file | | | | | |
| 2343385 | Ramon Pacheco Lopez | Address on file | | | | | |
| 2267856 | Ramon Padilla Ayala | Address on file | | | | | |
| 2283920 | Ramon Padilla Ayala | Address on file | | | | | |
| 2316907 | Ramon Padin Ramon | Address on file | | | | | |
| 2255360 | Ramon Padin Rodriguez | Address on file | | | | | |
| 2309425 | Ramon Padro Hermida | Address on file | | | | | |
| 2269591 | Ramon Pagan Miranda | Address on file | | | | | |
| 2324607 | Ramon Pagan Padilla | Address on file | | | | | |
| 2329989 | Ramon Peluyera Rosa | Address on file | | | | | |
| 2299089 | Ramon Perdomo Diaz | Address on file | | | | | |
| 2282156 | Ramon Perez Benejam | Address on file | | | | | |
| 2321326 | Ramon Perez Bermudez | Address on file | | | | | |
| 2284779 | Ramon Perez Cintron | Address on file | | | | | |
| 2274002 | Ramon Perez De Los Santos | Address on file | | | | | |
| 2298809 | Ramon Perez Figueroa | Address on file | | | | | |
| 2275744 | Ramon Perez Fontanez | Address on file | | | | | |
| 2300315 | Ramon Perez Ortiz | Address on file | | | | | |
| 2328599 | Ramon Perez Rodriguez | Address on file | | | | | |
| 2298984 | Ramon Pimentel Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1560 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2336692 | Ramon Pizarro Correa | Address on file | | | | | |
| 2323290 | Ramon Plazza Vega | Address on file | | | | | |
| 2290213 | Ramon Portalatin Miranda | Address on file | | | | | |
| 2293129 | Ramon Principe Vazquez | Address on file | | | | | |
| 2271941 | Ramon Quinonez Iglesias | Address on file | | | | | |
| 2285623 | Ramon Quintana Goden | Address on file | | | | | |
| 2306454 | Ramon Quintana Rivera | Address on file | | | | | |
| 2326987 | Ramon Quirindongo Rodriguez | Address on file | | | | | |
| 2315668 | Ramon R Delgado Inostroza | Address on file | | | | | |
| 2297095 | Ramon R R Arce Jordan | Address on file | | | | | |
| 2263905 | Ramon R R Rodriguez Perez | Address on file | | | | | |
| 2299045 | Ramon Ramirez Fuentes | Address on file | | | | | |
| 2334431 | Ramon Ramirez Martinez | Address on file | | | | | |
| 2274275 | Ramon Ramirez Nunez | Address on file | | | | | |
| 2317302 | Ramon Ramos Ayala | Address on file | | | | | |
| 2300361 | Ramon Ramos Burgos | Address on file | | | | | |
| 2270249 | Ramon Ramos Damiani | Address on file | | | | | |
| 2321550 | Ramon Ramos Garcia | Address on file | | | | | |
| 2294744 | Ramon Ramos Narvaez | Address on file | | | | | |
| 2325397 | Ramon Ramos Ramos | Address on file | | | | | |
| 2271976 | Ramon Ramos Soto | Address on file | | | | | |
| 2272636 | Ramon Ramos Torres | Address on file | | | | | |
| 2279687 | Ramon Ramos Valentin | Address on file | | | | | |
| 2326528 | Ramon Renta Ballester | Address on file | | | | | |
| 2267816 | Ramon Reyes | Address on file | | | | | |
| 2271519 | Ramon Reyes Colon | Address on file | | | | | |
| 2329506 | Ramon Reyes Cosme | Address on file | | | | | |
| 2306517 | Ramon Reyes Cruz | Address on file | | | | | |
| 2283394 | Ramon Reyes Diaz | Address on file | | | | | |
| 2332968 | Ramon Reyes Estrada | Address on file | | | | | |
| 2271065 | Ramon Reyes Molina | Address on file | | | | | |
| 2313913 | Ramon Reyes Quinonez | Address on file | | | | | |
| 2340288 | Ramon Reyes Santana | Address on file | | | | | |
| 2267280 | Ramon Rios Aponte | Address on file | | | | | |
| 2269249 | Ramon Rios Arroyo | Address on file | | | | | |
| 2329938 | Ramon Rios Gonzalez | Address on file | | | | | |
| 2259370 | Ramon Rios Maldonado | Address on file | | | | | |
| 2267138 | Ramon Rios Vega | Address on file | | | | | |
| 2258380 | Ramon Rivera Alvarado | Address on file | | | | | |
| 2271288 | Ramon Rivera Baez | Address on file | | | | | |
| 2300545 | Ramon Rivera Baez | Address on file | | | | | |
| 2302917 | Ramon Rivera Berrios | Address on file | | | | | |
| 2322993 | Ramon Rivera Colon | Address on file | | | | | |
| 2300013 | Ramon Rivera Cruz | Address on file | | | | | |
| 2298450 | Ramon Rivera De Jesus | Address on file | | | | | |
| 2290708 | Ramon Rivera Delgado | Address on file | | | | | |
| 2257418 | Ramon Rivera Espada | Address on file | | | | | |
| 2319257 | Ramon Rivera Ferrer | Address on file | | | | | |
| 2258485 | Ramon Rivera Figueroa | Address on file | | | | | |
| 2265701 | Ramon Rivera Filomeno | Address on file | | | | | |
| 2259846 | Ramon Rivera Guisao | Address on file | | | | | |
| 2281620 | Ramon Rivera Jimenez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1561 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2277518 | Ramon Rivera Malave | Address on file | | | | | |
| 2311080 | Ramon Rivera Martinez | Address on file | | | | | |
| 2311990 | Ramon Rivera Martinez | Address on file | | | | | |
| 2307403 | Ramon Rivera Martir | Address on file | | | | | |
| 2282346 | Ramon Rivera Morales | Address on file | | | | | |
| 2308351 | Ramon Rivera Oquendo | Address on file | | | | | |
| 2335912 | Ramon Rivera Otero | Address on file | | | | | |
| 2283039 | Ramon Rivera Perez | Address on file | | | | | |
| 2294801 | Ramon Rivera Ramos | Address on file | | | | | |
| 2299589 | Ramon Rivera Ramos | Address on file | | | | | |
| 2302582 | Ramon Rivera Resto | Address on file | | | | | |
| 2339813 | Ramon Rivera Reyes | Address on file | | | | | |
| 2264518 | Ramon Rivera Rivera | Address on file | | | | | |
| 2275937 | Ramon Rivera Rivera | Address on file | | | | | |
| 2319944 | Ramon Rivera Rivera | Address on file | | | | | |
| 2320952 | Ramon Rivera Rivera | Address on file | | | | | |
| 2265462 | Ramon Rivera Rodriguez | Address on file | | | | | |
| 2277563 | Ramon Rivera Rodriguez | Address on file | | | | | |
| 2302043 | Ramon Rivera Sanchez | Address on file | | | | | |
| 2319900 | Ramon Rivera Toro | Address on file | | | | | |
| 2270983 | Ramon Robles Almodovar | Address on file | | | | | |
| 2311129 | Ramon Robles Morales | Address on file | | | | | |
| 2294489 | Ramon Robles Sepulveda | Address on file | | | | | |
| 2311086 | Ramon Robles Viera | Address on file | | | | | |
| 2256494 | Ramon Rodriguez Acosta | Address on file | | | | | |
| 2318258 | Ramon Rodriguez Avila | Address on file | | | | | |
| 2320039 | Ramon Rodriguez Berrios | Address on file | | | | | |
| 2327750 | Ramon Rodriguez Bordonada | Address on file | | | | | |
| 2283431 | Ramon Rodriguez Caraballo | Address on file | | | | | |
| 2264225 | Ramon Rodriguez Cordero | Address on file | | | | | |
| 2255862 | Ramon Rodriguez Cruz | Address on file | | | | | |
| 2277173 | Ramon Rodriguez Curet | Address on file | | | | | |
| 2278893 | Ramon Rodriguez Diaz | Address on file | | | | | |
| 2318195 | Ramon Rodriguez Diaz | Address on file | | | | | |
| 2332043 | Ramon Rodriguez Diaz | Address on file | | | | | |
| 2266972 | Ramon Rodriguez Garcia | Address on file | | | | | |
| 2310872 | Ramon Rodriguez Jimenez | Address on file | | | | | |
| 2267117 | Ramon Rodriguez Leon | Address on file | | | | | |
| 2287907 | Ramon Rodriguez Malave | Address on file | | | | | |
| 2261911 | Ramon Rodriguez Marrero | Address on file | | | | | |
| 2331984 | Ramon Rodriguez Martinez | Address on file | | | | | |
| 2313689 | Ramon Rodriguez Maurosa | Address on file | | | | | |
| 2276689 | Ramon Rodriguez Melendez | Address on file | | | | | |
| 2336171 | Ramon Rodriguez Melendez | Address on file | | | | | |
| 2256960 | Ramon Rodriguez Moreno | Address on file | | | | | |
| 2256961 | Ramon Rodriguez Moreno | Address on file | | | | | |
| 2275090 | Ramon Rodriguez Muñiz | Address on file | | | | | |
| 2294595 | Ramon Rodriguez Navarreto | Address on file | | | | | |
| 2339311 | Ramon Rodriguez Nunez | Address on file | | | | | |
| 2260965 | Ramon Rodriguez Ramirez | Address on file | | | | | |
| 2312878 | Ramon Rodriguez Rosa | Address on file | | | | | |
| 2294054 | Ramon Rodriguez Salcedo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1562 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294006 | Ramon Rodriguez Sanchez | Address on file | | | | | |
| 2258865 | Ramon Rodriguez Silva | Address on file | | | | | |
| 2301620 | Ramon Rodriguez Torres | Address on file | | | | | |
| 2290477 | Ramon Rodriguez Vargas | Address on file | | | | | |
| 2313654 | Ramon Rodriguez Vega | Address on file | | | | | |
| 2328302 | Ramon Rodriguez Vega | Address on file | | | | | |
| 2320939 | Ramon Rohena Lopez | Address on file | | | | | |
| 2322099 | Ramon Rohena Rivera | Address on file | | | | | |
| 2267203 | Ramon Rojas Benitez | Address on file | | | | | |
| 2300592 | Ramon Rojas Estrada | Address on file | | | | | |
| 2295459 | Ramon Roman Hernandez | Address on file | | | | | |
| 2274108 | Ramon Roman Moran | Address on file | | | | | |
| 2306675 | Ramon Roman Torres | Address on file | | | | | |
| 2337489 | Ramon Rondon Muriel | Address on file | | | | | |
| 2305493 | Ramon Rosa Jesus | Address on file | | | | | |
| 2254753 | Ramon Rosa Rivera | Address on file | | | | | |
| 2265722 | Ramon Rosa Roman | Address on file | | | | | |
| 2274147 | Ramon Rosado Alfaro | Address on file | | | | | |
| 2298261 | Ramon Rosado Burgos | Address on file | | | | | |
| 2294159 | Ramon Rosado Gutierrez | Address on file | | | | | |
| 2268225 | Ramon Rosado Morales | Address on file | | | | | |
| 2297631 | Ramon Rosado Pagan | Address on file | | | | | |
| 2306767 | Ramon Rosado Ramos | Address on file | | | | | |
| 2255998 | Ramon Rosado Rivera | Address on file | | | | | |
| 2320014 | Ramon Rosado Serna | Address on file | | | | | |
| 2282331 | Ramon Rosario Agosto | Address on file | | | | | |
| 2268233 | Ramon Rosario Mercado | Address on file | | | | | |
| 2282587 | Ramon Rosario Olmo | Address on file | | | | | |
| 2300030 | Ramon Rosario Sanabria | Address on file | | | | | |
| 2266564 | Ramon Ruiz Ayala | Address on file | | | | | |
| 2280044 | Ramon Ruiz Rivera | Address on file | | | | | |
| 2313526 | Ramon Rullan Encarnacion | Address on file | | | | | |
| 2325850 | Ramon Saavedra Viera | Address on file | | | | | |
| 2278774 | Ramon Sanabria Bisbal | Address on file | | | | | |
| 2258064 | Ramon Sanabria Gonzalez | Address on file | | | | | |
| 2347469 | Ramon Sanabria Quintana | Address on file | | | | | |
| 2342875 | Ramon Sanchez Candelario | Address on file | | | | | |
| 2298409 | Ramon Sanchez Collazo | Address on file | | | | | |
| 2290694 | Ramon Sanchez Merced | Address on file | | | | | |
| 2313488 | Ramon Sanchez Perez | Address on file | | | | | |
| 2268917 | Ramon Sanchez Ramon | Address on file | | | | | |
| 2297259 | Ramon Sanchez Rodriguez | Address on file | | | | | |
| 2313461 | Ramon Santana Llantin | Address on file | | | | | |
| 2321830 | Ramon Santiago Baez | Address on file | | | | | |
| 2322807 | Ramon Santiago Carrero | Address on file | | | | | |
| 2278962 | Ramon Santiago Fortier | Address on file | | | | | |
| 2292596 | Ramon Santiago Gonzalez | Address on file | | | | | |
| 2259140 | Ramon Santiago Melendez | Address on file | | | | | |
| 2308492 | Ramon Santiago Miranda | Address on file | | | | | |
| 2259091 | Ramon Santiago Ortiz | Address on file | | | | | |
| 2273614 | Ramon Santiago Ortiz | Address on file | | | | | |
| 2278203 | Ramon Santiago Otero | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2296268 | Ramon Santiago Padilla | Address on file | | | | | |
| 2293401 | Ramon Santiago Perez | Address on file | | | | | |
| 2256704 | Ramon Santiago Rivera | Address on file | | | | | |
| 2282910 | Ramon Santiago Rivera | Address on file | | | | | |
| 2277272 | Ramon Santiago Santiago | Address on file | | | | | |
| 2254244 | Ramon Santiago Torres | Address on file | | | | | |
| 2324783 | Ramon Santiago Torres | Address on file | | | | | |
| 2274411 | Ramon Santiago Vargas | Address on file | | | | | |
| 2255587 | Ramon Santos Guzman | Address on file | | | | | |
| 2295308 | Ramon Santos Isaac | Address on file | | | | | |
| 2264326 | Ramon Santos Jusino | Address on file | | | | | |
| 2317050 | Ramon Seda Garcia | Address on file | | | | | |
| 2295273 | Ramon Semidei Delgado | Address on file | | | | | |
| 2270027 | Ramon Serrano Gonzalez | Address on file | | | | | |
| 2326488 | Ramon Serrano Ruiz | Address on file | | | | | |
| 2325586 | Ramon Serrano Vargas | Address on file | | | | | |
| 2283157 | Ramon Sierra Velazquez | Address on file | | | | | |
| 2303110 | Ramon Silva Casanova | Address on file | | | | | |
| 2299658 | Ramon Sosa Soto | Address on file | | | | | |
| 2343250 | Ramon Soto Badillo | Address on file | | | | | |
| 2295565 | Ramon Soto Gonzalez | Address on file | | | | | |
| 2295856 | Ramon Soto Santana | Address on file | | | | | |
| 2262617 | Ramon Striker Rosa | Address on file | | | | | |
| 2293737 | Ramon T Velez Diaz | Address on file | | | | | |
| 2278022 | Ramon Talavera Perea | Address on file | | | | | |
| 2342119 | Ramon Tanon Rodriguez | Address on file | | | | | |
| 2326066 | Ramon Tavarez Velez | Address on file | | | | | |
| 2280995 | Ramon Tirado Torres | Address on file | | | | | |
| 2321964 | Ramon Toledo Toro | Address on file | | | | | |
| 2330242 | Ramon Toro Torres | Address on file | | | | | |
| 2270845 | Ramon Torres Adorno | Address on file | | | | | |
| 2304829 | Ramon Torres Adorno | Address on file | | | | | |
| 2344142 | Ramon Torres Cortes | Address on file | | | | | |
| 2300260 | Ramon Torres Guzman | Address on file | | | | | |
| 2265090 | Ramon Torres Hernandez | Address on file | | | | | |
| 2270775 | Ramon Torres Hernandez | Address on file | | | | | |
| 2329418 | Ramon Torres Lopez | Address on file | | | | | |
| 2329012 | Ramon Torres Maldonado | Address on file | | | | | |
| 2262716 | Ramon Torres Marrero | Address on file | | | | | |
| 2290594 | Ramon Torres Martinez | Address on file | | | | | |
| 2299619 | Ramon Torres Martinez | Address on file | | | | | |
| 2268021 | Ramon Torres Mercado | Address on file | | | | | |
| 2300001 | Ramon Torres Molina | Address on file | | | | | |
| 2330164 | Ramon Torres Negron | Address on file | | | | | |
| 2340909 | Ramon Torres Perez | Address on file | | | | | |
| 2294059 | Ramon Torres Reyes | Address on file | | | | | |
| 2269704 | Ramon Torres Rivera | Address on file | | | | | |
| 2287880 | Ramon Torres Rodriguez | Address on file | | | | | |
| 2296760 | Ramon Torres Santana | Address on file | | | | | |
| 2269682 | Ramon Torres Santiago | Address on file | | | | | |
| 2321009 | Ramon Torres Torres | Address on file | | | | | |
| 2267073 | Ramon Torres Vega | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2285560 | Ramon Tubens Torres | Address on file | | | | | |
| 2259905 | Ramon U Lozada Cotto | Address on file | | | | | |
| 2294529 | Ramon U U Sanchez Molina | Address on file | | | | | |
| 2256724 | Ramon V Rosado Maldonado | Address on file | | | | | |
| 2272337 | Ramon Valentin Beltran | Address on file | | | | | |
| 2257449 | Ramon Valentin Guzman | Address on file | | | | | |
| 2299061 | Ramon Valentin Mendez | Address on file | | | | | |
| 2341765 | Ramon Valentin Mendoza | Address on file | | | | | |
| 2274450 | Ramon Valle Suarez | Address on file | | | | | |
| 2289169 | Ramon Varela Negron | Address on file | | | | | |
| 2313196 | Ramon Varela Roldan | Address on file | | | | | |
| 2331034 | Ramon Varela Roldan | Address on file | | | | | |
| 2271541 | Ramon Vargas Alonso | Address on file | | | | | |
| 2326650 | Ramon Vargas Cortes | Address on file | | | | | |
| 2275410 | Ramon Vargas Heredia | Address on file | | | | | |
| 2334989 | Ramon Vargas Martinez | Address on file | | | | | |
| 2255749 | Ramon Vargas Perez | Address on file | | | | | |
| 2258239 | Ramon Vazquez Arce | Address on file | | | | | |
| 2308489 | Ramon Vazquez Candelario | Address on file | | | | | |
| 2311405 | Ramon Vazquez Lopez | Address on file | | | | | |
| 2301278 | Ramon Vega Cruz | Address on file | | | | | |
| 2283035 | Ramon Vega Gonzalez | Address on file | | | | | |
| 2325598 | Ramon Vega Landrau | Address on file | | | | | |
| 2275132 | Ramon Vega Santiago | Address on file | | | | | |
| 2298422 | Ramon Vega Santiago | Address on file | | | | | |
| 2321389 | Ramon Vega Vargas | Address on file | | | | | |
| 2327111 | Ramon Velazquez Berdecia | Address on file | | | | | |
| 2290441 | Ramon Velazquez Claudio | Address on file | | | | | |
| 2317711 | Ramon Velazquez Colon | Address on file | | | | | |
| 2280170 | Ramon Velazquez Torres | Address on file | | | | | |
| 2333196 | Ramon Velez | Address on file | | | | | |
| 2255560 | Ramon Velez Gomez | Address on file | | | | | |
| 2261624 | Ramon Velez Perez | Address on file | | | | | |
| 2309844 | Ramon Velez Ramirez | Address on file | | | | | |
| 2326518 | Ramon Viera Isaac | Address on file | | | | | |
| 2254363 | Ramon Viera Lebron | Address on file | | | | | |
| 2300442 | Ramon Villalobos Echevarria | Address on file | | | | | |
| 2256967 | Ramon Villanueva Concepcion | Address on file | | | | | |
| 2283557 | Ramon Villegas Morales | Address on file | | | | | |
| 2297380 | Ramon Villegas Valcarcel | Address on file | | | | | |
| 2276668 | Ramon W Melendez Rodriguez | Address on file | | | | | |
| 2333770 | Ramon Zaragoza Lopez | Address on file | | | | | |
| 2309104 | Ramon Zayas Rivera | Address on file | | | | | |
| 2316748 | Ramon Zayas Rivera | Address on file | | | | | |
| 2303605 | Ramon Zeno Rivera | Address on file | | | | | |
| 2319867 | Ramona A Rojas Martinez | Address on file | | | | | |
| 2301450 | Ramona Abreu | Address on file | | | | | |
| 2343442 | Ramona Alamo Perez | Address on file | | | | | |
| 2262198 | Ramona Aleman Rodriguez | Address on file | | | | | |
| 2270272 | Ramona Alers Corchado | Address on file | | | | | |
| 2305241 | Ramona Alicea Vega | Address on file | | | | | |
| 2333009 | Ramona Almedina Baez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1565 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2297194 | Ramona Almodovar Martinez | Address on file | | | | | |
| 2266062 | Ramona Andino Lopez | Address on file | | | | | |
| 2315932 | Ramona Aponte Ayala | Address on file | | | | | |
| 2315586 | Ramona Aponte Diaz | Address on file | | | | | |
| 2316903 | Ramona Aponte Reyes | Address on file | | | | | |
| 2335747 | Ramona Aray Ortiz | Address on file | | | | | |
| 2329256 | Ramona Arce Ojeda | Address on file | | | | | |
| 2301014 | Ramona Arroyo Prieto | Address on file | | | | | |
| 2339487 | Ramona Arroyo Ramos | Address on file | | | | | |
| 2285837 | Ramona Avenancio Lugo | Address on file | | | | | |
| 2294338 | Ramona Aviles De Santos | Address on file | | | | | |
| 2269190 | Ramona Aviles Maldonado | Address on file | | | | | |
| 2335310 | Ramona Ayala Nater | Address on file | | | | | |
| 2338288 | Ramona Baez Carrillo | Address on file | | | | | |
| 2328424 | Ramona Bello Severino | Address on file | | | | | |
| 2300166 | Ramona Berrios Zayas | Address on file | | | | | |
| 2315771 | Ramona Betancourt Mercado | Address on file | | | | | |
| 2339904 | Ramona Blanco Roman | Address on file | | | | | |
| 2262924 | Ramona Bobe Medina | Address on file | | | | | |
| 2340098 | Ramona Bonilla Galarza | Address on file | | | | | |
| 2320362 | Ramona Bourdon Marquez | Address on file | | | | | |
| 2315499 | Ramona Burgos Reyes | Address on file | | | | | |
| 2315846 | Ramona Buscampel Santiago | Address on file | | | | | |
| 2280489 | Ramona C C Torres Padilla | Address on file | | | | | |
| 2279689 | Ramona C Torres Padilla | Address on file | | | | | |
| 2304078 | Ramona Cabrera Rivas | Address on file | | | | | |
| 2327001 | Ramona Cabrera Santiago | Address on file | | | | | |
| 2317601 | Ramona Calderin Forastieri | Address on file | | | | | |
| 2315479 | Ramona Calderon Colon | Address on file | | | | | |
| 2311561 | Ramona Calderon Concepcion | Address on file | | | | | |
| 2329061 | Ramona Calderon Cruz | Address on file | | | | | |
| 2302823 | Ramona Caliz Rivera | Address on file | | | | | |
| 2312321 | Ramona Caraballo Marcano | Address on file | | | | | |
| 2339697 | Ramona Caraballo Molina | Address on file | | | | | |
| 2291724 | Ramona Caraballo Vargas | Address on file | | | | | |
| 2316207 | Ramona Caraballo Villanuev | Address on file | | | | | |
| 2296793 | Ramona Carde Serrano | Address on file | | | | | |
| 2318421 | Ramona Carrasquillo Adorno | Address on file | | | | | |
| 2340930 | Ramona Carrasquillo Rivera | Address on file | | | | | |
| 2305343 | Ramona Carrasquillo Roman | Address on file | | | | | |
| 2294175 | Ramona Carrion Ramirez | Address on file | | | | | |
| 2298104 | Ramona Castillo Velez | Address on file | | | | | |
| 2334721 | Ramona Castillo Velez | Address on file | | | | | |
| 2299075 | Ramona Castro Aponte | Address on file | | | | | |
| 2281611 | Ramona Castro Colon | Address on file | | | | | |
| 2333020 | Ramona Castro Rodriguez | Address on file | | | | | |
| 2332222 | Ramona Castro Rosa | Address on file | | | | | |
| 2311510 | Ramona Cedeno Ruiz | Address on file | | | | | |
| 2290066 | Ramona Cepeda Fuentes | Address on file | | | | | |
| 2310410 | Ramona Chevere Chevere | Address on file | | | | | |
| 2286550 | Ramona Collazo Figueroa | Address on file | | | | | |
| 2299795 | Ramona Colon Cepeda | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2266714 | Ramona Conde Whalton | Address on file | | | | | |
| 2295596 | Ramona Cordero Garcia | Address on file | | | | | |
| 2270111 | Ramona Cotto Rosario | Address on file | | | | | |
| 2305439 | Ramona Couvertier Martinez | Address on file | | | | | |
| 2324413 | Ramona Cruz Ayala | Address on file | | | | | |
| 2309665 | Ramona Cruz Castillo | Address on file | | | | | |
| 2341319 | Ramona Cruz Lopez | Address on file | | | | | |
| 2259118 | Ramona Cruz Maldonado | Address on file | | | | | |
| 2290377 | Ramona Cruz Rivera | Address on file | | | | | |
| 2302189 | Ramona Davila Ferrer | Address on file | | | | | |
| 2289425 | Ramona Davila Rodriguez | Address on file | | | | | |
| 2263999 | Ramona De La Paz Ocasio | Address on file | | | | | |
| 2313772 | Ramona Del C C Robles Pena | Address on file | | | | | |
| 2318047 | Ramona Del C D Rivera Ramona | Address on file | | | | | |
| 2305574 | Ramona Delgado Ramos | Address on file | | | | | |
| 2333344 | Ramona Delgado Ramos | Address on file | | | | | |
| 2286509 | Ramona Diaz Carrasquillo | Address on file | | | | | |
| 2315153 | Ramona Diaz Collazo | Address on file | | | | | |
| 2285826 | Ramona Diaz Ramos | Address on file | | | | | |
| 2312344 | Ramona Diaz Ramos | Address on file | | | | | |
| 2333226 | Ramona Diaz Ramos | Address on file | | | | | |
| 2317956 | Ramona Diaz Rodriguez | Address on file | | | | | |
| 2315125 | Ramona Dross Padilla | Address on file | | | | | |
| 2331508 | Ramona Dross Padilla | Address on file | | | | | |
| 2281561 | Ramona E E Toro Servera | Address on file | | | | | |
| 2272934 | Ramona Fajardo Arzuaga | Address on file | | | | | |
| 2321439 | Ramona Falero Morales | Address on file | | | | | |
| 2339757 | Ramona Fernandez Colon | Address on file | | | | | |
| 2346180 | Ramona Fernandez Colon | Address on file | | | | | |
| 2307830 | Ramona Ferrer Olmo | Address on file | | | | | |
| 2326763 | Ramona Flores Diaz | Address on file | | | | | |
| 2315017 | Ramona Flores Rivera | Address on file | | | | | |
| 2338606 | Ramona Fontanez Rivera | Address on file | | | | | |
| 2309328 | Ramona Fuentes Maymi | Address on file | | | | | |
| 2281722 | Ramona Gomez Otero | Address on file | | | | | |
| 2337320 | Ramona Gonzalez Crespo | Address on file | | | | | |
| 2320225 | Ramona Gonzalez Garcia | Address on file | | | | | |
| 2301209 | Ramona Gonzalez Gonzalez | Address on file | | | | | |
| 2301075 | Ramona Gonzalez Llanos | Address on file | | | | | |
| 2267300 | Ramona Gonzalez Lopez | Address on file | | | | | |
| 2334520 | Ramona Grajales Viera | Address on file | | | | | |
| 2331539 | Ramona Guerrero Silva | Address on file | | | | | |
| 2333802 | Ramona Guevara Robledo | Address on file | | | | | |
| 2290358 | Ramona Gutierrez Lugo | Address on file | | | | | |
| 2304869 | Ramona Guzman Rodriguez | Address on file | | | | | |
| 2340005 | Ramona Guzman Rodriguez | Address on file | | | | | |
| 2265128 | Ramona Guzman Santiago | Address on file | | | | | |
| 2323499 | Ramona Hernandez Cintron | Address on file | | | | | |
| 2320580 | Ramona Hernandez Garcia | Address on file | | | | | |
| 2257241 | Ramona Hernandez Jesus | Address on file | | | | | |
| 2303378 | Ramona Hernandez Perez | Address on file | | | | | |
| 2296308 | Ramona I Cancel Lopez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2319505 | Ramona Ibarra Weber | Address on file | | | | | |
| 2299421 | Ramona Irizarry Morales | Address on file | | | | | |
| 2304371 | Ramona Jesus Feliciano | Address on file | | | | | |
| 2290889 | Ramona Jesus Vazquez | Address on file | | | | | |
| 2282801 | Ramona Jimenez Danzot | Address on file | | | | | |
| 2340667 | Ramona Jimenez Danzot | Address on file | | | | | |
| 2315139 | Ramona L Diaz Mercado | Address on file | | | | | |
| 2317263 | Ramona Lamboy Rivera | Address on file | | | | | |
| 2314747 | Ramona Laureano Montanez | Address on file | | | | | |
| 2303377 | Ramona Laureano Pena | Address on file | | | | | |
| 2304649 | Ramona Lebron Leon | Address on file | | | | | |
| 2336532 | Ramona Live De Los Reyes | Address on file | | | | | |
| 2284265 | Ramona Longo Figueroa | Address on file | | | | | |
| 2319912 | Ramona Lopez Hernandez | Address on file | | | | | |
| 2323446 | Ramona Lopez Nazario | Address on file | | | | | |
| 2341754 | Ramona Lopez Rivera | Address on file | | | | | |
| 2331411 | Ramona Lozada Martinez | Address on file | | | | | |
| 2341345 | Ramona Luna Alvarado | Address on file | | | | | |
| 2329052 | Ramona Maldonado Diaz | Address on file | | | | | |
| 2340369 | Ramona Maldonado Morales | Address on file | | | | | |
| 2338913 | Ramona Maldonado Pagan | Address on file | | | | | |
| 2335913 | Ramona Manssanet Martinez | Address on file | | | | | |
| 2321159 | Ramona Marcano Claudio | Address on file | | | | | |
| 2314624 | Ramona Marengo Gonzalez | Address on file | | | | | |
| 2317817 | Ramona Marrero Gonzalez | Address on file | | | | | |
| 2258815 | Ramona Marrero Nieves | Address on file | | | | | |
| 2334642 | Ramona Marte Velez | Address on file | | | | | |
| 2314229 | Ramona Martinez Natal | Address on file | | | | | |
| 2259207 | Ramona Martinez Navarro | Address on file | | | | | |
| 2284126 | Ramona Martinez Ramos | Address on file | | | | | |
| 2290340 | Ramona Matias Santana | Address on file | | | | | |
| 2314565 | Ramona Mato Osorio | Address on file | | | | | |
| 2268715 | Ramona Matos Colon | Address on file | | | | | |
| 2318276 | Ramona Matta Gonzalez | Address on file | | | | | |
| 2326724 | Ramona Medina Rivera | Address on file | | | | | |
| 2332386 | Ramona Mejia Acosta | Address on file | | | | | |
| 2300351 | Ramona Melendez Baez | Address on file | | | | | |
| 2336438 | Ramona Melendez Garcia | Address on file | | | | | |
| 2311308 | Ramona Melendez Rentas | Address on file | | | | | |
| 2333247 | Ramona Mendez Mendez | Address on file | | | | | |
| 2319374 | Ramona Merced Otero | Address on file | | | | | |
| 2325925 | Ramona Millan Alvarez | Address on file | | | | | |
| 2294566 | Ramona Millan Ortiz | Address on file | | | | | |
| 2339445 | Ramona Miranda Martinez | Address on file | | | | | |
| 2263896 | Ramona Molina Cintron | Address on file | | | | | |
| 2314458 | Ramona Molina Rivera | Address on file | | | | | |
| 2323752 | Ramona Molina Trinidad | Address on file | | | | | |
| 2304635 | Ramona Montero Saldana | Address on file | | | | | |
| 2316229 | Ramona Montes Vargas | Address on file | | | | | |
| 2302295 | Ramona Monzon Brana | Address on file | | | | | |
| 2303676 | Ramona Morales Colon | Address on file | | | | | |
| 2294300 | Ramona Morales Cumpiano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1568 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2277595 | Ramona Morales Morales | Address on file | | | | | |
| 2336480 | Ramona Morales Santiago | Address on file | | | | | |
| 2268015 | Ramona Muniz Rivera | Address on file | | | | | |
| 2314340 | Ramona Nazario Otero | Address on file | | | | | |
| 2340710 | Ramona Negron Mujica | Address on file | | | | | |
| 2291501 | Ramona Negron Soto | Address on file | | | | | |
| 2268517 | Ramona Nieves Arevalo | Address on file | | | | | |
| 2287887 | Ramona Nieves Reyes | Address on file | | | | | |
| 2266902 | Ramona Nieves Rivera | Address on file | | | | | |
| 2283270 | Ramona Olivera Estrada | Address on file | | | | | |
| 2304776 | Ramona Orta Ramos | Address on file | | | | | |
| 2289863 | Ramona Ortega Robles | Address on file | | | | | |
| 2339208 | Ramona Ortiz Andino | Address on file | | | | | |
| 2264865 | Ramona Ortiz Colon | Address on file | | | | | |
| 2311813 | Ramona Ortiz Cruz | Address on file | | | | | |
| 2309343 | Ramona Ortiz Hernandez | Address on file | | | | | |
| 2336466 | Ramona Ortiz Reyes | Address on file | | | | | |
| 2306309 | Ramona Ortiz Rodriguez | Address on file | | | | | |
| 2338833 | Ramona Ortiz Sepulveda | Address on file | | | | | |
| 2285031 | Ramona Ortiz Zayas | Address on file | | | | | |
| 2318441 | Ramona P P Ayala Carrero | Address on file | | | | | |
| 2332426 | Ramona Pabellon Lopez | Address on file | | | | | |
| 2339186 | Ramona Pacheco Diaz | Address on file | | | | | |
| 2306367 | Ramona Pagan Navedo | Address on file | | | | | |
| 2318382 | Ramona Pagan Padilla | Address on file | | | | | |
| 2332207 | Ramona Pagan Quiles | Address on file | | | | | |
| 2262917 | Ramona Pagan Rodriguez | Address on file | | | | | |
| 2279412 | Ramona Pagan Rodriguez | Address on file | | | | | |
| 2340894 | Ramona Perez | Address on file | | | | | |
| 2336117 | Ramona Perez Ayala | Address on file | | | | | |
| 2302975 | Ramona Perez Diaz | Address on file | | | | | |
| 2330307 | Ramona Perez Diaz | Address on file | | | | | |
| 2328937 | Ramona Perez Figueroa | Address on file | | | | | |
| 2328101 | Ramona Perez Martell | Address on file | | | | | |
| 2335529 | Ramona Perez Pacheco | Address on file | | | | | |
| 2286827 | Ramona Perez Rivera | Address on file | | | | | |
| 2283780 | Ramona Perez Serrano | Address on file | | | | | |
| 2288698 | Ramona Pizarro Cruz | Address on file | | | | | |
| 2322940 | Ramona Ponce Perez | Address on file | | | | | |
| 2338053 | Ramona Puchales Rodriguez | Address on file | | | | | |
| 2286840 | Ramona Puig Trinidad | Address on file | | | | | |
| 2312182 | Ramona Quinones Morales | Address on file | | | | | |
| 2298796 | Ramona R R Santiago Rodriguez | Address on file | | | | | |
| 2264039 | Ramona Ramirez Ortiz | Address on file | | | | | |
| 2289691 | Ramona Ramirez Rodriguez | Address on file | | | | | |
| 2304497 | Ramona Ramos Hernandez | Address on file | | | | | |
| 2335541 | Ramona Ramos Hernandez | Address on file | | | | | |
| 2326948 | Ramona Ramos Santiago | Address on file | | | | | |
| 2313944 | Ramona Raspaldo Rodriguez | Address on file | | | | | |
| 2334424 | Ramona Reyes Aponte | Address on file | | | | | |
| 2275013 | Ramona Reyes Figueroa | Address on file | | | | | |
| 2323864 | Ramona Reyes Tavarez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2288679 | Ramona Rijos Gonzalez | Address on file | | | | | |
| 2296619 | Ramona Rios Garau | Address on file | | | | | |
| 2313927 | Ramona Rios Lamourt | Address on file | | | | | |
| 2339885 | Ramona Rivera Bermudez | Address on file | | | | | |
| 2333024 | Ramona Rivera Caballero | Address on file | | | | | |
| 2303076 | Ramona Rivera Cruz | Address on file | | | | | |
| 2267071 | Ramona Rivera Davila | Address on file | | | | | |
| 2342775 | Ramona Rivera Pacheco | Address on file | | | | | |
| 2319701 | Ramona Rivera Ramos | Address on file | | | | | |
| 2313786 | Ramona Rivera Rodriguez | Address on file | | | | | |
| 2324902 | Ramona Rivera Santos | Address on file | | | | | |
| 2313754 | Ramona Rivera Velazquez | Address on file | | | | | |
| 2337828 | Ramona Robles Gonzalez | Address on file | | | | | |
| 2309617 | Ramona Rodriguez | Address on file | | | | | |
| 2316332 | Ramona Rodriguez | Address on file | | | | | |
| 2295940 | Ramona Rodriguez Chevere | Address on file | | | | | |
| 2339741 | Ramona Rodriguez Cruel | Address on file | | | | | |
| 2334222 | Ramona Rodriguez Cruz | Address on file | | | | | |
| 2283487 | Ramona Rodriguez Figueroa | Address on file | | | | | |
| 2312134 | Ramona Rodriguez Gonzalez | Address on file | | | | | |
| 2318037 | Ramona Rodriguez Gonzalez | Address on file | | | | | |
| 2258937 | Ramona Rodriguez Gonzalez | Address on file | | | | | |
| 2317408 | Ramona Rodriguez Luciano | Address on file | | | | | |
| 2285822 | Ramona Rodriguez Medina | Address on file | | | | | |
| 2317178 | Ramona Rodriguez Montanez | Address on file | | | | | |
| 2278142 | Ramona Rodriguez Olivera | Address on file | | | | | |
| 2292089 | Ramona Rodriguez Ramona | Address on file | | | | | |
| 2274329 | Ramona Rodriguez Rodriguez | Address on file | | | | | |
| 2308272 | Ramona Rodriguez Rodriguez | Address on file | | | | | |
| 2341261 | Ramona Rodriguez Soto | Address on file | | | | | |
| 2332219 | Ramona Rodriguez Vazquez | Address on file | | | | | |
| 2341279 | Ramona Roman Rosario | Address on file | | | | | |
| 2303326 | Ramona Romero Escalera | Address on file | | | | | |
| 2330522 | Ramona Romero Escalera | Address on file | | | | | |
| 2288798 | Ramona Rosa Figueroa | Address on file | | | | | |
| 2262058 | Ramona Rosa Lopez | Address on file | | | | | |
| 2333437 | Ramona Rosa Maldonado | Address on file | | | | | |
| 2335909 | Ramona Rosa Vega | Address on file | | | | | |
| 2329301 | Ramona Rosado Cruz | Address on file | | | | | |
| 2329044 | Ramona Rosado Perez | Address on file | | | | | |
| 2317147 | Ramona Rosado Torres | Address on file | | | | | |
| 2309537 | Ramona Rosario Roman | Address on file | | | | | |
| 2324360 | Ramona Rossello Febus | Address on file | | | | | |
| 2297077 | Ramona Ruiz Rivera | Address on file | | | | | |
| 2330579 | Ramona Ruiz Rivera | Address on file | | | | | |
| 2267677 | Ramona Salas Bruno | Address on file | | | | | |
| 2343639 | Ramona Sanabria De Jesus | Address on file | | | | | |
| 2333845 | Ramona Sanchez Montijo | Address on file | | | | | |
| 2296069 | Ramona Sanchez Sierra | Address on file | | | | | |
| 2324068 | Ramona Sanders Rivera | Address on file | | | | | |
| 2343021 | Ramona Santana Cosme | Address on file | | | | | |
| 2293453 | Ramona Santana Sein | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1570 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310323 | Ramona Santiago Berrios | Address on file | | | | | |
| 2337416 | Ramona Santiago Berrios | Address on file | | | | | |
| 2320843 | Ramona Santiago Fontanez | Address on file | | | | | |
| 2287193 | Ramona Santiago Leon | Address on file | | | | | |
| 2272539 | Ramona Santiago Sanchez | Address on file | | | | | |
| 2342541 | Ramona Santiago Santiago | Address on file | | | | | |
| 2312919 | Ramona Santiago Soto | Address on file | | | | | |
| 2306837 | Ramona Santos Cortes | Address on file | | | | | |
| 2332667 | Ramona Santos Cortes | Address on file | | | | | |
| 2318009 | Ramona Santos Maldonado | Address on file | | | | | |
| 2318471 | Ramona Santos Ortiz | Address on file | | | | | |
| 2272980 | Ramona Santos Rivera | Address on file | | | | | |
| 2299271 | Ramona Santos Rivera | Address on file | | | | | |
| 2282065 | Ramona Santos Velazquez | Address on file | | | | | |
| 2333618 | Ramona Soberal Delgado | Address on file | | | | | |
| 2261120 | Ramona Sosa Roman | Address on file | | | | | |
| 2340685 | Ramona Suarez Mariani | Address on file | | | | | |
| 2332412 | Ramona Tirado Sanchez | Address on file | | | | | |
| 2267420 | Ramona Toledo Febres | Address on file | | | | | |
| 2313272 | Ramona Torres Cruz | Address on file | | | | | |
| 2340566 | Ramona Torres Cruz | Address on file | | | | | |
| 2321371 | Ramona Torres Gutierrez | Address on file | | | | | |
| 2329566 | Ramona Torres Jesus | Address on file | | | | | |
| 2337636 | Ramona Torres Robles | Address on file | | | | | |
| 2328983 | Ramona Torres Rodriguez | Address on file | | | | | |
| 2260211 | Ramona Torres Rolon | Address on file | | | | | |
| 2302442 | Ramona Torres Torres | Address on file | | | | | |
| 2312631 | Ramona V Acevedo Cordero | Address on file | | | | | |
| 2317000 | Ramona Vargas Acevedo | Address on file | | | | | |
| 2337352 | Ramona Vargas Nieves | Address on file | | | | | |
| 2321462 | Ramona Vargas Villafane | Address on file | | | | | |
| 2340653 | Ramona Vazquez | Address on file | | | | | |
| 2301972 | Ramona Vazquez Arroyo | Address on file | | | | | |
| 2331275 | Ramona Vazquez Gonzalez | Address on file | | | | | |
| 2284649 | Ramona Vazquez Montalvo | Address on file | | | | | |
| 2300394 | Ramona Vega Rodriguez | Address on file | | | | | |
| 2328570 | Ramona Vega Rodriguez | Address on file | | | | | |
| 2266956 | Ramona Velazquez Ortiz | Address on file | | | | | |
| 2307037 | Ramona Velazquez Ramos | Address on file | | | | | |
| 2268844 | Ramona Velazquez Vargas | Address on file | | | | | |
| 2274173 | Ramona Velez Cancel | Address on file | | | | | |
| 2345708 | Ramona Velez Pagan | Address on file | | | | | |
| 2315834 | Ramona Velez Perez | Address on file | | | | | |
| 2331625 | Ramona Verdejo Hernandez | Address on file | | | | | |
| 2340091 | Ramona Vidarte Colon | Address on file | | | | | |
| 2302843 | Ramona Vilar Colon | Address on file | | | | | |
| 2307022 | Ramona Villafane Flores | Address on file | | | | | |
| 2346878 | Ramona Y Arias Soto | Address on file | | | | | |
| 2308087 | Ramona Zayas Oliveras | Address on file | | | | | |
| 2304745 | Ramonita Acevedo Cortes | Address on file | | | | | |
| 2329274 | Ramonita Acevedo Guzman | Address on file | | | | | |
| 2258462 | Ramonita Acevedo Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1571 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2315624 | Ramonita Acevedo Soto | Address on file | | | | | |
| 2303832 | Ramonita Algarin Rivera | Address on file | | | | | |
| 2297541 | Ramonita Alicea Lozada | Address on file | | | | | |
| 2322644 | Ramonita Alicea Melendez | Address on file | | | | | |
| 2295880 | Ramonita Alvarez Belganzo | Address on file | | | | | |
| 2331564 | Ramonita Alvarez Belganzo | Address on file | | | | | |
| 2286798 | Ramonita Alvarez Concepcion | Address on file | | | | | |
| 2263052 | Ramonita Aponte Marzan | Address on file | | | | | |
| 2338073 | Ramonita Arocho Reyes | Address on file | | | | | |
| 2335806 | Ramonita Aviles Perez | Address on file | | | | | |
| 2276421 | Ramonita Ayala Cruz | Address on file | | | | | |
| 2324925 | Ramonita B Roman Sierra | Address on file | | | | | |
| 2305210 | Ramonita Baez Pagan | Address on file | | | | | |
| 2328172 | Ramonita Batista De Jesus | Address on file | | | | | |
| 2323678 | Ramonita Berdecia Burgos | Address on file | | | | | |
| 2343105 | Ramonita Berdecia Rodriguez | Address on file | | | | | |
| 2271802 | Ramonita Bermudez Ramonita | Address on file | | | | | |
| 2267470 | Ramonita Bruceles Lopez | Address on file | | | | | |
| 2278208 | Ramonita Bulerin Bultron | Address on file | | | | | |
| 2294756 | Ramonita Burgos Berrios | Address on file | | | | | |
| 2317758 | Ramonita Burgos Caraballo | Address on file | | | | | |
| 2326499 | Ramonita Caban Perez | Address on file | | | | | |
| 2281579 | Ramonita Cabrera Cepeda | Address on file | | | | | |
| 2277271 | Ramonita Camacho Torres | Address on file | | | | | |
| 2288109 | Ramonita Cancel Santiago | Address on file | | | | | |
| 2293294 | Ramonita Caraballo Gonzalez | Address on file | | | | | |
| 2302550 | Ramonita Carrasquillo Rodz | Address on file | | | | | |
| 2327015 | Ramonita Carrero Gonzalez | Address on file | | | | | |
| 2301706 | Ramonita Carrion Maldonado | Address on file | | | | | |
| 2301774 | Ramonita Cartagena Navarro | Address on file | | | | | |
| 2302735 | Ramonita Casanova Cruz | Address on file | | | | | |
| 2342536 | Ramonita Casanova Monroig | Address on file | | | | | |
| 2319368 | Ramonita Cascot Saez | Address on file | | | | | |
| 2262197 | Ramonita Castro | Address on file | | | | | |
| 2321616 | Ramonita Castro Gonzalez | Address on file | | | | | |
| 2315407 | Ramonita Cesareo Melendez | Address on file | | | | | |
| 2267945 | Ramonita Cintron Ramos | Address on file | | | | | |
| 2315394 | Ramonita Cintron Rodriguez | Address on file | | | | | |
| 2315850 | Ramonita Colon Jesus | Address on file | | | | | |
| 2315931 | Ramonita Colon Muniz | Address on file | | | | | |
| 2265726 | Ramonita Crespo Vargas | Address on file | | | | | |
| 2268805 | Ramonita Cruz Roman | Address on file | | | | | |
| 2326673 | Ramonita Cruz Rosa | Address on file | | | | | |
| 2281933 | Ramonita Cruz Sanjurjo | Address on file | | | | | |
| 2334155 | Ramonita Delgado Rojas | Address on file | | | | | |
| 2256418 | Ramonita Diaz Flores | Address on file | | | | | |
| 2296482 | Ramonita Diaz Rodriguez | Address on file | | | | | |
| 2318442 | Ramonita Doble Marti | Address on file | | | | | |
| 2269323 | Ramonita Donato Sanabria | Address on file | | | | | |
| 2303782 | Ramonita Dones Fernandez | Address on file | | | | | |
| 2260075 | Ramonita Duprey Sanchez | Address on file | | | | | |
| 2289855 | Ramonita Eliza Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1572 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2285463 | Ramonita Erazo Figueroa | Address on file | | | | | |
| 2310057 | Ramonita Feliciano Lopez | Address on file | | | | | |
| 2296749 | Ramonita Felix Diaz | Address on file | | | | | |
| 2289153 | Ramonita Fernandez Morales | Address on file | | | | | |
| 2315078 | Ramonita Fernandez Perez | Address on file | | | | | |
| 2311416 | Ramonita Figueroa Colon | Address on file | | | | | |
| 2278705 | Ramonita Figueroa Huertas | Address on file | | | | | |
| 2271029 | Ramonita Figueroa Marzan | Address on file | | | | | |
| 2264194 | Ramonita Figueroa Negron | Address on file | | | | | |
| 2324633 | Ramonita Figueroa Perez | Address on file | | | | | |
| 2311124 | Ramonita Flores Miranda | Address on file | | | | | |
| 2275711 | Ramonita Garcia Medina | Address on file | | | | | |
| 2277249 | Ramonita Gerena Vazquez | Address on file | | | | | |
| 2305770 | Ramonita Gomez Hernandez | Address on file | | | | | |
| 2299264 | Ramonita Gonzalez Andino | Address on file | | | | | |
| 2281018 | Ramonita Gonzalez Medina | Address on file | | | | | |
| 2286736 | Ramonita Gonzalez Pereira | Address on file | | | | | |
| 2301363 | Ramonita Gonzalez Robles | Address on file | | | | | |
| 2307719 | Ramonita Gonzalez Rosado | Address on file | | | | | |
| 2334071 | Ramonita Guerra Hilerio | Address on file | | | | | |
| 2289392 | Ramonita Hernandez Cruz | Address on file | | | | | |
| 2290630 | Ramonita Hernandez Fernandez | Address on file | | | | | |
| 2290615 | Ramonita Huertas Bonilla | Address on file | | | | | |
| 2313702 | Ramonita Irizarry Carbot | Address on file | | | | | |
| 2327273 | Ramonita Jesus Garcia | Address on file | | | | | |
| 2329463 | Ramonita Jimenez Espada | Address on file | | | | | |
| 2328131 | Ramonita Jimenez Quinones | Address on file | | | | | |
| 2282264 | Ramonita Justiniano Vargas | Address on file | | | | | |
| 2294013 | Ramonita Ledesma Roman | Address on file | | | | | |
| 2341186 | Ramonita Leon Abreu | Address on file | | | | | |
| 2324690 | Ramonita Leon Martinez | Address on file | | | | | |
| 2323481 | Ramonita Lind Amaro | Address on file | | | | | |
| 2336370 | Ramonita Lopez Garcia | Address on file | | | | | |
| 2315729 | Ramonita Lopez Jesus | Address on file | | | | | |
| 2263418 | Ramonita Lopez Mercado | Address on file | | | | | |
| 2274575 | Ramonita Lopez Miranda | Address on file | | | | | |
| 2311717 | Ramonita Lopez Rohena | Address on file | | | | | |
| 2340089 | Ramonita Lopez Torres | Address on file | | | | | |
| 2294478 | Ramonita Lorenzo Bonet | Address on file | | | | | |
| 2257804 | Ramonita Lozano Caez | Address on file | | | | | |
| 2286199 | Ramonita Luciano Rivera | Address on file | | | | | |
| 2307247 | Ramonita Madera Santos | Address on file | | | | | |
| 2326201 | Ramonita Malave Feliciano | Address on file | | | | | |
| 2266950 | Ramonita Maldonado Lopez | Address on file | | | | | |
| 2256926 | Ramonita Maldonado Morales | Address on file | | | | | |
| 2305928 | Ramonita Mangual Ramonita | Address on file | | | | | |
| 2309863 | Ramonita Mariani Ramos | Address on file | | | | | |
| 2331334 | Ramonita Marrero Oliveras | Address on file | | | | | |
| 2283808 | Ramonita Marrero Sola | Address on file | | | | | |
| 2301061 | Ramonita Martinez Barreto | Address on file | | | | | |
| 2306006 | Ramonita Martinez Gonzalez | Address on file | | | | | |
| 2264028 | Ramonita Martinez Monserrate | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2275466 | Ramonita Martinez Ortiz | Address on file | | | | | |
| 2289822 | Ramonita Matos Lopez | Address on file | | | | | |
| 2291539 | Ramonita Matos Matos | Address on file | | | | | |
| 2297071 | Ramonita Matos Matos | Address on file | | | | | |
| 2255991 | Ramonita Matos Ortiz | Address on file | | | | | |
| 2257775 | Ramonita Matos Rivera | Address on file | | | | | |
| 2311891 | Ramonita Mena Zabaleta | Address on file | | | | | |
| 2270354 | Ramonita Mendez Echevarria | Address on file | | | | | |
| 2257458 | Ramonita Miguel Torres | Address on file | | | | | |
| 2271538 | Ramonita Millán Rivera | Address on file | | | | | |
| 2284477 | Ramonita Miranda Centen | Address on file | | | | | |
| 2324957 | Ramonita Miranda Centen | Address on file | | | | | |
| 2274668 | Ramonita Miranda Mendez | Address on file | | | | | |
| 2272189 | Ramonita Miranda Ramirez | Address on file | | | | | |
| 2278895 | Ramonita Mojica Falu | Address on file | | | | | |
| 2333455 | Ramonita Montalvo Crespo | Address on file | | | | | |
| 2316256 | Ramonita Montalvo Ramonita | Address on file | | | | | |
| 2279237 | Ramonita Montanez Garcia | Address on file | | | | | |
| 2277865 | Ramonita Morales Benitez | Address on file | | | | | |
| 2310651 | Ramonita Morales Delgado | Address on file | | | | | |
| 2346385 | Ramonita Morales Jimenez | Address on file | | | | | |
| 2278736 | Ramonita Morales Ortiz | Address on file | | | | | |
| 2303536 | Ramonita Morales Torres | Address on file | | | | | |
| 2310501 | Ramonita Moreno Velez | Address on file | | | | | |
| 2268857 | Ramonita Navarro Soto | Address on file | | | | | |
| 2321920 | Ramonita Negron Torres | Address on file | | | | | |
| 2282411 | Ramonita Nieves Diaz | Address on file | | | | | |
| 2306202 | Ramonita Nieves Oneill | Address on file | | | | | |
| 2336374 | Ramonita Nieves Perez | Address on file | | | | | |
| 2275782 | Ramonita Nieves Santiago | Address on file | | | | | |
| 2318545 | Ramonita Nieves Torres | Address on file | | | | | |
| 2281841 | Ramonita Oliver Ortiz | Address on file | | | | | |
| 2279972 | Ramonita Ortiz Arce | Address on file | | | | | |
| 2314238 | Ramonita Ortiz Jesus | Address on file | | | | | |
| 2271424 | Ramonita Ortiz Quinones | Address on file | | | | | |
| 2284173 | Ramonita Ortiz Rodriguez | Address on file | | | | | |
| 2279415 | Ramonita Pabon Aviles | Address on file | | | | | |
| 2275886 | Ramonita Pabon Hernandez | Address on file | | | | | |
| 2316216 | Ramonita Pabon Ramos | Address on file | | | | | |
| 2309884 | Ramonita Padilla Velez | Address on file | | | | | |
| 2324217 | Ramonita Padin Mercado | Address on file | | | | | |
| 2270263 | Ramonita Pagan Vazquez | Address on file | | | | | |
| 2283639 | Ramonita Perez Cabrera | Address on file | | | | | |
| 2325545 | Ramonita Perez Rodriguez | Address on file | | | | | |
| 2329983 | Ramonita Perez Roman | Address on file | | | | | |
| 2288793 | Ramonita Perez Verdejo | Address on file | | | | | |
| 2292307 | Ramonita Pineiro Montejo | Address on file | | | | | |
| 2318694 | Ramonita Pons Fontana | Address on file | | | | | |
| 2297573 | Ramonita Quiles Otero | Address on file | | | | | |
| 2280339 | Ramonita Quiles Rivera | Address on file | | | | | |
| 2302711 | Ramonita R Reyes Torres | Address on file | | | | | |
| 2337757 | Ramonita Ramirez Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1574 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2325616 | Ramonita Ramos Berrios | Address on file | | | | | |
| 2254501 | Ramonita Ramos Morales | Address on file | | | | | |
| 2289430 | Ramonita Ramos Torres | Address on file | | | | | |
| 2289640 | Ramonita Ramos Torres | Address on file | | | | | |
| 2319347 | Ramonita Real Torres | Address on file | | | | | |
| 2322604 | Ramonita Rentas Matos | Address on file | | | | | |
| 2338177 | Ramonita Rentas Matos | Address on file | | | | | |
| 2339665 | Ramonita Reyes Rivera | Address on file | | | | | |
| 2292518 | Ramonita Riollano Rivera | Address on file | | | | | |
| 2316836 | Ramonita Rios Nazario | Address on file | | | | | |
| 2341142 | Ramonita Rios Sanchez | Address on file | | | | | |
| 2288960 | Ramonita Rivera Guzman | Address on file | | | | | |
| 2262328 | Ramonita Rivera Maldonado | Address on file | | | | | |
| 2257256 | Ramonita Rivera Melendez | Address on file | | | | | |
| 2303764 | Ramonita Rivera Nieves | Address on file | | | | | |
| 2293545 | Ramonita Rivera Pagan | Address on file | | | | | |
| 2308970 | Ramonita Rivera Perez | Address on file | | | | | |
| 2309028 | Ramonita Rivera Perez | Address on file | | | | | |
| 2313813 | Ramonita Rivera Perez | Address on file | | | | | |
| 2332431 | Ramonita Rivera Perez | Address on file | | | | | |
| 2281250 | Ramonita Rivera Quiles | Address on file | | | | | |
| 2323053 | Ramonita Rivera Ramos | Address on file | | | | | |
| 2269435 | Ramonita Rivera Rivera | Address on file | | | | | |
| 2282260 | Ramonita Rivera Rivera | Address on file | | | | | |
| 2301871 | Ramonita Rivera Rivera | Address on file | | | | | |
| 2323231 | Ramonita Rivera Rivera | Address on file | | | | | |
| 2343473 | Ramonita Rivera Rodriguez | Address on file | | | | | |
| 2289540 | Ramonita Rivera Ruiz | Address on file | | | | | |
| 2332566 | Ramonita Rivera Torres | Address on file | | | | | |
| 2288004 | Ramonita Robles Sierra | Address on file | | | | | |
| 2313737 | Ramonita Rodriguez Blas | Address on file | | | | | |
| 2336196 | Ramonita Rodriguez Blas | Address on file | | | | | |
| 2294551 | Ramonita Rodriguez Cruz | Address on file | | | | | |
| 2298206 | Ramonita Rodriguez Muniz | Address on file | | | | | |
| 2290931 | Ramonita Rodriguez Ortiz | Address on file | | | | | |
| 2300986 | Ramonita Rodriguez Ortiz | Address on file | | | | | |
| 2320970 | Ramonita Rodriguez Rios | Address on file | | | | | |
| 2271041 | Ramonita Rodriguez Sanchez | Address on file | | | | | |
| 2313650 | Ramonita Rodriguez Soler | Address on file | | | | | |
| 2281197 | Ramonita Rojas Diaz | Address on file | | | | | |
| 2292541 | Ramonita Rolon Feliciano | Address on file | | | | | |
| 2270754 | Ramonita Roman Feliciano | Address on file | | | | | |
| 2335436 | Ramonita Roman Feliciano | Address on file | | | | | |
| 2298360 | Ramonita Roman Guevara | Address on file | | | | | |
| 2313608 | Ramonita Roman Rodriguez | Address on file | | | | | |
| 2313584 | Ramonita Rosa Badillo | Address on file | | | | | |
| 2290757 | Ramonita Rosado Perez | Address on file | | | | | |
| 2323174 | Ramonita Rosario Siarez | Address on file | | | | | |
| 2268100 | Ramonita Ruiz Valle | Address on file | | | | | |
| 2311353 | Ramonita San Martin | Address on file | | | | | |
| 2290994 | Ramonita Sanchez Denizac | Address on file | | | | | |
| 2297490 | Ramonita Sanchez Marrero | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274400 | Ramonita Sanchez Mercado | Address on file | | | | | |
| 2337272 | Ramonita Sanchez Mercado | Address on file | | | | | |
| 2327752 | Ramonita Sanchez Otero | Address on file | | | | | |
| 2307674 | Ramonita Sanchez Salgado | Address on file | | | | | |
| 2286575 | Ramonita Sanchez Velez | Address on file | | | | | |
| 2288270 | Ramonita Santana Nieves | Address on file | | | | | |
| 2257518 | Ramonita Santana Toledo | Address on file | | | | | |
| 2286137 | Ramonita Santiago Alberti | Address on file | | | | | |
| 2329621 | Ramonita Santiago Gonzalez | Address on file | | | | | |
| 2341856 | Ramonita Santiago Mercado | Address on file | | | | | |
| 2343183 | Ramonita Santiago Ortiz | Address on file | | | | | |
| 2266411 | Ramonita Santiago Ruiz | Address on file | | | | | |
| 2324335 | Ramonita Santos Cruz | Address on file | | | | | |
| 2333534 | Ramonita Santos Vega | Address on file | | | | | |
| 2301256 | Ramonita Serrano Centeno | Address on file | | | | | |
| 2282631 | Ramonita Solis Rivera | Address on file | | | | | |
| 2284654 | Ramonita Solis Rivera | Address on file | | | | | |
| 2284757 | Ramonita Soto Hernandez | Address on file | | | | | |
| 2331014 | Ramonita Suarez Bernier | Address on file | | | | | |
| 2270858 | Ramonita Tapia Ramos | Address on file | | | | | |
| 2336393 | Ramonita Tirado Otero | Address on file | | | | | |
| 2295103 | Ramonita Torres Badillo | Address on file | | | | | |
| 2337634 | Ramonita Torres Bonacia | Address on file | | | | | |
| 2281344 | Ramonita Torres Cabello | Address on file | | | | | |
| 2270981 | Ramonita Torres Chaparr | Address on file | | | | | |
| 2302809 | Ramonita Torres Colon | Address on file | | | | | |
| 2303000 | Ramonita Torres Colon | Address on file | | | | | |
| 2306957 | Ramonita Torres Cruz | Address on file | | | | | |
| 2313273 | Ramonita Torres Del Valle | Address on file | | | | | |
| 2330410 | Ramonita Torres Reyes | Address on file | | | | | |
| 2306981 | Ramonita Vargas Minguela | Address on file | | | | | |
| 2292042 | Ramonita Vargas Perez | Address on file | | | | | |
| 2326550 | Ramonita Vazquez Leon | Address on file | | | | | |
| 2331613 | Ramonita Vazquez Pujols | Address on file | | | | | |
| 2340387 | Ramonita Vazquez Soto | Address on file | | | | | |
| 2329390 | Ramonita Vazquez Vazquez | Address on file | | | | | |
| 2328513 | Ramonita Vazquez Vda | Address on file | | | | | |
| 2276716 | Ramonita Velazquez Ramonita | Address on file | | | | | |
| 2289874 | Ramonita Velez Martinez | Address on file | | | | | |
| 2315680 | Ramonita Velez Torres | Address on file | | | | | |
| 2338691 | Ramonita Viera Febre | Address on file | | | | | |
| 2322535 | Ramonita Viera Febres | Address on file | | | | | |
| 2292056 | Ramonita Viera Reyes | Address on file | | | | | |
| 2340383 | Ramos Colon Perfecta | Address on file | | | | | |
| 2259212 | Randall Ortiz Santana | Address on file | | | | | |
| 2325391 | Randoll Ramos Ocasio | Address on file | | | | | |
| 2332311 | Randy Acevedo Burgos | Address on file | | | | | |
| 2256064 | Ranfi Velez Cervantes | Address on file | | | | | |
| 2344543 | Ranthy Amaro Fischbach | Address on file | | | | | |
| 2295137 | Raque Rodriguez Rodriguez | Address on file | | | | | |
| 2295689 | Raquel A A Rolon Albino | Address on file | | | | | |
| 2255686 | Raquel A Lopez Toro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1576 of 1801

Exhibit JJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2342941 | Raquel Abreu Melendez | Address on file | | | | | |
| 2265778 | Raquel Adorno Rodriguez | Address on file | | | | | |
| 2300247 | Raquel Amill Cruz | Address on file | | | | | |
| 2254541 | Raquel Andujar Colon | Address on file | | | | | |
| 2279956 | Raquel Antuna Rosario | Address on file | | | | | |
| 2343930 | Raquel Aponte Pizarro | Address on file | | | | | |
| 2305225 | Raquel Arce Lorenzo | Address on file | | | | | |
| 2271536 | Raquel Ayala Rodriguez | Address on file | | | | | |
| 2274163 | Raquel Ayala Vazquez | Address on file | | | | | |
| 2268068 | Raquel Bermudez Alvarado | Address on file | | | | | |
| 2259215 | Raquel Bermudez Lasanta | Address on file | | | | | |
| 2302837 | Raquel Boria Diaz | Address on file | | | | | |
| 2256986 | Raquel Bracer Rosario | Address on file | | | | | |
| 2338762 | Raquel Burgos Ortiz | Address on file | | | | | |
| 2281813 | Raquel Cabrera Figueroa | Address on file | | | | | |
| 2258551 | Raquel Caraballo Rosa | Address on file | | | | | |
| 2338748 | Raquel Carbonel Vargas | Address on file | | | | | |
| 2303817 | Raquel Carmona Rivera | Address on file | | | | | |
| 2332512 | Raquel Carmona Rivera | Address on file | | | | | |
| 2303375 | Raquel Carrasquillo Raquel | Address on file | | | | | |
| 2260556 | Raquel Carrasquillo Santiago | Address on file | | | | | |
| 2262008 | Raquel Carrion Acevedo | Address on file | | | | | |
| 2302835 | Raquel Castro Flores | Address on file | | | | | |
| 2261225 | Raquel Castro Rivera | Address on file | | | | | |
| 2256801 | Raquel Collazo Morales | Address on file | | | | | |
| 2286421 | Raquel Collazo Morales | Address on file | | | | | |
| 2315341 | Raquel Colon Pagan | Address on file | | | | | |
| 2279029 | Raquel Concepcion Burgos | Address on file | | | | | |
| 2344139 | Raquel Concepcion De Jesus | Address on file | | | | | |
| 2331681 | Raquel Cordero Rivera | Address on file | | | | | |
| 2286327 | Raquel Correa Torres | Address on file | | | | | |
| 2328677 | Raquel Correa Torres | Address on file | | | | | |
| 2339443 | Raquel Cortes Morales | Address on file | | | | | |
| 2330569 | Raquel Costas Arroyo | Address on file | | | | | |
| 2285086 | Raquel Cotto Rivera | Address on file | | | | | |
| 2315268 | Raquel Cruz Castillo | Address on file | | | | | |
| 2292858 | Raquel Cruz Romero | Address on file | | | | | |
| 2316248 | Raquel D D Rivera Lopez | Address on file | | | | | |
| 2265951 | Raquel D Jesus Nieves | Address on file | | | | | |
| 2296860 | Raquel Del Valle Rodriguez | Address on file | | | | | |
| 2278409 | Raquel Diaz Arroyo | Address on file | | | | | |
| 2284227 | Raquel Diaz Feliciano | Address on file | | | | | |
| 2309242 | Raquel Diaz Marrero | Address on file | | | | | |
| 2289134 | Raquel Diaz Sanchez | Address on file | | | | | |
| 2261555 | Raquel Diaz Villanueva | Address on file | | | | | |
| 2291632 | Raquel E Jimenez Oyola | Address on file | | | | | |
| 2263918 | Raquel Esquilin Osorio | Address on file | | | | | |
| 2283199 | Raquel Esquilin Serrano | Address on file | | | | | |
| 2303831 | Raquel Estrada Hernandez | Address on file | | | | | |
| 2327664 | Raquel Estrella Fragosa | Address on file | | | | | |
| 2312968 | Raquel Galan Colon | Address on file | | | | | |
| 2289151 | Raquel Garcia Quinones | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2326240 | Raquel Garcia Serrano | Address on file | | | | | |
| 2270988 | Raquel Gaya Martir | Address on file | | | | | |
| 2322258 | Raquel George Rivera | Address on file | | | | | |
| 2264143 | Raquel Gomez Jesus | Address on file | | | | | |
| 2314937 | Raquel Gomez Mercado | Address on file | | | | | |
| 2321252 | Raquel Gonzalez Cuevas | Address on file | | | | | |
| 2254869 | Raquel Gonzalez Perez | Address on file | | | | | |
| 2310478 | Raquel Gonzalez Rivera | Address on file | | | | | |
| 2331100 | Raquel Gordian Roman | Address on file | | | | | |
| 2292633 | Raquel Gordian Velez | Address on file | | | | | |
| 2283523 | Raquel Gracia Romero | Address on file | | | | | |
| 2259692 | Raquel Hernandez De Jesus | Address on file | | | | | |
| 2312143 | Raquel Hernandez Rosa | Address on file | | | | | |
| 2297964 | Raquel I Mercado Hernandez | Address on file | | | | | |
| 2290462 | Raquel Jimenez Torres | Address on file | | | | | |
| 2273508 | Raquel Laguna Serrano | Address on file | | | | | |
| 2269733 | Raquel Leon Colon | Address on file | | | | | |
| 2305173 | Raquel Leon Colon | Address on file | | | | | |
| 2297352 | Raquel Leon Torres | Address on file | | | | | |
| 2342816 | Raquel Lespier Burgos | Address on file | | | | | |
| 2319907 | Raquel Lespier Rosaly | Address on file | | | | | |
| 2254460 | Raquel Lopez Morales | Address on file | | | | | |
| 2294982 | Raquel Luciano Garcia | Address on file | | | | | |
| 2274476 | Raquel Lugo Padilla | Address on file | | | | | |
| 2281973 | Raquel M M Baez Padro | Address on file | | | | | |
| 2296497 | Raquel M M Ramis Lopez | Address on file | | | | | |
| 2289739 | Raquel Martinez Valdes | Address on file | | | | | |
| 2325870 | Raquel Mcfaline Santiago | Address on file | | | | | |
| 2337060 | Raquel Mediavilla Tormos | Address on file | | | | | |
| 2261817 | Raquel Mendiola De Jesus | Address on file | | | | | |
| 2298138 | Raquel Miranda Agosto | Address on file | | | | | |
| 2291752 | Raquel Muniz Santi | Address on file | | | | | |
| 2303039 | Raquel N N Colon Sanchez | Address on file | | | | | |
| 2296898 | Raquel Negron Rodriguez | Address on file | | | | | |
| 2336606 | Raquel Ocasio Otero | Address on file | | | | | |
| 2309800 | Raquel Olivo Rivera | Address on file | | | | | |
| 2346288 | Raquel Oquendo Barbosa | Address on file | | | | | |
| 2312157 | Raquel Oquendo Pintado | Address on file | | | | | |
| 2345199 | Raquel Ortiz Alicea | Address on file | | | | | |
| 2316421 | Raquel Ortiz Ortiz | Address on file | | | | | |
| 2326337 | Raquel Ortiz Padua | Address on file | | | | | |
| 2275899 | Raquel Ortiz Ruiz | Address on file | | | | | |
| 2264318 | Raquel Ortiz Saez | Address on file | | | | | |
| 2343339 | Raquel Osorio Ayala | Address on file | | | | | |
| 2336726 | Raquel Ostolaza Gonzalez | Address on file | | | | | |
| 2345449 | Raquel Pabon Rojas | Address on file | | | | | |
| 2304133 | Raquel Pena Ruiz | Address on file | | | | | |
| 2318236 | Raquel Perez Cruz | Address on file | | | | | |
| 2306325 | Raquel Perez Linares | Address on file | | | | | |
| 2272066 | Raquel Perez Marrero | Address on file | | | | | |
| 2308953 | Raquel Perez Perez | Address on file | | | | | |
| 2266532 | Raquel Perez Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306460 | Raquel Qui?Ones Millan | Address on file | | | | | |
| 2254073 | Raquel Ramirez Figueroa | Address on file | | | | | |
| 2303652 | Raquel Ramos Gonzalez | Address on file | | | | | |
| 2316508 | Raquel Rentas Colon | Address on file | | | | | |
| 2293357 | Raquel Reyes Reyes | Address on file | | | | | |
| 2330710 | Raquel Rivera Lima | Address on file | | | | | |
| 2290233 | Raquel Rivera Lopez | Address on file | | | | | |
| 2277936 | Raquel Rivera Lozada | Address on file | | | | | |
| 2298348 | Raquel Rivera Rivera | Address on file | | | | | |
| 2333315 | Raquel Rivera Sanchez | Address on file | | | | | |
| 2275691 | Raquel Rivera Torres | Address on file | | | | | |
| 2283103 | Raquel Rivera Torres | Address on file | | | | | |
| 2287727 | Raquel Robles Gonzalez | Address on file | | | | | |
| 2285539 | Raquel Robles Mercado | Address on file | | | | | |
| 2296198 | Raquel Robles Pena | Address on file | | | | | |
| 2284625 | Raquel Robles Santos | Address on file | | | | | |
| 2296972 | Raquel Robles Vega | Address on file | | | | | |
| 2268645 | Raquel Rodriguez Huertas | Address on file | | | | | |
| 2254731 | Raquel Rodriguez Lopez | Address on file | | | | | |
| 2270397 | Raquel Rodriguez Medina | Address on file | | | | | |
| 2256505 | Raquel Rodriguez Pedroza | Address on file | | | | | |
| 2294862 | Raquel Roman Roman | Address on file | | | | | |
| 2257974 | Raquel Romero Pizarro | Address on file | | | | | |
| 2285482 | Raquel Romero Rosado | Address on file | | | | | |
| 2327969 | Raquel Rosa Rodriguez | Address on file | | | | | |
| 2254167 | Raquel Rosado Gonzalez | Address on file | | | | | |
| 2343565 | Raquel Rosado Rosario | Address on file | | | | | |
| 2324155 | Raquel Rosario Ortiz | Address on file | | | | | |
| 2347528 | Raquel Rosario Villegas | Address on file | | | | | |
| 2292438 | Raquel Saavedra Morales | Address on file | | | | | |
| 2298954 | Raquel Salcedo Torres | Address on file | | | | | |
| 2260450 | Raquel Sanabria Santiago | Address on file | | | | | |
| 2261415 | Raquel Sanabria Santiago | Address on file | | | | | |
| 2262653 | Raquel Sanchez Angulo | Address on file | | | | | |
| 2276762 | Raquel Sanchez Fontan | Address on file | | | | | |
| 2339149 | Raquel Santana Calderon | Address on file | | | | | |
| 2328817 | Raquel Santana Figueroa | Address on file | | | | | |
| 2322380 | Raquel Santiago Echevarria | Address on file | | | | | |
| 2306868 | Raquel Santiago Torres | Address on file | | | | | |
| 2338354 | Raquel Santos Ortiz | Address on file | | | | | |
| 2341855 | Raquel Seda Roman | Address on file | | | | | |
| 2316769 | Raquel Sein Figueroa | Address on file | | | | | |
| 2255295 | Raquel Solano Cortez | Address on file | | | | | |
| 2321277 | Raquel Soto Ruiz | Address on file | | | | | |
| 2286997 | Raquel Suarez Correa | Address on file | | | | | |
| 2311994 | Raquel Tantao Echevarria | Address on file | | | | | |
| 2283694 | Raquel Tirado Erazo | Address on file | | | | | |
| 2272577 | Raquel Tirado Soto | Address on file | | | | | |
| 2285395 | Raquel Tirado Torres | Address on file | | | | | |
| 2281835 | Raquel Torres Alejandro | Address on file | | | | | |
| 2313262 | Raquel Torres Gonzalez | Address on file | | | | | |
| 2258467 | Raquel Torres Llauger | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1579 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2308874 | Raquel Torres Monel | Address on file | | | | | |
| 2304443 | Raquel Torres Nevarez | Address on file | | | | | |
| 2285641 | Raquel Valentin Maldonado | Address on file | | | | | |
| 2330301 | Raquel Valentin Marrero | Address on file | | | | | |
| 2324206 | Raquel Vargas Cortes | Address on file | | | | | |
| 2316274 | Raquel Vargas Nazario | Address on file | | | | | |
| 2325680 | Raquel Vargas Ortiz | Address on file | | | | | |
| 2330237 | Raquel Vargas Reyes | Address on file | | | | | |
| 2341354 | Raquel Vega Antongiorgi | Address on file | | | | | |
| 2254471 | Raquel Vega Barreto | Address on file | | | | | |
| 2316514 | Raquel Vega Morales | Address on file | | | | | |
| 2280259 | Raquel Velez Colon | Address on file | | | | | |
| 2288296 | Raquel Velez Franceschi | Address on file | | | | | |
| 2316570 | Raquel Zayas Zayas | Address on file | | | | | |
| 2263344 | Raul A A Alvarez Santiago | Address on file | | | | | |
| 2254372 | Raul A A Armstrong Mayora | Address on file | | | | | |
| 2263547 | Raul A A Diaz Morales | Address on file | | | | | |
| 2268337 | Raul A A Valentin Irizarry | Address on file | | | | | |
| 2321024 | Raul A Nieves Rodriguez | Address on file | | | | | |
| 2321373 | Raul A Olivo Rivera | Address on file | | | | | |
| 2347399 | Raul A Rivero Perez | Address on file | | | | | |
| 2309215 | Raul A Rosado Cruz | Address on file | | | | | |
| 2340061 | Raul A Suarez Raul | Address on file | | | | | |
| 2342872 | Raul A Torres Ortiz | Address on file | | | | | |
| 2260782 | Raul A Vega Cortes | Address on file | | | | | |
| 2259606 | Raul Acosta Pabon | Address on file | | | | | |
| 2257286 | Raul Adames Mendez | Address on file | | | | | |
| 2291970 | Raul Agosto Lopez | Address on file | | | | | |
| 2292806 | Raul Albino Miranda | Address on file | | | | | |
| 2256853 | Raul Alvarez Martinez | Address on file | | | | | |
| 2265143 | Raul Alvarez Perez | Address on file | | | | | |
| 2319267 | Raul Andino Morales | Address on file | | | | | |
| 2294934 | Raul Aragones Otero | Address on file | | | | | |
| 2266552 | Raul Arriaga Suarez | Address on file | | | | | |
| 2307367 | Raul Arroyo Fernandez | Address on file | | | | | |
| 2329876 | Raul Arroyo Trinidad | Address on file | | | | | |
| 2325394 | Raul Ayuso Birriel | Address on file | | | | | |
| 2254461 | Raul B Rodriguez Rodriguez | Address on file | | | | | |
| 2260366 | Raul Baez Figueroa | Address on file | | | | | |
| 2298539 | Raul Baez Malave | Address on file | | | | | |
| 2269989 | Raul Baez Rios | Address on file | | | | | |
| 2345371 | Raul Barbosa Gonzalez | Address on file | | | | | |
| 2261680 | Raul Barrios Ortiz | Address on file | | | | | |
| 2257428 | Raul Bello Ortiz | Address on file | | | | | |
| 2265266 | Raul Berdecia Rodriguez | Address on file | | | | | |
| 2302245 | Raul Bernard Marrero | Address on file | | | | | |
| 2277256 | Raul Blas Alvarez | Address on file | | | | | |
| 2299935 | Raul Bonilla Badillo | Address on file | | | | | |
| 2285753 | Raul Brisueno Paradis | Address on file | | | | | |
| 2266745 | Raul Brito Molina | Address on file | | | | | |
| 2309600 | Raul Caballero Melendez | Address on file | | | | | |
| 2339907 | Raul Caban Roman | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2259927 | Raul Candelario Vazquez | Address on file | | | | | |
| 2285204 | Raul Caraballo Sanchez | Address on file | | | | | |
| 2341324 | Raul Cardin Figueroa | Address on file | | | | | |
| 2288882 | Raul Cardona Salcedo | Address on file | | | | | |
| 2264112 | Raul Carrasquillo Martinez | Address on file | | | | | |
| 2278836 | Raul Carrero Pardo | Address on file | | | | | |
| 2260907 | Raul Catala Carazo | Address on file | | | | | |
| 2317417 | Raul Collado Martinez | Address on file | | | | | |
| 2260047 | Raul Collazo Santiago | Address on file | | | | | |
| 2282166 | Raul Colon Clemente | Address on file | | | | | |
| 2265424 | Raul Colon Declet | Address on file | | | | | |
| 2255375 | Raul Colon Hernandez | Address on file | | | | | |
| 2321774 | Raul Colon Ortiz | Address on file | | | | | |
| 2281557 | Raul Correa Reyes | Address on file | | | | | |
| 2320224 | Raul Crespo Martinez | Address on file | | | | | |
| 2281570 | Raul Cruz Alicea | Address on file | | | | | |
| 2329273 | Raul Cruz Garcia | Address on file | | | | | |
| 2321186 | Raul Curbelo Nieves | Address on file | | | | | |
| 2294517 | Raul Dastas Lugo | Address on file | | | | | |
| 2264702 | Raul David Pedrogo | Address on file | | | | | |
| 2283401 | Raul Del Valle Ortiz | Address on file | | | | | |
| 2285706 | Raul Del Valle Ortiz | Address on file | | | | | |
| 2273693 | Raul Delgado Garay | Address on file | | | | | |
| 2301204 | Raul Delgado Ramirez | Address on file | | | | | |
| 2254958 | Raul Diaz Cruz | Address on file | | | | | |
| 2325552 | Raul Diaz Davila | Address on file | | | | | |
| 2324324 | Raul Diaz Diaz | Address on file | | | | | |
| 2334382 | Raul Diaz Santiago | Address on file | | | | | |
| 2333678 | Raul Dominguez Cossio | Address on file | | | | | |
| 2282261 | Raul E E Sanchez Carradero | Address on file | | | | | |
| 2308385 | Raul E Rivera Gonzalez | Address on file | | | | | |
| 2329660 | Raul Elias Rodriguez | Address on file | | | | | |
| 2328637 | Raul Encarnacion Peña | Address on file | | | | | |
| 2319280 | Raul Encarnacion Rivera | Address on file | | | | | |
| 2255913 | Raul F F Merly Cruz | Address on file | | | | | |
| 2291967 | Raul Febres Delgado | Address on file | | | | | |
| 2344113 | Raul Fernandez Diaz | Address on file | | | | | |
| 2302935 | Raul Ferrer Talavera | Address on file | | | | | |
| 2298207 | Raul Figueroa Carrillo | Address on file | | | | | |
| 2343711 | Raul Figueroa Lebron | Address on file | | | | | |
| 2271973 | Raul Figueroa Molina | Address on file | | | | | |
| 2267400 | Raul Figueroa Ortega | Address on file | | | | | |
| 2294281 | Raul Flores Rios | Address on file | | | | | |
| 2338588 | Raul Garcia Colon | Address on file | | | | | |
| 2323758 | Raul Garcia Figueroa | Address on file | | | | | |
| 2268658 | Raul Garcia Navarro | Address on file | | | | | |
| 2323509 | Raul Garcia Orta | Address on file | | | | | |
| 2316154 | Raul Garcia Vazquez | Address on file | | | | | |
| 2307194 | Raul Garriga Nu%Ez | Address on file | | | | | |
| 2319103 | Raul Gomez Sanchez | Address on file | | | | | |
| 2320463 | Raul Gonzalez Bonilla | Address on file | | | | | |
| 2271300 | Raul Gonzalez Caban | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1581 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2289635 | Raul Gonzalez Colon | Address on file | | | | | |
| 2326495 | Raul Gonzalez Ferrer | Address on file | | | | | |
| 2281946 | Raul Gonzalez Gonzalez | Address on file | | | | | |
| 2275382 | Raul Gonzalez Rivera | Address on file | | | | | |
| 2284107 | Raul Gonzalez Rivera | Address on file | | | | | |
| 2305452 | Raul Gonzalez Rivera | Address on file | | | | | |
| 2268368 | Raul Gonzalez Tirado | Address on file | | | | | |
| 2297205 | Raul Grajales Garcia | Address on file | | | | | |
| 2268754 | Raul Guevara Cruz | Address on file | | | | | |
| 2290459 | Raul Guzman Paz | Address on file | | | | | |
| 2276711 | Raul Guzman Rivera | Address on file | | | | | |
| 2305189 | Raul H H Hernandez Ortiz | Address on file | | | | | |
| 2292778 | Raul Hernandez Bujosa | Address on file | | | | | |
| 2257050 | Raul Hernandez Montalvo | Address on file | | | | | |
| 2257133 | Raul Irizarry Rivera | Address on file | | | | | |
| 2281901 | Raul Irrizarry Munoz | Address on file | | | | | |
| 2259183 | Raul Isaac Perez | Address on file | | | | | |
| 2345914 | Raul J Agostini Chamorro | Address on file | | | | | |
| 2259538 | Raul Jesus Cruz | Address on file | | | | | |
| 2282338 | Raul Jimenez Mercado | Address on file | | | | | |
| 2327531 | Raul Justiniano Marrero | Address on file | | | | | |
| 2254580 | Raul L Belen Flores | Address on file | | | | | |
| 2259390 | Raul Laracuente Quiñones | Address on file | | | | | |
| 2296032 | Raul Lebron Hernandez | Address on file | | | | | |
| 2304673 | Raul Lebron Lebron | Address on file | | | | | |
| 2320271 | Raul Libran Valentin | Address on file | | | | | |
| 2289340 | Raul Lopez Colon | Address on file | | | | | |
| 2343061 | Raul Lopez Malave | Address on file | | | | | |
| 2268082 | Raúl López Matos | Address on file | | | | | |
| 2257096 | Raul Lopez Vazquez | Address on file | | | | | |
| 2263391 | Raul Lopez Velez | Address on file | | | | | |
| 2338184 | Raul Lugo Colon | Address on file | | | | | |
| 2324513 | Raul Lugo Zapata | Address on file | | | | | |
| 2294016 | Raul M Santana Rodriguez | Address on file | | | | | |
| 2319363 | Raul Machuca Santos | Address on file | | | | | |
| 2343356 | Raul Maldonado Suarez | Address on file | | | | | |
| 2298414 | Raul Marcano Rivera | Address on file | | | | | |
| 2266178 | Raul Martinez Aviles | Address on file | | | | | |
| 2287085 | Raul Martinez Benitez | Address on file | | | | | |
| 2283016 | Raul Martinez Nunez | Address on file | | | | | |
| 2260040 | Raul Martinez Perez | Address on file | | | | | |
| 2307858 | Raul Matias Acevedo | Address on file | | | | | |
| 2329865 | Raul Medina De Jesus | Address on file | | | | | |
| 2326356 | Raul Medina Santiago | Address on file | | | | | |
| 2255602 | Raul Mendez Cruz | Address on file | | | | | |
| 2280365 | Raul Mendez Hernandez | Address on file | | | | | |
| 2257152 | Raul Mercado Rodriguez | Address on file | | | | | |
| 2266423 | Raul Merced Morales | Address on file | | | | | |
| 2259009 | Raul Merced Torres | Address on file | | | | | |
| 2321586 | Raul Miranda Melendez | Address on file | | | | | |
| 2346260 | Raul Montañez Noel | Address on file | | | | | |
| 2259634 | Raul Morales Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1582 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2346645 | Raul Morales Morales | Address on file | | | | | |
| 2266314 | Raul Morales Santos | Address on file | | | | | |
| 2296324 | Raul Moreno De Jesus | Address on file | | | | | |
| 2310299 | Raul Muniz Acevedo | Address on file | | | | | |
| 2301010 | Raul Muniz Bauza | Address on file | | | | | |
| 2269168 | Raul Muniz Gonzalez | Address on file | | | | | |
| 2312202 | Raul Muniz Hernandez | Address on file | | | | | |
| 2286073 | Raul Nazario Rodriguez | Address on file | | | | | |
| 2290784 | Raul Negron Hernandez | Address on file | | | | | |
| 2288034 | Raul Nieves Villanueva | Address on file | | | | | |
| 2345052 | Raul Nieves Villegas | Address on file | | | | | |
| 2286726 | Raul Nunez Melgarejo | Address on file | | | | | |
| 2264939 | Raul Ocasio Alequin | Address on file | | | | | |
| 2339660 | Raul Olivero Berrios | Address on file | | | | | |
| 2342967 | Raul Ortiz Marrero | Address on file | | | | | |
| 2300706 | Raul Ortiz Torres | Address on file | | | | | |
| 2317174 | Raul Padilla Santiago | Address on file | | | | | |
| 2282771 | Raul Pagan Cotto | Address on file | | | | | |
| 2309671 | Raul Pastrana Ortiz | Address on file | | | | | |
| 2266705 | Raul Perez Castellar | Address on file | | | | | |
| 2306336 | Raul Perez Hernandez | Address on file | | | | | |
| 2342092 | Raul Perez Maldonado | Address on file | | | | | |
| 2278129 | Raul Perez Medina | Address on file | | | | | |
| 2325695 | Raul Perez Molina | Address on file | | | | | |
| 2312234 | Raul Perez Ortiz | Address on file | | | | | |
| 2346665 | Raul Perez Rivera | Address on file | | | | | |
| 2301524 | Raul Perez Robles | Address on file | | | | | |
| 2327410 | Raul Pineiro Rivera | Address on file | | | | | |
| 2332894 | Raul Quinones Alicea | Address on file | | | | | |
| 2270728 | Raul Quinones Aviles | Address on file | | | | | |
| 2261469 | Raul Quinones Colon | Address on file | | | | | |
| 2329259 | Raul Quinones Hernandez | Address on file | | | | | |
| 2299210 | Raul Quinones Ortega | Address on file | | | | | |
| 2323296 | Raul Quinones Santiago | Address on file | | | | | |
| 2314020 | Raul Quinones Tollens | Address on file | | | | | |
| 2300468 | Raul Quiñones Toro | Address on file | | | | | |
| 2257290 | Raul Ramirez Perez | Address on file | | | | | |
| 2291343 | Raul Ramirez Sanchez | Address on file | | | | | |
| 2281451 | Raul Ramos Acevedo | Address on file | | | | | |
| 2292681 | Raul Rentas Canizares | Address on file | | | | | |
| 2321762 | Raul Reyes Cruz | Address on file | | | | | |
| 2295950 | Raul Rivera Aviles | Address on file | | | | | |
| 2298538 | Raul Rivera Bruno | Address on file | | | | | |
| 2265949 | Raul Rivera Colon | Address on file | | | | | |
| 2329696 | Raul Rivera Colon | Address on file | | | | | |
| 2326118 | Raul Rivera Hernandez | Address on file | | | | | |
| 2291242 | Raul Rivera Rivera | Address on file | | | | | |
| 2269068 | Raul Rivera Ruiz | Address on file | | | | | |
| 2325218 | Raul Rivera Serrano | Address on file | | | | | |
| 2297851 | Raul Rivero Ortiz | Address on file | | | | | |
| 2327539 | Raul Roche Negron | Address on file | | | | | |
| 2275505 | Raul Rodriguez Barreto | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2279875 | Raul Rodriguez Carril | Address on file | | | | | |
| 2272904 | Raul Rodriguez Cuadrado | Address on file | | | | | |
| 2294548 | Raul Rodriguez Davila | Address on file | | | | | |
| 2298531 | Raul Rodriguez Flecha | Address on file | | | | | |
| 2306651 | Raul Rodriguez Gonzalez | Address on file | | | | | |
| 2335826 | Raul Rodriguez Maisonet | Address on file | | | | | |
| 2271332 | Raul Rodriguez Morales | Address on file | | | | | |
| 2272829 | Raul Rodriguez Ortiz | Address on file | | | | | |
| 2317448 | Raul Rodriguez Robles | Address on file | | | | | |
| 2286076 | Raul Rodriguez Rodriguez | Address on file | | | | | |
| 2263767 | Raul Rodriguez Torres | Address on file | | | | | |
| 2287413 | Raul Rodriguez Vellon | Address on file | | | | | |
| 2344792 | Raul Rosa Pons | Address on file | | | | | |
| 2315734 | Raul Rosa Rendon | Address on file | | | | | |
| 2300145 | Raul Rosado Cruz | Address on file | | | | | |
| 2256577 | Raul Rosas Mercado | Address on file | | | | | |
| 2288191 | Raul Ruiz Arocho | Address on file | | | | | |
| 2311301 | Raul Ruiz Nieves | Address on file | | | | | |
| 2318460 | Raul S Ortiz Seda | Address on file | | | | | |
| 2313512 | Raul Sanchez Baez | Address on file | | | | | |
| 2263806 | Raul Sanchez Mariani | Address on file | | | | | |
| 2345483 | Raul Sanchez Neris | Address on file | | | | | |
| 2266496 | Raul Sanchez Rivera | Address on file | | | | | |
| 2260178 | Raul Santana Galarza | Address on file | | | | | |
| 2290686 | Raul Santana Medina | Address on file | | | | | |
| 2345786 | Raul Santana Vega | Address on file | | | | | |
| 2316852 | Raul Santiago Aponte | Address on file | | | | | |
| 2347354 | Raul Santiago Archilla | Address on file | | | | | |
| 2268290 | Raul Santiago Cosme | Address on file | | | | | |
| 2308369 | Raul Santiago Figueroa | Address on file | | | | | |
| 2267569 | Raul Santiago Matos | Address on file | | | | | |
| 2255529 | Raul Santiago Ortiz | Address on file | | | | | |
| 2311307 | Raul Santiago Reyes | Address on file | | | | | |
| 2302572 | Raul Sauveterre Garcia | Address on file | | | | | |
| 2319037 | Raul Segarra Alicea | Address on file | | | | | |
| 2272958 | Raul Segarra Rios | Address on file | | | | | |
| 2328989 | Raul Segarra Valentin | Address on file | | | | | |
| 2331423 | Raul Sepulveda Nazario | Address on file | | | | | |
| 2295756 | Raul Soto Ayala | Address on file | | | | | |
| 2294947 | Raul Soto Jimenez | Address on file | | | | | |
| 2269188 | Raul Soto Perez | Address on file | | | | | |
| 2263917 | Raul Soto Torres | Address on file | | | | | |
| 2306965 | Raul Suarez Nevarez | Address on file | | | | | |
| 2267413 | Raul Suarez Roman | Address on file | | | | | |
| 2270758 | Raul Tanco Crispin | Address on file | | | | | |
| 2265361 | Raul Thomas Ruiz | Address on file | | | | | |
| 2265410 | Raul Torres Gonzalez | Address on file | | | | | |
| 2283073 | Raul Torres Jesus | Address on file | | | | | |
| 2347577 | Raul Torres Picorelli | Address on file | | | | | |
| 2339440 | Raul Trinidad Garay | Address on file | | | | | |
| 2321473 | Raul Ubiles Nieves | Address on file | | | | | |
| 2321809 | Raul Valderrama Robles | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1584 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2262226 | Raul Valdes Marcano | Address on file | | | | | |
| 2275167 | Raul Valedon Rentas | Address on file | | | | | |
| 2322742 | Raul Valle Medina | Address on file | | | | | |
| 2346091 | Raul Vargas Morales | Address on file | | | | | |
| 2259808 | Raul Vazquez Avila | Address on file | | | | | |
| 2288054 | Raul Vazquez Ortega | Address on file | | | | | |
| 2293162 | Raul Vazquez Ramos | Address on file | | | | | |
| 2255703 | Raul Vazquez Vazquez | Address on file | | | | | |
| 2270042 | Raul Velez Colon | Address on file | | | | | |
| 2288696 | Raul Vidro Baez | Address on file | | | | | |
| 2332900 | Raul Villanueva Caraballo | Address on file | | | | | |
| 2283399 | Raul Villanueva Hernandez | Address on file | | | | | |
| 2272072 | Raulin Carlo Morales | Address on file | | | | | |
| 2259492 | Ray A Cortes Rivera | Address on file | | | | | |
| 2259346 | Raymond Berrios Moyet | Address on file | | | | | |
| 2280178 | Raymond Berrios Ortiz | Address on file | | | | | |
| 2279286 | Raymond Cabrera Castro | Address on file | | | | | |
| 2330849 | Raymond Capo Diaz | Address on file | | | | | |
| 2256888 | Raymond Caraballo Robles | Address on file | | | | | |
| 2325478 | Raymond Champana Gagneron | Address on file | | | | | |
| 2343029 | Raymond Diaz Diaz | Address on file | | | | | |
| 2268728 | Raymond Maldonado Lebron | Address on file | | | | | |
| 2259034 | Raymond Maldonado Leon | Address on file | | | | | |
| 2345125 | Raymond Marcel Coulanges | Address on file | | | | | |
| 2308048 | Raymond Milligan Folkes | Address on file | | | | | |
| 2256713 | Raymond Montalvo Santiago | Address on file | | | | | |
| 2288431 | Raymond Pagan Perez | Address on file | | | | | |
| 2345306 | Raymond Reyes Arzuaga | Address on file | | | | | |
| 2259529 | Raymond Rivera Lopez | Address on file | | | | | |
| 2277858 | Raymond Rivera Martino | Address on file | | | | | |
| 2347605 | Raymond Rodriguez Morales | Address on file | | | | | |
| 2345278 | Raymond Rodriguez Rodriguez | Address on file | | | | | |
| 2296525 | Raymond Rodriguez Santana | Address on file | | | | | |
| 2255282 | Raymond Sanchez Melendez | Address on file | | | | | |
| 2281774 | Raymond Sanchez Melendez | Address on file | | | | | |
| 2307700 | Raymond Soto Westerband | Address on file | | | | | |
| 2314779 | Raymonde Joseph Michel | Address on file | | | | | |
| 2257448 | Raymundo Arce Gonzalez | Address on file | | | | | |
| 2318434 | Raymundo Maldonado Raymundo | Address on file | | | | | |
| 2254624 | Raymundo Rivera Esquilin | Address on file | | | | | |
| 2295773 | Raymundo Rodriguez Gome | Address on file | | | | | |
| 2254826 | Raysa Sanjurjo Fernandez | Address on file | | | | | |
| 2294550 | Rebeca Aguiar De Jesus | Address on file | | | | | |
| 2261917 | Rebeca Alvarado Ortiz | Address on file | | | | | |
| 2344697 | Rebeca Aquino Cotto | Address on file | | | | | |
| 2266304 | Rebeca Cancel Cruz | Address on file | | | | | |
| 2279408 | Rebeca Colon Ramos | Address on file | | | | | |
| 2324511 | Rebeca Cordero Figueroa | Address on file | | | | | |
| 2282247 | Rebeca Cortes Maldonado | Address on file | | | | | |
| 2300890 | Rebeca De Jesus Collazo | Address on file | | | | | |
| 2282569 | Rebeca Del Campo Fernandez | Address on file | | | | | |
| 2265002 | Rebeca Gabriel Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1585 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344508 | Rebeca Garcia Velez | Address on file | | | | | |
| 2289527 | Rebeca Gonzalez Sepulveda | Address on file | | | | | |
| 2274238 | Rebeca Hernandez Guzman | Address on file | | | | | |
| 2314782 | Rebeca Kelly Henriquez | Address on file | | | | | |
| 2345550 | Rebeca Maldonado Natal | Address on file | | | | | |
| 2298433 | Rebeca Molinari Girau | Address on file | | | | | |
| 2263609 | Rebeca Rivera Melendez | Address on file | | | | | |
| 2307201 | Rebeca Rodriguez Lopez | Address on file | | | | | |
| 2343840 | Rebeca Sanchez Febres | Address on file | | | | | |
| 2307782 | Rebeca Torres Pagan | Address on file | | | | | |
| 2318487 | Rebeca Torres Rebeca | Address on file | | | | | |
| 2329984 | Rebeca Vazquez Rodriguez | Address on file | | | | | |
| 2309949 | Rebeca Vega Ojeda | Address on file | | | | | |
| 2296666 | Rebecca Correa Alvarado | Address on file | | | | | |
| 2310077 | Rebecca Delgado Rodriguez | Address on file | | | | | |
| 2263295 | Rebecca Dominguez Hernandez | Address on file | | | | | |
| 2339291 | Rebecca Esteva Lopez | Address on file | | | | | |
| 2292286 | Rebecca Gonzalez Lopez | Address on file | | | | | |
| 2307884 | Rebecca Guzman Rivera | Address on file | | | | | |
| 2281181 | Rebecca Leon Del Campo | Address on file | | | | | |
| 2261935 | Rebecca Lugo Gomila | Address on file | | | | | |
| 2347636 | Rebecca Maldonado Fontan | Address on file | | | | | |
| 2346275 | Rebecca Marquez Mercado | Address on file | | | | | |
| 2308314 | Rebecca Martinez Cintron | Address on file | | | | | |
| 2272937 | Rebecca Martinez Cruz | Address on file | | | | | |
| 2278402 | Rebecca Perez Quinones | Address on file | | | | | |
| 2308018 | Rebecca Rivera Jimenez | Address on file | | | | | |
| 2256886 | Rebecca Rivera Martinez | Address on file | | | | | |
| 2285227 | Rebecca Rosa Claudio | Address on file | | | | | |
| 2257677 | Rebecca Torres Ortiz | Address on file | | | | | |
| 2264335 | Redaniel Garcia Bonilla | Address on file | | | | | |
| 2326425 | Redemencio Rosario Rivera | Address on file | | | | | |
| 2338596 | Redencion Perez Medina | Address on file | | | | | |
| 2327588 | Redimiro Rodriguez Reyes | Address on file | | | | | |
| 2312413 | Regalada Agosto Villafane | Address on file | | | | | |
| 2297608 | Regalada Crespo Santiago | Address on file | | | | | |
| 2272511 | Regalada Feliciano Aponte | Address on file | | | | | |
| 2288231 | Regalada Flores Arroyo | Address on file | | | | | |
| 2283387 | Regalada Santiago Arroyo | Address on file | | | | | |
| 2318656 | Regalado Cintron Alture | Address on file | | | | | |
| 2314890 | Regalado Gonzalez Mejia | Address on file | | | | | |
| 2278279 | Regalado Perez Rosado | Address on file | | | | | |
| 2322011 | Regalado Tirado Lebron | Address on file | | | | | |
| 2291113 | Regalo Rosario Colon | Address on file | | | | | |
| 2339830 | Regina Adorno Rodriguez | Address on file | | | | | |
| 2270689 | Regina Bermudez Villegas | Address on file | | | | | |
| 2293530 | Regina Carrasquillo Aya | Address on file | | | | | |
| 2256326 | Regina Ceballos Millan | Address on file | | | | | |
| 2270963 | Regina Cordero Rodriguez | Address on file | | | | | |
| 2285336 | Regina Cruz Davila | Address on file | | | | | |
| 2338951 | Regina Garcia Garcia | Address on file | | | | | |
| 2268729 | Regina Gonzalez Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2317640 | Regina Guadalupe Guadalupe | Address on file | | | | | |
| 2273200 | Regina Hernandez Camacho | Address on file | | | | | |
| 2296093 | Regina Hernandez Cruz | Address on file | | | | | |
| 2335289 | Regina Hernandez Cruz | Address on file | | | | | |
| 2314661 | Regina Luciano Vazquez | Address on file | | | | | |
| 2337431 | Regina Mateo Ortiz | Address on file | | | | | |
| 2283933 | Regina Millan Ortiz | Address on file | | | | | |
| 2312423 | Regina Morales Santa | Address on file | | | | | |
| 2290280 | Regina Negron Rubio | Address on file | | | | | |
| 2312320 | Regina Nieves Pabon | Address on file | | | | | |
| 2331241 | Regina Olmeda Cruz | Address on file | | | | | |
| 2319627 | Regina Pizarro Osorio | Address on file | | | | | |
| 2331807 | Regina Rios Viera | Address on file | | | | | |
| 2341111 | Regina Sanchez Perez | Address on file | | | | | |
| 2328204 | Regina Serrano Arce | Address on file | | | | | |
| 2316645 | Regina Serrano Hernandez | Address on file | | | | | |
| 2302367 | Regina Torres Merced | Address on file | | | | | |
| 2279326 | Regina Velez Sanchez | Address on file | | | | | |
| 2266584 | Regina Vilella Del Toro | Address on file | | | | | |
| 2290885 | Reginaldo Beauchamp Sanche | Address on file | | | | | |
| 2275451 | Regino Allende Mojica | Address on file | | | | | |
| 2318285 | Regino Ayala Sotomayor | Address on file | | | | | |
| 2335942 | Regino Ayala Sotomayor | Address on file | | | | | |
| 2258195 | Regino Cartagena Acevedo | Address on file | | | | | |
| 2322298 | Regino Cheverez Diaz | Address on file | | | | | |
| 2293645 | Regino Cruz Cotto | Address on file | | | | | |
| 2342606 | Regino D Canales Sein | Address on file | | | | | |
| 2346115 | Regino Roque Serrano | Address on file | | | | | |
| 2294066 | Regino Serrano Mercado | Address on file | | | | | |
| 2334702 | Reida Rodriguez Rivera | Address on file | | | | | |
| 2290137 | Reina Centeno Ortiz | Address on file | | | | | |
| 2329308 | Reina Claudio Munoz | Address on file | | | | | |
| 2273024 | Reina Feliciano Rodriguez | Address on file | | | | | |
| 2303140 | Reina Figueroa Estrada | Address on file | | | | | |
| 2307689 | Reina Figueroa Prado | Address on file | | | | | |
| 2277397 | Reina Freyre Hau | Address on file | | | | | |
| 2336313 | Reina Gonzalez Irizarry | Address on file | | | | | |
| 2332674 | Reina I Figueroa Estrada | Address on file | | | | | |
| 2276910 | Reina I I Rivera Santiago | Address on file | | | | | |
| 2279463 | Reina Lebron Gonzalez | Address on file | | | | | |
| 2256938 | Reina Luiña Rojas | Address on file | | | | | |
| 2308810 | Reina M Andreu Rivera | Address on file | | | | | |
| 2341006 | Reina M Espinell Cintron | Address on file | | | | | |
| 2280133 | Reina M M Jesus Reina | Address on file | | | | | |
| 2276539 | Reina M Martinez Perez | Address on file | | | | | |
| 2331875 | Reina Maldonado Perez | Address on file | | | | | |
| 2291519 | Reina Quinones Medina | Address on file | | | | | |
| 2267192 | Reina Rivera Ortega | Address on file | | | | | |
| 2303721 | Reina Salas Garcia | Address on file | | | | | |
| 2260863 | Reina Zayas Esteras | Address on file | | | | | |
| 2338434 | Reinalda Almodovar Santiago | Address on file | | | | | |
| 2304781 | Reinalda Cuevas Nunez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1587 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2264826 | Reinalda Feliciano Acevedo | Address on file | | | | | |
| 2316493 | Reinalda Guzman Colon | Address on file | | | | | |
| 2285893 | Reinalda Irizarry Candelario | Address on file | | | | | |
| 2308562 | Reinalda Paoli Torruella | Address on file | | | | | |
| 2284405 | Reinalda Robles Jesus | Address on file | | | | | |
| 2328111 | Reinalda Torres Chevett | Address on file | | | | | |
| 2284225 | Reinaldo A Rivera Rivera | Address on file | | | | | |
| 2293160 | Reinaldo A Vargas Pagan | Address on file | | | | | |
| 2277688 | Reinaldo Alicea Perez | Address on file | | | | | |
| 2345532 | Reinaldo Alvarado Pomales | Address on file | | | | | |
| 2266243 | Reinaldo Alvarado Soliv | Address on file | | | | | |
| 2287091 | Reinaldo Alvarez Escribano | Address on file | | | | | |
| 2321383 | Reinaldo Ayala Rivera | Address on file | | | | | |
| 2341115 | Reinaldo Ayala Rodriguez | Address on file | | | | | |
| 2270434 | Reinaldo Babilonia Cardona | Address on file | | | | | |
| 2298394 | Reinaldo Borrero Colon | Address on file | | | | | |
| 2271501 | Reinaldo Burgos Rivera | Address on file | | | | | |
| 2280545 | Reinaldo Caballero Morales | Address on file | | | | | |
| 2273006 | Reinaldo Calderon Arce | Address on file | | | | | |
| 2320323 | Reinaldo Camacho Rodriguez | Address on file | | | | | |
| 2265194 | Reinaldo Camareno Concepcion | Address on file | | | | | |
| 2286039 | Reinaldo Cardona Arocho | Address on file | | | | | |
| 2281174 | Reinaldo Casillas Gonzalez | Address on file | | | | | |
| 2281814 | Reinaldo Cepeda Caballero | Address on file | | | | | |
| 2268378 | Reinaldo Cermeno Colon | Address on file | | | | | |
| 2294222 | Reinaldo Cintron Castro | Address on file | | | | | |
| 2289438 | Reinaldo Clemente Quinones | Address on file | | | | | |
| 2291185 | Reinaldo Colon Latorre | Address on file | | | | | |
| 2254234 | Reinaldo Colon Rivera | Address on file | | | | | |
| 2271099 | Reinaldo Colon Rodriguez | Address on file | | | | | |
| 2340501 | Reinaldo Cordero Cruz | Address on file | | | | | |
| 2297626 | Reinaldo Cordova Natal | Address on file | | | | | |
| 2268631 | Reinaldo Davila Cabrera | Address on file | | | | | |
| 2343928 | Reinaldo Delgado Claudio | Address on file | | | | | |
| 2315121 | Reinaldo Dominguez Martine | Address on file | | | | | |
| 2290881 | Reinaldo Encarnacion Pastrana | Address on file | | | | | |
| 2340231 | Reinaldo Ferrer Perez | Address on file | | | | | |
| 2275609 | Reinaldo Flores Martinez | Address on file | | | | | |
| 2259866 | Reinaldo Flores Rodriguez | Address on file | | | | | |
| 2290903 | Reinaldo Garcia Rivera | Address on file | | | | | |
| 2325342 | Reinaldo Garcia Rodriguez | Address on file | | | | | |
| 2320336 | Reinaldo Garcia Silvestre | Address on file | | | | | |
| 2254676 | Reinaldo Gonzalez Amador | Address on file | | | | | |
| 2277250 | Reinaldo Gonzalez Besosa | Address on file | | | | | |
| 2273023 | Reinaldo Gonzalez Duboc | Address on file | | | | | |
| 2345665 | Reinaldo Gonzalez Lebron | Address on file | | | | | |
| 2305743 | Reinaldo Gonzalez Paredes | Address on file | | | | | |
| 2301727 | Reinaldo Gonzalez River | Address on file | | | | | |
| 2343417 | Reinaldo Gutierrez Rivera | Address on file | | | | | |
| 2300842 | Reinaldo Gutierrez Rosario | Address on file | | | | | |
| 2327873 | Reinaldo Hernandez Cardona | Address on file | | | | | |
| 2344713 | Reinaldo Hernandez Jimenez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2282244 | Reinaldo Irizarry Reinaldo | Address on file | | | | | |
| 2345294 | Reinaldo J Cruz Roque | Address on file | | | | | |
| 2345693 | Reinaldo J De Jesus Lozada | Address on file | | | | | |
| 2262050 | Reinaldo J J Carreras Garcia | Address on file | | | | | |
| 2268223 | Reinaldo J J Luciano Plata | Address on file | | | | | |
| 2255069 | Reinaldo J Ramos Lopez | Address on file | | | | | |
| 2284484 | Reinaldo Jesus Ayala | Address on file | | | | | |
| 2327964 | Reinaldo Lebron Ortiz | Address on file | | | | | |
| 2269640 | Reinaldo Lopez Ramos | Address on file | | | | | |
| 2264077 | Reinaldo Lopez Rivera | Address on file | | | | | |
| 2280528 | Reinaldo Machado Aulet | Address on file | | | | | |
| 2314612 | Reinaldo Marcano Velazquez | Address on file | | | | | |
| 2309228 | Reinaldo Martinez Agosto | Address on file | | | | | |
| 2301853 | Reinaldo Martinez Deliz | Address on file | | | | | |
| 2286217 | Reinaldo Mendoza Rivera | Address on file | | | | | |
| 2266642 | Reinaldo Merced Ramos | Address on file | | | | | |
| 2338548 | Reinaldo Molina Santos | Address on file | | | | | |
| 2267866 | Reinaldo Montalvo Montalvo | Address on file | | | | | |
| 2290709 | Reinaldo Nazario Martinez | Address on file | | | | | |
| 2328410 | Reinaldo Negron Torres | Address on file | | | | | |
| 2347374 | Reinaldo Nieves Acevedo | Address on file | | | | | |
| 2343391 | Reinaldo Nieves Medina | Address on file | | | | | |
| 2314286 | Reinaldo Olivencia Ortiz | Address on file | | | | | |
| 2330273 | Reinaldo Oquendo Gonzalez | Address on file | | | | | |
| 2274947 | Reinaldo Oquendo Malpica | Address on file | | | | | |
| 2306235 | Reinaldo Ortiz Nieves | Address on file | | | | | |
| 2330866 | Reinaldo Ortiz Ortiz | Address on file | | | | | |
| 2290801 | Reinaldo Ortiz Quiles | Address on file | | | | | |
| 2341285 | Reinaldo Ortiz Quinones | Address on file | | | | | |
| 2268274 | Reinaldo Pacheco Rodriguez | Address on file | | | | | |
| 2275713 | Reinaldo Pagan Bonilla | Address on file | | | | | |
| 2314142 | Reinaldo Pagan Mercado | Address on file | | | | | |
| 2309526 | Reinaldo Perez Pena | Address on file | | | | | |
| 2297098 | Reinaldo Perez Soto | Address on file | | | | | |
| 2344607 | Reinaldo Perez Torres | Address on file | | | | | |
| 2276474 | Reinaldo Quiles Rodriguez | Address on file | | | | | |
| 2333207 | Reinaldo Quiñones Rivera | Address on file | | | | | |
| 2284979 | Reinaldo Quintana Ingles | Address on file | | | | | |
| 2272566 | Reinaldo R R Vazquez Perez | Address on file | | | | | |
| 2290743 | Reinaldo Ramirez Diaz | Address on file | | | | | |
| 2290744 | Reinaldo Ramirez Diaz | Address on file | | | | | |
| 2307227 | Reinaldo Ramirez Velez | Address on file | | | | | |
| 2266199 | Reinaldo Reices Lopez | Address on file | | | | | |
| 2267025 | Reinaldo Reyes Oquendo | Address on file | | | | | |
| 2334107 | Reinaldo Rios Layes | Address on file | | | | | |
| 2262573 | Reinaldo Rios Martinez | Address on file | | | | | |
| 2319786 | Reinaldo Rivera Conde | Address on file | | | | | |
| 2274554 | Reinaldo Rivera Martinez | Address on file | | | | | |
| 2289779 | Reinaldo Rivera Rivera | Address on file | | | | | |
| 2256694 | Reinaldo Rivera Rodriguez | Address on file | | | | | |
| 2344897 | Reinaldo Rivera Rodriguez | Address on file | | | | | |
| 2301940 | Reinaldo Rivera Rosario | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1589 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2332296 | Reinaldo Rivero Toledo | Address on file | | | | | |
| 2313758 | Reinaldo Robles Diaz | Address on file | | | | | |
| 2292100 | Reinaldo Rodriguez Borrero | Address on file | | | | | |
| 2346807 | Reinaldo Rodriguez Torres | Address on file | | | | | |
| 2332362 | Reinaldo Rodriguez Vazquez | Address on file | | | | | |
| 2302272 | Reinaldo Romero Ruiz | Address on file | | | | | |
| 2257700 | Reinaldo Rosa Guadalupe | Address on file | | | | | |
| 2275927 | Reinaldo Rosado Garcia | Address on file | | | | | |
| 2313561 | Reinaldo Rosado Velez | Address on file | | | | | |
| 2264370 | Reinaldo Rosario Delgado | Address on file | | | | | |
| 2259993 | Reinaldo Ruiz Santana | Address on file | | | | | |
| 2268358 | Reinaldo Saez Cardona | Address on file | | | | | |
| 2271426 | Reinaldo Sanchez Gonzalez | Address on file | | | | | |
| 2323148 | Reinaldo Santana Concepcio | Address on file | | | | | |
| 2286040 | Reinaldo Santiago Feliciano | Address on file | | | | | |
| 2290175 | Reinaldo Santiago Ortiz | Address on file | | | | | |
| 2291694 | Reinaldo Santiago Rosas | Address on file | | | | | |
| 2333059 | Reinaldo Seijo Melendez | Address on file | | | | | |
| 2308837 | Reinaldo Serrano Serrano | Address on file | | | | | |
| 2291581 | Reinaldo Solivan Gonzalez | Address on file | | | | | |
| 2347557 | Reinaldo T Santiago Ortiz | Address on file | | | | | |
| 2269105 | Reinaldo Tapia Salgado | Address on file | | | | | |
| 2277403 | Reinaldo Torres Justiniano | Address on file | | | | | |
| 2257710 | Reinaldo Torres Rivera | Address on file | | | | | |
| 2268432 | Reinaldo Torres Vega | Address on file | | | | | |
| 2275596 | Reinaldo Traverso Rosa | Address on file | | | | | |
| 2326633 | Reinaldo Vargas Alvarez | Address on file | | | | | |
| 2262469 | Reinaldo Vargas Alvira | Address on file | | | | | |
| 2343184 | Reinaldo Vazquez Cruz | Address on file | | | | | |
| 2320089 | Reinaldo Vega Sanchez | Address on file | | | | | |
| 2318135 | Reinaldo Vicenty Perez | Address on file | | | | | |
| 2270648 | Reinaldo Viera Diaz | Address on file | | | | | |
| 2273442 | Reinaldo W Santos Santiago | Address on file | | | | | |
| 2284038 | Reinaldo Zeno Figueroa | Address on file | | | | | |
| 2260785 | Reinee Rosario Roldan | Address on file | | | | | |
| 2346156 | Reineira Ocasio Morales | Address on file | | | | | |
| 2321988 | Reineria Concepcion Velazquez | Address on file | | | | | |
| 2331873 | Reineria Concepcion Velazquez | Address on file | | | | | |
| 2312788 | Remberto Garcia Rivera | Address on file | | | | | |
| 2298740 | Remedios Santiago Remedios | Address on file | | | | | |
| 2258267 | Remigio Camacho Velez | Address on file | | | | | |
| 2262776 | Remigio D Lopez Lopez | Address on file | | | | | |
| 2341448 | Remigio Huertas Rivera | Address on file | | | | | |
| 2326155 | Remigio Nieves Lopez | Address on file | | | | | |
| 2289964 | Remy Feliciano Rodriguez | Address on file | | | | | |
| 2342989 | Renaldo Iñesta Zegarra | Address on file | | | | | |
| 2282966 | Renaldo Velez Padilla | Address on file | | | | | |
| 2270443 | Renato Gonzalez Serrano | Address on file | | | | | |
| 2262410 | Rene A A Rodriguez Rodriguez | Address on file | | | | | |
| 2265857 | Rene A Aviles Mojica | Address on file | | | | | |
| 2276627 | Rene A Matos Figueroa | Address on file | | | | | |
| 2319358 | Rene Albarran Saez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1590 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2322589 | Rene Albarran Torres | Address on file | | | | | |
| 2320558 | Rene Amill Rivera | Address on file | | | | | |
| 2262496 | Rene Ayala Villanueva | Address on file | | | | | |
| 2320058 | Rene B Cancio Nieves | Address on file | | | | | |
| 2287378 | Rene Badillo Grajales | Address on file | | | | | |
| 2341541 | Rene Bonilla Belen | Address on file | | | | | |
| 2337974 | Rene Bonilla Hernandez | Address on file | | | | | |
| 2259852 | Rene Burgos Perez | Address on file | | | | | |
| 2280585 | Rene Costales Rojas | Address on file | | | | | |
| 2318856 | Rene Cruz Quinones | Address on file | | | | | |
| 2283884 | Rene Cruz Velez | Address on file | | | | | |
| 2277213 | Rene Del Valle Del Valle | Address on file | | | | | |
| 2322778 | Rene Feliciano Baez | Address on file | | | | | |
| 2275034 | Rene Figueroa Del Valle | Address on file | | | | | |
| 2320534 | Rene Franqui Lopez | Address on file | | | | | |
| 2344269 | Rene Garcia Montanez | Address on file | | | | | |
| 2347015 | Rene Garcia Negron | Address on file | | | | | |
| 2285207 | Rene Garcia Velez | Address on file | | | | | |
| 2325980 | Rene Gonzalez Cintron | Address on file | | | | | |
| 2314931 | Rene Gonzalez Cortes | Address on file | | | | | |
| 2325767 | Rene Gonzalez Santiago | Address on file | | | | | |
| 2277893 | Rene Huguet Sanchez | Address on file | | | | | |
| 2265116 | Rene J Badia Feliciano | Address on file | | | | | |
| 2342753 | Rene Laureano Vega | Address on file | | | | | |
| 2331167 | Rene Lopez Gutierrez | Address on file | | | | | |
| 2325387 | Rene Lopez Rodriguez | Address on file | | | | | |
| 2295430 | Rene Lopez Velez | Address on file | | | | | |
| 2320256 | Rene Maldonado Gonzalez | Address on file | | | | | |
| 2322620 | Rene Marietti Dominicci | Address on file | | | | | |
| 2333687 | Rene Marrero Pagan | Address on file | | | | | |
| 2342500 | Rene Matos Gonzalez | Address on file | | | | | |
| 2299817 | Rene Maymi Rosa | Address on file | | | | | |
| 2294987 | Rene Mendez Echevarria | Address on file | | | | | |
| 2254237 | Rene Morales Oquendo | Address on file | | | | | |
| 2277641 | Rene Moreno Gonzalez | Address on file | | | | | |
| 2267302 | Rene Negroni Santana | Address on file | | | | | |
| 2293521 | Rene Nieves Rivera | Address on file | | | | | |
| 2277320 | Rene Nieves Velazquez | Address on file | | | | | |
| 2258893 | Rene Ocasio Alequin | Address on file | | | | | |
| 2310036 | Rene Ortiz Antonetty | Address on file | | | | | |
| 2299484 | Rene Ortiz Rivera | Address on file | | | | | |
| 2304192 | Rene Ortiz Villanueva | Address on file | | | | | |
| 2273521 | Rene Pietri Rodriguez | Address on file | | | | | |
| 2261210 | Rene Quiles Rivera | Address on file | | | | | |
| 2303864 | Rene Ramos Bonilla | Address on file | | | | | |
| 2322402 | Rene Ramos Lopez | Address on file | | | | | |
| 2307838 | Rene Ramos Rivera | Address on file | | | | | |
| 2294585 | Rene Ramos Velez | Address on file | | | | | |
| 2269404 | Rene Rivera Cruz | Address on file | | | | | |
| 2270435 | Rene Rivera Rivera | Address on file | | | | | |
| 2326981 | Rene Rivera Rivera | Address on file | | | | | |
| 2292590 | Rene Robles Caraballo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2290676 | Rene Rodriguez Arroyo | Address on file | | | | | |
| 2283460 | Rene Rodriguez Roman | Address on file | | | | | |
| 2345608 | Rene Rodriguez Rosa | Address on file | | | | | |
| 2254763 | Rene Roman Rivera | Address on file | | | | | |
| 2263296 | Rene Rosado Baez | Address on file | | | | | |
| 2313581 | Rene Rosado Olan | Address on file | | | | | |
| 2341794 | Rene Santana Pagan | Address on file | | | | | |
| 2321773 | Rene Santiago Garrastegui | Address on file | | | | | |
| 2265754 | Rene Santiago Gonzalez | Address on file | | | | | |
| 2303971 | Rene Santiago Martinez | Address on file | | | | | |
| 2264408 | Rene Semidey Velez | Address on file | | | | | |
| 2292692 | Rene Silva Ojeda | Address on file | | | | | |
| 2289501 | Rene Solis Roldan | Address on file | | | | | |
| 2289703 | Rene Sosa Ortiz | Address on file | | | | | |
| 2327314 | Rene Tirado Sierra | Address on file | | | | | |
| 2257866 | Rene Toro Santiago | Address on file | | | | | |
| 2257419 | Rene Torres Casillas | Address on file | | | | | |
| 2290986 | Rene Varona Cruz | Address on file | | | | | |
| 2345590 | Rene Vega Maisonet | Address on file | | | | | |
| 2266556 | Rene Velazquez Maldonado | Address on file | | | | | |
| 2329976 | Rene Velazquez Sanabria | Address on file | | | | | |
| 2347424 | Rene Velez Crespo | Address on file | | | | | |
| 2271944 | Rene Villanueva Cordero | Address on file | | | | | |
| 2270812 | Reneida Lozada Perez | Address on file | | | | | |
| 2287009 | Renso Rodriguez Diaz | Address on file | | | | | |
| 2306842 | Reparada Santos San | Address on file | | | | | |
| 2346516 | Restituto Cortes Morales | Address on file | | | | | |
| 2322752 | Restituto Gonzalez Hernandez | Address on file | | | | | |
| 2296054 | Restituto Morales Tirado | Address on file | | | | | |
| 2335466 | Restituto Morales Tirado | Address on file | | | | | |
| 2282768 | Rey F Pizarro Hernandez | Address on file | | | | | |
| 2346179 | Rey F Ramirez Orench | Address on file | | | | | |
| 2271231 | Rey F Rosario Santiago | Address on file | | | | | |
| 2259397 | Rey Gonzalez Espinosa | Address on file | | | | | |
| 2282542 | Rey M Lugo Cardona | Address on file | | | | | |
| 2346683 | Rey O Rios Perez | Address on file | | | | | |
| 2321210 | Rey R Cordero Gonzalez | Address on file | | | | | |
| 2313640 | Reya Roldan Flores | Address on file | | | | | |
| 2340002 | Reya Roldan Flores | Address on file | | | | | |
| 2325362 | Reyco Cruz Cintron | Address on file | | | | | |
| 2304419 | Reyda A A Marquez Garcia | Address on file | | | | | |
| 2258867 | Reyes A A Loubriel Rivera | Address on file | | | | | |
| 2300149 | Reyes Albert Medina | Address on file | | | | | |
| 2338284 | Reyes Alvarez Ramirez | Address on file | | | | | |
| 2318290 | Reyes Aponte Ortiz | Address on file | | | | | |
| 2273303 | Reyes Ayala Torres | Address on file | | | | | |
| 2256893 | Reyes Camacho Rivera | Address on file | | | | | |
| 2344955 | Reyes Candelaria Reyes | Address on file | | | | | |
| 2335211 | Reyes Carrasco Nieves | Address on file | | | | | |
| 2276880 | Reyes Diaz Cruz | Address on file | | | | | |
| 2322434 | Reyes Garcia Maysonet | Address on file | | | | | |
| 2277905 | Reyes Gonzalez Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1592 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305818 | Reyes Guzman Reyes | Address on file | | | | | |
| 2319879 | Reyes Leon Perez | Address on file | | | | | |
| 2326973 | Reyes M Aponte Ortiz | Address on file | | | | | |
| 2309958 | Reyes M Lopez Hernandez | Address on file | | | | | |
| 2286354 | Reyes M M Amaro Pagan | Address on file | | | | | |
| 2306062 | Reyes M M Melendez Acevedo | Address on file | | | | | |
| 2279541 | Reyes M M Rivera Alvarez | Address on file | | | | | |
| 2279300 | Reyes Maldonado Perez | Address on file | | | | | |
| 2261281 | Reyes Martinez Correa | Address on file | | | | | |
| 2254451 | Reyes Melendez Rentas | Address on file | | | | | |
| 2336130 | Reyes Ortiz Garcia | Address on file | | | | | |
| 2266217 | Reyes Ortiz Soto | Address on file | | | | | |
| 2311362 | Reyes Rivera Irizarry | Address on file | | | | | |
| 2337114 | Reyes Roman Casiano | Address on file | | | | | |
| 2340792 | Reyes Rosado Santos | Address on file | | | | | |
| 2290618 | Reyes Tirado Cordova | Address on file | | | | | |
| 2343721 | Reyes Torres Arroyo | Address on file | | | | | |
| 2268284 | Reyes Vigo Velazquez | Address on file | | | | | |
| 2315598 | Reyita Alvarado Alvarado | Address on file | | | | | |
| 2346769 | Reymond Marcano Martinez | Address on file | | | | | |
| 2269257 | Reymundo Rivera Salgado | Address on file | | | | | |
| 2318902 | Reymundo Rodriguez Crespo | Address on file | | | | | |
| 2292675 | Reymundo Torres Martinez | Address on file | | | | | |
| 2321825 | Reynald Serrano Caraballo | Address on file | | | | | |
| 2326325 | Reynaldo Abreu Benitez | Address on file | | | | | |
| 2297074 | Reynaldo Albarran Gonzalez | Address on file | | | | | |
| 2276444 | Reynaldo Alverio Melendez | Address on file | | | | | |
| 2346854 | Reynaldo Ayala Rosario | Address on file | | | | | |
| 2334211 | Reynaldo Bruno Alicea | Address on file | | | | | |
| 2266176 | Reynaldo Castro Rivera | Address on file | | | | | |
| 2337996 | Reynaldo Cintron Rivera | Address on file | | | | | |
| 2254368 | Reynaldo Cruz Pizarro | Address on file | | | | | |
| 2346059 | Reynaldo Cuevas Arocho | Address on file | | | | | |
| 2346799 | Reynaldo De Jesus Rivera | Address on file | | | | | |
| 2315718 | Reynaldo Diaz Resto | Address on file | | | | | |
| 2320552 | Reynaldo Figueroa Rivera | Address on file | | | | | |
| 2257510 | Reynaldo Flores Crespo | Address on file | | | | | |
| 2336126 | Reynaldo Gonjzalez Suria | Address on file | | | | | |
| 2295040 | Reynaldo Gonzalez Rodrguez | Address on file | | | | | |
| 2332906 | Reynaldo Marquez Rodriguez | Address on file | | | | | |
| 2319006 | Reynaldo Matos Centeno | Address on file | | | | | |
| 2346818 | Reynaldo Moran Menar | Address on file | | | | | |
| 2322184 | Reynaldo Munoz Arevalo | Address on file | | | | | |
| 2265706 | Reynaldo N Torres Tosado | Address on file | | | | | |
| 2346887 | Reynaldo Nunez Del | Address on file | | | | | |
| 2294810 | Reynaldo Nunez Ramos | Address on file | | | | | |
| 2320099 | Reynaldo Re Rosario | Address on file | | | | | |
| 2327893 | Reynaldo Rodriguez | Address on file | | | | | |
| 2321643 | Reynaldo Rodriguez Cotto | Address on file | | | | | |
| 2306635 | Reynaldo Rodriguez Morales | Address on file | | | | | |
| 2346836 | Reynaldo Rodriguez Navarrete | Address on file | | | | | |
| 2345048 | Reynaldo Rodriguez Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1593 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2321289 | Reynaldo Rodriguez Santiago | Address on file | | | | | |
| 2342985 | Reynaldo Ruiz Ramos | Address on file | | | | | |
| 2294608 | Reynaldo Ruiz Rosado | Address on file | | | | | |
| 2321948 | Reynaldo Soto Velez | Address on file | | | | | |
| 2340304 | Rhina Perez Ramirez | Address on file | | | | | |
| 2335736 | Rhode Diaz Diaz | Address on file | | | | | |
| 2276567 | Rhode Morales Jimenez | Address on file | | | | | |
| 2280814 | Ricarda Cabello Valentin | Address on file | | | | | |
| 2292594 | Ricarda Caraballo Cruz | Address on file | | | | | |
| 2324122 | Ricarda Carvente Lasalle | Address on file | | | | | |
| 2323906 | Ricarda Cervera Rosario | Address on file | | | | | |
| 2286879 | Ricarda Cosme | Address on file | | | | | |
| 2315297 | Ricarda Cosme Ricarda | Address on file | | | | | |
| 2347271 | Ricarda Cotto Flecha | Address on file | | | | | |
| 2316835 | Ricarda Del Valle | Address on file | | | | | |
| 2333973 | Ricarda Lugo Viera | Address on file | | | | | |
| 2296112 | Ricarda Maldonado Rivera | Address on file | | | | | |
| 2275454 | Ricarda Medina Velez | Address on file | | | | | |
| 2340328 | Ricarda Mendez Rivera | Address on file | | | | | |
| 2303132 | Ricarda Ortiz Rodriguez | Address on file | | | | | |
| 2269023 | Ricarda Ramos Dominguez | Address on file | | | | | |
| 2302005 | Ricarda Santos Vazquez | Address on file | | | | | |
| 2309542 | Ricarda Serrano Pantoja | Address on file | | | | | |
| 2326692 | Ricarda Toro Irizarry | Address on file | | | | | |
| 2308036 | Ricardo A Alvarez Cameron | Address on file | | | | | |
| 2300348 | Ricardo A Guerrero Altoran | Address on file | | | | | |
| 2255877 | Ricardo A Rivera Cruz | Address on file | | | | | |
| 2344227 | Ricardo A Rodriguez Rodriguez | Address on file | | | | | |
| 2307732 | Ricardo Abreu Guzman | Address on file | | | | | |
| 2266344 | Ricardo Adorno Merced | Address on file | | | | | |
| 2282561 | Ricardo Afanador Soto | Address on file | | | | | |
| 2346880 | Ricardo Aguilar Caballer | Address on file | | | | | |
| 2323676 | Ricardo Albelo Santiago | Address on file | | | | | |
| 2310605 | Ricardo Almodovar Santiago | Address on file | | | | | |
| 2324476 | Ricardo Artu Maldonado | Address on file | | | | | |
| 2285155 | Ricardo Badillo Sosa | Address on file | | | | | |
| 2266719 | Ricardo Betancourt Ricardo | Address on file | | | | | |
| 2288881 | Ricardo Bonet Font | Address on file | | | | | |
| 2344671 | Ricardo Bonilla Quiñones | Address on file | | | | | |
| 2277496 | Ricardo Camilo Robles | Address on file | | | | | |
| 2290006 | Ricardo Canales Falu | Address on file | | | | | |
| 2262130 | Ricardo Cancel Reyes | Address on file | | | | | |
| 2344368 | Ricardo Caraballo Pacheco | Address on file | | | | | |
| 2323030 | Ricardo Carranza Alcaide | Address on file | | | | | |
| 2346684 | Ricardo Casanova Mieles | Address on file | | | | | |
| 2261417 | Ricardo Casas Otero | Address on file | | | | | |
| 2271760 | Ricardo Castillo Montesino | Address on file | | | | | |
| 2343680 | Ricardo Cede?O Sanabria | Address on file | | | | | |
| 2259941 | Ricardo Chaparro Molina | Address on file | | | | | |
| 2326420 | Ricardo Collazo Arroyo | Address on file | | | | | |
| 2295634 | Ricardo Collazo Rodriguez | Address on file | | | | | |
| 2281768 | Ricardo Colon Morciglio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1594 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270594 | Ricardo Colon Zayas | Address on file | | | | | |
| 2318847 | Ricardo Cortes Sanchez | Address on file | | | | | |
| 2272921 | Ricardo Cotte Santana | Address on file | | | | | |
| 2347393 | Ricardo Cruz Torres | Address on file | | | | | |
| 2343580 | Ricardo De Jesus Vazquez | Address on file | | | | | |
| 2260506 | Ricardo Dessus Perez | Address on file | | | | | |
| 2319883 | Ricardo Diaz Rodriguez | Address on file | | | | | |
| 2323028 | Ricardo Diaz Torres | Address on file | | | | | |
| 2268869 | Ricardo Diaz Velez | Address on file | | | | | |
| 2320588 | Ricardo Estevez Mendez | Address on file | | | | | |
| 2279544 | Ricardo Feliciano Centeno | Address on file | | | | | |
| 2336330 | Ricardo Feliciano Marrero | Address on file | | | | | |
| 2300648 | Ricardo Figueroa Collazo | Address on file | | | | | |
| 2258331 | Ricardo Figueroa Figueroa | Address on file | | | | | |
| 2315694 | Ricardo Figueroa Liboy | Address on file | | | | | |
| 2300571 | Ricardo G Rivera Rodriguez | Address on file | | | | | |
| 2286007 | Ricardo Gabriel Agosto | Address on file | | | | | |
| 2271097 | Ricardo Galarza Almodovar | Address on file | | | | | |
| 2335869 | Ricardo Garcia Acevedo | Address on file | | | | | |
| 2343350 | Ricardo Garcia Antuna | Address on file | | | | | |
| 2293267 | Ricardo Garcia Santos | Address on file | | | | | |
| 2346885 | Ricardo Gerena Marcano | Address on file | | | | | |
| 2301718 | Ricardo Gonzalez Encarnaci | Address on file | | | | | |
| 2256511 | Ricardo Gonzalez Gonzalez | Address on file | | | | | |
| 2288014 | Ricardo Guerra Gonzalez | Address on file | | | | | |
| 2344600 | Ricardo Gutierrez Matias | Address on file | | | | | |
| 2274550 | Ricardo Guzman Zayas | Address on file | | | | | |
| 2303250 | Ricardo Hernandez Augusto | Address on file | | | | | |
| 2286109 | Ricardo J Cruz Gaetan | Address on file | | | | | |
| 2346573 | Ricardo J Garcia Morales | Address on file | | | | | |
| 2342884 | Ricardo J Reyes Delfaus | Address on file | | | | | |
| 2326268 | Ricardo Jesus Montes | Address on file | | | | | |
| 2274630 | Ricardo L Santiago Gonzalez | Address on file | | | | | |
| 2268308 | Ricardo Lebron Ortiz | Address on file | | | | | |
| 2303691 | Ricardo Leon Olivieri | Address on file | | | | | |
| 2257718 | Ricardo Lizasuain Casanova | Address on file | | | | | |
| 2322490 | Ricardo Lopez Rivera | Address on file | | | | | |
| 2343294 | Ricardo Lozada Candelario | Address on file | | | | | |
| 2327299 | Ricardo M Ramos Martinez | Address on file | | | | | |
| 2324484 | Ricardo Marrero Font | Address on file | | | | | |
| 2344870 | Ricardo Martinez Arroyo | Address on file | | | | | |
| 2272334 | Ricardo Martis Rivera | Address on file | | | | | |
| 2264375 | Ricardo Marty Davila | Address on file | | | | | |
| 2314553 | Ricardo Marty Torres | Address on file | | | | | |
| 2337740 | Ricardo Marty Torres | Address on file | | | | | |
| 2257314 | Ricardo Mendez Perez | Address on file | | | | | |
| 2264445 | Ricardo Millan Vazquez | Address on file | | | | | |
| 2294725 | Ricardo Miranda Rodriguez | Address on file | | | | | |
| 2346134 | Ricardo Miranda Rodriguez | Address on file | | | | | |
| 2299138 | Ricardo Molina Fernandez | Address on file | | | | | |
| 2255423 | Ricardo Montalvo Nieves | Address on file | | | | | |
| 2263826 | Ricardo Montanez Alcazar | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2305310 | Ricardo N N Baez Alameda | Address on file | | | | | |
| 2289156 | Ricardo Negron Rodriguez | Address on file | | | | | |
| 2255860 | Ricardo Nieves Lopez | Address on file | | | | | |
| 2318182 | Ricardo Nieves Maldonado | Address on file | | | | | |
| 2280415 | Ricardo Noa Aviles | Address on file | | | | | |
| 2327340 | Ricardo Ortiz Ortiz | Address on file | | | | | |
| 2345173 | Ricardo Ortiz Vega | Address on file | | | | | |
| 2262602 | Ricardo Padilla Matos | Address on file | | | | | |
| 2270413 | Ricardo Pagan Leon | Address on file | | | | | |
| 2300570 | Ricardo Pierantoni Rosario | Address on file | | | | | |
| 2262951 | Ricardo Pulido Bartolomei | Address on file | | | | | |
| 2320040 | Ricardo Quinones Fred | Address on file | | | | | |
| 2329861 | Ricardo Quintero Castillo | Address on file | | | | | |
| 2331941 | Ricardo R Ramos Pomales | Address on file | | | | | |
| 2274074 | Ricardo Ramos Anguita | Address on file | | | | | |
| 2313937 | Ricardo Ramos Valentin | Address on file | | | | | |
| 2341826 | Ricardo Rios Conde | Address on file | | | | | |
| 2310855 | Ricardo Riso Vazquez | Address on file | | | | | |
| 2329763 | Ricardo Rivera Alvarez | Address on file | | | | | |
| 2263217 | Ricardo Rivera Colon | Address on file | | | | | |
| 2289368 | Ricardo Rivera Cordero | Address on file | | | | | |
| 2346940 | Ricardo Rivera Cruz | Address on file | | | | | |
| 2347437 | Ricardo Rivera Hernandez | Address on file | | | | | |
| 2265363 | Ricardo Rivera Vaelntin | Address on file | | | | | |
| 2256556 | Ricardo Rivera Vazquez | Address on file | | | | | |
| 2269648 | Ricardo Robles Rivera | Address on file | | | | | |
| 2284423 | Ricardo Robles Trinidad | Address on file | | | | | |
| 2323209 | Ricardo Rodriguez Cruz | Address on file | | | | | |
| 2254338 | Ricardo Rodriguez Martinez | Address on file | | | | | |
| 2344715 | Ricardo Rodriguez Medina | Address on file | | | | | |
| 2297460 | Ricardo Rodriguez Ramos | Address on file | | | | | |
| 2297461 | Ricardo Rodriguez Ramos | Address on file | | | | | |
| 2346324 | Ricardo Rodriguez Rivera | Address on file | | | | | |
| 2322733 | Ricardo Rosa Valentin | Address on file | | | | | |
| 2338173 | Ricardo Rosario Santiago | Address on file | | | | | |
| 2272205 | Ricardo Ruiz De Jesus | Address on file | | | | | |
| 2261065 | Ricardo Sanchez Irizarry | Address on file | | | | | |
| 2342347 | Ricardo Sanchez Molina | Address on file | | | | | |
| 2320175 | Ricardo Sanjurjo Lanzo | Address on file | | | | | |
| 2272354 | Ricardo Santa Perez | Address on file | | | | | |
| 2297916 | Ricardo Santana Concepcion | Address on file | | | | | |
| 2273029 | Ricardo Santana Serrano | Address on file | | | | | |
| 2309865 | Ricardo Santiago | Address on file | | | | | |
| 2254774 | Ricardo Santiago Aponte | Address on file | | | | | |
| 2256761 | Ricardo Santiago Ofarril | Address on file | | | | | |
| 2342579 | Ricardo Santiago Perez | Address on file | | | | | |
| 2337031 | Ricardo Santillana Chacon | Address on file | | | | | |
| 2329226 | Ricardo Semprit Padilla | Address on file | | | | | |
| 2323425 | Ricardo Sierra Rivera | Address on file | | | | | |
| 2275794 | Ricardo Soto Rosa | Address on file | | | | | |
| 2263637 | Ricardo Toledo Rodriguez | Address on file | | | | | |
| 2259733 | Ricardo Torres Casul | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1596 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2347526 | Ricardo Torres Quinones | Address on file | | | | | |
| 2342039 | Ricardo Torres Rivera | Address on file | | | | | |
| 2269572 | Ricardo Torres Santiago | Address on file | | | | | |
| 2326501 | Ricardo Torres Torres | Address on file | | | | | |
| 2278093 | Ricardo Torruella Rivera | Address on file | | | | | |
| 2258276 | Ricardo Trias Fraticelli | Address on file | | | | | |
| 2330008 | Ricardo Vargas Valentin | Address on file | | | | | |
| 2332166 | Ricardo Vargas Wendell | Address on file | | | | | |
| 2343978 | Ricardo Vazquez Colon | Address on file | | | | | |
| 2315874 | Ricardo Vazquez Santiago | Address on file | | | | | |
| 2260980 | Ricardo Vega Soto | Address on file | | | | | |
| 2256988 | Ricardo Velazquez Torruella | Address on file | | | | | |
| 2316659 | Ricardo Vicenty Perez | Address on file | | | | | |
| 2288026 | Ricardo Viera Sanchez | Address on file | | | | | |
| 2336420 | Ricardo Villegas Torres | Address on file | | | | | |
| 2259244 | Ricardo Wallace Acevedo | Address on file | | | | | |
| 2258393 | Ricarte Lisojo Soler | Address on file | | | | | |
| 2259704 | Ricarte Maldonado Chavez | Address on file | | | | | |
| 2339628 | Ricarte Mendez Torres | Address on file | | | | | |
| 2303385 | Ricarte Santiago Rivera | Address on file | | | | | |
| 2343036 | Ricarte Silva Acevedo | Address on file | | | | | |
| 2275156 | Ricartes Gonzalez Santiago | Address on file | | | | | |
| 2294949 | Ricasol Cruz Martinez | Address on file | | | | | |
| 2332009 | Ricasol Cruz Martinez | Address on file | | | | | |
| 2323173 | Ricci Ruiz Rios | Address on file | | | | | |
| 2316100 | Richard A A Torres Fernan | Address on file | | | | | |
| 2259872 | Richard Cabrera Martinez | Address on file | | | | | |
| 2343617 | Richard Cardona | Address on file | | | | | |
| 2259092 | Richard Carranza Colon | Address on file | | | | | |
| 2256894 | Richard Colon Lebron | Address on file | | | | | |
| 2344823 | Richard Colon Soto | Address on file | | | | | |
| 2345666 | Richard Cuevas Gonzalez | Address on file | | | | | |
| 2273027 | Richard D Solano Valentin | Address on file | | | | | |
| 2344392 | Richard De Jesus Lopez | Address on file | | | | | |
| 2342411 | Richard Delgado Ortiz | Address on file | | | | | |
| 2344589 | Richard Estremera Ruiz | Address on file | | | | | |
| 2293510 | Richard Figueroa Maldonado | Address on file | | | | | |
| 2274883 | Richard Gonzalez Perez | Address on file | | | | | |
| 2305810 | Richard Hernandez Richard | Address on file | | | | | |
| 2269384 | Richard Juan Soto | Address on file | | | | | |
| 2298527 | Richard L L Cassimere Luyando | Address on file | | | | | |
| 2329047 | Richard Lopez Diaz | Address on file | | | | | |
| 2347088 | Richard Maldonado Alicea | Address on file | | | | | |
| 2326813 | Richard Miranda Dorado | Address on file | | | | | |
| 2342878 | Richard Miranda Viera | Address on file | | | | | |
| 2346314 | Richard Moreli Talavera | Address on file | | | | | |
| 2284481 | Richard Moreno Colon | Address on file | | | | | |
| 2260650 | Richard N Jorge Rivera | Address on file | | | | | |
| 2345812 | Richard Negron Lebron | Address on file | | | | | |
| 2325434 | Richard Nieves Aguilar | Address on file | | | | | |
| 2277883 | Richard Olmedo Medina | Address on file | | | | | |
| 2296226 | Richard Ortiz Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1597 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2319953 | Richard Ortiz Rivera | Address on file | | | | | |
| 2286539 | Richard Riera Irizarry | Address on file | | | | | |
| 2346079 | Richard Rivera Cortes | Address on file | | | | | |
| 2299949 | Richard Rodriguez Bermudez | Address on file | | | | | |
| 2344122 | Richard Rodriguez Velez | Address on file | | | | | |
| 2344410 | Richard Rosario Garcia | Address on file | | | | | |
| 2342665 | Richard Torres Martell | Address on file | | | | | |
| 2329775 | Richard Vazquez Diaz | Address on file | | | | | |
| 2296726 | Richard Velazquez Agosto | Address on file | | | | | |
| 2271275 | Richard Velez Rodriguez | Address on file | | | | | |
| 2259553 | Richie Correa Delgado | Address on file | | | | | |
| 2345988 | Ricky A Rodriguez Vega | Address on file | | | | | |
| 2275100 | Ricky Toro Montes | Address on file | | | | | |
| 2282436 | Riela Aponte Ortega | Address on file | | | | | |
| 2286395 | Rigoberta Caballer Velazqu | Address on file | | | | | |
| 2300625 | Rigoberto Auli Reyes | Address on file | | | | | |
| 2258084 | Rigoberto Carreras Rosado | Address on file | | | | | |
| 2309079 | Rigoberto Fuentes Osorio | Address on file | | | | | |
| 2317639 | Rigoberto Gandara Guilbert | Address on file | | | | | |
| 2287391 | Rigoberto Hernandez Gonzalez | Address on file | | | | | |
| 2301158 | Rigoberto Lopez Colon | Address on file | | | | | |
| 2271914 | Rigoberto Lopez Martir | Address on file | | | | | |
| 2330306 | Rigoberto Luis Rivera | Address on file | | | | | |
| 2285979 | Rigoberto Malave Torres | Address on file | | | | | |
| 2326566 | Rigoberto Marquez Cruz | Address on file | | | | | |
| 2306020 | Rigoberto Marrero Luzunari | Address on file | | | | | |
| 2328154 | Rigoberto Martinez Garrastazu | Address on file | | | | | |
| 2334329 | Rigoberto Meletiche Ortiz | Address on file | | | | | |
| 2314492 | Rigoberto Mercado Mora | Address on file | | | | | |
| 2345189 | Rigoberto Morales Rios | Address on file | | | | | |
| 2267812 | Rigoberto Olivera Sanchez | Address on file | | | | | |
| 2328350 | Rigoberto Ortega Perez | Address on file | | | | | |
| 2277220 | Rigoberto Rivera Berrios | Address on file | | | | | |
| 2272067 | Rigoberto Rivera Rosario | Address on file | | | | | |
| 2307074 | Rigoberto Rodriguez Perez | Address on file | | | | | |
| 2298587 | Rigoberto Rodriguez Rigoberto | Address on file | | | | | |
| 2266591 | Rigoberto Roman Irizarry | Address on file | | | | | |
| 2280812 | Rigoberto Ruiz Collazo | Address on file | | | | | |
| 2293096 | Rigoberto Serrano De Jesus | Address on file | | | | | |
| 2277460 | Rigoberto Vazquez Perez | Address on file | | | | | |
| 2306169 | Rika Montfort Segarra | Address on file | | | | | |
| 2329536 | Rina D Perez Diaz | Address on file | | | | | |
| 2265947 | Rina M Landrau Romero | Address on file | | | | | |
| 2302918 | Riquelme Perez Cancel | Address on file | | | | | |
| 2273932 | Risobel Oneill Sanchez | Address on file | | | | | |
| 2322196 | Rister Figueroa Lopez | Address on file | | | | | |
| 2300489 | Rita A A Martinez Rita | Address on file | | | | | |
| 2303032 | Rita A A Rodriguez Montero | Address on file | | | | | |
| 2310103 | Rita A Aviles Martinez | Address on file | | | | | |
| 2304201 | Rita A Figueroa Fernandez | Address on file | | | | | |
| 2329460 | Rita A Rivera Collazo | Address on file | | | | | |
| 2318586 | Rita Abreu Padro | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2322360 | Rita Agosto Ramos | Address on file | | | | | |
| 2316476 | Rita Alicea Delgado | Address on file | | | | | |
| 2291852 | Rita Alvarado Espada | Address on file | | | | | |
| 2330802 | Rita Anderson Bauza | Address on file | | | | | |
| 2337227 | Rita Aviles Rivera | Address on file | | | | | |
| 2311502 | Rita Barroso Colon | Address on file | | | | | |
| 2332662 | Rita Castellanos La Costa | Address on file | | | | | |
| 2270879 | Rita Colon Morales | Address on file | | | | | |
| 2294771 | Rita Colon Rodriguez | Address on file | | | | | |
| 2332637 | Rita Cruz Santiago | Address on file | | | | | |
| 2307612 | Rita Del C Mercado Roman | Address on file | | | | | |
| 2288800 | Rita Del Vale Salinas | Address on file | | | | | |
| 2305309 | Rita E E Berrios Mayol | Address on file | | | | | |
| 2291290 | Rita E E Colon Medina | Address on file | | | | | |
| 2287374 | Rita E E Rodriguez Alvarado | Address on file | | | | | |
| 2292788 | Rita E Ocasio De Ocasio | Address on file | | | | | |
| 2338007 | Rita Eleanor Raymond | Address on file | | | | | |
| 2287768 | Rita Fernandez Hernandez | Address on file | | | | | |
| 2305771 | Rita Gomez Laiz | Address on file | | | | | |
| 2299426 | Rita Gonzalez Matos | Address on file | | | | | |
| 2322130 | Rita Gonzalez Wollmar | Address on file | | | | | |
| 2282825 | Rita H H Ocasio Ortiz | Address on file | | | | | |
| 2343543 | Rita I Colon Rivera | Address on file | | | | | |
| 2346370 | Rita I Diaz Rivera | Address on file | | | | | |
| 2339974 | Rita I Ferrer Bernabe | Address on file | | | | | |
| 2347100 | Rita I Ocasio Belmonte | Address on file | | | | | |
| 2336705 | Rita Ignacio Torres | Address on file | | | | | |
| 2276556 | Rita J J Delgado Lopez | Address on file | | | | | |
| 2314469 | Rita J J Mercado Vargas | Address on file | | | | | |
| 2257924 | Rita J Massa Diaz | Address on file | | | | | |
| 2312958 | Rita J Torres Galvan | Address on file | | | | | |
| 2287792 | Rita L Perez Perez | Address on file | | | | | |
| 2321486 | Rita L Perez Perez | Address on file | | | | | |
| 2269289 | Rita Leon Solis | Address on file | | | | | |
| 2267155 | Rita M Carvajal Jesus | Address on file | | | | | |
| 2294977 | Rita M M Antongiorgi Hernand | Address on file | | | | | |
| 2294255 | Rita M M Ayala Heredia | Address on file | | | | | |
| 2262034 | Rita M M Canals Berrios | Address on file | | | | | |
| 2304741 | Rita M M Collazo Alicea | Address on file | | | | | |
| 2317219 | Rita M M Collazo Lopez | Address on file | | | | | |
| 2270628 | Rita M M Fernandez Pietri | Address on file | | | | | |
| 2290095 | Rita M M Figueroa Reyes | Address on file | | | | | |
| 2318015 | Rita M M Ortiz Marrero | Address on file | | | | | |
| 2266929 | Rita M M Rodriguez Nieves | Address on file | | | | | |
| 2272344 | Rita M M Vazquez Arroyo | Address on file | | | | | |
| 2330780 | Rita M Rodriguez Robledo | Address on file | | | | | |
| 2343306 | Rita M Santos Berrios | Address on file | | | | | |
| 2330517 | Rita Mercado Vargas | Address on file | | | | | |
| 2266132 | Rita Monge Castro | Address on file | | | | | |
| 2306149 | Rita Morales Morales | Address on file | | | | | |
| 2342095 | Rita Ortiz Felix | Address on file | | | | | |
| 2310487 | Rita Ortiz Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2273145 | Rita Pacheco Collado | Address on file | | | | | |
| 2277334 | Rita Pacheco Collado | Address on file | | | | | |
| 2273224 | Rita Pietri Saliceti | Address on file | | | | | |
| 2288873 | Rita Pietri Saliceti | Address on file | | | | | |
| 2261414 | Rita Ramirez Castillo | Address on file | | | | | |
| 2313788 | Rita Rivera Ruiz | Address on file | | | | | |
| 2339267 | Rita Rivera Ruiz | Address on file | | | | | |
| 2288062 | Rita Rodriguez Berrios | Address on file | | | | | |
| 2288063 | Rita Rodriguez Berrios | Address on file | | | | | |
| 2314809 | Rita Rodriguez Carrasquillo | Address on file | | | | | |
| 2270277 | Rita Rodriguez Montes | Address on file | | | | | |
| 2278697 | Rita Rojas Ortiz | Address on file | | | | | |
| 2324343 | Rita Ruiz Vega | Address on file | | | | | |
| 2327404 | Rita Sanchez Navarro | Address on file | | | | | |
| 2255303 | Rita Tirado Torres | Address on file | | | | | |
| 2327632 | Rita Torres Gonzalez | Address on file | | | | | |
| 2281381 | Rita Torres Lopez | Address on file | | | | | |
| 2261396 | Rita Vazquez Sanchez | Address on file | | | | | |
| 2323682 | Rito Abraham Rivera | Address on file | | | | | |
| 2320880 | Ritza Torres Cintron | Address on file | | | | | |
| 2323703 | Rivera Arroyo Genaro | Address on file | | | | | |
| 2329760 | Rivera Pizarro Teresa | Address on file | | | | | |
| 2337103 | Rizalina Ramos Santos | Address on file | | | | | |
| 2331426 | Rizuto Delgado Cardona | Address on file | | | | | |
| 2261563 | Roaldo Pabon Ayala | Address on file | | | | | |
| 2336724 | Rober Vazquez Justianiano | Address on file | | | | | |
| 2288522 | Robert E E Ocasio Rodriguez | Address on file | | | | | |
| 2340411 | Robert Feliciano Baez | Address on file | | | | | |
| 2344711 | Robert Hernandez Hernandez | Address on file | | | | | |
| 2307024 | Robert J Wernewiskey Rios | Address on file | | | | | |
| 2344682 | Robert L Brugman Torres | Address on file | | | | | |
| 2257496 | Robert Lopez Martinez | Address on file | | | | | |
| 2342548 | Robert Madera Jr. | Address on file | | | | | |
| 2341423 | Robert Munoz Olivo | Address on file | | | | | |
| 2286022 | Robert Padilla Villanueva | Address on file | | | | | |
| 2267882 | Robert Rivera Espinosa | Address on file | | | | | |
| 2347582 | Robert Rivera Tirado | Address on file | | | | | |
| 2291794 | Robert Roche Santiago | Address on file | | | | | |
| 2287395 | Robert Rodriguez Melendez | Address on file | | | | | |
| 2293122 | Robert Sierra Martinez | Address on file | | | | | |
| 2268682 | Robert Torres Cruz | Address on file | | | | | |
| 2324604 | Robert Vazquez Castellano | Address on file | | | | | |
| 2255147 | Roberta Colon Molina | Address on file | | | | | |
| 2275967 | Roberto A A Dox Castro | Address on file | | | | | |
| 2318192 | Roberto A A Natal Bey | Address on file | | | | | |
| 2260835 | Roberto A A Perez Del | Address on file | | | | | |
| 2270417 | Roberto A A Santos Rodriguez | Address on file | | | | | |
| 2291576 | Roberto A Castaner Quiros | Address on file | | | | | |
| 2259182 | Roberto A Durand Hernandez | Address on file | | | | | |
| 2344467 | Roberto A Martinez De La Torre | Address on file | | | | | |
| 2278782 | Roberto A Villanueva Ramos | Address on file | | | | | |
| 2311939 | Roberto Abreu Vega | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270304 | Roberto Acevedo Acevedo | Address on file | | | | | |
| 2273882 | Roberto Acevedo Rios | Address on file | | | | | |
| 2277847 | Roberto Acosta Hernandez | Address on file | | | | | |
| 2338041 | Roberto Agosto Perez | Address on file | | | | | |
| 2266870 | Roberto Agosto Ramos | Address on file | | | | | |
| 2299334 | Roberto Aleman Diaz | Address on file | | | | | |
| 2274542 | Roberto Algorri Navarro | Address on file | | | | | |
| 2324294 | Roberto Alicea Benitez | Address on file | | | | | |
| 2320300 | Roberto Alicea Martinez | Address on file | | | | | |
| 2334236 | Roberto Alicea Santiago | Address on file | | | | | |
| 2255396 | Roberto Allende Perez | Address on file | | | | | |
| 2270402 | Roberto Alvarado Aviles | Address on file | | | | | |
| 2293805 | Roberto Alvarado Rivera | Address on file | | | | | |
| 2341757 | Roberto Alvarez Chevere | Address on file | | | | | |
| 2267640 | Roberto Alvarez Ortiz | Address on file | | | | | |
| 2284186 | Roberto Amaro Morales | Address on file | | | | | |
| 2320383 | Roberto Ambert Gonzalez | Address on file | | | | | |
| 2298321 | Roberto Arce Colon | Address on file | | | | | |
| 2339876 | Roberto Arce Rivera | Address on file | | | | | |
| 2304321 | Roberto Arnau Nieves | Address on file | | | | | |
| 2300585 | Roberto Arocho Vera | Address on file | | | | | |
| 2303286 | Roberto Arroyo Ortiz | Address on file | | | | | |
| 2279091 | Roberto Arvelo Muniz | Address on file | | | | | |
| 2278723 | Roberto Asencio Montalvo | Address on file | | | | | |
| 2277021 | Roberto Aviles Zapata | Address on file | | | | | |
| 2280315 | Roberto Ayala Martinez | Address on file | | | | | |
| 2301619 | Roberto Ayala Rodriguez | Address on file | | | | | |
| 2266645 | Roberto Baez Feliciano | Address on file | | | | | |
| 2332717 | Roberto Baez Maldonado | Address on file | | | | | |
| 2305303 | Roberto Baez Rivera | Address on file | | | | | |
| 2257242 | Roberto Barros Cruz | Address on file | | | | | |
| 2345487 | Roberto Belardo Carambot | Address on file | | | | | |
| 2310999 | Roberto Bellber Rosario | Address on file | | | | | |
| 2338818 | Roberto Benejam Suarez | Address on file | | | | | |
| 2260049 | Roberto Benitez Morales | Address on file | | | | | |
| 2347369 | Roberto Betancourt Aponte | Address on file | | | | | |
| 2277325 | Roberto Betancourt Cordero | Address on file | | | | | |
| 2344552 | Roberto Birriel Arrufat | Address on file | | | | | |
| 2322400 | Roberto Bodon Deynes | Address on file | | | | | |
| 2268299 | Roberto Brunet Rivera | Address on file | | | | | |
| 2262422 | Roberto Burgos Huertas | Address on file | | | | | |
| 2326854 | Roberto Burgos Rivera | Address on file | | | | | |
| 2345658 | Roberto C Silva Resto | Address on file | | | | | |
| 2269674 | Roberto Caban Jimenez | Address on file | | | | | |
| 2346659 | Roberto Cabezudo Rosario | Address on file | | | | | |
| 2293857 | Roberto Cabrera Martinez | Address on file | | | | | |
| 2335866 | Roberto Cabrera Orama | Address on file | | | | | |
| 2280046 | Roberto Camacho Ruiz | Address on file | | | | | |
| 2322822 | Roberto Caraballo Rivera | Address on file | | | | | |
| 2289878 | Roberto Carballo Dinguis | Address on file | | | | | |
| 2325942 | Roberto Carbonell Rodriguez | Address on file | | | | | |
| 2319405 | Roberto Cardona Flores | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258814 | Roberto Cardona Pineiro | Address on file | | | | | |
| 2309514 | Roberto Cardona Villanueva | Address on file | | | | | |
| 2342758 | Roberto Carmona Garay | Address on file | | | | | |
| 2322033 | Roberto Carmona Marcano | Address on file | | | | | |
| 2345338 | Roberto Carmona Santana | Address on file | | | | | |
| 2344668 | Roberto Carrasquillo Delgado | Address on file | | | | | |
| 2327689 | Roberto Carrion Casillas | Address on file | | | | | |
| 2286534 | Roberto Castillo Cabrera | Address on file | | | | | |
| 2271158 | Roberto Cedeño Rivera | Address on file | | | | | |
| 2272585 | Roberto Centeno Perez | Address on file | | | | | |
| 2301708 | Roberto Claudio Ramos | Address on file | | | | | |
| 2324292 | Roberto Clemente Ortiz | Address on file | | | | | |
| 2329586 | Roberto Clemente Osorio | Address on file | | | | | |
| 2284393 | Roberto Coira Santos | Address on file | | | | | |
| 2338786 | Roberto Collado Martinez | Address on file | | | | | |
| 2265148 | Roberto Collazo Arroyo | Address on file | | | | | |
| 2271350 | Roberto Collazo Pineiro | Address on file | | | | | |
| 2289261 | Roberto Colon | Address on file | | | | | |
| 2289909 | Roberto Colon Ballester | Address on file | | | | | |
| 2282794 | Roberto Colon Gaudino | Address on file | | | | | |
| 2280403 | Roberto Colon Lopez | Address on file | | | | | |
| 2262345 | Roberto Colon Lugo | Address on file | | | | | |
| 2278548 | Roberto Colon Melendez | Address on file | | | | | |
| 2307987 | Roberto Colon Rivera | Address on file | | | | | |
| 2317410 | Roberto Colon Roche | Address on file | | | | | |
| 2273233 | Roberto Colon Rodriguez | Address on file | | | | | |
| 2319253 | Roberto Colon Sierra | Address on file | | | | | |
| 2347656 | Roberto Cortes Caceres | Address on file | | | | | |
| 2288220 | Roberto Cortes Velez | Address on file | | | | | |
| 2291356 | Roberto Cosby Lopez | Address on file | | | | | |
| 2260076 | Roberto Cotto Rivera | Address on file | | | | | |
| 2269905 | Roberto Cruz Davila | Address on file | | | | | |
| 2264071 | Roberto Cruz Ortega | Address on file | | | | | |
| 2285781 | Roberto Cruz Rodiguez | Address on file | | | | | |
| 2260801 | Roberto Cruz Rodriguez | Address on file | | | | | |
| 2255335 | Roberto Cruz Salgado | Address on file | | | | | |
| 2319187 | Roberto Cruz Santiago | Address on file | | | | | |
| 2255050 | Roberto Cruz Velez | Address on file | | | | | |
| 2263047 | Roberto Davila Batista | Address on file | | | | | |
| 2278851 | Roberto Davis Ayala | Address on file | | | | | |
| 2329795 | Roberto De Jesus Gonzalez | Address on file | | | | | |
| 2279151 | Roberto De Jesus Hernandez | Address on file | | | | | |
| 2322779 | Roberto Del Valle | Address on file | | | | | |
| 2273044 | Roberto Delgado Acosta | Address on file | | | | | |
| 2326888 | Roberto Delgado Cruz | Address on file | | | | | |
| 2323588 | Roberto Denizard Roberto | Address on file | | | | | |
| 2346698 | Roberto Denizard Roman | Address on file | | | | | |
| 2279223 | Roberto Diana Franco | Address on file | | | | | |
| 2289963 | Roberto Diaz Ramos | Address on file | | | | | |
| 2269436 | Roberto Diaz Rivera | Address on file | | | | | |
| 2327046 | Roberto Diaz Rivera | Address on file | | | | | |
| 2284219 | Roberto Diaz Robles | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2259185 | Roberto Diaz Rodriguez | Address on file | | | | | |
| 2333803 | Roberto Dominguez Amill | Address on file | | | | | |
| 2342784 | Roberto E Cordero Martir | Address on file | | | | | |
| 2277635 | Roberto Escalera Rivera | Address on file | | | | | |
| 2333572 | Roberto Estremera Jimenez | Address on file | | | | | |
| 2256221 | Roberto Feliciano Jimenez | Address on file | | | | | |
| 2255485 | Roberto Feliciano Rosado | Address on file | | | | | |
| 2257040 | Roberto Fernandez Pou | Address on file | | | | | |
| 2285944 | Roberto Fernandez Zapata | Address on file | | | | | |
| 2257414 | Roberto Ferrer Alicea | Address on file | | | | | |
| 2259678 | Roberto Ferrer Cancel | Address on file | | | | | |
| 2307444 | Roberto Ferrer Nieves | Address on file | | | | | |
| 2268815 | Roberto Figueroa Alvarado | Address on file | | | | | |
| 2264971 | Roberto Figueroa Jimenez | Address on file | | | | | |
| 2305652 | Roberto Figueroa Santiago | Address on file | | | | | |
| 2299905 | Roberto Figueroa Soto | Address on file | | | | | |
| 2342392 | Roberto Figueroa Trinidad | Address on file | | | | | |
| 2266893 | Roberto Figueroa Vazquez | Address on file | | | | | |
| 2287817 | Roberto Flecha Delgado | Address on file | | | | | |
| 2293047 | Roberto Flores Bonilla | Address on file | | | | | |
| 2339254 | Roberto Flores Colon | Address on file | | | | | |
| 2275069 | Roberto Fonseca Serrano | Address on file | | | | | |
| 2302699 | Roberto Fontanez Diaz | Address on file | | | | | |
| 2328219 | Roberto Fontanez Muriel | Address on file | | | | | |
| 2259294 | Roberto G Lewin Ruiz | Address on file | | | | | |
| 2339635 | Roberto Galarza Claudio | Address on file | | | | | |
| 2329886 | Roberto Galarza Colon | Address on file | | | | | |
| 2258337 | Roberto Garcia Delgado | Address on file | | | | | |
| 2337315 | Roberto Garcia Estrada | Address on file | | | | | |
| 2294047 | Roberto Garcia Garcia | Address on file | | | | | |
| 2256706 | Roberto Garcia Gonzalez | Address on file | | | | | |
| 2282478 | Roberto Garcia Matos | Address on file | | | | | |
| 2265258 | Roberto Gonzalez Chevere | Address on file | | | | | |
| 2343678 | Roberto Gonzalez Crespo | Address on file | | | | | |
| 2272203 | Roberto Gonzalez Franqui | Address on file | | | | | |
| 2267437 | Roberto Gonzalez Martinez | Address on file | | | | | |
| 2300448 | Roberto Gonzalez Ortiz | Address on file | | | | | |
| 2346685 | Roberto Gonzalez Ramirez | Address on file | | | | | |
| 2275602 | Roberto Gonzalez Torres | Address on file | | | | | |
| 2290261 | Roberto Gracia Ortiz | Address on file | | | | | |
| 2286570 | Roberto Guerra Soto | Address on file | | | | | |
| 2323494 | Roberto Guzman Dominguez | Address on file | | | | | |
| 2283214 | Roberto Guzman Perez | Address on file | | | | | |
| 2259600 | Roberto Hernandez Arce | Address on file | | | | | |
| 2319895 | Roberto Hernandez Aviles | Address on file | | | | | |
| 2343610 | Roberto Hernandez Gonzalez | Address on file | | | | | |
| 2254625 | Roberto Hernandez Rivera | Address on file | | | | | |
| 2268824 | Roberto Hernandez Rivera | Address on file | | | | | |
| 2321763 | Roberto Herrera Delgado | Address on file | | | | | |
| 2287949 | Roberto Irizarry Morale | Address on file | | | | | |
| 2270052 | Roberto Irizarry Rodriguez | Address on file | | | | | |
| 2278954 | Roberto Irizarry Velazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2262761 | Roberto J J Navarro Avezuela | Address on file | | | | | |
| 2346923 | Roberto J Montanez Melendez | Address on file | | | | | |
| 2283356 | Roberto J Vivas Gonzalez | Address on file | | | | | |
| 2268933 | Roberto Jesus Martinez | Address on file | | | | | |
| 2262557 | Roberto Jesus Molina | Address on file | | | | | |
| 2338456 | Roberto Julia Oliveras | Address on file | | | | | |
| 2343075 | Roberto L Charbonier Laureano | Address on file | | | | | |
| 2285203 | Roberto L Gonzalez Rivera | Address on file | | | | | |
| 2323482 | Roberto L Lezcano Cordero | Address on file | | | | | |
| 2283113 | Roberto L Net Carlo | Address on file | | | | | |
| 2329882 | Roberto L Otero Melendez | Address on file | | | | | |
| 2268281 | Roberto L Perez Silva | Address on file | | | | | |
| 2342988 | Roberto L Reyes Negron | Address on file | | | | | |
| 2327823 | Roberto Laureano Mercado | Address on file | | | | | |
| 2259850 | Roberto Lopez Agosto | Address on file | | | | | |
| 2272781 | Roberto Lopez Castro | Address on file | | | | | |
| 2282828 | Roberto Lopez Lopez | Address on file | | | | | |
| 2322416 | Roberto Lopez Montas | Address on file | | | | | |
| 2294410 | Roberto Lopez Orza | Address on file | | | | | |
| 2290313 | Roberto Lopez Rodriguez | Address on file | | | | | |
| 2339278 | Roberto Lopez Rodriguez | Address on file | | | | | |
| 2276001 | Roberto Lopez Torres | Address on file | | | | | |
| 2277855 | Roberto Lorenzo Mendez | Address on file | | | | | |
| 2322115 | Roberto Lozada Calderon | Address on file | | | | | |
| 2305974 | Roberto Lozada Rivera | Address on file | | | | | |
| 2257701 | Roberto Lugo | Address on file | | | | | |
| 2271120 | Roberto Luna Lopez | Address on file | | | | | |
| 2343903 | Roberto Madera Borrero | Address on file | | | | | |
| 2294604 | Roberto Manso Pizarro | Address on file | | | | | |
| 2293688 | Roberto Marrero Orsini | Address on file | | | | | |
| 2258509 | Roberto Marrero Rodriguez | Address on file | | | | | |
| 2314593 | Roberto Martin Alvarado | Address on file | | | | | |
| 2295018 | Roberto Martinez Barreto | Address on file | | | | | |
| 2261586 | Roberto Martinez Garcia | Address on file | | | | | |
| 2300958 | Roberto Martinez Rivera | Address on file | | | | | |
| 2278175 | Roberto Martinez Soto | Address on file | | | | | |
| 2277818 | Roberto Mass Quiles | Address on file | | | | | |
| 2263528 | Roberto Mateo Melendez | Address on file | | | | | |
| 2287142 | Roberto Matos Cruz | Address on file | | | | | |
| 2289936 | Roberto Matos Torres | Address on file | | | | | |
| 2319580 | Roberto Maymi Osorio | Address on file | | | | | |
| 2270947 | Roberto Maysonet Vazquez | Address on file | | | | | |
| 2342966 | Roberto Medina Luciano | Address on file | | | | | |
| 2340504 | Roberto Medina Perez | Address on file | | | | | |
| 2339669 | Roberto Melendez | Address on file | | | | | |
| 2263076 | Roberto Melendez Batista | Address on file | | | | | |
| 2316526 | Roberto Melendez Rodriguez | Address on file | | | | | |
| 2301351 | Roberto Melendez Santiago | Address on file | | | | | |
| 2322689 | Roberto Melendez Velez | Address on file | | | | | |
| 2297919 | Roberto Mercado Marrero | Address on file | | | | | |
| 2343083 | Roberto Mercado Santiago | Address on file | | | | | |
| 2298318 | Roberto Miguel Sierra | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2279498 | Roberto Misla Arroyo | Address on file | | | | | |
| 2284457 | Roberto Mojica Cruz | Address on file | | | | | |
| 2317105 | Roberto Mojica Rivera | Address on file | | | | | |
| 2346164 | Roberto Mojica Soto | Address on file | | | | | |
| 2329490 | Roberto Molina Marin | Address on file | | | | | |
| 2271603 | Roberto Molina Martinez | Address on file | | | | | |
| 2256999 | Roberto Monagas Molina | Address on file | | | | | |
| 2261590 | Roberto Montanez Alcazar | Address on file | | | | | |
| 2347553 | Roberto Montañez Amaro | Address on file | | | | | |
| 2284266 | Roberto Montanez Montanez | Address on file | | | | | |
| 2307980 | Roberto Morales Ayala | Address on file | | | | | |
| 2254748 | Roberto Morales Caraballo | Address on file | | | | | |
| 2343752 | Roberto Morales Caraballo | Address on file | | | | | |
| 2316904 | Roberto Morales Fragoso | Address on file | | | | | |
| 2311917 | Roberto Morales Jesus | Address on file | | | | | |
| 2267667 | Roberto Morales Lugo | Address on file | | | | | |
| 2279754 | Roberto Morales Luna | Address on file | | | | | |
| 2314378 | Roberto Morales Pagan | Address on file | | | | | |
| 2271310 | Roberto Morales Rivera | Address on file | | | | | |
| 2321188 | Roberto Morales Santos | Address on file | | | | | |
| 2326725 | Roberto Moran Hernandez | Address on file | | | | | |
| 2270865 | Roberto Moreno Gonzalez | Address on file | | | | | |
| 2322355 | Roberto Mulero Gonzalez | Address on file | | | | | |
| 2298598 | Roberto Muniz Santos | Address on file | | | | | |
| 2343686 | Roberto Munoz Valentin | Address on file | | | | | |
| 2260460 | Roberto Narvaez Linder | Address on file | | | | | |
| 2276732 | Roberto Nazario Lopez | Address on file | | | | | |
| 2281737 | Roberto Negron Declet | Address on file | | | | | |
| 2344054 | Roberto Negron Garcia | Address on file | | | | | |
| 2263413 | Roberto Negron Ortiz | Address on file | | | | | |
| 2280827 | Roberto Nieves Ojeda | Address on file | | | | | |
| 2255438 | Roberto Nieves Ortiz | Address on file | | | | | |
| 2265048 | Roberto Nieves Quiles | Address on file | | | | | |
| 2273686 | Roberto Nieves Santiago | Address on file | | | | | |
| 2329874 | Roberto Nieves Vazquez | Address on file | | | | | |
| 2346581 | Roberto Nieves Vientos | Address on file | | | | | |
| 2284253 | Roberto Nigaglioni Loyola | Address on file | | | | | |
| 2319660 | Roberto Norat Ortiz | Address on file | | | | | |
| 2269878 | Roberto Nunez Santiago | Address on file | | | | | |
| 2260209 | Roberto Ocasio Figueroa | Address on file | | | | | |
| 2271629 | Roberto Ocasio Garcia | Address on file | | | | | |
| 2267262 | Roberto Ojeda Ramos | Address on file | | | | | |
| 2263240 | Roberto Oneill Alacan | Address on file | | | | | |
| 2254465 | Roberto Orozco Rodriguez | Address on file | | | | | |
| 2276230 | Roberto Ortiz Aviles | Address on file | | | | | |
| 2270930 | Roberto Ortiz Carreras | Address on file | | | | | |
| 2334238 | Roberto Ortiz Carreras | Address on file | | | | | |
| 2347366 | Roberto Ortiz Martinez | Address on file | | | | | |
| 2295706 | Roberto Ortiz Miranda | Address on file | | | | | |
| 2270415 | Roberto Ortiz Ortiz | Address on file | | | | | |
| 2263056 | Roberto Ortiz Rivera | Address on file | | | | | |
| 2279269 | Roberto Ortiz Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324694 | Roberto Ortiz Rodriguez | Address on file | | | | | |
| 2325971 | Roberto Ortiz Torres | Address on file | | | | | |
| 2291982 | Roberto Osorio Tapia | Address on file | | | | | |
| 2322869 | Roberto Pabon Rodriguez | Address on file | | | | | |
| 2289136 | Roberto Pacheco Gely | Address on file | | | | | |
| 2284834 | Roberto Pacheco Rivera | Address on file | | | | | |
| 2289759 | Roberto Pagan Cruz | Address on file | | | | | |
| 2272103 | Roberto Pagan Gomez | Address on file | | | | | |
| 2283945 | Roberto Pagan Hernandez | Address on file | | | | | |
| 2265032 | Roberto Pagan Lopez | Address on file | | | | | |
| 2329804 | Roberto Pagán Pagán | Address on file | | | | | |
| 2273212 | Roberto Paz Fred | Address on file | | | | | |
| 2297536 | Roberto Peña Oliva | Address on file | | | | | |
| 2269635 | Roberto Pena Pineiro | Address on file | | | | | |
| 2273544 | Roberto Pena Pinero | Address on file | | | | | |
| 2282821 | Roberto Peña Villanueva | Address on file | | | | | |
| 2272100 | Roberto Perez Caraballo | Address on file | | | | | |
| 2342542 | Roberto Perez Lopez | Address on file | | | | | |
| 2259029 | Roberto Perez Martinez | Address on file | | | | | |
| 2302862 | Roberto Perez Padilla | Address on file | | | | | |
| 2344586 | Roberto Perez Perez | Address on file | | | | | |
| 2316199 | Roberto Perez Pino | Address on file | | | | | |
| 2310359 | Roberto Perez Rodriguez | Address on file | | | | | |
| 2270991 | Roberto Perez Roman | Address on file | | | | | |
| 2320009 | Roberto Perez Velez | Address on file | | | | | |
| 2330219 | Roberto Piñeiro Concepcion | Address on file | | | | | |
| 2266962 | Roberto Pizarro Canales | Address on file | | | | | |
| 2265315 | Roberto Pizarro Lopez | Address on file | | | | | |
| 2307640 | Roberto Pizarro Paniagua | Address on file | | | | | |
| 2256980 | Roberto Pizarro Verdejo | Address on file | | | | | |
| 2280289 | Roberto Pizzini Zayas | Address on file | | | | | |
| 2322438 | Roberto Pratts Morales | Address on file | | | | | |
| 2270717 | Roberto Prieto Jimenez | Address on file | | | | | |
| 2300217 | Roberto Quiles Sepulveda | Address on file | | | | | |
| 2325670 | Roberto Quinones Garcia | Address on file | | | | | |
| 2310365 | Roberto Quinones Pagan | Address on file | | | | | |
| 2306463 | Roberto Quinones Ramirez | Address on file | | | | | |
| 2256791 | Roberto Quinones Rivera | Address on file | | | | | |
| 2261544 | Roberto Quintero Santiago | Address on file | | | | | |
| 2347450 | Roberto Ramirez Perez | Address on file | | | | | |
| 2272200 | Roberto Ramos Amill | Address on file | | | | | |
| 2254353 | Roberto Ramos Camacho | Address on file | | | | | |
| 2325800 | Roberto Ramos Fernandez | Address on file | | | | | |
| 2328425 | Roberto Ramos Morales | Address on file | | | | | |
| 2261288 | Roberto Ramos Santiago | Address on file | | | | | |
| 2345145 | Roberto Rentas Robledo | Address on file | | | | | |
| 2269584 | Roberto Reyes Diaz | Address on file | | | | | |
| 2344939 | Roberto Reyes Rivera | Address on file | | | | | |
| 2273479 | Roberto Reyes Silva | Address on file | | | | | |
| 2332788 | Roberto Riesgo Rodriguez | Address on file | | | | | |
| 2319184 | Roberto Rios Claudio | Address on file | | | | | |
| 2324679 | Roberto Rios Cotto | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324992 | Roberto Rios Diaz | Address on file | | | | | |
| 2271144 | Roberto Rios Rios | Address on file | | | | | |
| 2258776 | Roberto Rios Sotomayor | Address on file | | | | | |
| 2306484 | Roberto Rivera Alvarado | Address on file | | | | | |
| 2278602 | Roberto Rivera Baez | Address on file | | | | | |
| 2271226 | Roberto Rivera Brana | Address on file | | | | | |
| 2258148 | Roberto Rivera Cartagena | Address on file | | | | | |
| 2331664 | Roberto Rivera Costas | Address on file | | | | | |
| 2298771 | Roberto Rivera Donis | Address on file | | | | | |
| 2257567 | Roberto Rivera Garcia | Address on file | | | | | |
| 2282976 | Roberto Rivera Garcia | Address on file | | | | | |
| 2316112 | Roberto Rivera Gonzalez | Address on file | | | | | |
| 2294420 | Roberto Rivera Lopez | Address on file | | | | | |
| 2336162 | Roberto Rivera Lopez | Address on file | | | | | |
| 2347623 | Roberto Rivera Luna | Address on file | | | | | |
| 2277765 | Roberto Rivera Morales | Address on file | | | | | |
| 2337979 | Roberto Rivera Nieves | Address on file | | | | | |
| 2261495 | Roberto Rivera Perez | Address on file | | | | | |
| 2265140 | Roberto Rivera Rivera | Address on file | | | | | |
| 2318880 | Roberto Rivera Roberto | Address on file | | | | | |
| 2277200 | Roberto Rivera Rodriguez | Address on file | | | | | |
| 2272849 | Roberto Rivera Santos | Address on file | | | | | |
| 2293161 | Roberto Rivera Sepulveda | Address on file | | | | | |
| 2276853 | Roberto Rivera Sequi | Address on file | | | | | |
| 2269964 | Roberto Rivera Tapia | Address on file | | | | | |
| 2298091 | Roberto Rivera Torres | Address on file | | | | | |
| 2291488 | Roberto Rivera Velez | Address on file | | | | | |
| 2308030 | Roberto Robert Chardon | Address on file | | | | | |
| 2308746 | Roberto Robles Cabrera | Address on file | | | | | |
| 2268842 | Roberto Robles Sanchez | Address on file | | | | | |
| 2304000 | Roberto Rodriguez Franco | Address on file | | | | | |
| 2267857 | Roberto Rodriguez Fuentes | Address on file | | | | | |
| 2260968 | Roberto Rodriguez Irizarry | Address on file | | | | | |
| 2326431 | Roberto Rodriguez Lopez | Address on file | | | | | |
| 2273623 | Roberto Rodriguez Lugo | Address on file | | | | | |
| 2292227 | Roberto Rodriguez Marrero | Address on file | | | | | |
| 2257090 | Roberto Rodriguez Melendez | Address on file | | | | | |
| 2259659 | Roberto Rodriguez Mercado | Address on file | | | | | |
| 2289129 | Roberto Rodriguez Morales | Address on file | | | | | |
| 2279097 | Roberto Rodriguez Negron | Address on file | | | | | |
| 2346235 | Roberto Rodriguez Quinone | Address on file | | | | | |
| 2326100 | Roberto Rodriguez Ramirez | Address on file | | | | | |
| 2294558 | Roberto Rodriguez Rivera | Address on file | | | | | |
| 2270453 | Roberto Rodriguez Rodriguez | Address on file | | | | | |
| 2344821 | Roberto Rodriguez Rodriguez | Address on file | | | | | |
| 2326731 | Roberto Rodriguez Rosario | Address on file | | | | | |
| 2291256 | Roberto Rodriguez Sanchez | Address on file | | | | | |
| 2262830 | Roberto Rodriguez Tollinchi | Address on file | | | | | |
| 2284400 | Roberto Rodriguez Torres | Address on file | | | | | |
| 2285083 | Roberto Rodriguez Torres | Address on file | | | | | |
| 2267835 | Roberto Rolon Marrero | Address on file | | | | | |
| 2279891 | Roberto Rolon Ramirez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1607 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313601 | Roberto Roman Betancourt | Address on file | | | | | |
| 2279801 | Roberto Roman Rivera | Address on file | | | | | |
| 2283012 | Roberto Romero Clemente | Address on file | | | | | |
| 2255835 | Roberto Romero Perez | Address on file | | | | | |
| 2298213 | Roberto Rosa Vicens | Address on file | | | | | |
| 2266491 | Roberto Rosado Camacho | Address on file | | | | | |
| 2320234 | Roberto Rosado Rosado | Address on file | | | | | |
| 2260085 | Roberto Rosado Sanchez | Address on file | | | | | |
| 2281489 | Roberto Rosado Vazquez | Address on file | | | | | |
| 2343659 | Roberto Rosario Miranda | Address on file | | | | | |
| 2320544 | Roberto Rosario Rivera | Address on file | | | | | |
| 2278717 | Roberto Rubio Ramos | Address on file | | | | | |
| 2347104 | Roberto Salas Mendez | Address on file | | | | | |
| 2334724 | Roberto Salinas Aviles | Address on file | | | | | |
| 2283463 | Roberto Sanchez Acevedo | Address on file | | | | | |
| 2268035 | Roberto Sanchez Camareno | Address on file | | | | | |
| 2326505 | Roberto Sanchez Colon | Address on file | | | | | |
| 2323143 | Roberto Sanchez Cruz | Address on file | | | | | |
| 2283273 | Roberto Sanchez Lopez | Address on file | | | | | |
| 2287563 | Roberto Sanchez Ortiz | Address on file | | | | | |
| 2282903 | Roberto Sanchez Perez | Address on file | | | | | |
| 2308898 | Roberto Sanchez Perez | Address on file | | | | | |
| 2301954 | Roberto Sanchez Ramos | Address on file | | | | | |
| 2277587 | Roberto Sanchez Santiago | Address on file | | | | | |
| 2262553 | Roberto Sanchez Tapia | Address on file | | | | | |
| 2267895 | Roberto Sanjurjo Perez | Address on file | | | | | |
| 2261198 | Roberto Santana Aponte | Address on file | | | | | |
| 2309254 | Roberto Santiago Busanet | Address on file | | | | | |
| 2257016 | Roberto Santiago Cartagena | Address on file | | | | | |
| 2323151 | Roberto Santiago De Jesus | Address on file | | | | | |
| 2288486 | Roberto Santiago Jusino | Address on file | | | | | |
| 2276563 | Roberto Santiago Maldonado | Address on file | | | | | |
| 2284092 | Roberto Santiago Marrero | Address on file | | | | | |
| 2310972 | Roberto Santiago Oliveras | Address on file | | | | | |
| 2255713 | Roberto Santiago Quiñones | Address on file | | | | | |
| 2307933 | Roberto Santiago Ramos | Address on file | | | | | |
| 2283144 | Roberto Santiago Rivera | Address on file | | | | | |
| 2331443 | Roberto Santiago Rivera | Address on file | | | | | |
| 2305215 | Roberto Santiago Sepulveda | Address on file | | | | | |
| 2262574 | Roberto Santiago Trinidad | Address on file | | | | | |
| 2283501 | Roberto Santiago Vellon | Address on file | | | | | |
| 2256877 | Roberto Santoni Moreno | Address on file | | | | | |
| 2346390 | Roberto Santos Berrios | Address on file | | | | | |
| 2262407 | Roberto Santos Bonilla | Address on file | | | | | |
| 2278600 | Roberto Santos Gonzalez | Address on file | | | | | |
| 2346556 | Roberto Sepulveda Rodz | Address on file | | | | | |
| 2313370 | Roberto Serrano Cuebas | Address on file | | | | | |
| 2325296 | Roberto Serrano Rodriguez | Address on file | | | | | |
| 2255065 | Roberto Sharon Gonzalez | Address on file | | | | | |
| 2320133 | Roberto Sosa Curet | Address on file | | | | | |
| 2313333 | Roberto Soto Adorno | Address on file | | | | | |
| 2286708 | Roberto Soto Cintron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1608 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2257887 | Roberto Soto Perez | Address on file | | | | | |
| 2273744 | Roberto Torres Colon | Address on file | | | | | |
| 2256712 | Roberto Torres Cora | Address on file | | | | | |
| 2332550 | Roberto Torres Cruz | Address on file | | | | | |
| 2275378 | Roberto Torres Diaz | Address on file | | | | | |
| 2297850 | Roberto Torres Jimenez | Address on file | | | | | |
| 2340581 | Roberto Torres Melendez | Address on file | | | | | |
| 2329992 | Roberto Torres Nicot | Address on file | | | | | |
| 2265982 | Roberto Torres Ocasio | Address on file | | | | | |
| 2278800 | Roberto Torres Rivera | Address on file | | | | | |
| 2347448 | Roberto Torres Rivera | Address on file | | | | | |
| 2264986 | Roberto Torres Santiago | Address on file | | | | | |
| 2282853 | Roberto Torres Vizcarrondo | Address on file | | | | | |
| 2299677 | Roberto Tricoche Mateo | Address on file | | | | | |
| 2326585 | Roberto Tricoche Mateo | Address on file | | | | | |
| 2346347 | Roberto Trinidad Lanza | Address on file | | | | | |
| 2322932 | Roberto Valentin Roberto | Address on file | | | | | |
| 2266316 | Roberto Valentin Rodriguez | Address on file | | | | | |
| 2330177 | Roberto Valentin Rodriguez | Address on file | | | | | |
| 2264030 | Roberto Vargas Cortes | Address on file | | | | | |
| 2281021 | Roberto Vargas Lopez | Address on file | | | | | |
| 2262575 | Roberto Vazquez Garcia | Address on file | | | | | |
| 2298244 | Roberto Vazquez Marrero | Address on file | | | | | |
| 2271643 | Roberto Vazquez Mercado | Address on file | | | | | |
| 2334121 | Roberto Vazquez Quiles | Address on file | | | | | |
| 2320059 | Roberto Vega Escobar | Address on file | | | | | |
| 2292857 | Roberto Vega Quinones | Address on file | | | | | |
| 2342367 | Roberto Vega Rosado | Address on file | | | | | |
| 2275154 | Roberto Vega Troche | Address on file | | | | | |
| 2294485 | Roberto Velez Gerena | Address on file | | | | | |
| 2298875 | Roberto Velez Pardo | Address on file | | | | | |
| 2319811 | Roberto Velez Plumey | Address on file | | | | | |
| 2278835 | Roberto Vigil Cedres | Address on file | | | | | |
| 2271754 | Roberto Vila Castillo | Address on file | | | | | |
| 2273781 | Roberto Villafane Medina | Address on file | | | | | |
| 2261625 | Roberto Villegas Velazquez | Address on file | | | | | |
| 2308120 | Roberto Webster Denizard | Address on file | | | | | |
| 2327116 | Roberto Wharton Gomez | Address on file | | | | | |
| 2291649 | Roberto Zavala Agosto | Address on file | | | | | |
| 2258128 | Robin Acosta Libran | Address on file | | | | | |
| 2297783 | Robin Cole Simon | Address on file | | | | | |
| 2262232 | Robin Rivera Pagan | Address on file | | | | | |
| 2282214 | Robinson Alduen Carlo | Address on file | | | | | |
| 2268325 | Robinson Castro Pacheco | Address on file | | | | | |
| 2329762 | Robinson Martinez Rivera | Address on file | | | | | |
| 2258871 | Robinson Montanez Leon | Address on file | | | | | |
| 2320983 | Robinson Ramirez Marty | Address on file | | | | | |
| 2326127 | Robinson Ramos Rodriguez | Address on file | | | | | |
| 2317535 | Robinson Rivera Pagan | Address on file | | | | | |
| 2282387 | Robinson Vega Baez | Address on file | | | | | |
| 2295305 | Robinson Velez Toro | Address on file | | | | | |
| 2275648 | Robuan Pacheco Orengo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2255623 | Robustino Colon Martinez | Address on file | | | | | |
| 2327980 | Rocio De Luz Hernandez Defendini | Address on file | | | | | |
| 2270204 | Roddy Cordero Mendez | Address on file | | | | | |
| 2282652 | Rodel Fuentes Nieves | Address on file | | | | | |
| 2321952 | Rodmell Rivera Torres | Address on file | | | | | |
| 2331336 | Rodoberta Soto Vazquez | Address on file | | | | | |
| 2300636 | Rodolfo A Garcia Garcia | Address on file | | | | | |
| 2260904 | Rodolfo Acevedo Rivera | Address on file | | | | | |
| 2343556 | Rodolfo Camacho Martinez | Address on file | | | | | |
| 2298654 | Rodolfo Caraballo Martinez | Address on file | | | | | |
| 2301347 | Rodolfo Carlo Reyes | Address on file | | | | | |
| 2290919 | Rodolfo Crespo Nieves | Address on file | | | | | |
| 2256415 | Rodolfo Cruz Castrejon | Address on file | | | | | |
| 2288474 | Rodolfo Figueroa Laureano | Address on file | | | | | |
| 2255736 | Rodolfo L Lopez Rodriguez | Address on file | | | | | |
| 2305846 | Rodolfo Lecleres Ramos | Address on file | | | | | |
| 2264689 | Rodolfo Medina Reyes | Address on file | | | | | |
| 2317048 | Rodolfo Ocasio Lopez | Address on file | | | | | |
| 2267441 | Rodolfo Perez Marrero | Address on file | | | | | |
| 2254322 | Rodolfo Robles Rodriguez | Address on file | | | | | |
| 2341131 | Rodolfo Rodriguez Gomez | Address on file | | | | | |
| 2272345 | Rodolfo Rodriguez Matos | Address on file | | | | | |
| 2264220 | Rodolfo Rodriguez Perez | Address on file | | | | | |
| 2323192 | Rodolfo Rodriguez Torrens | Address on file | | | | | |
| 2327945 | Rodolfo Roman Roman | Address on file | | | | | |
| 2335383 | Rodolfo Santiago Sierra | Address on file | | | | | |
| 2255113 | Rodolfo Santos Machuca | Address on file | | | | | |
| 2325832 | Rodrigo Freytes Del | Address on file | | | | | |
| 2341509 | Rodrigo Perez Medina | Address on file | | | | | |
| 2309123 | Rodrigo Santiago Rivera | Address on file | | | | | |
| 2290319 | Rodrigo Torres Villanueva | Address on file | | | | | |
| 2287439 | Rodrigo Zambrana Vicente | Address on file | | | | | |
| 2335563 | Rodriguez Del Toro | Address on file | | | | | |
| 2320343 | Rodriguez Mendez Angel L. | Address on file | | | | | |
| 2295238 | Rody Arocho Capetillo | Address on file | | | | | |
| 2302082 | Rog Sanchez Valentin | Address on file | | | | | |
| 2271176 | Rogelia Baez Guzman | Address on file | | | | | |
| 2315373 | Rogelia Cintron Velez | Address on file | | | | | |
| 2336430 | Rogelia Fernandez Fernandez | Address on file | | | | | |
| 2304249 | Rogelia Melendez Torres | Address on file | | | | | |
| 2332371 | Rogelia Negron Cancel | Address on file | | | | | |
| 2306232 | Rogelia Ortiz Morales | Address on file | | | | | |
| 2267053 | Rogelia R R Colon Figueroa | Address on file | | | | | |
| 2339597 | Rogelia Ruiz Leon | Address on file | | | | | |
| 2256649 | Rogelio Acevedo Baez | Address on file | | | | | |
| 2296917 | Rogelio Albarran Cruz | Address on file | | | | | |
| 2304858 | Rogelio Cabrera Rogelio | Address on file | | | | | |
| 2268981 | Rogelio Carrasquillo Rogelio | Address on file | | | | | |
| 2269930 | Rogelio Colon Lopez | Address on file | | | | | |
| 2315332 | Rogelio Contreras Arroyo | Address on file | | | | | |
| 2287824 | Rogelio Cortes Aviles | Address on file | | | | | |
| 2315222 | Rogelio Cruz Vazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337767 | Rogelio Diaz Negron | Address on file | | | | | |
| 2279812 | Rogelio Diaz Reyes | Address on file | | | | | |
| 2289355 | Rogelio Figueroa Dominguez | Address on file | | | | | |
| 2325113 | Rogelio Figueroa Gonzalez | Address on file | | | | | |
| 2277754 | Rogelio Figueroa Munoz | Address on file | | | | | |
| 2295766 | Rogelio Gonzalez Alicea | Address on file | | | | | |
| 2270598 | Rogelio Gonzalez Olmeda | Address on file | | | | | |
| 2257649 | Rogelio Gonzalez Villanueva | Address on file | | | | | |
| 2320452 | Rogelio Lebron Pinto | Address on file | | | | | |
| 2267100 | Rogelio Marti Soto | Address on file | | | | | |
| 2289179 | Rogelio Medina Rivera | Address on file | | | | | |
| 2264931 | Rogelio Ofarril Pantojas | Address on file | | | | | |
| 2325442 | Rogelio Ortiz Marte | Address on file | | | | | |
| 2282850 | Rogelio Ortiz Ramos | Address on file | | | | | |
| 2268451 | Rogelio Perez Sanjurjo | Address on file | | | | | |
| 2343847 | Rogelio Ramirez Salcedo | Address on file | | | | | |
| 2293358 | Rogelio Rios Medina | Address on file | | | | | |
| 2326644 | Rogelio Rivera Moure | Address on file | | | | | |
| 2261706 | Rogelio Roque Mendoza | Address on file | | | | | |
| 2295264 | Rogelio Rosa Cruz | Address on file | | | | | |
| 2316195 | Rogelio Rosa Ortiz | Address on file | | | | | |
| 2260291 | Rogelio Santiago Martinez | Address on file | | | | | |
| 2277995 | Rogelio Santiago Vega | Address on file | | | | | |
| 2344349 | Rogelio Sindo Velez | Address on file | | | | | |
| 2328020 | Rogelio Vega Quinones | Address on file | | | | | |
| 2274094 | Roger Ferran Quintana | Address on file | | | | | |
| 2276468 | Roger L L Melendez Gonzalez | Address on file | | | | | |
| 2309108 | Roger Sanchez Valentin | Address on file | | | | | |
| 2257572 | Roger Schumacker Paris | Address on file | | | | | |
| 2266725 | Rolando Almodovar Martinez | Address on file | | | | | |
| 2305367 | Rolando Cabrera Gonzalez | Address on file | | | | | |
| 2295269 | Rolando Caudales Cepero | Address on file | | | | | |
| 2333273 | Rolando Colon Melendez | Address on file | | | | | |
| 2276045 | Rolando Colon Montanez | Address on file | | | | | |
| 2278254 | Rolando Colon Montanez | Address on file | | | | | |
| 2257822 | Rolando Cruz Cordero | Address on file | | | | | |
| 2260445 | Rolando Diaz | Address on file | | | | | |
| 2347516 | Rolando Erazo Guzman | Address on file | | | | | |
| 2307525 | Rolando Flores Zayas | Address on file | | | | | |
| 2334542 | Rolando Fuentes Alago | Address on file | | | | | |
| 2291573 | Rolando Guzman Melendez | Address on file | | | | | |
| 2271578 | Rolando Hernandez Nieves | Address on file | | | | | |
| 2345800 | Rolando Huertas Perez | Address on file | | | | | |
| 2345350 | Rolando J Roldan Ortiz | Address on file | | | | | |
| 2330236 | Rolando Leon Velez | Address on file | | | | | |
| 2259388 | Rolando Malave Velez | Address on file | | | | | |
| 2306655 | Rolando Martinez Arias | Address on file | | | | | |
| 2344415 | Rolando Martinez Santiago | Address on file | | | | | |
| 2325174 | Rolando Medina Torres | Address on file | | | | | |
| 2345699 | Rolando Padua Santiago | Address on file | | | | | |
| 2269332 | Rolando Pomales Lopez | Address on file | | | | | |
| 2331381 | Rolando Rodriguez Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2346945 | Rolando Rodriguez Rodriguez | Address on file | | | | | |
| 2254438 | Rolando Ruiz Negron | Address on file | | | | | |
| 2320074 | Rolando Salas Perez | Address on file | | | | | |
| 2321216 | Rolando Sanchez Tapia | Address on file | | | | | |
| 2304681 | Rolando Santiago Rolando | Address on file | | | | | |
| 2347580 | Rolando Torres Garcia | Address on file | | | | | |
| 2344246 | Rolando Valdes Linares | Address on file | | | | | |
| 2328654 | Rolando Velez Tirado | Address on file | | | | | |
| 2287664 | Roldan Santiago Carbonell | Address on file | | | | | |
| 2264501 | Roman Arocho Perez | Address on file | | | | | |
| 2329997 | Roman Burgos Rivera | Address on file | | | | | |
| 2292407 | Roman F F Colon Roman | Address on file | | | | | |
| 2346732 | Roman J Velazquez Nigaglioni | Address on file | | | | | |
| 2311985 | Roman Jimenez Sosa | Address on file | | | | | |
| 2279124 | Roman Laboy Zabala | Address on file | | | | | |
| 2322096 | Roman Nunez Rivera | Address on file | | | | | |
| 2255244 | Roman R R Almodovar Lebro | Address on file | | | | | |
| 2266320 | Roman Rivera Rodriguez | Address on file | | | | | |
| 2322376 | Roman Tapia Rodriguez | Address on file | | | | | |
| 2328163 | Romana Medina Martinez | Address on file | | | | | |
| 2303515 | Romana Sanabria Pirela | Address on file | | | | | |
| 2346911 | Romayra Seda Lugo | Address on file | | | | | |
| 2300148 | Romelia Vazquez Mendoza | Address on file | | | | | |
| 2330599 | Romualda Polanco Muniz | Address on file | | | | | |
| 2295723 | Romualdo Delgado Cruz | Address on file | | | | | |
| 2283030 | Romualdo Millan Torres | Address on file | | | | | |
| 2344208 | Romualdo Pinto Vega | Address on file | | | | | |
| 2283237 | Romualdo Rivera Segarra | Address on file | | | | | |
| 2260612 | Romualdo Velez Diaz | Address on file | | | | | |
| 2345647 | Romuldo Palau Cordero | Address on file | | | | | |
| 2302399 | Romulo Garcia Lebron | Address on file | | | | | |
| 2344200 | Romulo Otero Calzada | Address on file | | | | | |
| 2255999 | Romulo Otero Sostre | Address on file | | | | | |
| 2346294 | Ronald Golderos Caballero | Address on file | | | | | |
| 2271242 | Ronald Henderson Peterson | Address on file | | | | | |
| 2347318 | Ronaldo Lopez Arroyo | Address on file | | | | | |
| 2256746 | Ronnie A Alicea Vega | Address on file | | | | | |
| 2344423 | Ronnie Rodriguez Figuero | Address on file | | | | | |
| 2279740 | Roque Garcia Gonzalez | Address on file | | | | | |
| 2263044 | Roque Lebron Baerga | Address on file | | | | | |
| 2283419 | Roque Otero Rosado | Address on file | | | | | |
| 2318868 | Roque Rivera Cruz | Address on file | | | | | |
| 2339367 | Rosa  L Figueroa Nieves | Address on file | | | | | |
| 2273464 | Rosa A A Baez Rodriguez | Address on file | | | | | |
| 2297797 | Rosa A A Bracer Rosario | Address on file | | | | | |
| 2303216 | Rosa A A Cardona Martinez | Address on file | | | | | |
| 2279494 | Rosa A A Cordero Vda | Address on file | | | | | |
| 2272715 | Rosa A A Davila Fuentes | Address on file | | | | | |
| 2267496 | Rosa A A Esquilin Jimenez | Address on file | | | | | |
| 2304989 | Rosa A A Figueroa Agron | Address on file | | | | | |
| 2303001 | Rosa A A Garcia Sanchez | Address on file | | | | | |
| 2267796 | Rosa A A Loyola Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1612 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2316723 | Rosa A A Marcano Ortiz | Address on file | | | | | |
| 2314623 | Rosa A A Marchany Bracero | Address on file | | | | | |
| 2279420 | Rosa A A Martinez Hernaiz | Address on file | | | | | |
| 2262769 | Rosa A A Matos Acevedo | Address on file | | | | | |
| 2300452 | Rosa A A Mattos Berrios | Address on file | | | | | |
| 2277167 | Rosa A A Ortiz Colon | Address on file | | | | | |
| 2276507 | Rosa A A Osorio Rivera | Address on file | | | | | |
| 2292169 | Rosa A A Rentas Torres | Address on file | | | | | |
| 2281294 | Rosa A A Rivera Casablaca | Address on file | | | | | |
| 2285713 | Rosa A A Santiago Vargas | Address on file | | | | | |
| 2313362 | Rosa A A Soto Duran | Address on file | | | | | |
| 2315623 | Rosa A Acevedo Aguayo | Address on file | | | | | |
| 2269833 | Rosa A Aviles Perez | Address on file | | | | | |
| 2295215 | Rosa A Berrios Monclova | Address on file | | | | | |
| 2277572 | Rosa A Berrios Vega | Address on file | | | | | |
| 2318345 | Rosa A Cajigas Duprey | Address on file | | | | | |
| 2275472 | Rosa A Calo Calo | Address on file | | | | | |
| 2300775 | Rosa A Carlo Torres | Address on file | | | | | |
| 2295304 | Rosa A Carmona Guerrido | Address on file | | | | | |
| 2299433 | Rosa A Colon Delgado | Address on file | | | | | |
| 2256023 | Rosa A Cruz Rivera | Address on file | | | | | |
| 2290504 | Rosa A Cruz Villanueva | Address on file | | | | | |
| 2296859 | Rosa A Garcia Torres | Address on file | | | | | |
| 2343403 | Rosa A Guzman Romero | Address on file | | | | | |
| 2269025 | Rosa A Lugo Ortiz | Address on file | | | | | |
| 2339823 | Rosa A Lugo Ortiz | Address on file | | | | | |
| 2340975 | Rosa A Medina Rodriguez | Address on file | | | | | |
| 2341326 | Rosa A Melendez Maldonado | Address on file | | | | | |
| 2314388 | Rosa A Morales Fuentes | Address on file | | | | | |
| 2330099 | Rosa A Morales Pabon | Address on file | | | | | |
| 2267630 | Rosa A Perez Fargas | Address on file | | | | | |
| 2334134 | Rosa A Ramirez Pagan | Address on file | | | | | |
| 2314004 | Rosa A Ramos Negron | Address on file | | | | | |
| 2289949 | Rosa A Rivera Vega | Address on file | | | | | |
| 2313655 | Rosa A Rodriguez Vega | Address on file | | | | | |
| 2334156 | Rosa A Santiago Negron | Address on file | | | | | |
| 2337459 | Rosa A Soto Duran | Address on file | | | | | |
| 2279621 | Rosa A Torres Rosa | Address on file | | | | | |
| 2290262 | Rosa A Velazquez Nieves | Address on file | | | | | |
| 2319865 | Rosa Abadia Ramos | Address on file | | | | | |
| 2340556 | Rosa Abreu Agosto | Address on file | | | | | |
| 2299243 | Rosa Abreu Santana | Address on file | | | | | |
| 2278375 | Rosa Acevedo Reyes | Address on file | | | | | |
| 2330025 | Rosa Acevedo Segui | Address on file | | | | | |
| 2280583 | Rosa Acosta Mejias | Address on file | | | | | |
| 2332779 | Rosa Acosta Troche | Address on file | | | | | |
| 2341963 | Rosa Adorno Velez | Address on file | | | | | |
| 2331685 | Rosa Agostini Rivera | Address on file | | | | | |
| 2274862 | Rosa Agosto Figueroa | Address on file | | | | | |
| 2310060 | Rosa Agosto Mendez | Address on file | | | | | |
| 2311710 | Rosa Aguilar Perez | Address on file | | | | | |
| 2266880 | Rosa Alejandro Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1613 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270815 | Rosa Alicea Ortiz | Address on file | | | | | |
| 2340747 | Rosa Alvarez Delgado | Address on file | | | | | |
| 2333271 | Rosa Alvarez Echevarria | Address on file | | | | | |
| 2296737 | Rosa Amaro Pintor | Address on file | | | | | |
| 2289960 | Rosa Amely Perez | Address on file | | | | | |
| 2305216 | Rosa Andino Perez | Address on file | | | | | |
| 2265181 | Rosa Andujar Cortes | Address on file | | | | | |
| 2336800 | Rosa Andujar Velazquez | Address on file | | | | | |
| 2265100 | Rosa Aponte Martinez | Address on file | | | | | |
| 2339044 | Rosa Aquino Matias | Address on file | | | | | |
| 2314743 | Rosa Arce Cardona | Address on file | | | | | |
| 2330168 | Rosa Arce Polo | Address on file | | | | | |
| 2275936 | Rosa Arroyo Figueroa | Address on file | | | | | |
| 2289332 | Rosa Arroyo Hernandez | Address on file | | | | | |
| 2311892 | Rosa Arroyo Morales | Address on file | | | | | |
| 2276330 | Rosa Arroyo Perez | Address on file | | | | | |
| 2332692 | Rosa Arrufat Dominguez | Address on file | | | | | |
| 2286850 | Rosa Ayala Canales | Address on file | | | | | |
| 2308129 | Rosa Ayala Santiago | Address on file | | | | | |
| 2327041 | Rosa B Costa Colorado | Address on file | | | | | |
| 2320853 | Rosa B Gonzalez Lopez | Address on file | | | | | |
| 2341040 | Rosa B Maldonado Ortiz | Address on file | | | | | |
| 2264521 | Rosa B Menendez Cordoves | Address on file | | | | | |
| 2300925 | Rosa B Santana Martinez | Address on file | | | | | |
| 2301533 | Rosa B Santiago Perez | Address on file | | | | | |
| 2277051 | Rosa B Torres Fuentes | Address on file | | | | | |
| 2327625 | Rosa Babilonia Vale | Address on file | | | | | |
| 2316459 | Rosa Baerga Montijo | Address on file | | | | | |
| 2334386 | Rosa Baez | Address on file | | | | | |
| 2327785 | Rosa Baez Jesus | Address on file | | | | | |
| 2313065 | Rosa Barrios Santos | Address on file | | | | | |
| 2266808 | Rosa Basco Ortiz | Address on file | | | | | |
| 2279150 | Rosa Batista Morales | Address on file | | | | | |
| 2311822 | Rosa Batista Morales | Address on file | | | | | |
| 2275582 | Rosa Bayon Muniz | Address on file | | | | | |
| 2267521 | Rosa Belen Ramos | Address on file | | | | | |
| 2265817 | Rosa Benitez Jesus | Address on file | | | | | |
| 2276092 | Rosa Benitez Melendez | Address on file | | | | | |
| 2296311 | Rosa Benitez Vega | Address on file | | | | | |
| 2304304 | Rosa Berdecia Serrano | Address on file | | | | | |
| 2336390 | Rosa Bermudez Hernandez | Address on file | | | | | |
| 2341282 | Rosa Bermudez Vargas | Address on file | | | | | |
| 2327063 | Rosa Bernabe Flecha | Address on file | | | | | |
| 2256134 | Rosa Bernard Cabrera | Address on file | | | | | |
| 2329013 | Rosa Berrios Lopez | Address on file | | | | | |
| 2305042 | Rosa Berrios Rodriguez | Address on file | | | | | |
| 2271326 | Rosa Betancourt Rodriguez | Address on file | | | | | |
| 2309649 | Rosa Bonilla Rios | Address on file | | | | | |
| 2284087 | Rosa Borges Rodriguez | Address on file | | | | | |
| 2323673 | Rosa Borrero Borreli | Address on file | | | | | |
| 2315513 | Rosa Bracero Malave | Address on file | | | | | |
| 2329618 | Rosa Bravo Ramirez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2338999 | Rosa Breban Cruz | Address on file | | | | | |
| 2345568 | Rosa Burgos Bonilla | Address on file | | | | | |
| 2294491 | Rosa Burgos Colon | Address on file | | | | | |
| 2297576 | Rosa Buso Cortes | Address on file | | | | | |
| 2294292 | Rosa C C Cardona Nieves | Address on file | | | | | |
| 2316444 | Rosa C C Perez Rosa | Address on file | | | | | |
| 2305619 | Rosa C Encarnacion Rosario | Address on file | | | | | |
| 2255885 | Rosa C Rodriguez Nazario | Address on file | | | | | |
| 2319936 | Rosa Caballero Plaza | Address on file | | | | | |
| 2329541 | Rosa Caballero Sanabria | Address on file | | | | | |
| 2336294 | Rosa Caban Rosa | Address on file | | | | | |
| 2327436 | Rosa Cabrera Mercado | Address on file | | | | | |
| 2272951 | Rosa Cabrera Sanchez | Address on file | | | | | |
| 2262367 | Rosa Cabrera Sierra | Address on file | | | | | |
| 2309901 | Rosa Caez Garcia | Address on file | | | | | |
| 2279995 | Rosa Calderon Pizarro | Address on file | | | | | |
| 2290305 | Rosa Camacho De Martinez | Address on file | | | | | |
| 2286882 | Rosa Camacho Fuentes | Address on file | | | | | |
| 2286609 | Rosa Camacho Hidalgo | Address on file | | | | | |
| 2305007 | Rosa Camacho Hidalgo | Address on file | | | | | |
| 2285059 | Rosa Camacho Rivera | Address on file | | | | | |
| 2287329 | Rosa Campos Collazo | Address on file | | | | | |
| 2329264 | Rosa Canales Cruz | Address on file | | | | | |
| 2310220 | Rosa Canales Rosario | Address on file | | | | | |
| 2340116 | Rosa Caraballo | Address on file | | | | | |
| 2281540 | Rosa Caraballo Baez | Address on file | | | | | |
| 2322339 | Rosa Caraballo Martinez | Address on file | | | | | |
| 2297388 | Rosa Carazo Pagan | Address on file | | | | | |
| 2301100 | Rosa Cardona Alers | Address on file | | | | | |
| 2264081 | Rosa Carmona Rivera | Address on file | | | | | |
| 2254426 | Rosa Caro Caro | Address on file | | | | | |
| 2307537 | Rosa Carrasquillo Garcia | Address on file | | | | | |
| 2343119 | Rosa Carrion Dones | Address on file | | | | | |
| 2264882 | Rosa Carrion Rivera | Address on file | | | | | |
| 2293925 | Rosa Cartagena Cartagena | Address on file | | | | | |
| 2339861 | Rosa Cartagena Rodriguez | Address on file | | | | | |
| 2297780 | Rosa Casiano Garcia | Address on file | | | | | |
| 2312067 | Rosa Casiano Lopez | Address on file | | | | | |
| 2300329 | Rosa Casiano Vega | Address on file | | | | | |
| 2339647 | Rosa Castellano Rosario | Address on file | | | | | |
| 2263136 | Rosa Castillo Berdecia | Address on file | | | | | |
| 2312236 | Rosa Castro Figueroa | Address on file | | | | | |
| 2328718 | Rosa Castrodad Rosa | Address on file | | | | | |
| 2309849 | Rosa Chaparro Perez | Address on file | | | | | |
| 2270848 | Rosa Cintron Asencio | Address on file | | | | | |
| 2326801 | Rosa Cintron Cordero | Address on file | | | | | |
| 2329832 | Rosa Cintron Fernandez | Address on file | | | | | |
| 2259759 | Rosa Cintron Rosado | Address on file | | | | | |
| 2265953 | Rosa Claudio Medina | Address on file | | | | | |
| 2291824 | Rosa Claudio Nater | Address on file | | | | | |
| 2284476 | Rosa Claudio Rivera | Address on file | | | | | |
| 2296544 | Rosa Clemente Acevedo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1615 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2337392 | Rosa Collazo Ayala | Address on file | | | | | |
| 2300005 | Rosa Collazo Rivera | Address on file | | | | | |
| 2271661 | Rosa Colon Andujar | Address on file | | | | | |
| 2274882 | Rosa Colon Arrufat | Address on file | | | | | |
| 2275178 | Rosa Colon Beveraggi | Address on file | | | | | |
| 2294440 | Rosa Colon Colon | Address on file | | | | | |
| 2329172 | Rosa Colon Diaz | Address on file | | | | | |
| 2330314 | Rosa Colon Rivera | Address on file | | | | | |
| 2286318 | Rosa Colon Salgado | Address on file | | | | | |
| 2339838 | Rosa Colon Segarra | Address on file | | | | | |
| 2281533 | Rosa Colon Torres | Address on file | | | | | |
| 2304908 | Rosa Colon Torres | Address on file | | | | | |
| 2322578 | Rosa Colon Torres | Address on file | | | | | |
| 2322347 | Rosa Colon Velazquez | Address on file | | | | | |
| 2315314 | Rosa Corales Cruz | Address on file | | | | | |
| 2330640 | Rosa Corales Cruz | Address on file | | | | | |
| 2297109 | Rosa Cordero Gonzalez | Address on file | | | | | |
| 2258154 | Rosa Cordero Martinez | Address on file | | | | | |
| 2338134 | Rosa Correa Aguilar | Address on file | | | | | |
| 2285033 | Rosa Cortes Carrion | Address on file | | | | | |
| 2339900 | Rosa Cortijo Villegas | Address on file | | | | | |
| 2340312 | Rosa Cosme Vazquez | Address on file | | | | | |
| 2338835 | Rosa Costas Cruz | Address on file | | | | | |
| 2334086 | Rosa Cotto Delgado | Address on file | | | | | |
| 2289348 | Rosa Cotto Sanchez | Address on file | | | | | |
| 2333041 | Rosa Crespo Mercado | Address on file | | | | | |
| 2293124 | Rosa Crespo Rosario | Address on file | | | | | |
| 2286791 | Rosa Crespo Sanchez | Address on file | | | | | |
| 2261678 | Rosa Crespo Soto | Address on file | | | | | |
| 2270332 | Rosa Cruz Alvarez | Address on file | | | | | |
| 2282252 | Rosa Cruz Cartagena | Address on file | | | | | |
| 2299322 | Rosa Cruz Corujo | Address on file | | | | | |
| 2341766 | Rosa Cruz Cruz | Address on file | | | | | |
| 2344929 | Rosa Cruz Garcia | Address on file | | | | | |
| 2265570 | Rosa Cruz Lozada | Address on file | | | | | |
| 2274579 | Rosa Cruz Martinez | Address on file | | | | | |
| 2285212 | Rosa Cruz Mercado | Address on file | | | | | |
| 2338925 | Rosa Cruz Nieves | Address on file | | | | | |
| 2320726 | Rosa Cruz Rivera | Address on file | | | | | |
| 2312230 | Rosa Cruz Rodriguez | Address on file | | | | | |
| 2336133 | Rosa Cruz Toucet | Address on file | | | | | |
| 2327985 | Rosa Cruz Walter | Address on file | | | | | |
| 2269043 | Rosa Cubero Arce | Address on file | | | | | |
| 2336919 | Rosa Cuevas Lopez | Address on file | | | | | |
| 2292854 | Rosa Curet Collazo | Address on file | | | | | |
| 2298013 | Rosa D Cartagena Rosado | Address on file | | | | | |
| 2304182 | Rosa D D Mejias Marin | Address on file | | | | | |
| 2324433 | Rosa D D Torres Lugo | Address on file | | | | | |
| 2325436 | Rosa D Diaz Caraballo | Address on file | | | | | |
| 2309149 | Rosa D Rosario Luna | Address on file | | | | | |
| 2261061 | Rosa D Santiago Roman | Address on file | | | | | |
| 2278314 | Rosa De Jesus Diaz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2338372 | Rosa De Jesus Rios | Address on file | | | | | |
| 2275030 | Rosa De La Torre Marrero | Address on file | | | | | |
| 2256179 | Rosa De Los Mujica Mujica | Address on file | | | | | |
| 2297411 | Rosa Del C. Medina Duran | Address on file | | | | | |
| 2260599 | Rosa Delerme Irizarry | Address on file | | | | | |
| 2268798 | Rosa Delgado Correa | Address on file | | | | | |
| 2283119 | Rosa Delgado Delgado | Address on file | | | | | |
| 2339140 | Rosa Delgado Diaz | Address on file | | | | | |
| 2257457 | Rosa Delgado Morales | Address on file | | | | | |
| 2309320 | Rosa Delgado Vargas | Address on file | | | | | |
| 2281418 | Rosa Delis Asmar | Address on file | | | | | |
| 2330590 | Rosa Diana Diaz | Address on file | | | | | |
| 2268947 | Rosa Diaz Colon | Address on file | | | | | |
| 2325569 | Rosa Diaz Flores | Address on file | | | | | |
| 2331988 | Rosa Diaz Gonzalez | Address on file | | | | | |
| 2287055 | Rosa Diaz Rivera | Address on file | | | | | |
| 2300478 | Rosa Diaz Rosa | Address on file | | | | | |
| 2338652 | Rosa Diodonet Lugo | Address on file | | | | | |
| 2315135 | Rosa Domena Cortes | Address on file | | | | | |
| 2270486 | Rosa Dominguez Rivera | Address on file | | | | | |
| 2323562 | Rosa Duclos Burquillo | Address on file | | | | | |
| 2280751 | Rosa E Acevedo Gonzalez | Address on file | | | | | |
| 2268640 | Rosa E Arroyo Rivas | Address on file | | | | | |
| 2331026 | Rosa E Camarena Rosa | Address on file | | | | | |
| 2334870 | Rosa E Carrasquillo Lacen | Address on file | | | | | |
| 2282149 | Rosa E Casiano Lopez | Address on file | | | | | |
| 2301644 | Rosa E Casiano Lopez | Address on file | | | | | |
| 2273155 | Rosa E Castillo Flores | Address on file | | | | | |
| 2339453 | Rosa E Castro Madrid | Address on file | | | | | |
| 2343735 | Rosa E Castro Rivas | Address on file | | | | | |
| 2293291 | Rosa E Colon Cartagena | Address on file | | | | | |
| 2290574 | Rosa E Colon Segarra | Address on file | | | | | |
| 2293408 | Rosa E Concepcion Garcia | Address on file | | | | | |
| 2341710 | Rosa E Del Valle | Address on file | | | | | |
| 2284299 | Rosa E Del Valle Rivera | Address on file | | | | | |
| 2287763 | Rosa E E Almodovar Ruiz | Address on file | | | | | |
| 2270647 | Rosa E E Arzola Rodriguez | Address on file | | | | | |
| 2264153 | Rosa E E Ayala Velez | Address on file | | | | | |
| 2295198 | Rosa E E Burgos Martinez | Address on file | | | | | |
| 2279696 | Rosa E E Carrasquillo Reyes | Address on file | | | | | |
| 2318995 | Rosa E E Colon Colon | Address on file | | | | | |
| 2305504 | Rosa E E Curetty Gonzalez | Address on file | | | | | |
| 2300500 | Rosa E E Davila Fernandez | Address on file | | | | | |
| 2297199 | Rosa E E Del Valle | Address on file | | | | | |
| 2288069 | Rosa E E Ferrer Ortiz | Address on file | | | | | |
| 2305716 | Rosa E E Garcia Miranda | Address on file | | | | | |
| 2272298 | Rosa E E Gomez Muniz | Address on file | | | | | |
| 2264681 | Rosa E E Guerrero Espinosa | Address on file | | | | | |
| 2303965 | Rosa E E Hernandez Rondon | Address on file | | | | | |
| 2286079 | Rosa E E Mage Colon | Address on file | | | | | |
| 2286189 | Rosa E E Marrero Vigo | Address on file | | | | | |
| 2267811 | Rosa E E Molina Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1617 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278328 | Rosa E E Moreira Rivera | Address on file | | | | | |
| 2306124 | Rosa E E Muniz Torres | Address on file | | | | | |
| 2317162 | Rosa E E Nazario Lopez | Address on file | | | | | |
| 2317583 | Rosa E E Oliveras Mattei | Address on file | | | | | |
| 2302838 | Rosa E E Ortiz Rosa | Address on file | | | | | |
| 2295760 | Rosa E E Perez Rivera | Address on file | | | | | |
| 2316978 | Rosa E E Rios Ortiz | Address on file | | | | | |
| 2306671 | Rosa E E Roman Quintana | Address on file | | | | | |
| 2275032 | Rosa E E Ruiz Carrion | Address on file | | | | | |
| 2324309 | Rosa E E Toledo Montalvo | Address on file | | | | | |
| 2261735 | Rosa E E Torres Fontanes | Address on file | | | | | |
| 2307012 | Rosa E E Torres Rivera | Address on file | | | | | |
| 2268596 | Rosa E E Zapata Gomez | Address on file | | | | | |
| 2337113 | Rosa E Garcia Cintron | Address on file | | | | | |
| 2308072 | Rosa E Garcia Rodriguez | Address on file | | | | | |
| 2342724 | Rosa E Gonzalez Gracia | Address on file | | | | | |
| 2274964 | Rosa E Guerra Rivera | Address on file | | | | | |
| 2275020 | Rosa E Hernandez Bordado | Address on file | | | | | |
| 2263180 | Rosa E Hernandez Cruz | Address on file | | | | | |
| 2332160 | Rosa E Leon Martinez | Address on file | | | | | |
| 2343307 | Rosa E Lozada Repollet | Address on file | | | | | |
| 2274961 | Rosa E Martinez Rivera | Address on file | | | | | |
| 2332374 | Rosa E Martinez Rodriguez | Address on file | | | | | |
| 2345932 | Rosa E Mateo Flores | Address on file | | | | | |
| 2286459 | Rosa E Mercado Alvarez | Address on file | | | | | |
| 2290227 | Rosa E Nieves Aviles | Address on file | | | | | |
| 2277801 | Rosa E Olmedo Marcial | Address on file | | | | | |
| 2272348 | Rosa E Pagan Serrano | Address on file | | | | | |
| 2282726 | Rosa E Perez Ortega | Address on file | | | | | |
| 2254180 | Rosa E Perez Valentin | Address on file | | | | | |
| 2255534 | Rosa E Renta Gutierrez | Address on file | | | | | |
| 2268561 | Rosa E Renta Gutierrez | Address on file | | | | | |
| 2255405 | Rosa E Reyes Ortiz | Address on file | | | | | |
| 2328992 | Rosa E Rivera Franqui | Address on file | | | | | |
| 2295108 | Rosa E Robles Asencio | Address on file | | | | | |
| 2339583 | Rosa E Rodriguez Diaz | Address on file | | | | | |
| 2282236 | Rosa E Rodriguez Rodriguez | Address on file | | | | | |
| 2269182 | Rosa E Rosa Cotte | Address on file | | | | | |
| 2258702 | Rosa E Ruiz Mendoza | Address on file | | | | | |
| 2266883 | Rosa E Santiago Medina | Address on file | | | | | |
| 2293304 | Rosa E Santiago Sepulveda | Address on file | | | | | |
| 2264543 | Rosa E Soto Torres | Address on file | | | | | |
| 2297582 | Rosa E Vazquez Camacho | Address on file | | | | | |
| 2336861 | Rosa E Velez Lopez | Address on file | | | | | |
| 2264164 | Rosa E Velez Padilla | Address on file | | | | | |
| 2327402 | Rosa E. Rodriguez Garcia | Address on file | | | | | |
| 2334480 | Rosa Elias Feliciano | Address on file | | | | | |
| 2294081 | Rosa Escalera Guadalupe | Address on file | | | | | |
| 2310708 | Rosa Escobales Ramos | Address on file | | | | | |
| 2301433 | Rosa Escobar Rodriguez | Address on file | | | | | |
| 2312329 | Rosa Escribano Quiles | Address on file | | | | | |
| 2294839 | Rosa Espinosa Aponte | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2264345 | Rosa Esquilin Cintron | Address on file | | | | | |
| 2257935 | Rosa Esteras Guzman | Address on file | | | | | |
| 2297998 | Rosa Estrada Escribano | Address on file | | | | | |
| 2340373 | Rosa Estrella Guzman | Address on file | | | | | |
| 2279745 | Rosa Fantauzzi Ramirez | Address on file | | | | | |
| 2317110 | Rosa Fantauzzi Rosado | Address on file | | | | | |
| 2281389 | Rosa Febres Rodriguez | Address on file | | | | | |
| 2340435 | Rosa Febus Ramos | Address on file | | | | | |
| 2290731 | Rosa Feliciano Cales | Address on file | | | | | |
| 2337342 | Rosa Feliciano Lopez | Address on file | | | | | |
| 2287743 | Rosa Feliciano Negron | Address on file | | | | | |
| 2255659 | Rosa Feliciano Oquendo | Address on file | | | | | |
| 2273511 | Rosa Feliciano Parrilla | Address on file | | | | | |
| 2334389 | Rosa Fernandez Morales | Address on file | | | | | |
| 2328721 | Rosa Fernandez Torres | Address on file | | | | | |
| 2268438 | Rosa Ferrer Nazario | Address on file | | | | | |
| 2340458 | Rosa Figueroa Rivera | Address on file | | | | | |
| 2287996 | Rosa Figueroa Sanchez | Address on file | | | | | |
| 2328956 | Rosa Flores Abreu | Address on file | | | | | |
| 2297978 | Rosa Flores Cruz | Address on file | | | | | |
| 2297031 | Rosa Flores Ortiz | Address on file | | | | | |
| 2340622 | Rosa Fonseca Pacheco | Address on file | | | | | |
| 2335783 | Rosa Fred Rosado | Address on file | | | | | |
| 2278026 | Rosa Freyre Rivera | Address on file | | | | | |
| 2318558 | Rosa Frias Lopez | Address on file | | | | | |
| 2315011 | Rosa Fuentes Oyola | Address on file | | | | | |
| 2326465 | Rosa G G Molina Gonzalez | Address on file | | | | | |
| 2254887 | Rosa Garcia Alers | Address on file | | | | | |
| 2318793 | Rosa Garcia Castro | Address on file | | | | | |
| 2300601 | Rosa Garcia Cintron | Address on file | | | | | |
| 2305706 | Rosa Garcia Davila | Address on file | | | | | |
| 2324404 | Rosa Garcia Davila | Address on file | | | | | |
| 2301762 | Rosa Garcia Encarnacion | Address on file | | | | | |
| 2291389 | Rosa Garcia Flores | Address on file | | | | | |
| 2305711 | Rosa Garcia Guadalupe | Address on file | | | | | |
| 2295855 | Rosa Garcia Ortiz | Address on file | | | | | |
| 2301415 | Rosa Garcia Otero | Address on file | | | | | |
| 2305698 | Rosa Garcia Pagan | Address on file | | | | | |
| 2310630 | Rosa Garcia Prado | Address on file | | | | | |
| 2258001 | Rosa Garcia Rivera | Address on file | | | | | |
| 2323515 | Rosa Garcia Rodriguez | Address on file | | | | | |
| 2316336 | Rosa Garcia Rosa | Address on file | | | | | |
| 2337998 | Rosa Gaud Caraballo | Address on file | | | | | |
| 2303556 | Rosa Gomez Monta&Ez | Address on file | | | | | |
| 2260995 | Rosa Gomez Ramos | Address on file | | | | | |
| 2300564 | Rosa Gomez Rodriguez | Address on file | | | | | |
| 2339060 | Rosa Gonzalez Benitez | Address on file | | | | | |
| 2329236 | Rosa Gonzalez Cruz | Address on file | | | | | |
| 2336881 | Rosa Gonzalez Cruz | Address on file | | | | | |
| 2325083 | Rosa Gonzalez Irizarry | Address on file | | | | | |
| 2320631 | Rosa Gonzalez Lugo | Address on file | | | | | |
| 2320746 | Rosa Gonzalez Martinez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331424 | Rosa Gonzalez Rosa | Address on file | | | | | |
| 2301006 | Rosa Gonzalez Ruiz | Address on file | | | | | |
| 2296642 | Rosa Gonzalez Santa | Address on file | | | | | |
| 2343387 | Rosa Gonzalez Santiago | Address on file | | | | | |
| 2304429 | Rosa Gualdarrama Rosa | Address on file | | | | | |
| 2310368 | Rosa Guerra Marcano | Address on file | | | | | |
| 2317773 | Rosa Guzman Gonzalez | Address on file | | | | | |
| 2343792 | Rosa Guzman Guzman | Address on file | | | | | |
| 2338525 | Rosa Guzman Rivera | Address on file | | | | | |
| 2315349 | Rosa H Colon Rodriguez | Address on file | | | | | |
| 2323527 | Rosa H Gonzalez Herpin | Address on file | | | | | |
| 2285913 | Rosa H Gonzalez Roman | Address on file | | | | | |
| 2292319 | Rosa H H Rivera Alfalla | Address on file | | | | | |
| 2339801 | Rosa H Reyes Rosa | Address on file | | | | | |
| 2338741 | Rosa H Rivera Cruz | Address on file | | | | | |
| 2282048 | Rosa H Santiago Rivera | Address on file | | | | | |
| 2258174 | Rosa H Villegas Torres | Address on file | | | | | |
| 2344275 | Rosa Hernandez Acosta | Address on file | | | | | |
| 2341958 | Rosa Hernandez Garcia | Address on file | | | | | |
| 2297693 | Rosa Hernandez Gonzalez | Address on file | | | | | |
| 2254718 | Rosa Hernandez Lopez | Address on file | | | | | |
| 2311572 | Rosa Hernandez Martinez | Address on file | | | | | |
| 2271702 | Rosa Hernandez Montero | Address on file | | | | | |
| 2286981 | Rosa Hernandez Ortiz | Address on file | | | | | |
| 2307569 | Rosa Hernandez Ortiz | Address on file | | | | | |
| 2273021 | Rosa Hernandez Perez | Address on file | | | | | |
| 2300243 | Rosa Hernandez Ramos | Address on file | | | | | |
| 2323503 | Rosa Hernandez Ramos | Address on file | | | | | |
| 2320687 | Rosa I Beniquez Aviles | Address on file | | | | | |
| 2345652 | Rosa I Bonilla Defendini | Address on file | | | | | |
| 2276619 | Rosa I Camacho Ramos | Address on file | | | | | |
| 2285211 | Rosa I Cardona Serrano | Address on file | | | | | |
| 2328237 | Rosa I Cardona Serrano | Address on file | | | | | |
| 2308318 | Rosa I Cintron Rodriguez | Address on file | | | | | |
| 2256275 | Rosa I Colon Montañez | Address on file | | | | | |
| 2280903 | Rosa I Cruz Core | Address on file | | | | | |
| 2294723 | Rosa I Cruz Martinez | Address on file | | | | | |
| 2312365 | Rosa I Cruz Medina | Address on file | | | | | |
| 2269041 | Rosa I Elias Garcia | Address on file | | | | | |
| 2344444 | Rosa I Estrella Rosado | Address on file | | | | | |
| 2266313 | Rosa I Figueroa Alvarado | Address on file | | | | | |
| 2256062 | Rosa I Flores Melendez | Address on file | | | | | |
| 2284449 | Rosa I Garcia Valentin | Address on file | | | | | |
| 2344344 | Rosa I Gomez Collazo | Address on file | | | | | |
| 2291002 | Rosa I I Alvarez Figueroa | Address on file | | | | | |
| 2261648 | Rosa I I Canals Berrios | Address on file | | | | | |
| 2326396 | Rosa I I Chacon Rivera | Address on file | | | | | |
| 2299992 | Rosa I I Figueroa Lugo | Address on file | | | | | |
| 2289353 | Rosa I I Gonzalez Mercado | Address on file | | | | | |
| 2286028 | Rosa I I Gonzalez Tirado | Address on file | | | | | |
| 2323773 | Rosa I I Lacot Colon | Address on file | | | | | |
| 2290084 | Rosa I I Maymi Emilian | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2304445 | Rosa I I Mendez Elugardo | Address on file | | | | | |
| 2270080 | Rosa I I Montalvo Ortega | Address on file | | | | | |
| 2266608 | Rosa I I Ortega Torres | Address on file | | | | | |
| 2267510 | Rosa I I Ortiz Ramirez | Address on file | | | | | |
| 2318931 | Rosa I I Parrilla Rodriguez | Address on file | | | | | |
| 2267848 | Rosa I I Perez Perez | Address on file | | | | | |
| 2324862 | Rosa I I Ramirez Martinez | Address on file | | | | | |
| 2303501 | Rosa I I Ramos Nunez | Address on file | | | | | |
| 2313578 | Rosa I I Rosario Vega | Address on file | | | | | |
| 2258433 | Rosa I I Sanchez Nieves | Address on file | | | | | |
| 2299368 | Rosa I I Solis Rios | Address on file | | | | | |
| 2301956 | Rosa I I Soto Gonzalez | Address on file | | | | | |
| 2301202 | Rosa I I Velez Rodriguez | Address on file | | | | | |
| 2295834 | Rosa I Martinez Bonilla | Address on file | | | | | |
| 2320186 | Rosa I Martinez Ortiz | Address on file | | | | | |
| 2297618 | Rosa I Mojica Ocasio | Address on file | | | | | |
| 2314332 | Rosa I Nieves Cosme | Address on file | | | | | |
| 2294746 | Rosa I Ortiz Gonzalez | Address on file | | | | | |
| 2293072 | Rosa I Ramos Feliciano | Address on file | | | | | |
| 2266890 | Rosa I Rivera Arroyo | Address on file | | | | | |
| 2285796 | Rosa I Rivera Castro | Address on file | | | | | |
| 2335412 | Rosa I Rivera Cotto | Address on file | | | | | |
| 2295502 | Rosa I Rivera Rodriguez | Address on file | | | | | |
| 2266299 | Rosa I Rodríguez Román | Address on file | | | | | |
| 2288235 | Rosa I Roman Serpa | Address on file | | | | | |
| 2269743 | Rosa I Rosario Cepeda | Address on file | | | | | |
| 2308025 | Rosa I Sanchez Sanchez | Address on file | | | | | |
| 2332235 | Rosa I Santos Rodriguez | Address on file | | | | | |
| 2342225 | Rosa I Vale Medina | Address on file | | | | | |
| 2313127 | Rosa Iris I Velez Velez | Address on file | | | | | |
| 2333601 | Rosa Irizarry Cruz | Address on file | | | | | |
| 2281643 | Rosa Irizarry Figueroa | Address on file | | | | | |
| 2297984 | Rosa Irizarry Rivera | Address on file | | | | | |
| 2328997 | Rosa Izquierdo Alicea | Address on file | | | | | |
| 2315594 | Rosa J Alicea Toro | Address on file | | | | | |
| 2269073 | Rosa J Ayala Guadalupe | Address on file | | | | | |
| 2315559 | Rosa J Baez Ramos | Address on file | | | | | |
| 2298444 | Rosa J Couret Caraballo | Address on file | | | | | |
| 2324264 | Rosa J J Arroyo Santiago | Address on file | | | | | |
| 2317126 | Rosa J J Caraballo Paneto | Address on file | | | | | |
| 2317761 | Rosa J J Colon Colon | Address on file | | | | | |
| 2279760 | Rosa J J Correa Cruzado | Address on file | | | | | |
| 2276394 | Rosa J J Fraticelli Pagan | Address on file | | | | | |
| 2303118 | Rosa J J Marrero Rullan | Address on file | | | | | |
| 2293331 | Rosa J J Munier Castro | Address on file | | | | | |
| 2271780 | Rosa J J Nogueras Rodriguez | Address on file | | | | | |
| 2291709 | Rosa J J Perez Roman | Address on file | | | | | |
| 2263018 | Rosa J J Pietri Rodriguez | Address on file | | | | | |
| 2340740 | Rosa J J Ramos Pagan | Address on file | | | | | |
| 2318075 | Rosa J J Ramos Rivera | Address on file | | | | | |
| 2326083 | Rosa J J Ruiz Casta | Address on file | | | | | |
| 2303945 | Rosa J J Santiago Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1621 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2287258 | Rosa J J Serrano Reyes | Address on file | | | | | |
| 2291201 | Rosa J J Suarez Casiano | Address on file | | | | | |
| 2320447 | Rosa J Lopez Santiago | Address on file | | | | | |
| 2298790 | Rosa J Luciano Albino | Address on file | | | | | |
| 2336345 | Rosa J Martinez Morales | Address on file | | | | | |
| 2293068 | Rosa J Merced Reyes | Address on file | | | | | |
| 2273375 | Rosa J Nazario Reyes | Address on file | | | | | |
| 2293999 | Rosa J Paredes Ponce | Address on file | | | | | |
| 2312747 | Rosa J Perez Acevedo | Address on file | | | | | |
| 2295371 | Rosa J Perez Rodriguez | Address on file | | | | | |
| 2300410 | Rosa J Pratts Guevara | Address on file | | | | | |
| 2317184 | Rosa J Quiqones Ducos | Address on file | | | | | |
| 2268441 | Rosa J Rodriguez Ortiz | Address on file | | | | | |
| 2332163 | Rosa J Rodriguez Ortiz | Address on file | | | | | |
| 2286324 | Rosa J Ruiz Soto | Address on file | | | | | |
| 2260065 | Rosa J Santana Olivencia | Address on file | | | | | |
| 2264778 | Rosa J Santiago Baez | Address on file | | | | | |
| 2306874 | Rosa J Santiago Fernandez | Address on file | | | | | |
| 2310027 | Rosa J Torres Gonzalez | Address on file | | | | | |
| 2345575 | Rosa J Vazquez Almodovar | Address on file | | | | | |
| 2328702 | Rosa J Vega Rosado | Address on file | | | | | |
| 2292631 | Rosa Jamardo Garcia | Address on file | | | | | |
| 2310215 | Rosa Jesus Pagan | Address on file | | | | | |
| 2272831 | Rosa Jimenez Cruz | Address on file | | | | | |
| 2301901 | Rosa Jorge Batista | Address on file | | | | | |
| 2337395 | Rosa L Burgos De Perez | Address on file | | | | | |
| 2271435 | Rosa L Calderon Hernandez | Address on file | | | | | |
| 2271031 | Rosa L Collazo Lopez | Address on file | | | | | |
| 2284330 | Rosa L Feliciano Bithorn | Address on file | | | | | |
| 2266966 | Rosa L Fernandez Ferrer | Address on file | | | | | |
| 2312432 | Rosa L Figueroa Nieves | Address on file | | | | | |
| 2326992 | Rosa L Garcia Garcia | Address on file | | | | | |
| 2334535 | Rosa L Garcia Toro | Address on file | | | | | |
| 2310012 | Rosa L Guzman Mieses | Address on file | | | | | |
| 2316069 | Rosa L Hernandez | Address on file | | | | | |
| 2294967 | Rosa L Hernandez Rios | Address on file | | | | | |
| 2274019 | Rosa L L Alma Feliciano | Address on file | | | | | |
| 2318223 | Rosa L L Maldonado Arroyo | Address on file | | | | | |
| 2304944 | Rosa L L Marcial Rivera | Address on file | | | | | |
| 2279012 | Rosa L L Mendez Matias | Address on file | | | | | |
| 2301892 | Rosa L L Ortiz Rosado | Address on file | | | | | |
| 2266539 | Rosa L L Ramirez Miranda | Address on file | | | | | |
| 2315619 | Rosa L L Rosario Lopez | Address on file | | | | | |
| 2330044 | Rosa L Lopez Oquendo | Address on file | | | | | |
| 2290042 | Rosa L Pardo Valentin | Address on file | | | | | |
| 2312220 | Rosa L Ramos De Jesus | Address on file | | | | | |
| 2341280 | Rosa L Rivera Roman | Address on file | | | | | |
| 2323194 | Rosa L Rodriguez Torres | Address on file | | | | | |
| 2334359 | Rosa L Roldan Gonzalez | Address on file | | | | | |
| 2261894 | Rosa L Velazquez De Basabe | Address on file | | | | | |
| 2332352 | Rosa Laguer Calderon | Address on file | | | | | |
| 2328337 | Rosa Lai Zayas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1622 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270246 | Rosa Laracuente Ortiz | Address on file | | | | | |
| 2327527 | Rosa Laureano Rivera | Address on file | | | | | |
| 2296789 | Rosa Lebron Guzman | Address on file | | | | | |
| 2332582 | Rosa Lebron Ortiz | Address on file | | | | | |
| 2281717 | Rosa Leduc Soto | Address on file | | | | | |
| 2292026 | Rosa Leon Martinez | Address on file | | | | | |
| 2305836 | Rosa Leon Martinez | Address on file | | | | | |
| 2333653 | Rosa Leon Rosado | Address on file | | | | | |
| 2328953 | Rosa Lespier Santiago | Address on file | | | | | |
| 2311228 | Rosa Llanos Isaac | Address on file | | | | | |
| 2312247 | Rosa Llera Pe%A | Address on file | | | | | |
| 2335903 | Rosa Lopez Matos | Address on file | | | | | |
| 2334720 | Rosa Lopez Oquendo | Address on file | | | | | |
| 2261859 | Rosa Lopez Santiago | Address on file | | | | | |
| 2333305 | Rosa Lorenzo Lorenzo | Address on file | | | | | |
| 2312176 | Rosa Lorenzo Morales | Address on file | | | | | |
| 2271491 | Rosa Lozada Alicea | Address on file | | | | | |
| 2263337 | Rosa M Albino Velez | Address on file | | | | | |
| 2274287 | Rosa M Allende Guadalupe | Address on file | | | | | |
| 2308448 | Rosa M Almonte | Address on file | | | | | |
| 2308561 | Rosa M Alvarez Velez | Address on file | | | | | |
| 2301942 | Rosa M Burgos Mendez | Address on file | | | | | |
| 2341928 | Rosa M Burgos Serrano | Address on file | | | | | |
| 2343448 | Rosa M Caamaño Gonzalez | Address on file | | | | | |
| 2266881 | Rosa M Cabello Mulero | Address on file | | | | | |
| 2288908 | Rosa M Castro Delgado | Address on file | | | | | |
| 2264041 | Rosa M Cherena Morales | Address on file | | | | | |
| 2345719 | Rosa M Chevere Estela | Address on file | | | | | |
| 2268279 | Rosa M Cintron Arroyo | Address on file | | | | | |
| 2301725 | Rosa M Claudio Cuadrado | Address on file | | | | | |
| 2339556 | Rosa M Colon Cruz | Address on file | | | | | |
| 2302173 | Rosa M Colon Mateo | Address on file | | | | | |
| 2331270 | Rosa M Colon Pomales | Address on file | | | | | |
| 2254877 | Rosa M Colón Rodríguez | Address on file | | | | | |
| 2291729 | Rosa M Colon Santana | Address on file | | | | | |
| 2294318 | Rosa M Colon Santiago | Address on file | | | | | |
| 2336745 | Rosa M Costas Pagan | Address on file | | | | | |
| 2297858 | Rosa M Cruz Colon | Address on file | | | | | |
| 2283277 | Rosa M Davila Rodriguez | Address on file | | | | | |
| 2307092 | Rosa M Davila Rodriguez | Address on file | | | | | |
| 2305568 | Rosa M Del Valle Nunez | Address on file | | | | | |
| 2315165 | Rosa M Delgado Pomales | Address on file | | | | | |
| 2304694 | Rosa M Diaz Figueroa | Address on file | | | | | |
| 2286194 | Rosa M Diaz Rodriguez | Address on file | | | | | |
| 2335590 | Rosa M Estrada De Irizarry | Address on file | | | | | |
| 2292106 | Rosa M Fantauzzi Rodriguez | Address on file | | | | | |
| 2292818 | Rosa M Febles Gonzalez | Address on file | | | | | |
| 2334985 | Rosa M Fernandez Morales | Address on file | | | | | |
| 2320103 | Rosa M Figueroa Marquez | Address on file | | | | | |
| 2259914 | Rosa M Flecha Gonzalez | Address on file | | | | | |
| 2315038 | Rosa M Flores Albino | Address on file | | | | | |
| 2263642 | Rosa M Flores Irizarry | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1623 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2328546 | Rosa M Fonseca Falcon | Address on file | | | | | |
| 2319442 | Rosa M Fontanez Declet | Address on file | | | | | |
| 2326962 | Rosa M Garcia Escarfullery | Address on file | | | | | |
| 2276850 | Rosa M Garcia Irizarry | Address on file | | | | | |
| 2298080 | Rosa M Gautier Vega | Address on file | | | | | |
| 2339250 | Rosa M Gomez Del | Address on file | | | | | |
| 2296894 | Rosa M Gonzalez Benitez | Address on file | | | | | |
| 2323519 | Rosa M Gonzalez Benitez | Address on file | | | | | |
| 2337618 | Rosa M Gonzalez Domenech | Address on file | | | | | |
| 2254823 | Rosa M Gonzalez Gonzalez | Address on file | | | | | |
| 2276857 | Rosa M Gonzalez Irizarry | Address on file | | | | | |
| 2272479 | Rosa M Gonzalez Rivera | Address on file | | | | | |
| 2340466 | Rosa M Green Colon | Address on file | | | | | |
| 2325468 | Rosa M Guzman Del Valle | Address on file | | | | | |
| 2332379 | Rosa M Hernandez | Address on file | | | | | |
| 2298350 | Rosa M Hernandez Aponte | Address on file | | | | | |
| 2308664 | Rosa M Hernandez De Mu?Oz | Address on file | | | | | |
| 2342160 | Rosa M Hernandez Delgado | Address on file | | | | | |
| 2285326 | Rosa M Hernandez Lopez | Address on file | | | | | |
| 2335847 | Rosa M Huertas Marrero | Address on file | | | | | |
| 2274704 | Rosa M Irizarry Del | Address on file | | | | | |
| 2270300 | Rosa M Irizarry Pagan | Address on file | | | | | |
| 2332039 | Rosa M Jesus Rosa | Address on file | | | | | |
| 2340436 | Rosa M Lopez Cotto | Address on file | | | | | |
| 2336138 | Rosa M Lopez Hernandez | Address on file | | | | | |
| 2320102 | Rosa M Lopez Salamanca | Address on file | | | | | |
| 2312557 | Rosa M Lopez Serrano | Address on file | | | | | |
| 2255370 | Rosa M Lopez Velez | Address on file | | | | | |
| 2293273 | Rosa M M Agosto Rivera | Address on file | | | | | |
| 2274559 | Rosa M M Andino Llanos | Address on file | | | | | |
| 2302193 | Rosa M M Aponte Rivera | Address on file | | | | | |
| 2302759 | Rosa M M Aquino Matias | Address on file | | | | | |
| 2316022 | Rosa M M Armaiz Bravo | Address on file | | | | | |
| 2305234 | Rosa M M Arreaga Stgo | Address on file | | | | | |
| 2318936 | Rosa M M Bonilla Santiago | Address on file | | | | | |
| 2302797 | Rosa M M Borrero Laporte | Address on file | | | | | |
| 2324235 | Rosa M M Bruno Cintron | Address on file | | | | | |
| 2316399 | Rosa M M Cancel Luciano | Address on file | | | | | |
| 2316511 | Rosa M M Capeles Diaz | Address on file | | | | | |
| 2286070 | Rosa M M Caro Perez | Address on file | | | | | |
| 2292489 | Rosa M M Carrasquillo Gonzalez | Address on file | | | | | |
| 2305345 | Rosa M M Carrasquillo Rosa | Address on file | | | | | |
| 2294621 | Rosa M M Carrillo Ares | Address on file | | | | | |
| 2262871 | Rosa M M Carrillo Batista | Address on file | | | | | |
| 2260604 | Rosa M M Castro Garcia | Address on file | | | | | |
| 2269046 | Rosa M M Cecilio Andujar | Address on file | | | | | |
| 2341955 | Rosa M M Chaparro Roman | Address on file | | | | | |
| 2303494 | Rosa M M Cintron Franco | Address on file | | | | | |
| 2279298 | Rosa M M Claudio Santiago | Address on file | | | | | |
| 2316676 | Rosa M M Colon Ayuso | Address on file | | | | | |
| 2291403 | Rosa M M Colon Reyes | Address on file | | | | | |
| 2290059 | Rosa M M Correa Rosa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1624 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302456 | Rosa M M Cortes Molina | Address on file | | | | | |
| 2303645 | Rosa M M Costas Pagan | Address on file | | | | | |
| 2323882 | Rosa M M Cruz Alejandro | Address on file | | | | | |
| 2302893 | Rosa M M Cruz Luyanda | Address on file | | | | | |
| 2323612 | Rosa M M Cruz Martinez | Address on file | | | | | |
| 2318054 | Rosa M M Cruz Rivera | Address on file | | | | | |
| 2262795 | Rosa M M Cubero Rodriguez | Address on file | | | | | |
| 2305567 | Rosa M M Diaz Aponte | Address on file | | | | | |
| 2304377 | Rosa M M Diaz Benitez | Address on file | | | | | |
| 2277305 | Rosa M M Diaz Castro | Address on file | | | | | |
| 2305541 | Rosa M M Diaz Garcia | Address on file | | | | | |
| 2267296 | Rosa M M Diaz Gonzalez | Address on file | | | | | |
| 2263852 | Rosa M M Diverse Verges | Address on file | | | | | |
| 2302194 | Rosa M M Esmurria Cruz | Address on file | | | | | |
| 2316244 | Rosa M M Fonseca Pacheco | Address on file | | | | | |
| 2325096 | Rosa M M Francis Acosta | Address on file | | | | | |
| 2280042 | Rosa M M Garcia Perez | Address on file | | | | | |
| 2317243 | Rosa M M Garcia Soto | Address on file | | | | | |
| 2305728 | Rosa M M Gonzalez Muniz | Address on file | | | | | |
| 2302394 | Rosa M M Green Santiago | Address on file | | | | | |
| 2324770 | Rosa M M Hernandez Aguayo | Address on file | | | | | |
| 2317900 | Rosa M M Hernandez Diaz | Address on file | | | | | |
| 2314835 | Rosa M M Hernandez Torres | Address on file | | | | | |
| 2285317 | Rosa M M Ilarraza Rodriguez | Address on file | | | | | |
| 2323839 | Rosa M M Irizarry Vargas | Address on file | | | | | |
| 2314772 | Rosa M M Jimenez Laguna | Address on file | | | | | |
| 2315755 | Rosa M M Jimenez Nazario | Address on file | | | | | |
| 2272651 | Rosa M M Lopez Bonilla | Address on file | | | | | |
| 2260705 | Rosa M M Lopez Guzman | Address on file | | | | | |
| 2302227 | Rosa M M Lopez Hernandez | Address on file | | | | | |
| 2305114 | Rosa M M Lozada Rosa | Address on file | | | | | |
| 2287295 | Rosa M M Machuca Garcia | Address on file | | | | | |
| 2318851 | Rosa M M Maldonado Alvarez | Address on file | | | | | |
| 2290004 | Rosa M M Mantillas Rodriguez | Address on file | | | | | |
| 2283759 | Rosa M M Marina Cortes | Address on file | | | | | |
| 2305941 | Rosa M M Marquez Rosa | Address on file | | | | | |
| 2306016 | Rosa M M Marrero Figueroa | Address on file | | | | | |
| 2302555 | Rosa M M Martinez Rosa | Address on file | | | | | |
| 2318028 | Rosa M M Matos Nieves | Address on file | | | | | |
| 2326383 | Rosa M M Matos Pagan | Address on file | | | | | |
| 2319381 | Rosa M M Medero Ramirez | Address on file | | | | | |
| 2263459 | Rosa M M Medina Elias | Address on file | | | | | |
| 2303896 | Rosa M M Medina Ocasio | Address on file | | | | | |
| 2316482 | Rosa M M Melendez Mejias | Address on file | | | | | |
| 2284406 | Rosa M M Mendez Miranda | Address on file | | | | | |
| 2304112 | Rosa M M Mercado Ortiz | Address on file | | | | | |
| 2332763 | Rosa M M Monet Cruz | Address on file | | | | | |
| 2318318 | Rosa M M Morales Alvarado | Address on file | | | | | |
| 2316491 | Rosa M M Morales Camacho | Address on file | | | | | |
| 2295793 | Rosa M M Morales Moreno | Address on file | | | | | |
| 2304421 | Rosa M M Narvaez Lozada | Address on file | | | | | |
| 2316237 | Rosa M M Navarro Rosa | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2339832 | Rosa M M Navarro Rosa | Address on file | | | | | |
| 2284270 | Rosa M M Ocasio Mojica | Address on file | | | | | |
| 2317968 | Rosa M M Palomo Delorisse | Address on file | | | | | |
| 2290512 | Rosa M M Pena Rivera | Address on file | | | | | |
| 2301139 | Rosa M M Perez Santiago | Address on file | | | | | |
| 2304062 | Rosa M M Pino Bruno | Address on file | | | | | |
| 2314037 | Rosa M M Pinto Santiago | Address on file | | | | | |
| 2296997 | Rosa M M Pland Ortiz | Address on file | | | | | |
| 2327384 | Rosa M M Quinones Castro | Address on file | | | | | |
| 2276738 | Rosa M M Ramirez Alvarez | Address on file | | | | | |
| 2319131 | Rosa M M Ramos Baez | Address on file | | | | | |
| 2284700 | Rosa M M Ramos Rivera | Address on file | | | | | |
| 2305152 | Rosa M M Ramos Vazquez | Address on file | | | | | |
| 2275969 | Rosa M M Reyes Ortiz | Address on file | | | | | |
| 2277101 | Rosa M M Reyes Sierra | Address on file | | | | | |
| 2296345 | Rosa M M Rios Gonzalez | Address on file | | | | | |
| 2281510 | Rosa M M Rivera Andino | Address on file | | | | | |
| 2313864 | Rosa M M Rivera Concepcion | Address on file | | | | | |
| 2285121 | Rosa M M Rivera Gomez | Address on file | | | | | |
| 2294733 | Rosa M M Rivera Ortiz | Address on file | | | | | |
| 2313764 | Rosa M M Rivera Rosa | Address on file | | | | | |
| 2281871 | Rosa M M Rivera Torres | Address on file | | | | | |
| 2284437 | Rosa M M Rodriguez Jimenez | Address on file | | | | | |
| 2288831 | Rosa M M Rodriguez Lopez | Address on file | | | | | |
| 2303616 | Rosa M M Rodriguez Melendez | Address on file | | | | | |
| 2297104 | Rosa M M Rodriguez Morales | Address on file | | | | | |
| 2316796 | Rosa M M Rodriguez Morales | Address on file | | | | | |
| 2287985 | Rosa M M Rodriguez Santiago | Address on file | | | | | |
| 2266207 | Rosa M M Rondon Sierra | Address on file | | | | | |
| 2325254 | Rosa M M Rosado Camacho | Address on file | | | | | |
| 2313593 | Rosa M M Rosado Gonzalez | Address on file | | | | | |
| 2285798 | Rosa M M Rosario Padro | Address on file | | | | | |
| 2317855 | Rosa M M Sanchez Colon | Address on file | | | | | |
| 2318818 | Rosa M M Santiago Malave | Address on file | | | | | |
| 2304462 | Rosa M M Santiago Negron | Address on file | | | | | |
| 2282888 | Rosa M M Santiago Rivera | Address on file | | | | | |
| 2303646 | Rosa M M Santiago Rodriguez | Address on file | | | | | |
| 2303695 | Rosa M M Santiago Toledo | Address on file | | | | | |
| 2303935 | Rosa M M Santos Reyes | Address on file | | | | | |
| 2270464 | Rosa M M Toledo Diaz | Address on file | | | | | |
| 2323981 | Rosa M M Toro Perez | Address on file | | | | | |
| 2258568 | Rosa M M Torres Castro | Address on file | | | | | |
| 2323118 | Rosa M M Torres Collazo | Address on file | | | | | |
| 2286176 | Rosa M M Torres Rivera | Address on file | | | | | |
| 2275868 | Rosa M M Torres Torres | Address on file | | | | | |
| 2304366 | Rosa M M Valentin Munoz | Address on file | | | | | |
| 2302924 | Rosa M M Valles Rivera | Address on file | | | | | |
| 2303049 | Rosa M M Vazquez Sanchez | Address on file | | | | | |
| 2277290 | Rosa M M Vega Rosa | Address on file | | | | | |
| 2316710 | Rosa M M Zayas Alicea | Address on file | | | | | |
| 2289103 | Rosa M Madera Munoz | Address on file | | | | | |
| 2297393 | Rosa M Maisonet Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1626 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2334227 | Rosa M Maldonado Feliciano | Address on file | | | | | |
| 2279729 | Rosa M Maldonado Maldonado | Address on file | | | | | |
| 2335832 | Rosa M Mariani Lynn | Address on file | | | | | |
| 2279634 | Rosa M Marina Padro | Address on file | | | | | |
| 2281779 | Rosa M Marquez Lopez | Address on file | | | | | |
| 2308375 | Rosa M Marrero Torres | Address on file | | | | | |
| 2330740 | Rosa M Martinez Aponte | Address on file | | | | | |
| 2305936 | Rosa M Martinez Carrion | Address on file | | | | | |
| 2335088 | Rosa M Martinez Rivera | Address on file | | | | | |
| 2300567 | Rosa M Martinez Velazquez | Address on file | | | | | |
| 2329636 | Rosa M Medina Gonzalez | Address on file | | | | | |
| 2334904 | Rosa M Medina Rivera | Address on file | | | | | |
| 2279159 | Rosa M Mercado Mu?lz | Address on file | | | | | |
| 2346747 | Rosa M Miranda Valcarcel | Address on file | | | | | |
| 2283299 | Rosa M Molina Torres | Address on file | | | | | |
| 2343567 | Rosa M Morcilio Medina | Address on file | | | | | |
| 2308768 | Rosa M Moreno Cruz | Address on file | | | | | |
| 2279024 | Rosa M Motta Mendez | Address on file | | | | | |
| 2265893 | Rosa M Muñiz Rivera | Address on file | | | | | |
| 2289891 | Rosa M Narvaez Santana | Address on file | | | | | |
| 2335482 | Rosa M Negroni Gonzalez | Address on file | | | | | |
| 2344837 | Rosa M Ocasio Berrios | Address on file | | | | | |
| 2258057 | Rosa M Ortega Cruz | Address on file | | | | | |
| 2256920 | Rosa M Ortega Perez | Address on file | | | | | |
| 2321354 | Rosa M Ortiz Cruz | Address on file | | | | | |
| 2321187 | Rosa M Otero Correa | Address on file | | | | | |
| 2280957 | Rosa M Padilla Rivera | Address on file | | | | | |
| 2306350 | Rosa M Pares Melendez | Address on file | | | | | |
| 2332269 | Rosa M Pares Melendez | Address on file | | | | | |
| 2276866 | Rosa M Pastrana Montalvo | Address on file | | | | | |
| 2328950 | Rosa M Pastrana Sierra | Address on file | | | | | |
| 2308428 | Rosa M Perez Cruz | Address on file | | | | | |
| 2334292 | Rosa M Perez Martinez | Address on file | | | | | |
| 2262016 | Rosa M Perez Montalvo | Address on file | | | | | |
| 2294333 | Rosa M Perez Serrano | Address on file | | | | | |
| 2285141 | Rosa M Pizarro Velez | Address on file | | | | | |
| 2277476 | Rosa M Quinones Quinones | Address on file | | | | | |
| 2283963 | Rosa M Ramirez Feliciano | Address on file | | | | | |
| 2329144 | Rosa M Ramirez Feliciano | Address on file | | | | | |
| 2277115 | Rosa M Ramos Ramos | Address on file | | | | | |
| 2299429 | Rosa M Ramos Ramos | Address on file | | | | | |
| 2268771 | Rosa M Ramos Sabater | Address on file | | | | | |
| 2331989 | Rosa M Reyes Garcia | Address on file | | | | | |
| 2305083 | Rosa M Reyes Ortiz | Address on file | | | | | |
| 2284570 | Rosa M Rios Gonzalez | Address on file | | | | | |
| 2290387 | Rosa M River Vazquez | Address on file | | | | | |
| 2329667 | Rosa M Rivera Calderon | Address on file | | | | | |
| 2334291 | Rosa M Rivera Garcia | Address on file | | | | | |
| 2326115 | Rosa M Rivera Jimenez | Address on file | | | | | |
| 2284720 | Rosa M Rivera Lopez | Address on file | | | | | |
| 2301378 | Rosa M Rivera Martinez | Address on file | | | | | |
| 2337710 | Rosa M Rivera Melendez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344653 | Rosa M Rivera Melendez | Address on file | | | | | |
| 2343961 | Rosa M Rivera Ortiz | Address on file | | | | | |
| 2279069 | Rosa M Rivera Ortolaza | Address on file | | | | | |
| 2339996 | Rosa M Rivera Pacheco | Address on file | | | | | |
| 2313814 | Rosa M Rivera Perez | Address on file | | | | | |
| 2330038 | Rosa M Rivera Robles | Address on file | | | | | |
| 2285740 | Rosa M Rivera Ruiz | Address on file | | | | | |
| 2301488 | Rosa M Rivera Sanchez | Address on file | | | | | |
| 2275284 | Rosa M Rivera Santos | Address on file | | | | | |
| 2329658 | Rosa M Robles Quiñones | Address on file | | | | | |
| 2340902 | Rosa M Robles Rivera | Address on file | | | | | |
| 2285557 | Rosa M Rodriguez Cruz | Address on file | | | | | |
| 2342255 | Rosa M Rodriguez Datil | Address on file | | | | | |
| 2260220 | Rosa M Rodriguez Gonzalez | Address on file | | | | | |
| 2331842 | Rosa M Rodriguez Lopez | Address on file | | | | | |
| 2285966 | Rosa M Rodriguez Melendez | Address on file | | | | | |
| 2281423 | Rosa M Rodriguez Morales | Address on file | | | | | |
| 2266064 | Rosa M Rodriguez Santiago | Address on file | | | | | |
| 2319464 | Rosa M Rosa Beniquez | Address on file | | | | | |
| 2291193 | Rosa M Rosado Tejera | Address on file | | | | | |
| 2296707 | Rosa M Rosario Martinez | Address on file | | | | | |
| 2340372 | Rosa M Sacarello Olivieri | Address on file | | | | | |
| 2334174 | Rosa M Santana Martinez | Address on file | | | | | |
| 2342115 | Rosa M Santiago Cruz | Address on file | | | | | |
| 2295709 | Rosa M Santiago Figueroa | Address on file | | | | | |
| 2328187 | Rosa M Santiago Sanchez | Address on file | | | | | |
| 2312506 | Rosa M Sepulveda Nazario | Address on file | | | | | |
| 2259622 | Rosa M Silva Crespo | Address on file | | | | | |
| 2293816 | Rosa M Sobrado Maysonet | Address on file | | | | | |
| 2299523 | Rosa M Soto | Address on file | | | | | |
| 2271412 | Rosa M Soto Rodriguez | Address on file | | | | | |
| 2328013 | Rosa M Tirado Cruz | Address on file | | | | | |
| 2343217 | Rosa M Torres Maldonado | Address on file | | | | | |
| 2347597 | Rosa M Torres Muler | Address on file | | | | | |
| 2263467 | Rosa M Torres Rivera | Address on file | | | | | |
| 2307797 | Rosa M Torres Santiago | Address on file | | | | | |
| 2333740 | Rosa M Torres Torres | Address on file | | | | | |
| 2330894 | Rosa M Vazquez Haddock | Address on file | | | | | |
| 2285760 | Rosa M Vazquez Luna | Address on file | | | | | |
| 2326575 | Rosa M Vazquez Martinez | Address on file | | | | | |
| 2275184 | Rosa M Vega Cruz | Address on file | | | | | |
| 2312947 | Rosa M Vega Padilla | Address on file | | | | | |
| 2277467 | Rosa M Vega Valle | Address on file | | | | | |
| 2274298 | Rosa M Velazquez Zayas | Address on file | | | | | |
| 2297493 | Rosa M Velez De Padua | Address on file | | | | | |
| 2289123 | Rosa M Ventura Rodriguez | Address on file | | | | | |
| 2264864 | Rosa M Villegas Marrero | Address on file | | | | | |
| 2339745 | Rosa M Vivo Marti | Address on file | | | | | |
| 2276433 | Rosa M. Albino Del Valle | Address on file | | | | | |
| 2271368 | Rosa M. Diverse Verges | Address on file | | | | | |
| 2293664 | Rosa M. Garcia Rohena | Address on file | | | | | |
| 2298238 | Rosa M. Martinez Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1628 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2336501 | Rosa M. Rivera Rivas | Address on file | | | | | |
| 2328728 | Rosa M_ Santiago Santiago | Address on file | | | | | |
| 2289226 | Rosa Ma M Rivera Morales | Address on file | | | | | |
| 2294953 | Rosa Machin Rivera | Address on file | | | | | |
| 2330158 | Rosa Maldonado Blasini | Address on file | | | | | |
| 2338604 | Rosa Maldonado Ruiz | Address on file | | | | | |
| 2335585 | Rosa Maria Perez Santiago | Address on file | | | | | |
| 2296575 | Rosa Marquez Quesada | Address on file | | | | | |
| 2291893 | Rosa Marrero Calderon | Address on file | | | | | |
| 2309799 | Rosa Marrero Cruz | Address on file | | | | | |
| 2270928 | Rosa Marrero De Leon | Address on file | | | | | |
| 2331918 | Rosa Marrero Mendez | Address on file | | | | | |
| 2308825 | Rosa Martinez Alamo | Address on file | | | | | |
| 2322914 | Rosa Martinez Cabassa | Address on file | | | | | |
| 2332985 | Rosa Martinez Colon | Address on file | | | | | |
| 2255586 | Rosa Martinez Del | Address on file | | | | | |
| 2273517 | Rosa Martinez Fuentes | Address on file | | | | | |
| 2257842 | Rosa Martinez Gonzalez | Address on file | | | | | |
| 2336821 | Rosa Martinez Gonzalez | Address on file | | | | | |
| 2330113 | Rosa Martinez Mestre | Address on file | | | | | |
| 2296400 | Rosa Martinez Pagan | Address on file | | | | | |
| 2314578 | Rosa Martinez Ramos | Address on file | | | | | |
| 2315999 | Rosa Martinez Rivera | Address on file | | | | | |
| 2282832 | Rosa Martinez Santiago | Address on file | | | | | |
| 2307381 | Rosa Massa Algarin | Address on file | | | | | |
| 2255327 | Rosa Matias Matias | Address on file | | | | | |
| 2292872 | Rosa Matos Alvarado | Address on file | | | | | |
| 2277242 | Rosa Matos Pomales | Address on file | | | | | |
| 2281448 | Rosa Medina Alamo | Address on file | | | | | |
| 2312746 | Rosa Medina Mendez | Address on file | | | | | |
| 2314518 | Rosa Medina Navedo | Address on file | | | | | |
| 2336190 | Rosa Medina Navedo | Address on file | | | | | |
| 2319004 | Rosa Medina Rosa | Address on file | | | | | |
| 2301688 | Rosa Medina Toro | Address on file | | | | | |
| 2343644 | Rosa Melendez Burgado | Address on file | | | | | |
| 2296812 | Rosa Melendez Elias | Address on file | | | | | |
| 2306055 | Rosa Melendez Quiles | Address on file | | | | | |
| 2335345 | Rosa Mendez Candelaria | Address on file | | | | | |
| 2338735 | Rosa Mendez Gonzalez | Address on file | | | | | |
| 2310984 | Rosa Mendez Rodriguez | Address on file | | | | | |
| 2331326 | Rosa Mercado Orta | Address on file | | | | | |
| 2312749 | Rosa Millan Matos | Address on file | | | | | |
| 2342103 | Rosa Millan Troche | Address on file | | | | | |
| 2256254 | Rosa Miranda Espada | Address on file | | | | | |
| 2340882 | Rosa Miranda Perez | Address on file | | | | | |
| 2327950 | Rosa Molina Martinez | Address on file | | | | | |
| 2323821 | Rosa Molina Morales | Address on file | | | | | |
| 2290597 | Rosa Montalvo Gordils | Address on file | | | | | |
| 2324134 | Rosa Montes Jesus | Address on file | | | | | |
| 2321418 | Rosa Montes Martinez | Address on file | | | | | |
| 2312209 | Rosa Montesino Ocasio | Address on file | | | | | |
| 2294269 | Rosa Morales Alvarado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1629 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340027 | Rosa Morales Aviles | Address on file | | | | | |
| 2337058 | Rosa Morales Colon | Address on file | | | | | |
| 2337924 | Rosa Morales Feliciano | Address on file | | | | | |
| 2337527 | Rosa Morales Pagan | Address on file | | | | | |
| 2334399 | Rosa Morales Rios | Address on file | | | | | |
| 2298813 | Rosa Morales Rosa | Address on file | | | | | |
| 2287789 | Rosa Moran Hernandez | Address on file | | | | | |
| 2332277 | Rosa Moreno Valle | Address on file | | | | | |
| 2314381 | Rosa Moya Vazquez | Address on file | | | | | |
| 2292040 | Rosa Mu?lz Serrano | Address on file | | | | | |
| 2336902 | Rosa Muniz Cruz | Address on file | | | | | |
| 2286597 | Rosa Muniz Gonzalez | Address on file | | | | | |
| 2278224 | Rosa Muniz Montalvo | Address on file | | | | | |
| 2335509 | Rosa Muniz Orengo | Address on file | | | | | |
| 2255046 | Rosa Munoz Marzan | Address on file | | | | | |
| 2289615 | Rosa N Atilano Gonzalez | Address on file | | | | | |
| 2293928 | Rosa N Borrero Perez | Address on file | | | | | |
| 2282987 | Rosa N Colon Gonzalez | Address on file | | | | | |
| 2331198 | Rosa N Escalera Lamboglia | Address on file | | | | | |
| 2303920 | Rosa N N Borrero Perez | Address on file | | | | | |
| 2303552 | Rosa N N Droz Perez | Address on file | | | | | |
| 2305602 | Rosa N N Febus Maldonado | Address on file | | | | | |
| 2290129 | Rosa N N Feliciano Perez | Address on file | | | | | |
| 2323935 | Rosa N N Rivera Carmona | Address on file | | | | | |
| 2318493 | Rosa N N Rivera Rodriguez | Address on file | | | | | |
| 2312862 | Rosa N Ramos Flores | Address on file | | | | | |
| 2261172 | Rosa N Rivera Quinones | Address on file | | | | | |
| 2289518 | Rosa N Rivera Rivera | Address on file | | | | | |
| 2308797 | Rosa N Torres Plumey | Address on file | | | | | |
| 2329090 | Rosa N. Droz De Castillo | Address on file | | | | | |
| 2341621 | Rosa Naar | Address on file | | | | | |
| 2295988 | Rosa Navarro Delgado | Address on file | | | | | |
| 2269860 | Rosa Navarro Matta | Address on file | | | | | |
| 2306217 | Rosa Negron Medina | Address on file | | | | | |
| 2289697 | Rosa Nieto Garcia | Address on file | | | | | |
| 2328689 | Rosa Nieto Garcia | Address on file | | | | | |
| 2298719 | Rosa Nieves Colon | Address on file | | | | | |
| 2302670 | Rosa Nieves Figueroa | Address on file | | | | | |
| 2283353 | Rosa Nieves Morales | Address on file | | | | | |
| 2254557 | Rosa Nieves Vazquez | Address on file | | | | | |
| 2319548 | Rosa Nu?Ez Figueroa | Address on file | | | | | |
| 2315409 | Rosa O Collado De Vargas | Address on file | | | | | |
| 2345892 | Rosa O Febres Quiñones | Address on file | | | | | |
| 2309147 | Rosa O Navedo Velez | Address on file | | | | | |
| 2300197 | Rosa Ocasio Bonilla | Address on file | | | | | |
| 2336585 | Rosa Olivera Amely | Address on file | | | | | |
| 2300664 | Rosa Olivo Melendez | Address on file | | | | | |
| 2297044 | Rosa Oquendo Camacho | Address on file | | | | | |
| 2309436 | Rosa Oquendo Olivo | Address on file | | | | | |
| 2272603 | Rosa Orta Rodriguez | Address on file | | | | | |
| 2270836 | Rosa Ortega Boria | Address on file | | | | | |
| 2316308 | Rosa Ortiz Cartagena | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1630 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2290749 | Rosa Ortiz Hernandez | Address on file | | | | | |
| 2293125 | Rosa Ortiz Hernandez | Address on file | | | | | |
| 2275479 | Rosa Ortiz Martinez | Address on file | | | | | |
| 2292573 | Rosa Ortiz Ortiz | Address on file | | | | | |
| 2306312 | Rosa Ortiz Rosario | Address on file | | | | | |
| 2302073 | Rosa Ortiz Soto | Address on file | | | | | |
| 2306297 | Rosa Ortiz Soto | Address on file | | | | | |
| 2322125 | Rosa Ortiz Tapia | Address on file | | | | | |
| 2264399 | Rosa Osorio Velazquez | Address on file | | | | | |
| 2327440 | Rosa Otano Hernandez | Address on file | | | | | |
| 2310863 | Rosa Otero Figueroa | Address on file | | | | | |
| 2281262 | Rosa Otero Rivera | Address on file | | | | | |
| 2328871 | Rosa Otero Rodriguez | Address on file | | | | | |
| 2328435 | Rosa Pabon Mendez | Address on file | | | | | |
| 2299863 | Rosa Pacheco Alba | Address on file | | | | | |
| 2314166 | Rosa Pacheco Maldonado | Address on file | | | | | |
| 2341312 | Rosa Pacheco Maldonado | Address on file | | | | | |
| 2306284 | Rosa Padilla Santiago | Address on file | | | | | |
| 2315769 | Rosa Padilla Santiago | Address on file | | | | | |
| 2277574 | Rosa Pagan Acevedo | Address on file | | | | | |
| 2306280 | Rosa Pagan Cruz | Address on file | | | | | |
| 2334693 | Rosa Pagan Febres | Address on file | | | | | |
| 2258869 | Rosa Pagan Gonzalez | Address on file | | | | | |
| 2293022 | Rosa Pagan Rosa | Address on file | | | | | |
| 2322762 | Rosa Palma Santiago | Address on file | | | | | |
| 2337721 | Rosa Pardo Valentin | Address on file | | | | | |
| 2324955 | Rosa Pena Rivera | Address on file | | | | | |
| 2282274 | Rosa Perez Barreto | Address on file | | | | | |
| 2326924 | Rosa Perez Calderon | Address on file | | | | | |
| 2332108 | Rosa Perez Core | Address on file | | | | | |
| 2312282 | Rosa Perez Diaz | Address on file | | | | | |
| 2342938 | Rosa Perez Diaz | Address on file | | | | | |
| 2334250 | Rosa Perez Gonzalez | Address on file | | | | | |
| 2282017 | Rosa Perez Jesus | Address on file | | | | | |
| 2337236 | Rosa Perez Lucena | Address on file | | | | | |
| 2335316 | Rosa Perez Martinez | Address on file | | | | | |
| 2286788 | Rosa Perez Nieves | Address on file | | | | | |
| 2267601 | Rosa Perez Perez | Address on file | | | | | |
| 2309714 | Rosa Perez Perez | Address on file | | | | | |
| 2319041 | Rosa Perez Perez | Address on file | | | | | |
| 2337606 | Rosa Perez Perez | Address on file | | | | | |
| 2294574 | Rosa Perez Pitre | Address on file | | | | | |
| 2299734 | Rosa Perez Rosado | Address on file | | | | | |
| 2280351 | Rosa Perez Santiago | Address on file | | | | | |
| 2332974 | Rosa Perez Valle | Address on file | | | | | |
| 2312241 | Rosa Pineiro Lugo | Address on file | | | | | |
| 2333411 | Rosa Pizarro Rosa | Address on file | | | | | |
| 2310714 | Rosa Poll Pagan | Address on file | | | | | |
| 2331660 | Rosa Portela Iglesias | Address on file | | | | | |
| 2333545 | Rosa Porto Mendez | Address on file | | | | | |
| 2266536 | Rosa Prados Escobar | Address on file | | | | | |
| 2290953 | Rosa Prieto Molina | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2330860 | Rosa Principe Brandenberger | Address on file | | | | | |
| 2273933 | Rosa Quevedo Torres | Address on file | | | | | |
| 2256918 | Rosa Quinones Rodriguez | Address on file | | | | | |
| 2333702 | Rosa R Fernandini Ruiz | Address on file | | | | | |
| 2331601 | Rosa R Negron | Address on file | | | | | |
| 2324771 | Rosa R R Fernandini Ruiz | Address on file | | | | | |
| 2270676 | Rosa R Reyes Perez | Address on file | | | | | |
| 2285697 | Rosa Ramirez Delgado | Address on file | | | | | |
| 2287709 | Rosa Ramirez Guadalupe | Address on file | | | | | |
| 2269250 | Rosa Ramirez Miranda | Address on file | | | | | |
| 2290393 | Rosa Ramirez Ramos | Address on file | | | | | |
| 2333704 | Rosa Ramos | Address on file | | | | | |
| 2326943 | Rosa Ramos Delgado | Address on file | | | | | |
| 2294848 | Rosa Ramos Martinez | Address on file | | | | | |
| 2328398 | Rosa Ramos Ramos | Address on file | | | | | |
| 2309882 | Rosa Reyes Figueroa | Address on file | | | | | |
| 2262150 | Rosa Reyes Morales | Address on file | | | | | |
| 2331413 | Rosa Reyes Nunez | Address on file | | | | | |
| 2310932 | Rosa Riera Busigo | Address on file | | | | | |
| 2329397 | Rosa Rios Ramirez | Address on file | | | | | |
| 2301383 | Rosa Rivera Acevedo | Address on file | | | | | |
| 2311844 | Rosa Rivera Acevedo | Address on file | | | | | |
| 2307454 | Rosa Rivera Agosto | Address on file | | | | | |
| 2339190 | Rosa Rivera Algarin | Address on file | | | | | |
| 2291517 | Rosa Rivera Aponte | Address on file | | | | | |
| 2338846 | Rosa Rivera Berrios | Address on file | | | | | |
| 2336120 | Rosa Rivera Bones | Address on file | | | | | |
| 2323975 | Rosa Rivera Correa | Address on file | | | | | |
| 2288154 | Rosa Rivera Cruz | Address on file | | | | | |
| 2297583 | Rosa Rivera Cruz | Address on file | | | | | |
| 2298443 | Rosa Rivera Cruz | Address on file | | | | | |
| 2321806 | Rosa Rivera Cruz | Address on file | | | | | |
| 2338241 | Rosa Rivera Cruz | Address on file | | | | | |
| 2257261 | Rosa Rivera Fernandez | Address on file | | | | | |
| 2295571 | Rosa Rivera Galan | Address on file | | | | | |
| 2260472 | Rosa Rivera Gonzalez | Address on file | | | | | |
| 2286568 | Rosa Rivera Gonzalez | Address on file | | | | | |
| 2332133 | Rosa Rivera Hernandez | Address on file | | | | | |
| 2271708 | Rosa Rivera Marrero | Address on file | | | | | |
| 2310136 | Rosa Rivera Martinez | Address on file | | | | | |
| 2327589 | Rosa Rivera Mercado | Address on file | | | | | |
| 2279344 | Rosa Rivera Otero | Address on file | | | | | |
| 2317066 | Rosa Rivera Pizarro | Address on file | | | | | |
| 2304712 | Rosa Rivera Rivera | Address on file | | | | | |
| 2337212 | Rosa Rivera Rivera | Address on file | | | | | |
| 2270780 | Rosa Rivera Roche | Address on file | | | | | |
| 2313115 | Rosa Rivera Rodriguez | Address on file | | | | | |
| 2279592 | Rosa Rivera Rohena | Address on file | | | | | |
| 2264373 | Rosa Rivera Toro | Address on file | | | | | |
| 2255643 | Rosa Rivera Torres | Address on file | | | | | |
| 2282083 | Rosa Rivera Valentin | Address on file | | | | | |
| 2336460 | Rosa Rivera Vargas | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2340208 | Rosa Rivera Velez | Address on file | | | | | |
| 2280682 | Rosa Robles Rivera | Address on file | | | | | |
| 2323203 | Rosa Robles Rivera | Address on file | | | | | |
| 2339389 | Rosa Robles Tirado | Address on file | | | | | |
| 2254905 | Rosa Rodriguez Arroyo | Address on file | | | | | |
| 2339542 | Rosa Rodriguez Avilez | Address on file | | | | | |
| 2324193 | Rosa Rodriguez Baez | Address on file | | | | | |
| 2268131 | Rosa Rodriguez Benitez | Address on file | | | | | |
| 2343656 | Rosa Rodriguez Bonilla | Address on file | | | | | |
| 2265581 | Rosa Rodriguez Cabrera | Address on file | | | | | |
| 2299258 | Rosa Rodriguez Cotto | Address on file | | | | | |
| 2261602 | Rosa Rodriguez Cruz | Address on file | | | | | |
| 2269273 | Rosa Rodriguez Cruz | Address on file | | | | | |
| 2301528 | Rosa Rodriguez Falco | Address on file | | | | | |
| 2280188 | Rosa Rodriguez Figueroa | Address on file | | | | | |
| 2298149 | Rosa Rodriguez Figueroa | Address on file | | | | | |
| 2324278 | Rosa Rodriguez Figueroa | Address on file | | | | | |
| 2337050 | Rosa Rodriguez Freire | Address on file | | | | | |
| 2280216 | Rosa Rodriguez Garcia | Address on file | | | | | |
| 2295104 | Rosa Rodriguez Gonzalez | Address on file | | | | | |
| 2302356 | Rosa Rodriguez Gonzalez | Address on file | | | | | |
| 2309520 | Rosa Rodriguez Gonzalez | Address on file | | | | | |
| 2321194 | Rosa Rodriguez Guzman | Address on file | | | | | |
| 2310514 | Rosa Rodriguez Hernandez | Address on file | | | | | |
| 2334890 | Rosa Rodriguez Miranda | Address on file | | | | | |
| 2337057 | Rosa Rodriguez Ortiz | Address on file | | | | | |
| 2329518 | Rosa Rodriguez Rivera | Address on file | | | | | |
| 2340753 | Rosa Rodriguez Rodrigue | Address on file | | | | | |
| 2256670 | Rosa Rodriguez Rodriguez | Address on file | | | | | |
| 2277951 | Rosa Rodriguez Rodriguez | Address on file | | | | | |
| 2288363 | Rosa Rodriguez Rodriguez | Address on file | | | | | |
| 2296318 | Rosa Rodriguez Rodriguez | Address on file | | | | | |
| 2324412 | Rosa Rodriguez Rodriguez | Address on file | | | | | |
| 2331264 | Rosa Rodriguez Rodriguez | Address on file | | | | | |
| 2331684 | Rosa Rodriguez Rodriguez | Address on file | | | | | |
| 2332024 | Rosa Rodriguez Rodriguez | Address on file | | | | | |
| 2271881 | Rosa Rodriguez Sanchez | Address on file | | | | | |
| 2274286 | Rosa Rodriguez Sanchez | Address on file | | | | | |
| 2317796 | Rosa Rodriguez Santiago | Address on file | | | | | |
| 2327370 | Rosa Rodriguez Santiago | Address on file | | | | | |
| 2309227 | Rosa Rodriguez Torres | Address on file | | | | | |
| 2286973 | Rosa Rodriguez Valentin | Address on file | | | | | |
| 2326913 | Rosa Rodriguez Vazquez | Address on file | | | | | |
| 2296221 | Rosa Rodriguez Velazquez | Address on file | | | | | |
| 2272416 | Rosa Roldan Serrano | Address on file | | | | | |
| 2329786 | Rosa Rolon Alicea | Address on file | | | | | |
| 2267789 | Rosa Roman Gonzalez | Address on file | | | | | |
| 2290055 | Rosa Roman Ortiz | Address on file | | | | | |
| 2306690 | Rosa Roman Rosa | Address on file | | | | | |
| 2278958 | Rosa Roman Santos | Address on file | | | | | |
| 2313627 | Rosa Romero Nieves | Address on file | | | | | |
| 2312805 | Rosa Rondon Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1633 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2255495 | Rosa Rosa Pellot | Address on file | | | | | |
| 2282481 | Rosa Rosa Rivera | Address on file | | | | | |
| 2259669 | Rosa Rosado Rosado | Address on file | | | | | |
| 2321433 | Rosa Rosado Sostre | Address on file | | | | | |
| 2268989 | Rosa Rosario Mercado | Address on file | | | | | |
| 2270188 | Rosa Rosario Rodriguez | Address on file | | | | | |
| 2338756 | Rosa Rosario Rosa | Address on file | | | | | |
| 2266628 | Rosa Rosario Velazquez | Address on file | | | | | |
| 2310726 | Rosa Rosario Zambrana | Address on file | | | | | |
| 2291664 | Rosa Rosas Matias | Address on file | | | | | |
| 2291258 | Rosa Rosas Tillero | Address on file | | | | | |
| 2255477 | Rosa Rubert Rodriquez | Address on file | | | | | |
| 2339878 | Rosa Ruiz Carlo | Address on file | | | | | |
| 2294909 | Rosa Ruiz Colon | Address on file | | | | | |
| 2326840 | Rosa Ruiz Lugo | Address on file | | | | | |
| 2284926 | Rosa Ruiz Perez | Address on file | | | | | |
| 2309944 | Rosa Ruiz Rios | Address on file | | | | | |
| 2329140 | Rosa Ruiz Santiago | Address on file | | | | | |
| 2271743 | Rosa S Cepeda Falu | Address on file | | | | | |
| 2288758 | Rosa S Sosa Cruz | Address on file | | | | | |
| 2284000 | Rosa Sain Just | Address on file | | | | | |
| 2313511 | Rosa Salgado Lorenzana | Address on file | | | | | |
| 2312593 | Rosa Salgado Velez | Address on file | | | | | |
| 2334824 | Rosa Sanabria Ramirez | Address on file | | | | | |
| 2330521 | Rosa Sanchez Del Valle | Address on file | | | | | |
| 2330083 | Rosa Sanchez Galloza | Address on file | | | | | |
| 2321823 | Rosa Sanchez Ortiz | Address on file | | | | | |
| 2298018 | Rosa Sanchez Vasallo | Address on file | | | | | |
| 2294883 | Rosa Sanchez Velez | Address on file | | | | | |
| 2321768 | Rosa Sandoval Santiago | Address on file | | | | | |
| 2275097 | Rosa Santaella Bonilla | Address on file | | | | | |
| 2336428 | Rosa Santana Galindo | Address on file | | | | | |
| 2335485 | Rosa Santana Ortiz | Address on file | | | | | |
| 2322303 | Rosa Santana Serrano | Address on file | | | | | |
| 2259319 | Rosa Santiago Collazo | Address on file | | | | | |
| 2337361 | Rosa Santiago Navarro | Address on file | | | | | |
| 2307656 | Rosa Santiago Negron | Address on file | | | | | |
| 2260029 | Rosa Santiago Otero | Address on file | | | | | |
| 2298016 | Rosa Santiago Ramirez | Address on file | | | | | |
| 2294689 | Rosa Santiago Ramos | Address on file | | | | | |
| 2313454 | Rosa Santiago Rosa | Address on file | | | | | |
| 2310291 | Rosa Santiago Sanchez | Address on file | | | | | |
| 2327649 | Rosa Santiago Santana | Address on file | | | | | |
| 2332248 | Rosa Santiago Santiago | Address on file | | | | | |
| 2333336 | Rosa Santos Garcia | Address on file | | | | | |
| 2259413 | Rosa Santos Rivera | Address on file | | | | | |
| 2311759 | Rosa Santos Salgado | Address on file | | | | | |
| 2258493 | Rosa Santos Serrano | Address on file | | | | | |
| 2270537 | Rosa Santos Torres | Address on file | | | | | |
| 2335628 | Rosa Segarra Martinez | Address on file | | | | | |
| 2309283 | Rosa Sepulveda Arzola | Address on file | | | | | |
| 2312112 | Rosa Sepulveda Bonilla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1634 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2306911 | Rosa Serrano Cabrera | Address on file | | | | | |
| 2302713 | Rosa Serrano Gonzalez | Address on file | | | | | |
| 2329808 | Rosa Serrano Ruiz | Address on file | | | | | |
| 2318289 | Rosa Soegaard Cardona | Address on file | | | | | |
| 2273118 | Rosa Soler Caraballo | Address on file | | | | | |
| 2281747 | Rosa Soto Cuadrado | Address on file | | | | | |
| 2255374 | Rosa Soto Velilla | Address on file | | | | | |
| 2328076 | Rosa Suarez Mercado | Address on file | | | | | |
| 2307596 | Rosa T Velazquez Zayas | Address on file | | | | | |
| 2337843 | Rosa Tirado Tirado | Address on file | | | | | |
| 2266082 | Rosa Toledo Aviles | Address on file | | | | | |
| 2343707 | Rosa Toro Castro | Address on file | | | | | |
| 2296923 | Rosa Toro Gaud | Address on file | | | | | |
| 2292870 | Rosa Toro Guzman | Address on file | | | | | |
| 2319287 | Rosa Torres Aguayo | Address on file | | | | | |
| 2312418 | Rosa Torres Ayala | Address on file | | | | | |
| 2337819 | Rosa Torres Cardona | Address on file | | | | | |
| 2309725 | Rosa Torres Cintron | Address on file | | | | | |
| 2279793 | Rosa Torres Martinez | Address on file | | | | | |
| 2270852 | Rosa Torres Mendez | Address on file | | | | | |
| 2297609 | Rosa Torres Munoz | Address on file | | | | | |
| 2298363 | Rosa Torres Munoz | Address on file | | | | | |
| 2285168 | Rosa Torres Ortiz | Address on file | | | | | |
| 2311030 | Rosa Torres Rivera | Address on file | | | | | |
| 2256572 | Rosa Torres Rodriguez | Address on file | | | | | |
| 2292464 | Rosa Torres Rodriguez | Address on file | | | | | |
| 2337068 | Rosa Torres Ruiz | Address on file | | | | | |
| 2290960 | Rosa Torres Santiago | Address on file | | | | | |
| 2259801 | Rosa Torres Tejada | Address on file | | | | | |
| 2268020 | Rosa Torres Torres | Address on file | | | | | |
| 2330767 | Rosa Torres Torres | Address on file | | | | | |
| 2337701 | Rosa Torres Tricoche | Address on file | | | | | |
| 2300228 | Rosa Torres Valentin | Address on file | | | | | |
| 2336853 | Rosa Tricoche Velez | Address on file | | | | | |
| 2333423 | Rosa Trinidad Martinez | Address on file | | | | | |
| 2333985 | Rosa Trinidad Pizarro | Address on file | | | | | |
| 2254859 | Rosa Trinidad Sauri | Address on file | | | | | |
| 2264173 | Rosa Tubens Ramos | Address on file | | | | | |
| 2329625 | Rosa Ujaque Martinez | Address on file | | | | | |
| 2343883 | Rosa V Gonzalez Paulino | Address on file | | | | | |
| 2295594 | Rosa V Ortiz Ayala | Address on file | | | | | |
| 2313575 | Rosa V Rosado Colon | Address on file | | | | | |
| 2296511 | Rosa V V Dorbatt Quinones | Address on file | | | | | |
| 2319144 | Rosa V V Rivera Camacho | Address on file | | | | | |
| 2285848 | Rosa V V Rosado Arroyo | Address on file | | | | | |
| 2333485 | Rosa Valdez Nuñez | Address on file | | | | | |
| 2310044 | Rosa Valentin Santiago | Address on file | | | | | |
| 2331523 | Rosa Valles Rivera | Address on file | | | | | |
| 2336694 | Rosa Vargas Alayon | Address on file | | | | | |
| 2302203 | Rosa Vargas Figueroa | Address on file | | | | | |
| 2281556 | Rosa Vargas Ocasio | Address on file | | | | | |
| 2264911 | Rosa Vazquez Colon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2335931 | Rosa Vazquez Cruz | Address on file | | | | | |
| 2256891 | Rosa Vazquez Gonzalez | Address on file | | | | | |
| 2328291 | Rosa Vazquez Ortega | Address on file | | | | | |
| 2332336 | Rosa Vazquez Rosa | Address on file | | | | | |
| 2330091 | Rosa Vazquez Rosado | Address on file | | | | | |
| 2310224 | Rosa Vega Agosto | Address on file | | | | | |
| 2277184 | Rosa Vega Baez | Address on file | | | | | |
| 2279219 | Rosa Vega Correa | Address on file | | | | | |
| 2318440 | Rosa Vega Esquilin | Address on file | | | | | |
| 2332768 | Rosa Vega Paganelli | Address on file | | | | | |
| 2303121 | Rosa Vega Rivera | Address on file | | | | | |
| 2294270 | Rosa Vega Saez | Address on file | | | | | |
| 2332826 | Rosa Vega Vergara | Address on file | | | | | |
| 2337776 | Rosa Velazquez Alicea | Address on file | | | | | |
| 2287130 | Rosa Velazquez Aquino | Address on file | | | | | |
| 2313084 | Rosa Velazquez Carrasquillo | Address on file | | | | | |
| 2300666 | Rosa Velazquez Lopez | Address on file | | | | | |
| 2312440 | Rosa Velazquez Pagan | Address on file | | | | | |
| 2295385 | Rosa Velez Padilla | Address on file | | | | | |
| 2313681 | Rosa Velez Padilla | Address on file | | | | | |
| 2310381 | Rosa Velez Vazquez | Address on file | | | | | |
| 2301938 | Rosa Velilla Cabrera | Address on file | | | | | |
| 2272597 | Rosa Verges Inserni | Address on file | | | | | |
| 2287915 | Rosa Vicente Carbonell | Address on file | | | | | |
| 2334393 | Rosa Vicente Rosario | Address on file | | | | | |
| 2339217 | Rosa Viera Santana | Address on file | | | | | |
| 2329298 | Rosa Viera Vazquez | Address on file | | | | | |
| 2264338 | Rosa Vila Jesus | Address on file | | | | | |
| 2296993 | Rosa Vilanova Ortiz | Address on file | | | | | |
| 2339778 | Rosa Villafane Nieves | Address on file | | | | | |
| 2333611 | Rosa Villanueva Morales | Address on file | | | | | |
| 2272866 | Rosa Villegas Ortiz | Address on file | | | | | |
| 2298192 | Rosa Villegas Tanco | Address on file | | | | | |
| 2266434 | Rosa W Sanabria Alameda | Address on file | | | | | |
| 2327609 | Rosa Yambo Cruz | Address on file | | | | | |
| 2266914 | Rosa Yambo Santiago | Address on file | | | | | |
| 2346969 | Rosa Zayas Grave | Address on file | | | | | |
| 2332053 | Rosa Zeda Vargas | Address on file | | | | | |
| 2268013 | Rosabel Avenaut Levante | Address on file | | | | | |
| 2344604 | Rosabell Vazquez Ramos | Address on file | | | | | |
| 2342476 | Rosadelle Jones Lopez | Address on file | | | | | |
| 2307924 | Rosael Alvarado Zayas | Address on file | | | | | |
| 2274250 | Rosael Gonzalez Gonzalez | Address on file | | | | | |
| 2277203 | Rosael Jaiman Rivera | Address on file | | | | | |
| 2266593 | Rosael Martinez Ortiz | Address on file | | | | | |
| 2285791 | Rosael Ortiz Rivera | Address on file | | | | | |
| 2329544 | Rosael Ramos Roberto | Address on file | | | | | |
| 2334872 | Rosael Romero Bermudez | Address on file | | | | | |
| 2278440 | Rosael Santana Colon | Address on file | | | | | |
| 2321596 | Rosael Santiago Burgos | Address on file | | | | | |
| 2314918 | Rosaida Gonzalez Garcia | Address on file | | | | | |
| 2263388 | Rosalba Marcial Mendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1636 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2267264 | Rosalba Miranda Aponte | Address on file | | | | | |
| 2320708 | Rosali Arce Gonzalez | Address on file | | | | | |
| 2304390 | Rosali Dorta Ruiz | Address on file | | | | | |
| 2286456 | Rosali Miranda Aponte | Address on file | | | | | |
| 2314398 | Rosali Montes Nogueras | Address on file | | | | | |
| 2337417 | Rosali Montes Nogueras | Address on file | | | | | |
| 2290698 | Rosalia Aponte Martinez | Address on file | | | | | |
| 2333243 | Rosalia Arzola Romero | Address on file | | | | | |
| 2323662 | Rosalia Ayala Roldan | Address on file | | | | | |
| 2330493 | Rosalia Batista Rivera | Address on file | | | | | |
| 2324150 | Rosalia Cardona Aviles | Address on file | | | | | |
| 2298667 | Rosalia Carrasquillo Ramos | Address on file | | | | | |
| 2292376 | Rosalia Carrero Garcia | Address on file | | | | | |
| 2315428 | Rosalia Carrion Rosalia | Address on file | | | | | |
| 2268394 | Rosalia Cartagena Ortega | Address on file | | | | | |
| 2274885 | Rosalia Casanova Pacheco | Address on file | | | | | |
| 2329770 | Rosalia Castro Carrasquillo | Address on file | | | | | |
| 2308073 | Rosalia Castro Mojica | Address on file | | | | | |
| 2327361 | Rosalia Castro Rodriguez | Address on file | | | | | |
| 2294766 | Rosalia Colon Birriel | Address on file | | | | | |
| 2333896 | Rosalia Colon Lopez | Address on file | | | | | |
| 2309764 | Rosalia Colon Maldonado | Address on file | | | | | |
| 2340447 | Rosalia Colon Molina | Address on file | | | | | |
| 2298749 | Rosalia Cordero Montalvo | Address on file | | | | | |
| 2339478 | Rosalia Cosme Marcano | Address on file | | | | | |
| 2288875 | Rosalia Coss Nuñez | Address on file | | | | | |
| 2333893 | Rosalia Crespo Lugo | Address on file | | | | | |
| 2291881 | Rosalia Davila Duprey | Address on file | | | | | |
| 2283562 | Rosalia Del C D Rosello Orti | Address on file | | | | | |
| 2283438 | Rosalia Enriquez Reyes | Address on file | | | | | |
| 2333839 | Rosalia Feliciano | Address on file | | | | | |
| 2315031 | Rosalia Fonseca Agosto | Address on file | | | | | |
| 2316843 | Rosalia Garcia Colon | Address on file | | | | | |
| 2337001 | Rosalia Garcia Colon | Address on file | | | | | |
| 2307445 | Rosalia Gonzalez Guzman | Address on file | | | | | |
| 2285633 | Rosalia Guzman Guzman | Address on file | | | | | |
| 2316530 | Rosalia Julia Robert | Address on file | | | | | |
| 2330765 | Rosalia Lizarden Morales | Address on file | | | | | |
| 2312685 | Rosalia Luna Reyes | Address on file | | | | | |
| 2286174 | Rosalia Malave Quiles | Address on file | | | | | |
| 2309907 | Rosalia Marte Batista | Address on file | | | | | |
| 2324975 | Rosalia Martinez Calderin | Address on file | | | | | |
| 2291544 | Rosalia Martinez Candelaria | Address on file | | | | | |
| 2312455 | Rosalia Martinez Ramos | Address on file | | | | | |
| 2266829 | Rosalia Melendez Abril | Address on file | | | | | |
| 2288179 | Rosalia Melendez Sosa | Address on file | | | | | |
| 2331282 | Rosalia Minguela Carreras | Address on file | | | | | |
| 2308658 | Rosalia Moreno Gonzalez | Address on file | | | | | |
| 2340126 | Rosalia Ocasio Perez | Address on file | | | | | |
| 2340440 | Rosalia Olmeda Ortiz | Address on file | | | | | |
| 2317296 | Rosalia Perez Rivera | Address on file | | | | | |
| 2299253 | Rosalia Quesada Castillo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1637 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2263305 | Rosalia Quintana Torres | Address on file | | | | | |
| 2266660 | Rosalia Ramos Carrillo | Address on file | | | | | |
| 2313976 | Rosalia Ramos Perez | Address on file | | | | | |
| 2333438 | Rosalia Ramos Perez | Address on file | | | | | |
| 2311614 | Rosalia Rivas Lopez | Address on file | | | | | |
| 2324496 | Rosalia Rivera Carreras | Address on file | | | | | |
| 2279273 | Rosalia Rivera Leon | Address on file | | | | | |
| 2284424 | Rosalia Rivera Marrero | Address on file | | | | | |
| 2324762 | Rosalia Rivera Santana | Address on file | | | | | |
| 2308880 | Rosalia Rodriguez Cruz | Address on file | | | | | |
| 2280900 | Rosalia Rodriguez Cruzado | Address on file | | | | | |
| 2284590 | Rosalia Rodriguez Galarza | Address on file | | | | | |
| 2326655 | Rosalia Rodriguez Gonzalez | Address on file | | | | | |
| 2304009 | Rosalia Rodriguez Pabon | Address on file | | | | | |
| 2278901 | Rosalia Roman Ocasio | Address on file | | | | | |
| 2255690 | Rosalia Roman Torres | Address on file | | | | | |
| 2301860 | Rosalia Rondon Caraballo | Address on file | | | | | |
| 2320015 | Rosalia Rosario Figueroa | Address on file | | | | | |
| 2310817 | Rosalia Ruiz Sierra | Address on file | | | | | |
| 2316432 | Rosalia Ruperto Ortiz | Address on file | | | | | |
| 2293335 | Rosalia Sanchez Rivera | Address on file | | | | | |
| 2307629 | Rosalia Santana Morales | Address on file | | | | | |
| 2263813 | Rosalia Torres Cruz | Address on file | | | | | |
| 2341015 | Rosalia Torres Guzman | Address on file | | | | | |
| 2339268 | Rosalia Trinidad Rodriguez | Address on file | | | | | |
| 2268877 | Rosalia Velazquez Vazquez | Address on file | | | | | |
| 2311427 | Rosalia Villanueva Cardona | Address on file | | | | | |
| 2307100 | Rosalia Villanueva Cotto | Address on file | | | | | |
| 2275418 | Rosalie Mieles Gonzalez | Address on file | | | | | |
| 2342865 | Rosalie Torres Ortiz | Address on file | | | | | |
| 2344678 | Rosalie Yambo Rivera | Address on file | | | | | |
| 2281290 | Rosalina Benitez Catala | Address on file | | | | | |
| 2324966 | Rosalina Cartagena Melende | Address on file | | | | | |
| 2311537 | Rosalina Colon Alvarado | Address on file | | | | | |
| 2301008 | Rosalina Cruz Torres | Address on file | | | | | |
| 2305548 | Rosalina Diaz Cintron | Address on file | | | | | |
| 2286126 | Rosalina Diaz Merced | Address on file | | | | | |
| 2339598 | Rosalina Espada Luna | Address on file | | | | | |
| 2271492 | Rosalina Falu Lebron | Address on file | | | | | |
| 2312610 | Rosalina Fernandez Hernandez | Address on file | | | | | |
| 2312165 | Rosalina Gomez Algarin | Address on file | | | | | |
| 2275301 | Rosalina Juarbe Jimenez | Address on file | | | | | |
| 2279518 | Rosalina Laboy Torres | Address on file | | | | | |
| 2335025 | Rosalina Lopez Nieves | Address on file | | | | | |
| 2287636 | Rosalina Lopez Rivera | Address on file | | | | | |
| 2285639 | Rosalina Maldonado Vazquez | Address on file | | | | | |
| 2336609 | Rosalina Mangual Rivera | Address on file | | | | | |
| 2259904 | Rosalina Martinez Amaro | Address on file | | | | | |
| 2302724 | Rosalina Martinez Colon | Address on file | | | | | |
| 2270128 | Rosalina Miranda Albelo | Address on file | | | | | |
| 2300589 | Rosalina Mojica Romero | Address on file | | | | | |
| 2298387 | Rosalina Molina Santana | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1638 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2264037 | Rosalina Navarro Rojas | Address on file | | | | | |
| 2263925 | Rosalina Nieves Figueroa | Address on file | | | | | |
| 2286581 | Rosalina Nieves Maysonet | Address on file | | | | | |
| 2292355 | Rosalina Perez Pino | Address on file | | | | | |
| 2306409 | Rosalina Pica Quinones | Address on file | | | | | |
| 2280963 | Rosalina Quiñones Hernández | Address on file | | | | | |
| 2313969 | Rosalina Ramos Maisonave | Address on file | | | | | |
| 2263013 | Rosalina Reyes Santiago | Address on file | | | | | |
| 2331439 | Rosalina Reyes Santiago | Address on file | | | | | |
| 2312122 | Rosalina Rivera Rivera | Address on file | | | | | |
| 2307949 | Rosalina Rivera Velez | Address on file | | | | | |
| 2325625 | Rosalina Rodriguez Acosta | Address on file | | | | | |
| 2346028 | Rosalina Rosado Santiago | Address on file | | | | | |
| 2341105 | Rosalina Rosario Arroyo | Address on file | | | | | |
| 2270737 | Rosalina Russe Cordero | Address on file | | | | | |
| 2303706 | Rosalina S Quinones Hernandez | Address on file | | | | | |
| 2274688 | Rosalina Sanchez Rivera | Address on file | | | | | |
| 2306849 | Rosalina Santiago Sanchez | Address on file | | | | | |
| 2284024 | Rosalina Soto Gracia | Address on file | | | | | |
| 2300121 | Rosalina Suarez Sostre | Address on file | | | | | |
| 2315733 | Rosalina Torres Ortiz | Address on file | | | | | |
| 2327066 | Rosalina Torres Rios | Address on file | | | | | |
| 2327068 | Rosalina Torres Rios | Address on file | | | | | |
| 2313235 | Rosalina Torres Torres | Address on file | | | | | |
| 2317744 | Rosalina Valentin Reyes | Address on file | | | | | |
| 2304767 | Rosalind M Carrasquillo Rosalind | Address on file | | | | | |
| 2340865 | Rosalind Phillips Slater | Address on file | | | | | |
| 2296929 | Rosalinda Acosta Rivera | Address on file | | | | | |
| 2332958 | Rosalinda Beltran Cuevas | Address on file | | | | | |
| 2314174 | Rosalinda Colon Saez | Address on file | | | | | |
| 2259703 | Rosalinda Crespo Morales | Address on file | | | | | |
| 2342518 | Rosalinda Garcia Hernandez | Address on file | | | | | |
| 2259732 | Rosalinda Olavarria Colon | Address on file | | | | | |
| 2331382 | Rosalinda Pastrana Homs | Address on file | | | | | |
| 2306331 | Rosalinda Perez Calero | Address on file | | | | | |
| 2346330 | Rosalinda Ramiro Garcia | Address on file | | | | | |
| 2339695 | Rosalinda Torres Silva | Address on file | | | | | |
| 2340739 | Rosalinda Vazquez Cabrera | Address on file | | | | | |
| 2347162 | Rosaline Cameron Irizarry | Address on file | | | | | |
| 2316355 | Rosaline Estevez Gomez | Address on file | | | | | |
| 2299280 | Rosalva Irizarry De Rodz | Address on file | | | | | |
| 2326218 | Rosalva Irizarry Rodz | Address on file | | | | | |
| 2259605 | Rosalva Rodriguez Morales | Address on file | | | | | |
| 2257037 | Rosaly Gonzalez Gonzalez | Address on file | | | | | |
| 2325956 | Rosaly Rosa Soberal | Address on file | | | | | |
| 2299775 | Rosalyn Acevedo Gonzalez | Address on file | | | | | |
| 2299640 | Rosana Colon Marrero | Address on file | | | | | |
| 2336766 | Rosanna Cordero Rojas | Address on file | | | | | |
| 2307789 | Rosanna Fradera Velez | Address on file | | | | | |
| 2282199 | Rosanna M Perez Agosto | Address on file | | | | | |
| 2266117 | Rosarie Fernandez Garcia | Address on file | | | | | |
| 2271461 | Rosarie Fernandez Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1639 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2261399 | Rosario Acosta Santana | Address on file | | | | | |
| 2301177 | Rosario Acosta Santiago | Address on file | | | | | |
| 2293801 | Rosario Alegria Estela | Address on file | | | | | |
| 2337362 | Rosario Arroyo Andujar | Address on file | | | | | |
| 2295961 | Rosario Ayala Mendez | Address on file | | | | | |
| 2321119 | Rosario Baez Carrillo | Address on file | | | | | |
| 2303546 | Rosario Bencon Santiago | Address on file | | | | | |
| 2310310 | Rosario Benitez Oquendo | Address on file | | | | | |
| 2315450 | Rosario Cardona Andin | Address on file | | | | | |
| 2335354 | Rosario Cardona Andino | Address on file | | | | | |
| 2333460 | Rosario Chinea Romero | Address on file | | | | | |
| 2271823 | Rosario Cintron Sanchez | Address on file | | | | | |
| 2327826 | Rosario Colon Rodriguez | Address on file | | | | | |
| 2322047 | Rosario Cordero Rodriguez | Address on file | | | | | |
| 2324034 | Rosario Cornier Rosado | Address on file | | | | | |
| 2336508 | Rosario Correa Cedeno | Address on file | | | | | |
| 2342807 | Rosario E Baez Mercado | Address on file | | | | | |
| 2312649 | Rosario Fuentes Perez | Address on file | | | | | |
| 2335915 | Rosario Garcia Garcia | Address on file | | | | | |
| 2343019 | Rosario Gascot Narvaez | Address on file | | | | | |
| 2338292 | Rosario Gonzalez Gonzalez | Address on file | | | | | |
| 2340774 | Rosario Guzman Caraballo | Address on file | | | | | |
| 2305815 | Rosario Guzman Juan | Address on file | | | | | |
| 2276642 | Rosario I Casanova Figueroa | Address on file | | | | | |
| 2303182 | Rosario J J Alejandro Rosario | Address on file | | | | | |
| 2308555 | Rosario L Colon Millan | Address on file | | | | | |
| 2326334 | Rosario L L Velazquez Vega | Address on file | | | | | |
| 2258167 | Rosario M Iglesias Caballero | Address on file | | | | | |
| 2261528 | Rosario M Reyes Rodriguez | Address on file | | | | | |
| 2341422 | Rosario Marrero Morales | Address on file | | | | | |
| 2276772 | Rosario Martinez Acevedo | Address on file | | | | | |
| 2333037 | Rosario Martinez Ladanis | Address on file | | | | | |
| 2293441 | Rosario Martinez Negron | Address on file | | | | | |
| 2337645 | Rosario Mercado Mercado | Address on file | | | | | |
| 2291484 | Rosario Monsegur Velez | Address on file | | | | | |
| 2333833 | Rosario Montanez Torres | Address on file | | | | | |
| 2338507 | Rosario Morales Rosario | Address on file | | | | | |
| 2320822 | Rosario Muniz Muniz | Address on file | | | | | |
| 2309726 | Rosario Navarro Rojas | Address on file | | | | | |
| 2329768 | Rosario Oliveras Marrero | Address on file | | | | | |
| 2292377 | Rosario Olmeda Medina | Address on file | | | | | |
| 2328917 | Rosario Ortiz Acosta | Address on file | | | | | |
| 2330498 | Rosario Ortiz Acosta | Address on file | | | | | |
| 2339381 | Rosario Ortiz Correa | Address on file | | | | | |
| 2320326 | Rosario Pena Mercado | Address on file | | | | | |
| 2334679 | Rosario Perez Rivera | Address on file | | | | | |
| 2262017 | Rosario Portela Villarin | Address on file | | | | | |
| 2305113 | Rosario Qui?Ones Claudio | Address on file | | | | | |
| 2295962 | Rosario Quiyonez Campos | Address on file | | | | | |
| 2318748 | Rosario Ramirez Velez | Address on file | | | | | |
| 2340007 | Rosario Ramirez Velez | Address on file | | | | | |
| 2315740 | Rosario Ramos Castro | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2298946 | Rosario Rivera Sanchez | Address on file | | | | | |
| 2254090 | Rosario Rivera Velez | Address on file | | | | | |
| 2298843 | Rosario Robles Barrientos | Address on file | | | | | |
| 2307927 | Rosario Rodriguez Ortiz | Address on file | | | | | |
| 2267699 | Rosario Rojas Marrero | Address on file | | | | | |
| 2312806 | Rosario Rolon Gonzalez | Address on file | | | | | |
| 2293054 | Rosario Rosado Perez | Address on file | | | | | |
| 2330102 | Rosario Rosario Andino | Address on file | | | | | |
| 2255076 | Rosario Salabarria Pizarro | Address on file | | | | | |
| 2328116 | Rosario Sanchez Nieves | Address on file | | | | | |
| 2301203 | Rosario Santiago Ramos | Address on file | | | | | |
| 2315815 | Rosario Santiago Vega | Address on file | | | | | |
| 2320442 | Rosario Santos Fontanez | Address on file | | | | | |
| 2297786 | Rosario Santos Serrano | Address on file | | | | | |
| 2293475 | Rosario Siaca Ruiz | Address on file | | | | | |
| 2340259 | Rosario Silva Toro | Address on file | | | | | |
| 2301380 | Rosario Soto Rolon | Address on file | | | | | |
| 2313303 | Rosario Soto Velez | Address on file | | | | | |
| 2291124 | Rosario Torres Berrios | Address on file | | | | | |
| 2280743 | Rosario Torres Cabello | Address on file | | | | | |
| 2273998 | Rosario Torres Felix | Address on file | | | | | |
| 2316955 | Rosario Torres Rios | Address on file | | | | | |
| 2338110 | Rosario Torres Rodriguez | Address on file | | | | | |
| 2282515 | Rosario Urbina O'Neill | Address on file | | | | | |
| 2340701 | Rosario Valentin Aquino | Address on file | | | | | |
| 2335234 | Rosario Vazquez Astacio | Address on file | | | | | |
| 2317690 | Rosario Velazquez Cordero | Address on file | | | | | |
| 2316439 | Rosario Velez Feliciano | Address on file | | | | | |
| 2328465 | Rosario Z Z Rivera Rosario | Address on file | | | | | |
| 2275395 | Rosaulina Guevara Delgado | Address on file | | | | | |
| 2284937 | Rosaulino I Santiago Gonzalez | Address on file | | | | | |
| 2276166 | Rosaura Acevedo Gonzalez | Address on file | | | | | |
| 2270346 | Rosaura Agosto Ramos | Address on file | | | | | |
| 2323664 | Rosaura Baez Martinez | Address on file | | | | | |
| 2255670 | Rosaura Calderon Sanchez | Address on file | | | | | |
| 2326288 | Rosaura Calero Miranda | Address on file | | | | | |
| 2273530 | Rosaura Candelaria Alicea | Address on file | | | | | |
| 2282307 | Rosaura Caraballo Gonzalez | Address on file | | | | | |
| 2265391 | Rosaura Carrasquillo Morales | Address on file | | | | | |
| 2301059 | Rosaura Carrasquillo Morales | Address on file | | | | | |
| 2327929 | Rosaura Casillas Robles | Address on file | | | | | |
| 2270891 | Rosaura Centeno Rios | Address on file | | | | | |
| 2297389 | Rosaura Cepeda Vazquez | Address on file | | | | | |
| 2312476 | Rosaura Cruz Caban | Address on file | | | | | |
| 2339368 | Rosaura Cruz Caban | Address on file | | | | | |
| 2293505 | Rosaura Cruz Caraballo | Address on file | | | | | |
| 2308200 | Rosaura De Jesus Morales | Address on file | | | | | |
| 2322100 | Rosaura Delgado Rodriguez | Address on file | | | | | |
| 2281766 | Rosaura Figueroa Rodriguez | Address on file | | | | | |
| 2263700 | Rosaura Galarza Figueroa | Address on file | | | | | |
| 2273116 | Rosaura Garcia Pastrana | Address on file | | | | | |
| 2299968 | Rosaura Gonzalez Alvare | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1641 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2280252 | Rosaura Gonzalez Betancourt | Address on file | | | | | |
| 2314901 | Rosaura Gonzalez Montano | Address on file | | | | | |
| 2289600 | Rosaura Guerra Silva | Address on file | | | | | |
| 2273645 | Rosaura Henrricy Santiago | Address on file | | | | | |
| 2337419 | Rosaura Henrricy Santiago | Address on file | | | | | |
| 2340798 | Rosaura Lebron Rodriguez | Address on file | | | | | |
| 2328010 | Rosaura Lopez Lopez | Address on file | | | | | |
| 2271302 | Rosaura Maisonet Villanue | Address on file | | | | | |
| 2254893 | Rosaura Marcano Concepcion | Address on file | | | | | |
| 2318452 | Rosaura Marrero Pagan | Address on file | | | | | |
| 2263544 | Rosaura Massol Santana | Address on file | | | | | |
| 2292991 | Rosaura Matos Torres | Address on file | | | | | |
| 2285489 | Rosaura Melendez Vega | Address on file | | | | | |
| 2326520 | Rosaura Mendez Hernandez | Address on file | | | | | |
| 2330947 | Rosaura Morales Toro | Address on file | | | | | |
| 2338690 | Rosaura Nazario Perez | Address on file | | | | | |
| 2296079 | Rosaura Orengo Santiago | Address on file | | | | | |
| 2316378 | Rosaura Pena Rivera | Address on file | | | | | |
| 2336728 | Rosaura Perez Rodriguez | Address on file | | | | | |
| 2324212 | Rosaura Ramos Velez | Address on file | | | | | |
| 2338089 | Rosaura Rendon Sanchez | Address on file | | | | | |
| 2313974 | Rosaura Reveron Cruz | Address on file | | | | | |
| 2344840 | Rosaura Rios Ortega | Address on file | | | | | |
| 2335382 | Rosaura Rivera Aponte | Address on file | | | | | |
| 2274582 | Rosaura Rodriguez Aristud | Address on file | | | | | |
| 2324161 | Rosaura Rodriguez Aristud | Address on file | | | | | |
| 2269888 | Rosaura Rodriguez Ramos | Address on file | | | | | |
| 2313660 | Rosaura Rodriguez Rodriguez | Address on file | | | | | |
| 2312071 | Rosaura Rosado Aponte | Address on file | | | | | |
| 2269122 | Rosaura Rosado Oyola | Address on file | | | | | |
| 2287063 | Rosaura Salgado Pizarro | Address on file | | | | | |
| 2310653 | Rosaura Santos Marquez | Address on file | | | | | |
| 2324687 | Rosaura Santos Torres | Address on file | | | | | |
| 2293298 | Rosaura Serrano Olmo | Address on file | | | | | |
| 2313354 | Rosaura Serrano Rodriguez | Address on file | | | | | |
| 2336113 | Rosaura Torres Estrada | Address on file | | | | | |
| 2263417 | Rosaura Velazquez Colon | Address on file | | | | | |
| 2331142 | Rosaura Velez Perez | Address on file | | | | | |
| 2293282 | Rosaura Velez Vega | Address on file | | | | | |
| 2272587 | Rosaura Virella Arroyo | Address on file | | | | | |
| 2343642 | Rosauro Concepcion Maldonado | Address on file | | | | | |
| 2304573 | Rosauro Cruzado Valderr | Address on file | | | | | |
| 2264161 | Rosauro Mendez Cruz | Address on file | | | | | |
| 2337456 | Rosauro Mendez Cruz | Address on file | | | | | |
| 2333984 | Rosayda Rodriguez Mendez | Address on file | | | | | |
| 2258942 | Rose  Mary Zayas Alvarez | Address on file | | | | | |
| 2337937 | Rose Guevara Santiago | Address on file | | | | | |
| 2347530 | Rose M Fernandez Brillon | Address on file | | | | | |
| 2292509 | Rose M Pagan Cody | Address on file | | | | | |
| 2319812 | Rose Viera Gonzalez | Address on file | | | | | |
| 2318475 | Rosel Riveron Garayalde | Address on file | | | | | |
| 2282215 | Roselia Acaba Ramos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2289454 | Roselia Acaba Ramos | Address on file | | | | | |
| 2294145 | Roselia Serrano Centeno | Address on file | | | | | |
| 2340752 | Roselia Vazquez Acevedo | Address on file | | | | | |
| 2306908 | Roselito Soto Gonzalez | Address on file | | | | | |
| 2335952 | Roseliz Berrios Castro | Address on file | | | | | |
| 2342292 | Rosemarie Salvat Roman | Address on file | | | | | |
| 2342853 | Rosemary Carbo Rodriguez | Address on file | | | | | |
| 2337089 | Rosemary Ortiz Rosario | Address on file | | | | | |
| 2297399 | Rosendo Calcano Rios | Address on file | | | | | |
| 2273331 | Rosendo Cruz Canales | Address on file | | | | | |
| 2273986 | Rosendo Cruz Fuentes | Address on file | | | | | |
| 2319034 | Rosendo Fernandez Crespo | Address on file | | | | | |
| 2318432 | Rosendo Lopez Rosario | Address on file | | | | | |
| 2321501 | Rosendo Lozada Rodriguez | Address on file | | | | | |
| 2323416 | Rosendo Mejias Vazquez | Address on file | | | | | |
| 2344638 | Rosendo Rodriguez Roman | Address on file | | | | | |
| 2300975 | Rosendo Rosado Morales | Address on file | | | | | |
| 2332553 | Rosendo Scott Ortiz | Address on file | | | | | |
| 2295982 | Rosendo Vega Camacho | Address on file | | | | | |
| 2309098 | Rosin Colon Castro | Address on file | | | | | |
| 2316223 | Rosin Flores Maeso | Address on file | | | | | |
| 2266336 | Rosin Morales Claudio | Address on file | | | | | |
| 2339756 | Rosin Villegas Martinez | Address on file | | | | | |
| 2282576 | Rosina Cora Frontan | Address on file | | | | | |
| 2304229 | Rosina Santos Montero | Address on file | | | | | |
| 2315462 | Rosinia Carlo Ayala | Address on file | | | | | |
| 2267119 | Rosita Carrasquillo Mulero | Address on file | | | | | |
| 2316770 | Rosita Colon Bonilla | Address on file | | | | | |
| 2322765 | Rosita Cruz Martinez | Address on file | | | | | |
| 2315097 | Rosita Esteras Macias | Address on file | | | | | |
| 2325782 | Rosita Gil Ayala | Address on file | | | | | |
| 2279013 | Rosita Iturregui Esmori | Address on file | | | | | |
| 2326203 | Rosita Lopez Nieves | Address on file | | | | | |
| 2271663 | Rosita Lopez Olan | Address on file | | | | | |
| 2261707 | Rosita Lopez Sallaberry | Address on file | | | | | |
| 2294783 | Rosita Martir Rodriguez | Address on file | | | | | |
| 2269526 | Rosita Orta Quintero | Address on file | | | | | |
| 2296599 | Rosita Ortiz Agosto | Address on file | | | | | |
| 2323326 | Rosita Ortiz Melendez | Address on file | | | | | |
| 2299198 | Rosita Padin Bou | Address on file | | | | | |
| 2254647 | Rosita Padin Rivera | Address on file | | | | | |
| 2327724 | Rosita Ramos Cintron | Address on file | | | | | |
| 2300548 | Rosita Reyes Couvertier | Address on file | | | | | |
| 2311199 | Rosita Rodriguez Baez | Address on file | | | | | |
| 2308712 | Rosita Ruiz Cuevas | Address on file | | | | | |
| 2305122 | Rosita Santiago Gracia | Address on file | | | | | |
| 2336186 | Rosita Santiago Gracia | Address on file | | | | | |
| 2259421 | Rosita Torres Rodriguez | Address on file | | | | | |
| 2344802 | Rosita Valentin Concepcion | Address on file | | | | | |
| 2299306 | Rosita Valentin Torres | Address on file | | | | | |
| 2281000 | Rosita Vega Castro | Address on file | | | | | |
| 2275144 | Rosita Velez Rosita | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1643 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2300881 | Rossell Laboy Arauz | Address on file | | | | | |
| 2256238 | Rossilma Rios Gomez | Address on file | | | | | |
| 2333327 | Rossy Aguilar Tejera | Address on file | | | | | |
| 2286742 | Rossy D Hernandez Medina | Address on file | | | | | |
| 2301558 | Roul Arrillaga Vargas | Address on file | | | | | |
| 2291361 | Roulding Muniz Vega | Address on file | | | | | |
| 2301408 | Roxana Barnes Rosich | Address on file | | | | | |
| 2328845 | Roxana Santiago Rodriguez | Address on file | | | | | |
| 2345458 | Roxane L Poll Marin | Address on file | | | | | |
| 2288007 | Roxanna Ruiz Nales | Address on file | | | | | |
| 2347337 | Roxanne Gonzalez Mattas | Address on file | | | | | |
| 2296063 | Roy Diaz Matos | Address on file | | | | | |
| 2334253 | Royce J Bleth Wagner | Address on file | | | | | |
| 2262619 | Rubel Gerena Olan | Address on file | | | | | |
| 2325851 | Rubeli Melendez Figueroa | Address on file | | | | | |
| 2291929 | Ruben A A Casanova Pabon | Address on file | | | | | |
| 2266758 | Ruben A A Torres Rivera | Address on file | | | | | |
| 2264074 | Ruben A Pabon Ortiz | Address on file | | | | | |
| 2301270 | Ruben Acevedo Alvarez | Address on file | | | | | |
| 2257159 | Ruben Acevedo Cortes | Address on file | | | | | |
| 2297424 | Ruben Adorno Melendez | Address on file | | | | | |
| 2255812 | Ruben Agron Torres | Address on file | | | | | |
| 2344506 | Ruben Agudo Gonzalez | Address on file | | | | | |
| 2321549 | Ruben Albert Medina | Address on file | | | | | |
| 2298281 | Ruben Aleman Ramirez | Address on file | | | | | |
| 2265972 | Ruben Alsina Melendez | Address on file | | | | | |
| 2263583 | Ruben Alvarado Maldonado | Address on file | | | | | |
| 2303276 | Ruben Alvarado Martinez | Address on file | | | | | |
| 2264056 | Ruben Alvarez Gonzalez | Address on file | | | | | |
| 2301879 | Ruben Amador Santiago | Address on file | | | | | |
| 2307658 | Ruben Andino Medina | Address on file | | | | | |
| 2263573 | Ruben Aponte Maisonet | Address on file | | | | | |
| 2287265 | Ruben Aviles Rosario | Address on file | | | | | |
| 2340578 | Ruben Baez Silva | Address on file | | | | | |
| 2315937 | Ruben Ballester Rivera | Address on file | | | | | |
| 2273264 | Ruben Benitez Medina | Address on file | | | | | |
| 2259423 | Ruben Benitez Vargas | Address on file | | | | | |
| 2286965 | Ruben Bonet Figueroa | Address on file | | | | | |
| 2292353 | Ruben Bonilla Badillo | Address on file | | | | | |
| 2269277 | Ruben Bonilla Rivera | Address on file | | | | | |
| 2327122 | Ruben Butler Lopez | Address on file | | | | | |
| 2346093 | Ruben Caban Cardona | Address on file | | | | | |
| 2301929 | Ruben Caban Soto | Address on file | | | | | |
| 2262405 | Ruben Camacho Nazario | Address on file | | | | | |
| 2297303 | Ruben Canales Alvarez | Address on file | | | | | |
| 2291546 | Ruben Cartagena Colon | Address on file | | | | | |
| 2344080 | Ruben Castellano Lugo | Address on file | | | | | |
| 2344320 | Ruben Castellano Mercado | Address on file | | | | | |
| 2321684 | Ruben Centeno Rosario | Address on file | | | | | |
| 2296228 | Ruben Chamorro Mass | Address on file | | | | | |
| 2333966 | Ruben Chamorro Mass | Address on file | | | | | |
| 2344433 | Ruben Cintron Vazquez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2308650 | Ruben Colon Arocho | Address on file | | | | | |
| 2328059 | Ruben Colon Colon | Address on file | | | | | |
| 2263996 | Ruben Colon Del Valle | Address on file | | | | | |
| 2273640 | Ruben Colon Melendez | Address on file | | | | | |
| 2317482 | Ruben Colon Rivera | Address on file | | | | | |
| 2266015 | Ruben Colon Rosado | Address on file | | | | | |
| 2286435 | Ruben Colon Rosario | Address on file | | | | | |
| 2287643 | Ruben Correa Alvarado | Address on file | | | | | |
| 2281890 | Ruben Cortes Calo | Address on file | | | | | |
| 2291097 | Ruben Cortes Geli | Address on file | | | | | |
| 2319991 | Ruben Cosme Gonzalez | Address on file | | | | | |
| 2339619 | Ruben Costas Figueroa | Address on file | | | | | |
| 2328417 | Ruben Crespo Concepcion | Address on file | | | | | |
| 2324332 | Ruben Cruz Escalera | Address on file | | | | | |
| 2257912 | Ruben Cruz Sanchez | Address on file | | | | | |
| 2345150 | Ruben Cruz Vargas | Address on file | | | | | |
| 2315367 | Ruben D Colon Burgos | Address on file | | | | | |
| 2256767 | Ruben D D Arzola Segarra | Address on file | | | | | |
| 2292456 | Ruben D D Cintron Rivera | Address on file | | | | | |
| 2324978 | Ruben D D Gonzalez Ortiz | Address on file | | | | | |
| 2320870 | Ruben D Rodriguez Perez | Address on file | | | | | |
| 2344121 | Ruben D Ruiz Torres | Address on file | | | | | |
| 2335226 | Ruben Davila Quinones | Address on file | | | | | |
| 2295776 | Ruben Delgado Leon | Address on file | | | | | |
| 2290879 | Ruben Delgado Rodriguez | Address on file | | | | | |
| 2324781 | Ruben Delgado Soto | Address on file | | | | | |
| 2263139 | Ruben Diaz Padro | Address on file | | | | | |
| 2254846 | Ruben Diaz Rivera | Address on file | | | | | |
| 2317518 | Ruben Escribano Montalvo | Address on file | | | | | |
| 2268384 | Ruben Espinosa Diaz | Address on file | | | | | |
| 2283398 | Ruben Falcon Galarza | Address on file | | | | | |
| 2282394 | Ruben Fernandez Gonzalez | Address on file | | | | | |
| 2325917 | Ruben Ferrer Jesus | Address on file | | | | | |
| 2262398 | Ruben Ferrer Medina | Address on file | | | | | |
| 2307200 | Ruben Figueroa Feliciano | Address on file | | | | | |
| 2256252 | Ruben Figueroa Ortiz | Address on file | | | | | |
| 2289715 | Ruben Flores Gonzalez | Address on file | | | | | |
| 2255663 | Ruben Flores Vazquez | Address on file | | | | | |
| 2263703 | Ruben Fonseca Aponte | Address on file | | | | | |
| 2295333 | Ruben Fuentes Parrilla | Address on file | | | | | |
| 2272520 | Ruben Galarza Almodovar | Address on file | | | | | |
| 2327358 | Ruben Garay Gonzalez | Address on file | | | | | |
| 2282745 | Ruben Garcia Gomez | Address on file | | | | | |
| 2322944 | Ruben Garcia Rivera | Address on file | | | | | |
| 2283346 | Ruben Garcia Rohena | Address on file | | | | | |
| 2314975 | Ruben Gautier Gonzalez | Address on file | | | | | |
| 2262669 | Ruben Ginorio Dominguez | Address on file | | | | | |
| 2295307 | Ruben Gonzalez Carrion | Address on file | | | | | |
| 2333321 | Ruben Gonzalez Colomer | Address on file | | | | | |
| 2322544 | Ruben Gonzalez Figueroa | Address on file | | | | | |
| 2259427 | Ruben Gonzalez Munoz | Address on file | | | | | |
| 2287394 | Ruben Gonzalez Pagan | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2308968 | Ruben Gonzalez Reyes | Address on file | | | | | |
| 2263466 | Ruben Gonzalez Serrano | Address on file | | | | | |
| 2268593 | Ruben Gonzalez Torres | Address on file | | | | | |
| 2264216 | Ruben Gonzalez Vazquez | Address on file | | | | | |
| 2298362 | Ruben Guzman Oquendo | Address on file | | | | | |
| 2271777 | Ruben Guzman Sepulveda | Address on file | | | | | |
| 2280394 | Ruben H H Pellot Ramos | Address on file | | | | | |
| 2299900 | Ruben H H Quiles Rivera | Address on file | | | | | |
| 2289793 | Ruben Hernandez Cruz | Address on file | | | | | |
| 2270028 | Ruben Hernandez Hernandez | Address on file | | | | | |
| 2280672 | Ruben Hernandez Hernandez | Address on file | | | | | |
| 2263765 | Ruben Hernandez Rivera | Address on file | | | | | |
| 2276838 | Ruben Hernandez Rivera | Address on file | | | | | |
| 2266699 | Ruben Hernandez Rosario | Address on file | | | | | |
| 2298616 | Ruben Hernandez Rosario | Address on file | | | | | |
| 2273549 | Ruben Hernandez Sanchez | Address on file | | | | | |
| 2267274 | Ruben J Gonzalez Brown | Address on file | | | | | |
| 2287074 | Ruben Jesus Baez | Address on file | | | | | |
| 2283913 | Ruben Jimenez Cardona | Address on file | | | | | |
| 2333811 | Ruben Jimenez Ortiz | Address on file | | | | | |
| 2269423 | Ruben Jimenez Perez | Address on file | | | | | |
| 2319979 | Ruben Jimenez Salas | Address on file | | | | | |
| 2320214 | Ruben Lebron Aponte | Address on file | | | | | |
| 2344898 | Ruben Leon Laureano | Address on file | | | | | |
| 2322978 | Ruben Linares Rodriguez | Address on file | | | | | |
| 2286138 | Ruben Llanos Ortiz | Address on file | | | | | |
| 2329117 | Ruben Lopez Perez | Address on file | | | | | |
| 2262296 | Ruben Lopez Rivera | Address on file | | | | | |
| 2320373 | Ruben Lopez Velez | Address on file | | | | | |
| 2302776 | Ruben Lorenzi Seda | Address on file | | | | | |
| 2322690 | Ruben Lorenzo Candelaria | Address on file | | | | | |
| 2279393 | Ruben Lugo Lebron | Address on file | | | | | |
| 2304799 | Ruben M Nieves Ruben | Address on file | | | | | |
| 2263854 | Ruben Maisonet Colon | Address on file | | | | | |
| 2259509 | Ruben Maldonado Aviles | Address on file | | | | | |
| 2288475 | Ruben Maldonado Gonzalez | Address on file | | | | | |
| 2324461 | Ruben Maldonado Guzman | Address on file | | | | | |
| 2274438 | Ruben Maldonado Ortiz | Address on file | | | | | |
| 2325129 | Ruben Maldonado Rivera | Address on file | | | | | |
| 2286926 | Ruben Maldonado Rodriguez | Address on file | | | | | |
| 2346910 | Ruben Marquez Mendez | Address on file | | | | | |
| 2338369 | Ruben Marrero Guzman | Address on file | | | | | |
| 2267336 | Ruben Marrero Serrano | Address on file | | | | | |
| 2341225 | Ruben Marte Enriquez | Address on file | | | | | |
| 2281082 | Ruben Martinez Claudio | Address on file | | | | | |
| 2321346 | Ruben Martinez Ramos | Address on file | | | | | |
| 2282668 | Ruben Martinez Rivera | Address on file | | | | | |
| 2256929 | Ruben Martinez Seda | Address on file | | | | | |
| 2264748 | Ruben Martinez Tapia | Address on file | | | | | |
| 2283377 | Ruben Martinez Vega | Address on file | | | | | |
| 2276660 | Ruben Matos Birriel | Address on file | | | | | |
| 2273838 | Ruben Matos Cardona | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2302017 | Ruben Matos Colon | Address on file | | | | | |
| 2310978 | Ruben Melendez Diaz | Address on file | | | | | |
| 2285392 | Ruben Melendez Gonzalez | Address on file | | | | | |
| 2261079 | Ruben Mendez Figueroa | Address on file | | | | | |
| 2302384 | Ruben Mendez Goytia | Address on file | | | | | |
| 2263717 | Ruben Mendez Ramos | Address on file | | | | | |
| 2255158 | Ruben Milian Pizarro | Address on file | | | | | |
| 2308011 | Ruben Molina Caba | Address on file | | | | | |
| 2293249 | Ruben Monserrate Berrios | Address on file | | | | | |
| 2314422 | Ruben Montano Rodriguez | Address on file | | | | | |
| 2276741 | Ruben Morales Gonzalez | Address on file | | | | | |
| 2319195 | Ruben Morales Juarbe | Address on file | | | | | |
| 2256964 | Ruben Morales Marrero | Address on file | | | | | |
| 2344743 | Ruben Morales Martinez | Address on file | | | | | |
| 2299111 | Ruben Morales Vera | Address on file | | | | | |
| 2320548 | Ruben Moya Feliciano | Address on file | | | | | |
| 2258969 | Ruben Muniz Bobe | Address on file | | | | | |
| 2341990 | Ruben Muniz Salicrup | Address on file | | | | | |
| 2271147 | Ruben N Aponte Pereira | Address on file | | | | | |
| 2319231 | Ruben Navarro Ocasio | Address on file | | | | | |
| 2300899 | Ruben Navarro Reyes | Address on file | | | | | |
| 2266172 | Ruben Nieves Juarbe | Address on file | | | | | |
| 2297111 | Ruben O Gierbolini Rosa | Address on file | | | | | |
| 2287571 | Ruben O O Rodriguez Ortiz | Address on file | | | | | |
| 2345439 | Ruben O Ortiz Manzano | Address on file | | | | | |
| 2273073 | Ruben Ocasio Alequin | Address on file | | | | | |
| 2277441 | Ruben Ortega Nieves | Address on file | | | | | |
| 2258375 | Ruben Ortiz Delgado | Address on file | | | | | |
| 2280423 | Ruben Ortiz Diaz | Address on file | | | | | |
| 2290199 | Ruben Ortiz Figueroa | Address on file | | | | | |
| 2256140 | Ruben Ortiz Lebron | Address on file | | | | | |
| 2260483 | Ruben Ortiz Morales | Address on file | | | | | |
| 2339755 | Ruben Ortiz Santiago | Address on file | | | | | |
| 2276534 | Ruben Ortiz Torres | Address on file | | | | | |
| 2336905 | Ruben Ortiz Trinidad | Address on file | | | | | |
| 2270572 | Ruben Pacheco Gonzalez | Address on file | | | | | |
| 2325628 | Ruben Pacheco Hernandez | Address on file | | | | | |
| 2293808 | Ruben Pacheco Vazquez | Address on file | | | | | |
| 2273350 | Ruben Padilla Torres | Address on file | | | | | |
| 2322618 | Ruben Pagan Rivera | Address on file | | | | | |
| 2325316 | Ruben Perez Colon | Address on file | | | | | |
| 2277092 | Ruben Perez Rodriguez | Address on file | | | | | |
| 2314066 | Ruben Perez Rosario | Address on file | | | | | |
| 2289595 | Ruben Perez Santiago | Address on file | | | | | |
| 2267986 | Ruben Quijano Galarza | Address on file | | | | | |
| 2289104 | Ruben Quiñones Cerezo | Address on file | | | | | |
| 2258106 | Ruben Quinones Fragoso | Address on file | | | | | |
| 2341435 | Ruben Quinones Pineiro | Address on file | | | | | |
| 2277840 | Ruben Ramirez Cruz | Address on file | | | | | |
| 2319635 | Ruben Ramirez Ramirez | Address on file | | | | | |
| 2257513 | Ruben Ramirez Rivera | Address on file | | | | | |
| 2329277 | Ruben Ramos Perez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2328233 | Ruben Ramos Soto | Address on file | | | | | |
| 2346047 | Ruben Reyes Rosado | Address on file | | | | | |
| 2333688 | Ruben Rios Ramos | Address on file | | | | | |
| 2277055 | Ruben Rivera Alvarez | Address on file | | | | | |
| 2347433 | Ruben Rivera Chevere | Address on file | | | | | |
| 2266707 | Ruben Rivera Concepcion | Address on file | | | | | |
| 2308537 | Ruben Rivera Ginorio | Address on file | | | | | |
| 2280070 | Ruben Rivera Gomez | Address on file | | | | | |
| 2262974 | Ruben Rivera Hernandez | Address on file | | | | | |
| 2326766 | Ruben Rivera Malave | Address on file | | | | | |
| 2321807 | Ruben Rivera Otero | Address on file | | | | | |
| 2311762 | Ruben Rivera Perez | Address on file | | | | | |
| 2297186 | Ruben Rivera Rivera | Address on file | | | | | |
| 2309871 | Ruben Rivera Rivera | Address on file | | | | | |
| 2301542 | Ruben Rivera Rodriguez | Address on file | | | | | |
| 2318237 | Ruben Rivera Rodriguez | Address on file | | | | | |
| 2333644 | Ruben Rivera Rodriguez | Address on file | | | | | |
| 2280237 | Ruben Robles Guerra | Address on file | | | | | |
| 2301426 | Ruben Roche Miranda | Address on file | | | | | |
| 2257077 | Ruben Rodriguez Arroyo | Address on file | | | | | |
| 2306641 | Ruben Rodriguez Diaz | Address on file | | | | | |
| 2256209 | Ruben Rodriguez Nieves | Address on file | | | | | |
| 2282635 | Ruben Rodriguez Pacheco | Address on file | | | | | |
| 2322352 | Ruben Rodriguez Rodriguez | Address on file | | | | | |
| 2323197 | Ruben Roger Vazquez | Address on file | | | | | |
| 2312484 | Ruben Roig Rodriguez | Address on file | | | | | |
| 2263536 | Ruben Rojas Cummings | Address on file | | | | | |
| 2328135 | Ruben Romero Rosa | Address on file | | | | | |
| 2286452 | Ruben Rosa Gerena | Address on file | | | | | |
| 2261760 | Ruben Rosado Candelaria | Address on file | | | | | |
| 2309386 | Ruben Rosario Garcia | Address on file | | | | | |
| 2297300 | Ruben Ruiz Crespo | Address on file | | | | | |
| 2255428 | Ruben Ruiz Trujillo | Address on file | | | | | |
| 2331535 | Ruben Ruiz Velez | Address on file | | | | | |
| 2313487 | Ruben Sanchez Ortega | Address on file | | | | | |
| 2341197 | Ruben Sanchez Ruiz | Address on file | | | | | |
| 2271650 | Ruben Santana Mercado | Address on file | | | | | |
| 2289063 | Ruben Santana Santana | Address on file | | | | | |
| 2344892 | Ruben Santiago Aviles | Address on file | | | | | |
| 2342709 | Ruben Santiago Cotto | Address on file | | | | | |
| 2262136 | Ruben Santiago Perez | Address on file | | | | | |
| 2322832 | Ruben Santiago Reyes | Address on file | | | | | |
| 2335359 | Ruben Santiago Rivera | Address on file | | | | | |
| 2269575 | Ruben Santoni Gonzalez | Address on file | | | | | |
| 2322874 | Ruben Santos Santiago | Address on file | | | | | |
| 2326068 | Ruben Semidey Pina | Address on file | | | | | |
| 2287747 | Ruben Serrano Munoz | Address on file | | | | | |
| 2327639 | Ruben Serrano Ponce | Address on file | | | | | |
| 2324596 | Ruben Sierra Maisonet | Address on file | | | | | |
| 2256092 | Ruben Sierra Sierra | Address on file | | | | | |
| 2270953 | Ruben Sotero Martinez | Address on file | | | | | |
| 2278511 | Ruben Sures Pagan | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1648 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2277896 | Ruben Torres Alers | Address on file | | | | | |
| 2274382 | Rubén Torres Cabrera | Address on file | | | | | |
| 2284168 | Ruben Torres Gonzalez | Address on file | | | | | |
| 2327278 | Ruben Torres Quiles | Address on file | | | | | |
| 2341774 | Ruben Torres Ramos | Address on file | | | | | |
| 2260315 | Ruben Torres Rivera | Address on file | | | | | |
| 2259026 | Ruben Torres Ruiz | Address on file | | | | | |
| 2268725 | Ruben Torres Santiago | Address on file | | | | | |
| 2285621 | Ruben Torres Torres | Address on file | | | | | |
| 2310659 | Ruben Torres Velez | Address on file | | | | | |
| 2275181 | Ruben V V Guilloty Munoz | Address on file | | | | | |
| 2278250 | Ruben Valentin Acevedo | Address on file | | | | | |
| 2319366 | Ruben Vargas Torres | Address on file | | | | | |
| 2271886 | Ruben Vazquez Rodriguez | Address on file | | | | | |
| 2284364 | Ruben Vega Garcia | Address on file | | | | | |
| 2284161 | Ruben Vega Mendez | Address on file | | | | | |
| 2346087 | Ruben Vega Perez | Address on file | | | | | |
| 2299082 | Ruben Vega Roman | Address on file | | | | | |
| 2275296 | Ruben Velez Torres | Address on file | | | | | |
| 2310618 | Ruben Vizcarrondo Saez | Address on file | | | | | |
| 2283942 | Ruben Zayas Marrero | Address on file | | | | | |
| 2269279 | Rubensio Berrocal Lopez | Address on file | | | | | |
| 2347407 | Ruber Maldonado Sierra | Address on file | | | | | |
| 2331374 | Rubi Santiago Paula | Address on file | | | | | |
| 2300657 | Ruby Rodriguez Mercado | Address on file | | | | | |
| 2347178 | Ruby Roman Pou | Address on file | | | | | |
| 2262135 | Ruddy Escalera Irizarry | Address on file | | | | | |
| 2320019 | Ruddy Hernandez Hernandez | Address on file | | | | | |
| 2294077 | Ruddy Hernandez Surillo | Address on file | | | | | |
| 2291908 | Ruddy Reyes Gonzalez | Address on file | | | | | |
| 2318938 | Rudelcinda Reyes Alvarez | Address on file | | | | | |
| 2334309 | Rudelsindo Lugo Ortiz | Address on file | | | | | |
| 2324354 | Rudersindo Caraballo Rudersindo | Address on file | | | | | |
| 2269971 | Rudersindo Rivera Camacho | Address on file | | | | | |
| 2320414 | Rudesindo Correa Gutierrez | Address on file | | | | | |
| 2317328 | Rudesindo Torres Arzola | Address on file | | | | | |
| 2288442 | Rudorca Suarez Rosario | Address on file | | | | | |
| 2283490 | Rudy A Maisonet Chevere | Address on file | | | | | |
| 2258654 | Rudy Agosto Velazquez | Address on file | | | | | |
| 2284442 | Rudy Garay Arias | Address on file | | | | | |
| 2339675 | Rudy Ortiz Ortiz | Address on file | | | | | |
| 2326085 | Rudy Ruiz Noel | Address on file | | | | | |
| 2261920 | Rufina Cabrera Andrades | Address on file | | | | | |
| 2333095 | Rufina Del Valle Rangel | Address on file | | | | | |
| 2308593 | Rufina Delgado Castro | Address on file | | | | | |
| 2284885 | Rufina Diaz Alvarado | Address on file | | | | | |
| 2340750 | Rufina Figueroa Concepcion | Address on file | | | | | |
| 2314897 | Rufina Gonzalez Ortiz | Address on file | | | | | |
| 2289576 | Rufina Mojica Aponte | Address on file | | | | | |
| 2316527 | Rufina Perez Sanes | Address on file | | | | | |
| 2295344 | Rufina Trinidad Catala | Address on file | | | | | |
| 2323964 | Rufina Trinidad Serrano | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2318415 | Rufina Velez Marquez | Address on file | | | | | |
| 2323689 | Rufino Andino Falero | Address on file | | | | | |
| 2295477 | Rufino Borrero Colon | Address on file | | | | | |
| 2324673 | Rufino Caraballo Gomez | Address on file | | | | | |
| 2278597 | Rufino Colon Rodriguez | Address on file | | | | | |
| 2293519 | Rufino Cruz Santiago | Address on file | | | | | |
| 2317392 | Rufino Curbelo Ruiz | Address on file | | | | | |
| 2324039 | Rufino Echevarria Marti | Address on file | | | | | |
| 2316823 | Rufino Garcia Pacheco | Address on file | | | | | |
| 2321446 | Rufino Guzman Ayala | Address on file | | | | | |
| 2269567 | Rufino Jimenez Cruz | Address on file | | | | | |
| 2317821 | Rufino Jimenez Rosa | Address on file | | | | | |
| 2269500 | Rufino Lebron Monclova | Address on file | | | | | |
| 2292645 | Rufino Marrero Rolon | Address on file | | | | | |
| 2256170 | Rufino Muniz Acevedo | Address on file | | | | | |
| 2288053 | Rufino Sanchez Cruz | Address on file | | | | | |
| 2322316 | Rufino Santiago Berrios | Address on file | | | | | |
| 2283762 | Rufino Sierra Vega | Address on file | | | | | |
| 2319725 | Rufino Soberal Arocho | Address on file | | | | | |
| 2293082 | Rufo Agosto Delgado | Address on file | | | | | |
| 2284730 | Rufo Loyola Torres | Address on file | | | | | |
| 2287341 | Ruisdael Centeno Maldonado | Address on file | | | | | |
| 2303298 | Rumardina Merced Rivera | Address on file | | | | | |
| 2283115 | Rumualdo Almanzar Almanzar | Address on file | | | | | |
| 2342949 | Ruperta Cartagena Rodriguez | Address on file | | | | | |
| 2331798 | Ruperta Delgado Rodriguez | Address on file | | | | | |
| 2270588 | Ruperta Diaz Lopez | Address on file | | | | | |
| 2284071 | Ruperta Rodriguez Ortiz | Address on file | | | | | |
| 2304447 | Ruperta Santiago Zayas | Address on file | | | | | |
| 2269647 | Ruperto Anguita Torres | Address on file | | | | | |
| 2321772 | Ruperto Bisbal Vializ | Address on file | | | | | |
| 2283797 | Ruperto Cabrera Rodriguez | Address on file | | | | | |
| 2296869 | Ruperto Martinez Morales | Address on file | | | | | |
| 2261811 | Ruperto Ortiz Santiago | Address on file | | | | | |
| 2279966 | Ruperto Ortiz Soto | Address on file | | | | | |
| 2320092 | Ruperto Otero Martinez | Address on file | | | | | |
| 2309955 | Ruperto Rios Nieves | Address on file | | | | | |
| 2307527 | Ruperto Rivera Saez | Address on file | | | | | |
| 2286604 | Ruperto Santiago Zayas | Address on file | | | | | |
| 2272825 | Rurico Arzola Segarra | Address on file | | | | | |
| 2345234 | Rut Algarin Rivera | Address on file | | | | | |
| 2346449 | Rut Santiago Laboy | Address on file | | | | | |
| 2296555 | Ruth A A Cintron Sanchez | Address on file | | | | | |
| 2300858 | Ruth A A Jesus Fontanez | Address on file | | | | | |
| 2291102 | Ruth A Valles Russi | Address on file | | | | | |
| 2342466 | Ruth Acevedo Rodriguez | Address on file | | | | | |
| 2338014 | Ruth Acosta Caguias | Address on file | | | | | |
| 2271121 | Ruth Almestica Batista | Address on file | | | | | |
| 2280530 | Ruth Alvarez Medina | Address on file | | | | | |
| 2298555 | Ruth Alvarez Ramirez | Address on file | | | | | |
| 2324684 | Ruth Alvelo Jesus | Address on file | | | | | |
| 2288668 | Ruth Andino Calderon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1650 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2329503 | Ruth Antongiorgi Ortiz | Address on file | | | | | |
| 2331227 | Ruth Ayala Reyes | Address on file | | | | | |
| 2306660 | Ruth B B Rodriguez Declassen | Address on file | | | | | |
| 2296472 | Ruth Berberena Rivera | Address on file | | | | | |
| 2335271 | Ruth Berrios Bermudez | Address on file | | | | | |
| 2287774 | Ruth Burgos Borrero | Address on file | | | | | |
| 2271265 | Ruth Cancel Diaz | Address on file | | | | | |
| 2320974 | Ruth Candelaria Gonzalez | Address on file | | | | | |
| 2274667 | Ruth Cardona Cardona | Address on file | | | | | |
| 2328242 | Ruth Cardona Cuadrado | Address on file | | | | | |
| 2301737 | Ruth Carmona Esquilin | Address on file | | | | | |
| 2271392 | Ruth Carrasquillo Colon | Address on file | | | | | |
| 2283416 | Ruth Carrasquillo Rivera | Address on file | | | | | |
| 2291736 | Ruth Castro Castellanos | Address on file | | | | | |
| 2290007 | Ruth Cobian | Address on file | | | | | |
| 2326902 | Ruth Colon Calzada | Address on file | | | | | |
| 2259738 | Ruth Colon Gonzalez | Address on file | | | | | |
| 2327745 | Ruth Colon Rodriguez | Address on file | | | | | |
| 2337548 | Ruth Correa Birriel | Address on file | | | | | |
| 2315252 | Ruth Cruz Garcia | Address on file | | | | | |
| 2267086 | Ruth Cruzado Arroyo | Address on file | | | | | |
| 2276423 | Ruth Cruzado Arroyo | Address on file | | | | | |
| 2290638 | Ruth D Jackson Morales | Address on file | | | | | |
| 2261121 | Ruth D Perez Sanchez | Address on file | | | | | |
| 2295717 | Ruth D Rodriguez Barreto | Address on file | | | | | |
| 2330594 | Ruth Del Rio | Address on file | | | | | |
| 2275286 | Ruth Del Toro | Address on file | | | | | |
| 2331310 | Ruth Diaz Robles | Address on file | | | | | |
| 2269165 | Ruth Diaz Sanchez | Address on file | | | | | |
| 2272809 | Ruth Dinardi Ojeda | Address on file | | | | | |
| 2281485 | Ruth E Alvarado Santiago | Address on file | | | | | |
| 2264875 | Ruth E Camacho Hernandez | Address on file | | | | | |
| 2344914 | Ruth E Camacho Ortiz | Address on file | | | | | |
| 2346488 | Ruth E Carraquillo Solis | Address on file | | | | | |
| 2347339 | Ruth E Carrillo Melendez | Address on file | | | | | |
| 2286071 | Ruth E Concepcion Marzan | Address on file | | | | | |
| 2278978 | Ruth E De La Rosa Guerrero | Address on file | | | | | |
| 2283383 | Ruth E E Arriaga Santana | Address on file | | | | | |
| 2298829 | Ruth E E Bermudez Gonzalez | Address on file | | | | | |
| 2298883 | Ruth E E Carlo Ruiz | Address on file | | | | | |
| 2264515 | Ruth E E Colon Ruth | Address on file | | | | | |
| 2319529 | Ruth E E Hernandez Fernandez | Address on file | | | | | |
| 2285090 | Ruth E E Ortiz Lopez | Address on file | | | | | |
| 2272650 | Ruth E E Ortiz Vazquez | Address on file | | | | | |
| 2256043 | Ruth E E Pulliza Almodovar | Address on file | | | | | |
| 2313981 | Ruth E E Ramos Claudio | Address on file | | | | | |
| 2270643 | Ruth E E Rivera Aguilar | Address on file | | | | | |
| 2292336 | Ruth E E Schmidt Garcia | Address on file | | | | | |
| 2256737 | Ruth E E Torres Rodriguez | Address on file | | | | | |
| 2273465 | Ruth E E Vicil Santiago | Address on file | | | | | |
| 2273215 | Ruth E Figueroa Negron | Address on file | | | | | |
| 2254130 | Ruth E Mendez Mendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1651 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2299473 | Ruth E Nazario Vazquez | Address on file | | | | | |
| 2280358 | Ruth E Ortiz Sanchez | Address on file | | | | | |
| 2286692 | Ruth E Resto Ramos | Address on file | | | | | |
| 2274451 | Ruth E Rios Diaz | Address on file | | | | | |
| 2328446 | Ruth E Sanchez Zayas | Address on file | | | | | |
| 2260136 | Ruth E Soto Martinez | Address on file | | | | | |
| 2295861 | Ruth E Vega Correa | Address on file | | | | | |
| 2336160 | Ruth E. Del Toro Velez | Address on file | | | | | |
| 2256089 | Ruth Estrada Ramirez | Address on file | | | | | |
| 2308153 | Ruth Febres Santaella | Address on file | | | | | |
| 2285125 | Ruth Feliciano Delgado | Address on file | | | | | |
| 2295431 | Ruth Feliciano Rodriguez | Address on file | | | | | |
| 2271852 | Ruth Flores Melendez | Address on file | | | | | |
| 2264437 | Ruth Fontanez Rivera | Address on file | | | | | |
| 2305639 | Ruth Fuentes Ruth | Address on file | | | | | |
| 2341942 | Ruth Fuentes Santiago | Address on file | | | | | |
| 2277848 | Ruth Galarza Perez | Address on file | | | | | |
| 2305715 | Ruth Garcia Martinez | Address on file | | | | | |
| 2292373 | Ruth Gerena Marcano | Address on file | | | | | |
| 2328695 | Ruth Gonzalez Mangual | Address on file | | | | | |
| 2270157 | Ruth Gonzalez Santiago | Address on file | | | | | |
| 2276949 | Ruth Guzman Bruno | Address on file | | | | | |
| 2303459 | Ruth H H Colon Garcia | Address on file | | | | | |
| 2316887 | Ruth Herrera Perez | Address on file | | | | | |
| 2265824 | Ruth I I Ayala Vera | Address on file | | | | | |
| 2267074 | Ruth I I Oquendo Zacarias | Address on file | | | | | |
| 2347053 | Ruth I Pena Llanos | Address on file | | | | | |
| 2282954 | Ruth I Quinones Rossy | Address on file | | | | | |
| 2332729 | Ruth Igartua Martinez | Address on file | | | | | |
| 2325864 | Ruth Jackson Vazquez | Address on file | | | | | |
| 2260993 | Ruth Jesus Ortiz | Address on file | | | | | |
| 2265411 | Ruth Jimenez Maldonado | Address on file | | | | | |
| 2344876 | Ruth L Camareno Velazquez | Address on file | | | | | |
| 2259204 | Ruth L L Colon Garcia | Address on file | | | | | |
| 2268708 | Ruth L L Gonzalez Guadalu | Address on file | | | | | |
| 2277451 | Ruth L L Rodriguez Gonzalez | Address on file | | | | | |
| 2288271 | Ruth L Santiago Davila | Address on file | | | | | |
| 2260673 | Ruth Lanzo Arroyo | Address on file | | | | | |
| 2301357 | Ruth Laureano Ramos | Address on file | | | | | |
| 2337022 | Ruth Leon Ayala | Address on file | | | | | |
| 2342944 | Ruth Linares Pagan | Address on file | | | | | |
| 2297073 | Ruth Lopez Ramirez | Address on file | | | | | |
| 2305317 | Ruth M Astacio Garcia | Address on file | | | | | |
| 2287048 | Ruth M Beltran Ramos | Address on file | | | | | |
| 2347355 | Ruth M Court Vazquez | Address on file | | | | | |
| 2312736 | Ruth M Hernandez Santana | Address on file | | | | | |
| 2290236 | Ruth M M Burgos Cruz | Address on file | | | | | |
| 2285677 | Ruth M M Figueroa Navedo | Address on file | | | | | |
| 2332045 | Ruth M M Garcia Rios | Address on file | | | | | |
| 2295407 | Ruth M M Garcia Valentin | Address on file | | | | | |
| 2316615 | Ruth M M Montanez Manfredi | Address on file | | | | | |
| 2279795 | Ruth M M Rodriguez Robled | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1652 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2336572 | Ruth M Medina Velez | Address on file | | | | | |
| 2277647 | Ruth M Melendez Alicea | Address on file | | | | | |
| 2255283 | Ruth M Negron Carrasquillo | Address on file | | | | | |
| 2280924 | Ruth M Negron Carrasquillo | Address on file | | | | | |
| 2268638 | Ruth M Ortiz Rivera | Address on file | | | | | |
| 2276051 | Ruth M Perez Maldonado | Address on file | | | | | |
| 2281906 | Ruth M Ramos Hernandez | Address on file | | | | | |
| 2330934 | Ruth M Sanchez Rosario | Address on file | | | | | |
| 2306888 | Ruth M Sosa Rivera | Address on file | | | | | |
| 2286671 | Ruth M Torres Maldonado | Address on file | | | | | |
| 2264601 | Ruth M Vargas Borrely | Address on file | | | | | |
| 2294998 | Ruth Marrero Ramos | Address on file | | | | | |
| 2284202 | Ruth Melendez Falu | Address on file | | | | | |
| 2280882 | Ruth Mercado Orta | Address on file | | | | | |
| 2333693 | Ruth Montalvo Nieves | Address on file | | | | | |
| 2294229 | Ruth Morales Colon | Address on file | | | | | |
| 2277377 | Ruth Morales Gauthier | Address on file | | | | | |
| 2339503 | Ruth Morales Nazario | Address on file | | | | | |
| 2338828 | Ruth Morales Nieves | Address on file | | | | | |
| 2271693 | Ruth Mu?lz Ginel | Address on file | | | | | |
| 2329053 | Ruth Munoz Sanchez | Address on file | | | | | |
| 2303300 | Ruth Munoz Vazquez | Address on file | | | | | |
| 2347640 | Ruth N Alonso Cortez | Address on file | | | | | |
| 2263399 | Ruth N Campos Gil | Address on file | | | | | |
| 2263247 | Ruth N Colon Ramirez | Address on file | | | | | |
| 2345913 | Ruth N Garcia Gonzalez | Address on file | | | | | |
| 2347356 | Ruth N Gonzalez Conde | Address on file | | | | | |
| 2315856 | Ruth N N Acevedo Silva | Address on file | | | | | |
| 2263403 | Ruth N N Febres Angulo | Address on file | | | | | |
| 2270362 | Ruth N N Matos Diaz | Address on file | | | | | |
| 2281853 | Ruth N N Rabelo Merced | Address on file | | | | | |
| 2318766 | Ruth N N Rivera Claudio | Address on file | | | | | |
| 2269467 | Ruth N Repollet Figueroa | Address on file | | | | | |
| 2265928 | Ruth N Rodriguez Hernandez | Address on file | | | | | |
| 2308698 | Ruth N Rosa Santana | Address on file | | | | | |
| 2346519 | Ruth N Vazquez Bermudez | Address on file | | | | | |
| 2273347 | Ruth N Velazquez Zayas | Address on file | | | | | |
| 2273076 | Ruth Ocasio Torres | Address on file | | | | | |
| 2287908 | Ruth Ortega Luyando | Address on file | | | | | |
| 2342368 | Ruth Ortiz Montes | Address on file | | | | | |
| 2289217 | Ruth Ortiz Santiago | Address on file | | | | | |
| 2258993 | Ruth P Rodriguez Caraballo | Address on file | | | | | |
| 2269543 | Ruth Pabon Mendez | Address on file | | | | | |
| 2260543 | Ruth Pacheco Vega | Address on file | | | | | |
| 2330463 | Ruth Pantojas Figueroa | Address on file | | | | | |
| 2260253 | Ruth Parrilla Carrasquillo | Address on file | | | | | |
| 2337210 | Ruth Perez Guerra | Address on file | | | | | |
| 2336885 | Ruth Perez Jesus | Address on file | | | | | |
| 2325183 | Ruth Perez Lopez | Address on file | | | | | |
| 2261078 | Ruth Perez Rivera | Address on file | | | | | |
| 2316344 | Ruth Pizarro Rodriguez | Address on file | | | | | |
| 2284311 | Ruth Quiñones Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1653 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2319710 | Ruth Raquel R Rios Sierra | Address on file | | | | | |
| 2267114 | Ruth Rivera Ayala | Address on file | | | | | |
| 2331579 | Ruth Rivera Benitez | Address on file | | | | | |
| 2271088 | Ruth Rivera Cartagena | Address on file | | | | | |
| 2280759 | Ruth Rivera Cortes | Address on file | | | | | |
| 2290740 | Ruth Rivera Reyes | Address on file | | | | | |
| 2290078 | Ruth Rivera Torres | Address on file | | | | | |
| 2279933 | Ruth Rodrgiuez Munoz | Address on file | | | | | |
| 2328587 | Ruth Rodriguez Diaz | Address on file | | | | | |
| 2275915 | Ruth Rodriguez Medina | Address on file | | | | | |
| 2280265 | Ruth Rodriguez Ortiz | Address on file | | | | | |
| 2328531 | Ruth Rodriguez Soto | Address on file | | | | | |
| 2319673 | Ruth Roman Allende | Address on file | | | | | |
| 2262091 | Ruth Rosado De Ortiz | Address on file | | | | | |
| 2286733 | Ruth Rosado Roman | Address on file | | | | | |
| 2335842 | Ruth Rosario Centeno | Address on file | | | | | |
| 2272173 | Ruth Rosario Colon | Address on file | | | | | |
| 2260269 | Ruth Rosario Rivera | Address on file | | | | | |
| 2309590 | Ruth Ruiz Amaro | Address on file | | | | | |
| 2298606 | Ruth Saez Malave | Address on file | | | | | |
| 2335473 | Ruth Sanchez Melendez | Address on file | | | | | |
| 2322903 | Ruth Sanchez Roman | Address on file | | | | | |
| 2345681 | Ruth Sanes Guzman | Address on file | | | | | |
| 2307661 | Ruth Santiago Agosto | Address on file | | | | | |
| 2266735 | Ruth Santiago Castro | Address on file | | | | | |
| 2260912 | Ruth Serrano Correa. | Address on file | | | | | |
| 2295542 | Ruth Sosa Sepulveda | Address on file | | | | | |
| 2328416 | Ruth Soto Perez | Address on file | | | | | |
| 2261287 | Ruth Tapia Rios | Address on file | | | | | |
| 2273534 | Ruth Toledo Amill | Address on file | | | | | |
| 2319377 | Ruth Toro Morales | Address on file | | | | | |
| 2258668 | Ruth Torres Berrios | Address on file | | | | | |
| 2337995 | Ruth Torres Viruet | Address on file | | | | | |
| 2304275 | Ruth V Marrero Gonzalez | Address on file | | | | | |
| 2337961 | Ruth V Nieves Alicea | Address on file | | | | | |
| 2314343 | Ruth V V Nieves Rivera | Address on file | | | | | |
| 2344193 | Ruth Velazquez Carrion | Address on file | | | | | |
| 2303881 | Ruth Vera Alvarez | Address on file | | | | | |
| 2294138 | Ruth Vizcarrondo Pizarro | Address on file | | | | | |
| 2347326 | Rutty Colon Gonzalez | Address on file | | | | | |
| 2307052 | Ruzerba Vega Torres | Address on file | | | | | |
| 2340318 | Ruzica Stojiljkovic | Address on file | | | | | |
| 2341959 | Ryan Cappacetti Rodriguez | Address on file | | | | | |
| 2343884 | Saadia Medina Rodriguez | Address on file | | | | | |
| 2317237 | Sabad Arroyo Pizarro | Address on file | | | | | |
| 2317870 | Sabad Delgado Hernandez | Address on file | | | | | |
| 2326802 | Sabad Lopez Martinez | Address on file | | | | | |
| 2293126 | Sabina Del  Valle Suarez | Address on file | | | | | |
| 2331985 | Sabina Figueroa Baez | Address on file | | | | | |
| 2293978 | Sabina Gonzalez Rodz | Address on file | | | | | |
| 2304621 | Sabina Hernandez Santos | Address on file | | | | | |
| 2338086 | Sabina Solivan Santos | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341073 | Sabina Solivan Santos | Address on file | | | | | |
| 2325730 | Sabino Figaro Barbuena | Address on file | | | | | |
| 2346894 | Sabino Fuentes Negron | Address on file | | | | | |
| 2340589 | Sabino Maldonado Maldonado | Address on file | | | | | |
| 2281663 | Sabino Pinero Diaz | Address on file | | | | | |
| 2288172 | Sabino Ramos Guzman | Address on file | | | | | |
| 2343661 | Sabino Rios Matos | Address on file | | | | | |
| 2330088 | Sabino Suarez Roman | Address on file | | | | | |
| 2346075 | Sabrina Digiallonardo Pere | Address on file | | | | | |
| 2345537 | Saddy Matos Rivera | Address on file | | | | | |
| 2267147 | Sadi Muniz Lugo | Address on file | | | | | |
| 2290471 | Sadi Velez Rodriguez | Address on file | | | | | |
| 2307707 | Sadia Morales Mercado | Address on file | | | | | |
| 2273529 | Sadoc Morales Aviles | Address on file | | | | | |
| 2315743 | Sagrario Orellana Rivera | Address on file | | | | | |
| 2299273 | Sagrario Perez Romero | Address on file | | | | | |
| 2316532 | Saira Ayala Rivera | Address on file | | | | | |
| 2335648 | Salem Rivera Garcia | Address on file | | | | | |
| 2274184 | Salia Badillo Ramos | Address on file | | | | | |
| 2284082 | Salley Pugh Pacheco | Address on file | | | | | |
| 2287739 | Sallie Betancourt Maldonado | Address on file | | | | | |
| 2345857 | Sally A Tirado Sanchez | Address on file | | | | | |
| 2339196 | Sally Cordero Castillo | Address on file | | | | | |
| 2343872 | Sally Marrero Perez | Address on file | | | | | |
| 2254963 | Sally R Velez Rivera | Address on file | | | | | |
| 2294427 | Salome Jesus Ocasio | Address on file | | | | | |
| 2276529 | Salome Otero Crespo | Address on file | | | | | |
| 2290500 | Salome Raspaldo Salome | Address on file | | | | | |
| 2301840 | Salomon Almestica Hernandez | Address on file | | | | | |
| 2295147 | Salomon Hernandez Moral | Address on file | | | | | |
| 2255571 | Salomon Rios Santiago | Address on file | | | | | |
| 2271518 | Salomon Rondon Tollens | Address on file | | | | | |
| 2259666 | Salomon Vega Jimenez | Address on file | | | | | |
| 2316370 | Salustiana Tirado Diaz | Address on file | | | | | |
| 2323685 | Salustiano Arroyo Galarza | Address on file | | | | | |
| 2254663 | Salustiano Nunez Aquino | Address on file | | | | | |
| 2257069 | Salustiano Ramos Lopez | Address on file | | | | | |
| 2347327 | Salvador A Figueroa Rosado | Address on file | | | | | |
| 2298082 | Salvador Aleman Santiago | Address on file | | | | | |
| 2322963 | Salvador Ayala Nieves | Address on file | | | | | |
| 2322098 | Salvador Ayala Sanchez | Address on file | | | | | |
| 2288483 | Salvador Burgos Colon | Address on file | | | | | |
| 2318886 | Salvador Calo Ocasio | Address on file | | | | | |
| 2256340 | Salvador Candelaria Martinez | Address on file | | | | | |
| 2256949 | Salvador Capestany Tapia | Address on file | | | | | |
| 2317800 | Salvador Cardona Vega | Address on file | | | | | |
| 2329034 | Salvador Carrasquillo Morales | Address on file | | | | | |
| 2264794 | Salvador Carrasquillo Salvador | Address on file | | | | | |
| 2280756 | Salvador Carrasquillo Vazquez | Address on file | | | | | |
| 2263870 | Salvador Castro Carrasquillo | Address on file | | | | | |
| 2277660 | Salvador Cintron Lopez | Address on file | | | | | |
| 2276087 | Salvador Collazo Cartagena | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2320091 | Salvador Denizard Perez | Address on file | | | | | |
| 2267964 | Salvador Diaz Collazo | Address on file | | | | | |
| 2279834 | Salvador Diaz Garcia | Address on file | | | | | |
| 2327989 | Salvador Feliciano Vinales | Address on file | | | | | |
| 2315049 | Salvador Figueroa Figueroa | Address on file | | | | | |
| 2278429 | Salvador Flecha Casillas | Address on file | | | | | |
| 2300650 | Salvador Flores Carrasquillo | Address on file | | | | | |
| 2285863 | Salvador Flores Cortes | Address on file | | | | | |
| 2289933 | Salvador Font Pacheco | Address on file | | | | | |
| 2347320 | Salvador Gonzalez Garcia | Address on file | | | | | |
| 2309296 | Salvador Gonzalez Rodriguez | Address on file | | | | | |
| 2321437 | Salvador Gonzalez Sosa | Address on file | | | | | |
| 2314832 | Salvador Hernandez Montalvo | Address on file | | | | | |
| 2284886 | Salvador Irizarry Rodriguez | Address on file | | | | | |
| 2280847 | Salvador Jesus Reyes | Address on file | | | | | |
| 2264959 | Salvador Jimenez Rodriguez | Address on file | | | | | |
| 2273058 | Salvador Leon Diaz | Address on file | | | | | |
| 2318937 | Salvador Lozada Martinez | Address on file | | | | | |
| 2256666 | Salvador Lugo Collado | Address on file | | | | | |
| 2325692 | Salvador Lugo Colon | Address on file | | | | | |
| 2295999 | Salvador M Mercado Matias | Address on file | | | | | |
| 2321092 | Salvador Maldonado Cruz | Address on file | | | | | |
| 2265496 | Salvador Maldonado Maldona | Address on file | | | | | |
| 2341269 | Salvador Maldonado Soto | Address on file | | | | | |
| 2327226 | Salvador Mas Quinones | Address on file | | | | | |
| 2317734 | Salvador Medina Caban | Address on file | | | | | |
| 2280987 | Salvador Mendez Rodriguez | Address on file | | | | | |
| 2275190 | Salvador Miranda Gandia | Address on file | | | | | |
| 2269599 | Salvador Miranda Morales | Address on file | | | | | |
| 2333568 | Salvador Montanez Nieves | Address on file | | | | | |
| 2261058 | Salvador Morales Feliberty | Address on file | | | | | |
| 2319101 | Salvador Morales Gerena | Address on file | | | | | |
| 2302534 | Salvador Morales Perez | Address on file | | | | | |
| 2273773 | Salvador Morales Rivera | Address on file | | | | | |
| 2313287 | Salvador Morales Santos | Address on file | | | | | |
| 2323370 | Salvador Muniz Alvarez | Address on file | | | | | |
| 2343226 | Salvador Nieves Ramos | Address on file | | | | | |
| 2330718 | Salvador Nogueras Casillas | Address on file | | | | | |
| 2290478 | Salvador Ortiz Rivera | Address on file | | | | | |
| 2328545 | Salvador Perez Lugo | Address on file | | | | | |
| 2256534 | Salvador Perez Mendez | Address on file | | | | | |
| 2267184 | Salvador Pizarro Martinez | Address on file | | | | | |
| 2319076 | Salvador Plumey Gonzalez | Address on file | | | | | |
| 2256083 | Salvador Quiñones Nuñez | Address on file | | | | | |
| 2324508 | Salvador Ramirez Arroyo | Address on file | | | | | |
| 2298113 | Salvador Ramos Lopez | Address on file | | | | | |
| 2322081 | Salvador Ramos Serrano | Address on file | | | | | |
| 2335244 | Salvador Reyes Rodriguez | Address on file | | | | | |
| 2255213 | Salvador Rios Calero | Address on file | | | | | |
| 2298027 | Salvador Rios Deida | Address on file | | | | | |
| 2309164 | Salvador Rivera Montalvo | Address on file | | | | | |
| 2263177 | Salvador Rivera Orengo | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2315930 | Salvador Rivera Perez | Address on file | | | | | |
| 2276266 | Salvador Rivera Rivera | Address on file | | | | | |
| 2338814 | Salvador Rivera Robles | Address on file | | | | | |
| 2268939 | Salvador Rivera Rolon | Address on file | | | | | |
| 2320747 | Salvador Rodriguez Colon | Address on file | | | | | |
| 2270096 | Salvador Rodriguez Gonzalez | Address on file | | | | | |
| 2299904 | Salvador Rodriguez Rodguez | Address on file | | | | | |
| 2341851 | Salvador Ruiz Torres | Address on file | | | | | |
| 2280355 | Salvador Sanabria Torres | Address on file | | | | | |
| 2323439 | Salvador Sanchez Adorno | Address on file | | | | | |
| 2263354 | Salvador Sanchez Ramos | Address on file | | | | | |
| 2340125 | Salvador Seguinot Figueroa | Address on file | | | | | |
| 2257656 | Salvador Soto Torres | Address on file | | | | | |
| 2320319 | Salvador Torres Torres | Address on file | | | | | |
| 2275481 | Salvador Vazquez Santiago | Address on file | | | | | |
| 2270551 | Salvador Velazquez Davila | Address on file | | | | | |
| 2286787 | Salvador Velazquez Salvador | Address on file | | | | | |
| 2258819 | Salvador Velez Flores | Address on file | | | | | |
| 2311628 | Salvador Velez Rosa | Address on file | | | | | |
| 2280569 | Salvador Villanueva Salvador | Address on file | | | | | |
| 2298736 | Salvadora Birriel Carrasquillo | Address on file | | | | | |
| 2302661 | Salvadora Caceres Gonzalez | Address on file | | | | | |
| 2329584 | Salvadora Fernandez Santiago | Address on file | | | | | |
| 2274192 | Salvadora Pastrana Guzman | Address on file | | | | | |
| 2322284 | Salvadora Rodriguez Velazquez | Address on file | | | | | |
| 2283447 | Salvadora Sanchez | Address on file | | | | | |
| 2316473 | Salvadora Santana Diaz | Address on file | | | | | |
| 2316465 | Salvadora Torres Sanchez | Address on file | | | | | |
| 2336760 | Salvita Trinidad Sanchez | Address on file | | | | | |
| 2346554 | Sammy D Arreaga Valentin | Address on file | | | | | |
| 2343335 | Sammy Roman Reyes | Address on file | | | | | |
| 2272160 | Sammy Vazquez Rodriguez | Address on file | | | | | |
| 2344254 | Samuel A Castro Gonzalez | Address on file | | | | | |
| 2267846 | Samuel A Hernandez Alvarez | Address on file | | | | | |
| 2271991 | Samuel Acevedo Lopez | Address on file | | | | | |
| 2255796 | Samuel Acevedo Rivera | Address on file | | | | | |
| 2269039 | Samuel Acevedo Rivera | Address on file | | | | | |
| 2300902 | Samuel Acevedo Villanueva | Address on file | | | | | |
| 2322420 | Samuel Albarran Cintron | Address on file | | | | | |
| 2267266 | Samuel Alicea Castro | Address on file | | | | | |
| 2297470 | Samuel Alvarado Silva | Address on file | | | | | |
| 2341700 | Samuel Alvira Torres | Address on file | | | | | |
| 2264073 | Samuel Arroyo Ocasio | Address on file | | | | | |
| 2267968 | Samuel Ayala Rodriguez | Address on file | | | | | |
| 2310629 | Samuel Badillo Castro | Address on file | | | | | |
| 2321917 | Samuel Barbot Fortuna | Address on file | | | | | |
| 2284599 | Samuel Bermudez Torres | Address on file | | | | | |
| 2283326 | Samuel Berrios Rivera | Address on file | | | | | |
| 2310703 | Samuel Boria Clemente | Address on file | | | | | |
| 2258180 | Samuel Burgos Lopez | Address on file | | | | | |
| 2292689 | Samuel Burgos Lopez | Address on file | | | | | |
| 2285226 | Samuel Caban Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343346 | Samuel Callejo Alicea | Address on file | | | | | |
| 2328399 | Samuel Camacho Soto | Address on file | | | | | |
| 2256435 | Samuel Capetillo Bermudez | Address on file | | | | | |
| 2269204 | Samuel Cardona Vargas | Address on file | | | | | |
| 2320047 | Samuel Carlo Jimenez | Address on file | | | | | |
| 2333031 | Samuel Carrasquillo Carrasquillo | Address on file | | | | | |
| 2291975 | Samuel Carrasquillo Montanez | Address on file | | | | | |
| 2267294 | Samuel Carrero Colon | Address on file | | | | | |
| 2270631 | Samuel Cartagena Cotto | Address on file | | | | | |
| 2297061 | Samuel Cartagena Justiniano | Address on file | | | | | |
| 2316929 | Samuel Cepeda Garcia | Address on file | | | | | |
| 2284179 | Samuel Concepcion Castillo | Address on file | | | | | |
| 2263107 | Samuel Cordero Cruz | Address on file | | | | | |
| 2325003 | Samuel Correa Figueroa | Address on file | | | | | |
| 2307133 | Samuel Cortes Batista | Address on file | | | | | |
| 2255088 | Samuel Crespo Escobar | Address on file | | | | | |
| 2272562 | Samuel Cruz Roman | Address on file | | | | | |
| 2327868 | Samuel Cruz Roman | Address on file | | | | | |
| 2258481 | Samuel Davila Garcia | Address on file | | | | | |
| 2318701 | Samuel Del Toro | Address on file | | | | | |
| 2254776 | Samuel Del Valle Hernandez | Address on file | | | | | |
| 2261472 | Samuel Delgado Zayas | Address on file | | | | | |
| 2280092 | Samuel Diaz Vazquez | Address on file | | | | | |
| 2340546 | Samuel Dones Pellicier | Address on file | | | | | |
| 2330111 | Samuel Dones Rodriguez | Address on file | | | | | |
| 2263110 | Samuel E Suro Soto | Address on file | | | | | |
| 2301605 | Samuel Estrada Sanchez | Address on file | | | | | |
| 2331771 | Samuel Falcon Maldonado | Address on file | | | | | |
| 2278751 | Samuel Febo Santiago | Address on file | | | | | |
| 2310492 | Samuel Feliciano Cuebas | Address on file | | | | | |
| 2346936 | Samuel Feliciano Rivera | Address on file | | | | | |
| 2301467 | Samuel Figueroa Castro | Address on file | | | | | |
| 2311197 | Samuel Figueroa Pellot | Address on file | | | | | |
| 2285208 | Samuel Figueroa Rodriguez | Address on file | | | | | |
| 2332971 | Samuel Flores Gonzalez | Address on file | | | | | |
| 2346224 | Samuel Fuentes Parrilla | Address on file | | | | | |
| 2303857 | Samuel Garcia Lopez | Address on file | | | | | |
| 2339577 | Samuel Garcia Osorio | Address on file | | | | | |
| 2285949 | Samuel Gonzalez Rosario | Address on file | | | | | |
| 2322479 | Samuel Graulau Rivera | Address on file | | | | | |
| 2262458 | Samuel Guadiaola Flores | Address on file | | | | | |
| 2342776 | Samuel Guzman Negron | Address on file | | | | | |
| 2301740 | Samuel Guzman Ortiz | Address on file | | | | | |
| 2258962 | Samuel Guzman Pagan | Address on file | | | | | |
| 2300730 | Samuel Guzman Rivera | Address on file | | | | | |
| 2302013 | Samuel Hernandez Garcia | Address on file | | | | | |
| 2295012 | Samuel Hernandez Hernandez | Address on file | | | | | |
| 2259940 | Samuel Illas Lasalle | Address on file | | | | | |
| 2267891 | Samuel Indio Rivera | Address on file | | | | | |
| 2308282 | Samuel J Velez Figueroa | Address on file | | | | | |
| 2318727 | Samuel Jesus Ramirez | Address on file | | | | | |
| 2255475 | Samuel Jimenez Ayala | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1658 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2347547 | Samuel Joubert Negron | Address on file | | | | | |
| 2298961 | Samuel Lopez Calderon | Address on file | | | | | |
| 2287389 | Samuel Lopez Osorio | Address on file | | | | | |
| 2291122 | Samuel Lopez Perez | Address on file | | | | | |
| 2291854 | Samuel Lopez Recio | Address on file | | | | | |
| 2342072 | Samuel Lopez Rodriguez | Address on file | | | | | |
| 2345286 | Samuel Lopez Rosado | Address on file | | | | | |
| 2254206 | Samuel Lopez Torres | Address on file | | | | | |
| 2300457 | Samuel Lozada Colon | Address on file | | | | | |
| 2258964 | Samuel Luna Santiago | Address on file | | | | | |
| 2337635 | Samuel Maldonado Cortes | Address on file | | | | | |
| 2316163 | Samuel Maldonado Gonzalez | Address on file | | | | | |
| 2299972 | Samuel Maldonado Lozada | Address on file | | | | | |
| 2255488 | Samuel Marrero Huertas | Address on file | | | | | |
| 2319198 | Samuel Martinez Barbosa | Address on file | | | | | |
| 2269131 | Samuel Martinez Cruz | Address on file | | | | | |
| 2328364 | Samuel Martinez Curbelo | Address on file | | | | | |
| 2314587 | Samuel Martinez Pabon | Address on file | | | | | |
| 2328114 | Samuel Martinez Pabon | Address on file | | | | | |
| 2265538 | Samuel Martinez Samuel | Address on file | | | | | |
| 2321724 | Samuel Matias Vializ | Address on file | | | | | |
| 2325918 | Samuel Matos Rivera | Address on file | | | | | |
| 2288808 | Samuel Melendez Rosa | Address on file | | | | | |
| 2325339 | Samuel Mercado Cambiazo | Address on file | | | | | |
| 2339325 | Samuel Mercado Guzman | Address on file | | | | | |
| 2310561 | Samuel Mojica Hernandez | Address on file | | | | | |
| 2319215 | Samuel Molina Torres | Address on file | | | | | |
| 2311254 | Samuel Mont Marrero | Address on file | | | | | |
| 2255137 | Samuel Montero Ruiz | Address on file | | | | | |
| 2264523 | Samuel Morales Lugo | Address on file | | | | | |
| 2294639 | Samuel Morales Perez | Address on file | | | | | |
| 2293229 | Samuel Morales Rodriguez | Address on file | | | | | |
| 2256145 | Samuel Negron Hernandez | Address on file | | | | | |
| 2345921 | Samuel Nieves Cordero | Address on file | | | | | |
| 2274385 | Samuel Nieves Del | Address on file | | | | | |
| 2277952 | Samuel Nieves Ortiz | Address on file | | | | | |
| 2325954 | Samuel Ojeda Mendez | Address on file | | | | | |
| 2285940 | Samuel Olan Mercado | Address on file | | | | | |
| 2294638 | Samuel Orengo Collazo | Address on file | | | | | |
| 2314203 | Samuel Ortiz Ortiz | Address on file | | | | | |
| 2298365 | Samuel Ortiz Perez | Address on file | | | | | |
| 2269119 | Samuel Ortiz Rivera | Address on file | | | | | |
| 2334910 | Samuel Ortiz Santiago | Address on file | | | | | |
| 2294622 | Samuel Ortiz Santos | Address on file | | | | | |
| 2291092 | Samuel Parrilla Samuel | Address on file | | | | | |
| 2299186 | Samuel Pastrana Rohena | Address on file | | | | | |
| 2321244 | Samuel Pastrana Rohena | Address on file | | | | | |
| 2306359 | Samuel Pellot Feliciano | Address on file | | | | | |
| 2264413 | Samuel Perez Diaz | Address on file | | | | | |
| 2316284 | Samuel Perez Diaz | Address on file | | | | | |
| 2263419 | Samuel Perez Echevarria | Address on file | | | | | |
| 2328293 | Samuel Perez Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2344388 | Samuel Perez Lopez | Address on file | | | | | |
| 2263882 | Samuel Perez Nieves | Address on file | | | | | |
| 2319643 | Samuel Perez Rivera | Address on file | | | | | |
| 2325509 | Samuel Perez Rivera | Address on file | | | | | |
| 2297202 | Samuel Perez Santiago | Address on file | | | | | |
| 2260759 | Samuel Perez Soler | Address on file | | | | | |
| 2281573 | Samuel Perez Torres | Address on file | | | | | |
| 2274023 | Samuel Pineiro Perez | Address on file | | | | | |
| 2321580 | Samuel Quinones Moreira | Address on file | | | | | |
| 2306850 | Samuel R Santiago Sanchez | Address on file | | | | | |
| 2313375 | Samuel R Santos Vazquez | Address on file | | | | | |
| 2280353 | Samuel Ramos Perez | Address on file | | | | | |
| 2293307 | Samuel Reyes Ramos | Address on file | | | | | |
| 2258281 | Samuel Reyes Vicens | Address on file | | | | | |
| 2261604 | Samuel Rios Cruz | Address on file | | | | | |
| 2324605 | Samuel Rios Hernandez | Address on file | | | | | |
| 2278648 | Samuel Rivera Aponte | Address on file | | | | | |
| 2318685 | Samuel Rivera Carrillo | Address on file | | | | | |
| 2296106 | Samuel Rivera Colon | Address on file | | | | | |
| 2341536 | Samuel Rivera Cruz | Address on file | | | | | |
| 2256596 | Samuel Rivera Melendez | Address on file | | | | | |
| 2278518 | Samuel Rivera Romero | Address on file | | | | | |
| 2291765 | Samuel Rivera Santiago | Address on file | | | | | |
| 2333465 | Samuel Rodriguez Fradera | Address on file | | | | | |
| 2308981 | Samuel Rodriguez Lopez | Address on file | | | | | |
| 2340224 | Samuel Rodriguez Ortiz | Address on file | | | | | |
| 2276258 | Samuel Rodriguez Santiago | Address on file | | | | | |
| 2263736 | Samuel Rodriguez Serrano | Address on file | | | | | |
| 2297742 | Samuel Rolon Vazquez | Address on file | | | | | |
| 2313594 | Samuel Rosado Gonzalez | Address on file | | | | | |
| 2267287 | Samuel Rosado Rosado | Address on file | | | | | |
| 2287970 | Samuel Rosado Santiago | Address on file | | | | | |
| 2257730 | Samuel Rosado Vazquez | Address on file | | | | | |
| 2319940 | Samuel Rosario Cruz | Address on file | | | | | |
| 2258934 | Samuel Rosario Perez | Address on file | | | | | |
| 2272576 | Samuel Rosario Suarez | Address on file | | | | | |
| 2342788 | Samuel Ruiz Gonzalez | Address on file | | | | | |
| 2286403 | Samuel Ruiz Mendez | Address on file | | | | | |
| 2270595 | Samuel Salcedo Cotto | Address on file | | | | | |
| 2264608 | Samuel Sanchez Otero | Address on file | | | | | |
| 2288884 | Samuel Santiago Maldonado | Address on file | | | | | |
| 2286241 | Samuel Santos Ayala | Address on file | | | | | |
| 2329809 | Samuel Santos Santos | Address on file | | | | | |
| 2259314 | Samuel Segarra Quijano | Address on file | | | | | |
| 2277253 | Samuel Serrano Claudio | Address on file | | | | | |
| 2262603 | Samuel Sierra Maya | Address on file | | | | | |
| 2326910 | Samuel Sierra Rivera | Address on file | | | | | |
| 2262341 | Samuel Soto Perez | Address on file | | | | | |
| 2345187 | Samuel Soto Rodriguez | Address on file | | | | | |
| 2292838 | Samuel Stella Vega | Address on file | | | | | |
| 2276043 | Samuel Tapia Colon | Address on file | | | | | |
| 2284921 | Samuel Tapia Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2329885 | Samuel Tellado Toledo | Address on file | | | | | |
| 2273655 | Samuel Tirado Serrano | Address on file | | | | | |
| 2262071 | Samuel Torre Velez | Address on file | | | | | |
| 2254155 | Samuel Torres Caban | Address on file | | | | | |
| 2301891 | Samuel Torres Qui?Ones | Address on file | | | | | |
| 2269376 | Samuel Torres Ruiz | Address on file | | | | | |
| 2334144 | Samuel Torres Salgado | Address on file | | | | | |
| 2303606 | Samuel Valle Jorge | Address on file | | | | | |
| 2278014 | Samuel Varela Jimenez | Address on file | | | | | |
| 2270971 | Samuel Varela Negron | Address on file | | | | | |
| 2342300 | Samuel Vargas Rivera | Address on file | | | | | |
| 2260551 | Samuel Vazquez Cosme | Address on file | | | | | |
| 2268210 | Samuel Vazquez Gonzalez | Address on file | | | | | |
| 2328054 | Samuel Vazquez Oyola | Address on file | | | | | |
| 2320338 | Samuel Vazquez Ramos | Address on file | | | | | |
| 2257741 | Samuel Vazquez Rolon | Address on file | | | | | |
| 2304374 | Samuel Vega Velez | Address on file | | | | | |
| 2338616 | Samuel Velazquez Crispin | Address on file | | | | | |
| 2264492 | Samuel Velazquez Nieves | Address on file | | | | | |
| 2274138 | Samuel Velazquez Ortiz | Address on file | | | | | |
| 2327877 | Samuel Velez Rodriguez | Address on file | | | | | |
| 2264199 | Samuel Velez Ronda | Address on file | | | | | |
| 2294213 | Samuel Velez Valentin | Address on file | | | | | |
| 2320984 | Sanchez Pizarro Jorge | Address on file | | | | | |
| 2280078 | Sandalio Ortega Campos | Address on file | | | | | |
| 2259135 | Sandalio Santiago Marti | Address on file | | | | | |
| 2256203 | Sandra A A Gonzalez Camacho | Address on file | | | | | |
| 2271284 | Sandra Albino De Jesus | Address on file | | | | | |
| 2308292 | Sandra Algarin Ramos | Address on file | | | | | |
| 2332506 | Sandra Alvarado Alvarado | Address on file | | | | | |
| 2342250 | Sandra Alvarez Ayala | Address on file | | | | | |
| 2323958 | Sandra Antonetty Montanez | Address on file | | | | | |
| 2300828 | Sandra Berrios Lugo | Address on file | | | | | |
| 2281471 | Sandra C C Cruz Rodriguez | Address on file | | | | | |
| 2347026 | Sandra Camacho Grajales | Address on file | | | | | |
| 2280603 | Sandra Castro Gonzalez | Address on file | | | | | |
| 2301893 | Sandra Cepeda Morales | Address on file | | | | | |
| 2265189 | Sandra Cintron Quintana | Address on file | | | | | |
| 2257446 | Sandra Colon Martinez | Address on file | | | | | |
| 2339919 | Sandra Colon Rodriguez | Address on file | | | | | |
| 2337795 | Sandra Crespo Mendez | Address on file | | | | | |
| 2332175 | Sandra Cruz Fernandez | Address on file | | | | | |
| 2343795 | Sandra Cruz Garcia | Address on file | | | | | |
| 2299030 | Sandra Diaz Merced | Address on file | | | | | |
| 2279510 | Sandra E Camara Parra | Address on file | | | | | |
| 2343581 | Sandra E Cintron Martinez | Address on file | | | | | |
| 2264123 | Sandra E Figueroa Navas | Address on file | | | | | |
| 2264379 | Sandra E Lebron Vazquez | Address on file | | | | | |
| 2274910 | Sandra E Molina Gonzalez | Address on file | | | | | |
| 2293372 | Sandra E Rivera Rodriguez | Address on file | | | | | |
| 2293030 | Sandra Encarnacion Sandra | Address on file | | | | | |
| 2329198 | Sandra Figueroa Suarez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340128 | Sandra Fontanez Hernandez | Address on file | | | | | |
| 2278795 | Sandra Garcia Barbosa | Address on file | | | | | |
| 2289258 | Sandra Garcia Medina | Address on file | | | | | |
| 2305696 | Sandra Garcia Molina | Address on file | | | | | |
| 2325095 | Sandra Gomez Dueno | Address on file | | | | | |
| 2271669 | Sandra Gonzalez Arroyo | Address on file | | | | | |
| 2267907 | Sandra Gonzalez Diaz | Address on file | | | | | |
| 2325659 | Sandra Gonzalez Quinones | Address on file | | | | | |
| 2309062 | Sandra Gracia Calderon | Address on file | | | | | |
| 2343334 | Sandra Hernandez Torres | Address on file | | | | | |
| 2343124 | Sandra I Albino Nazario | Address on file | | | | | |
| 2342472 | Sandra I Avelino Carrion | Address on file | | | | | |
| 2278325 | Sandra I Carrucini Ortiz | Address on file | | | | | |
| 2265007 | Sandra I Colon De Jesus | Address on file | | | | | |
| 2297970 | Sandra I Cordero Montalvo | Address on file | | | | | |
| 2272198 | Sandra I De Jesus Cruz | Address on file | | | | | |
| 2342430 | Sandra I Galarza Rodriguez | Address on file | | | | | |
| 2285833 | Sandra I Guerrios Rodriguez | Address on file | | | | | |
| 2272641 | Sandra I I Merced Soto | Address on file | | | | | |
| 2295240 | Sandra I I Roman Battini | Address on file | | | | | |
| 2306887 | Sandra I I Sosa Cotto | Address on file | | | | | |
| 2304007 | Sandra I Jimenez Vargas | Address on file | | | | | |
| 2305911 | Sandra I Lopez Narvaez | Address on file | | | | | |
| 2344041 | Sandra I Lopez Vargas | Address on file | | | | | |
| 2345887 | Sandra I Melendez Rosario | Address on file | | | | | |
| 2289328 | Sandra I Miranda Morales | Address on file | | | | | |
| 2347629 | Sandra I Rios De Soto | Address on file | | | | | |
| 2276016 | Sandra I Rivera Febres | Address on file | | | | | |
| 2272623 | Sandra I Rosario Fernandez | Address on file | | | | | |
| 2345103 | Sandra I Ruiz Hernandez | Address on file | | | | | |
| 2308114 | Sandra I Santos Camacho | Address on file | | | | | |
| 2343873 | Sandra I Santos Rodriguez | Address on file | | | | | |
| 2285032 | Sandra I Villegas Diaz | Address on file | | | | | |
| 2304381 | Sandra Ivette I Canales Sandra | Address on file | | | | | |
| 2328763 | Sandra J Cerezo Ramos | Address on file | | | | | |
| 2312552 | Sandra J Garcia Lopez | Address on file | | | | | |
| 2346712 | Sandra J Trinidad Silva | Address on file | | | | | |
| 2263548 | Sandra Jesus Ochart | Address on file | | | | | |
| 2259515 | Sandra Jesus Rius | Address on file | | | | | |
| 2304518 | Sandra Jimenez Quiles | Address on file | | | | | |
| 2273439 | Sandra L Davila Orriola | Address on file | | | | | |
| 2342562 | Sandra L Rivera Rivera | Address on file | | | | | |
| 2261156 | Sandra Lopez Colon | Address on file | | | | | |
| 2282520 | Sandra Lopez Colon | Address on file | | | | | |
| 2295244 | Sandra Lopez Cruz | Address on file | | | | | |
| 2290808 | Sandra M Lopez Santos | Address on file | | | | | |
| 2273720 | Sandra M M Barreto Rosa | Address on file | | | | | |
| 2267035 | Sandra M Martinez Sanchez | Address on file | | | | | |
| 2343852 | Sandra M Melendez Feliciano | Address on file | | | | | |
| 2258014 | Sandra M Ortiz Perez | Address on file | | | | | |
| 2282931 | Sandra M Trabous Lugo | Address on file | | | | | |
| 2342370 | Sandra Maldonado Cintron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2307709 | Sandra Manso Qui?Ones | Address on file | | | | | |
| 2276453 | Sandra Marcano Melendez | Address on file | | | | | |
| 2299011 | Sandra Marini Lopez | Address on file | | | | | |
| 2300462 | Sandra Martino Emmanuelli | Address on file | | | | | |
| 2263503 | Sandra Matos Rivera | Address on file | | | | | |
| 2314961 | Sandra Maysonet Flores | Address on file | | | | | |
| 2290290 | Sandra Melendez Cruz | Address on file | | | | | |
| 2339640 | Sandra Mercado Hernandez | Address on file | | | | | |
| 2268633 | Sandra Molina Gonzalez | Address on file | | | | | |
| 2277188 | Sandra Morales Perez | Address on file | | | | | |
| 2324806 | Sandra Morales Rivera | Address on file | | | | | |
| 2313086 | Sandra Morales Rodriguez | Address on file | | | | | |
| 2261173 | Sandra Morales Rosario | Address on file | | | | | |
| 2276179 | Sandra Oneill Cotto | Address on file | | | | | |
| 2331976 | Sandra Ortiz Ortega | Address on file | | | | | |
| 2347055 | Sandra Otero Garcia | Address on file | | | | | |
| 2308595 | Sandra P Aguayo Reyes | Address on file | | | | | |
| 2278259 | Sandra P Rodriguez Collazo | Address on file | | | | | |
| 2337378 | Sandra Pacheco Rosario | Address on file | | | | | |
| 2278310 | Sandra Penas Febles | Address on file | | | | | |
| 2280175 | Sandra Perez Pagan | Address on file | | | | | |
| 2335760 | Sandra Perez Suarez | Address on file | | | | | |
| 2275180 | Sandra Quintero Ortiz | Address on file | | | | | |
| 2322361 | Sandra Rentas Paris | Address on file | | | | | |
| 2338058 | Sandra Rivera Agosto | Address on file | | | | | |
| 2328709 | Sandra Rivera Berly | Address on file | | | | | |
| 2274468 | Sandra Rivera Cabrera | Address on file | | | | | |
| 2277887 | Sandra Rivera Carrasquillo | Address on file | | | | | |
| 2329701 | Sandra Rivera Matos | Address on file | | | | | |
| 2323871 | Sandra Rivera Rodriguez | Address on file | | | | | |
| 2296057 | Sandra Rivera Santiago | Address on file | | | | | |
| 2275249 | Sandra Rivera Torres | Address on file | | | | | |
| 2339324 | Sandra Rivera Valentin | Address on file | | | | | |
| 2344639 | Sandra Roca La Santa | Address on file | | | | | |
| 2254511 | Sandra Rodriguez Alvelo | Address on file | | | | | |
| 2287651 | Sandra Rodriguez Diaz | Address on file | | | | | |
| 2263903 | Sandra Rodriguez Sanchez | Address on file | | | | | |
| 2274295 | Sandra Rodriguez Santiago | Address on file | | | | | |
| 2267008 | Sandra Rodriquez Castro | Address on file | | | | | |
| 2339265 | Sandra Roman Centero | Address on file | | | | | |
| 2342087 | Sandra Roman Delgado | Address on file | | | | | |
| 2287840 | Sandra Roman Echeveztre | Address on file | | | | | |
| 2294215 | Sandra Roque Julia | Address on file | | | | | |
| 2345379 | Sandra Rosa Anderson | Address on file | | | | | |
| 2343140 | Sandra Rosa Lopez | Address on file | | | | | |
| 2258763 | Sandra S Feliciano Marquez | Address on file | | | | | |
| 2256927 | Sandra Santiago Remigio | Address on file | | | | | |
| 2343958 | Sandra Santiago Rivera | Address on file | | | | | |
| 2345206 | Sandra Santos Ocasio | Address on file | | | | | |
| 2294123 | Sandra Schwabe Rivera | Address on file | | | | | |
| 2257539 | Sandra Sierra Solano | Address on file | | | | | |
| 2254187 | Sandra Soto Moore | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2282959 | Sandra Torrellas Lopez | Address on file | | | | | |
| 2276955 | Sandra Torres Hernandez | Address on file | | | | | |
| 2291936 | Sandra Torres Oquendo | Address on file | | | | | |
| 2277870 | Sandra V Cruz Rodriguez | Address on file | | | | | |
| 2282754 | Sandra Vega Burgos | Address on file | | | | | |
| 2259044 | Sandra Velazquez Loayza | Address on file | | | | | |
| 2309867 | Sandra Velez Feliciano | Address on file | | | | | |
| 2279229 | Sandra Velez Solano | Address on file | | | | | |
| 2323744 | Sandra Vendrell Pena | Address on file | | | | | |
| 2337110 | Sandra Ventura Gotay | Address on file | | | | | |
| 2325370 | Sandralis Lugo Contreras | Address on file | | | | | |
| 2343227 | Sandro Valle Vega | Address on file | | | | | |
| 2328274 | Sandy W Martinez Matos | Address on file | | | | | |
| 2328275 | Sandy W Martinez Matos | Address on file | | | | | |
| 2261790 | Santa A A Rodriguez Alicea | Address on file | | | | | |
| 2258444 | Santa Acevedo Ortiz | Address on file | | | | | |
| 2331306 | Santa Aguayo Aguayo | Address on file | | | | | |
| 2317582 | Santa Alicea Colon | Address on file | | | | | |
| 2276387 | Santa Archeval Laureano | Address on file | | | | | |
| 2332995 | Santa Aviles Medina | Address on file | | | | | |
| 2261044 | Santa B Carrasquillo Carrasquillo | Address on file | | | | | |
| 2308879 | Santa B Lugo Sanchez | Address on file | | | | | |
| 2324283 | Santa Bague Guevara | Address on file | | | | | |
| 2324089 | Santa Bobe Rodriguez | Address on file | | | | | |
| 2298256 | Santa Bonet Torres | Address on file | | | | | |
| 2298679 | Santa Camacho Gonzalez | Address on file | | | | | |
| 2326700 | Santa Camacho Gonzalez | Address on file | | | | | |
| 2297335 | Santa Castillo Chala | Address on file | | | | | |
| 2339581 | Santa Cruz Crespo | Address on file | | | | | |
| 2282574 | Santa Cruz Diaz | Address on file | | | | | |
| 2338336 | Santa Cruz Guzman | Address on file | | | | | |
| 2323731 | Santa Cruz Rivera | Address on file | | | | | |
| 2324671 | Santa Cruz Rivera | Address on file | | | | | |
| 2256040 | Santa E Valentin Fagundo | Address on file | | | | | |
| 2261983 | Santa Figueroa Alicea | Address on file | | | | | |
| 2270047 | Santa Fontanez Santos | Address on file | | | | | |
| 2286253 | Santa Garcia Rodriguez | Address on file | | | | | |
| 2264603 | Santa Gonzalez Llanos | Address on file | | | | | |
| 2327023 | Santa Gonzalez Rivera | Address on file | | | | | |
| 2329534 | Santa Guzman Ortiz | Address on file | | | | | |
| 2270278 | Santa H Capeles Rodriguez | Address on file | | | | | |
| 2295354 | Santa I Cupeles Ayala | Address on file | | | | | |
| 2321530 | Santa I Gonzalez Vazquez | Address on file | | | | | |
| 2290170 | Santa I Guerrero Castillo | Address on file | | | | | |
| 2325000 | Santa I I Colon Cancel | Address on file | | | | | |
| 2317479 | Santa I I Matos Vargas | Address on file | | | | | |
| 2289511 | Santa I Martinez Montalvo | Address on file | | | | | |
| 2332529 | Santa I Matos Vargas | Address on file | | | | | |
| 2300530 | Santa Irizarry Ramos | Address on file | | | | | |
| 2279121 | Santa Jesus Lebron | Address on file | | | | | |
| 2271268 | Santa L L Rivera Perez | Address on file | | | | | |
| 2319634 | Santa L Quintana Martir | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2313217 | Santa La O L Torres Terron | Address on file | | | | | |
| 2309679 | Santa Llitera Rodriguez | Address on file | | | | | |
| 2276794 | Santa Lopez Martinez | Address on file | | | | | |
| 2278512 | Santa Lopez Perez | Address on file | | | | | |
| 2291436 | Santa Lucena Cruz | Address on file | | | | | |
| 2312001 | Santa Luciano Padilla | Address on file | | | | | |
| 2297119 | Santa M Diaz Roldan | Address on file | | | | | |
| 2270284 | Santa M Lopez Irizarry | Address on file | | | | | |
| 2301447 | Santa M M Velez Santiago | Address on file | | | | | |
| 2255836 | Santa M Perez Feliciano | Address on file | | | | | |
| 2322563 | Santa Marquez Melendez | Address on file | | | | | |
| 2299402 | Santa Matias Irizarry | Address on file | | | | | |
| 2276331 | Santa Matias Villarubia | Address on file | | | | | |
| 2264519 | Santa Medina Lugo | Address on file | | | | | |
| 2325175 | Santa Melendez Ortiz | Address on file | | | | | |
| 2314496 | Santa Melendez Torres | Address on file | | | | | |
| 2341255 | Santa Mercado Alvarez | Address on file | | | | | |
| 2273854 | Santa Mercado Canales | Address on file | | | | | |
| 2331371 | Santa Navarro Montanez | Address on file | | | | | |
| 2323840 | Santa Nieves Molina | Address on file | | | | | |
| 2335672 | Santa Nieves Molina | Address on file | | | | | |
| 2274348 | Santa Ocasio Virella | Address on file | | | | | |
| 2329606 | Santa Oquendo Cruz | Address on file | | | | | |
| 2301534 | Santa Ortiz Reyes | Address on file | | | | | |
| 2298599 | Santa Ortiz Santa | Address on file | | | | | |
| 2288285 | Santa Ortiz Torres | Address on file | | | | | |
| 2309086 | Santa Ortiz Vega | Address on file | | | | | |
| 2297227 | Santa Padilla Arroyo | Address on file | | | | | |
| 2318687 | Santa Pagan Lopez | Address on file | | | | | |
| 2339651 | Santa Perez Lugo | Address on file | | | | | |
| 2260691 | Santa Pizarro Gonzalez | Address on file | | | | | |
| 2318733 | Santa Quiles Soto | Address on file | | | | | |
| 2256899 | Santa Ramos Bobe | Address on file | | | | | |
| 2299771 | Santa Ramos Fonseca | Address on file | | | | | |
| 2256754 | Santa Ramos Rivera | Address on file | | | | | |
| 2295435 | Santa Ramos Rodriguez | Address on file | | | | | |
| 2322325 | Santa Rivera Aviles | Address on file | | | | | |
| 2291560 | Santa Rivera Burgos | Address on file | | | | | |
| 2263181 | Santa Rivera Calderon | Address on file | | | | | |
| 2317816 | Santa Rivera Julia | Address on file | | | | | |
| 2338170 | Santa Robles Garcia | Address on file | | | | | |
| 2337593 | Santa Roldan Medina | Address on file | | | | | |
| 2317598 | Santa Rondon Ojeda | Address on file | | | | | |
| 2266580 | Santa S Cruz Velazquez | Address on file | | | | | |
| 2288659 | Santa Santiago Carrion | Address on file | | | | | |
| 2319760 | Santa Santiago Colon | Address on file | | | | | |
| 2313437 | Santa Santiago Lozada | Address on file | | | | | |
| 2285667 | Santa Santos Colon | Address on file | | | | | |
| 2339210 | Santa Soler Perez | Address on file | | | | | |
| 2299463 | Santa T Batista Oquendo | Address on file | | | | | |
| 2332805 | Santa T Cruz Guzman | Address on file | | | | | |
| 2316007 | Santa T Nazario Morales | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2264812 | Santa T Torres Torres | Address on file | | | | | |
| 2286368 | Santa Torre Martinez | Address on file | | | | | |
| 2274089 | Santa Torres Quinones | Address on file | | | | | |
| 2277950 | Santa V Pantoja Feliciano | Address on file | | | | | |
| 2329413 | Santa Vargas Lopez | Address on file | | | | | |
| 2337585 | Santa Vazquez Marrero | Address on file | | | | | |
| 2300178 | Santa Vega Roldan | Address on file | | | | | |
| 2329486 | Santa Vega Sanchez | Address on file | | | | | |
| 2333826 | Santa Velazquez Cruz | Address on file | | | | | |
| 2340788 | Santa Velez Laffose | Address on file | | | | | |
| 2287683 | Santana Cintron Cruz | Address on file | | | | | |
| 2302243 | Santas Reyes Carrillo | Address on file | | | | | |
| 2333701 | Santia Alequin Lopez | Address on file | | | | | |
| 2339884 | Santia Alicea Plaza | Address on file | | | | | |
| 2330348 | Santia Balay Vega | Address on file | | | | | |
| 2273117 | Santia Berrocales Vega | Address on file | | | | | |
| 2312944 | Santia Colon Torres | Address on file | | | | | |
| 2312916 | Santia Davila Perez | Address on file | | | | | |
| 2345281 | Santia I Sanchez De Leon | Address on file | | | | | |
| 2343629 | Santia I Soto Colon | Address on file | | | | | |
| 2279352 | Santia Jesus Figueroa | Address on file | | | | | |
| 2313994 | Santia Ramirez Rivera | Address on file | | | | | |
| 2296256 | Santia Rodriguez Cortes | Address on file | | | | | |
| 2329321 | Santia Santiago Rodriguez | Address on file | | | | | |
| 2291461 | Santia Santos Santos | Address on file | | | | | |
| 2309071 | Santia Toledo Nazario | Address on file | | | | | |
| 2277446 | Santia Torres Lugo | Address on file | | | | | |
| 2293038 | Santia Torres Lugo | Address on file | | | | | |
| 2292835 | Santiaga Gonzalez Morales | Address on file | | | | | |
| 2316818 | Santiaga Olivencia Vazq | Address on file | | | | | |
| 2304746 | Santiago A A Rosario Sanchez | Address on file | | | | | |
| 2314999 | Santiago A Galiano Ramos | Address on file | | | | | |
| 2262360 | Santiago A Irizarry Gonzalez | Address on file | | | | | |
| 2254398 | Santiago A Jimenez Sabat | Address on file | | | | | |
| 2324078 | Santiago Adorno Ramos | Address on file | | | | | |
| 2275082 | Santiago Alverio Ramos | Address on file | | | | | |
| 2336424 | Santiago Amaro Colon | Address on file | | | | | |
| 2320167 | Santiago Amaro Susana | Address on file | | | | | |
| 2254675 | Santiago Barbot Marty | Address on file | | | | | |
| 2272574 | Santiago Betancourt Santiago | Address on file | | | | | |
| 2277482 | Santiago Candelaria Hernandez | Address on file | | | | | |
| 2320469 | Santiago Cartagena Maldonado | Address on file | | | | | |
| 2331644 | Santiago Class Fuentes | Address on file | | | | | |
| 2285350 | Santiago Colón Cintrón | Address on file | | | | | |
| 2282627 | Santiago Correa Anglero | Address on file | | | | | |
| 2328493 | Santiago Crespo Ocasio | Address on file | | | | | |
| 2323606 | Santiago Cruz Cruz | Address on file | | | | | |
| 2332155 | Santiago De Jesus Ortiz | Address on file | | | | | |
| 2323589 | Santiago Delgado Delgado | Address on file | | | | | |
| 2287392 | Santiago Diaz Rosa | Address on file | | | | | |
| 2280273 | Santiago Estrada Diaz | Address on file | | | | | |
| 2307509 | Santiago Feliciano Lozada | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337500 | Santiago Figueroa Cruz | Address on file | | | | | |
| 2323092 | Santiago Figueroa Ubiles | Address on file | | | | | |
| 2331711 | Santiago Fontanes Sanchez | Address on file | | | | | |
| 2322105 | Santiago Garcia Colon | Address on file | | | | | |
| 2336360 | Santiago Garcia Gonzalez | Address on file | | | | | |
| 2300540 | Santiago Guadalupe Hernandez | Address on file | | | | | |
| 2259533 | Santiago Guadalupe Pagan | Address on file | | | | | |
| 2334476 | Santiago Hernandez Ortiz | Address on file | | | | | |
| 2323135 | Santiago Hernandez Ruiz | Address on file | | | | | |
| 2326534 | Santiago Jesus Cruz | Address on file | | | | | |
| 2267755 | Santiago Jesus Ortiz | Address on file | | | | | |
| 2257098 | Santiago Jesus Serrano | Address on file | | | | | |
| 2309492 | Santiago Jusino Rodriguez | Address on file | | | | | |
| 2333645 | Santiago Lucca Rodriguez | Address on file | | | | | |
| 2284146 | Santiago Maldonado Lugo | Address on file | | | | | |
| 2283472 | Santiago Marrero Cruz | Address on file | | | | | |
| 2309916 | Santiago Martinez Alba | Address on file | | | | | |
| 2319597 | Santiago Martinez Castellano | Address on file | | | | | |
| 2276739 | Santiago Martinez Martinez | Address on file | | | | | |
| 2320610 | Santiago Martinez Velez | Address on file | | | | | |
| 2292160 | Santiago Matos Figueroa | Address on file | | | | | |
| 2323988 | Santiago Matos Reyes | Address on file | | | | | |
| 2312828 | Santiago Medina Mora | Address on file | | | | | |
| 2309612 | Santiago Mejil Gonzalez | Address on file | | | | | |
| 2274522 | Santiago Melendez Cruz | Address on file | | | | | |
| 2333365 | Santiago Miranda Ortiz | Address on file | | | | | |
| 2338921 | Santiago Miranda Sanchez | Address on file | | | | | |
| 2278291 | Santiago Monserrate Rosado | Address on file | | | | | |
| 2273049 | Santiago Montalvo Ramos | Address on file | | | | | |
| 2285638 | Santiago Morales Martinez | Address on file | | | | | |
| 2327521 | Santiago N. Perez Rosado | Address on file | | | | | |
| 2339024 | Santiago Natali Alameda | Address on file | | | | | |
| 2337259 | Santiago Nogueras Chinea | Address on file | | | | | |
| 2310329 | Santiago Nunez Calderon | Address on file | | | | | |
| 2308080 | Santiago Orta Mojica | Address on file | | | | | |
| 2275870 | Santiago Ortiz Morales | Address on file | | | | | |
| 2314157 | Santiago Padro Colon | Address on file | | | | | |
| 2314109 | Santiago Perez Bonilla | Address on file | | | | | |
| 2274083 | Santiago Perez Morales | Address on file | | | | | |
| 2256037 | Santiago Perez Rosado | Address on file | | | | | |
| 2266101 | Santiago Quidgley Rodriguez | Address on file | | | | | |
| 2263909 | Santiago R Valle Padro | Address on file | | | | | |
| 2263790 | Santiago Ramos Rivera | Address on file | | | | | |
| 2303540 | Santiago Ramos Rivera | Address on file | | | | | |
| 2320325 | Santiago Ramos Torres | Address on file | | | | | |
| 2293455 | Santiago Reyes Batista | Address on file | | | | | |
| 2290044 | Santiago Rivera Figueroa | Address on file | | | | | |
| 2260842 | Santiago Rivera Martinez | Address on file | | | | | |
| 2258430 | Santiago Rivera Matias | Address on file | | | | | |
| 2285210 | Santiago Rivera Robles | Address on file | | | | | |
| 2274495 | Santiago Robles Montes | Address on file | | | | | |
| 2319685 | Santiago Rodriguez Aguayo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272443 | Santiago Rodriguez Alamo | Address on file | | | | | |
| 2283350 | Santiago Rodriguez Cedeño | Address on file | | | | | |
| 2292197 | Santiago Rodriguez Cruz | Address on file | | | | | |
| 2319055 | Santiago Rodriguez Cruz | Address on file | | | | | |
| 2330170 | Santiago Rodriguez Hernandez | Address on file | | | | | |
| 2345399 | Santiago Rodriguez Lebron | Address on file | | | | | |
| 2257683 | Santiago Rodriguez Ramos | Address on file | | | | | |
| 2273648 | Santiago Rodriguez Rivera | Address on file | | | | | |
| 2306710 | Santiago Rodriguez Rivera | Address on file | | | | | |
| 2322418 | Santiago Rodriguez Rodriguez | Address on file | | | | | |
| 2255625 | Santiago Rodriguez Romero | Address on file | | | | | |
| 2343320 | Santiago Rojas Rosario | Address on file | | | | | |
| 2309634 | Santiago Romero Martinez | Address on file | | | | | |
| 2317862 | Santiago Roque Santiago | Address on file | | | | | |
| 2337679 | Santiago Rosa Figueroa | Address on file | | | | | |
| 2329196 | Santiago Sanchez Lebron | Address on file | | | | | |
| 2263121 | Santiago Santiago Delgado | Address on file | | | | | |
| 2341581 | Santiago Santiago Diaz | Address on file | | | | | |
| 2263377 | Santiago Santiago Lopez | Address on file | | | | | |
| 2278412 | Santiago Santos Garcia | Address on file | | | | | |
| 2297063 | Santiago Seda Sanchez | Address on file | | | | | |
| 2262642 | Santiago Serrano Delgado | Address on file | | | | | |
| 2320519 | Santiago Torres Crespo | Address on file | | | | | |
| 2320676 | Santiago Velez Andres | Address on file | | | | | |
| 2328201 | Santiago Velez Rodriguez | Address on file | | | | | |
| 2264759 | Santiago Villegas Sepulved | Address on file | | | | | |
| 2273761 | Santina Ramos Vega | Address on file | | | | | |
| 2325869 | Santita Ortiz Perez | Address on file | | | | | |
| 2311708 | Santita Santiago Rodriguez | Address on file | | | | | |
| 2317663 | Santitos Morales Rosado | Address on file | | | | | |
| 2307036 | Santos A A Velazquez Morales | Address on file | | | | | |
| 2305297 | Santos A Benitez Cortijo | Address on file | | | | | |
| 2285609 | Santos A Martinez Rosario | Address on file | | | | | |
| 2274029 | Santos Acevedo Acevedo | Address on file | | | | | |
| 2344483 | Santos Acosta Pacheco | Address on file | | | | | |
| 2277487 | Santos Adorno Laboy | Address on file | | | | | |
| 2338539 | Santos Alvarado De Jesus | Address on file | | | | | |
| 2269078 | Santos Alverio Melendez | Address on file | | | | | |
| 2256471 | Santos Amaro Felix | Address on file | | | | | |
| 2304920 | Santos Aponte Peluyera | Address on file | | | | | |
| 2291291 | Santos Baez Figueroa | Address on file | | | | | |
| 2259830 | Santos Bernard Arroyo | Address on file | | | | | |
| 2303397 | Santos Berrios Nieves | Address on file | | | | | |
| 2267235 | Santos Birriel Fernandez | Address on file | | | | | |
| 2259089 | Santos Burgos Agosto | Address on file | | | | | |
| 2266184 | Santos Burgos Cartagena | Address on file | | | | | |
| 2291012 | Santos C C Pineiro Soto | Address on file | | | | | |
| 2342557 | Santos C Maya Camacho | Address on file | | | | | |
| 2336544 | Santos Caban Acevedo | Address on file | | | | | |
| 2292064 | Santos Cardona Espada | Address on file | | | | | |
| 2337957 | Santos Carrion Dones | Address on file | | | | | |
| 2279869 | Santos Casado Correa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1668 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258885 | Santos Castro Flores | Address on file | | | | | |
| 2281968 | Santos Castro Lugo | Address on file | | | | | |
| 2322222 | Santos Centeno Lugo | Address on file | | | | | |
| 2256388 | Santos Class Feliciano | Address on file | | | | | |
| 2258212 | Santos Claudio Rodriguez | Address on file | | | | | |
| 2293315 | Santos Collazo Pato | Address on file | | | | | |
| 2263580 | Santos Colon Bonilla | Address on file | | | | | |
| 2273874 | Santos Colon Malave | Address on file | | | | | |
| 2332063 | Santos Colon Ortiz | Address on file | | | | | |
| 2322471 | Santos Colon Resto | Address on file | | | | | |
| 2318643 | Santos Cotte Jusino | Address on file | | | | | |
| 2315308 | Santos Cruz Cintron | Address on file | | | | | |
| 2297345 | Santos Cruz Colon | Address on file | | | | | |
| 2294661 | Santos Cruz Garcia | Address on file | | | | | |
| 2275125 | Santos Cruz Rojas | Address on file | | | | | |
| 2310539 | Santos Cuebas Olan | Address on file | | | | | |
| 2315453 | Santos D Caro Rosado | Address on file | | | | | |
| 2292561 | Santos D Sanchez Perez | Address on file | | | | | |
| 2255918 | Santos Davila Suren | Address on file | | | | | |
| 2343900 | Santos De Jesus Lacen | Address on file | | | | | |
| 2314330 | Santos Del C Negron Rodriguez | Address on file | | | | | |
| 2271001 | Santos Delgado Gonzalez | Address on file | | | | | |
| 2307388 | Santos Desarden Rodriguez | Address on file | | | | | |
| 2324051 | Santos Diaz Calderon | Address on file | | | | | |
| 2311850 | Santos Diaz Diaz | Address on file | | | | | |
| 2260025 | Santos Diaz Mestre | Address on file | | | | | |
| 2311849 | Santos Diaz Robles | Address on file | | | | | |
| 2321127 | Santos E Gonzalez Torres | Address on file | | | | | |
| 2326023 | Santos E Vega Rodriguez | Address on file | | | | | |
| 2260007 | Santos Echevarria Figueroa | Address on file | | | | | |
| 2288891 | Santos Echevarria Natal | Address on file | | | | | |
| 2271098 | Santos Estrada Rivera | Address on file | | | | | |
| 2319148 | Santos F F Ortiz Rosado | Address on file | | | | | |
| 2314196 | Santos F Ortiz Rodriguez | Address on file | | | | | |
| 2341438 | Santos Feliciano Barrieras | Address on file | | | | | |
| 2330527 | Santos Feliciano Rivera | Address on file | | | | | |
| 2270310 | Santos Figueroa Negron | Address on file | | | | | |
| 2305664 | Santos Figueroa Reyes | Address on file | | | | | |
| 2330488 | Santos Figueroa Sanchez | Address on file | | | | | |
| 2321046 | Santos Flores Colon | Address on file | | | | | |
| 2341728 | Santos Franqui Cajigas | Address on file | | | | | |
| 2264656 | Santos G Torres Malave | Address on file | | | | | |
| 2328142 | Santos Garcia Lozada | Address on file | | | | | |
| 2281259 | Santos Garcia Ortiz | Address on file | | | | | |
| 2340773 | Santos Gonzalez Gonzalez | Address on file | | | | | |
| 2340935 | Santos Gonzalez Gonzalez | Address on file | | | | | |
| 2334066 | Santos Gonzalez Infante | Address on file | | | | | |
| 2280454 | Santos Gonzalez Martinez | Address on file | | | | | |
| 2269677 | Santos Gonzalez Morales | Address on file | | | | | |
| 2309264 | Santos Gonzalez Rodriguez | Address on file | | | | | |
| 2264485 | Santos Gonzalez Torres | Address on file | | | | | |
| 2289070 | Santos Gonzalez Vega | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324210 | Santos Guilfu Ramos | Address on file | | | | | |
| 2334615 | Santos I Amaro Bones | Address on file | | | | | |
| 2312641 | Santos J Ramos Cubi | Address on file | | | | | |
| 2263960 | Santos Jesus Colon | Address on file | | | | | |
| 2342637 | Santos Jimenez Jimenez | Address on file | | | | | |
| 2346506 | Santos L Quiñones Quiñones | Address on file | | | | | |
| 2264514 | Santos L Velazquez Defendini | Address on file | | | | | |
| 2261291 | Santos Laboy Robles | Address on file | | | | | |
| 2296761 | Santos Lind Davila | Address on file | | | | | |
| 2322192 | Santos Lopez Sanabria | Address on file | | | | | |
| 2320542 | Santos Lugo Rodriguez | Address on file | | | | | |
| 2258264 | Santos M Seda Torres | Address on file | | | | | |
| 2326052 | Santos M Vargas Torres | Address on file | | | | | |
| 2282775 | Santos Marrero Rodriguez | Address on file | | | | | |
| 2269835 | Santos Martinez Acevedo | Address on file | | | | | |
| 2292361 | Santos Martinez Soto | Address on file | | | | | |
| 2271637 | Santos Marty Perez | Address on file | | | | | |
| 2313101 | Santos Maysonet Andujar | Address on file | | | | | |
| 2296222 | Santos Maysonet Rondon | Address on file | | | | | |
| 2278196 | Santos Melendez Vega | Address on file | | | | | |
| 2326600 | Santos Mercado Rodriguez | Address on file | | | | | |
| 2312729 | Santos Millan Leon | Address on file | | | | | |
| 2322213 | Santos Miranda Ramos | Address on file | | | | | |
| 2346335 | Santos Montalvo Cruz | Address on file | | | | | |
| 2278249 | Santos Morales Cerezo | Address on file | | | | | |
| 2279113 | Santos Morales Collazo | Address on file | | | | | |
| 2272407 | Santos Morales Malave | Address on file | | | | | |
| 2333668 | Santos Morales Malave | Address on file | | | | | |
| 2321711 | Santos Morales Orengo | Address on file | | | | | |
| 2329785 | Santos Morales Rodriguez | Address on file | | | | | |
| 2279167 | Santos Morales Ruiz | Address on file | | | | | |
| 2275317 | Santos Munoz Hernandez | Address on file | | | | | |
| 2311293 | Santos Nieves Miranda | Address on file | | | | | |
| 2312599 | Santos Nieves Salas | Address on file | | | | | |
| 2267690 | Santos Nieves Vidal | Address on file | | | | | |
| 2298795 | Santos Ocasio Adorno | Address on file | | | | | |
| 2256049 | Santos Olivencia Quiles | Address on file | | | | | |
| 2308236 | Santos Ortiz Perez | Address on file | | | | | |
| 2273615 | Santos Ortiz Rodriguez | Address on file | | | | | |
| 2297152 | Santos Pabon Soto | Address on file | | | | | |
| 2288880 | Santos Pacheco Colon | Address on file | | | | | |
| 2310331 | Santos Pagan Gil | Address on file | | | | | |
| 2287798 | Santos Pagan Rios | Address on file | | | | | |
| 2323989 | Santos Pagan Serrano | Address on file | | | | | |
| 2323319 | Santos Perez Fuentes | Address on file | | | | | |
| 2300403 | Santos Perez Graniela | Address on file | | | | | |
| 2295455 | Santos Perez Vazquez | Address on file | | | | | |
| 2254230 | Santos Pizarro Casillas | Address on file | | | | | |
| 2321862 | Santos Ponce Romero | Address on file | | | | | |
| 2288427 | Santos Ramos Rodriguez | Address on file | | | | | |
| 2270692 | Santos Reyes Romero | Address on file | | | | | |
| 2303504 | Santos Rios Curbelo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1670 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263708 | Santos Rivera Nieves | Address on file | | | | | |
| 2257217 | Santos Rivera Rivas | Address on file | | | | | |
| 2344919 | Santos Rivera Rivera | Address on file | | | | | |
| 2260555 | Santos Rivera Vega | Address on file | | | | | |
| 2274962 | Santos Rivera Velez | Address on file | | | | | |
| 2319683 | Santos Riveran Cumba | Address on file | | | | | |
| 2300767 | Santos Robles Maldonado | Address on file | | | | | |
| 2281519 | Santos Rodriguez Albizu | Address on file | | | | | |
| 2313736 | Santos Rodriguez Barreto | Address on file | | | | | |
| 2325932 | Santos Rodriguez Jesus | Address on file | | | | | |
| 2312121 | Santos Rodriguez Martinez | Address on file | | | | | |
| 2333035 | Santos Rodriguez Medina | Address on file | | | | | |
| 2317709 | Santos Rodriguez Ortiz | Address on file | | | | | |
| 2296817 | Santos Rodriguez Rivera | Address on file | | | | | |
| 2297782 | Santos Rodriguez Sanchez | Address on file | | | | | |
| 2321176 | Santos Rodriguez Santana | Address on file | | | | | |
| 2267197 | Santos Rodriguez Torres | Address on file | | | | | |
| 2310133 | Santos Rodriguez Vicens | Address on file | | | | | |
| 2263556 | Santos Roman De Jesus | Address on file | | | | | |
| 2323161 | Santos Rosado Colon | Address on file | | | | | |
| 2339013 | Santos Rosado Garcia | Address on file | | | | | |
| 2276929 | Santos Saez Rodriguez | Address on file | | | | | |
| 2317078 | Santos Sanchez Rosado | Address on file | | | | | |
| 2324403 | Santos Santiago Santana | Address on file | | | | | |
| 2321796 | Santos Santiago Santiago | Address on file | | | | | |
| 2306781 | Santos Santiago Segarra | Address on file | | | | | |
| 2343468 | Santos Santiago Torres | Address on file | | | | | |
| 2283031 | Santos Santiago Vargas | Address on file | | | | | |
| 2325763 | Santos Segarra Camacho | Address on file | | | | | |
| 2298951 | Santos Segarra Ruiz | Address on file | | | | | |
| 2311911 | Santos Semidey Laboy | Address on file | | | | | |
| 2325007 | Santos Serrano Ramirez | Address on file | | | | | |
| 2256189 | Santos Silva Perez | Address on file | | | | | |
| 2313295 | Santos Tapia Roman | Address on file | | | | | |
| 2334900 | Santos Texidor | Address on file | | | | | |
| 2323115 | Santos Toledo Sanchez | Address on file | | | | | |
| 2313283 | Santos Toro Santos | Address on file | | | | | |
| 2306955 | Santos Toro Vargas | Address on file | | | | | |
| 2321572 | Santos Torres Crespo | Address on file | | | | | |
| 2333481 | Santos Torres Maldonado | Address on file | | | | | |
| 2288441 | Santos Torres Negron | Address on file | | | | | |
| 2288444 | Santos Torres Negron | Address on file | | | | | |
| 2264596 | Santos Torres Romero | Address on file | | | | | |
| 2276198 | Santos V V Caballer Vinas | Address on file | | | | | |
| 2334517 | Santos Valcarcel Caraballo | Address on file | | | | | |
| 2255362 | Santos Valentin Velez | Address on file | | | | | |
| 2318286 | Santos Vazquez Lugo | Address on file | | | | | |
| 2340971 | Santos Vazquez Muñiz | Address on file | | | | | |
| 2312830 | Santos Vazquez Ramos | Address on file | | | | | |
| 2342957 | Santos Vazquez Torres | Address on file | | | | | |
| 2323056 | Santos Vega Echevarria | Address on file | | | | | |
| 2262318 | Santos Velazquez Jesus | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1671 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2318572 | Santos Velazquez Pirela | Address on file | | | | | |
| 2320624 | Santos Velazquez Rodriguez | Address on file | | | | | |
| 2257369 | Santos Velez Rentas | Address on file | | | | | |
| 2290844 | Santos Velez Rodriguez | Address on file | | | | | |
| 2321011 | Santos Velez Rodriguez | Address on file | | | | | |
| 2322208 | Santos Villanueva Osorio | Address on file | | | | | |
| 2258600 | Santos W Vendrell Nieves | Address on file | | | | | |
| 2301049 | Santy Guerra Villafane | Address on file | | | | | |
| 2344700 | Sara A Segui Juarbe | Address on file | | | | | |
| 2331377 | Sara Agosto Ramos | Address on file | | | | | |
| 2287758 | Sara Aguilar Acevedo | Address on file | | | | | |
| 2291950 | Sara Alamo Garcia | Address on file | | | | | |
| 2315630 | Sara Alamo Rivera | Address on file | | | | | |
| 2303522 | Sara Andino Rivera | Address on file | | | | | |
| 2269540 | Sara Andrade Lopez | Address on file | | | | | |
| 2318789 | Sara Angueira Perez | Address on file | | | | | |
| 2292048 | Sara Aponte Rivera | Address on file | | | | | |
| 2338663 | Sara Aponte Velazquez | Address on file | | | | | |
| 2294873 | Sara Asad Alvarez | Address on file | | | | | |
| 2317088 | Sara Ayala Moreno | Address on file | | | | | |
| 2336725 | Sara Baez Santos | Address on file | | | | | |
| 2329131 | Sara Batista Cruz | Address on file | | | | | |
| 2310970 | Sara Bravo Crespo | Address on file | | | | | |
| 2308909 | Sara Burgos Amaro | Address on file | | | | | |
| 2312441 | Sara C Soler Rodriguez | Address on file | | | | | |
| 2339203 | Sara Cabrera Rosado | Address on file | | | | | |
| 2318892 | Sara Calderon Quinones | Address on file | | | | | |
| 2263302 | Sara Camacho Figueroa | Address on file | | | | | |
| 2275630 | Sara Camacho Figueroa | Address on file | | | | | |
| 2338536 | Sara Candelario Couvertier | Address on file | | | | | |
| 2328928 | Sara Candelario Padilla | Address on file | | | | | |
| 2317889 | Sara Caraballo Acevedo | Address on file | | | | | |
| 2294464 | Sara Caraballo Lopez | Address on file | | | | | |
| 2332018 | Sara Cartagena Collazo | Address on file | | | | | |
| 2315419 | Sara Castillo Torres | Address on file | | | | | |
| 2271253 | Sara Castro Rodriguez | Address on file | | | | | |
| 2308199 | Sara Cede7O Vazquez | Address on file | | | | | |
| 2295678 | Sara Chamorro Medina | Address on file | | | | | |
| 2323751 | Sara Cintron Montanez | Address on file | | | | | |
| 2262413 | Sara Cintron Torres | Address on file | | | | | |
| 2298864 | Sara Colon Benitez | Address on file | | | | | |
| 2337825 | Sara Colon Cintron | Address on file | | | | | |
| 2309788 | Sara Colon Diaz | Address on file | | | | | |
| 2336558 | Sara Concepcion Sara | Address on file | | | | | |
| 2273182 | Sara Cosme Montanez | Address on file | | | | | |
| 2327627 | Sara Cosme Vargas | Address on file | | | | | |
| 2322077 | Sara Cotto Ortiz | Address on file | | | | | |
| 2337944 | Sara Crispin Franquis | Address on file | | | | | |
| 2299400 | Sara Cruz Bultron | Address on file | | | | | |
| 2334993 | Sara Cruz Roman | Address on file | | | | | |
| 2335209 | Sara Cruz Roman | Address on file | | | | | |
| 2274260 | Sara Deida Soto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1672 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258206 | Sara Delgado Rodriguez | Address on file | | | | | |
| 2257352 | Sara Diaz Davila | Address on file | | | | | |
| 2289203 | Sara Diaz Gonzalez | Address on file | | | | | |
| 2315968 | Sara Diaz Vega | Address on file | | | | | |
| 2315122 | Sara Dominguez Martinez | Address on file | | | | | |
| 2341549 | Sara Duran Perez | Address on file | | | | | |
| 2272869 | Sara E Alamo Garcia | Address on file | | | | | |
| 2315417 | Sara E Castro Moreno | Address on file | | | | | |
| 2256002 | Sara E Colon Encarnacion | Address on file | | | | | |
| 2255002 | Sara E Diaz Romero | Address on file | | | | | |
| 2294630 | Sara E E Miranda Rosado | Address on file | | | | | |
| 2318721 | Sara E E Nieves Guadalupe | Address on file | | | | | |
| 2284308 | Sara E E Rodriguez Ortiz | Address on file | | | | | |
| 2280180 | Sara E E Thomas Stanley | Address on file | | | | | |
| 2306002 | Sara E Martinez Garcia | Address on file | | | | | |
| 2295098 | Sara E Padro Cordero | Address on file | | | | | |
| 2311369 | Sara E Rolon Lozada | Address on file | | | | | |
| 2278017 | Sara E Talavera Rodriguez | Address on file | | | | | |
| 2281676 | Sara E Torres Santiago | Address on file | | | | | |
| 2259323 | Sara Encarnacion Esquilin | Address on file | | | | | |
| 2337046 | Sara Encarnacion Esquilin | Address on file | | | | | |
| 2263063 | Sara F F Arroyo Pena | Address on file | | | | | |
| 2298947 | Sara F Ramirez Garcia | Address on file | | | | | |
| 2260252 | Sara Falcón Baldorioty | Address on file | | | | | |
| 2292816 | Sara Febo Febo | Address on file | | | | | |
| 2315912 | Sara Feo Hernandez | Address on file | | | | | |
| 2309504 | Sara Figueroa Figueroa | Address on file | | | | | |
| 2270509 | Sara Figueroa Gonzalez | Address on file | | | | | |
| 2270655 | Sara Figueroa Rivera | Address on file | | | | | |
| 2307396 | Sara Figueroa Rodriguez | Address on file | | | | | |
| 2308691 | Sara Fuster Medina | Address on file | | | | | |
| 2257751 | Sara Garcia Arroyo | Address on file | | | | | |
| 2305699 | Sara Garcia Pena | Address on file | | | | | |
| 2337179 | Sara Garcia Rodriguez | Address on file | | | | | |
| 2312152 | Sara Garcia Serrano | Address on file | | | | | |
| 2268181 | Sara Garcia Suarez | Address on file | | | | | |
| 2310205 | Sara Gomez Cuevas | Address on file | | | | | |
| 2261607 | Sara Gonzalez Colon | Address on file | | | | | |
| 2337836 | Sara Gonzalez Cortes | Address on file | | | | | |
| 2304433 | Sara Gonzalez Mulero | Address on file | | | | | |
| 2262539 | Sara Gonzalez Pinero | Address on file | | | | | |
| 2316179 | Sara Gonzalez Pizarro | Address on file | | | | | |
| 2269827 | Sara Green Santiago | Address on file | | | | | |
| 2336730 | Sara Guadalupe Pinero | Address on file | | | | | |
| 2343740 | Sara H Garcia Diana | Address on file | | | | | |
| 2308218 | Sara H Marquez Soliveras | Address on file | | | | | |
| 2277396 | Sara Herrera Lopez | Address on file | | | | | |
| 2266526 | Sara I Aponte Rodriguez | Address on file | | | | | |
| 2280538 | Sara I Arevalo Colon | Address on file | | | | | |
| 2287724 | Sara I Cruz Vazquez | Address on file | | | | | |
| 2345305 | Sara I Negron Oquendo | Address on file | | | | | |
| 2344101 | Sara I Rosario Lluveras | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1673 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270920 | Sara I Torres Medina | Address on file | | | | | |
| 2310807 | Sara Irizarry Dionissi | Address on file | | | | | |
| 2297806 | Sara Isaac Clemente | Address on file | | | | | |
| 2303133 | Sara Jaime Espinosa | Address on file | | | | | |
| 2319507 | Sara Jimenez Lopez | Address on file | | | | | |
| 2316591 | Sara L Avino Rodriguez | Address on file | | | | | |
| 2296071 | Sara L Ayala Rivera | Address on file | | | | | |
| 2265691 | Sara L L Rivera Otero | Address on file | | | | | |
| 2297856 | Sara Lopez Gonzalez | Address on file | | | | | |
| 2310595 | Sara Lopez Martin | Address on file | | | | | |
| 2338851 | Sara Lopez Matos | Address on file | | | | | |
| 2302927 | Sara Lopez Perez | Address on file | | | | | |
| 2307395 | Sara Lopez Rodriguez | Address on file | | | | | |
| 2331862 | Sara Lopez Serrano | Address on file | | | | | |
| 2310772 | Sara Lozada Acosta | Address on file | | | | | |
| 2255689 | Sara M Agosto De Leon | Address on file | | | | | |
| 2319420 | Sara M Betancourt Irizarry | Address on file | | | | | |
| 2331041 | Sara M Cortes Cruz | Address on file | | | | | |
| 2320727 | Sara M Cruz Cintron | Address on file | | | | | |
| 2272559 | Sara M M Acevedo Santiago | Address on file | | | | | |
| 2299800 | Sara M M Perez Matos | Address on file | | | | | |
| 2291657 | Sara M Miranda Ortiz | Address on file | | | | | |
| 2329133 | Sara M Rosario Ayala | Address on file | | | | | |
| 2332329 | Sara Machuca Baez | Address on file | | | | | |
| 2303390 | Sara Maldonado Feliciano | Address on file | | | | | |
| 2327359 | Sara Maldonado Iglesias | Address on file | | | | | |
| 2327710 | Sara Marin Cruz | Address on file | | | | | |
| 2328133 | Sara Marquez Soliveras | Address on file | | | | | |
| 2301148 | Sara Marrero Lopez | Address on file | | | | | |
| 2283458 | Sara Marrero Rivera | Address on file | | | | | |
| 2319598 | Sara Martinez Collazo | Address on file | | | | | |
| 2331172 | Sara Martinez Irizarry | Address on file | | | | | |
| 2255117 | Sara Matos Rivera | Address on file | | | | | |
| 2254562 | Sara Maysonet Barreto | Address on file | | | | | |
| 2256440 | Sara Melendez Lozano | Address on file | | | | | |
| 2339057 | Sara Miranda Rosado | Address on file | | | | | |
| 2258922 | Sara Monclova Soto | Address on file | | | | | |
| 2326789 | Sara Mu?lz Rivera | Address on file | | | | | |
| 2286752 | Sara N N Cruz Torres | Address on file | | | | | |
| 2335186 | Sara N Rodriguez Ayala | Address on file | | | | | |
| 2327798 | Sara N Rodriguez Reyes | Address on file | | | | | |
| 2321146 | Sara Navarro Lazu | Address on file | | | | | |
| 2288082 | Sara Negron Negron | Address on file | | | | | |
| 2320715 | Sara Ojeda Montalvo | Address on file | | | | | |
| 2296797 | Sara Ortega Campos | Address on file | | | | | |
| 2343778 | Sara Ortiz Castro | Address on file | | | | | |
| 2307498 | Sara Osorio Romero | Address on file | | | | | |
| 2294029 | Sara Pacheco Colderos | Address on file | | | | | |
| 2340689 | Sara Pacheco Vazquez | Address on file | | | | | |
| 2265333 | Sara Perez Cintron | Address on file | | | | | |
| 2277743 | Sara Perez Cintron | Address on file | | | | | |
| 2321622 | Sara Perez Ursino | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1674 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2307358 | Sara Perez Zabala | Address on file | | | | | |
| 2263336 | Sara Piguave Ramirez | Address on file | | | | | |
| 2278428 | Sara Pilar P Serrano Falu | Address on file | | | | | |
| 2267198 | Sara Pillot Orta | Address on file | | | | | |
| 2323780 | Sara Principe Negron | Address on file | | | | | |
| 2300437 | Sara Questell Diaz | Address on file | | | | | |
| 2293087 | Sara R R Castro Rios | Address on file | | | | | |
| 2296009 | Sara Rivera Aponte | Address on file | | | | | |
| 2299230 | Sara Rivera Ortiz | Address on file | | | | | |
| 2311141 | Sara Rivera Pena | Address on file | | | | | |
| 2287276 | Sara Robles Montalvo | Address on file | | | | | |
| 2339599 | Sara Robles Sierra | Address on file | | | | | |
| 2274690 | Sara Rodriguez Batista | Address on file | | | | | |
| 2333538 | Sara Rodriguez Castro | Address on file | | | | | |
| 2284136 | Sara Rodriguez Colon | Address on file | | | | | |
| 2302380 | Sara Rodriguez Malave | Address on file | | | | | |
| 2300763 | Sara Rodriguez Perez | Address on file | | | | | |
| 2296885 | Sara Roger Roger | Address on file | | | | | |
| 2310481 | Sara Roman Sanchez | Address on file | | | | | |
| 2331107 | Sara Romero Suarez | Address on file | | | | | |
| 2325261 | Sara Rosa Hernandez | Address on file | | | | | |
| 2316300 | Sara Rosado Colon | Address on file | | | | | |
| 2329132 | Sara Rosario Ayala | Address on file | | | | | |
| 2263233 | Sara Rosario Carrasquillo | Address on file | | | | | |
| 2267872 | Sara Rosario Gonzalez | Address on file | | | | | |
| 2279853 | Sara Rosario Mendez | Address on file | | | | | |
| 2310112 | Sara Rosario Suarez | Address on file | | | | | |
| 2281186 | Sara Ruiz Burgos | Address on file | | | | | |
| 2342706 | Sara Ruiz Burgos | Address on file | | | | | |
| 2314731 | Sara S Lopez Gonzalez | Address on file | | | | | |
| 2327069 | Sara Salazar Torres | Address on file | | | | | |
| 2323144 | Sara Sanchez Oliveras | Address on file | | | | | |
| 2312905 | Sara Sanchez Santa | Address on file | | | | | |
| 2297304 | Sara Sanchez Valentin | Address on file | | | | | |
| 2324895 | Sara Santana Cerpa | Address on file | | | | | |
| 2273175 | Sara Santiago Garcia | Address on file | | | | | |
| 2293174 | Sara Santiago Rodriguez | Address on file | | | | | |
| 2320297 | Sara Serrano | Address on file | | | | | |
| 2303314 | Sara Serrano Casiano | Address on file | | | | | |
| 2312050 | Sara Serrano Sanchez | Address on file | | | | | |
| 2309005 | Sara Serrano Serrano | Address on file | | | | | |
| 2311132 | Sara Siares Nieves | Address on file | | | | | |
| 2306917 | Sara Sierra Lizardi | Address on file | | | | | |
| 2307495 | Sara Soto Gonzalez | Address on file | | | | | |
| 2284285 | Sara Soto Pacheco | Address on file | | | | | |
| 2307774 | Sara Sule Martinez | Address on file | | | | | |
| 2321720 | Sara Toledo Velez | Address on file | | | | | |
| 2337365 | Sara Torre Jorge | Address on file | | | | | |
| 2326978 | Sara Torres Rodriguez | Address on file | | | | | |
| 2284802 | Sara Torres Santiago | Address on file | | | | | |
| 2322289 | Sara Torres Velez | Address on file | | | | | |
| 2331913 | Sara Travecier Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1675 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2304399 | Sara Valentin Maldonado | Address on file | | | | | |
| 2289262 | Sara Vargas Cordero | Address on file | | | | | |
| 2264834 | Sara Vazquez Vazquez | Address on file | | | | | |
| 2278911 | Sara Vega Lugo | Address on file | | | | | |
| 2336642 | Sara Vega Marcano | Address on file | | | | | |
| 2297088 | Sara Velez Irizarry | Address on file | | | | | |
| 2262189 | Sara Vellon De Leon | Address on file | | | | | |
| 2267269 | Sara Ventura Flores | Address on file | | | | | |
| 2290772 | Sara Villanueva Ayala | Address on file | | | | | |
| 2338085 | Sara Villanueva Ayala | Address on file | | | | | |
| 2275098 | Sara Villaran Cruz | Address on file | | | | | |
| 2337347 | Sara Zabaleta Rivera | Address on file | | | | | |
| 2263659 | Sarah A A Lopez Gerena | Address on file | | | | | |
| 2313069 | Sarah Adams Lopez | Address on file | | | | | |
| 2268542 | Sarah Arce Vargas | Address on file | | | | | |
| 2274991 | Sarah Cambrelen Rivera | Address on file | | | | | |
| 2302667 | Sarah Castillo Matos | Address on file | | | | | |
| 2289263 | Sarah Class Rosario | Address on file | | | | | |
| 2329666 | Sarah Collazo Santiago | Address on file | | | | | |
| 2316822 | Sarah Delgado Llanos | Address on file | | | | | |
| 2285150 | Sarah E E Camacho Ramos | Address on file | | | | | |
| 2266795 | Sarah Gonzalez Collazo | Address on file | | | | | |
| 2298782 | Sarah Gonzalez Rosario | Address on file | | | | | |
| 2259989 | Sarah Irizarry Cruz | Address on file | | | | | |
| 2313328 | Sarah J J Sosa Collazo | Address on file | | | | | |
| 2335659 | Sarah Jimenez Rivera | Address on file | | | | | |
| 2302570 | Sarah L Rivera Vizcarrondo | Address on file | | | | | |
| 2305969 | Sarah Lozada Alicea | Address on file | | | | | |
| 2257831 | Sarah M M Gaston Lugo | Address on file | | | | | |
| 2340877 | Sarah Martinez Feliciano | Address on file | | | | | |
| 2326999 | Sarah Medina Gonzalez | Address on file | | | | | |
| 2327581 | Sarah Medina Martinez | Address on file | | | | | |
| 2317005 | Sarah Ochoteco Perez | Address on file | | | | | |
| 2339147 | Sarah Padilla Otero | Address on file | | | | | |
| 2318747 | Sarah Pagan Romero | Address on file | | | | | |
| 2304018 | Sarah Rios Ruiz | Address on file | | | | | |
| 2275725 | Sarah Rivera Arce | Address on file | | | | | |
| 2281474 | Sarah Rivera Arce | Address on file | | | | | |
| 2330763 | Sarah Rivera Perez | Address on file | | | | | |
| 2339863 | Sarah Rivera Sepulveda | Address on file | | | | | |
| 2292322 | Sarah Rosado Arriaga | Address on file | | | | | |
| 2273346 | Sarah Santana Claudio | Address on file | | | | | |
| 2266637 | Sarah Santiago Cruz | Address on file | | | | | |
| 2277829 | Sarah Torres Fred | Address on file | | | | | |
| 2289241 | Sarah Torres Vargas | Address on file | | | | | |
| 2278685 | Sarah Trinidad Mojica | Address on file | | | | | |
| 2262332 | Sarahi Diaz Denis | Address on file | | | | | |
| 2293628 | Sarahi Feliciano Gonzalez | Address on file | | | | | |
| 2307215 | Sarahi Maldonado Diaz | Address on file | | | | | |
| 2344453 | Sarahi Morales De Jesus | Address on file | | | | | |
| 2336037 | Sarahi Pagan Cotto | Address on file | | | | | |
| 2307496 | Sarahi Quinones Olmeda | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2255083 | Sarahi Serrano Correa | Address on file | | | | | |
| 2283280 | Sarahy Castillo Ocasio | Address on file | | | | | |
| 2317300 | Sarai Nelson Colon | Address on file | | | | | |
| 2344867 | Sarai Roman Roman | Address on file | | | | | |
| 2339816 | Sarelda Marin Collazo | Address on file | | | | | |
| 2272222 | Sarinda R Mirabal Roberts | Address on file | | | | | |
| 2330795 | Sarita Caraballo Rosado | Address on file | | | | | |
| 2282738 | Sarita Carballo Rosado | Address on file | | | | | |
| 2298314 | Sarita Gonzalez Rivera | Address on file | | | | | |
| 2334731 | Sarita Laboy Rivera | Address on file | | | | | |
| 2279245 | Sarita Quinones Santiago | Address on file | | | | | |
| 2345645 | Sarita Rodriguez Lopez | Address on file | | | | | |
| 2325626 | Sarita Torres Figueroa | Address on file | | | | | |
| 2282734 | Sarito Cruz Rodriguez | Address on file | | | | | |
| 2266447 | Saritza Morales Rodriguez | Address on file | | | | | |
| 2344803 | Sarkia Otero Bracero | Address on file | | | | | |
| 2296143 | Saro Ocasio Ramos | Address on file | | | | | |
| 2262969 | Sary V V Rosado Sepulveda | Address on file | | | | | |
| 2315788 | Saturnina Cabrera Munoz | Address on file | | | | | |
| 2300862 | Saturnina Castillo Troche | Address on file | | | | | |
| 2277784 | Saturnina Castro Cortijo | Address on file | | | | | |
| 2324396 | Saturnina Cruz Pedraza | Address on file | | | | | |
| 2311014 | Saturnina Fontanez Cotto | Address on file | | | | | |
| 2323949 | Saturnina Lanzo Santiago | Address on file | | | | | |
| 2335001 | Saturnina Martir Mendez | Address on file | | | | | |
| 2316208 | Saturnina Morales Gonzalez | Address on file | | | | | |
| 2318707 | Saturnina Perez Flores | Address on file | | | | | |
| 2314038 | Saturnina Pizarro Andino | Address on file | | | | | |
| 2283079 | Saturnina Pizarro Pagan | Address on file | | | | | |
| 2325458 | Saturnina Pizarro Pinet | Address on file | | | | | |
| 2338681 | Saturnina Quintana Mu&l | Address on file | | | | | |
| 2331991 | Saturnina Torres Claudio | Address on file | | | | | |
| 2296058 | Saturnina Troche Hoyos | Address on file | | | | | |
| 2291221 | Saturnino Algarin Sanchez | Address on file | | | | | |
| 2267651 | Saturnino Alvarado Saturnino | Address on file | | | | | |
| 2323046 | Saturnino Alvarado Zayas | Address on file | | | | | |
| 2273415 | Saturnino Blas Lopez | Address on file | | | | | |
| 2324097 | Saturnino Burgos Diaz | Address on file | | | | | |
| 2261834 | Saturnino Encarnacion Del | Address on file | | | | | |
| 2271173 | Saturnino Estrada Saturnino | Address on file | | | | | |
| 2320586 | Saturnino Feliciano Hernandez | Address on file | | | | | |
| 2255774 | Saturnino Gonzalez Bello | Address on file | | | | | |
| 2323496 | Saturnino Hance Cuadrado | Address on file | | | | | |
| 2341130 | Saturnino Lopez Sanabria | Address on file | | | | | |
| 2301982 | Saturnino Lugo Zapata | Address on file | | | | | |
| 2260066 | Saturnino Medina Alvarez | Address on file | | | | | |
| 2307164 | Saturnino Melendez Colon | Address on file | | | | | |
| 2319821 | Saturnino Ortiz Rivera | Address on file | | | | | |
| 2288048 | Saturnino Ramos Jurado | Address on file | | | | | |
| 2337332 | Saturnino Rivera Velazquez | Address on file | | | | | |
| 2316636 | Saturnino Roman Saturnino | Address on file | | | | | |
| 2274637 | Saturnino Rosa Medina | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2296461 | Saturnino Sierra Martinez | Address on file | | | | | |
| 2283409 | Saturnino Vigo Lopez | Address on file | | | | | |
| 2338348 | Saturnino Vigo Lopez | Address on file | | | | | |
| 2278692 | Saudi Jesus Marrero | Address on file | | | | | |
| 2288033 | Saul Cruz Rivera | Address on file | | | | | |
| 2255963 | Saul Davila Garcia | Address on file | | | | | |
| 2272612 | Saul De Jesus De Jesus | Address on file | | | | | |
| 2309131 | Saul Diaz Rodriguez | Address on file | | | | | |
| 2308494 | Saul Echevarria Lopez | Address on file | | | | | |
| 2343002 | Saul Escalera Figueroa | Address on file | | | | | |
| 2278051 | Saul Fines Rivera | Address on file | | | | | |
| 2267684 | Saul Gonzalez Aviles | Address on file | | | | | |
| 2309249 | Saul Gonzalez Torres | Address on file | | | | | |
| 2293715 | Saul Hernandez Caban | Address on file | | | | | |
| 2286216 | Saul Hernandez Cruz | Address on file | | | | | |
| 2346197 | Saul Hernandez Santana | Address on file | | | | | |
| 2255525 | Saul Irizarry Ojeda | Address on file | | | | | |
| 2300107 | Saul J Soto Rios | Address on file | | | | | |
| 2255263 | Saul Lebron Lebron | Address on file | | | | | |
| 2260898 | Saul Lopez Ortiz | Address on file | | | | | |
| 2264420 | Saul Marquez Figueroa | Address on file | | | | | |
| 2320916 | Saul Martinez Santiago | Address on file | | | | | |
| 2346534 | Saul Mercado Torres | Address on file | | | | | |
| 2341462 | Saul Nazario Mendez | Address on file | | | | | |
| 2344817 | Saul O Cuevas Ruiz | Address on file | | | | | |
| 2296955 | Saul Ojeda Figueroa | Address on file | | | | | |
| 2281884 | Saul Ortiz Correa | Address on file | | | | | |
| 2256541 | Saul Padilla Velez | Address on file | | | | | |
| 2276161 | Saul Quinones Matos | Address on file | | | | | |
| 2335196 | Saul Quinones Matos | Address on file | | | | | |
| 2311222 | Saul Ramirez Pagan | Address on file | | | | | |
| 2300813 | Saul Rivera Lopez | Address on file | | | | | |
| 2334036 | Saul Rivera Lopez | Address on file | | | | | |
| 2279001 | Saul Rivera Roman | Address on file | | | | | |
| 2326470 | Saul Roldan Valentin | Address on file | | | | | |
| 2272296 | Saul Rosas Rivera | Address on file | | | | | |
| 2326701 | Saul Torres Rodriguez | Address on file | | | | | |
| 2333551 | Saul Torres Santiago | Address on file | | | | | |
| 2277735 | Saul Vallejo Parrilla | Address on file | | | | | |
| 2344695 | Saul Vega Miranda | Address on file | | | | | |
| 2329602 | Saulo Ramos Carmona | Address on file | | | | | |
| 2326163 | Saunier O'Neill Garcia | Address on file | | | | | |
| 2267164 | Sauri Maldonado Diaz | Address on file | | | | | |
| 2335202 | Saverio Chestary Morales | Address on file | | | | | |
| 2300569 | Scarlett Santos Medina | Address on file | | | | | |
| 2339836 | Scharon Maldonado Acevedo | Address on file | | | | | |
| 2278976 | Scheida Reyes Rivera | Address on file | | | | | |
| 2254335 | Schmeling Mundo Rios | Address on file | | | | | |
| 2293238 | Sebastian Bravo Rodriguez | Address on file | | | | | |
| 2339622 | Sebastian Díaz Fuentes | Address on file | | | | | |
| 2293449 | Sebastián Marchany Santiago | Address on file | | | | | |
| 2270100 | Sebastian Ocasio Velez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297730 | Sebastian Quinonez Ortiz | Address on file | | | | | |
| 2322017 | Sebastian Rivera Marrero | Address on file | | | | | |
| 2341937 | Sebastian Rodriguez Acosta | Address on file | | | | | |
| 2284983 | Sebastian Roman Cruz | Address on file | | | | | |
| 2281554 | Sebastiana Quintero Pintor | Address on file | | | | | |
| 2311077 | Sebastiana Rivera Pagan | Address on file | | | | | |
| 2334004 | Seberiano Lugo Acosta | Address on file | | | | | |
| 2296594 | Secundina Alvelo Diaz | Address on file | | | | | |
| 2331254 | Secundina Javier Laurencio | Address on file | | | | | |
| 2305916 | Secundina Lopez Martinez | Address on file | | | | | |
| 2281370 | Secundina Rosa Villegas | Address on file | | | | | |
| 2296734 | Secundino Cora Landrau | Address on file | | | | | |
| 2278934 | Secundino Hernandez Ayala | Address on file | | | | | |
| 2268133 | Secundino Hernandez Rosado | Address on file | | | | | |
| 2316916 | Secundino Hernandez Secundino | Address on file | | | | | |
| 2299994 | Secundino Martinez Urbina | Address on file | | | | | |
| 2326435 | Secundino Rodriguez Mat | Address on file | | | | | |
| 2291641 | Secundino Rodriguez Rodriguez | Address on file | | | | | |
| 2310768 | Secundino Santiago Santiago | Address on file | | | | | |
| 2322871 | Seferina Silverio Almonte | Address on file | | | | | |
| 2321073 | Seferino Concepcion Deliz | Address on file | | | | | |
| 2309806 | Segunda Cardona Casanova | Address on file | | | | | |
| 2285552 | Segunda Falero Rivera | Address on file | | | | | |
| 2267906 | Segunda Gomez Martinez | Address on file | | | | | |
| 2316945 | Segunda Gonzalez Benitez | Address on file | | | | | |
| 2314893 | Segunda Gonzalez Ocasio | Address on file | | | | | |
| 2311069 | Segunda Iglesias Martinez | Address on file | | | | | |
| 2282256 | Segunda Perez Hidalgo | Address on file | | | | | |
| 2255020 | Segundo A Bosquez Serrano | Address on file | | | | | |
| 2259275 | Segundo Acevedo Hernandez | Address on file | | | | | |
| 2279205 | Segundo Burgos Rivera | Address on file | | | | | |
| 2342173 | Segundo Cruz Gonzalez | Address on file | | | | | |
| 2340617 | Segundo Gonzalez Munoz | Address on file | | | | | |
| 2279418 | Segundo Gonzalez Torres | Address on file | | | | | |
| 2261473 | Segundo Perez Cepeda | Address on file | | | | | |
| 2314112 | Segundo Perez Cepeda | Address on file | | | | | |
| 2287881 | Segundo Perez Martinez | Address on file | | | | | |
| 2336316 | Segundo Perez Monte | Address on file | | | | | |
| 2336367 | Segundo Quintana Martell | Address on file | | | | | |
| 2288987 | Segundo Soto Caban | Address on file | | | | | |
| 2297043 | Seida Negron Carmenaty | Address on file | | | | | |
| 2298861 | Selenia I I Hernandez Velez | Address on file | | | | | |
| 2299358 | Selenia Objio Lara | Address on file | | | | | |
| 2298533 | Selenia Terron Rivera | Address on file | | | | | |
| 2284021 | Selenia Zeno Figueroa | Address on file | | | | | |
| 2294504 | Selsa Acosta Toledo | Address on file | | | | | |
| 2269492 | Selva I Torres Martinez | Address on file | | | | | |
| 2345322 | Selva Parrilla Seijo | Address on file | | | | | |
| 2283699 | Selva Rodriguez Galarza | Address on file | | | | | |
| 2256549 | Selva V Garcia Torres | Address on file | | | | | |
| 2280786 | Senahida Candelaria Cruz | Address on file | | | | | |
| 2345475 | Senai Rodriguez Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1679 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312136 | Senaida Valderrama Robles | Address on file | | | | | |
| 2324437 | Senen Alvarado Ortiz | Address on file | | | | | |
| 2292219 | Senen Ramos Caraballo | Address on file | | | | | |
| 2258820 | Senen Segarra Burgos | Address on file | | | | | |
| 2284217 | Senen Torres D'Brasis | Address on file | | | | | |
| 2267823 | Senia L L Rodriguez Rivera | Address on file | | | | | |
| 2315578 | Serafin Amaro Lebron | Address on file | | | | | |
| 2275790 | Serafin Arvelo Morales | Address on file | | | | | |
| 2288900 | Serafin Diaz Martinez | Address on file | | | | | |
| 2266751 | Serafin Gonzalez Rosario | Address on file | | | | | |
| 2264086 | Serafin Lopez Perez | Address on file | | | | | |
| 2299136 | Serafin Marquez Salgado | Address on file | | | | | |
| 2343944 | Serafin Ortiz Aviles | Address on file | | | | | |
| 2323170 | Serafin Perez Chaparro | Address on file | | | | | |
| 2318349 | Serafin Perez Concepcion | Address on file | | | | | |
| 2326933 | Serafin Rivera Alvarez | Address on file | | | | | |
| 2274831 | Serafin Roman Rivera | Address on file | | | | | |
| 2282135 | Serafin Santiago Feijo | Address on file | | | | | |
| 2280976 | Serafin Santiago Maldonado | Address on file | | | | | |
| 2274783 | Serafin Santiago Rodriguez | Address on file | | | | | |
| 2262964 | Serafin Serrano Jesus | Address on file | | | | | |
| 2322291 | Serafin Velez Mendoza | Address on file | | | | | |
| 2290499 | Serafina Acosta Rivera | Address on file | | | | | |
| 2267633 | Serafina Berrios Rivera | Address on file | | | | | |
| 2315209 | Serafina Curbelo Medina | Address on file | | | | | |
| 2336189 | Serafina Curbelo Medina | Address on file | | | | | |
| 2323385 | Serafina Negron Otero | Address on file | | | | | |
| 2276530 | Serafina Perez Serrano | Address on file | | | | | |
| 2271436 | Serafina Rodriguez Osorio | Address on file | | | | | |
| 2328174 | Serafina Roman Hernandez | Address on file | | | | | |
| 2313279 | Serafina Torres Lopez | Address on file | | | | | |
| 2315266 | Serapia Cruz Burgos | Address on file | | | | | |
| 2312082 | Serapio Ruiz Del | Address on file | | | | | |
| 2273688 | Serbulo Ortiz Gonzalez | Address on file | | | | | |
| 2341703 | Sergia A Jaquez Torres | Address on file | | | | | |
| 2262404 | Sergia Garcia Genao | Address on file | | | | | |
| 2314930 | Sergia Gonzalez Correa | Address on file | | | | | |
| 2305490 | Sergia Jesus Santiago | Address on file | | | | | |
| 2267172 | Sergia Reyes Valdes | Address on file | | | | | |
| 2294362 | Sergia Soto Gomez | Address on file | | | | | |
| 2269094 | Sergio A A Hernandez Rosario | Address on file | | | | | |
| 2296346 | Sergio Cales Cales | Address on file | | | | | |
| 2315443 | Sergio Carrasquillo Riv | Address on file | | | | | |
| 2282323 | Sergio Cintron Nunez | Address on file | | | | | |
| 2298766 | Sergio Colon Garay | Address on file | | | | | |
| 2300123 | Sergio Colon Patron | Address on file | | | | | |
| 2323816 | Sergio Colon Valentino | Address on file | | | | | |
| 2327315 | Sergio Cosme Burgos | Address on file | | | | | |
| 2256070 | Sergio E E Rivera Sanchez | Address on file | | | | | |
| 2296300 | Sergio G Gonzalez Valentin | Address on file | | | | | |
| 2302092 | Sergio Gonzalez Rios | Address on file | | | | | |
| 2327671 | Sergio Gonzalez Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2329375 | Sergio Gonzalez Rodriguez | Address on file | | | | | |
| 2269194 | Sergio Hernandez Ramos | Address on file | | | | | |
| 2294296 | Sergio J J Morales Almodovar | Address on file | | | | | |
| 2315712 | Sergio Jesus Colon | Address on file | | | | | |
| 2269877 | Sergio Jimenez Rivera | Address on file | | | | | |
| 2260949 | Sergio L Figueroa Velazquez | Address on file | | | | | |
| 2324087 | Sergio L L Mojica Cruz | Address on file | | | | | |
| 2345855 | Sergio L Morales Gomez | Address on file | | | | | |
| 2261722 | Sergio L Toro Ruiz | Address on file | | | | | |
| 2327099 | Sergio Lopez Lopez | Address on file | | | | | |
| 2268355 | Sergio Lopez Martinez | Address on file | | | | | |
| 2276606 | Sergio Lopez Rivera | Address on file | | | | | |
| 2339059 | Sergio Mojica Cruz | Address on file | | | | | |
| 2297719 | Sergio Olivera Perez | Address on file | | | | | |
| 2306458 | Sergio Quinones Velazquez | Address on file | | | | | |
| 2263662 | Sergio R R Alicea Santiag | Address on file | | | | | |
| 2267185 | Sergio R R Martinez Morales | Address on file | | | | | |
| 2281125 | Sergio Rivera Cruz | Address on file | | | | | |
| 2302655 | Sergio Rivera Rodriguez | Address on file | | | | | |
| 2347266 | Sergio Rodriguez Sergio | Address on file | | | | | |
| 2265087 | Sergio Roman Pizarro | Address on file | | | | | |
| 2294981 | Sergio Rosa Hernandez | Address on file | | | | | |
| 2290221 | Sergio Rosario Rivera | Address on file | | | | | |
| 2256166 | Sergio Ruiz Sanchez | Address on file | | | | | |
| 2346838 | Sergio Santana Hernandez | Address on file | | | | | |
| 2263400 | Sergio Santiago Suarez | Address on file | | | | | |
| 2334928 | Sergio Soto Acevedo | Address on file | | | | | |
| 2308700 | Sergio Tirado Santana | Address on file | | | | | |
| 2323974 | Sergio Torres Massanet | Address on file | | | | | |
| 2302906 | Sergio Torres Perez | Address on file | | | | | |
| 2278522 | Sergio Valle Chaparro | Address on file | | | | | |
| 2280644 | Sergio Vargas Bellido | Address on file | | | | | |
| 2255956 | Sergio Velazquez Villegas | Address on file | | | | | |
| 2332208 | Sergiomar Santaella Diaz | Address on file | | | | | |
| 2342440 | Serman Ocacio Sanchez | Address on file | | | | | |
| 2320246 | Serrano Gomez Marta | Address on file | | | | | |
| 2289366 | Servando Mondesi Castillo | Address on file | | | | | |
| 2322506 | Servando Padilla Lebron | Address on file | | | | | |
| 2262374 | Serviliano Sierra Sierra | Address on file | | | | | |
| 2334029 | Setsuko Takahashi Sakoh | Address on file | | | | | |
| 2314639 | Severa Maldonado Rivera | Address on file | | | | | |
| 2332064 | Severa Rivera Ortiz | Address on file | | | | | |
| 2315400 | Severiana Castro Diaz | Address on file | | | | | |
| 2299519 | Severiana Feliciano Vega | Address on file | | | | | |
| 2312949 | Severiana Gonzalez Vega | Address on file | | | | | |
| 2316979 | Severiana Rodriguez Hernan | Address on file | | | | | |
| 2302979 | Severiano Alvira Sierra | Address on file | | | | | |
| 2317724 | Severiano Cruz Cardona | Address on file | | | | | |
| 2337477 | Severiano Fuentes Rivera | Address on file | | | | | |
| 2316552 | Severiano Montalvo Torres | Address on file | | | | | |
| 2297243 | Severiano Nieves Badillo | Address on file | | | | | |
| 2328087 | Severiano Pagan Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323247 | Severiano Rivera Carrasco | Address on file | | | | | |
| 2313765 | Severiano Roberto Rivera | Address on file | | | | | |
| 2284339 | Severiano Valentin Echevarria | Address on file | | | | | |
| 2302900 | Severiano Valentin Grajale | Address on file | | | | | |
| 2339370 | Severiano Valentin Grajales | Address on file | | | | | |
| 2338112 | Severina Berrios | Address on file | | | | | |
| 2320565 | Severino Badillo Perez | Address on file | | | | | |
| 2337346 | Severino Fuentes Ortiz | Address on file | | | | | |
| 2285717 | Severino Gonzalez Cruz | Address on file | | | | | |
| 2333404 | Severino Valle Santiago | Address on file | | | | | |
| 2279194 | Severita Beltran Sanche | Address on file | | | | | |
| 2301791 | Severo Colon Garcia | Address on file | | | | | |
| 2283842 | Severo Fontanez Santiago | Address on file | | | | | |
| 2277928 | Severo Galarza Cruz | Address on file | | | | | |
| 2324073 | Severo Lebron Guzman | Address on file | | | | | |
| 2283845 | Severo Munoz Diaz | Address on file | | | | | |
| 2335980 | Severo Munoz Diaz | Address on file | | | | | |
| 2324102 | Severo Rosario Colon | Address on file | | | | | |
| 2256320 | Severo Velez Pagan | Address on file | | | | | |
| 2346823 | Shamara Lopez Rosa | Address on file | | | | | |
| 2307829 | Shamarie Cruz Vargas | Address on file | | | | | |
| 2342153 | Sharon Colon Perez | Address on file | | | | | |
| 2342842 | Sharon Ramia Cruz | Address on file | | | | | |
| 2346805 | Sheida I Arrufat Cebollero | Address on file | | | | | |
| 2277261 | Sheila Algarin Pacheco | Address on file | | | | | |
| 2293064 | Sheila I Colon Rodriguez | Address on file | | | | | |
| 2344853 | Sheila M Berrios Perez | Address on file | | | | | |
| 2298278 | Sheila M Hernandez Porrata | Address on file | | | | | |
| 2274020 | Sheila M M Fournier Mateo | Address on file | | | | | |
| 2265157 | Sheila Rolon Diaz | Address on file | | | | | |
| 2277809 | Sherlyen Colon Amaro | Address on file | | | | | |
| 2330727 | Sheyla Yulfo Mendez | Address on file | | | | | |
| 2298630 | Shirley Ann Nunez Rodriguez | Address on file | | | | | |
| 2267303 | Shirley Colon Cruz | Address on file | | | | | |
| 2346501 | Shirley Correa Velazquez | Address on file | | | | | |
| 2343889 | Shirley Diaz Padilla | Address on file | | | | | |
| 2343041 | Shirley Irizarry Davila | Address on file | | | | | |
| 2279085 | Shirley J J Villafane Colon | Address on file | | | | | |
| 2256813 | Shirley Martinez Velazquez | Address on file | | | | | |
| 2327693 | Shirley Quinones Santos | Address on file | | | | | |
| 2301732 | Shirley Rodriguez Melendez | Address on file | | | | | |
| 2333926 | Shirley Sanchez Matos | Address on file | | | | | |
| 2302707 | Sibia Bermudez Quinones | Address on file | | | | | |
| 2290982 | Sifredo A A Nicolay Rodrigue | Address on file | | | | | |
| 2263017 | Sifredo Rivera Baez | Address on file | | | | | |
| 2284807 | Sigfredo A Acosta Ortiz | Address on file | | | | | |
| 2329577 | Sigfredo Acevedo Vazquez | Address on file | | | | | |
| 2299344 | Sigfredo Aguilar Roman | Address on file | | | | | |
| 2287050 | Sigfredo Ayala Morales | Address on file | | | | | |
| 2256485 | Sigfredo Cabrera Jimenez | Address on file | | | | | |
| 2289932 | Sigfredo Carrasquillo Lopez | Address on file | | | | | |
| 2301222 | Sigfredo Cruz Sola | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1682 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258208 | Sigfredo Garces Maldonado | Address on file | | | | | |
| 2265289 | Sigfredo Gil Gil | Address on file | | | | | |
| 2257488 | Sigfredo Gonzalez Rodri | Address on file | | | | | |
| 2300788 | Sigfredo Irizarry Santiago | Address on file | | | | | |
| 2288349 | Sigfredo Lugo Garcia | Address on file | | | | | |
| 2261373 | Sigfredo Machuca Colon | Address on file | | | | | |
| 2343922 | Sigfredo Mendez Gonzalez | Address on file | | | | | |
| 2317428 | Sigfredo Miranda Medina | Address on file | | | | | |
| 2303085 | Sigfredo Negron Delgado | Address on file | | | | | |
| 2331765 | Sigfredo Negron Delgado | Address on file | | | | | |
| 2340588 | Sigfredo Ojeda Hernandez | Address on file | | | | | |
| 2284663 | Sigfredo Ortiz Valladares | Address on file | | | | | |
| 2321818 | Sigfredo Patino Chaparro | Address on file | | | | | |
| 2314119 | Sigfredo Pellot Zeno | Address on file | | | | | |
| 2346483 | Sigfredo Perez Castro | Address on file | | | | | |
| 2332102 | Sigfredo Perez Molina | Address on file | | | | | |
| 2276430 | Sigfredo Perez Vazqueztell | Address on file | | | | | |
| 2275961 | Sigfredo Pons Fontana | Address on file | | | | | |
| 2323512 | Sigfredo Rivera Curet | Address on file | | | | | |
| 2294528 | Sigfredo Rivera Sierra | Address on file | | | | | |
| 2321761 | Sigfredo Rodriguez Ayala | Address on file | | | | | |
| 2286796 | Sigfredo Santiago Santiago | Address on file | | | | | |
| 2269782 | Sigfredo Torres Colon | Address on file | | | | | |
| 2309688 | Sigfredo Velez Valles | Address on file | | | | | |
| 2322915 | Sigfrido A Morales Diaz | Address on file | | | | | |
| 2331986 | Sigfrido De Jesus Rivera | Address on file | | | | | |
| 2326259 | Sigfrido Diaz Ruiz | Address on file | | | | | |
| 2298753 | Sigfrido Feliciano Grafals | Address on file | | | | | |
| 2258911 | Sigfrido Gonzalez Mercado | Address on file | | | | | |
| 2257638 | Sigfrido N Sotomayor Urban | Address on file | | | | | |
| 2272601 | Sigfrido Steidel Ortiz | Address on file | | | | | |
| 2328391 | Sigfrido Velez Molina | Address on file | | | | | |
| 2295675 | Sigilfredo Enchautegui Rodriguez | Address on file | | | | | |
| 2284223 | Signia M M Flores Montalvo | Address on file | | | | | |
| 2331621 | Sigrid Castro Franceschi | Address on file | | | | | |
| 2274529 | Sigrid Cordero Rodrigue | Address on file | | | | | |
| 2343699 | Sigrid Raldiris Aguayo | Address on file | | | | | |
| 2276319 | Silda R Echevarria Rodz | Address on file | | | | | |
| 2323636 | Sildana Cordero Santiago | Address on file | | | | | |
| 2325731 | Silfa Mendez Rodriguez | Address on file | | | | | |
| 2265846 | Siliana Quiles Oliveras | Address on file | | | | | |
| 2341610 | Silka Santana Santana | Address on file | | | | | |
| 2270512 | Silkia M M Rodriguez Santiag | Address on file | | | | | |
| 2260320 | Silkia Ramos Vazquez | Address on file | | | | | |
| 2335305 | Silma Cruz Molina | Address on file | | | | | |
| 2262866 | Silma H H Navarro Quiles | Address on file | | | | | |
| 2269086 | Silma Perez Silma | Address on file | | | | | |
| 2269806 | Silma Vega Paredes | Address on file | | | | | |
| 2254615 | Silvano Vega Rivera | Address on file | | | | | |
| 2328354 | Silveria Avila Flores | Address on file | | | | | |
| 2302388 | Silveria Crespo Claudio | Address on file | | | | | |
| 2338687 | Silveria Garcia Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1683 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2311875 | Silveria Garcia Pomales | Address on file | | | | | |
| 2334118 | Silveria Inostroza Navarro | Address on file | | | | | |
| 2317468 | Silveria Rivera Rivera | Address on file | | | | | |
| 2279790 | Silverio Colon Rosado | Address on file | | | | | |
| 2290117 | Silverio Lazu Rosado | Address on file | | | | | |
| 2301964 | Silverio Medina Gaud | Address on file | | | | | |
| 2280439 | Silverio Romero Calderon | Address on file | | | | | |
| 2326517 | Silvestre Acevedo Acevedo | Address on file | | | | | |
| 2294022 | Silvestre Bravo Feliciano | Address on file | | | | | |
| 2341609 | Silvestre Rivera Rodriguez | Address on file | | | | | |
| 2329743 | Silvestre Santiago Velazquez | Address on file | | | | | |
| 2277466 | Silvestrina Rodriguez Collado | Address on file | | | | | |
| 2290009 | Silvi Montalvo Perez | Address on file | | | | | |
| 2321239 | Silvia Ayende Cordova | Address on file | | | | | |
| 2285505 | Silvia Caban Ramos | Address on file | | | | | |
| 2316281 | Silvia Campiz Torres | Address on file | | | | | |
| 2274719 | Silvia Cintron Lopez | Address on file | | | | | |
| 2341479 | Silvia Cintron Lozada | Address on file | | | | | |
| 2290418 | Silvia Curbelo Candelaria | Address on file | | | | | |
| 2333867 | Silvia Diaz Fontanez | Address on file | | | | | |
| 2281409 | Silvia E E Martinez Denizart | Address on file | | | | | |
| 2259949 | Silvia E Franco Ramos | Address on file | | | | | |
| 2314084 | Silvia E Perez Urbistondo | Address on file | | | | | |
| 2318706 | Silvia Estrada Correa | Address on file | | | | | |
| 2299774 | Silvia Figueroa Maldonado | Address on file | | | | | |
| 2309750 | Silvia Figueroa Rodriguez | Address on file | | | | | |
| 2323452 | Silvia G G Majoy Silvia | Address on file | | | | | |
| 2310955 | Silvia Hiraldo Aquino | Address on file | | | | | |
| 2299055 | Silvia I I Perez Toro | Address on file | | | | | |
| 2313421 | Silvia I Santiago Rodriguez | Address on file | | | | | |
| 2266128 | Silvia Irizarri Irizarri | Address on file | | | | | |
| 2320016 | Silvia Irizarry Garcia | Address on file | | | | | |
| 2341482 | Silvia Irizarry Rivera | Address on file | | | | | |
| 2265101 | Silvia J Ortiz Sanchez | Address on file | | | | | |
| 2306676 | Silvia L L Roque Cruz | Address on file | | | | | |
| 2275021 | Silvia Lopez Melendez | Address on file | | | | | |
| 2296172 | Silvia Lozada Galarza | Address on file | | | | | |
| 2309906 | Silvia Lozada Montanez | Address on file | | | | | |
| 2290174 | Silvia M Castillo Acevedo | Address on file | | | | | |
| 2303960 | Silvia M Lozano Narvaez | Address on file | | | | | |
| 2318809 | Silvia M M Acuna Solis | Address on file | | | | | |
| 2316608 | Silvia M M Roman Flores | Address on file | | | | | |
| 2279381 | Silvia M Torres Davila | Address on file | | | | | |
| 2272477 | Silvia Mendez Cuevas | Address on file | | | | | |
| 2271002 | Silvia Morales Ferrer | Address on file | | | | | |
| 2319578 | Silvia Morales Figueroa | Address on file | | | | | |
| 2281080 | Silvia Morales Rodriguez | Address on file | | | | | |
| 2265340 | Silvia Nin Nin | Address on file | | | | | |
| 2330678 | Silvia Nuñez Rivera | Address on file | | | | | |
| 2290010 | Silvia O Montalvo Perez | Address on file | | | | | |
| 2291540 | Silvia Ocasio Ortiz | Address on file | | | | | |
| 2291331 | Silvia Ortiz Cruz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272201 | Silvia Perez Figueroa | Address on file | | | | | |
| 2284015 | Silvia Perez Osorio | Address on file | | | | | |
| 2297237 | Silvia Porrata Santiago | Address on file | | | | | |
| 2273084 | Silvia Reteguis Velez | Address on file | | | | | |
| 2337094 | Silvia Reyes Gomez | Address on file | | | | | |
| 2296956 | Silvia Rivera Martinez | Address on file | | | | | |
| 2274035 | Silvia Roman Colon | Address on file | | | | | |
| 2297479 | Silvia Roman Reyes | Address on file | | | | | |
| 2336431 | Silvia Roman Rivera | Address on file | | | | | |
| 2342190 | Silvia Romero De Jesus | Address on file | | | | | |
| 2272181 | Silvia Salas Matias | Address on file | | | | | |
| 2274970 | Silvia Santana Cruz | Address on file | | | | | |
| 2312438 | Silvia Santiago Irizarry | Address on file | | | | | |
| 2328828 | Silvia Santiago Mendez | Address on file | | | | | |
| 2274164 | Silvia Santiago Rivera | Address on file | | | | | |
| 2263569 | Silvia Tirado Paniagua | Address on file | | | | | |
| 2339545 | Silvia Torres Martell | Address on file | | | | | |
| 2267911 | Silvia Torres Pagan | Address on file | | | | | |
| 2265325 | Silvia Trias Figueroa | Address on file | | | | | |
| 2308552 | Silvia Vega Cadavedo | Address on file | | | | | |
| 2267571 | Silvia Vila Solano | Address on file | | | | | |
| 2301516 | Silvino Benitez Vicarrondo | Address on file | | | | | |
| 2278161 | Silvino Estrada Delgado | Address on file | | | | | |
| 2254815 | Silvino Torres Diaz | Address on file | | | | | |
| 2311264 | Simeon Sanchez Diaz | Address on file | | | | | |
| 2308964 | Simon Belen Baez | Address on file | | | | | |
| 2320088 | Simon Colon Velazquez | Address on file | | | | | |
| 2317875 | Simon Davila Rios | Address on file | | | | | |
| 2271256 | Simon Munoz Jesus | Address on file | | | | | |
| 2333761 | Simon Rodriguez Peña | Address on file | | | | | |
| 2313598 | Simon Rosa Luciano | Address on file | | | | | |
| 2266720 | Simon Velez Marquez | Address on file | | | | | |
| 2339050 | Simon Velez Marquez | Address on file | | | | | |
| 2318607 | Simona Irizarry Ramos | Address on file | | | | | |
| 2296082 | Simona Rosa Pizarro | Address on file | | | | | |
| 2298741 | Simplicia Marin Collazo | Address on file | | | | | |
| 2331388 | Simplicia Serrano Cruz | Address on file | | | | | |
| 2347016 | Sindya I Feliciano Soto | Address on file | | | | | |
| 2322738 | Sinencio Irene Rivera | Address on file | | | | | |
| 2285843 | Sinforiano Santos Garcia | Address on file | | | | | |
| 2312499 | Sinforosa Mercado Alvarado | Address on file | | | | | |
| 2273359 | Sinia E E Caraballo Hernandez | Address on file | | | | | |
| 2270818 | Sinoel Flores Velazquez | Address on file | | | | | |
| 2273624 | Sirenaica Alvarez Caban | Address on file | | | | | |
| 2298017 | Sisinia Alameda Torres | Address on file | | | | | |
| 2293236 | Sistema De Retiro - Maestros | Address on file | | | | | |
| 2282291 | Sistema Retiro Autor Idad | Address on file | | | | | |
| 2285322 | Sistema Retiro Autoridad | Address on file | | | | | |
| 2274444 | Sistema Retiro Maest Ro | Address on file | | | | | |
| 2332548 | Sistema Retiro Maestros | Address on file | | | | | |
| 2334810 | Sistema Retiro Maestros | Address on file | | | | | |
| 2337069 | Sistema Retiro Unive Rsidad P R | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2293699 | Sistema Retiro Unive Rsidad Pr | Address on file | | | | | |
| 2289961 | Sistema Retiro Upr | Address on file | | | | | |
| 2328420 | Sistema Retiro Upr | Address on file | | | | | |
| 2340799 | Sixta Ahorrio Arroyo | Address on file | | | | | |
| 2316721 | Sixta Blanco Rivera | Address on file | | | | | |
| 2262916 | Sixta Colon Vega | Address on file | | | | | |
| 2286824 | Sixta Cruz Diaz | Address on file | | | | | |
| 2315244 | Sixta Cruz Rodriguez | Address on file | | | | | |
| 2344517 | Sixta Figueroa Mercado | Address on file | | | | | |
| 2336092 | Sixta Hernandez Otano | Address on file | | | | | |
| 2265747 | Sixta Leon Maldonado | Address on file | | | | | |
| 2260314 | Sixta M Almeyda Gonzalez | Address on file | | | | | |
| 2313556 | Sixta M M Rosario Rosario | Address on file | | | | | |
| 2283919 | Sixta Martinez Rosa | Address on file | | | | | |
| 2330805 | Sixta Montalvo Pagan | Address on file | | | | | |
| 2336237 | Sixta Negron Fuentes | Address on file | | | | | |
| 2324322 | Sixta Nieves Alicea | Address on file | | | | | |
| 2322164 | Sixta Ortiz Reyes | Address on file | | | | | |
| 2296925 | Sixta Pi&A Sixta | Address on file | | | | | |
| 2295045 | Sixta Poupart Fontanez | Address on file | | | | | |
| 2333097 | Sixta Quinones Gonzalez | Address on file | | | | | |
| 2328648 | Sixta R Mercado Robles | Address on file | | | | | |
| 2300630 | Sixta Rexach Medina | Address on file | | | | | |
| 2270314 | Sixta Rivera Solis | Address on file | | | | | |
| 2313714 | Sixta Rodriguez Cirilo | Address on file | | | | | |
| 2313451 | Sixta Santiago Candelaria | Address on file | | | | | |
| 2313373 | Sixta Serrano Pedroza | Address on file | | | | | |
| 2298004 | Sixta Valentin Gonzalez | Address on file | | | | | |
| 2290739 | Sixto A A Santiago Hidalgo | Address on file | | | | | |
| 2258333 | Sixto A Velazquez Falcon | Address on file | | | | | |
| 2259258 | Sixto Acevedo Rosado | Address on file | | | | | |
| 2339591 | Sixto Almodovar Nazario | Address on file | | | | | |
| 2322647 | Sixto Candelaria Mendez | Address on file | | | | | |
| 2342738 | Sixto Candelario Gonzalez | Address on file | | | | | |
| 2338460 | Sixto Castro Ramos | Address on file | | | | | |
| 2268424 | Sixto Catala Catala | Address on file | | | | | |
| 2346693 | Sixto Claudio Mejias | Address on file | | | | | |
| 2346459 | Sixto Colon Munet | Address on file | | | | | |
| 2322505 | Sixto Colon Robinson | Address on file | | | | | |
| 2275917 | Sixto Cordero Deliz | Address on file | | | | | |
| 2269631 | Sixto Cotto Fonseca | Address on file | | | | | |
| 2323607 | Sixto Cruz Gonzalez | Address on file | | | | | |
| 2334131 | Sixto Dipini Rivera | Address on file | | | | | |
| 2254982 | Sixto Escobales Aponte | Address on file | | | | | |
| 2311019 | Sixto Feliciano Caceres | Address on file | | | | | |
| 2283680 | Sixto Flores Gaston | Address on file | | | | | |
| 2307499 | Sixto Garcia Martinez | Address on file | | | | | |
| 2323873 | Sixto Garcia Pastrana | Address on file | | | | | |
| 2323763 | Sixto I I Bello Vega | Address on file | | | | | |
| 2295518 | Sixto J Diaz Ortiz | Address on file | | | | | |
| 2266213 | Sixto L Cotto Cruz | Address on file | | | | | |
| 2275559 | Sixto Martinez Cortes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1686 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2336305 | Sixto Martinez Ortiz | Address on file | | | | | |
| 2258574 | Sixto Melendez Ayala | Address on file | | | | | |
| 2285299 | Sixto Miranda Matta | Address on file | | | | | |
| 2271793 | Sixto Negron Fuentes | Address on file | | | | | |
| 2291800 | Sixto Negron Viruet | Address on file | | | | | |
| 2346607 | Sixto Nuñez Santiago | Address on file | | | | | |
| 2278558 | Sixto Pabon Otero | Address on file | | | | | |
| 2277878 | Sixto Rivera Colon | Address on file | | | | | |
| 2260197 | Sixto Rivera Reyes | Address on file | | | | | |
| 2321688 | Sixto Rivera Reyes | Address on file | | | | | |
| 2272668 | Sixto Rivera Soto | Address on file | | | | | |
| 2283322 | Sixto Rodriguez Camacho | Address on file | | | | | |
| 2330265 | Sixto Rodriguez Rios | Address on file | | | | | |
| 2318119 | Sixto Rosa Pizarro | Address on file | | | | | |
| 2278012 | Sixto Torres Diaz | Address on file | | | | | |
| 2341739 | Sixto Torres Reyes | Address on file | | | | | |
| 2297118 | Sixto Vargas Rivera | Address on file | | | | | |
| 2313158 | Sixto Velazquez Felix | Address on file | | | | | |
| 2325016 | Smirna Concepcion Rivera | Address on file | | | | | |
| 2342452 | Smirna Negron Melendez | Address on file | | | | | |
| 2289922 | Smyrna Torres Rivera | Address on file | | | | | |
| 2328820 | Socorro Acevedo Cancel | Address on file | | | | | |
| 2328821 | Socorro Acevedo Cancel | Address on file | | | | | |
| 2274144 | Socorro Aldea Claudio | Address on file | | | | | |
| 2259536 | Socorro Alomar Perez | Address on file | | | | | |
| 2340338 | Socorro Antuna Guevara | Address on file | | | | | |
| 2338495 | Socorro Aponte Rodriguez | Address on file | | | | | |
| 2326544 | Socorro Beltran Almestica | Address on file | | | | | |
| 2331080 | Socorro Cabot Bonilla | Address on file | | | | | |
| 2304713 | Socorro Cancel Rios | Address on file | | | | | |
| 2301662 | Socorro Cruz Perez | Address on file | | | | | |
| 2272028 | Socorro Cruz Santiago | Address on file | | | | | |
| 2283449 | Socorro Delgado Hernandez | Address on file | | | | | |
| 2286678 | Socorro Dones Torres | Address on file | | | | | |
| 2270210 | Socorro E Navarro Torres | Address on file | | | | | |
| 2300878 | Socorro Esquilin Villegas | Address on file | | | | | |
| 2337306 | Socorro Figueroa Vargas | Address on file | | | | | |
| 2331105 | Socorro Gelpi Gonzalez | Address on file | | | | | |
| 2338412 | Socorro Gomez Guzman | Address on file | | | | | |
| 2305775 | Socorro Gonzalez Alicea | Address on file | | | | | |
| 2265328 | Socorro Gonzalez Rodriguez | Address on file | | | | | |
| 2288411 | Socorro Gonzalez Santiago | Address on file | | | | | |
| 2324701 | Socorro Graulau Martinez | Address on file | | | | | |
| 2303944 | Socorro Guilbe Mercado | Address on file | | | | | |
| 2317618 | Socorro Gutierrez Mulero | Address on file | | | | | |
| 2290927 | Socorro L Ledee Gonzalez | Address on file | | | | | |
| 2314762 | Socorro Laguerre De Jesus | Address on file | | | | | |
| 2288519 | Socorro Lebron Rodriguez | Address on file | | | | | |
| 2264715 | Socorro Lopez Guzman | Address on file | | | | | |
| 2329138 | Socorro Lugo Fernandez | Address on file | | | | | |
| 2257744 | Socorro M. N Alberty Marrero | Address on file | | | | | |
| 2299728 | Socorro Mares Mandes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1687 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2336623 | Socorro Martinez Acevedo | Address on file | | | | | |
| 2266211 | Socorro Maymi Batista | Address on file | | | | | |
| 2290140 | Socorro Maymi Batista | Address on file | | | | | |
| 2293989 | Socorro Medina Cardona | Address on file | | | | | |
| 2285005 | Socorro Medina Picon | Address on file | | | | | |
| 2296312 | Socorro Merced Maldonado | Address on file | | | | | |
| 2320799 | Socorro Mojica Marcano | Address on file | | | | | |
| 2326171 | Socorro Mora Santiago | Address on file | | | | | |
| 2271706 | Socorro Morales Pabon | Address on file | | | | | |
| 2297316 | Socorro Morales Ramos | Address on file | | | | | |
| 2286916 | Socorro Moreno Navarro | Address on file | | | | | |
| 2342469 | Socorro Ocasio Rodriguez | Address on file | | | | | |
| 2269569 | Socorro Olmeda Gracia | Address on file | | | | | |
| 2287034 | Socorro Oquendo Llanos | Address on file | | | | | |
| 2310841 | Socorro Pagan Miranda | Address on file | | | | | |
| 2316700 | Socorro Perez Espada | Address on file | | | | | |
| 2284291 | Socorro Perez Negron | Address on file | | | | | |
| 2293603 | Socorro Perez Ramos | Address on file | | | | | |
| 2317019 | Socorro Perez Rivera | Address on file | | | | | |
| 2300565 | Socorro Quiles Ojeda | Address on file | | | | | |
| 2329289 | Socorro Quiñones Rivera | Address on file | | | | | |
| 2307745 | Socorro Rivas Torres | Address on file | | | | | |
| 2279201 | Socorro Rivera | Address on file | | | | | |
| 2304816 | Socorro Rivera Cosme | Address on file | | | | | |
| 2289037 | Socorro Rivera Rivera | Address on file | | | | | |
| 2334170 | Socorro Rivera Rivera | Address on file | | | | | |
| 2329210 | Socorro Rivera Roman | Address on file | | | | | |
| 2310832 | Socorro Rivera Valdes | Address on file | | | | | |
| 2273039 | Socorro Rodriguez Curet | Address on file | | | | | |
| 2318311 | Socorro Rodriguez Jesus | Address on file | | | | | |
| 2316337 | Socorro Rodriguez Rodrigue | Address on file | | | | | |
| 2319130 | Socorro Rodriguez Rosado | Address on file | | | | | |
| 2318396 | Socorro Roldan Cruz | Address on file | | | | | |
| 2270070 | Socorro Roldan Delgado | Address on file | | | | | |
| 2270481 | Socorro Ruiz Lopez | Address on file | | | | | |
| 2312193 | Socorro Ruiz Ortiz | Address on file | | | | | |
| 2308175 | Socorro Sanchez Silva | Address on file | | | | | |
| 2289823 | Socorro Santiago Diaz | Address on file | | | | | |
| 2260055 | Socorro Santiago Rosario | Address on file | | | | | |
| 2288044 | Socorro Sierra Cancel | Address on file | | | | | |
| 2291763 | Socorro Tirado Firpo | Address on file | | | | | |
| 2327648 | Socorro Torres Rivera | Address on file | | | | | |
| 2309341 | Socorro Valentin Mercado | Address on file | | | | | |
| 2328134 | Socorro Vazqueztell Ramos | Address on file | | | | | |
| 2300179 | Socorro Vega Hernandez | Address on file | | | | | |
| 2296958 | Socorro Velazquez Rdgz | Address on file | | | | | |
| 2301272 | Socorro Vergara Agosto | Address on file | | | | | |
| 2266749 | Socrates Rodriguez Velez | Address on file | | | | | |
| 2254054 | Sofia Caban Fuentes | Address on file | | | | | |
| 2292280 | Sofia Camacho Font | Address on file | | | | | |
| 2312532 | Sofia Camacho Marrero | Address on file | | | | | |
| 2333163 | Sofia Camacho Marrero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1688 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324031 | Sofia Cardona Marquez | Address on file | | | | | |
| 2335479 | Sofia Cardona Marquez | Address on file | | | | | |
| 2324154 | Sofia Carrasquillo Roldan | Address on file | | | | | |
| 2300020 | Sofia Colon Brito | Address on file | | | | | |
| 2334626 | Sofia Colon Cortes | Address on file | | | | | |
| 2298603 | Sofia Colon Rodriguez | Address on file | | | | | |
| 2315279 | Sofia Cotto Pereira | Address on file | | | | | |
| 2308226 | Sofia Fuentes Valentin | Address on file | | | | | |
| 2291285 | Sofia Goden Torres | Address on file | | | | | |
| 2298228 | Sofia Gonzalez Morales | Address on file | | | | | |
| 2338148 | Sofia Gonzalez Perez | Address on file | | | | | |
| 2281375 | Sofia I I Escalera Matos | Address on file | | | | | |
| 2345650 | Sofia J Figueroa Rossy | Address on file | | | | | |
| 2273409 | Sofia Jesus Burgos | Address on file | | | | | |
| 2338329 | Sofia Kalme Cuadrado | Address on file | | | | | |
| 2296280 | Sofia Medina Rodriguez | Address on file | | | | | |
| 2288346 | Sofia Melendez Gonzalez | Address on file | | | | | |
| 2318616 | Sofia Millan Soto | Address on file | | | | | |
| 2285597 | Sofia Montalvo Ruiz | Address on file | | | | | |
| 2312113 | Sofia Morales Rivera | Address on file | | | | | |
| 2321528 | Sofia Plumey Crespo | Address on file | | | | | |
| 2264936 | Sofia Ramos Bonilla | Address on file | | | | | |
| 2313926 | Sofia Rios Jimenez | Address on file | | | | | |
| 2288010 | Sofia Rodriguez Colon | Address on file | | | | | |
| 2338440 | Sofia Rodriguez Colon | Address on file | | | | | |
| 2318573 | Sofia Rodriguez Medina | Address on file | | | | | |
| 2335253 | Sofia Rodriguez Ruiz | Address on file | | | | | |
| 2279714 | Sofia Sanchez Perez | Address on file | | | | | |
| 2328966 | Sofia Santana Matos | Address on file | | | | | |
| 2319285 | Sofia Sierra Rivera | Address on file | | | | | |
| 2268654 | Sofia Torres Gonzalez | Address on file | | | | | |
| 2313247 | Sofia Torres Ramos | Address on file | | | | | |
| 2273988 | Sofia V Marquez Quintana | Address on file | | | | | |
| 2280354 | Sofia Vargas Santos | Address on file | | | | | |
| 2338874 | Sofia Vergara Garcia | Address on file | | | | | |
| 2310091 | Sofia Villanueva Lorenzo | Address on file | | | | | |
| 2309680 | Sofnia Silvestrini Tirado | Address on file | | | | | |
| 2318303 | Sol A A Santiago Gonzalez | Address on file | | | | | |
| 2346193 | Sol A Baez Hernandez | Address on file | | | | | |
| 2331586 | Sol A Collazo Santiago | Address on file | | | | | |
| 2288051 | Sol A Rodriguez Carrasquillo | Address on file | | | | | |
| 2300698 | Sol A Rodriguez Rios | Address on file | | | | | |
| 2310600 | Sol Bermudez Soto | Address on file | | | | | |
| 2343780 | Sol D Torres Flores | Address on file | | | | | |
| 2289369 | Sol Denis Tavales | Address on file | | | | | |
| 2342107 | Sol Diaz Torres | Address on file | | | | | |
| 2344011 | Sol Fontanez Vicente | Address on file | | | | | |
| 2344012 | Sol Fontanez Vicente | Address on file | | | | | |
| 2275140 | Sol G Adorno Cruz | Address on file | | | | | |
| 2292560 | Sol G G Espinosa Corales | Address on file | | | | | |
| 2319780 | Sol Grau Martinez | Address on file | | | | | |
| 2331036 | Sol Hernandez Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1689 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2285201 | Sol I Acevedo Agosto | Address on file | | | | | |
| 2347105 | Sol I Quintana Lopez | Address on file | | | | | |
| 2342244 | Sol M Albino Collazo | Address on file | | | | | |
| 2343689 | Sol M Delgado Perez | Address on file | | | | | |
| 2288453 | Sol M M Cuevas Berrios | Address on file | | | | | |
| 2313801 | Sol M Rivera Reyes | Address on file | | | | | |
| 2308304 | Sol M Rodriguez Torres | Address on file | | | | | |
| 2296395 | Sol Maria M Perez Arce | Address on file | | | | | |
| 2267505 | Sol Maria Vargas Garcia | Address on file | | | | | |
| 2341735 | Sol Medina Mendez | Address on file | | | | | |
| 2267383 | Sol N Garcia Velazquez | Address on file | | | | | |
| 2336071 | Sol Ocasio Rivera | Address on file | | | | | |
| 2256205 | Sol Ortiz Nieves | Address on file | | | | | |
| 2291606 | Sol Ortiz Ramos | Address on file | | | | | |
| 2277295 | Sol Peñalbert Rosa | Address on file | | | | | |
| 2327218 | Sol Rodriguez Quiñones | Address on file | | | | | |
| 2336803 | Sol Rosario Fred | Address on file | | | | | |
| 2263436 | Sol Sosa Gonzalez | Address on file | | | | | |
| 2298698 | Sol Torres Ayala | Address on file | | | | | |
| 2329622 | Sol Torres Class | Address on file | | | | | |
| 2278945 | Sol V V Vargas Lugo | Address on file | | | | | |
| 2335071 | Sol V Vargas Lugo | Address on file | | | | | |
| 2278330 | Sol Vazquez Rodriguez | Address on file | | | | | |
| 2296741 | Sol Velez Gonzalez | Address on file | | | | | |
| 2255432 | Sol Zapata Irizarry | Address on file | | | | | |
| 2329894 | Solamina Castro Pacheco | Address on file | | | | | |
| 2334804 | Solange Bignotte Bignotte | Address on file | | | | | |
| 2283903 | Solange Cruz Diaz | Address on file | | | | | |
| 2281513 | Solange E Diaz Bonifacio | Address on file | | | | | |
| 2335860 | Solange Figueroa Bruceles | Address on file | | | | | |
| 2315903 | Solange Maldonado Estremera | Address on file | | | | | |
| 2336075 | Solange Maldonado Estremera | Address on file | | | | | |
| 2278306 | Solange Vazquez Gonzalez | Address on file | | | | | |
| 2280116 | Soledad Arroyo Rivera | Address on file | | | | | |
| 2338024 | Soledad Conde Davila | Address on file | | | | | |
| 2289025 | Soledad Hoyo Concepcion | Address on file | | | | | |
| 2308902 | Soledad Medina Laureano | Address on file | | | | | |
| 2295079 | Soledad Ramos Ocasio | Address on file | | | | | |
| 2302298 | Soledad Rosario Gonzalez | Address on file | | | | | |
| 2330562 | Soledad Zacchens Gonzalez | Address on file | | | | | |
| 2259781 | Solesnil Garcia Salgado | Address on file | | | | | |
| 2332189 | Solesnil Garcia Salgado | Address on file | | | | | |
| 2307005 | Solia Torres Sanes | Address on file | | | | | |
| 2341038 | Solmarie Martinez Hernandez | Address on file | | | | | |
| 2280073 | Soly Elba E Velez Cruz | Address on file | | | | | |
| 2318969 | Sondra Gonzalez Velez | Address on file | | | | | |
| 2280930 | Soni I I Nieves Sanabria | Address on file | | | | | |
| 2269198 | Sonia A A Luis Campos | Address on file | | | | | |
| 2305095 | Sonia A A Rosado Carrasquillo | Address on file | | | | | |
| 2299695 | Sonia A Luciano Montalvo | Address on file | | | | | |
| 2346824 | Sonia A Melendez Valle | Address on file | | | | | |
| 2332858 | Sonia A Pizarro Mulero | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265013 | Sonia Abadias Morales | Address on file | | | | | |
| 2285002 | Sonia Acevedo Castro | Address on file | | | | | |
| 2297963 | Sonia Acevedo Cuevas | Address on file | | | | | |
| 2310652 | Sonia Algarin Arroyo | Address on file | | | | | |
| 2256354 | Sonia Algarin De Amill | Address on file | | | | | |
| 2256846 | Sonia Alicea Gonzalez | Address on file | | | | | |
| 2327321 | Sonia Alicea Torres | Address on file | | | | | |
| 2301352 | Sonia Alicea Velazquez | Address on file | | | | | |
| 2338286 | Sonia Alvarado Domenech | Address on file | | | | | |
| 2332907 | Sonia Alvarez Torres | Address on file | | | | | |
| 2308512 | Sonia Amill Del Valle | Address on file | | | | | |
| 2320671 | Sonia Anaya Martinez | Address on file | | | | | |
| 2344098 | Sonia Aponte Vega | Address on file | | | | | |
| 2304232 | Sonia Arce Soto | Address on file | | | | | |
| 2267364 | Sonia Arias Vega | Address on file | | | | | |
| 2262408 | Sonia Arnau Portalatin | Address on file | | | | | |
| 2279500 | Sonia Arroyo Robles | Address on file | | | | | |
| 2303634 | Sonia Arzan Herranz | Address on file | | | | | |
| 2280206 | Sonia Arzola Segarra | Address on file | | | | | |
| 2278282 | Sonia Aviles Reyes | Address on file | | | | | |
| 2335967 | Sonia Ayala Birriel | Address on file | | | | | |
| 2324985 | Sonia B B Santos Rosado | Address on file | | | | | |
| 2265420 | Sonia B Morales Rivera | Address on file | | | | | |
| 2297357 | Sonia B Rodriguez Perez | Address on file | | | | | |
| 2330325 | Sonia B Rodriguez Perez | Address on file | | | | | |
| 2287750 | Sonia Beauchamp Tirado | Address on file | | | | | |
| 2303883 | Sonia Bello Oliver | Address on file | | | | | |
| 2292421 | Sonia Benitez Lopez | Address on file | | | | | |
| 2290735 | Sonia Betancourt Garcia | Address on file | | | | | |
| 2333044 | Sonia Betancourt Trenche | Address on file | | | | | |
| 2286667 | Sonia Birriel Encarnacion | Address on file | | | | | |
| 2284275 | Sonia Bonilla Martinez | Address on file | | | | | |
| 2260622 | Sonia Bordoy Gonzalez | Address on file | | | | | |
| 2293410 | Sonia Boria Romero | Address on file | | | | | |
| 2274603 | Sonia Borrero Casado | Address on file | | | | | |
| 2287628 | Sonia Bravo Vargas | Address on file | | | | | |
| 2317764 | Sonia Brunet Morales | Address on file | | | | | |
| 2273383 | Sonia Burgos Aviles | Address on file | | | | | |
| 2310191 | Sonia Burgos Casiano | Address on file | | | | | |
| 2274434 | Sonia Burgos Morales | Address on file | | | | | |
| 2288602 | Sonia C C Cantero Olmo | Address on file | | | | | |
| 2263973 | Sonia Canales Curbelo | Address on file | | | | | |
| 2337065 | Sonia Candelaria Martinez | Address on file | | | | | |
| 2293924 | Sonia Cardona Trujillo | Address on file | | | | | |
| 2327585 | Sonia Caro Perez | Address on file | | | | | |
| 2280348 | Sonia Carrasquillo Martinez | Address on file | | | | | |
| 2258448 | Sonia Carrasquillo Roman | Address on file | | | | | |
| 2254687 | Sonia Carrion Aponte | Address on file | | | | | |
| 2307390 | Sonia Casares Perez | Address on file | | | | | |
| 2321914 | Sonia Castera Robles | Address on file | | | | | |
| 2257782 | Sonia Cintron Leon | Address on file | | | | | |
| 2261161 | Sonia Clemente Calderon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1691 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2307753 | Sonia Collazo Valera | Address on file | | | | | |
| 2322469 | Sonia Colon Aviles | Address on file | | | | | |
| 2299678 | Sonia Colon Lopez | Address on file | | | | | |
| 2272473 | Sonia Colon Perez | Address on file | | | | | |
| 2291882 | Sonia Colon Rios | Address on file | | | | | |
| 2283332 | Sonia Colon Santana | Address on file | | | | | |
| 2289157 | Sonia Colon Torres | Address on file | | | | | |
| 2293904 | Sonia Colon Torres | Address on file | | | | | |
| 2325343 | Sonia Coppin Rivera | Address on file | | | | | |
| 2276997 | Sonia Cordero Plaza | Address on file | | | | | |
| 2301987 | Sonia Cordero Robles | Address on file | | | | | |
| 2322132 | Sonia Cordero Vargas | Address on file | | | | | |
| 2300779 | Sonia Cordova Lopez | Address on file | | | | | |
| 2287555 | Sonia Coronas Rodriguez | Address on file | | | | | |
| 2296049 | Sonia Correa Garcia | Address on file | | | | | |
| 2304612 | Sonia Cortes Fontanez | Address on file | | | | | |
| 2260296 | Sonia Couvertier Lopez | Address on file | | | | | |
| 2276573 | Sonia Crespo Rivera | Address on file | | | | | |
| 2256195 | Sonia Cruz Calderon | Address on file | | | | | |
| 2260430 | Sonia Cruz Cordova | Address on file | | | | | |
| 2327171 | Sonia Cruz Gomez | Address on file | | | | | |
| 2301722 | Sonia Cruz Santini | Address on file | | | | | |
| 2296411 | Sonia Cruz Yuret | Address on file | | | | | |
| 2293412 | Sonia Cuadrado Diaz | Address on file | | | | | |
| 2303379 | Sonia Cuadrado Ramirez | Address on file | | | | | |
| 2271534 | Sonia Cuevas Saavedra | Address on file | | | | | |
| 2280699 | Sonia D D Villanueva Sonia | Address on file | | | | | |
| 2304203 | Sonia Davila Felix | Address on file | | | | | |
| 2324865 | Sonia Davila Gonzalez | Address on file | | | | | |
| 2291031 | Sonia Davila Salgado | Address on file | | | | | |
| 2307546 | Sonia Delgado Gonzalez | Address on file | | | | | |
| 2295179 | Sonia Diaz Aguilar | Address on file | | | | | |
| 2279739 | Sonia Diaz Berrios | Address on file | | | | | |
| 2308159 | Sonia Diaz Miranda | Address on file | | | | | |
| 2261517 | Sonia Duprey Rosa | Address on file | | | | | |
| 2299563 | Sonia E Bajandas Zayas | Address on file | | | | | |
| 2342928 | Sonia E De Jesus Fuentes | Address on file | | | | | |
| 2279389 | Sonia E Diaz Rodriguez | Address on file | | | | | |
| 2295211 | Sonia E E Colon Sosa | Address on file | | | | | |
| 2304987 | Sonia E E Garcia Ortiz | Address on file | | | | | |
| 2276466 | Sonia E E Montalvo Montalvo | Address on file | | | | | |
| 2274206 | Sonia E E Quinones Lugo | Address on file | | | | | |
| 2254403 | Sonia E E Rodriguez Leon | Address on file | | | | | |
| 2274293 | Sonia E E Rosario Hernandez | Address on file | | | | | |
| 2283552 | Sonia E E Santana Diaz | Address on file | | | | | |
| 2266291 | Sonia E E Solivan Cruz | Address on file | | | | | |
| 2303525 | Sonia E E Tricoche Davila | Address on file | | | | | |
| 2303021 | Sonia E E Villodas Rivera | Address on file | | | | | |
| 2308207 | Sonia E Jordan Maldonado | Address on file | | | | | |
| 2307169 | Sonia E Martinez Rivera | Address on file | | | | | |
| 2291034 | Sonia E Matos Ortiz | Address on file | | | | | |
| 2301574 | Sonia E Mendez Guillama | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2258839 | Sonia E Miranda Melendez | Address on file | | | | | |
| 2260235 | Sonia E Nazario Bonilla | Address on file | | | | | |
| 2318117 | Sonia E Quero Criado | Address on file | | | | | |
| 2338623 | Sonia E Quinones Gonzalez | Address on file | | | | | |
| 2289078 | Sonia E Quiñones Gonzalez | Address on file | | | | | |
| 2334980 | Sonia E Quiñones Matos | Address on file | | | | | |
| 2325448 | Sonia E Rivera Colon | Address on file | | | | | |
| 2291455 | Sonia E Rivera Flores | Address on file | | | | | |
| 2260368 | Sonia E Rivera Rondon | Address on file | | | | | |
| 2302892 | Sonia E Rolon Claudio | Address on file | | | | | |
| 2273374 | Sonia E Russi Dilan | Address on file | | | | | |
| 2299371 | Sonia Echevarria Belbru | Address on file | | | | | |
| 2307087 | Sonia Echevarria Del | Address on file | | | | | |
| 2262246 | Sonia Erazo Cepeda | Address on file | | | | | |
| 2283258 | Sonia Espertin Mota | Address on file | | | | | |
| 2334685 | Sonia F Rodriguez Jimenez | Address on file | | | | | |
| 2265308 | Sonia Fabregas Sonia | Address on file | | | | | |
| 2329697 | Sonia Feliciano Borrero | Address on file | | | | | |
| 2322556 | Sonia Feliciano Gomez | Address on file | | | | | |
| 2295475 | Sonia Fernandez Hernandez | Address on file | | | | | |
| 2297254 | Sonia Fernandez Solis | Address on file | | | | | |
| 2344395 | Sonia Figueroa Baez | Address on file | | | | | |
| 2279816 | Sonia Figueroa Rivera | Address on file | | | | | |
| 2264012 | Sonia Figueroa Vargas | Address on file | | | | | |
| 2299534 | Sonia Flores Santos | Address on file | | | | | |
| 2288313 | Sonia Fonseca Mrdina | Address on file | | | | | |
| 2302351 | Sonia Franqui Padilla | Address on file | | | | | |
| 2300825 | Sonia Fuentes Silva | Address on file | | | | | |
| 2270646 | Sonia Fuentes Torres | Address on file | | | | | |
| 2326971 | Sonia Galarza Rivera | Address on file | | | | | |
| 2265901 | Sonia Garay Gonzalez | Address on file | | | | | |
| 2338119 | Sonia Garcia Jesus | Address on file | | | | | |
| 2332420 | Sonia Garcia Negron | Address on file | | | | | |
| 2278612 | Sonia Garcia Rodriguez | Address on file | | | | | |
| 2320488 | Sonia Garcia Soto | Address on file | | | | | |
| 2263166 | Sonia Garcia Vazquez | Address on file | | | | | |
| 2273028 | Sonia Gerena Marcano | Address on file | | | | | |
| 2266097 | Sonia Gomez Esquilin | Address on file | | | | | |
| 2266657 | Sonia Gonzalez Camilo | Address on file | | | | | |
| 2343608 | Sonia Gonzalez Capella | Address on file | | | | | |
| 2272839 | Sonia Gonzalez Cintron | Address on file | | | | | |
| 2332485 | Sonia Gonzalez De Manfredy | Address on file | | | | | |
| 2338572 | Sonia Gonzalez Dominguez | Address on file | | | | | |
| 2311901 | Sonia Gonzalez Duprey | Address on file | | | | | |
| 2277931 | Sonia Gonzalez Manfredy | Address on file | | | | | |
| 2286407 | Sonia Gonzalez Rios | Address on file | | | | | |
| 2332381 | Sonia Gonzalez Rodriguez | Address on file | | | | | |
| 2332047 | Sonia Gonzalez Rosado | Address on file | | | | | |
| 2264175 | Sonia Goyco Romero | Address on file | | | | | |
| 2282644 | Sonia H H Cintron Irizarry | Address on file | | | | | |
| 2300321 | Sonia H H Rodriguez Quiles | Address on file | | | | | |
| 2305778 | Sonia H Hernandez Ramirez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2309313 | Sonia H Melendez Velez | Address on file | | | | | |
| 2255685 | Sonia H Nuñez Serrano | Address on file | | | | | |
| 2269839 | Sonia H Rodriguez Rodriguez | Address on file | | | | | |
| 2282019 | Sonia Hernandez Encarnacion | Address on file | | | | | |
| 2318944 | Sonia Hernandez Rodriguez | Address on file | | | | | |
| 2299495 | Sonia Hernandez Santiago | Address on file | | | | | |
| 2276704 | Sonia Hernandez Vicens | Address on file | | | | | |
| 2296336 | Sonia Herrera Castro | Address on file | | | | | |
| 2321401 | Sonia Herrera Rivera | Address on file | | | | | |
| 2340791 | Sonia Hoyos Medina | Address on file | | | | | |
| 2275223 | Sonia Huertas Laboy | Address on file | | | | | |
| 2254548 | Sonia I Acevedo Rodriguez | Address on file | | | | | |
| 2257209 | Sonia I Aleman Betancourt | Address on file | | | | | |
| 2319410 | Sonia I Arroyo Santiago | Address on file | | | | | |
| 2296683 | Sonia I Bahamundi Nazario | Address on file | | | | | |
| 2273096 | Sonia I Cancel Monclova | Address on file | | | | | |
| 2343165 | Sonia I Colon Mercado | Address on file | | | | | |
| 2346106 | Sonia I Colon Rodriguez | Address on file | | | | | |
| 2264087 | Sonia I Cruz Rodriguez | Address on file | | | | | |
| 2308074 | Sonia I De Jesus Salazar | Address on file | | | | | |
| 2262546 | Sonia I Figueroa Ortega | Address on file | | | | | |
| 2266075 | Sonia I Garcia Ferrer | Address on file | | | | | |
| 2282507 | Sonia I Giusti Bravo | Address on file | | | | | |
| 2281914 | Sonia I Gonzalez Rodriguez | Address on file | | | | | |
| 2264062 | Sonia I Gonzalez Ugarte | Address on file | | | | | |
| 2273970 | Sonia I Gonzalez Villegas | Address on file | | | | | |
| 2270608 | Sonia I I Figueroa Quinonez | Address on file | | | | | |
| 2289005 | Sonia I I Gonzalez Baez | Address on file | | | | | |
| 2305999 | Sonia I I Mateo Torres | Address on file | | | | | |
| 2319271 | Sonia I I Mercado Gonzalez | Address on file | | | | | |
| 2282724 | Sonia I I Monzon Olivo | Address on file | | | | | |
| 2319649 | Sonia I I Ortiz Orama | Address on file | | | | | |
| 2258866 | Sonia I I Pedroza Serrano | Address on file | | | | | |
| 2278381 | Sonia I I Rivera Lopez | Address on file | | | | | |
| 2274373 | Sonia I I Velazquez Burgos | Address on file | | | | | |
| 2291373 | Sonia I I Velazquez Rodrigue | Address on file | | | | | |
| 2319178 | Sonia I I Vigo Landan | Address on file | | | | | |
| 2272567 | Sonia I Irizarry Torres | Address on file | | | | | |
| 2331292 | Sonia I Jimenez Negron | Address on file | | | | | |
| 2308370 | Sonia I Lorenzo Salas | Address on file | | | | | |
| 2279272 | Sonia I Lugo Quintana | Address on file | | | | | |
| 2330211 | Sonia I Marcano De Jesus | Address on file | | | | | |
| 2347120 | Sonia I Matos Reyes | Address on file | | | | | |
| 2289699 | Sonia I Medina Climent | Address on file | | | | | |
| 2268755 | Sonia I Orengo Roman | Address on file | | | | | |
| 2342406 | Sonia I Ortiz Ortiz | Address on file | | | | | |
| 2292121 | Sonia I Ortiz Perez | Address on file | | | | | |
| 2347099 | Sonia I Perez Parrilla | Address on file | | | | | |
| 2269896 | Sonia I Ramirez Ramirez | Address on file | | | | | |
| 2291830 | Sonia I Ramos Colon | Address on file | | | | | |
| 2285669 | Sonia I Rodriguez Rivera | Address on file | | | | | |
| 2276094 | Sonia I Rodriguez Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1694 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257798 | Sonia I Roman Ortiz | Address on file | | | | | |
| 2254777 | Sonia I Ruiz Lopez | Address on file | | | | | |
| 2254209 | Sonia I Santiago Sanchez | Address on file | | | | | |
| 2345685 | Sonia I Sierra Rivera | Address on file | | | | | |
| 2285269 | Sonia I Silva Cordero | Address on file | | | | | |
| 2255350 | Sonia I Soto Gonzalez | Address on file | | | | | |
| 2281537 | Sonia I Soto Reyes | Address on file | | | | | |
| 2280455 | Sonia I Torres Ocasio | Address on file | | | | | |
| 2344321 | Sonia I Vargas Ilarraza | Address on file | | | | | |
| 2345735 | Sonia I Vazquez Cintron | Address on file | | | | | |
| 2285310 | Sonia I Vega Garcia | Address on file | | | | | |
| 2295121 | Sonia I Velez Ronda | Address on file | | | | | |
| 2335711 | Sonia I. Bahamundi Nazario | Address on file | | | | | |
| 2285839 | Sonia Illas Lasalle | Address on file | | | | | |
| 2255413 | Sonia Irizarry Hernandez | Address on file | | | | | |
| 2297221 | Sonia J Burgos Ortiz | Address on file | | | | | |
| 2285294 | Sonia J J Martinez Alvara | Address on file | | | | | |
| 2258341 | Sonia J J Mujica Betancourt | Address on file | | | | | |
| 2344108 | Sonia J Rivera Irizarry | Address on file | | | | | |
| 2269947 | Sonia Jesus Lopez | Address on file | | | | | |
| 2337397 | Sonia Jimenez Rosado | Address on file | | | | | |
| 2259860 | Sonia L L Cortijo Soto | Address on file | | | | | |
| 2306207 | Sonia L L Negron Marin | Address on file | | | | | |
| 2287256 | Sonia L L Perez Marquez | Address on file | | | | | |
| 2325211 | Sonia L L Rodriguez Cuadrado | Address on file | | | | | |
| 2269217 | Sonia L L Rosario Aquino | Address on file | | | | | |
| 2255582 | Sonia L Ortega Del | Address on file | | | | | |
| 2323298 | Sonia L Quijano Tosado | Address on file | | | | | |
| 2308897 | Sonia L Rivera Colon | Address on file | | | | | |
| 2254550 | Sonia L Rosario Rosario | Address on file | | | | | |
| 2343974 | Sonia Lebron Monclova | Address on file | | | | | |
| 2277732 | Sonia Leon Carrasquillo | Address on file | | | | | |
| 2342662 | Sonia Leon Casilla | Address on file | | | | | |
| 2288455 | Sonia Lizardi Fernandez | Address on file | | | | | |
| 2264245 | Sonia Loperena Gonzalez | Address on file | | | | | |
| 2325845 | Sonia Lopez Padin | Address on file | | | | | |
| 2275719 | Sonia Lopez Perez | Address on file | | | | | |
| 2257227 | Sonia Lopez Rivera | Address on file | | | | | |
| 2284867 | Sonia Lopez Rivera | Address on file | | | | | |
| 2319919 | Sonia Luciano Lopez | Address on file | | | | | |
| 2271996 | Sonia Lugo Burgos | Address on file | | | | | |
| 2347467 | Sonia Lugo Lopez | Address on file | | | | | |
| 2285784 | Sonia M Andujar Rivera | Address on file | | | | | |
| 2303952 | Sonia M Aviles Torres | Address on file | | | | | |
| 2308450 | Sonia M Baez Flores | Address on file | | | | | |
| 2265493 | Sonia M Benitez Sanchez | Address on file | | | | | |
| 2265145 | Sonia M Colon Cintron | Address on file | | | | | |
| 2294919 | Sonia M Colon De Sanchez | Address on file | | | | | |
| 2277859 | Sonia M Colon Ocasio | Address on file | | | | | |
| 2320920 | Sonia M Colon Santos | Address on file | | | | | |
| 2293066 | Sonia M Del Valle | Address on file | | | | | |
| 2259624 | Sonia M Diaz Guzman | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331619 | Sonia M Gomez Miranda | Address on file | | | | | |
| 2270105 | Sonia M Irizarry Cardona | Address on file | | | | | |
| 2292306 | Sonia M Lebron Rojas | Address on file | | | | | |
| 2304297 | Sonia M M Acosta Ortiz | Address on file | | | | | |
| 2305179 | Sonia M M Alfonso Feliciano | Address on file | | | | | |
| 2288759 | Sonia M M Alicea Cortijo | Address on file | | | | | |
| 2264700 | Sonia M M Carlo Bouet | Address on file | | | | | |
| 2264791 | Sonia M M Cintron Figueroa | Address on file | | | | | |
| 2256267 | Sonia M M Class Figueroa | Address on file | | | | | |
| 2319172 | Sonia M M Mendez Centeno | Address on file | | | | | |
| 2293650 | Sonia M M Muniz Ortiz | Address on file | | | | | |
| 2288276 | Sonia M M Ortiz Maldonado | Address on file | | | | | |
| 2305103 | Sonia M M Povez Leon | Address on file | | | | | |
| 2266353 | Sonia M M Reyes Colon | Address on file | | | | | |
| 2280125 | Sonia M M Rosa Santos | Address on file | | | | | |
| 2304689 | Sonia M M Torres Torres | Address on file | | | | | |
| 2294999 | Sonia M M Verges Gonzalez | Address on file | | | | | |
| 2257755 | Sonia M Maldonado Cortes | Address on file | | | | | |
| 2263612 | Sonia M Medina Torres | Address on file | | | | | |
| 2316547 | Sonia M Melendez Maldonado | Address on file | | | | | |
| 2332466 | Sonia M Melendez Reyes | Address on file | | | | | |
| 2337566 | Sonia M Micheo Acevedo | Address on file | | | | | |
| 2254930 | Sonia M Miranda Gonzalez | Address on file | | | | | |
| 2345803 | Sonia M Morales Garcia | Address on file | | | | | |
| 2342886 | Sonia M Morales Rodriguez | Address on file | | | | | |
| 2328412 | Sonia M Nieves Ayala | Address on file | | | | | |
| 2344872 | Sonia M Ortiz Camacho | Address on file | | | | | |
| 2306346 | Sonia M Pagan Rodriguez | Address on file | | | | | |
| 2328691 | Sonia M Rodriguez Lamb | Address on file | | | | | |
| 2308216 | Sonia M Rodriguez Roldan | Address on file | | | | | |
| 2276722 | Sonia M Roman Gomez | Address on file | | | | | |
| 2278411 | Sonia M Rosales Castro | Address on file | | | | | |
| 2341253 | Sonia M Torres De Rivera | Address on file | | | | | |
| 2346886 | Sonia M Torres Delgado | Address on file | | | | | |
| 2257909 | Sonia M Torres Rodriguez | Address on file | | | | | |
| 2289616 | Sonia M Torres Rodriguez | Address on file | | | | | |
| 2312974 | Sonia M Vazquez Cintron | Address on file | | | | | |
| 2265285 | Sonia M Vega Alamo | Address on file | | | | | |
| 2337131 | Sonia Machado Gomez | Address on file | | | | | |
| 2261453 | Sonia Machuca Rosado | Address on file | | | | | |
| 2289035 | Sonia Maldonado Maldonado | Address on file | | | | | |
| 2264558 | Sonia Manzano Aponte | Address on file | | | | | |
| 2324636 | Sonia Marcano Jesus | Address on file | | | | | |
| 2264065 | Sonia Marrero Candelario | Address on file | | | | | |
| 2259117 | Sonia Marrero Geovanetti | Address on file | | | | | |
| 2289293 | Sonia Marrero Ibern | Address on file | | | | | |
| 2332809 | Sonia Marrero Nieves | Address on file | | | | | |
| 2267028 | Sonia Martinez Claudio | Address on file | | | | | |
| 2261547 | Sonia Martinez Delgado | Address on file | | | | | |
| 2328543 | Sonia Martinez Martinez | Address on file | | | | | |
| 2304708 | Sonia Martinez Valdivieso | Address on file | | | | | |
| 2278472 | Sonia Massari Feliciano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1696 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2277479 | Sonia Masso Bruno | Address on file | | | | | |
| 2283445 | Sonia Matos Bonilla | Address on file | | | | | |
| 2303550 | Sonia Matos Ortiz | Address on file | | | | | |
| 2345072 | Sonia Medina Aponte | Address on file | | | | | |
| 2297306 | Sonia Medina Class | Address on file | | | | | |
| 2327918 | Sonia Medina Garcia | Address on file | | | | | |
| 2289407 | Sonia Medina Moreno | Address on file | | | | | |
| 2284991 | Sonia Medina Soler | Address on file | | | | | |
| 2341853 | Sonia Melendez Marrero | Address on file | | | | | |
| 2264538 | Sonia Melendez Rentas | Address on file | | | | | |
| 2343177 | Sonia Melendez Torres | Address on file | | | | | |
| 2257085 | Sonia Mendez Cordero | Address on file | | | | | |
| 2292461 | Sonia Mendez Ocasio | Address on file | | | | | |
| 2282359 | Sonia Mendoza Morales | Address on file | | | | | |
| 2271698 | Sonia Mercado Rodriguez | Address on file | | | | | |
| 2302712 | Sonia Merced Reyes | Address on file | | | | | |
| 2290300 | Sonia Miranda Alamo | Address on file | | | | | |
| 2276638 | Sonia Miranda Matos | Address on file | | | | | |
| 2320640 | Sonia Mojica Hernandez | Address on file | | | | | |
| 2339559 | Sonia Montalvo Martinez | Address on file | | | | | |
| 2259363 | Sonia Montalvo Torres | Address on file | | | | | |
| 2323401 | Sonia Montilla Rios | Address on file | | | | | |
| 2271613 | Sonia Morales Acevedo | Address on file | | | | | |
| 2314432 | Sonia Morales Cintron | Address on file | | | | | |
| 2285379 | Sonia Morales Correa | Address on file | | | | | |
| 2256594 | Sonia Morales Fiol | Address on file | | | | | |
| 2301042 | Sonia Morales Parrilla | Address on file | | | | | |
| 2308325 | Sonia Moreno Garcia | Address on file | | | | | |
| 2274596 | Sonia Moreno Serrano | Address on file | | | | | |
| 2314383 | Sonia Muniz Caraballo | Address on file | | | | | |
| 2266679 | Sonia N Figueroa Diaz | Address on file | | | | | |
| 2266939 | Sonia N Hernandez | Address on file | | | | | |
| 2307126 | Sonia N Leon Lopez | Address on file | | | | | |
| 2287189 | Sonia N N Colon Medina | Address on file | | | | | |
| 2271307 | Sonia N N Pablos Cruz | Address on file | | | | | |
| 2346993 | Sonia N Ocasio Santaella | Address on file | | | | | |
| 2345058 | Sonia N Rodriguez Salgado | Address on file | | | | | |
| 2347245 | Sonia N Rosa Garcia | Address on file | | | | | |
| 2347086 | Sonia N Torres Correa | Address on file | | | | | |
| 2280015 | Sonia Nater Molina | Address on file | | | | | |
| 2326803 | Sonia Nazario Duran | Address on file | | | | | |
| 2279092 | Sonia Nazario Mendez | Address on file | | | | | |
| 2312052 | Sonia Nazario Torres | Address on file | | | | | |
| 2343450 | Sonia Negron Diaz | Address on file | | | | | |
| 2296504 | Sonia Nieves Mendez | Address on file | | | | | |
| 2345076 | Sonia Nieves Merced | Address on file | | | | | |
| 2294097 | Sonia Nieves Ramirez | Address on file | | | | | |
| 2338245 | Sonia Nieves Rosado | Address on file | | | | | |
| 2257235 | Sonia Nieves Tirado | Address on file | | | | | |
| 2259209 | Sonia Nievez Hernandez | Address on file | | | | | |
| 2325674 | Sonia Nolla Hernandez | Address on file | | | | | |
| 2332927 | Sonia O Franco Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1697 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257333 | Sonia O O Medina Ruiz | Address on file | | | | | |
| 2285459 | Sonia Ocana Ortiz | Address on file | | | | | |
| 2272560 | Sonia Ocasio Maldonado | Address on file | | | | | |
| 2311715 | Sonia Olan Mercado | Address on file | | | | | |
| 2290350 | Sonia Olivero Pinero | Address on file | | | | | |
| 2301672 | Sonia Ortiz Colon | Address on file | | | | | |
| 2285329 | Sonia Ortiz Quinones | Address on file | | | | | |
| 2290745 | Sonia Ortiz Quiñones | Address on file | | | | | |
| 2260958 | Sonia Ortiz Ramirez | Address on file | | | | | |
| 2326142 | Sonia Ortiz Santiago | Address on file | | | | | |
| 2301193 | Sonia Ortiz Troche | Address on file | | | | | |
| 2280467 | Sonia Ortiz Vega | Address on file | | | | | |
| 2321565 | Sonia Osorio Rivera | Address on file | | | | | |
| 2309836 | Sonia Osorio Romero | Address on file | | | | | |
| 2339299 | Sonia Pabon Maldonado | Address on file | | | | | |
| 2289885 | Sonia Pabon Sotomayor | Address on file | | | | | |
| 2306272 | Sonia Padilla Colon | Address on file | | | | | |
| 2307572 | Sonia Padilla Rivera | Address on file | | | | | |
| 2314125 | Sonia Pagan Perezguerra | Address on file | | | | | |
| 2294556 | Sonia Pagan Tirado | Address on file | | | | | |
| 2266857 | Sonia Pagan Velazquez | Address on file | | | | | |
| 2344308 | Sonia Pagan Velazquez | Address on file | | | | | |
| 2287777 | Sonia Pantoja Santiago | Address on file | | | | | |
| 2307158 | Sonia Parrilla Fuentes | Address on file | | | | | |
| 2294151 | Sonia Pastrana Gonzalez | Address on file | | | | | |
| 2262244 | Sonia Perez Perez | Address on file | | | | | |
| 2287530 | Sonia Peterson Matta | Address on file | | | | | |
| 2302517 | Sonia Pizarro Vizcarron | Address on file | | | | | |
| 2314050 | Sonia Ponce Santiago | Address on file | | | | | |
| 2286371 | Sonia Quigdley Rodriguez | Address on file | | | | | |
| 2335601 | Sonia Quinones Quinones | Address on file | | | | | |
| 2284860 | Sonia Quirindongo Gonzalez | Address on file | | | | | |
| 2285521 | Sonia R R Amaro Cruz | Address on file | | | | | |
| 2273899 | Sonia R R Burgos Viera | Address on file | | | | | |
| 2287478 | Sonia R R Medina Mendez | Address on file | | | | | |
| 2303980 | Sonia R R Poggi Borrero | Address on file | | | | | |
| 2261433 | Sonia R R Rodriguez Jimenez | Address on file | | | | | |
| 2337713 | Sonia Raices Gonzalez | Address on file | | | | | |
| 2257703 | Sonia Ramirez Cott | Address on file | | | | | |
| 2297826 | Sonia Ramirez Hernandez | Address on file | | | | | |
| 2275009 | Sonia Ramirez Salas | Address on file | | | | | |
| 2319636 | Sonia Ramirez Santiago | Address on file | | | | | |
| 2258924 | Sonia Ramos Gonzalez | Address on file | | | | | |
| 2328729 | Sonia Ramos Luciano | Address on file | | | | | |
| 2255729 | Sonia Ramos Ramirez | Address on file | | | | | |
| 2256380 | Sonia Ramos Rosario | Address on file | | | | | |
| 2257994 | Sonia Ramos Santiago | Address on file | | | | | |
| 2272365 | Sonia Ramos Yordan | Address on file | | | | | |
| 2338842 | Sonia Rentas Fernandez | Address on file | | | | | |
| 2321072 | Sonia Resto Melendez | Address on file | | | | | |
| 2289696 | Sonia Reyes Castellano | Address on file | | | | | |
| 2263638 | Sonia Reyes Garcia | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344354 | Sonia Reyes Rivera | Address on file | | | | | |
| 2310316 | Sonia Reyes Rodriguez | Address on file | | | | | |
| 2259895 | Sonia Reyes Sanchez | Address on file | | | | | |
| 2326809 | Sonia Riollano Diaz | Address on file | | | | | |
| 2264687 | Sonia Rios Rivera | Address on file | | | | | |
| 2309393 | Sonia Rivera Barrios | Address on file | | | | | |
| 2268126 | Sonia Rivera Delgado | Address on file | | | | | |
| 2306551 | Sonia Rivera Huertas | Address on file | | | | | |
| 2334739 | Sonia Rivera Meléndez | Address on file | | | | | |
| 2343574 | Sonia Rivera Morales | Address on file | | | | | |
| 2267861 | Sonia Rivera Otero | Address on file | | | | | |
| 2263425 | Sonia Rivera Perez | Address on file | | | | | |
| 2280997 | Sonia Rivera Quinones | Address on file | | | | | |
| 2268087 | Sonia Rivera Rios | Address on file | | | | | |
| 2328657 | Sonia Rivera Rivera | Address on file | | | | | |
| 2345430 | Sonia Rivera Rosa | Address on file | | | | | |
| 2340981 | Sonia Rivera Santos | Address on file | | | | | |
| 2341631 | Sonia Rivera Serrano | Address on file | | | | | |
| 2341632 | Sonia Rivera Serrano | Address on file | | | | | |
| 2345180 | Sonia Rivera Torres | Address on file | | | | | |
| 2267353 | Sonia Rivera Vargas | Address on file | | | | | |
| 2275026 | Sonia Robledo Solis | Address on file | | | | | |
| 2296878 | Sonia Robles Gonzalez | Address on file | | | | | |
| 2255304 | Sonia Robles Roman | Address on file | | | | | |
| 2296433 | Sonia Rodriguez Allende | Address on file | | | | | |
| 2286374 | Sonia Rodriguez Alvarado | Address on file | | | | | |
| 2290539 | Sonia Rodriguez Alvarez | Address on file | | | | | |
| 2273778 | Sonia Rodriguez Correa | Address on file | | | | | |
| 2323700 | Sonia Rodriguez Davis | Address on file | | | | | |
| 2256954 | Sonia Rodriguez De Reyes | Address on file | | | | | |
| 2275292 | Sonia Rodriguez Gonzalez | Address on file | | | | | |
| 2265541 | Sonia Rodriguez Martinez | Address on file | | | | | |
| 2303839 | Sonia Rodriguez Martinez | Address on file | | | | | |
| 2282295 | Sonia Rodriguez Montalvo | Address on file | | | | | |
| 2319964 | Sonia Rodriguez Quiros | Address on file | | | | | |
| 2322280 | Sonia Rodriguez Rodríguez | Address on file | | | | | |
| 2324761 | Sonia Rodriguez Sonia | Address on file | | | | | |
| 2329730 | Sonia Rodriguez Thillet | Address on file | | | | | |
| 2306701 | Sonia Roldan Lopez | Address on file | | | | | |
| 2259654 | Sonia Romaguera Valls | Address on file | | | | | |
| 2335291 | Sonia Roman Martinez | Address on file | | | | | |
| 2278932 | Sonia Roman Matos | Address on file | | | | | |
| 2281984 | Sonia Romeu Ortiz | Address on file | | | | | |
| 2271321 | Sonia Rosa Lopez | Address on file | | | | | |
| 2261818 | Sonia Rosado Hernandez | Address on file | | | | | |
| 2270061 | Sonia Rosado Velazquez | Address on file | | | | | |
| 2306764 | Sonia Rosario Tirado | Address on file | | | | | |
| 2278960 | Sonia Ruiz Munoz | Address on file | | | | | |
| 2280148 | Sonia Ruiz Rosado | Address on file | | | | | |
| 2332975 | Sonia Ruiz Sánchez | Address on file | | | | | |
| 2299403 | Sonia Ruiz Tirado | Address on file | | | | | |
| 2256510 | Sonia S Roman Ramos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2319369 | Sonia S S Bonilla Colon | Address on file | | | | | |
| 2336565 | Sonia Salgado Pantoja | Address on file | | | | | |
| 2265385 | Sonia Salinas Aviles | Address on file | | | | | |
| 2331300 | Sonia San Miguel Otero | Address on file | | | | | |
| 2297888 | Sonia Sanabria Elias | Address on file | | | | | |
| 2333673 | Sonia Sanchez Gutierrez | Address on file | | | | | |
| 2338261 | Sonia Sanchez Ramos | Address on file | | | | | |
| 2330221 | Sonia Sanchez Recci | Address on file | | | | | |
| 2294459 | Sonia Sanchez Rivera | Address on file | | | | | |
| 2296066 | Sonia Sanchez Rodriguez | Address on file | | | | | |
| 2271632 | Sonia Santa Soto | Address on file | | | | | |
| 2281874 | Sonia Santa Soto | Address on file | | | | | |
| 2297211 | Sonia Santana Galindo | Address on file | | | | | |
| 2296823 | Sonia Santana Pagan | Address on file | | | | | |
| 2259290 | Sonia Santiago Becerra | Address on file | | | | | |
| 2254233 | Sonia Santiago Correa | Address on file | | | | | |
| 2308619 | Sonia Santiago Lopez | Address on file | | | | | |
| 2330812 | Sonia Santiago Miranda | Address on file | | | | | |
| 2297249 | Sonia Santiago Munoz | Address on file | | | | | |
| 2344857 | Sonia Santiago Ramos | Address on file | | | | | |
| 2277843 | Sonia Santiago Rivera | Address on file | | | | | |
| 2305158 | Sonia Santiago Rodriguez | Address on file | | | | | |
| 2287977 | Sonia Santiago Sonia | Address on file | | | | | |
| 2338295 | Sonia Santiago Torres | Address on file | | | | | |
| 2340018 | Sonia Santos Crespo | Address on file | | | | | |
| 2301330 | Sonia Santos Lopez | Address on file | | | | | |
| 2261254 | Sonia Santos Negron | Address on file | | | | | |
| 2330335 | Sonia Santos Negron | Address on file | | | | | |
| 2254967 | Sonia Serrano Chevere | Address on file | | | | | |
| 2277810 | Sonia Serrano Estela | Address on file | | | | | |
| 2298897 | Sonia Serrano Montanez | Address on file | | | | | |
| 2335851 | Sonia Solares | Address on file | | | | | |
| 2275784 | Sonia Solivan Santiago | Address on file | | | | | |
| 2289192 | Sonia Sorrentini Suau | Address on file | | | | | |
| 2321509 | Sonia Soto Vazquez | Address on file | | | | | |
| 2294822 | Sonia Suarez Cerezo | Address on file | | | | | |
| 2339300 | Sonia T Tolentino Torres | Address on file | | | | | |
| 2338686 | Sonia Talavera Mora | Address on file | | | | | |
| 2295181 | Sonia Tirado Arocho | Address on file | | | | | |
| 2295182 | Sonia Tirado Arocho | Address on file | | | | | |
| 2321833 | Sonia Tirado Arroyo | Address on file | | | | | |
| 2287718 | Sonia Tirado Calero | Address on file | | | | | |
| 2317329 | Sonia Toledo Gonzalez | Address on file | | | | | |
| 2296807 | Sonia Torres Franco | Address on file | | | | | |
| 2282806 | Sonia Torres Fraticelli | Address on file | | | | | |
| 2327401 | Sonia Torres Jimenez | Address on file | | | | | |
| 2296355 | Sonia Torres Malave | Address on file | | | | | |
| 2328250 | Sonia Torres Martinez | Address on file | | | | | |
| 2310746 | Sonia Torres Rivera | Address on file | | | | | |
| 2283427 | Sonia Torres Santiago | Address on file | | | | | |
| 2255882 | Sonia Torres Serrano | Address on file | | | | | |
| 2289642 | Sonia Torres Valentin | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1700 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2319268 | Sonia U U Hernandez Carrasco | Address on file | | | | | |
| 2312331 | Sonia V Daleccio Rodriguez | Address on file | | | | | |
| 2315081 | Sonia V Fabian Garabito | Address on file | | | | | |
| 2309924 | Sonia Valentin Crespo | Address on file | | | | | |
| 2292380 | Sonia Valle Nieves | Address on file | | | | | |
| 2316296 | Sonia Vargas Gonzalez | Address on file | | | | | |
| 2337896 | Sonia Vazquez Aponte | Address on file | | | | | |
| 2278785 | Sonia Vazquez Cintron | Address on file | | | | | |
| 2308974 | Sonia Vazquez Garcia | Address on file | | | | | |
| 2309427 | Sonia Vazquez Valdes | Address on file | | | | | |
| 2320138 | Sonia Vazquez Velez | Address on file | | | | | |
| 2298495 | Sonia Vega Guzman | Address on file | | | | | |
| 2334689 | Sonia Vega Montanez | Address on file | | | | | |
| 2290650 | Sonia Vega Morales | Address on file | | | | | |
| 2318940 | Sonia Vega Ortiz | Address on file | | | | | |
| 2309162 | Sonia Vega Sostre | Address on file | | | | | |
| 2336276 | Sonia Velazquez Ramos | Address on file | | | | | |
| 2325313 | Sonia Velazquez Rodriguez | Address on file | | | | | |
| 2287673 | Sonia Velez Acevedo | Address on file | | | | | |
| 2338015 | Sonia Velez Ruiz | Address on file | | | | | |
| 2281502 | Sonia Verdejo Figueroa | Address on file | | | | | |
| 2291835 | Sonia Villegas Vila | Address on file | | | | | |
| 2272969 | Sonia Viruet Febres | Address on file | | | | | |
| 2268866 | Sonia Vivola Velez | Address on file | | | | | |
| 2285072 | Sonia Y Fred Gotay | Address on file | | | | | |
| 2266841 | Sonia Y Y Sanchez Lopez | Address on file | | | | | |
| 2341923 | Sonia Yeye Pizarro | Address on file | | | | | |
| 2273914 | Sonia Zayas Bauza | Address on file | | | | | |
| 2346211 | Sonimar Medina Martinez | Address on file | | | | | |
| 2316719 | Sonio Llorens Velazquez | Address on file | | | | | |
| 2277180 | Sonny H Moretta Cabrera | Address on file | | | | | |
| 2296856 | Sonya Fe F Giribaldi Cortes | Address on file | | | | | |
| 2337975 | Sonya I Jutzy Sonya | Address on file | | | | | |
| 2308406 | Sophie R Verges Medina | Address on file | | | | | |
| 2313909 | Sor A A Reyes Montes | Address on file | | | | | |
| 2334665 | Sor Castellano Santiago | Address on file | | | | | |
| 2287182 | Sor E Barreto Casanova | Address on file | | | | | |
| 2323627 | Sor E E Colon Diaz | Address on file | | | | | |
| 2344134 | Sor M Ayala Algarin | Address on file | | | | | |
| 2344081 | Sor M Irizarry Orozco | Address on file | | | | | |
| 2344516 | Sor M Rivera Pantojas | Address on file | | | | | |
| 2326718 | Sor Merced Rodriguez | Address on file | | | | | |
| 2336827 | Sor Ruiz Morales | Address on file | | | | | |
| 2296264 | Soralla Rosario Rivera | Address on file | | | | | |
| 2344256 | Sorangeles Lopez Morales | Address on file | | | | | |
| 2342076 | Sorimar Perez Morales | Address on file | | | | | |
| 2260929 | Soris Alejandro Oyola | Address on file | | | | | |
| 2320372 | Sosa Bonilla Wilfredo | Address on file | | | | | |
| 2260110 | Sotera Baez Canales | Address on file | | | | | |
| 2300026 | Sotera Velez Garcia | Address on file | | | | | |
| 2271356 | Sotero Hiraldo Santiago | Address on file | | | | | |
| 2343658 | Sotero Martinez Gomez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340417 | Sotero Mojica Rivera | Address on file | | | | | |
| 2336689 | Sotero Rodriguez Aponte | Address on file | | | | | |
| 2286694 | Sotero Torrens Bonano | Address on file | | | | | |
| 2281590 | Sotero Torres Fernandez | Address on file | | | | | |
| 2320595 | Soto Caban Israel | Address on file | | | | | |
| 2320485 | Soto Perez Audeliz | Address on file | | | | | |
| 2265364 | Stanley Fuster Dross | Address on file | | | | | |
| 2320345 | Stanley Morales | Address on file | | | | | |
| 2342883 | Stella Vacca Suarez | Address on file | | | | | |
| 2322916 | Stenhold Ruiz Ortiz | Address on file | | | | | |
| 2279747 | Stephanie Taylor Baker | Address on file | | | | | |
| 2328479 | Stephany M Young Diaz | Address on file | | | | | |
| 2308420 | Stephen Feliu Gonzalez | Address on file | | | | | |
| 2291930 | Stephen M Baraban Agin | Address on file | | | | | |
| 2260202 | Steve Perez Olivieri | Address on file | | | | | |
| 2300732 | Steven Rosario Rodriguez | Address on file | | | | | |
| 2294383 | Sue V Colon Ortiz | Address on file | | | | | |
| 2339173 | Sugeily Collazo Lazu | Address on file | | | | | |
| 2330827 | Sula Verdejo | Address on file | | | | | |
| 2346590 | Sulin I Torres Martinez | Address on file | | | | | |
| 2275620 | Suliveres Zilkia Montanez | Address on file | | | | | |
| 2338280 | Sulma Baez Ortiz | Address on file | | | | | |
| 2294364 | Sulma Carmona González | Address on file | | | | | |
| 2345392 | Susan Pena Jesus | Address on file | | | | | |
| 2255872 | Susana Allende Isaac | Address on file | | | | | |
| 2275767 | Susana Benitez Garcia | Address on file | | | | | |
| 2316316 | Susana Caballero Gonzalez | Address on file | | | | | |
| 2262352 | Susana Carrasquillo Ortiz | Address on file | | | | | |
| 2292228 | Susana Casillas Nieves | Address on file | | | | | |
| 2337099 | Susana Collazo Guzman | Address on file | | | | | |
| 2289132 | Susana Cordero Hernandez | Address on file | | | | | |
| 2278963 | Susana Falcon Rivera | Address on file | | | | | |
| 2301338 | Susana Gracia Cruz | Address on file | | | | | |
| 2314689 | Susana Lopez Rivera | Address on file | | | | | |
| 2265698 | Susana Lopez Sierra | Address on file | | | | | |
| 2299651 | Susana Martinez Cabrera | Address on file | | | | | |
| 2283517 | Susana Mazzuti Rodriguez | Address on file | | | | | |
| 2283519 | Susana Mazzuti Rodriguez | Address on file | | | | | |
| 2320022 | Susana Melendez Ortiz | Address on file | | | | | |
| 2293395 | Susana Mendez Aviles | Address on file | | | | | |
| 2280968 | Susana Mendez Pomales | Address on file | | | | | |
| 2314382 | Susana Moyet Navarro | Address on file | | | | | |
| 2314384 | Susana Muniz Gonzalez | Address on file | | | | | |
| 2286979 | Susana Ortiz Garcia | Address on file | | | | | |
| 2339222 | Susana Pedroza Ferrer | Address on file | | | | | |
| 2271784 | Susana Reyes Valencia | Address on file | | | | | |
| 2346212 | Susana Rivera Benitez | Address on file | | | | | |
| 2277028 | Susana Rivera Ramos | Address on file | | | | | |
| 2341704 | Susana Roman Martinez | Address on file | | | | | |
| 2273611 | Susana Rosario Feliciano | Address on file | | | | | |
| 2324287 | Susana Santiago Coreano | Address on file | | | | | |
| 2332193 | Susana Torres Melendez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2334450 | Susana Villalobos Colon | Address on file | | | | | |
| 2324056 | Susana Villegas Osorio | Address on file | | | | | |
| 2268257 | Susano Perez Calderon | Address on file | | | | | |
| 2323111 | Susano Torres Asencio | Address on file | | | | | |
| 2316571 | Susona Mendoza Orsini | Address on file | | | | | |
| 2319050 | Susoni Velez Ponce | Address on file | | | | | |
| 2337707 | Suzana Lopez Ocasio | Address on file | | | | | |
| 2264758 | Suzette Rios Del Valle | Address on file | | | | | |
| 2307822 | Sylkia Ruiz Diaz | Address on file | | | | | |
| 2267509 | Sylma Alameda Roman | Address on file | | | | | |
| 2345245 | Sylma B Mendez Rivera | Address on file | | | | | |
| 2315505 | Sylvana Calixto Vega | Address on file | | | | | |
| 2307327 | Sylvette Colon Rodriguez | Address on file | | | | | |
| 2257836 | Sylvette Fontanet Pinero | Address on file | | | | | |
| 2327942 | Sylvette Leon Santiago | Address on file | | | | | |
| 2280072 | Sylvette Rivera Baez | Address on file | | | | | |
| 2303414 | Sylvia A A Maldonado Torres | Address on file | | | | | |
| 2296483 | Sylvia A Burgos Robles | Address on file | | | | | |
| 2343730 | Sylvia A Nebot Delgado | Address on file | | | | | |
| 2257444 | Sylvia Acosta Nazario | Address on file | | | | | |
| 2315629 | Sylvia Aguiar Del Olmo | Address on file | | | | | |
| 2288171 | Sylvia Alvarado Ortiz | Address on file | | | | | |
| 2335275 | Sylvia Arbelo Hernandez | Address on file | | | | | |
| 2328855 | Sylvia Arroyo Rivera | Address on file | | | | | |
| 2331581 | Sylvia Ayala Hance | Address on file | | | | | |
| 2282863 | Sylvia B Acosta Velez | Address on file | | | | | |
| 2314138 | Sylvia B Pellot Hernandez | Address on file | | | | | |
| 2294834 | Sylvia Batine Velazquez | Address on file | | | | | |
| 2347633 | Sylvia Berdeguez Carrillo | Address on file | | | | | |
| 2304465 | Sylvia Bergollo Sylvia | Address on file | | | | | |
| 2341803 | Sylvia Berrios Rivera | Address on file | | | | | |
| 2255607 | Sylvia C C Oquendo Cruz | Address on file | | | | | |
| 2335837 | Sylvia Calderon Colon | Address on file | | | | | |
| 2286990 | Sylvia Calvente Rosa | Address on file | | | | | |
| 2337775 | Sylvia Caraballo Ortiz | Address on file | | | | | |
| 2297487 | Sylvia Casalduc Torres | Address on file | | | | | |
| 2258303 | Sylvia Castillo Roman | Address on file | | | | | |
| 2274167 | Sylvia Chacon Graulau | Address on file | | | | | |
| 2281421 | Sylvia Cirino Allende | Address on file | | | | | |
| 2332234 | Sylvia Cirino Molina | Address on file | | | | | |
| 2289200 | Sylvia Cirino Villanueva | Address on file | | | | | |
| 2317649 | Sylvia Conde Rodriguez | Address on file | | | | | |
| 2315305 | Sylvia Cornier Rosado | Address on file | | | | | |
| 2276469 | Sylvia Correa Alvarez | Address on file | | | | | |
| 2327851 | Sylvia Cuevas Ortiz | Address on file | | | | | |
| 2294372 | Sylvia E Cruz Nazario | Address on file | | | | | |
| 2279149 | Sylvia E E Ramirez Zenon | Address on file | | | | | |
| 2256742 | Sylvia E E Toledo Sanabria | Address on file | | | | | |
| 2285375 | Sylvia E Febles Rivera | Address on file | | | | | |
| 2305488 | Sylvia E Jesus Morales | Address on file | | | | | |
| 2282521 | Sylvia Escobar Vazquez | Address on file | | | | | |
| 2287068 | Sylvia Escobar Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1703 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294486 | Sylvia Falu Angulo | Address on file | | | | | |
| 2289930 | Sylvia Figueroa Hornedo | Address on file | | | | | |
| 2320750 | Sylvia Fuentes Merced | Address on file | | | | | |
| 2324676 | Sylvia Garcia Menendez | Address on file | | | | | |
| 2302100 | Sylvia Garcia Rodriguez | Address on file | | | | | |
| 2290114 | Sylvia Garcia Rosado | Address on file | | | | | |
| 2305774 | Sylvia Gomez Marrero | Address on file | | | | | |
| 2272733 | Sylvia Gonzalez Guadalupe | Address on file | | | | | |
| 2265492 | Sylvia Gonzalez Rodriguez | Address on file | | | | | |
| 2310187 | Sylvia Gonzalez Torres | Address on file | | | | | |
| 2328090 | Sylvia Gutierrez Martinez | Address on file | | | | | |
| 2296212 | Sylvia Hernandez Monzon | Address on file | | | | | |
| 2333005 | Sylvia Hernandez Tubens | Address on file | | | | | |
| 2324637 | Sylvia I I Otero Ferrera | Address on file | | | | | |
| 2339479 | Sylvia L Garcia Padilla | Address on file | | | | | |
| 2336343 | Sylvia Lanzot Rivera | Address on file | | | | | |
| 2266391 | Sylvia Leon Ocasio | Address on file | | | | | |
| 2256699 | Sylvia Lopez Cruz | Address on file | | | | | |
| 2275373 | Sylvia Lopez Fuentes | Address on file | | | | | |
| 2270554 | Sylvia Los Santos | Address on file | | | | | |
| 2330761 | Sylvia M Cardona Hernandez | Address on file | | | | | |
| 2287978 | Sylvia M Colon Angulo | Address on file | | | | | |
| 2294371 | Sylvia M M Cardona Hernandez | Address on file | | | | | |
| 2316855 | Sylvia M M Perez Gonzalez | Address on file | | | | | |
| 2298974 | Sylvia M M Soto Blanco | Address on file | | | | | |
| 2284206 | Sylvia M Marin Torres | Address on file | | | | | |
| 2259015 | Sylvia Maldonado Merced | Address on file | | | | | |
| 2254844 | Sylvia Maldonado Vazquez | Address on file | | | | | |
| 2255558 | Sylvia Marcano Marcano | Address on file | | | | | |
| 2291379 | Sylvia Marquez Rivas | Address on file | | | | | |
| 2282280 | Sylvia Martinez Rivera | Address on file | | | | | |
| 2280245 | Sylvia Martinez Santiago | Address on file | | | | | |
| 2254488 | Sylvia Medina Mendez | Address on file | | | | | |
| 2297967 | Sylvia Mendez Roque | Address on file | | | | | |
| 2342502 | Sylvia Mendez Torres | Address on file | | | | | |
| 2339030 | Sylvia Millan Diaz | Address on file | | | | | |
| 2274333 | Sylvia Millin Figueroa | Address on file | | | | | |
| 2318837 | Sylvia Miranda Aquino | Address on file | | | | | |
| 2289998 | Sylvia Miranda Maldonado | Address on file | | | | | |
| 2281637 | Sylvia Molina Balasquide | Address on file | | | | | |
| 2283168 | Sylvia Montero Santiago | Address on file | | | | | |
| 2285430 | Sylvia Morales Rosario | Address on file | | | | | |
| 2284490 | Sylvia Morales Torres | Address on file | | | | | |
| 2340725 | Sylvia Nieves Denis | Address on file | | | | | |
| 2311525 | Sylvia Nieves Rivera | Address on file | | | | | |
| 2256463 | Sylvia Nunez Delgado | Address on file | | | | | |
| 2334794 | Sylvia Nunez Santana | Address on file | | | | | |
| 2280621 | Sylvia O Garcia Otero | Address on file | | | | | |
| 2287027 | Sylvia Ocasio Cordova | Address on file | | | | | |
| 2336346 | Sylvia Ocasio Crespo | Address on file | | | | | |
| 2324873 | Sylvia Ocasio Rivera | Address on file | | | | | |
| 2280176 | Sylvia Ortega Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1704 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278177 | Sylvia Ortiz Baez | Address on file | | | | | |
| 2306172 | Sylvia Ortiz Citron | Address on file | | | | | |
| 2299620 | Sylvia Ortiz Garcia | Address on file | | | | | |
| 2304909 | Sylvia Ortiz Morales | Address on file | | | | | |
| 2290378 | Sylvia Ortiz Olmeda | Address on file | | | | | |
| 2295414 | Sylvia Ortiz Rosario | Address on file | | | | | |
| 2296374 | Sylvia Oyola Reyes | Address on file | | | | | |
| 2262696 | Sylvia Perez Beltran | Address on file | | | | | |
| 2292569 | Sylvia Perez Beltran | Address on file | | | | | |
| 2322489 | Sylvia Perez Figueroa | Address on file | | | | | |
| 2324996 | Sylvia Perez Gonzalez | Address on file | | | | | |
| 2268994 | Sylvia Perez Lopez | Address on file | | | | | |
| 2272952 | Sylvia Perez Perez | Address on file | | | | | |
| 2327923 | Sylvia Perez Roman | Address on file | | | | | |
| 2304339 | Sylvia Perez Ruiz | Address on file | | | | | |
| 2307328 | Sylvia Polidura Crespo | Address on file | | | | | |
| 2262483 | Sylvia Pulido Ramos | Address on file | | | | | |
| 2254252 | Sylvia R Rivera Maldonado | Address on file | | | | | |
| 2327714 | Sylvia Riquelme Aguila | Address on file | | | | | |
| 2283668 | Sylvia Rivera De Jesus | Address on file | | | | | |
| 2342895 | Sylvia Rivera Figueroa | Address on file | | | | | |
| 2260971 | Sylvia Rivera Garcia | Address on file | | | | | |
| 2337485 | Sylvia Rivera Muniz | Address on file | | | | | |
| 2274189 | Sylvia Rivera Rivera | Address on file | | | | | |
| 2301894 | Sylvia Robledo Rivera | Address on file | | | | | |
| 2270653 | Sylvia Rodriguez Caceres | Address on file | | | | | |
| 2286268 | Sylvia Rodriguez Candelaria | Address on file | | | | | |
| 2255889 | Sylvia Rodriguez Flores | Address on file | | | | | |
| 2267645 | Sylvia Rodriguez Martinez | Address on file | | | | | |
| 2259967 | Sylvia Rodriguez Nieves | Address on file | | | | | |
| 2328812 | Sylvia Rodriguez Velez | Address on file | | | | | |
| 2288155 | Sylvia Roman Nunez | Address on file | | | | | |
| 2330045 | Sylvia Rosario Martinez | Address on file | | | | | |
| 2286177 | Sylvia Rosario Reyes | Address on file | | | | | |
| 2307295 | Sylvia Ruiz Hernandez | Address on file | | | | | |
| 2309197 | Sylvia S Perez Rivas | Address on file | | | | | |
| 2268488 | Sylvia Salgado Verdejo | Address on file | | | | | |
| 2295644 | Sylvia Sanchez Fernandez | Address on file | | | | | |
| 2337164 | Sylvia Sanchez Rivera | Address on file | | | | | |
| 2332978 | Sylvia Santiago Acevedo | Address on file | | | | | |
| 2274953 | Sylvia Santiago Burgos | Address on file | | | | | |
| 2256292 | Sylvia Santiago Hernandez | Address on file | | | | | |
| 2316689 | Sylvia Santiago Pi&Eiro | Address on file | | | | | |
| 2278531 | Sylvia Santos Portalatin | Address on file | | | | | |
| 2297090 | Sylvia Segura Vilella | Address on file | | | | | |
| 2326897 | Sylvia Serrano Vazquez | Address on file | | | | | |
| 2285101 | Sylvia Torres Berrios | Address on file | | | | | |
| 2283464 | Sylvia Torres Olmo | Address on file | | | | | |
| 2276577 | Sylvia Valedon Garcia | Address on file | | | | | |
| 2341573 | Sylvia Valentin Galindez | Address on file | | | | | |
| 2293184 | Sylvia Valentin Martinez | Address on file | | | | | |
| 2262431 | Sylvia Vazquez Lopez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2316319 | Sylvia Velazquez Rivera | Address on file | | | | | |
| 2333664 | Sylvia Velazquez Rivera | Address on file | | | | | |
| 2318556 | Sylvia Venegas Rdguez | Address on file | | | | | |
| 2259467 | Sylvia Viera Rosado | Address on file | | | | | |
| 2344089 | Sylvia Y Iglesia Martell | Address on file | | | | | |
| 2312029 | Sylvia Zapata Morales | Address on file | | | | | |
| 2344936 | Sylvita Torres Rodriguez | Address on file | | | | | |
| 2303513 | Syra E E Angulo Rohena | Address on file | | | | | |
| 2286469 | Taina Santana Medina | Address on file | | | | | |
| 2343683 | Tali Albarran Irizarry | Address on file | | | | | |
| 2304022 | Tali Benet Soto | Address on file | | | | | |
| 2337950 | Tamara Caban Perez | Address on file | | | | | |
| 2295636 | Tamara Crespo Barreto | Address on file | | | | | |
| 2295232 | Tamara Fernandez Delgado | Address on file | | | | | |
| 2336233 | Tamara Morales Rodriguez | Address on file | | | | | |
| 2311752 | Tamara Ramos Gonzalez | Address on file | | | | | |
| 2345262 | Tamaris Correa Cruz | Address on file | | | | | |
| 2343069 | Tammy Ortiz Ortiz | Address on file | | | | | |
| 2345001 | Tania N Ayala Rivera | Address on file | | | | | |
| 2298649 | Tanila Ortega Aponte | Address on file | | | | | |
| 2345269 | Tanita Burgos Rivera | Address on file | | | | | |
| 2335852 | Tanya Bonnin Maldonado | Address on file | | | | | |
| 2330346 | Tarsila Fuentes Rodriguez | Address on file | | | | | |
| 2328740 | Tary Serrano Santiago | Address on file | | | | | |
| 2315936 | Tassyn Feliciano Rodriguez | Address on file | | | | | |
| 2296517 | Tatiana Torroella Bernard | Address on file | | | | | |
| 2309356 | Taurino Maldonado Tirado | Address on file | | | | | |
| 2321114 | Tavarez Perez Gloria | Address on file | | | | | |
| 2264652 | Tecla Rosas Nunez | Address on file | | | | | |
| 2343093 | Ted Berrios Torres | Address on file | | | | | |
| 2268756 | Teddy Arenas Diaz | Address on file | | | | | |
| 2290182 | Teddy L Cancel Gonzalez | Address on file | | | | | |
| 2259858 | Teddy Ortiz Saez | Address on file | | | | | |
| 2327389 | Telesfora Corchado Gonzalez | Address on file | | | | | |
| 2316433 | Telesfora Reyes Ortiz | Address on file | | | | | |
| 2340536 | Telesfora Reyes Ortiz | Address on file | | | | | |
| 2313077 | Telesforo Figueroa Barreto | Address on file | | | | | |
| 2325255 | Telesforo Rosario Soto | Address on file | | | | | |
| 2306963 | Telesforo Soto Torres | Address on file | | | | | |
| 2293198 | Tensy Cardona Garcia | Address on file | | | | | |
| 2259031 | Teodora Cordova Ortiz | Address on file | | | | | |
| 2332074 | Teodora Cruz Rivera | Address on file | | | | | |
| 2309439 | Teodora David Nieves | Address on file | | | | | |
| 2291805 | Teodora Irizarry Vega | Address on file | | | | | |
| 2301794 | Teodora Lopez Colon | Address on file | | | | | |
| 2285127 | Teodora Martinez Rios | Address on file | | | | | |
| 2303914 | Teodora Ortiz Ferrer | Address on file | | | | | |
| 2295148 | Teodora Torres Santana | Address on file | | | | | |
| 2292784 | Teodora Villanueva Rivera | Address on file | | | | | |
| 2328715 | Teodoro Afanador Martinez | Address on file | | | | | |
| 2346097 | Teodoro Aguirre Vargas | Address on file | | | | | |
| 2273859 | Teodoro Alicea Malave | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2265525 | Teodoro Almodovar Rivera | Address on file | | | | | |
| 2322321 | Teodoro Aviles Flores | Address on file | | | | | |
| 2263874 | Teodoro Burgos Jimentez | Address on file | | | | | |
| 2315520 | Teodoro Caban Caban | Address on file | | | | | |
| 2297961 | Teodoro Carrasquillo Flores | Address on file | | | | | |
| 2340163 | Teodoro Colon Suarez | Address on file | | | | | |
| 2297213 | Teodoro Colon Torres | Address on file | | | | | |
| 2330063 | Teodoro Cordero Chaparro | Address on file | | | | | |
| 2328854 | Teodoro Cruz Guzman | Address on file | | | | | |
| 2290530 | Teodoro Cruz Quinones | Address on file | | | | | |
| 2304103 | Teodoro Figueroa Torres | Address on file | | | | | |
| 2324382 | Teodoro Figueroa Torres | Address on file | | | | | |
| 2310493 | Teodoro Flaz Santana | Address on file | | | | | |
| 2345142 | Teodoro Hernandez Guzman | Address on file | | | | | |
| 2254892 | Teodoro Luna Ortiz | Address on file | | | | | |
| 2320966 | Teodoro Maldonado Cruz | Address on file | | | | | |
| 2274212 | Teodoro Mauras | Address on file | | | | | |
| 2335958 | Teodoro Mercado Natal | Address on file | | | | | |
| 2274969 | Teodoro Morales Campos | Address on file | | | | | |
| 2254553 | Teodoro Ortiz Aponte | Address on file | | | | | |
| 2314219 | Teodoro Ortiz Melendez | Address on file | | | | | |
| 2295888 | Teodoro Osorio Ramos | Address on file | | | | | |
| 2300116 | Teodoro Perez Martell | Address on file | | | | | |
| 2267774 | Teodoro R R Rovira Garcia | Address on file | | | | | |
| 2307675 | Teodoro Rivera Matos | Address on file | | | | | |
| 2267897 | Teodoro Rivera Rodriguez | Address on file | | | | | |
| 2260948 | Teodoro Saez Rivera | Address on file | | | | | |
| 2255422 | Teodoro Santiago Cartagena | Address on file | | | | | |
| 2327669 | Teodoro Soler Mendez | Address on file | | | | | |
| 2321311 | Teodoro Soto Matos | Address on file | | | | | |
| 2269709 | Teodoro Toledo Rodriguez | Address on file | | | | | |
| 2324463 | Teodoro Torres Zayas | Address on file | | | | | |
| 2294900 | Teodoro Trinidad Martinez | Address on file | | | | | |
| 2317533 | Teodoro Valentin Mercado | Address on file | | | | | |
| 2277806 | Teodoro Velez Rivera | Address on file | | | | | |
| 2302453 | Teodosea C C Cruz Santiago | Address on file | | | | | |
| 2329105 | Teodosia Garcia Diaz | Address on file | | | | | |
| 2315871 | Teodosia Lopez Gonzalez | Address on file | | | | | |
| 2260300 | Teodosia Pagan Alfaro | Address on file | | | | | |
| 2277017 | Teodula Costas Aponte | Address on file | | | | | |
| 2301023 | Teodula Santos Diaz | Address on file | | | | | |
| 2287163 | Teofila Almodovar Cruz | Address on file | | | | | |
| 2316446 | Teofila Cruz Lugo | Address on file | | | | | |
| 2291055 | Teofila Cruz Saez | Address on file | | | | | |
| 2339005 | Teofila De Leon Cruz | Address on file | | | | | |
| 2282939 | Teofila Girald Gonzalez | Address on file | | | | | |
| 2301978 | Teofila Noguera Rivera | Address on file | | | | | |
| 2302503 | Teofila Ramos Ramos | Address on file | | | | | |
| 2272837 | Teofila Reyes Jesus | Address on file | | | | | |
| 2280640 | Teofila Sanchez Olmeda | Address on file | | | | | |
| 2303481 | Teofila Sierra Castro | Address on file | | | | | |
| 2303586 | Teofila Sierra Del | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2260159 | Teofilo Aponte Cabrera | Address on file | | | | | |
| 2322925 | Teofilo Castro Burgos | Address on file | | | | | |
| 2280317 | Teofilo Lebron Flores | Address on file | | | | | |
| 2291499 | Teofilo Leon Sustache | Address on file | | | | | |
| 2289130 | Teofilo Lopez Morales | Address on file | | | | | |
| 2259104 | Teofilo Marrero Melendez | Address on file | | | | | |
| 2331549 | Teofilo Merced Ortiz | Address on file | | | | | |
| 2336616 | Teofilo Miranda Rivera | Address on file | | | | | |
| 2273634 | Teofilo Muniz Garcia | Address on file | | | | | |
| 2285124 | Teofilo Nunez Lopez | Address on file | | | | | |
| 2254698 | Teofilo Ortiz Caraballo | Address on file | | | | | |
| 2287099 | Teofilo Ramos Diaz | Address on file | | | | | |
| 2278181 | Teofilo Reyes Colon | Address on file | | | | | |
| 2333008 | Teofilo Rivera Aponte | Address on file | | | | | |
| 2281990 | Teofilo Rodriguez Colon | Address on file | | | | | |
| 2283091 | Teofilo Rodriguez Morales | Address on file | | | | | |
| 2325263 | Teofilo Rodriguez Vazquez | Address on file | | | | | |
| 2313628 | Teofilo Romero Reyes | Address on file | | | | | |
| 2278959 | Teofilo Santiago Rivera | Address on file | | | | | |
| 2300524 | Teofilo Soto Salas | Address on file | | | | | |
| 2300352 | Teofilo Torres Valdes | Address on file | | | | | |
| 2328110 | Teofilo Vega Rivera | Address on file | | | | | |
| 2313670 | Teonila Rodriguez Rodrigue | Address on file | | | | | |
| 2291115 | Teotista Alamo Rosa | Address on file | | | | | |
| 2333649 | Teotista Guilamo Teotista | Address on file | | | | | |
| 2317059 | Terencio Fuentes Ortiz | Address on file | | | | | |
| 2279360 | Teresa A A Arana Santiago | Address on file | | | | | |
| 2278771 | Teresa Abadia Pizarro | Address on file | | | | | |
| 2316550 | Teresa Acevedo Guzman | Address on file | | | | | |
| 2333287 | Teresa Acevedo Guzman | Address on file | | | | | |
| 2329739 | Teresa Acevedo Monagas | Address on file | | | | | |
| 2327914 | Teresa Acosta Figueroa | Address on file | | | | | |
| 2272667 | Teresa Algarin Algarin | Address on file | | | | | |
| 2261013 | Teresa Alicea Morales | Address on file | | | | | |
| 2315649 | Teresa Alicea Sanchez | Address on file | | | | | |
| 2333014 | Teresa Alvarado Ortiz | Address on file | | | | | |
| 2342896 | Teresa Alvarado Torres | Address on file | | | | | |
| 2283613 | Teresa Alvarez Fernandez | Address on file | | | | | |
| 2291532 | Teresa Aponte Escobar | Address on file | | | | | |
| 2270862 | Teresa Aponte Gonzalez | Address on file | | | | | |
| 2298879 | Teresa Aponte Morales | Address on file | | | | | |
| 2338886 | Teresa Arroyo Rivera | Address on file | | | | | |
| 2296889 | Teresa Aviles Duque | Address on file | | | | | |
| 2318070 | Teresa Ayala Belardo | Address on file | | | | | |
| 2297949 | Teresa Ayala Falcon | Address on file | | | | | |
| 2319343 | Teresa Ayala Falcon | Address on file | | | | | |
| 2282769 | Teresa Ayala Reyes | Address on file | | | | | |
| 2312509 | Teresa Berrios Aponte | Address on file | | | | | |
| 2302595 | Teresa Berrios Rivera | Address on file | | | | | |
| 2281112 | Teresa Berrios Rolon | Address on file | | | | | |
| 2278342 | Teresa Blas Gonzalez | Address on file | | | | | |
| 2309497 | Teresa Boneta Batistini | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268243 | Teresa Bonilla Rodriguez | Address on file | | | | | |
| 2310186 | Teresa Borrero Echevarria | Address on file | | | | | |
| 2335925 | Teresa Bosques Medina | Address on file | | | | | |
| 2308871 | Teresa Caceres Ramos | Address on file | | | | | |
| 2293436 | Teresa Calcano Casanova | Address on file | | | | | |
| 2271071 | Teresa Camacho Arroyo | Address on file | | | | | |
| 2315464 | Teresa Campos Lopez | Address on file | | | | | |
| 2317805 | Teresa Campos Martinez | Address on file | | | | | |
| 2319785 | Teresa Carmona Rivera | Address on file | | | | | |
| 2337599 | Teresa Carrasquillo Rivera | Address on file | | | | | |
| 2316780 | Teresa Carrero Lopez | Address on file | | | | | |
| 2327788 | Teresa Cartagena Huertas | Address on file | | | | | |
| 2292491 | Teresa Cases Rodriguez | Address on file | | | | | |
| 2268901 | Teresa Castro Felix | Address on file | | | | | |
| 2342320 | Teresa Castro Felix | Address on file | | | | | |
| 2322410 | Teresa Castro Irizarry | Address on file | | | | | |
| 2266828 | Teresa Cedeno Cruz | Address on file | | | | | |
| 2301838 | Teresa Centeno Vazquez | Address on file | | | | | |
| 2326656 | Teresa Chaparro Mendez | Address on file | | | | | |
| 2255116 | Teresa Claudio Felix | Address on file | | | | | |
| 2271528 | Teresa Claudio Rosa | Address on file | | | | | |
| 2339995 | Teresa Collazo Garcia | Address on file | | | | | |
| 2339548 | Teresa Collazo Rivera | Address on file | | | | | |
| 2301657 | Teresa Colon Morciglio | Address on file | | | | | |
| 2285596 | Teresa Cordero Hernandez | Address on file | | | | | |
| 2341720 | Teresa Cordero Rodriguez | Address on file | | | | | |
| 2322820 | Teresa Cortes Rivera | Address on file | | | | | |
| 2329750 | Teresa Cortes Roman | Address on file | | | | | |
| 2303794 | Teresa Cosme Alicea | Address on file | | | | | |
| 2339433 | Teresa Cruz Alameda | Address on file | | | | | |
| 2283371 | Teresa Cruz Cruz | Address on file | | | | | |
| 2293641 | Teresa Cruz Fortier | Address on file | | | | | |
| 2266021 | Teresa Cruz Ortiz | Address on file | | | | | |
| 2326959 | Teresa Cruz Rosado | Address on file | | | | | |
| 2334128 | Teresa Cuevas Rosado | Address on file | | | | | |
| 2313999 | Teresa D Ramos Mercado | Address on file | | | | | |
| 2334263 | Teresa D Rivera Torres | Address on file | | | | | |
| 2302445 | Teresa De J D Cintron Rosa | Address on file | | | | | |
| 2293862 | Teresa De J D Colon Colon | Address on file | | | | | |
| 2298359 | Teresa De J D Mercado Matos | Address on file | | | | | |
| 2292530 | Teresa De Jesus Lasanta | Address on file | | | | | |
| 2291039 | Teresa De Jesus Mu?Iz | Address on file | | | | | |
| 2334513 | Teresa De Jesus Urbina | Address on file | | | | | |
| 2304662 | Teresa Delgado Quiles | Address on file | | | | | |
| 2315155 | Teresa Diaz Diaz | Address on file | | | | | |
| 2279628 | Teresa Dones Matos | Address on file | | | | | |
| 2292378 | Teresa Elvira Ramos | Address on file | | | | | |
| 2331405 | Teresa Encarnacion Colon | Address on file | | | | | |
| 2257493 | Teresa Encarnacion Cruz | Address on file | | | | | |
| 2297679 | Teresa Encarnacion Cruz | Address on file | | | | | |
| 2333752 | Teresa Falcon Rosa | Address on file | | | | | |
| 2310437 | Teresa Feliciano Pagan | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1709 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2273779 | Teresa Feliciano Ruiz | Address on file | | | | | |
| 2307279 | Teresa Feliciano Torres | Address on file | | | | | |
| 2327427 | Teresa Fernandez Rivera | Address on file | | | | | |
| 2333209 | Teresa Ferreira Trinidad | Address on file | | | | | |
| 2270602 | Teresa Ferrer Lozada | Address on file | | | | | |
| 2258846 | Teresa Figueroa Collazo | Address on file | | | | | |
| 2287481 | Teresa Figueroa De Alvarez | Address on file | | | | | |
| 2261082 | Teresa Flores Carrion | Address on file | | | | | |
| 2316820 | Teresa Flores Casiano | Address on file | | | | | |
| 2334361 | Teresa Flores Ortiz | Address on file | | | | | |
| 2329171 | Teresa Flores Sanchez | Address on file | | | | | |
| 2284602 | Teresa Galarza Fuentes | Address on file | | | | | |
| 2294490 | Teresa Galarza Fuentes | Address on file | | | | | |
| 2333820 | Teresa Gamero Verdugo | Address on file | | | | | |
| 2272474 | Teresa Gandarillas Quiles | Address on file | | | | | |
| 2302810 | Teresa Garcia Aicardo | Address on file | | | | | |
| 2314967 | Teresa Garcia Hernandez | Address on file | | | | | |
| 2331280 | Teresa Garcia Neris | Address on file | | | | | |
| 2277475 | Teresa Garcia Pastrana | Address on file | | | | | |
| 2329599 | Teresa Garcia Rivera | Address on file | | | | | |
| 2302297 | Teresa Garcia Rodriguez | Address on file | | | | | |
| 2283470 | Teresa Gonzalez Claudio | Address on file | | | | | |
| 2327839 | Teresa Gonzalez Claudio | Address on file | | | | | |
| 2278122 | Teresa Gonzalez Cruz | Address on file | | | | | |
| 2302828 | Teresa Gonzalez Figueroa | Address on file | | | | | |
| 2261974 | Teresa Gonzalez Leon | Address on file | | | | | |
| 2292208 | Teresa Gonzalez Padilla | Address on file | | | | | |
| 2261855 | Teresa Gonzalez Perez | Address on file | | | | | |
| 2295720 | Teresa Gonzalez Rivera | Address on file | | | | | |
| 2324944 | Teresa Gonzalez Sanchez | Address on file | | | | | |
| 2314880 | Teresa Gorritz Bermudez | Address on file | | | | | |
| 2293720 | Teresa Gregory Ayala | Address on file | | | | | |
| 2304941 | Teresa Guadalupe Perez | Address on file | | | | | |
| 2271794 | Teresa Guadalupe Robles | Address on file | | | | | |
| 2255361 | Teresa Hernandez Franco | Address on file | | | | | |
| 2304966 | Teresa Hernandez Jesus | Address on file | | | | | |
| 2280971 | Teresa Hernandez Otano | Address on file | | | | | |
| 2342269 | Teresa Hernandez Rodriguez | Address on file | | | | | |
| 2344436 | Teresa I De Jesus Francis | Address on file | | | | | |
| 2307828 | Teresa I Padilla Silva | Address on file | | | | | |
| 2341805 | Teresa Isaac Nater | Address on file | | | | | |
| 2298945 | Teresa J J Bermudez Cochran | Address on file | | | | | |
| 2308998 | Teresa J Rivera Sanchez | Address on file | | | | | |
| 2258604 | Teresa J Torres Flores | Address on file | | | | | |
| 2268564 | Teresa Jesus Velazquez | Address on file | | | | | |
| 2314773 | Teresa Jimenez Olivero | Address on file | | | | | |
| 2260079 | Teresa Jimenez Vega | Address on file | | | | | |
| 2339195 | Teresa Juarbe Lopez | Address on file | | | | | |
| 2324730 | Teresa L Pereira Ocasio | Address on file | | | | | |
| 2336275 | Teresa Laguer Veve | Address on file | | | | | |
| 2271484 | Teresa Laguna Mojica | Address on file | | | | | |
| 2318659 | Teresa Laracuente Lugo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2266487 | Teresa Leon Diaz | Address on file | | | | | |
| 2294549 | Teresa Leon Hernandez | Address on file | | | | | |
| 2295879 | Teresa Llopiz Villegas | Address on file | | | | | |
| 2333864 | Teresa Lopez Berrios | Address on file | | | | | |
| 2255873 | Teresa Lopez Camacho | Address on file | | | | | |
| 2327209 | Teresa Lopez Lopez | Address on file | | | | | |
| 2275629 | Teresa Lopez Melendez | Address on file | | | | | |
| 2292547 | Teresa Lopez Rios | Address on file | | | | | |
| 2264568 | Teresa Lopez Torres | Address on file | | | | | |
| 2336833 | Teresa Lorenzo Acevedo | Address on file | | | | | |
| 2332391 | Teresa Lugo Suarez | Address on file | | | | | |
| 2337558 | Teresa Lugo Vazquez | Address on file | | | | | |
| 2301674 | Teresa M M Cruz Montalvo | Address on file | | | | | |
| 2256680 | Teresa M M Rivera Watterson | Address on file | | | | | |
| 2320921 | Teresa M Maldonado Rivera | Address on file | | | | | |
| 2290198 | Teresa Maldonado Maldonado | Address on file | | | | | |
| 2326706 | Teresa Maldonado Rivera | Address on file | | | | | |
| 2274068 | Teresa Maldonado Torres | Address on file | | | | | |
| 2276272 | Teresa Mangual Rivera | Address on file | | | | | |
| 2255105 | Teresa Manso Sanjurjo | Address on file | | | | | |
| 2273476 | Teresa Manso Sanjurjo | Address on file | | | | | |
| 2267245 | Teresa Marrero Cartagena | Address on file | | | | | |
| 2296022 | Teresa Marrero Jesus | Address on file | | | | | |
| 2286029 | Teresa Martinez Gonzalez | Address on file | | | | | |
| 2335602 | Teresa Matos Rodriguez | Address on file | | | | | |
| 2346192 | Teresa Meaux Pereda | Address on file | | | | | |
| 2290244 | Teresa Medina De Cestero | Address on file | | | | | |
| 2292763 | Teresa Mejias Santiago | Address on file | | | | | |
| 2332026 | Teresa Melendez Cruz | Address on file | | | | | |
| 2306058 | Teresa Melendez Rios | Address on file | | | | | |
| 2340084 | Teresa Mendez Velez | Address on file | | | | | |
| 2306117 | Teresa Mendoza Ortiz | Address on file | | | | | |
| 2334501 | Teresa Mercado Matos | Address on file | | | | | |
| 2271893 | Teresa Mercado Mercado | Address on file | | | | | |
| 2306100 | Teresa Molina Rivera | Address on file | | | | | |
| 2323390 | Teresa Monge Correa | Address on file | | | | | |
| 2261090 | Teresa Monserrate Lopez | Address on file | | | | | |
| 2315900 | Teresa Morales Sejuela | Address on file | | | | | |
| 2282823 | Teresa Moreno Saltares | Address on file | | | | | |
| 2304248 | Teresa Moreno Teresa | Address on file | | | | | |
| 2267779 | Teresa Morey Rosa | Address on file | | | | | |
| 2301112 | Teresa Motta Febus | Address on file | | | | | |
| 2299588 | Teresa Muñiz Gonzalez | Address on file | | | | | |
| 2330416 | Teresa Muñoz Rodriguez | Address on file | | | | | |
| 2319183 | Teresa Navarro Ocasio | Address on file | | | | | |
| 2289486 | Teresa Negron Carmenaty | Address on file | | | | | |
| 2278335 | Teresa Negron Gonzalez | Address on file | | | | | |
| 2324310 | Teresa Negron Marrero | Address on file | | | | | |
| 2309105 | Teresa Neris Flores | Address on file | | | | | |
| 2342085 | Teresa Nieves Hernandez | Address on file | | | | | |
| 2290924 | Teresa Nieves Lugardo | Address on file | | | | | |
| 2314302 | Teresa Nieves Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1711 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302182 | Teresa Noble Pena | Address on file | | | | | |
| 2308105 | Teresa Ocasio Flores | Address on file | | | | | |
| 2308274 | Teresa Olavarria Gonzalez | Address on file | | | | | |
| 2314285 | Teresa Olivencia Alvarez | Address on file | | | | | |
| 2282427 | Teresa Oliveras Cabrera | Address on file | | | | | |
| 2314258 | Teresa Olivo Mercado | Address on file | | | | | |
| 2290323 | Teresa Olmeda Rodriguez | Address on file | | | | | |
| 2311245 | Teresa Orengo Aviles | Address on file | | | | | |
| 2323360 | Teresa Orta Lopez | Address on file | | | | | |
| 2314225 | Teresa Ortiz Garcia | Address on file | | | | | |
| 2315679 | Teresa Ortiz Gonzalez | Address on file | | | | | |
| 2299799 | Teresa Ortiz Rivera | Address on file | | | | | |
| 2267903 | Teresa Osuna Rodriguez | Address on file | | | | | |
| 2303239 | Teresa Oyola Figueroa | Address on file | | | | | |
| 2318587 | Teresa Padin Rodriguez | Address on file | | | | | |
| 2329849 | Teresa Perales Rosario | Address on file | | | | | |
| 2267833 | Teresa Perez Bermejo | Address on file | | | | | |
| 2335357 | Teresa Perez Cortez | Address on file | | | | | |
| 2330034 | Teresa Perez Luna | Address on file | | | | | |
| 2293049 | Teresa Perez Perez | Address on file | | | | | |
| 2315725 | Teresa Plaza Torres | Address on file | | | | | |
| 2306384 | Teresa Polanco Javier | Address on file | | | | | |
| 2328105 | Teresa Questell Cruz | Address on file | | | | | |
| 2331060 | Teresa Ramirez Quintana | Address on file | | | | | |
| 2260962 | Teresa Ramirez Toro | Address on file | | | | | |
| 2340530 | Teresa Ramos Gonzalez | Address on file | | | | | |
| 2301279 | Teresa Ramos Leon | Address on file | | | | | |
| 2334164 | Teresa Retamar Mendoza | Address on file | | | | | |
| 2302998 | Teresa Reyes Nieves | Address on file | | | | | |
| 2256279 | Teresa Reyes Ortiz | Address on file | | | | | |
| 2271214 | Teresa Rivera Calderon | Address on file | | | | | |
| 2289099 | Teresa Rivera Calderon | Address on file | | | | | |
| 2258928 | Teresa Rivera Colon | Address on file | | | | | |
| 2337529 | Teresa Rivera Curbelo | Address on file | | | | | |
| 2336504 | Teresa Rivera Garcia | Address on file | | | | | |
| 2265546 | Teresa Rivera Montero | Address on file | | | | | |
| 2293375 | Teresa Rivera Morales | Address on file | | | | | |
| 2256413 | Teresa Rivera Pagan | Address on file | | | | | |
| 2303094 | Teresa Rivera Perez | Address on file | | | | | |
| 2332770 | Teresa Rivera Pizarro | Address on file | | | | | |
| 2270578 | Teresa Rivera Rivera | Address on file | | | | | |
| 2329011 | Teresa Rivera Rivera | Address on file | | | | | |
| 2295584 | Teresa Rivera Rodriguez | Address on file | | | | | |
| 2331020 | Teresa Rivera Rodriguez | Address on file | | | | | |
| 2292126 | Teresa Rivera Santiago | Address on file | | | | | |
| 2334206 | Teresa Rivera Torres | Address on file | | | | | |
| 2275523 | Teresa Rivera Vega | Address on file | | | | | |
| 2300646 | Teresa Rivera Viera | Address on file | | | | | |
| 2313745 | Teresa Roche Martinez | Address on file | | | | | |
| 2330704 | Teresa Rodriguez Diaz | Address on file | | | | | |
| 2285403 | Teresa Rodriguez Figueroa | Address on file | | | | | |
| 2286716 | Teresa Rodriguez Nieves | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2300131 | Teresa Rosa Guzman | Address on file | | | | | |
| 2265822 | Teresa Rosa Rivera | Address on file | | | | | |
| 2316126 | Teresa Rosado Suarez | Address on file | | | | | |
| 2331758 | Teresa Rosado Suarez | Address on file | | | | | |
| 2313562 | Teresa Rosario Arroyo | Address on file | | | | | |
| 2331697 | Teresa Rosario Ayala | Address on file | | | | | |
| 2278487 | Teresa Sanabria Molina | Address on file | | | | | |
| 2334368 | Teresa Sanchez Ferrer | Address on file | | | | | |
| 2330630 | Teresa Sanchez Peña | Address on file | | | | | |
| 2330456 | Teresa Sanchez Rodriguez | Address on file | | | | | |
| 2337253 | Teresa Sanchez Rodriguez | Address on file | | | | | |
| 2313491 | Teresa Sanchez Roldan | Address on file | | | | | |
| 2254088 | Teresa Santiago Albaladejo | Address on file | | | | | |
| 2303120 | Teresa Santiago Lopez | Address on file | | | | | |
| 2264944 | Teresa Santiago Melende | Address on file | | | | | |
| 2339162 | Teresa Santiago Sanabria | Address on file | | | | | |
| 2306851 | Teresa Santiago Zayas | Address on file | | | | | |
| 2332676 | Teresa Sepulveda Paneto | Address on file | | | | | |
| 2288473 | Teresa Serrano Rivera | Address on file | | | | | |
| 2279048 | Teresa Sierra Rodriguez | Address on file | | | | | |
| 2330136 | Teresa Sobrado Figueroa | Address on file | | | | | |
| 2303489 | Teresa Soto Perez | Address on file | | | | | |
| 2337049 | Teresa Soto Ramos | Address on file | | | | | |
| 2290727 | Teresa Soto Ribot | Address on file | | | | | |
| 2280707 | Teresa Suarez Torres | Address on file | | | | | |
| 2285434 | Teresa Toro Cruz | Address on file | | | | | |
| 2275833 | Teresa Toro Zapata | Address on file | | | | | |
| 2301803 | Teresa Torres Colon | Address on file | | | | | |
| 2317259 | Teresa Torres Guadalupe | Address on file | | | | | |
| 2260127 | Teresa Torres Lozan | Address on file | | | | | |
| 2278655 | Teresa Torres Martinez | Address on file | | | | | |
| 2325928 | Teresa Torres Rivera | Address on file | | | | | |
| 2300909 | Teresa Torres Rodriguez | Address on file | | | | | |
| 2313252 | Teresa Torres Rodriguez | Address on file | | | | | |
| 2332833 | Teresa Torres Rodriguez | Address on file | | | | | |
| 2291121 | Teresa Troche Ramirez | Address on file | | | | | |
| 2288120 | Teresa Urbina Rivera | Address on file | | | | | |
| 2275706 | Teresa Urbina Rosa | Address on file | | | | | |
| 2329600 | Teresa Valle Vargas | Address on file | | | | | |
| 2261999 | Teresa Vargas Castro | Address on file | | | | | |
| 2311084 | Teresa Vazquez Romero | Address on file | | | | | |
| 2303308 | Teresa Vega Jesus | Address on file | | | | | |
| 2339708 | Teresa Vega Torres | Address on file | | | | | |
| 2335708 | Teresa Velazquez Ramos | Address on file | | | | | |
| 2313134 | Teresa Velez Martinez | Address on file | | | | | |
| 2266043 | Teresa Velez Perez | Address on file | | | | | |
| 2327295 | Teresa Viera Cruz | Address on file | | | | | |
| 2310246 | Teresa Virola Figueroa | Address on file | | | | | |
| 2340673 | Teresa Zabala Rodriguez | Address on file | | | | | |
| 2262024 | Teresila Sosa Olivencia | Address on file | | | | | |
| 2266221 | Teresita Ayala Rohena | Address on file | | | | | |
| 2281207 | Teresita Barreto Otero | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2301280 | Teresita Colberg Rios | Address on file | | | | | |
| 2305431 | Teresita Cruz Baquero | Address on file | | | | | |
| 2327426 | Teresita Cuadrado Rivera | Address on file | | | | | |
| 2263489 | Teresita Díaz Molina | Address on file | | | | | |
| 2319929 | Teresita Fuentes Rodriguez | Address on file | | | | | |
| 2275492 | Teresita Garcia Rodriguez | Address on file | | | | | |
| 2257302 | Teresita Gonzalez Malave | Address on file | | | | | |
| 2342529 | Teresita Lasanta Miranda | Address on file | | | | | |
| 2318758 | Teresita Lefebre Gonzal | Address on file | | | | | |
| 2282829 | Teresita Llanos Gautier | Address on file | | | | | |
| 2345698 | Teresita Lopez Ayala | Address on file | | | | | |
| 2283608 | Teresita Mangual Casanova | Address on file | | | | | |
| 2336811 | Teresita Mella Castro | Address on file | | | | | |
| 2261977 | Teresita Mercado Bigio | Address on file | | | | | |
| 2266387 | Teresita Moran Garcia | Address on file | | | | | |
| 2318278 | Teresita Nuqez Echevarria | Address on file | | | | | |
| 2284204 | Teresita Ortiz Reyes | Address on file | | | | | |
| 2256637 | Teresita Otero Cortes | Address on file | | | | | |
| 2298430 | Teresita Padilla Quiñones | Address on file | | | | | |
| 2343789 | Teresita Perez Cruz | Address on file | | | | | |
| 2310591 | Teresita Rivera Oliveras | Address on file | | | | | |
| 2331796 | Teresita Rivera Oliveras | Address on file | | | | | |
| 2331032 | Teresita Rodriguez Rodriguez | Address on file | | | | | |
| 2326674 | Teresita Rosa Martinez | Address on file | | | | | |
| 2317027 | Teresita Rosario Aponte | Address on file | | | | | |
| 2264862 | Teresita Ruiz Santiago | Address on file | | | | | |
| 2298802 | Teresita Santa Perez | Address on file | | | | | |
| 2313297 | Teresita Tartak Badui | Address on file | | | | | |
| 2286267 | Teresita Tavarez Serra | Address on file | | | | | |
| 2301540 | Teresita Vazquez Natal | Address on file | | | | | |
| 2272338 | Teresita Velez Alayon | Address on file | | | | | |
| 2281236 | Terry Rodriguez Lopez | Address on file | | | | | |
| 2256173 | Tetelo Vargas Adorno | Address on file | | | | | |
| 2279782 | Tetelo Vargas Sepulveda | Address on file | | | | | |
| 2266196 | Thaisa D D Correa Rodriguez | Address on file | | | | | |
| 2283167 | Thalia Medina Cruz | Address on file | | | | | |
| 2276357 | Thelma Aviles Rivera | Address on file | | | | | |
| 2295582 | Thelma Berrios Torres | Address on file | | | | | |
| 2258617 | Thelma Bisbal Gonzalez | Address on file | | | | | |
| 2269004 | Thelma Esteva Pacheco | Address on file | | | | | |
| 2309891 | Thelma Guzman Burgos | Address on file | | | | | |
| 2346184 | Thelma Irizarry Toro | Address on file | | | | | |
| 2302723 | Thelma J J Nieves Mercado | Address on file | | | | | |
| 2326976 | Thelma N Acosta Cintron | Address on file | | | | | |
| 2306246 | Thelma Ortiz Pedraza | Address on file | | | | | |
| 2279384 | Thelma Payano Pena | Address on file | | | | | |
| 2291140 | Thelma Sanchez Colon | Address on file | | | | | |
| 2284452 | Thelma Sanchez Valdes | Address on file | | | | | |
| 2263562 | Thelma Santiago Sepulveda | Address on file | | | | | |
| 2329361 | Theresa Bracero Rivera | Address on file | | | | | |
| 2257787 | Theresa Casillas Roman | Address on file | | | | | |
| 2294511 | Thomas Ruiz Osuna | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2309282 | Thynia Lopez Morales | Address on file | | | | | |
| 2279572 | Tiburcio Esquilin Cruz | Address on file | | | | | |
| 2299854 | Timotea Velez Rodriguez | Address on file | | | | | |
| 2333627 | Timoteo Fernandez Gomez | Address on file | | | | | |
| 2319323 | Timoteo Rosario Timoteo | Address on file | | | | | |
| 2325777 | Tirsa Flores Perez | Address on file | | | | | |
| 2298283 | Tirsa Ramirez Lopez | Address on file | | | | | |
| 2288391 | Tirso Nogueras Rodriguez | Address on file | | | | | |
| 2315482 | Tirson Calderon Perez | Address on file | | | | | |
| 2334778 | Tita Vega Rivera | Address on file | | | | | |
| 2283451 | Tito Aguayo Reyes | Address on file | | | | | |
| 2341103 | Tito Calixto Leon | Address on file | | | | | |
| 2287464 | Tito E Osorio Boulogne | Address on file | | | | | |
| 2256758 | Tito Flores Delgado | Address on file | | | | | |
| 2323549 | Tito Fuentes Fuentes | Address on file | | | | | |
| 2324714 | Tito Garcia Figueroa | Address on file | | | | | |
| 2339483 | Tito Guay Figueroa | Address on file | | | | | |
| 2270846 | Tito Gutierrez Melendez | Address on file | | | | | |
| 2277819 | Tito L Gomez Soto | Address on file | | | | | |
| 2274487 | Tito M Alfonzo Delgado | Address on file | | | | | |
| 2309821 | Tito Olivencia Olivencia | Address on file | | | | | |
| 2298530 | Tito Rivera Rosario | Address on file | | | | | |
| 2280588 | Tito Rodriguez Castellano | Address on file | | | | | |
| 2302615 | Toedosia Parrilla Olmedo | Address on file | | | | | |
| 2317255 | Tomas A A Ortiz Ortiz | Address on file | | | | | |
| 2293627 | Tomas A A Rosa Medina | Address on file | | | | | |
| 2292448 | Tomas A A Vargas Aviles | Address on file | | | | | |
| 2318348 | Tomas A A Velez Rivera | Address on file | | | | | |
| 2344924 | Tomas A Rodriguez Aviles | Address on file | | | | | |
| 2291426 | Tomas Acosta Davila | Address on file | | | | | |
| 2325642 | Tomas Alamo Nieves | Address on file | | | | | |
| 2271427 | Tomas Aldea Rivera | Address on file | | | | | |
| 2254602 | Tomas Almodovar Correa | Address on file | | | | | |
| 2280521 | Tomas Alvarado Ortiz | Address on file | | | | | |
| 2291103 | Tomas Aponte Cartagena | Address on file | | | | | |
| 2311840 | Tomas Aponte Rodriguez | Address on file | | | | | |
| 2318800 | Tomas Aviles Ramos | Address on file | | | | | |
| 2319073 | Tomas Ayala Rivera | Address on file | | | | | |
| 2290956 | Tomas Ayala Roman | Address on file | | | | | |
| 2263254 | Tomas Batista Encarnacion | Address on file | | | | | |
| 2304093 | Tomas Bernabe Torres | Address on file | | | | | |
| 2269845 | Tomas Borges | Address on file | | | | | |
| 2261054 | Tomas Burgos Reyes | Address on file | | | | | |
| 2262346 | Tomas Calderon Cepeda | Address on file | | | | | |
| 2291144 | Tomas Calderon Reyes | Address on file | | | | | |
| 2254201 | Tomas Candelario Rivera | Address on file | | | | | |
| 2300257 | Tomas Caraballo Corniel | Address on file | | | | | |
| 2302801 | Tomas Carrasquillo Garced | Address on file | | | | | |
| 2318254 | Tomas Carrasquillo Ocasio | Address on file | | | | | |
| 2321347 | Tomas Carrero Lugardo | Address on file | | | | | |
| 2257560 | Tomas Casado Medero | Address on file | | | | | |
| 2308362 | Tomas Castillo Ocasio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1715 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2255946 | Tomas Castro Gonzalez | Address on file | | | | | |
| 2285171 | Tomas Castro Rosa | Address on file | | | | | |
| 2266747 | Tomas Cintron Negron | Address on file | | | | | |
| 2277555 | Tomas Claudio Mendez | Address on file | | | | | |
| 2323625 | Tomas Claudio Sanchez | Address on file | | | | | |
| 2266654 | Tomas Colon Borelli | Address on file | | | | | |
| 2287969 | Tomas Colon Figueroa | Address on file | | | | | |
| 2281916 | Tomas Colon Martinez | Address on file | | | | | |
| 2330511 | Tomas Colon Maya | Address on file | | | | | |
| 2279055 | Tomas Colon Reyes | Address on file | | | | | |
| 2315325 | Tomas Cordero Osorio | Address on file | | | | | |
| 2323635 | Tomas Correa Rodriguez | Address on file | | | | | |
| 2264369 | Tomas Crespo Martinez | Address on file | | | | | |
| 2318976 | Tomas Cruz Delgado | Address on file | | | | | |
| 2273040 | Tomas Cruz Lugo | Address on file | | | | | |
| 2257624 | Tomas Cruz Ortiz | Address on file | | | | | |
| 2343342 | Tomas Cruz Ortiz | Address on file | | | | | |
| 2273106 | Tomas Cruz Soto | Address on file | | | | | |
| 2326272 | Tomas Cuevas Cuevas | Address on file | | | | | |
| 2342400 | Tomas D Torres Marrero | Address on file | | | | | |
| 2307990 | Tomás De Jesús Arroyo | Address on file | | | | | |
| 2321672 | Tomas Delgado Lopez | Address on file | | | | | |
| 2284953 | Tomas Diaz Baez | Address on file | | | | | |
| 2286129 | Tomas Diaz Diaz | Address on file | | | | | |
| 2287542 | Tomas Diaz Flores | Address on file | | | | | |
| 2305562 | Tomas Diaz Lozada | Address on file | | | | | |
| 2342215 | Tomas Estrada Torres | Address on file | | | | | |
| 2304260 | Tomas Feliciano Feliciano | Address on file | | | | | |
| 2295312 | Tomas Fernandez Rodriguez | Address on file | | | | | |
| 2275741 | Tomas Figueroa Orense | Address on file | | | | | |
| 2289948 | Tomas Figueroa Rivera | Address on file | | | | | |
| 2338253 | Tomas Figueroa Rivera | Address on file | | | | | |
| 2317087 | Tomas Figueroa Sanchez | Address on file | | | | | |
| 2278678 | Tomas Flecha Rivera | Address on file | | | | | |
| 2260174 | Tomas Fonseca Ayala | Address on file | | | | | |
| 2277386 | Tomas Fuentes Ayala | Address on file | | | | | |
| 2279710 | Tomas G G Jesus Rivera | Address on file | | | | | |
| 2342730 | Tomas Garcia Colon | Address on file | | | | | |
| 2293725 | Tomas Garcia Diaz | Address on file | | | | | |
| 2318951 | Tomas Garcia Gonzalez | Address on file | | | | | |
| 2293373 | Tomas Garcia Mendez | Address on file | | | | | |
| 2318642 | Tomas Garrido Motta | Address on file | | | | | |
| 2292843 | Tomas Gerena Rodriguez | Address on file | | | | | |
| 2323774 | Tomas Gonzalez Cuevas | Address on file | | | | | |
| 2322034 | Tomas Gonzalez Gerena | Address on file | | | | | |
| 2258173 | Tomas Gonzalez Perez | Address on file | | | | | |
| 2261336 | Tomas Gonzalez Reyes | Address on file | | | | | |
| 2267879 | Tomas Grau Rivera | Address on file | | | | | |
| 2266289 | Tomas Gutierrez Torres | Address on file | | | | | |
| 2329399 | Tomas Hernandez Fonseca | Address on file | | | | | |
| 2319526 | Tomas Hernandez Lugo | Address on file | | | | | |
| 2292480 | Tomas Hernandez Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2268270 | Tomas I Mercado Gonzalez | Address on file | | | | | |
| 2257609 | Tomas Jesus Davila | Address on file | | | | | |
| 2263734 | Tomas L L Vargas Gomez | Address on file | | | | | |
| 2256871 | Tomas Lopez Cabranes | Address on file | | | | | |
| 2262134 | Tomas Lopez Velez | Address on file | | | | | |
| 2336067 | Tomas Lopez Velez | Address on file | | | | | |
| 2326351 | Tomas Lozada Rios | Address on file | | | | | |
| 2327946 | Tomas Lugo Lopez | Address on file | | | | | |
| 2308077 | Tomas Marin Rodriguez | Address on file | | | | | |
| 2344571 | Tomas Martinez Natal | Address on file | | | | | |
| 2275401 | Tomas Matias Guevara | Address on file | | | | | |
| 2280967 | Tomas Matos Bernal | Address on file | | | | | |
| 2284318 | Tomas Maymi Rijos | Address on file | | | | | |
| 2276106 | Tomas Medina Correa | Address on file | | | | | |
| 2257551 | Tomas Medina Nieves | Address on file | | | | | |
| 2285961 | Tomas Medina Padilla | Address on file | | | | | |
| 2295186 | Tomas Medina Perez | Address on file | | | | | |
| 2261498 | Tomas Mejias Aguayo | Address on file | | | | | |
| 2341084 | Tomas Mejias Aguayo | Address on file | | | | | |
| 2306043 | Tomas Mejias Algarin | Address on file | | | | | |
| 2276905 | Tomas Moctezuma Ruiz | Address on file | | | | | |
| 2273887 | Tomas Mulero Gonzalez | Address on file | | | | | |
| 2325371 | Tomas Mulero Rodriguez | Address on file | | | | | |
| 2254993 | Tomas Muriel Rodriguez | Address on file | | | | | |
| 2347434 | Tomas Muriel Santana | Address on file | | | | | |
| 2285786 | Tomas Nadal Rodriguez | Address on file | | | | | |
| 2269906 | Tomas Navarro Rodriguez | Address on file | | | | | |
| 2276663 | Tomas Nazario Garcia | Address on file | | | | | |
| 2263263 | Tomas Negron Figueroa | Address on file | | | | | |
| 2314342 | Tomas Nieves Cubano | Address on file | | | | | |
| 2293882 | Tomas Nieves Rodriguez | Address on file | | | | | |
| 2345391 | Tomas O Mendez Lopez | Address on file | | | | | |
| 2320187 | Tomas Ocasio Rodriguez | Address on file | | | | | |
| 2261187 | Tomas Ocasio Santiago | Address on file | | | | | |
| 2309238 | Tomas Olmeda Ortiz | Address on file | | | | | |
| 2254931 | Tomas Ortiz Alicea | Address on file | | | | | |
| 2338352 | Tomas Ortiz Molina | Address on file | | | | | |
| 2321998 | Tomas Otero Ortega | Address on file | | | | | |
| 2256741 | Tomas Otero Otero | Address on file | | | | | |
| 2343620 | Tomas Padilla David | Address on file | | | | | |
| 2261909 | Tomas Perez Mercado | Address on file | | | | | |
| 2298811 | Tomas Perez Quinones | Address on file | | | | | |
| 2282854 | Tomas Perez Ramos | Address on file | | | | | |
| 2267806 | Tomas Perez Rodriguez | Address on file | | | | | |
| 2320344 | Tomas Perez Valentin | Address on file | | | | | |
| 2258447 | Tomas Pica Pacheco | Address on file | | | | | |
| 2271606 | Tomas Prestamo Almodovar | Address on file | | | | | |
| 2310833 | Tomas Quiles Rosario | Address on file | | | | | |
| 2297992 | Tomas Quinones Jesus | Address on file | | | | | |
| 2279136 | Tomas Quiyones Maldonado | Address on file | | | | | |
| 2257431 | Tomas R Franqui Ortiz | Address on file | | | | | |
| 2297145 | Tomas R R Montalvo Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1717 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310868 | Tomas Ramos Delgado | Address on file | | | | | |
| 2263168 | Tomas Ramos Martinez | Address on file | | | | | |
| 2332411 | Tomas Ramos Perez | Address on file | | | | | |
| 2335497 | Tomas Ramos Yera | Address on file | | | | | |
| 2299140 | Tomas Reyes Arroyo | Address on file | | | | | |
| 2303508 | Tomas Rivera Ayala | Address on file | | | | | |
| 2274225 | Tomas Rivera Caraballo | Address on file | | | | | |
| 2321999 | Tomas Rivera Gonzalez | Address on file | | | | | |
| 2322079 | Tomas Rivera Lopez | Address on file | | | | | |
| 2301660 | Tomas Rivera Marcano | Address on file | | | | | |
| 2296033 | Tomas Rivera Ramos | Address on file | | | | | |
| 2346363 | Tomas Rodriguez Atiles | Address on file | | | | | |
| 2344356 | Tomas Rodriguez Colon | Address on file | | | | | |
| 2346181 | Tomas Rodriguez Diaz | Address on file | | | | | |
| 2265392 | Tomas Rodriguez Freytes | Address on file | | | | | |
| 2284061 | Tomas Rodriguez Ocasio | Address on file | | | | | |
| 2301698 | Tomas Rodriguez Oropeza | Address on file | | | | | |
| 2261929 | Tomas Rodriguez Pagan | Address on file | | | | | |
| 2339027 | Tomas Rodriguez Pagan | Address on file | | | | | |
| 2312054 | Tomas Rodriguez Roldan | Address on file | | | | | |
| 2260385 | Tomas Rodriguez Saldana | Address on file | | | | | |
| 2325268 | Tomas Rodriguez Sanfeliz | Address on file | | | | | |
| 2311078 | Tomas Rodriguez Vializ | Address on file | | | | | |
| 2254630 | Tomas Romero Bigio | Address on file | | | | | |
| 2335409 | Tomas Rosa Marquez | Address on file | | | | | |
| 2254704 | Tomas Rosa Roman | Address on file | | | | | |
| 2341749 | Tomas Rosario Del Valle | Address on file | | | | | |
| 2265353 | Tomas Salaman Chico | Address on file | | | | | |
| 2271540 | Tomas Sanchez Garcia | Address on file | | | | | |
| 2313457 | Tomas Santana Castillo | Address on file | | | | | |
| 2273908 | Tomas Santana Quiles | Address on file | | | | | |
| 2259324 | Tomas Santiago Cruz | Address on file | | | | | |
| 2325655 | Tomas Santiago Gonzalez | Address on file | | | | | |
| 2285762 | Tomas Santiago Ortiz | Address on file | | | | | |
| 2345954 | Tomas Santiago Ortiz | Address on file | | | | | |
| 2254344 | Tomas Santiago Rivera | Address on file | | | | | |
| 2271592 | Tomas Santiago Rivera | Address on file | | | | | |
| 2282958 | Tomas Santiago Rodriguez | Address on file | | | | | |
| 2344796 | Tomas Santos Ramos | Address on file | | | | | |
| 2278141 | Tomas Soberal Delgado | Address on file | | | | | |
| 2333229 | Tomas Stuart Medina | Address on file | | | | | |
| 2303261 | Tomas Tanon Rodriguez | Address on file | | | | | |
| 2254193 | Tomas Tirado Castillo | Address on file | | | | | |
| 2322928 | Tomas Torres Cruz | Address on file | | | | | |
| 2258117 | Tomas Trinidad Nunez | Address on file | | | | | |
| 2307917 | Tomas Troche | Address on file | | | | | |
| 2296127 | Tomas Vargas Vargas | Address on file | | | | | |
| 2318990 | Tomas Vazquez Rodriguez | Address on file | | | | | |
| 2259706 | Tomas Vega Baez | Address on file | | | | | |
| 2279446 | Tomas Vega Vargas | Address on file | | | | | |
| 2293764 | Tomas Vera Salas | Address on file | | | | | |
| 2313104 | Tomas Villaveitia Padilla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2261643 | Tomas Villegas Gonzalez | Address on file | | | | | |
| 2340088 | Tomasa Agosto Algarin | Address on file | | | | | |
| 2334669 | Tomasa Alvarado Martinez | Address on file | | | | | |
| 2266840 | Tomasa Aviles Rosario | Address on file | | | | | |
| 2280985 | Tomasa Aviles Torres | Address on file | | | | | |
| 2301085 | Tomasa Bruno Reyes | Address on file | | | | | |
| 2313081 | Tomasa Bruno Reyes | Address on file | | | | | |
| 2317737 | Tomasa Burgos Figueroa | Address on file | | | | | |
| 2281807 | Tomasa Calderon Melendez | Address on file | | | | | |
| 2270496 | Tomasa Calderon Perez | Address on file | | | | | |
| 2335963 | Tomasa Claudio Fernandez | Address on file | | | | | |
| 2318437 | Tomasa Colon Lopez | Address on file | | | | | |
| 2316932 | Tomasa Cotto Miranda | Address on file | | | | | |
| 2330932 | Tomasa Cruz Quintana | Address on file | | | | | |
| 2299730 | Tomasa Delgado_Carrasq Tomasa | Address on file | | | | | |
| 2333352 | Tomasa Fanfan | Address on file | | | | | |
| 2318292 | Tomasa Fanfan Tomasa | Address on file | | | | | |
| 2342223 | Tomasa Feliciano Sanchez | Address on file | | | | | |
| 2294058 | Tomasa Figueroa Figueroa | Address on file | | | | | |
| 2332489 | Tomasa Gonzalez Rivera | Address on file | | | | | |
| 2329380 | Tomasa Guzman Morales | Address on file | | | | | |
| 2305792 | Tomasa Hernandez Matos | Address on file | | | | | |
| 2299718 | Tomasa Irizarry Melendez | Address on file | | | | | |
| 2332982 | Tomasa Lebron Lebron | Address on file | | | | | |
| 2338035 | Tomasa Lebron Lebron | Address on file | | | | | |
| 2280694 | Tomasa Lopez Alicea | Address on file | | | | | |
| 2290826 | Tomasa Lopez Ruiz | Address on file | | | | | |
| 2340777 | Tomasa Marcano Camacho | Address on file | | | | | |
| 2292055 | Tomasa Martinez Avellanet | Address on file | | | | | |
| 2257952 | Tomasa Martinez Couvertier | Address on file | | | | | |
| 2300113 | Tomasa Martinez Rojas | Address on file | | | | | |
| 2291259 | Tomasa Martinez Santiago | Address on file | | | | | |
| 2294578 | Tomasa Melendez Colon | Address on file | | | | | |
| 2340014 | Tomasa Mercado Moyeno | Address on file | | | | | |
| 2302035 | Tomasa Montero Cruz | Address on file | | | | | |
| 2323905 | Tomasa Ofarril Aleman | Address on file | | | | | |
| 2330404 | Tomasa Ortiz | Address on file | | | | | |
| 2330876 | Tomasa Ortiz | Address on file | | | | | |
| 2303917 | Tomasa Ortiz Berrios | Address on file | | | | | |
| 2342163 | Tomasa Ortiz Lebron | Address on file | | | | | |
| 2310438 | Tomasa Pedroza Ortiz | Address on file | | | | | |
| 2259968 | Tomasa Ramos Ramos | Address on file | | | | | |
| 2271095 | Tomasa Ramos Santiago | Address on file | | | | | |
| 2302731 | Tomasa Rivera Rivera | Address on file | | | | | |
| 2338714 | Tomasa Rivera Robles | Address on file | | | | | |
| 2316342 | Tomasa Rivera Santos | Address on file | | | | | |
| 2313755 | Tomasa Rivera Velazquez | Address on file | | | | | |
| 2321342 | Tomasa Rodriguez Alvarado | Address on file | | | | | |
| 2279289 | Tomasa Rodriguez Aviles | Address on file | | | | | |
| 2339090 | Tomasa Rodriguez Carrasquillo | Address on file | | | | | |
| 2339772 | Tomasa Rodriguez Serrano | Address on file | | | | | |
| 2296828 | Tomasa Rosa Santiago | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2292027 | Tomasa Rosario Roman | Address on file | | | | | |
| 2323896 | Tomasa Salgado Carmona | Address on file | | | | | |
| 2318013 | Tomasa Sanchez Velazquez | Address on file | | | | | |
| 2323916 | Tomasa Santiago Diaz | Address on file | | | | | |
| 2323150 | Tomasa Santiago Negron | Address on file | | | | | |
| 2259506 | Tomasa Santiago Oliveras | Address on file | | | | | |
| 2304056 | Tomasa Santos Santiago | Address on file | | | | | |
| 2324080 | Tomasa Santos Santos | Address on file | | | | | |
| 2266732 | Tomasa Torres Lebron | Address on file | | | | | |
| 2317290 | Tomasa Torres Perez | Address on file | | | | | |
| 2316479 | Tomasa Torres Ramos | Address on file | | | | | |
| 2330216 | Tomasa Torres Rodriguez | Address on file | | | | | |
| 2340712 | Tomasa Torres Rolon | Address on file | | | | | |
| 2318143 | Tomasa Valcarcel Jesus | Address on file | | | | | |
| 2327956 | Tomasa Valentin Huertas | Address on file | | | | | |
| 2307055 | Tomasa Vazquez Garcia | Address on file | | | | | |
| 2311871 | Tomasa Vazquez Rivera | Address on file | | | | | |
| 2326451 | Tomasa Vazquez Rodriguez | Address on file | | | | | |
| 2327922 | Tomasa Velez Gonzalez | Address on file | | | | | |
| 2302393 | Tomasa Vizcarrondo Canales | Address on file | | | | | |
| 2336679 | Tomasia Indio Rivera | Address on file | | | | | |
| 2335108 | Tomasina Saldinar Sanchez | Address on file | | | | | |
| 2340793 | Tomasita Aviles Vda | Address on file | | | | | |
| 2256502 | Tomasita Carreras Perez | Address on file | | | | | |
| 2311805 | Tomasita Cuevas Matos | Address on file | | | | | |
| 2277447 | Tomasita Guardiola Aviles | Address on file | | | | | |
| 2297455 | Tomasita Hernandez | Address on file | | | | | |
| 2285325 | Tomasita Martinez Quinones | Address on file | | | | | |
| 2281864 | Tomasita Navas Surita | Address on file | | | | | |
| 2297915 | Tomasita Nieves Rivera | Address on file | | | | | |
| 2340582 | Tomasita Otero Cancel | Address on file | | | | | |
| 2254282 | Tomasita Paoli Soto | Address on file | | | | | |
| 2312741 | Tomasita Rios Diaz | Address on file | | | | | |
| 2329043 | Tomasita Rivera Rivera | Address on file | | | | | |
| 2309255 | Tomasita Rodriguez Ortiz | Address on file | | | | | |
| 2326333 | Tomasita Rodriguez Santiag | Address on file | | | | | |
| 2301635 | Tomasita Vargas Perez | Address on file | | | | | |
| 2341522 | Tomasita Vargas Rivera | Address on file | | | | | |
| 2327698 | Tomasita Velez Del | Address on file | | | | | |
| 2258127 | Tomasita Velez Torres | Address on file | | | | | |
| 2278552 | Tommy Arroyo Rivera | Address on file | | | | | |
| 2256616 | Toni - Ann Acevedo Portella | Address on file | | | | | |
| 2319383 | Tonita Perez Ramirez | Address on file | | | | | |
| 2266303 | Tony Ramos Davila | Address on file | | | | | |
| 2266810 | Tony Reyes Rodriguez | Address on file | | | | | |
| 2285769 | Tony Torres Tanon | Address on file | | | | | |
| 2323938 | Toribio Martinez Diaz | Address on file | | | | | |
| 2296413 | Trigidia Borges Godineaux | Address on file | | | | | |
| 2315621 | Trinidad Abreu Soto | Address on file | | | | | |
| 2337225 | Trinidad Alvarado | Address on file | | | | | |
| 2338498 | Trinidad Ayala Trinidad | Address on file | | | | | |
| 2263936 | Trinidad Canales Canales | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2270084 | Trinidad Cortes Mendez | Address on file | | | | | |
| 2255997 | Trinidad Cotto Torres | Address on file | | | | | |
| 2308339 | Trinidad De Jesus Ortiz | Address on file | | | | | |
| 2271962 | Trinidad De Jesus Santos | Address on file | | | | | |
| 2315709 | Trinidad Febres Gonzalez | Address on file | | | | | |
| 2328608 | Trinidad Figueroa Velez | Address on file | | | | | |
| 2323836 | Trinidad Fontanez Hernande | Address on file | | | | | |
| 2266404 | Trinidad Garcia Rosado | Address on file | | | | | |
| 2301354 | Trinidad Garcia Vargas | Address on file | | | | | |
| 2294444 | Trinidad Hernandez Collazo | Address on file | | | | | |
| 2305795 | Trinidad Hernandez Perez | Address on file | | | | | |
| 2281180 | Trinidad Jordan Lopez | Address on file | | | | | |
| 2322340 | Trinidad Leon Rivas | Address on file | | | | | |
| 2317804 | Trinidad Lopez Perez | Address on file | | | | | |
| 2265498 | Trinidad Marquez Garcia | Address on file | | | | | |
| 2342068 | Trinidad Mercado Troche | Address on file | | | | | |
| 2333408 | Trinidad Muñoz Hernandez | Address on file | | | | | |
| 2314354 | Trinidad Munoz Santiago | Address on file | | | | | |
| 2314314 | Trinidad Nevarez Benitez | Address on file | | | | | |
| 2296763 | Trinidad Ocasio Landor | Address on file | | | | | |
| 2259080 | Trinidad Oquendo Hernandez | Address on file | | | | | |
| 2294378 | Trinidad Ramos Cuevas | Address on file | | | | | |
| 2270503 | Trinidad Ramos Rivera | Address on file | | | | | |
| 2271990 | Trinidad Ramos Rivera | Address on file | | | | | |
| 2321456 | Trinidad Rivera Fargas | Address on file | | | | | |
| 2342990 | Trinidad Rodriguez Ramos | Address on file | | | | | |
| 2285668 | Trinidad Rosado Vazquez | Address on file | | | | | |
| 2317291 | Trinidad Ruiz Fupo | Address on file | | | | | |
| 2301943 | Trinidad Santiago Rivera | Address on file | | | | | |
| 2279605 | Troadio Andino Rodriguez | Address on file | | | | | |
| 2263202 | Tulia Herrera Felix | Address on file | | | | | |
| 2270941 | Turbides Ortiz Camacho | Address on file | | | | | |
| 2275847 | Ubaldina Cancel Negron | Address on file | | | | | |
| 2341981 | Ubaldo Martinez Rondon | Address on file | | | | | |
| 2271577 | Ubaldo Rivera Maldonado | Address on file | | | | | |
| 2312467 | Ubarda Concepcion Marrero | Address on file | | | | | |
| 2328356 | Ubel Anglada Gerena | Address on file | | | | | |
| 2328921 | Ularia Marcano Oliveras | Address on file | | | | | |
| 2284552 | Ulberto Vargas De Jesus | Address on file | | | | | |
| 2333988 | Ulberto Vargas Jesus | Address on file | | | | | |
| 2315917 | Ulbia L L Rodriguez Collazo | Address on file | | | | | |
| 2305093 | Ulda M M Martinez Melendez | Address on file | | | | | |
| 2262879 | Ulises Beauchamp Lugo | Address on file | | | | | |
| 2279132 | Ulises Freytes Serrano | Address on file | | | | | |
| 2341026 | Ulises Mendez Torres | Address on file | | | | | |
| 2334160 | Ulises Ortiz Gonzalez | Address on file | | | | | |
| 2265652 | Ulises Perez Velazquez | Address on file | | | | | |
| 2333394 | Ulises Ponce Perez | Address on file | | | | | |
| 2260703 | Ulises Rivera Mercado | Address on file | | | | | |
| 2307446 | Ulises Rodriguez Perez | Address on file | | | | | |
| 2333612 | Ulises Sanchez Ayala | Address on file | | | | | |
| 2278806 | Ulises Sanchez Casillas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1721 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2313212 | Ulises Valentin Torres | Address on file | | | | | |
| 2316970 | Ulpiana Barbosa Rivera | Address on file | | | | | |
| 2278373 | Ulpiano Almodovar Soto | Address on file | | | | | |
| 2257105 | Ulpiano Cruz Gonzalez | Address on file | | | | | |
| 2268421 | Ulpiano Perez Delgado | Address on file | | | | | |
| 2287301 | Ulrico Torres Torres | Address on file | | | | | |
| 2325447 | Ulysses Grant Allende | Address on file | | | | | |
| 2281718 | Ulysses Vega Colon | Address on file | | | | | |
| 2310436 | Urania Martiinez | Address on file | | | | | |
| 2289470 | Urania Osorio Reina | Address on file | | | | | |
| 2302727 | Urania Rivera Roman | Address on file | | | | | |
| 2338449 | Urbana Parilla Conde | Address on file | | | | | |
| 2306351 | Urbana Parrilla Urbana | Address on file | | | | | |
| 2292243 | Urbana Rivera Rodriguez | Address on file | | | | | |
| 2339928 | Urbano Isaac Diaz | Address on file | | | | | |
| 2315647 | Urbano Qui?Onez Boria | Address on file | | | | | |
| 2313881 | Urbano Rivera Aponte | Address on file | | | | | |
| 2313824 | Urbano Rivera Ocasio | Address on file | | | | | |
| 2293767 | Urbano Vargas Alvarez | Address on file | | | | | |
| 2335005 | Urbisia Rodriguez Galardi | Address on file | | | | | |
| 2335006 | Urbisia Rodriguez Galardi | Address on file | | | | | |
| 2345616 | Urda I Valle Colon | Address on file | | | | | |
| 2257670 | Uriel Cains Cruz | Address on file | | | | | |
| 2286072 | Uriel Colon Rivera | Address on file | | | | | |
| 2282509 | Uriel Velazquez Velez | Address on file | | | | | |
| 2335503 | Ursula Alvarado Diaz | Address on file | | | | | |
| 2335347 | Ursula Colon Santiago | Address on file | | | | | |
| 2321944 | Ursula Marrero Garcia | Address on file | | | | | |
| 2318061 | Ursula Quinones Miralla | Address on file | | | | | |
| 2339531 | Ursula Quintero Marrero | Address on file | | | | | |
| 2309804 | Ursula R R Quinones Padilla | Address on file | | | | | |
| 2306662 | Ursula Rodriguez Cancel | Address on file | | | | | |
| 2266003 | Ursula Rosario Cruz | Address on file | | | | | |
| 2264633 | Ursula Santiago Hernandez | Address on file | | | | | |
| 2263869 | Ursula Velazquez Alicea | Address on file | | | | | |
| 2290197 | Ursulo Rosado Sanchez | Address on file | | | | | |
| 2272166 | Uzziel Ruiz Ledee | Address on file | | | | | |
| 2321943 | Valentin Adorno Adorno | Address on file | | | | | |
| 2277474 | Valentin Agosto Hernandez | Address on file | | | | | |
| 2324214 | Valentin Aponte Santiago | Address on file | | | | | |
| 2322650 | Valentin Birriel Escute | Address on file | | | | | |
| 2295161 | Valentin Cruz Davila | Address on file | | | | | |
| 2302234 | Valentin Fontanez Delgado | Address on file | | | | | |
| 2326777 | Valentin Fontanez Delgado | Address on file | | | | | |
| 2283769 | Valentin Fortis Torres | Address on file | | | | | |
| 2337662 | Valentin Garay Rojas | Address on file | | | | | |
| 2273469 | Valentin Jimenez Perez | Address on file | | | | | |
| 2257651 | Valentin Lopez Llamas | Address on file | | | | | |
| 2326025 | Valentin Maldonado Maldonado | Address on file | | | | | |
| 2282349 | Valentin Maldonado Roman | Address on file | | | | | |
| 2257833 | Valentin Millan Ortiz | Address on file | | | | | |
| 2262471 | Valentin Pedraza Sanchez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2341071 | Valentin Perez Rivera | Address on file | | | | | |
| 2264529 | Valentin Quiñones Rivera | Address on file | | | | | |
| 2333919 | Valentin Ramos Calixto | Address on file | | | | | |
| 2277418 | Valentin Resto Ruiz | Address on file | | | | | |
| 2262742 | Valentin Rios Rivera | Address on file | | | | | |
| 2335603 | Valentin Ruiz Rodriguez | Address on file | | | | | |
| 2279444 | Valentin Sanchez Garcia | Address on file | | | | | |
| 2297326 | Valentin Santana Diaz | Address on file | | | | | |
| 2313284 | Valentin Torres Adorno | Address on file | | | | | |
| 2274908 | Valentin Vargas Rodriguez | Address on file | | | | | |
| 2334617 | Valentin Vargas Rodriguez | Address on file | | | | | |
| 2306969 | Valentin Vazquez Rivera | Address on file | | | | | |
| 2319808 | Valentin Velez Cruz | Address on file | | | | | |
| 2318055 | Valentina Ayala Melendez | Address on file | | | | | |
| 2279143 | Valentina Cruz Gonzalez | Address on file | | | | | |
| 2335741 | Valentina Feliciano Rivera | Address on file | | | | | |
| 2335778 | Valentina Lopez Marin | Address on file | | | | | |
| 2336267 | Valentina Morla Del Rosario | Address on file | | | | | |
| 2280529 | Valentina Ortiz Camacho | Address on file | | | | | |
| 2289682 | Valentina Rivera Valentina | Address on file | | | | | |
| 2330329 | Valeria M Sanchez Martinez | Address on file | | | | | |
| 2315620 | Valeria Ortega Otero | Address on file | | | | | |
| 2318651 | Valeriana Alvarez Valeriana | Address on file | | | | | |
| 2289444 | Valeriana Felix Mercado | Address on file | | | | | |
| 2274454 | Valeriana Mercado Acevedo | Address on file | | | | | |
| 2337343 | Valeriana Ramos | Address on file | | | | | |
| 2258817 | Valeriana Ruiz Jimenez | Address on file | | | | | |
| 2310723 | Valeriana Ruiz Rodriguez | Address on file | | | | | |
| 2262868 | Valeriano Flores Rivera | Address on file | | | | | |
| 2331119 | Valeriano Flores Rivera | Address on file | | | | | |
| 2300897 | Valeriano Gordils Plaza | Address on file | | | | | |
| 2317526 | Valeriano Guzman Velazquez | Address on file | | | | | |
| 2317216 | Valeriano Ruiz Marcano | Address on file | | | | | |
| 2346452 | Valerie E Quiñones Baez | Address on file | | | | | |
| 2344276 | Valerio I Cepeda Vazquez | Address on file | | | | | |
| 2322511 | Valerio Pagan Albino | Address on file | | | | | |
| 2346092 | Valerio Ruperto Martin | Address on file | | | | | |
| 2331463 | Valetin Garcia Del Hoyo | Address on file | | | | | |
| 2342682 | Vanessa Cordero Rodriguez | Address on file | | | | | |
| 2342216 | Vanessa Diaz Rodriguez | Address on file | | | | | |
| 2278611 | Vanessa Drowne Rojas | Address on file | | | | | |
| 2264180 | Vanessa I Llanos Guzman | Address on file | | | | | |
| 2347139 | Vanessa I Vadi Ayala | Address on file | | | | | |
| 2343819 | Vanessa L Haifa Montalban | Address on file | | | | | |
| 2257839 | Vanessa Martell Alvarez | Address on file | | | | | |
| 2342457 | Vanessa Olmeda Justiniano | Address on file | | | | | |
| 2345995 | Vanessa Rivera Aponte | Address on file | | | | | |
| 2332549 | Vanessa Rubianes Collazo | Address on file | | | | | |
| 2344084 | Vanessa Silva Otero | Address on file | | | | | |
| 2272753 | Vanessa Zacarias Sanchez | Address on file | | | | | |
| 2286490 | Vangie Cancel Rosa | Address on file | | | | | |
| 2326455 | Vanny Marrero Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1723 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2325534 | Vasthy Lebron Portalatin | Address on file | | | | | |
| 2320732 | Vazquez Nieves Edwin | Address on file | | | | | |
| 2345318 | Vedette Roman Torres | Address on file | | | | | |
| 2300942 | Veida I Martinez Melendez | Address on file | | | | | |
| 2313042 | Velen Fernandez Torres | Address on file | | | | | |
| 2266462 | Velia V V Rosa Nieves | Address on file | | | | | |
| 2337686 | Velma Caballero Sanabria | Address on file | | | | | |
| 2323099 | Velma M Soler Quinones | Address on file | | | | | |
| 2327901 | Velmy Matos Rodriguez | Address on file | | | | | |
| 2338117 | Venancia Diaz Castro | Address on file | | | | | |
| 2332083 | Venancia Ferrer Talavera | Address on file | | | | | |
| 2266582 | Venancia Flores Rivera | Address on file | | | | | |
| 2268099 | Venancio A Hernandez Roman | Address on file | | | | | |
| 2310405 | Venancio Boyer Vives | Address on file | | | | | |
| 2321783 | Venancio Hernandez Lopez | Address on file | | | | | |
| 2263857 | Venancio Roman Guevara | Address on file | | | | | |
| 2316877 | Veneda Toro Toro | Address on file | | | | | |
| 2306598 | Venera Rivera Sanchez | Address on file | | | | | |
| 2334039 | Venera Rivera Sanchez | Address on file | | | | | |
| 2295731 | Venerada Diaz Collazo | Address on file | | | | | |
| 2342206 | Venerada Morales Molina | Address on file | | | | | |
| 2286988 | Venerada Ramos Reyes | Address on file | | | | | |
| 2299685 | Venerado Reyes Laboy | Address on file | | | | | |
| 2334058 | Venerado Rivera Santiago | Address on file | | | | | |
| 2340412 | Veneranda Cruz Jimenez | Address on file | | | | | |
| 2319221 | Veneranda Resto Amador | Address on file | | | | | |
| 2313146 | Veneranda Vega Morales | Address on file | | | | | |
| 2326448 | Ventura Atanacio Lopez | Address on file | | | | | |
| 2285561 | Ventura Delgado Ramos | Address on file | | | | | |
| 2305865 | Ventura E. Irizarry Bonilla | Address on file | | | | | |
| 2316965 | Ventura Figueroa Cabezudo | Address on file | | | | | |
| 2256057 | Ventura Garcia Rivera | Address on file | | | | | |
| 2327951 | Ventura Lorenzi Trossi | Address on file | | | | | |
| 2314665 | Ventura Lucena Lopez | Address on file | | | | | |
| 2261753 | Ventura Perez Ortiz | Address on file | | | | | |
| 2313872 | Ventura Rivera Cruz | Address on file | | | | | |
| 2341148 | Ventura Rivera Cruz | Address on file | | | | | |
| 2331061 | Ventura Santiago Jesus | Address on file | | | | | |
| 2326249 | Ventura. Hernandez Lopez | Address on file | | | | | |
| 2327816 | Vera A Fraticelli Garcia | Address on file | | | | | |
| 2274033 | Vera Sojo Medina | Address on file | | | | | |
| 2286510 | Verena Flores Casiano | Address on file | | | | | |
| 2314867 | Verena Guasp Rodriguez | Address on file | | | | | |
| 2285070 | Veridiana Rivera Perez | Address on file | | | | | |
| 2278669 | Verificar Verificar Verificar | Address on file | | | | | |
| 2308832 | Verificar Verificar Verificar | Address on file | | | | | |
| 2308833 | Verificar Verificar Verificar | Address on file | | | | | |
| 2338331 | Verindiana Rosado Santiago | Address on file | | | | | |
| 2273803 | Veronica Adorno Rivera | Address on file | | | | | |
| 2302740 | Veronica Alvarez Diaz | Address on file | | | | | |
| 2277297 | Veronica Cortes Vazquez | Address on file | | | | | |
| 2264845 | Veronica Cruz Renta | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327608 | Veronica Dones Sanchez | Address on file | | | | | |
| 2296870 | Veronica Gonzalez Cobian | Address on file | | | | | |
| 2327645 | Veronica Lopez Martinez | Address on file | | | | | |
| 2327786 | Veronica Maldonado Torres | Address on file | | | | | |
| 2326759 | Veronica Martinez Vda Burg | Address on file | | | | | |
| 2342073 | Veronica Martinez Velez | Address on file | | | | | |
| 2258921 | Veronica Melendez Gonzalez | Address on file | | | | | |
| 2264818 | Veronica Oquendo Ferrer | Address on file | | | | | |
| 2311873 | Veronica Ortiz Martinez | Address on file | | | | | |
| 2336368 | Veronica Ortiz Rodriguez | Address on file | | | | | |
| 2345060 | Veronica P Garcia Ayala | Address on file | | | | | |
| 2262290 | Veronica Planadeball Colon | Address on file | | | | | |
| 2279191 | Veronica Porrata Morales | Address on file | | | | | |
| 2316934 | Veronica Reyes Roche | Address on file | | | | | |
| 2330680 | Veronica Rosario Correa | Address on file | | | | | |
| 2331257 | Veronica Vega Almodovar | Address on file | | | | | |
| 2261560 | Versedad Prieto Del Valle | Address on file | | | | | |
| 2321817 | Verydiana Colom Marti | Address on file | | | | | |
| 2340576 | Vexsaida Medrano Gonzalez | Address on file | | | | | |
| 2326560 | Vianney Martinez Camacho | Address on file | | | | | |
| 2338540 | Vicenta Caamano Sanchez | Address on file | | | | | |
| 2271511 | Vicenta Calero Juarbe | Address on file | | | | | |
| 2330452 | Vicenta Cintron Martinez | Address on file | | | | | |
| 2269452 | Vicenta Concepcion Ramos | Address on file | | | | | |
| 2338682 | Vicenta Couvertier Carmona | Address on file | | | | | |
| 2304263 | Vicenta F Bracero Lleras | Address on file | | | | | |
| 2290017 | Vicenta Feliberty Feliberty | Address on file | | | | | |
| 2315044 | Vicenta Figueroa Garcia | Address on file | | | | | |
| 2302361 | Vicenta Gonzalez Centeno | Address on file | | | | | |
| 2305923 | Vicenta Llanos Rodriguez | Address on file | | | | | |
| 2330336 | Vicenta Lopez | Address on file | | | | | |
| 2319251 | Vicenta Martinez Rivera | Address on file | | | | | |
| 2340329 | Vicenta Martinez Rivera | Address on file | | | | | |
| 2342351 | Vicenta Molina Esmurria | Address on file | | | | | |
| 2314374 | Vicenta Morales Vazquez | Address on file | | | | | |
| 2282800 | Vicenta Ocasio Rodriguez | Address on file | | | | | |
| 2335517 | Vicenta Paradizo Alomar | Address on file | | | | | |
| 2332855 | Vicenta Perez Cortes | Address on file | | | | | |
| 2324791 | Vicenta Ramos Rosario | Address on file | | | | | |
| 2259073 | Vicenta Reyes Ortiz | Address on file | | | | | |
| 2313873 | Vicenta Rivera Cruz | Address on file | | | | | |
| 2337484 | Vicenta Rivera Pabon | Address on file | | | | | |
| 2338221 | Vicenta Rivera Rodriguez | Address on file | | | | | |
| 2337062 | Vicenta Rodriguez Del | Address on file | | | | | |
| 2297458 | Vicenta Rodriguez Reyes | Address on file | | | | | |
| 2322397 | Vicenta Rodriguez Rodriguez | Address on file | | | | | |
| 2324919 | Vicenta Rodriguez Vicenta | Address on file | | | | | |
| 2313493 | Vicenta Sanchez Rosario | Address on file | | | | | |
| 2304385 | Vicenta Torres Cintron | Address on file | | | | | |
| 2274884 | Vicenta Torres Colon | Address on file | | | | | |
| 2337473 | Vicenta Torres Melendez | Address on file | | | | | |
| 2283390 | Vicenta Vazquez Panel | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1725 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313070 | Vicente Acevedo Polanco | Address on file | | | | | |
| 2308539 | Vicente Alicea Colon | Address on file | | | | | |
| 2262625 | Vicente Armas Delgado | Address on file | | | | | |
| 2278023 | Vicente Arocho Jimenez | Address on file | | | | | |
| 2277067 | Vicente Aviles Santiago | Address on file | | | | | |
| 2309046 | Vicente Ayala Cruz | Address on file | | | | | |
| 2328365 | Vicente Baez Roman | Address on file | | | | | |
| 2346981 | Vicente Bauta Pizarro | Address on file | | | | | |
| 2311972 | Vicente Bernard Navarro | Address on file | | | | | |
| 2293429 | Vicente Berrios Velazquez | Address on file | | | | | |
| 2296201 | Vicente Borrero Hernandez | Address on file | | | | | |
| 2287146 | Vicente Calderas Rosario | Address on file | | | | | |
| 2323722 | Vicente Camacho Figueroa | Address on file | | | | | |
| 2271328 | Vicente Cardona Gonzalez | Address on file | | | | | |
| 2287545 | Vicente Carrasquillo Sanchez | Address on file | | | | | |
| 2323656 | Vicente Cartagena Colon | Address on file | | | | | |
| 2266834 | Vicente Cirino Vargas | Address on file | | | | | |
| 2319389 | Vicente Colon Echevarria | Address on file | | | | | |
| 2331779 | Vicente Colon Rivera | Address on file | | | | | |
| 2277258 | Vicente Cordero Nazario | Address on file | | | | | |
| 2307212 | Vicente Cornier Figueroa | Address on file | | | | | |
| 2278673 | Vicente Crespo Torres | Address on file | | | | | |
| 2282623 | Vicente Cruz Molina | Address on file | | | | | |
| 2326271 | Vicente Cruz Santiago | Address on file | | | | | |
| 2259552 | Vicente E E Figueroa Ortiz | Address on file | | | | | |
| 2325900 | Vicente E Lamboy Cardona | Address on file | | | | | |
| 2317185 | Vicente Feliciano Resto | Address on file | | | | | |
| 2256684 | Vicente Fernandez Rodriguez | Address on file | | | | | |
| 2287274 | Vicente Galindez Santiago | Address on file | | | | | |
| 2279685 | Vicente Garcia Ortiz | Address on file | | | | | |
| 2322457 | Vicente Hernandez Cruz | Address on file | | | | | |
| 2320425 | Vicente J Ocasio Reyes | Address on file | | | | | |
| 2279421 | Vicente Laureano Martinez | Address on file | | | | | |
| 2254036 | Vicente Leon Delgado | Address on file | | | | | |
| 2268967 | Vicente Lopez Borges | Address on file | | | | | |
| 2325664 | Vicente Lopez Deya | Address on file | | | | | |
| 2328351 | Vicente Lozada | Address on file | | | | | |
| 2318866 | Vicente Lozada Melendez | Address on file | | | | | |
| 2268949 | Vicente M M Torres Rossy | Address on file | | | | | |
| 2329925 | Vicente Martinez Pantoja | Address on file | | | | | |
| 2285982 | Vicente Mercado Marty | Address on file | | | | | |
| 2343014 | Vicente Mirabal Zayas | Address on file | | | | | |
| 2314414 | Vicente Montalvo Cardona | Address on file | | | | | |
| 2333443 | Vicente Montalvo Cardona | Address on file | | | | | |
| 2257271 | Vicente Morales Vizcarrond | Address on file | | | | | |
| 2285074 | Vicente Ortiz Baez | Address on file | | | | | |
| 2310521 | Vicente Ortiz Carmona | Address on file | | | | | |
| 2285281 | Vicente Ortiz Donastorg | Address on file | | | | | |
| 2266413 | Vicente Ortiz Ortiz | Address on file | | | | | |
| 2279239 | Vicente Padilla Cosme | Address on file | | | | | |
| 2263256 | Vicente Pagan Navedo | Address on file | | | | | |
| 2283684 | Vicente Perez Cotto | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2264312 | Vicente Ramos Ayala | Address on file | | | | | |
| 2273267 | Vicente Rivas Terson | Address on file | | | | | |
| 2318647 | Vicente Rivera Camacho | Address on file | | | | | |
| 2288321 | Vicente Rivera Feliciano | Address on file | | | | | |
| 2296978 | Vicente Rivera Marrero | Address on file | | | | | |
| 2323222 | Vicente Rivera Ortiz | Address on file | | | | | |
| 2309507 | Vicente Rivera Reyes | Address on file | | | | | |
| 2323206 | Vicente Rodriguez Casado | Address on file | | | | | |
| 2278414 | Vicente Rodriguez Perez | Address on file | | | | | |
| 2273993 | Vicente Rodriguez Santiago | Address on file | | | | | |
| 2290034 | Vicente Rodriguez Vega | Address on file | | | | | |
| 2303020 | Vicente Roman Rosa | Address on file | | | | | |
| 2309686 | Vicente Sepulveda Navaroli | Address on file | | | | | |
| 2254941 | Vicente Sierra Morales | Address on file | | | | | |
| 2345030 | Vicente Solis Rodriguez | Address on file | | | | | |
| 2257055 | Vicente Toro Santos | Address on file | | | | | |
| 2254132 | Vicente Torres Diaz | Address on file | | | | | |
| 2321771 | Vicente Torres Rivera | Address on file | | | | | |
| 2258497 | Vicente Torres Velez | Address on file | | | | | |
| 2324255 | Vicente Vargas Mejias | Address on file | | | | | |
| 2281614 | Vicente Vega Santiago | Address on file | | | | | |
| 2317416 | Vicente Velez Rodriguez | Address on file | | | | | |
| 2345442 | Vicente Velez Velez | Address on file | | | | | |
| 2266987 | Vicky Rodriguez Iglesias | Address on file | | | | | |
| 2313610 | Victalia M Roman Miralles | Address on file | | | | | |
| 2271378 | Victelio Nazario Nazario | Address on file | | | | | |
| 2305432 | Victor A A Cruz Colon | Address on file | | | | | |
| 2291207 | Victor A A Fernandez Stiehl | Address on file | | | | | |
| 2292879 | Victor A A Gonzalez Caban | Address on file | | | | | |
| 2258293 | Victor A A Hernandez Lozano | Address on file | | | | | |
| 2286292 | Victor A A Negron Rodriguez | Address on file | | | | | |
| 2316959 | Victor A A Ortiz Bones | Address on file | | | | | |
| 2269314 | Victor A A Rodriguez Negron | Address on file | | | | | |
| 2259824 | Victor A Cordero Ortiz | Address on file | | | | | |
| 2320512 | Victor A Fernandez Torres | Address on file | | | | | |
| 2294606 | Victor A Melendez Ayala | Address on file | | | | | |
| 2263194 | Victor A Nieves Hernandez | Address on file | | | | | |
| 2319797 | Victor A Nieves Ramos | Address on file | | | | | |
| 2321253 | Victor A Ortiz Ortiz | Address on file | | | | | |
| 2267394 | Victor A Pagan Rivera | Address on file | | | | | |
| 2258150 | Victor A Ramirez Lugo | Address on file | | | | | |
| 2275762 | Victor A Rodriguez Cintron | Address on file | | | | | |
| 2344514 | Victor A Rodriguez Figueroa | Address on file | | | | | |
| 2324764 | Victor A Rosario Nieves | Address on file | | | | | |
| 2345026 | Victor A Santiago Ortiz | Address on file | | | | | |
| 2262720 | Victor A Terron Ruiz | Address on file | | | | | |
| 2286083 | Victor A Vazquez Aviles | Address on file | | | | | |
| 2320250 | Victor A Velez Perez | Address on file | | | | | |
| 2303231 | Victor Acevedo Leon | Address on file | | | | | |
| 2264361 | Victor Acevedo Lopez | Address on file | | | | | |
| 2277009 | Victor Acosta Rodriguez | Address on file | | | | | |
| 2279965 | Victor Acosta Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288902 | Victor Acosta Velez | Address on file | | | | | |
| 2280145 | Victor Alicea Rivera | Address on file | | | | | |
| 2337263 | Victor Alvarado Santiago | Address on file | | | | | |
| 2263631 | Victor Alvarez Mojica | Address on file | | | | | |
| 2326344 | Victor Alvarez Pagan | Address on file | | | | | |
| 2298515 | Victor Alvarez Rodriguez | Address on file | | | | | |
| 2263000 | Victor Amaro Rivera | Address on file | | | | | |
| 2327528 | Victor Amaro Rivera | Address on file | | | | | |
| 2300528 | Victor Andino Clemente | Address on file | | | | | |
| 2333507 | Victor Andino Clemente | Address on file | | | | | |
| 2311018 | Victor Andrades Ortiz | Address on file | | | | | |
| 2267808 | Victor Aponte Gonzalez | Address on file | | | | | |
| 2337490 | Victor Aponte Rolon | Address on file | | | | | |
| 2317124 | Victor Arbert Martinez | Address on file | | | | | |
| 2340688 | Victor Arguinzoni Guerrido | Address on file | | | | | |
| 2290830 | Victor Arizmendi Alicea | Address on file | | | | | |
| 2259076 | Victor Arocho Rosado | Address on file | | | | | |
| 2336887 | Victor Arroyo Gomez | Address on file | | | | | |
| 2338002 | Victor Aviles Negron | Address on file | | | | | |
| 2269644 | Victor Aviles Rodriguez | Address on file | | | | | |
| 2282943 | Victor Ayala Cruz | Address on file | | | | | |
| 2336087 | Victor Barreto | Address on file | | | | | |
| 2286719 | Victor Benitez Calderon | Address on file | | | | | |
| 2261376 | Victor Benitez Paredes | Address on file | | | | | |
| 2322626 | Victor Bermudez Berrios | Address on file | | | | | |
| 2326036 | Victor Berrios Burgos | Address on file | | | | | |
| 2310774 | Victor Bilbraut Cora | Address on file | | | | | |
| 2265789 | Victor Blas Ramos | Address on file | | | | | |
| 2295866 | Victor C C Rodriguez Cint | Address on file | | | | | |
| 2317616 | Victor C Nunez Colon | Address on file | | | | | |
| 2320928 | Victor C Otero Arriaga | Address on file | | | | | |
| 2330426 | Victor Caballero Pereira | Address on file | | | | | |
| 2267456 | Victor Cabeza Rodriguez | Address on file | | | | | |
| 2339238 | Victor Cabrera Casanas | Address on file | | | | | |
| 2265146 | Victor Calderon Quiles | Address on file | | | | | |
| 2260224 | Victor Camacho Adorno | Address on file | | | | | |
| 2331759 | Victor Camacho Caraballo | Address on file | | | | | |
| 2286676 | Victor Camacho Rodriguez | Address on file | | | | | |
| 2288572 | Victor Canales Lopez | Address on file | | | | | |
| 2271918 | Victor Cancel Estrella | Address on file | | | | | |
| 2336421 | Victor Cancel Rosado | Address on file | | | | | |
| 2276983 | Victor Candelaria Carraballo | Address on file | | | | | |
| 2327348 | Victor Candelario Matos | Address on file | | | | | |
| 2315651 | Victor Caraballo Morales | Address on file | | | | | |
| 2261861 | Victor Caraballo Velez | Address on file | | | | | |
| 2315433 | Victor Carmona Gautier | Address on file | | | | | |
| 2343829 | Victor Carmona Melendez | Address on file | | | | | |
| 2286489 | Victor Carrasquillo Duchesne | Address on file | | | | | |
| 2336698 | Victor Carreras Alvarado | Address on file | | | | | |
| 2288238 | Victor Carrillo Cancel | Address on file | | | | | |
| 2288012 | Victor Carrillo Cruz | Address on file | | | | | |
| 2346492 | Victor Carrion Rosa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1728 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2309832 | Victor Cartagena Cartagena | Address on file | | | | | |
| 2320310 | Victor Castro Alicea | Address on file | | | | | |
| 2294804 | Victor Castro Cruz | Address on file | | | | | |
| 2274052 | Victor Castro Ramos | Address on file | | | | | |
| 2285818 | Victor Castro Vargas | Address on file | | | | | |
| 2327259 | Victor Centeno Concepcion | Address on file | | | | | |
| 2293712 | Victor Centeno Nunez | Address on file | | | | | |
| 2326901 | Victor Cepeda Osorio | Address on file | | | | | |
| 2272503 | Victor Chu Figueroa | Address on file | | | | | |
| 2309367 | Victor Cintron Olmeda | Address on file | | | | | |
| 2328439 | Victor Cintron Torres | Address on file | | | | | |
| 2256127 | Victor Collazo Frasqueri | Address on file | | | | | |
| 2284888 | Victor Collazo Rivera | Address on file | | | | | |
| 2270607 | Victor Colon Lopez | Address on file | | | | | |
| 2263754 | Victor Colon Martinez | Address on file | | | | | |
| 2325987 | Victor Colon Soto | Address on file | | | | | |
| 2275365 | Victor Colon Suarez | Address on file | | | | | |
| 2282646 | Victor Colon Zayas | Address on file | | | | | |
| 2343845 | Victor Concepcion Otero | Address on file | | | | | |
| 2300985 | Victor Cordova Cruz | Address on file | | | | | |
| 2275635 | Victor Cotto Rodriguez | Address on file | | | | | |
| 2311909 | Victor Cruz Cirilo | Address on file | | | | | |
| 2257906 | Victor Cruz Cortijo | Address on file | | | | | |
| 2321403 | Victor Cruz Gonzalez | Address on file | | | | | |
| 2257411 | Victor Cruz Lopez | Address on file | | | | | |
| 2288729 | Victor Cruz Lopez | Address on file | | | | | |
| 2264483 | Victor Cruz Nieves | Address on file | | | | | |
| 2262797 | Victor Cruz Rivera | Address on file | | | | | |
| 2265414 | Victor Cuevas Cardona | Address on file | | | | | |
| 2295771 | Victor Cuevas Martinez | Address on file | | | | | |
| 2342426 | Victor Davila Fuentes | Address on file | | | | | |
| 2344565 | Victor De Leon Ortega | Address on file | | | | | |
| 2291317 | Victor Del Valle | Address on file | | | | | |
| 2278162 | Victor Del Valle Suarez | Address on file | | | | | |
| 2337318 | Victor Delgado Hernandez | Address on file | | | | | |
| 2279712 | Victor Delgado Nogueras | Address on file | | | | | |
| 2301362 | Victor Delgado Perez | Address on file | | | | | |
| 2301665 | Victor Delgado Ramos | Address on file | | | | | |
| 2319861 | Victor Deliz Mendez | Address on file | | | | | |
| 2311818 | Victor Diana Gonzalez | Address on file | | | | | |
| 2287746 | Victor Diana Silva | Address on file | | | | | |
| 2281716 | Victor Diaz Alicea | Address on file | | | | | |
| 2341575 | Victor Diaz Alvelo | Address on file | | | | | |
| 2323927 | Victor Diaz Colon | Address on file | | | | | |
| 2267397 | Victor Diaz Montalvan | Address on file | | | | | |
| 2276977 | Victor Diaz Rodriguez | Address on file | | | | | |
| 2297739 | Victor Diaz Rodriguez | Address on file | | | | | |
| 2293103 | Victor Dones Falu | Address on file | | | | | |
| 2330197 | Victor Duprey Tosado | Address on file | | | | | |
| 2277497 | Victor E Barreto Colon | Address on file | | | | | |
| 2284596 | Victor E E Centeno Monroy | Address on file | | | | | |
| 2285709 | Victor E E Garcia Irlanda | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263981 | Victor E E Jaramillo Ocasio | Address on file | | | | | |
| 2288694 | Victor E E Medina Falcon | Address on file | | | | | |
| 2325591 | Victor E Gonzalez Padilla | Address on file | | | | | |
| 2296565 | Victor E Journet Ruiz | Address on file | | | | | |
| 2302602 | Victor E Mangome Alfonso | Address on file | | | | | |
| 2268319 | Victor E Marrero Rosario | Address on file | | | | | |
| 2325755 | Victor Emmanuelli Ortiz | Address on file | | | | | |
| 2270046 | Victor Estremera Llitera | Address on file | | | | | |
| 2259075 | Victor F Acevedo Rivera | Address on file | | | | | |
| 2299841 | Victor F F Figueroa Marrero | Address on file | | | | | |
| 2278027 | Victor F Moreno Delgado | Address on file | | | | | |
| 2345888 | Victor F Negron Flores | Address on file | | | | | |
| 2281681 | Victor F. Rodriguez Rivera | Address on file | | | | | |
| 2337990 | Victor Fernandez Montanez | Address on file | | | | | |
| 2321681 | Victor Ferrer Santiago | Address on file | | | | | |
| 2261327 | Victor Figueroa Alvarado | Address on file | | | | | |
| 2279602 | Victor Figueroa Cruz | Address on file | | | | | |
| 2311453 | Victor Figueroa Maldonado | Address on file | | | | | |
| 2323530 | Victor Figueroa Martinez | Address on file | | | | | |
| 2311134 | Victor Figueroa Nazario | Address on file | | | | | |
| 2267095 | Victor Figueroa Rivera | Address on file | | | | | |
| 2335995 | Victor Figueroa Rodriguez | Address on file | | | | | |
| 2295672 | Victor Figueroa Rosario | Address on file | | | | | |
| 2292548 | Victor Flores Flores | Address on file | | | | | |
| 2307582 | Victor Flores Galarza | Address on file | | | | | |
| 2283335 | Victor Flores Montalvo | Address on file | | | | | |
| 2322883 | Victor Franqui Lopez | Address on file | | | | | |
| 2299857 | Victor Fuentes Fuentes | Address on file | | | | | |
| 2259357 | Victor G G Camacho Mena | Address on file | | | | | |
| 2325152 | Victor G Oquendo Molina | Address on file | | | | | |
| 2340036 | Victor Garcia | Address on file | | | | | |
| 2301544 | Victor Garcia Pastrana | Address on file | | | | | |
| 2339125 | Victor Garcia Quinones | Address on file | | | | | |
| 2338131 | Victor Garcia Rodriguez | Address on file | | | | | |
| 2266265 | Victor Gaud Velez | Address on file | | | | | |
| 2339029 | Victor Gerena Izquierdo | Address on file | | | | | |
| 2277984 | Victor Gonzalez Aviles | Address on file | | | | | |
| 2276767 | Victor Gonzalez Feliciano | Address on file | | | | | |
| 2287421 | Victor Gonzalez Feliciano | Address on file | | | | | |
| 2263483 | Victor Gonzalez Negron | Address on file | | | | | |
| 2285066 | Victor Gonzalez Rivas | Address on file | | | | | |
| 2270013 | Victor Gonzalez Rosario | Address on file | | | | | |
| 2264977 | Victor Goveo Arroyo | Address on file | | | | | |
| 2325711 | Victor Gual Lebron | Address on file | | | | | |
| 2275246 | Victor Guilbe Alers | Address on file | | | | | |
| 2289512 | Victor H Baez Mauras | Address on file | | | | | |
| 2288201 | Victor H Cordero Negron | Address on file | | | | | |
| 2283026 | Victor H H Rios Hernandez | Address on file | | | | | |
| 2344088 | Victor H Rios Colon | Address on file | | | | | |
| 2302745 | Victor Hernandez Dones | Address on file | | | | | |
| 2282994 | Victor Hernandez Gonzalez | Address on file | | | | | |
| 2333080 | Victor Hernandez Medina | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1730 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312265 | Victor Hernandez Rios | Address on file | | | | | |
| 2263203 | Victor Hernandez Valentin | Address on file | | | | | |
| 2323825 | Victor Huertas Oliveras | Address on file | | | | | |
| 2325236 | Victor I I Ramos Cruz | Address on file | | | | | |
| 2298322 | Victor Irizarry Roman | Address on file | | | | | |
| 2289720 | Victor J Ayala Osorio | Address on file | | | | | |
| 2299180 | Victor J Canales Correa | Address on file | | | | | |
| 2301629 | Victor J Cruz Torres | Address on file | | | | | |
| 2289521 | Victor J Cuevas Villanueva | Address on file | | | | | |
| 2305183 | Victor J J Aponte Berrios | Address on file | | | | | |
| 2279516 | Victor J J Gonzalez Rosa | Address on file | | | | | |
| 2258588 | Victor J J Montes Melendez | Address on file | | | | | |
| 2259262 | Victor J J Perez Mendez | Address on file | | | | | |
| 2297515 | Victor J J Rolon Santiago | Address on file | | | | | |
| 2269614 | Victor J Jesus Ramirez | Address on file | | | | | |
| 2346658 | Victor J Lopez Rodriguez | Address on file | | | | | |
| 2254842 | Victor J Rivera Ortiz | Address on file | | | | | |
| 2328161 | Victor Jaime Burgos | Address on file | | | | | |
| 2255235 | Victor Jesus Ayala | Address on file | | | | | |
| 2256076 | Victor Jesus Felix | Address on file | | | | | |
| 2342118 | Victor Jesus Hernandez | Address on file | | | | | |
| 2333222 | Victor Jorge Melendez | Address on file | | | | | |
| 2262739 | Victor K Rivera Gonzalez | Address on file | | | | | |
| 2259724 | Victor L Calderon Nieves | Address on file | | | | | |
| 2339920 | Victor L Colon Rios | Address on file | | | | | |
| 2324651 | Victor L L Brana Baez | Address on file | | | | | |
| 2296224 | Victor L L Davila Rosa | Address on file | | | | | |
| 2319239 | Victor L L Diaz Vazquez | Address on file | | | | | |
| 2306727 | Victor L L Ruiz Miranda | Address on file | | | | | |
| 2280333 | Victor L Miranda Daniels | Address on file | | | | | |
| 2274747 | Victor L Morales Pabon | Address on file | | | | | |
| 2254106 | Victor L Negron Morales | Address on file | | | | | |
| 2257108 | Victor L Osorio Rosario | Address on file | | | | | |
| 2286915 | Victor L Perez Burgos | Address on file | | | | | |
| 2347498 | Victor L Perez Pratts | Address on file | | | | | |
| 2274779 | Victor L Rivera Soler | Address on file | | | | | |
| 2276477 | Victor L Rodriguez Mariani | Address on file | | | | | |
| 2319105 | Victor L Rodriguez Rios | Address on file | | | | | |
| 2347050 | Victor L Rosa Colon | Address on file | | | | | |
| 2307908 | Victor L Serrano Garcia | Address on file | | | | | |
| 2301735 | Victor L Torres Morales | Address on file | | | | | |
| 2286910 | Victor Laboy Velez | Address on file | | | | | |
| 2285719 | Victor Landron Vallejo | Address on file | | | | | |
| 2327842 | Victor Lazu Camacho | Address on file | | | | | |
| 2277626 | Victor Lebron Ortiz | Address on file | | | | | |
| 2254778 | Victor Leduc Mojica | Address on file | | | | | |
| 2329520 | Victor Leon Cruz | Address on file | | | | | |
| 2285840 | Victor Leon Fonseca | Address on file | | | | | |
| 2265196 | Victor Leon Melendez | Address on file | | | | | |
| 2261362 | Victor Leon Torres | Address on file | | | | | |
| 2284774 | Victor Lopez Fumero | Address on file | | | | | |
| 2261303 | Victor Lopez Jimenez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2309530 | Victor Lopez Jimenez | Address on file | | | | | |
| 2288813 | Victor Lopez Merced | Address on file | | | | | |
| 2307870 | Victor Lopez Ocasio | Address on file | | | | | |
| 2279330 | Victor Lopez Pintando | Address on file | | | | | |
| 2284167 | Victor Lopez Rivera | Address on file | | | | | |
| 2293418 | Victor Lopez Sosa | Address on file | | | | | |
| 2310080 | Victor Lozada Lozada | Address on file | | | | | |
| 2274849 | Victor Lozada Montanez | Address on file | | | | | |
| 2278929 | Victor Lozada Ortiz | Address on file | | | | | |
| 2287854 | Victor Lugo Baez | Address on file | | | | | |
| 2260310 | Victor Luquis Santiago | Address on file | | | | | |
| 2266389 | Victor M Agosto Quinones | Address on file | | | | | |
| 2288992 | Victor M Aguila Aguila | Address on file | | | | | |
| 2281803 | Victor M Alers Cardona | Address on file | | | | | |
| 2260589 | Victor M Alicea Vazquez | Address on file | | | | | |
| 2345499 | Victor M Arias Cornielle | Address on file | | | | | |
| 2343564 | Victor M Arroyo Galarza | Address on file | | | | | |
| 2278748 | Victor M Ayala Ortiz | Address on file | | | | | |
| 2315553 | Victor M Baez Fuentes | Address on file | | | | | |
| 2271855 | Victor M Berrios Jimenez | Address on file | | | | | |
| 2301885 | Victor M Berrios Pinero | Address on file | | | | | |
| 2342471 | Victor M Betancourt Alvarez | Address on file | | | | | |
| 2263519 | Victor M Betancourt Pastrana | Address on file | | | | | |
| 2260744 | Victor M Bonilla Bonilla | Address on file | | | | | |
| 2280290 | Victor M Bourdony Baez | Address on file | | | | | |
| 2305325 | Victor M Cintron Cintron | Address on file | | | | | |
| 2263223 | Victor M Cintron Sierra | Address on file | | | | | |
| 2336300 | Victor M Collado Rodriguez | Address on file | | | | | |
| 2305392 | Victor M Collazo Ortolaza | Address on file | | | | | |
| 2301797 | Victor M Colon Rodriguez | Address on file | | | | | |
| 2289787 | Victor M Colon Roque | Address on file | | | | | |
| 2296675 | Victor M Colon Vega | Address on file | | | | | |
| 2296695 | Victor M Concepcion Robles | Address on file | | | | | |
| 2259899 | Victor M Cordero Cruz | Address on file | | | | | |
| 2320764 | Victor M Correa Cruz | Address on file | | | | | |
| 2287328 | Victor M Cortes Hernandez | Address on file | | | | | |
| 2299417 | Victor M Cotto Sanchez | Address on file | | | | | |
| 2263167 | Victor M Cruz Maldonado | Address on file | | | | | |
| 2257124 | Victor M Cruz Quintana | Address on file | | | | | |
| 2263409 | Victor M David Sanchez | Address on file | | | | | |
| 2268574 | Victor M Dejesus Diaz | Address on file | | | | | |
| 2266567 | Victor M Delgado Santiago | Address on file | | | | | |
| 2270388 | Victor M Dominguez Estrada | Address on file | | | | | |
| 2255468 | Victor M Estrada Calderon | Address on file | | | | | |
| 2263986 | Victor M Estrella Serrano | Address on file | | | | | |
| 2269748 | Victor M Figueroa Nieves | Address on file | | | | | |
| 2320864 | Victor M Flores Rosario | Address on file | | | | | |
| 2255463 | Victor M Garcia Alicea | Address on file | | | | | |
| 2309196 | Victor M Garcia Tapia | Address on file | | | | | |
| 2346287 | Victor M Gonzalez Dubeau | Address on file | | | | | |
| 2330554 | Victor M Gorritz Rivera | Address on file | | | | | |
| 2281746 | Victor M Guzman Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1732 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2346931 | Victor M Guzman Lopez | Address on file | | | | | |
| 2288177 | Victor M Henriquez Marrero | Address on file | | | | | |
| 2296680 | Victor M Hernandez Gonzalez | Address on file | | | | | |
| 2281583 | Victor M Hernandez Lopez | Address on file | | | | | |
| 2284508 | Victor M I Ortiz Ortiz | Address on file | | | | | |
| 2257476 | Victor M Irizarry Munoz | Address on file | | | | | |
| 2256757 | Victor M Jaime Burgos | Address on file | | | | | |
| 2330706 | Victor M Lopez Sierra | Address on file | | | | | |
| 2262383 | Victor M Lugo Padilla | Address on file | | | | | |
| 2271945 | Victor M M Acevedo Torres | Address on file | | | | | |
| 2285855 | Victor M M Acosta Cruz | Address on file | | | | | |
| 2302372 | Victor M M Agosto Fernandez | Address on file | | | | | |
| 2282165 | Victor M M Alvarado Correa | Address on file | | | | | |
| 2304860 | Victor M M Amaro Ortega | Address on file | | | | | |
| 2262886 | Victor M M Berrios Vazquez | Address on file | | | | | |
| 2277412 | Victor M M Cabrera Alvall | Address on file | | | | | |
| 2317503 | Victor M M Caceres Morell | Address on file | | | | | |
| 2282811 | Victor M M Cardona Ramirez | Address on file | | | | | |
| 2259809 | Victor M M Castellanos Rosad | Address on file | | | | | |
| 2271731 | Victor M M Cazuelas Diaz | Address on file | | | | | |
| 2282971 | Victor M M Diaz Gomez | Address on file | | | | | |
| 2276175 | Victor M M Diaz Robledo | Address on file | | | | | |
| 2274270 | Victor M M Figueroa Victor | Address on file | | | | | |
| 2317274 | Victor M M Flecha Algarin | Address on file | | | | | |
| 2258273 | Victor M M Gomez Diaz | Address on file | | | | | |
| 2260874 | Victor M M Gonzalez Figueroa | Address on file | | | | | |
| 2289875 | Victor M M Gonzalez Sierra | Address on file | | | | | |
| 2305868 | Victor M M Ilarraza Pastrana | Address on file | | | | | |
| 2326270 | Victor M M Leon Camilo | Address on file | | | | | |
| 2257930 | Victor M M Lopez Rodriguez | Address on file | | | | | |
| 2323777 | Victor M M Lopez Yeye | Address on file | | | | | |
| 2272838 | Victor M M Lozada Serrano | Address on file | | | | | |
| 2314682 | Victor M M Luna Reyes | Address on file | | | | | |
| 2268594 | Victor M M Maldonado Gonzale | Address on file | | | | | |
| 2272478 | Victor M M Maldonado Martinez | Address on file | | | | | |
| 2264516 | Victor M M Mangual Ramos | Address on file | | | | | |
| 2268878 | Victor M M Marquez Aponte | Address on file | | | | | |
| 2264354 | Victor M M Marquez Diaz | Address on file | | | | | |
| 2302994 | Victor M M Martinez Rios | Address on file | | | | | |
| 2281993 | Victor M M Morales Hernandez | Address on file | | | | | |
| 2319008 | Victor M M Narvaez Santiago | Address on file | | | | | |
| 2255140 | Victor M M Norat Medina | Address on file | | | | | |
| 2304768 | Victor M M Ocasio Estrella | Address on file | | | | | |
| 2301898 | Victor M M Olmeda Cruz | Address on file | | | | | |
| 2303288 | Victor M M Ortiz Pabon | Address on file | | | | | |
| 2276291 | Victor M M Pagan Colon | Address on file | | | | | |
| 2319329 | Victor M M Pagan Colon | Address on file | | | | | |
| 2304544 | Victor M M Perez Calderon | Address on file | | | | | |
| 2275829 | Victor M M Perez Pagan | Address on file | | | | | |
| 2300105 | Victor M M Perez Sanjurjo | Address on file | | | | | |
| 2269585 | Victor M M Resto Rodriguez | Address on file | | | | | |
| 2268336 | Victor M M Reyes Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2262103 | Victor M M Rivera David | Address on file | | | | | |
| 2271744 | Victor M M Rivera Garcia | Address on file | | | | | |
| 2323720 | Victor M M Rivera Lleras | Address on file | | | | | |
| 2319288 | Victor M M Rivera Perez | Address on file | | | | | |
| 2263129 | Victor M M Rivera Torres | Address on file | | | | | |
| 2315869 | Victor M M Rodriguez Rivera | Address on file | | | | | |
| 2288225 | Victor M M Rodriguez Vazquez | Address on file | | | | | |
| 2280107 | Victor M M Rodriguez Victor | Address on file | | | | | |
| 2296021 | Victor M M Roman Caballero | Address on file | | | | | |
| 2281821 | Victor M M Salas Acevedo | Address on file | | | | | |
| 2275854 | Victor M M Sanabria Ramos | Address on file | | | | | |
| 2258025 | Victor M M Santiago Alvar | Address on file | | | | | |
| 2306780 | Victor M M Santiago Collazo | Address on file | | | | | |
| 2317451 | Victor M M Sejuela Andaluz | Address on file | | | | | |
| 2255315 | Victor M M Siebens Rodriguez | Address on file | | | | | |
| 2264246 | Victor M M Suazo Agosto | Address on file | | | | | |
| 2325281 | Victor M M Torres Benitez | Address on file | | | | | |
| 2307014 | Victor M M Torres Robles | Address on file | | | | | |
| 2317990 | Victor M M Vargas Rios | Address on file | | | | | |
| 2264952 | Victor M M Vazquez Marrero | Address on file | | | | | |
| 2263164 | Victor M M Vazquez Rodriguez | Address on file | | | | | |
| 2271090 | Victor M M Vazquez Vazquez | Address on file | | | | | |
| 2302149 | Victor M M Vega Rodriguez | Address on file | | | | | |
| 2297909 | Victor M M Vila Serrano | Address on file | | | | | |
| 2268537 | Victor M M Vizcarrondo Ramos | Address on file | | | | | |
| 2260848 | Victor M M Zayas Rodrigue | Address on file | | | | | |
| 2254559 | Victor M Maldonado Cintron | Address on file | | | | | |
| 2270102 | Victor M Maldonado Cruz | Address on file | | | | | |
| 2260856 | Victor M Maldonado Perez | Address on file | | | | | |
| 2305943 | Victor M Marquez Marquez | Address on file | | | | | |
| 2292570 | Victor M Martinez Claudio | Address on file | | | | | |
| 2269758 | Victor M Martinez Rivera | Address on file | | | | | |
| 2327437 | Victor M Martinez Rivera | Address on file | | | | | |
| 2314526 | Victor M Matos Diaz | Address on file | | | | | |
| 2344482 | Victor M Medina Santana | Address on file | | | | | |
| 2290999 | Victor M Melendez Espino | Address on file | | | | | |
| 2346149 | Victor M Melendez Rosario | Address on file | | | | | |
| 2347004 | Victor M Morales Cruz | Address on file | | | | | |
| 2326164 | Victor M Morales Marcano | Address on file | | | | | |
| 2267030 | Victor M Navarro Villanueva | Address on file | | | | | |
| 2268572 | Victor M Nazario Calderon | Address on file | | | | | |
| 2296550 | Victor M Nieves Fuentes | Address on file | | | | | |
| 2306184 | Victor M Ocasio Ocasio | Address on file | | | | | |
| 2339739 | Victor M Ocasio Tirado | Address on file | | | | | |
| 2280310 | Victor M Ortiz Hernandez | Address on file | | | | | |
| 2261626 | Victor M Ortiz Melendez | Address on file | | | | | |
| 2278554 | Victor M Ortiz Torres | Address on file | | | | | |
| 2314170 | Victor M Padilla Rodriguez | Address on file | | | | | |
| 2259835 | Victor M Pagan Marti | Address on file | | | | | |
| 2292014 | Victor M Perez Alcazar | Address on file | | | | | |
| 2320819 | Victor M Perez Cartagena | Address on file | | | | | |
| 2282938 | Victor M Perez Castro | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2300459 | Victor M Perez Encarnacion | Address on file | | | | | |
| 2270099 | Victor M Perez Fuentes | Address on file | | | | | |
| 2285175 | Victor M Perez Osorio | Address on file | | | | | |
| 2325525 | Victor M Piñeiro Negron | Address on file | | | | | |
| 2328743 | Victor M Pizarro Rivera | Address on file | | | | | |
| 2345872 | Victor M Quiñones Ortiz | Address on file | | | | | |
| 2300141 | Victor M Ramirez Figueroa | Address on file | | | | | |
| 2277430 | Victor M Ramirez Padilla | Address on file | | | | | |
| 2307994 | Victor M Ramirez Ramos | Address on file | | | | | |
| 2298279 | Victor M Ramos Cruz | Address on file | | | | | |
| 2261359 | Victor M Ramos Ortiz | Address on file | | | | | |
| 2320366 | Victor M Ramos Perez | Address on file | | | | | |
| 2273870 | Victor M Reyes Concepcion | Address on file | | | | | |
| 2285339 | Victor M Reyes Ortiz | Address on file | | | | | |
| 2257942 | Victor M Reyes Raspaldo | Address on file | | | | | |
| 2268036 | Victor M Reyes Santiago | Address on file | | | | | |
| 2264026 | Victor M Rivera Aponte | Address on file | | | | | |
| 2313884 | Victor M Rivera Camacho | Address on file | | | | | |
| 2278926 | Victor M Rivera Gonzalez | Address on file | | | | | |
| 2268775 | Victor M Rivera Mendez | Address on file | | | | | |
| 2288712 | Victor M Rivera Perez | Address on file | | | | | |
| 2346477 | Victor M Rivera Perez | Address on file | | | | | |
| 2254661 | Victor M Rivera Rodriguez | Address on file | | | | | |
| 2332072 | Victor M Robles Navarro | Address on file | | | | | |
| 2326102 | Victor M Rodriguez Del | Address on file | | | | | |
| 2343376 | Victor M Rodriguez Martinez | Address on file | | | | | |
| 2272690 | Victor M Rodriguez Melendez | Address on file | | | | | |
| 2309334 | Victor M Rodriguez Mendez | Address on file | | | | | |
| 2313665 | Victor M Rodriguez Perales | Address on file | | | | | |
| 2323195 | Victor M Rodriguez Torres | Address on file | | | | | |
| 2290725 | Victor M Rodriguez Villanueva | Address on file | | | | | |
| 2333054 | Victor M Roman Cintron | Address on file | | | | | |
| 2264088 | Victor M Rosado Roman | Address on file | | | | | |
| 2324279 | Victor M Rosado Roman | Address on file | | | | | |
| 2301712 | Victor M Rosario Adorno | Address on file | | | | | |
| 2275687 | Victor M Rosario Beltran | Address on file | | | | | |
| 2343199 | Victor M Rosario Cruz | Address on file | | | | | |
| 2303925 | Victor M Rosario Ruiz | Address on file | | | | | |
| 2271357 | Victor M Sanchez Colon | Address on file | | | | | |
| 2325501 | Victor M Sanchez Maldonado | Address on file | | | | | |
| 2313417 | Victor M Santiago Rivera | Address on file | | | | | |
| 2270329 | Victor M Santini Colberg | Address on file | | | | | |
| 2270612 | Victor M Santos Rodriguez | Address on file | | | | | |
| 2259590 | Victor M Saul Fonseca | Address on file | | | | | |
| 2313376 | Victor M Schmidt Hernandez | Address on file | | | | | |
| 2345903 | Victor M Suarez Zapata | Address on file | | | | | |
| 2270093 | Victor M Torres Cruz | Address on file | | | | | |
| 2259221 | Victor M Trinidad Ramos | Address on file | | | | | |
| 2332822 | Victor M Vazquez Cruz | Address on file | | | | | |
| 2267608 | Victor M Vazquez Perez | Address on file | | | | | |
| 2323002 | Victor M Vazquez Vazquez | Address on file | | | | | |
| 2268372 | Victor M Vega Padilla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2293787 | Victor M Vega Ramos | Address on file | | | | | |
| 2320806 | Victor M Vega Rodriguez | Address on file | | | | | |
| 2300920 | Victor M Veguilla Colon | Address on file | | | | | |
| 2272018 | Victor M Velez Rodriguez | Address on file | | | | | |
| 2259191 | Victor M Villegas Alicea | Address on file | | | | | |
| 2331180 | Victor M. Diaz Melendez | Address on file | | | | | |
| 2325402 | Victor M. Feliberty Acosta | Address on file | | | | | |
| 2304575 | Victor M. L Figueroa Victor | Address on file | | | | | |
| 2266729 | Victor M. M Carrasquillo Victor | Address on file | | | | | |
| 2281829 | Victor M. M Gordian Rivera | Address on file | | | | | |
| 2325143 | Victor M. M Jimenez Ayala | Address on file | | | | | |
| 2259575 | Victor M. Pepin Rodriguez | Address on file | | | | | |
| 2320754 | Victor M. Pizarro Colon | Address on file | | | | | |
| 2265033 | Victor Maldonado Burgos | Address on file | | | | | |
| 2309778 | Victor Maldonado Negron | Address on file | | | | | |
| 2254349 | Victor Maldonado Rodriguez | Address on file | | | | | |
| 2272484 | Victor Maldonado Vargas | Address on file | | | | | |
| 2286128 | Victor Maltes Gonzalez | Address on file | | | | | |
| 2339102 | Victor Manso Davila | Address on file | | | | | |
| 2313016 | Victor Marcano Cosme | Address on file | | | | | |
| 2273972 | Victor Marrero Martinez | Address on file | | | | | |
| 2271467 | Victor Marrero Padilla | Address on file | | | | | |
| 2272316 | Victor Martin Gonzalez | Address on file | | | | | |
| 2319836 | Victor Martin Quinones | Address on file | | | | | |
| 2257962 | Victor Martin Silva | Address on file | | | | | |
| 2323410 | Victor Martinez Cruz | Address on file | | | | | |
| 2259628 | Victor Martinez De Leon | Address on file | | | | | |
| 2307121 | Victor Martinez Gonzalez | Address on file | | | | | |
| 2327607 | Victor Martinez Martinez | Address on file | | | | | |
| 2317130 | Victor Martinez Murria | Address on file | | | | | |
| 2294173 | Victor Martinez Narvaez | Address on file | | | | | |
| 2310247 | Victor Martinez Ortiz | Address on file | | | | | |
| 2344007 | Victor Martinez Pe?A | Address on file | | | | | |
| 2344005 | Victor Martinez Pena | Address on file | | | | | |
| 2281003 | Victor Martinez Rodriguez | Address on file | | | | | |
| 2328303 | Victor Martinez Rodriguez | Address on file | | | | | |
| 2328217 | Victor Martinez Ruiz | Address on file | | | | | |
| 2265359 | Victor Mass Rivera | Address on file | | | | | |
| 2282703 | Victor Matos Martinez | Address on file | | | | | |
| 2259201 | Victor Medina Martinez | Address on file | | | | | |
| 2331573 | Victor Medina Murphy | Address on file | | | | | |
| 2301755 | Victor Mejias Negron | Address on file | | | | | |
| 2264923 | Victor Melendez De Jesus | Address on file | | | | | |
| 2289707 | Victor Melendez Hernandez | Address on file | | | | | |
| 2331058 | Victor Melendez Rivera | Address on file | | | | | |
| 2330606 | Victor Mellot Perez | Address on file | | | | | |
| 2326906 | Victor Mendez Mendez | Address on file | | | | | |
| 2281350 | Victor Mercado Feliciano | Address on file | | | | | |
| 2282532 | Victor Miranda Serrano | Address on file | | | | | |
| 2281023 | Victor Mojica Ortiz | Address on file | | | | | |
| 2330823 | Victor Molina Davila | Address on file | | | | | |
| 2280877 | Victor Monserrate Flores | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343007 | Victor Montijo Roman | Address on file | | | | | |
| 2314387 | Victor Morales Deyne | Address on file | | | | | |
| 2287096 | Victor Morales Hernandez | Address on file | | | | | |
| 2258880 | Victor Morales Morales | Address on file | | | | | |
| 2268168 | Victor Morales Rodriguez | Address on file | | | | | |
| 2275338 | Victor Munoz Alfaro | Address on file | | | | | |
| 2295616 | Victor N Escobar Perez | Address on file | | | | | |
| 2270418 | Victor N N Escobar Perez | Address on file | | | | | |
| 2270747 | Victor N N Legarreta Sanchez | Address on file | | | | | |
| 2342873 | Victor N Velazquez Alicea | Address on file | | | | | |
| 2326764 | Victor Nater Rivera | Address on file | | | | | |
| 2259106 | Victor Navarro Adorno | Address on file | | | | | |
| 2268246 | Victor Negron Archeval | Address on file | | | | | |
| 2275043 | Victor Negron Gonzalez | Address on file | | | | | |
| 2344004 | Victor Nieto Vega | Address on file | | | | | |
| 2344008 | Victor Nieto Vega | Address on file | | | | | |
| 2321723 | Victor Nieves Figueroa | Address on file | | | | | |
| 2278458 | Victor Nieves Hernandez | Address on file | | | | | |
| 2276951 | Victor Nieves Negron | Address on file | | | | | |
| 2325301 | Victor Nieves Pagan | Address on file | | | | | |
| 2260384 | Victor Nieves Perez | Address on file | | | | | |
| 2338845 | Victor Nieves Rodriguez | Address on file | | | | | |
| 2318784 | Victor Nieves Rosario | Address on file | | | | | |
| 2297756 | Victor Nieves Velazquez | Address on file | | | | | |
| 2269090 | Victor Nunez Nieves | Address on file | | | | | |
| 2288749 | Victor O Concepcion Jimenez | Address on file | | | | | |
| 2325197 | Victor O O Pedroza Santiago | Address on file | | | | | |
| 2254099 | Victor O O Ujague Rico | Address on file | | | | | |
| 2299207 | Victor Ocasio Ayala | Address on file | | | | | |
| 2260822 | Victor Ojeda Santini | Address on file | | | | | |
| 2324009 | Victor Olivero Ayala | Address on file | | | | | |
| 2274321 | Victor Olivo Torres | Address on file | | | | | |
| 2319950 | Victor Orellana Acevedo | Address on file | | | | | |
| 2275360 | Victor Ortega Santana | Address on file | | | | | |
| 2259288 | Victor Ortiz Cruz | Address on file | | | | | |
| 2263965 | Victor Ortiz Martinez | Address on file | | | | | |
| 2267054 | Victor Ortiz Ramos | Address on file | | | | | |
| 2258966 | Victor Ortiz Reyes | Address on file | | | | | |
| 2268138 | Victor Ortiz Rivera | Address on file | | | | | |
| 2259263 | Victor Ortiz Rosado | Address on file | | | | | |
| 2273438 | Victor Ortolaza Adorno | Address on file | | | | | |
| 2301205 | Victor Osorio Pizarro | Address on file | | | | | |
| 2278263 | Victor Otero Adrovet | Address on file | | | | | |
| 2258797 | Victor P P Santiago Gonzalez | Address on file | | | | | |
| 2262981 | Victor Padilla Hernandez | Address on file | | | | | |
| 2264567 | Victor Pagan Navedo | Address on file | | | | | |
| 2327968 | Victor Pagan Perez | Address on file | | | | | |
| 2342874 | Victor Pedraza Rosario | Address on file | | | | | |
| 2343682 | Victor Perez Cortes | Address on file | | | | | |
| 2322939 | Victor Perez Cruz | Address on file | | | | | |
| 2338717 | Victor Perez Fontanez | Address on file | | | | | |
| 2260421 | Victor Perez Hidalgo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1737 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2333334 | Victor Perez Martinez | Address on file | | | | | |
| 2328525 | Victor Perez Rios | Address on file | | | | | |
| 2327421 | Victor Pinet Lopez | Address on file | | | | | |
| 2264733 | Victor Pirela Figueroa | Address on file | | | | | |
| 2330058 | Victor Ponce Rivera | Address on file | | | | | |
| 2275183 | Victor Prado Ruiz | Address on file | | | | | |
| 2276310 | Victor Prieto Jimenez | Address on file | | | | | |
| 2325747 | Victor Quesada Cosme | Address on file | | | | | |
| 2309802 | Victor Quinonez Morales | Address on file | | | | | |
| 2268691 | Victor R Abreu Compre | Address on file | | | | | |
| 2273013 | Victor R Birriel Claudio | Address on file | | | | | |
| 2346796 | Victor R Diaz Aponte | Address on file | | | | | |
| 2325507 | Victor R Gonzalez Alvarez | Address on file | | | | | |
| 2314653 | Victor R Lugo Santiago | Address on file | | | | | |
| 2314544 | Victor R Medina Dilone | Address on file | | | | | |
| 2307963 | Victor R Mendez Aponte | Address on file | | | | | |
| 2336348 | Victor R Mondriguez Hernandez | Address on file | | | | | |
| 2326868 | Victor R Ocasio Rivera | Address on file | | | | | |
| 2280692 | Victor R Perello Walker | Address on file | | | | | |
| 2262912 | Victor R R Andino Salgado | Address on file | | | | | |
| 2303060 | Victor R R Bibiloni Rodrigue | Address on file | | | | | |
| 2262941 | Victor R R Correa Lopez | Address on file | | | | | |
| 2294555 | Victor R R Green Vega | Address on file | | | | | |
| 2344316 | Victor R Rivera Gonzalez | Address on file | | | | | |
| 2277030 | Victor R Rivera Lopez | Address on file | | | | | |
| 2336399 | Victor R Robles Rivera | Address on file | | | | | |
| 2342906 | Victor R Rodriguez Lopez | Address on file | | | | | |
| 2279849 | Victor R Rodriguez Rivera | Address on file | | | | | |
| 2336495 | Victor R Rodriguez Rivera | Address on file | | | | | |
| 2277307 | Victor R Roman Roman | Address on file | | | | | |
| 2320972 | Victor R Rosado Melendez | Address on file | | | | | |
| 2279856 | Victor R Zayas Padilla | Address on file | | | | | |
| 2309718 | Victor Ramirez Delgado | Address on file | | | | | |
| 2275541 | Victor Ramirez Echevarria | Address on file | | | | | |
| 2260189 | Victor Ramos Alonso | Address on file | | | | | |
| 2268007 | Victor Ramos Hernandez | Address on file | | | | | |
| 2277798 | Victor Ramos Hueca | Address on file | | | | | |
| 2268320 | Victor Ramos Natal | Address on file | | | | | |
| 2263564 | Victor Ramos Negron | Address on file | | | | | |
| 2271221 | Victor Ramos Ortiz | Address on file | | | | | |
| 2322456 | Victor Ramos Ramos | Address on file | | | | | |
| 2330246 | Victor Resto Rivera | Address on file | | | | | |
| 2302807 | Victor Rios Perez | Address on file | | | | | |
| 2264776 | Victor Rios Rivera | Address on file | | | | | |
| 2310804 | Victor Rivera Arriaga | Address on file | | | | | |
| 2259437 | Victor Rivera Colon | Address on file | | | | | |
| 2323248 | Victor Rivera Cordero | Address on file | | | | | |
| 2257401 | Victor Rivera Cruz | Address on file | | | | | |
| 2332057 | Victor Rivera Figueroa | Address on file | | | | | |
| 2287702 | Victor Rivera Fuentes | Address on file | | | | | |
| 2266876 | Victor Rivera Gonzalez | Address on file | | | | | |
| 2306552 | Victor Rivera Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344315 | Victor Rivera Gonzalez | Address on file | | | | | |
| 2310698 | Victor Rivera Marzan | Address on file | | | | | |
| 2345485 | Victor Rivera Medina | Address on file | | | | | |
| 2336384 | Victor Rivera Morales | Address on file | | | | | |
| 2263480 | Victor Rivera Ortega | Address on file | | | | | |
| 2323224 | Victor Rivera Perez | Address on file | | | | | |
| 2341214 | Victor Rivera Rodriguez | Address on file | | | | | |
| 2289705 | Victor Rivera Rosario | Address on file | | | | | |
| 2266160 | Victor Rivera Torres | Address on file | | | | | |
| 2278471 | Victor Rivera Torres | Address on file | | | | | |
| 2343172 | Victor Rivera Vazquez | Address on file | | | | | |
| 2310981 | Victor Rivera Velazquez | Address on file | | | | | |
| 2297889 | Victor Rivera Victor | Address on file | | | | | |
| 2277182 | Victor Robles Marrero | Address on file | | | | | |
| 2296628 | Victor Robles Rivera | Address on file | | | | | |
| 2277110 | Victor Rodriguez Alvarado | Address on file | | | | | |
| 2325849 | Victor Rodriguez Alvarez | Address on file | | | | | |
| 2280572 | Victor Rodriguez Aponte | Address on file | | | | | |
| 2307646 | Victor Rodriguez Aponte | Address on file | | | | | |
| 2344215 | Victor Rodriguez Cruz | Address on file | | | | | |
| 2284211 | Victor Rodriguez Gonzalez | Address on file | | | | | |
| 2259681 | Victor Rodriguez Hernandez | Address on file | | | | | |
| 2328574 | Victor Rodriguez Lacend | Address on file | | | | | |
| 2335212 | Victor Rodriguez Nieves | Address on file | | | | | |
| 2266534 | Victor Rodriguez Oliveras | Address on file | | | | | |
| 2272613 | Victor Rodriguez Ortiz | Address on file | | | | | |
| 2273940 | Victor Rodriguez Ortiz | Address on file | | | | | |
| 2298726 | Victor Rodriguez Ortiz | Address on file | | | | | |
| 2295881 | Victor Rodriguez Perez | Address on file | | | | | |
| 2275123 | Victor Rodriguez Quiyonez | Address on file | | | | | |
| 2260059 | Victor Rodriguez Rivera | Address on file | | | | | |
| 2297148 | Victor Rodriguez Rodriguez | Address on file | | | | | |
| 2258215 | Victor Rodriguez Roque | Address on file | | | | | |
| 2319864 | Victor Rodriguez Santiago | Address on file | | | | | |
| 2335302 | Victor Rodriguez Santiago | Address on file | | | | | |
| 2335955 | Victor Rodriguez Santiago | Address on file | | | | | |
| 2296487 | Victor Rodriguez Trinidad | Address on file | | | | | |
| 2330165 | Victor Roman Cintron | Address on file | | | | | |
| 2290620 | Victor Roman Hernandez | Address on file | | | | | |
| 2269116 | Victor Rosa Bonilla | Address on file | | | | | |
| 2261383 | Victor Rosado Lopez | Address on file | | | | | |
| 2340261 | Victor Rosado Reyes | Address on file | | | | | |
| 2275217 | Victor Rosario De Jesus | Address on file | | | | | |
| 2284742 | Victor Rosario Manzano | Address on file | | | | | |
| 2339970 | Victor Rosario Morales | Address on file | | | | | |
| 2333190 | Victor Rosario Nieves | Address on file | | | | | |
| 2330135 | Victor Ruiz Candelaria | Address on file | | | | | |
| 2322924 | Victor Santana Cosme | Address on file | | | | | |
| 2276341 | Victor Santel Morales | Address on file | | | | | |
| 2341911 | Victor Santiago Calderon | Address on file | | | | | |
| 2341913 | Victor Santiago Calderon | Address on file | | | | | |
| 2287192 | Victor Santiago Cancel | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2325322 | Victor Santiago David | Address on file | | | | | |
| 2310482 | Victor Santiago Gonzalez | Address on file | | | | | |
| 2340214 | Victor Santiago Soto | Address on file | | | | | |
| 2297542 | Victor Santiago Torres | Address on file | | | | | |
| 2278243 | Victor Santos Ortiz | Address on file | | | | | |
| 2298688 | Victor Sepulveda Santiago | Address on file | | | | | |
| 2257312 | Victor Serrano Avila | Address on file | | | | | |
| 2298155 | Victor Serrano Luciano | Address on file | | | | | |
| 2259240 | Victor Serrano Rivera | Address on file | | | | | |
| 2261877 | Victor Serrano Santiago | Address on file | | | | | |
| 2255462 | Victor Siarez Osorio | Address on file | | | | | |
| 2275639 | Victor Silva Arroyo | Address on file | | | | | |
| 2269573 | Victor Silva Padilla | Address on file | | | | | |
| 2271779 | Victor Sobrado Lopez | Address on file | | | | | |
| 2256225 | Victor Soriano Richard | Address on file | | | | | |
| 2313332 | Victor Sostre | Address on file | | | | | |
| 2281280 | Victor Tapia Escalera | Address on file | | | | | |
| 2311853 | Victor Tirado Camacho | Address on file | | | | | |
| 2271433 | Victor Torre Hernand | Address on file | | | | | |
| 2307237 | Victor Torres Alvarado | Address on file | | | | | |
| 2271270 | Victor Torres Borges | Address on file | | | | | |
| 2344732 | Victor Torres Davila | Address on file | | | | | |
| 2307184 | Victor Torres Estronza | Address on file | | | | | |
| 2321397 | Victor Torres Melendez | Address on file | | | | | |
| 2258802 | Victor Torres Narvaez | Address on file | | | | | |
| 2328436 | Victor Torres Ocasio | Address on file | | | | | |
| 2330665 | Victor Torres Oliveras | Address on file | | | | | |
| 2337468 | Victor Torres Quiñones | Address on file | | | | | |
| 2319072 | Victor Torres Rodriguez | Address on file | | | | | |
| 2293177 | Victor Torres Ruiz | Address on file | | | | | |
| 2322547 | Victor Trujillo Dominguez | Address on file | | | | | |
| 2269645 | Victor V V Lopez Perez | Address on file | | | | | |
| 2328681 | Victor Valdes Sanchez | Address on file | | | | | |
| 2277117 | Victor Valentin Cordero | Address on file | | | | | |
| 2346609 | Victor Valentin Cruz | Address on file | | | | | |
| 2327203 | Victor Valle Serrano | Address on file | | | | | |
| 2286090 | Victor Vargas Baiges | Address on file | | | | | |
| 2309522 | Victor Vargas Lopez | Address on file | | | | | |
| 2334336 | Victor Vargas Rios | Address on file | | | | | |
| 2339388 | Victor Vargas Rivera | Address on file | | | | | |
| 2297568 | Victor Vazquez Hernandez | Address on file | | | | | |
| 2321635 | Victor Vazquez Verdejo | Address on file | | | | | |
| 2320838 | Victor Vega Mercado | Address on file | | | | | |
| 2262680 | Victor Vega Ortiz | Address on file | | | | | |
| 2327257 | Victor Vega Rodriguez | Address on file | | | | | |
| 2311748 | Victor Velazquez Perez | Address on file | | | | | |
| 2276363 | Victor Velez Rivera | Address on file | | | | | |
| 2327110 | Victor Verdejo Dones | Address on file | | | | | |
| 2269057 | Victor Vidot Ortiz | Address on file | | | | | |
| 2310236 | Victor Villanueva Palermo | Address on file | | | | | |
| 2335344 | Victor Vivo Gallisa | Address on file | | | | | |
| 2347632 | Victor W Rivera Nevarez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1740 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2343871 | Victor Zayas Ayala | Address on file | | | | | |
| 2332299 | Victoria Alamo Delgado | Address on file | | | | | |
| 2265572 | Victoria Alejandro Cortijo | Address on file | | | | | |
| 2324211 | Victoria Andrades Serrano | Address on file | | | | | |
| 2300191 | Victoria Andrades Velez | Address on file | | | | | |
| 2326363 | Victoria Angulo Rivera | Address on file | | | | | |
| 2317595 | Victoria Ayala Guzman | Address on file | | | | | |
| 2304654 | Victoria Bayron Morales | Address on file | | | | | |
| 2303313 | Victoria Bermudez Ortiz | Address on file | | | | | |
| 2318764 | Victoria Bracero Franqui | Address on file | | | | | |
| 2291023 | Victoria Bracero Hernandez | Address on file | | | | | |
| 2334664 | Victoria Buitrago Guzman | Address on file | | | | | |
| 2264021 | Victoria C Calderon Gutierrez | Address on file | | | | | |
| 2283816 | Victoria Caballero Roldan | Address on file | | | | | |
| 2259387 | Victoria Carbo Delgado | Address on file | | | | | |
| 2298588 | Victoria Carbo Horta | Address on file | | | | | |
| 2315459 | Victoria Casanova Camps | Address on file | | | | | |
| 2286014 | Victoria Casanova Pacheco | Address on file | | | | | |
| 2328856 | Victoria Castillo Santana | Address on file | | | | | |
| 2284416 | Victoria Castro Velez | Address on file | | | | | |
| 2283020 | Victoria Catala Ramos | Address on file | | | | | |
| 2339825 | Victoria Cepeda Pizarro | Address on file | | | | | |
| 2333730 | Victoria Cintron Rondon | Address on file | | | | | |
| 2315399 | Victoria Clemente Quinones | Address on file | | | | | |
| 2318087 | Victoria Concepcion Lebron | Address on file | | | | | |
| 2340621 | Victoria Correa Garcia | Address on file | | | | | |
| 2323598 | Victoria Cosme Rivera | Address on file | | | | | |
| 2302436 | Victoria D Rivera Garcia | Address on file | | | | | |
| 2315215 | Victoria Davila Aponte | Address on file | | | | | |
| 2316477 | Victoria Davila Irene | Address on file | | | | | |
| 2283435 | Victoria De La Caban Ruiz | Address on file | | | | | |
| 2320924 | Victoria De Leon Castro | Address on file | | | | | |
| 2267170 | Victoria Diaz Quintero | Address on file | | | | | |
| 2296132 | Victoria Diaz Resto | Address on file | | | | | |
| 2333775 | Victoria E Perez De Jesus | Address on file | | | | | |
| 2301015 | Victoria Espinoza Toledo | Address on file | | | | | |
| 2296421 | Victoria Febus Rivera | Address on file | | | | | |
| 2258080 | Victoria Feliciano Rosario | Address on file | | | | | |
| 2298918 | Victoria Fernandez Lopez | Address on file | | | | | |
| 2333862 | Victoria Fernandez Lopez | Address on file | | | | | |
| 2315767 | Victoria Figueroa Villegas | Address on file | | | | | |
| 2285089 | Victoria Flores Ortiz | Address on file | | | | | |
| 2314987 | Victoria Garcia Cruz | Address on file | | | | | |
| 2318175 | Victoria Garcia Gonzalez | Address on file | | | | | |
| 2268906 | Victoria Gomez Castro | Address on file | | | | | |
| 2318772 | Victoria Gonzalez Diaz | Address on file | | | | | |
| 2330933 | Victoria Gonzalez Ortiz | Address on file | | | | | |
| 2331449 | Victoria Gonzalez Ramos | Address on file | | | | | |
| 2266121 | Victoria Hernandez Figueroa | Address on file | | | | | |
| 2317159 | Victoria Hernandez Victoria | Address on file | | | | | |
| 2292350 | Victoria Huggins Ayala | Address on file | | | | | |
| 2281430 | Victoria J Pantoja Maurtua | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1741 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2315890 | Victoria Jaime Rios | Address on file | | | | | |
| 2339957 | Victoria Jimenez Danzot | Address on file | | | | | |
| 2314783 | Victoria Kuilan Felix | Address on file | | | | | |
| 2342992 | Victoria L Franc Gomez | Address on file | | | | | |
| 2320479 | Victoria Lima Parra | Address on file | | | | | |
| 2326209 | Victoria Llogras Monsan | Address on file | | | | | |
| 2257892 | Victoria Lopez Aponte | Address on file | | | | | |
| 2264332 | Victoria Lopez Lopez | Address on file | | | | | |
| 2301867 | Victoria Lopez Lugo | Address on file | | | | | |
| 2333427 | Victoria Lozada Cruz | Address on file | | | | | |
| 2294537 | Victoria Lozada Del Valle | Address on file | | | | | |
| 2333215 | Victoria Lozada Mercado | Address on file | | | | | |
| 2287435 | Victoria M Collado Padilla | Address on file | | | | | |
| 2297410 | Victoria M M Montes Figueroa | Address on file | | | | | |
| 2346442 | Victoria M Saavedra Rodriguez | Address on file | | | | | |
| 2311121 | Victoria Maldonado Aguilar | Address on file | | | | | |
| 2305929 | Victoria Manso Pizarro | Address on file | | | | | |
| 2328810 | Victoria Manso Walker | Address on file | | | | | |
| 2301240 | Victoria Marrero Calderon | Address on file | | | | | |
| 2269728 | Victoria Marrero Cosme | Address on file | | | | | |
| 2308501 | Victoria Martinez Delgado | Address on file | | | | | |
| 2302854 | Victoria Martinez Nieves | Address on file | | | | | |
| 2268978 | Victoria Martinez Ramos | Address on file | | | | | |
| 2273559 | Victoria Melendez Gonzalez | Address on file | | | | | |
| 2336562 | Victoria Mendez David | Address on file | | | | | |
| 2275288 | Victoria Mercado Ramos | Address on file | | | | | |
| 2270155 | Victoria Miranda Nieves | Address on file | | | | | |
| 2324547 | Victoria Montero Montero | Address on file | | | | | |
| 2286838 | Victoria Moreno David | Address on file | | | | | |
| 2268140 | Victoria Moreno Garcia | Address on file | | | | | |
| 2301370 | Victoria Navarro Claudi | Address on file | | | | | |
| 2319046 | Victoria Navarro Cruz | Address on file | | | | | |
| 2310121 | Victoria Navedo Molina | Address on file | | | | | |
| 2311394 | Victoria Negron Gomez | Address on file | | | | | |
| 2314327 | Victoria Negron Maldonado | Address on file | | | | | |
| 2295447 | Victoria Nieves Ramos | Address on file | | | | | |
| 2312903 | Victoria Ortiz Ramirez | Address on file | | | | | |
| 2322227 | Victoria Ortiz Santiago | Address on file | | | | | |
| 2287958 | Victoria Pacheco Santiago | Address on file | | | | | |
| 2314091 | Victoria Perez Miti | Address on file | | | | | |
| 2284934 | Victoria Perez Pizarro | Address on file | | | | | |
| 2331561 | Victoria Pizarro Romero | Address on file | | | | | |
| 2328837 | Victoria Quintana Soto | Address on file | | | | | |
| 2273875 | Victoria Quiqonez Rivera | Address on file | | | | | |
| 2312586 | Victoria R Bonelli Ortiz | Address on file | | | | | |
| 2330658 | Victoria R Bonelli Ortiz | Address on file | | | | | |
| 2317180 | Victoria Ramos Gerena | Address on file | | | | | |
| 2338438 | Victoria Ramos Nieves | Address on file | | | | | |
| 2313932 | Victoria Reyes Lopez | Address on file | | | | | |
| 2300757 | Victoria Reyes Martinez | Address on file | | | | | |
| 2312196 | Victoria Rivera Acevedo | Address on file | | | | | |
| 2340534 | Victoria Rivera Caraballo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1742 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324956 | Victoria Rivera Collazo | Address on file | | | | | |
| 2300127 | Victoria Rivera Colon | Address on file | | | | | |
| 2337541 | Victoria Rivera Concepcion | Address on file | | | | | |
| 2321891 | Victoria Rivera Echevarria | Address on file | | | | | |
| 2302320 | Victoria Rivera Figueroa | Address on file | | | | | |
| 2326543 | Victoria Rivera Marquez | Address on file | | | | | |
| 2313808 | Victoria Rivera Otero | Address on file | | | | | |
| 2327611 | Victoria Rodriguez Santiago | Address on file | | | | | |
| 2301511 | Victoria Roldan Oquendo | Address on file | | | | | |
| 2268647 | Victoria Rolon Garcia | Address on file | | | | | |
| 2262368 | Victoria Rolon Ruiz | Address on file | | | | | |
| 2337624 | Victoria Roman Colon | Address on file | | | | | |
| 2303469 | Victoria Roman Cruz | Address on file | | | | | |
| 2323852 | Victoria Romero Alicea | Address on file | | | | | |
| 2316515 | Victoria Rosa Martinez | Address on file | | | | | |
| 2316132 | Victoria Rosado Garcia | Address on file | | | | | |
| 2326610 | Victoria Rosado Garcia | Address on file | | | | | |
| 2258036 | Victoria Ruiz Cruz | Address on file | | | | | |
| 2313503 | Victoria Saldana Santiago | Address on file | | | | | |
| 2292953 | Victoria Sanchez Collazo | Address on file | | | | | |
| 2286288 | Victoria Sepulveda Nazario | Address on file | | | | | |
| 2337796 | Victoria Serrano Batista | Address on file | | | | | |
| 2257076 | Victoria Serrano Garcia | Address on file | | | | | |
| 2284155 | Victoria Serrano Gonzalez | Address on file | | | | | |
| 2313372 | Victoria Serrano Montalvo | Address on file | | | | | |
| 2337719 | Victoria Solis Delgado | Address on file | | | | | |
| 2332366 | Victoria Toledo Ortiz | Address on file | | | | | |
| 2318379 | Victoria Torres Hernandez | Address on file | | | | | |
| 2286696 | Victoria Torres Quiles | Address on file | | | | | |
| 2334699 | Victoria Valentin Vicenty | Address on file | | | | | |
| 2306983 | Victoria Vazquez Colon | Address on file | | | | | |
| 2289076 | Victoria Vazquez Muñiz | Address on file | | | | | |
| 2317749 | Victoria Velazquez Cruz | Address on file | | | | | |
| 2336758 | Victoria Velazquez Garcia | Address on file | | | | | |
| 2330669 | Victoria Velez Sonera | Address on file | | | | | |
| 2298592 | Victoria Zayas Olivieri | Address on file | | | | | |
| 2299151 | Victoriana Munoz Reyes | Address on file | | | | | |
| 2311476 | Victoriano Cabello Villegas | Address on file | | | | | |
| 2302870 | Victoriano Cabrera Rivas | Address on file | | | | | |
| 2312838 | Victoriano Gonzalez Torres | Address on file | | | | | |
| 2329825 | Victoriano Lopez Rodriguez | Address on file | | | | | |
| 2289042 | Victoriano Orengo Irizarry | Address on file | | | | | |
| 2332638 | Victoriano Orengo Irizarry | Address on file | | | | | |
| 2321110 | Victoriano Ortiz Serrano | Address on file | | | | | |
| 2329908 | Victoriano Rivera Rivera | Address on file | | | | | |
| 2274581 | Victoriano Rivera Torres | Address on file | | | | | |
| 2336218 | Victoriano Rodriguez Arroyo | Address on file | | | | | |
| 2255959 | Victoriano Rosario Reyes | Address on file | | | | | |
| 2326426 | Victoriano Serrano Miranda | Address on file | | | | | |
| 2287309 | Victoriano Tanco Rosario | Address on file | | | | | |
| 2287561 | Victorina Brunet Justinian | Address on file | | | | | |
| 2260032 | Victorina Cintron Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1743 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2298889 | Victorina Romero Gonzalez | Address on file | | | | | |
| 2322877 | Victorino Melendez Sanes | Address on file | | | | | |
| 2337360 | Victorio Baez Cotto | Address on file | | | | | |
| 2317102 | Victorio Pomales Cruz | Address on file | | | | | |
| 2337280 | Victorio Rodriguez | Address on file | | | | | |
| 2320980 | Victorio Rodriguez Muniz | Address on file | | | | | |
| 2313637 | Victorio Rodriguez Victorio | Address on file | | | | | |
| 2301159 | Vidal Acevedo Santana | Address on file | | | | | |
| 2274436 | Vidal Ares Rodriguez | Address on file | | | | | |
| 2347359 | Vidal Bernard Sierra | Address on file | | | | | |
| 2294569 | Vidal Berrios Davila | Address on file | | | | | |
| 2270323 | Vidal Caceres Rivera | Address on file | | | | | |
| 2272720 | Vidal Castillo Colon | Address on file | | | | | |
| 2283485 | Vidal Castro Cruz | Address on file | | | | | |
| 2325665 | Vidal Cirino Molina | Address on file | | | | | |
| 2315329 | Vidal Concepcion Torres | Address on file | | | | | |
| 2293750 | Vidal Cruz Rivera | Address on file | | | | | |
| 2285015 | Vidal Jesus David | Address on file | | | | | |
| 2294160 | Vidal Lozada Pacheco | Address on file | | | | | |
| 2267838 | Vidal Melendez Saez | Address on file | | | | | |
| 2336395 | Vidal Padilla Campos | Address on file | | | | | |
| 2320635 | Vidal Pagan Rivera | Address on file | | | | | |
| 2330086 | Vidal Perez Justiniano | Address on file | | | | | |
| 2306323 | Vidal Perez Ramos | Address on file | | | | | |
| 2333412 | Vidal Ramos Morales | Address on file | | | | | |
| 2292033 | Vidal Santiago Gonzalez | Address on file | | | | | |
| 2292299 | Vidal Segarra Caquias | Address on file | | | | | |
| 2323091 | Vidal Trinidad Calderin | Address on file | | | | | |
| 2312708 | Vidal Valentin Toro | Address on file | | | | | |
| 2327181 | Vidalia Alicea Mercado | Address on file | | | | | |
| 2270867 | Vidalia Peña Castro | Address on file | | | | | |
| 2304414 | Vidalina Alicea Terron | Address on file | | | | | |
| 2305245 | Vidalina Alvarez Rodriguez | Address on file | | | | | |
| 2296989 | Vidalina Calderon Fuentes | Address on file | | | | | |
| 2323659 | Vidalina Castillo Ortiz | Address on file | | | | | |
| 2324468 | Vidalina Flack Rodriguez | Address on file | | | | | |
| 2259474 | Vidalina González Rosario | Address on file | | | | | |
| 2280039 | Vidalina Guzman Maisonet | Address on file | | | | | |
| 2338278 | Vidalina Huertas Figueroa | Address on file | | | | | |
| 2278195 | Vidalina Jesus Diaz | Address on file | | | | | |
| 2327483 | Vidalina Jusino Rosado | Address on file | | | | | |
| 2320294 | Vidalina Mercado Rivera | Address on file | | | | | |
| 2275091 | Vidalina Montes Ruiz | Address on file | | | | | |
| 2288817 | Vidalina Morales Rodriguez | Address on file | | | | | |
| 2318104 | Vidalina Nazario Olmeda | Address on file | | | | | |
| 2306399 | Vidalina Perez Vazquez | Address on file | | | | | |
| 2306553 | Vidalina Rivera Gonzalez | Address on file | | | | | |
| 2316923 | Vidalina Rodriguez Detres | Address on file | | | | | |
| 2338956 | Vidalina Rodriguez Perez | Address on file | | | | | |
| 2331849 | Vidalina Rodriguez Rivera | Address on file | | | | | |
| 2272353 | Vidalina Rodriguez Rodriguez | Address on file | | | | | |
| 2330473 | Vidalina Rodriguez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1744 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2264771 | Vidalina Rodriguez Vidalina | Address on file | | | | | |
| 2332187 | Vidalina Romero Romero | Address on file | | | | | |
| 2265936 | Vidalina Rosa Maldonado | Address on file | | | | | |
| 2334663 | Vidalina Rosa Maldonado | Address on file | | | | | |
| 2262187 | Vidalina Sanchez Garcia | Address on file | | | | | |
| 2292756 | Vidalina Suarez Sepulveda | Address on file | | | | | |
| 2304948 | Vidalina Torres Cepeda | Address on file | | | | | |
| 2311811 | Vidalina Vazquez Trinidad | Address on file | | | | | |
| 2265779 | Vidalina Velazquez Betancourt | Address on file | | | | | |
| 2303824 | Vidalina Velazquez Figuero | Address on file | | | | | |
| 2304684 | Vidalina Vicente Franco | Address on file | | | | | |
| 2283949 | Viden D D Torres Arce | Address on file | | | | | |
| 2323347 | Vigdalia Nieves Orengo | Address on file | | | | | |
| 2258495 | Vigdalia Santiago Valcarcel | Address on file | | | | | |
| 2332704 | Vigermina Ortiz Torres | Address on file | | | | | |
| 2302848 | Villin Cruz Nunez | Address on file | | | | | |
| 2309150 | Vilma A Boria Reyes | Address on file | | | | | |
| 2297698 | Vilma A Santiago Santiago | Address on file | | | | | |
| 2285991 | Vilma Alvarado Romero | Address on file | | | | | |
| 2331658 | Vilma Alvarez Villalba | Address on file | | | | | |
| 2275700 | Vilma Andino Abril | Address on file | | | | | |
| 2286896 | Vilma Aponte Cruz | Address on file | | | | | |
| 2255135 | Vilma Baez Mojica | Address on file | | | | | |
| 2282441 | Vilma Bayron Brunet | Address on file | | | | | |
| 2267344 | Vilma Bonilla Calero | Address on file | | | | | |
| 2270391 | Vilma Capella Serpa | Address on file | | | | | |
| 2262429 | Vilma Castrello Figueroa | Address on file | | | | | |
| 2344312 | Vilma Castro Villegas | Address on file | | | | | |
| 2254957 | Vilma Catarineu Andrew | Address on file | | | | | |
| 2296490 | Vilma Catarineu Andrew | Address on file | | | | | |
| 2330758 | Vilma Covas Salina | Address on file | | | | | |
| 2315780 | Vilma D D Silva Guasp | Address on file | | | | | |
| 2254884 | Vilma D Flores Bonilla | Address on file | | | | | |
| 2319531 | Vilma D Hernandez Roman | Address on file | | | | | |
| 2261600 | Vilma Davila Rosa | Address on file | | | | | |
| 2266492 | Vilma Diaz Padilla | Address on file | | | | | |
| 2325057 | Vilma Diaz Velez | Address on file | | | | | |
| 2346947 | Vilma E Candelario Andino | Address on file | | | | | |
| 2329597 | Vilma E Nieves Seda | Address on file | | | | | |
| 2298487 | Vilma Flores De Jesus | Address on file | | | | | |
| 2323890 | Vilma Fuentes Muniz | Address on file | | | | | |
| 2272949 | Vilma G G Milan Rolon | Address on file | | | | | |
| 2320702 | Vilma G Machado Maldonado | Address on file | | | | | |
| 2284302 | Vilma Garcia Ramirez | Address on file | | | | | |
| 2287273 | Vilma Gonzalez Deliz | Address on file | | | | | |
| 2312066 | Vilma Gonzalez Lopez | Address on file | | | | | |
| 2276589 | Vilma Gonzalez Mora | Address on file | | | | | |
| 2273848 | Vilma I Colon Torres | Address on file | | | | | |
| 2298355 | Vilma I Gonzalez Arce | Address on file | | | | | |
| 2284956 | Vilma I I Due?O Del | Address on file | | | | | |
| 2298457 | Vilma I I Segarra Alvarez | Address on file | | | | | |
| 2343818 | Vilma I Perez Figueroa | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2270599 | Vilma I Pomales Rodriguez | Address on file | | | | | |
| 2263530 | Vilma I Sanchez Charriez | Address on file | | | | | |
| 2289285 | Vilma I Sanchez Charriez | Address on file | | | | | |
| 2255612 | Vilma I Torres Santiago | Address on file | | | | | |
| 2262454 | Vilma Illas Perez | Address on file | | | | | |
| 2273206 | Vilma J Mercado Tellerias | Address on file | | | | | |
| 2312618 | Vilma J Sanchez Dapena | Address on file | | | | | |
| 2296830 | Vilma L L Alamo Santini | Address on file | | | | | |
| 2271283 | Vilma L L Diaz Colon | Address on file | | | | | |
| 2343611 | Vilma L Morales De Diego | Address on file | | | | | |
| 2291099 | Vilma L Villaran Casanova | Address on file | | | | | |
| 2257907 | Vilma Landrua Padro | Address on file | | | | | |
| 2292635 | Vilma Lopez Rodriguez | Address on file | | | | | |
| 2319823 | Vilma Lopez Villanueva | Address on file | | | | | |
| 2284203 | Vilma M Ferrer Rivera | Address on file | | | | | |
| 2329526 | Vilma M Gonzalez Tirado | Address on file | | | | | |
| 2280243 | Vilma M M Ruiz Torres | Address on file | | | | | |
| 2342601 | Vilma M Rivera Santiago | Address on file | | | | | |
| 2267190 | Vilma Machado Rodriguez | Address on file | | | | | |
| 2269719 | Vilma Maldonado Cartagena | Address on file | | | | | |
| 2277278 | Vilma Maldonado Torres | Address on file | | | | | |
| 2310830 | Vilma Mateo Nieves | Address on file | | | | | |
| 2268539 | Vilma Mendez Gerena | Address on file | | | | | |
| 2342041 | Vilma Morales Martinez | Address on file | | | | | |
| 2256328 | Vilma Munoz Galarza | Address on file | | | | | |
| 2322185 | Vilma Nevarez Canales | Address on file | | | | | |
| 2345965 | Vilma Nieves Monta?Ez | Address on file | | | | | |
| 2345964 | Vilma Nieves Montanez | Address on file | | | | | |
| 2324942 | Vilma Pagan Colon | Address on file | | | | | |
| 2346383 | Vilma Parrilla Torres | Address on file | | | | | |
| 2289797 | Vilma Pena Delgado | Address on file | | | | | |
| 2265763 | Vilma Perez Rivera | Address on file | | | | | |
| 2255907 | Vilma Rivera Agosto | Address on file | | | | | |
| 2264669 | Vilma Rivera Kuilan | Address on file | | | | | |
| 2341027 | Vilma Rivera Rivera | Address on file | | | | | |
| 2258575 | Vilma Rodriguez Falcon | Address on file | | | | | |
| 2301517 | Vilma Rodriguez Negron | Address on file | | | | | |
| 2308486 | Vilma Rodriguez Quiles | Address on file | | | | | |
| 2274315 | Vilma Rodriguez Sanjurjo | Address on file | | | | | |
| 2259715 | Vilma S Santos Vazquez | Address on file | | | | | |
| 2310747 | Vilma Sanchez Gautier | Address on file | | | | | |
| 2329347 | Vilma Santana Gil | Address on file | | | | | |
| 2266952 | Vilma Santiago Rosa | Address on file | | | | | |
| 2256667 | Vilma Sierra Sierra | Address on file | | | | | |
| 2262158 | Vilma Soto Torres | Address on file | | | | | |
| 2310826 | Vilma Suarez Hernandez | Address on file | | | | | |
| 2273770 | Vilma Tapia Alicea | Address on file | | | | | |
| 2274709 | Vilma Tirado Arroyo | Address on file | | | | | |
| 2289458 | Vilma Tollinchi Delgado | Address on file | | | | | |
| 2309415 | Vilma Torruella Rivera | Address on file | | | | | |
| 2335904 | Vilma Valle Alicea | Address on file | | | | | |
| 2291550 | Vilma Vazquez Martinez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2265426 | Vilma Vazquez Rosado | Address on file | | | | | |
| 2274447 | Vilma Vega Pamblanco | Address on file | | | | | |
| 2272107 | Vilma Velez Delgado | Address on file | | | | | |
| 2332554 | Vilma Vila Selles | Address on file | | | | | |
| 2300670 | Vilma Y Lugo Clemente | Address on file | | | | | |
| 2335905 | Vilmarie Velazquez Valle | Address on file | | | | | |
| 2275118 | Vilmary Cepero Castro | Address on file | | | | | |
| 2327443 | Vilna Cruz Osorio | Address on file | | | | | |
| 2332597 | Vilna L Cruz Osorio | Address on file | | | | | |
| 2276245 | Vilsa M Troche Rodriguez | Address on file | | | | | |
| 2342341 | Vimarys Rivera Tristani | Address on file | | | | | |
| 2346214 | Vince G Laureano Santiago | Address on file | | | | | |
| 2340297 | Vindi Aponte Seda | Address on file | | | | | |
| 2265126 | Vinicio A A Martinez Aybar | Address on file | | | | | |
| 2271094 | Viola Barbosa Valentin | Address on file | | | | | |
| 2315110 | Viola Feliciano Santos | Address on file | | | | | |
| 2254756 | Viola H Delgado Perez | Address on file | | | | | |
| 2334106 | Viola Hernandez Angeles | Address on file | | | | | |
| 2326285 | Viola K Colberg Mussender | Address on file | | | | | |
| 2292171 | Violeta A Mercado Rivera | Address on file | | | | | |
| 2275326 | Violeta Alers Roldan | Address on file | | | | | |
| 2298494 | Violeta Ayala Colon | Address on file | | | | | |
| 2316872 | Violeta Balaguer Guash | Address on file | | | | | |
| 2315488 | Violeta Cardona Rodriguez | Address on file | | | | | |
| 2303756 | Violeta Cintron Gonzalez | Address on file | | | | | |
| 2274861 | Violeta Cruz Burgos | Address on file | | | | | |
| 2274440 | Violeta Cruz Cabeza | Address on file | | | | | |
| 2268209 | Violeta Cruz Martinez | Address on file | | | | | |
| 2329278 | Violeta Del Valle Del Valle | Address on file | | | | | |
| 2333614 | Violeta Fernandez Lora | Address on file | | | | | |
| 2335448 | Violeta Flores Figueroa | Address on file | | | | | |
| 2331867 | Violeta Gutierrez Suarez | Address on file | | | | | |
| 2305180 | Violeta L L Nieves Santiago | Address on file | | | | | |
| 2275758 | Violeta Lagares Santiago | Address on file | | | | | |
| 2303443 | Violeta Laguna Lizardi | Address on file | | | | | |
| 2291526 | Violeta Lugo Avellez | Address on file | | | | | |
| 2318231 | Violeta Maldonado Arturet | Address on file | | | | | |
| 2255696 | Violeta Martinez Moreno | Address on file | | | | | |
| 2281982 | Violeta Monzon Laracuente | Address on file | | | | | |
| 2329265 | Violeta Morales Gonzalez | Address on file | | | | | |
| 2333883 | Violeta Pacheco Velez | Address on file | | | | | |
| 2259384 | Violeta Perez Callejas | Address on file | | | | | |
| 2326889 | Violeta Rivera Rivera | Address on file | | | | | |
| 2264265 | Violeta Rodriguez Archeval | Address on file | | | | | |
| 2294293 | Violeta Rodriguez Diaz | Address on file | | | | | |
| 2306643 | Violeta Rodriguez Figueroa | Address on file | | | | | |
| 2322328 | Violeta Rodriguez Marrero | Address on file | | | | | |
| 2292003 | Violeta Rodriguez Ramirez | Address on file | | | | | |
| 2344564 | Violeta Rodriguez Ramos | Address on file | | | | | |
| 2291941 | Violeta Santiago Perez | Address on file | | | | | |
| 2304257 | Violeta Silva Ugarte | Address on file | | | | | |
| 2260961 | Violeta Simon Joseph | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1747 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2318782 | Violeta Tirado Rivera | Address on file | | | | | |
| 2321863 | Violeta Tirado Rivera | Address on file | | | | | |
| 2335451 | Violeta Tirado Rivera | Address on file | | | | | |
| 2261416 | Violeta Vazquez Gomez | Address on file | | | | | |
| 2325019 | Vionil Cardona Rodrigue | Address on file | | | | | |
| 2344000 | Vionnette Lopez Escobar | Address on file | | | | | |
| 2326443 | Virgelina Thillet Vda | Address on file | | | | | |
| 2257347 | Virgemina Arzola Torres | Address on file | | | | | |
| 2332271 | Virgemina Torres Torres | Address on file | | | | | |
| 2293784 | Virgemina Viera Miranda | Address on file | | | | | |
| 2267186 | Virgen A Mercado Gonzalez | Address on file | | | | | |
| 2264429 | Virgen Alvarez Pizarro | Address on file | | | | | |
| 2295984 | Virgen Astacio Perez | Address on file | | | | | |
| 2312043 | Virgen Berrios Burgos | Address on file | | | | | |
| 2286381 | Virgen Berrios Fuentes | Address on file | | | | | |
| 2331378 | Virgen Berrios Fuentes | Address on file | | | | | |
| 2284046 | Virgen C Colon Aponte | Address on file | | | | | |
| 2292969 | Virgen Colon Lopez | Address on file | | | | | |
| 2342384 | Virgen Cotto Nieves | Address on file | | | | | |
| 2290274 | Virgen D D Nunez Pabon | Address on file | | | | | |
| 2287387 | Virgen Fortis Santiago | Address on file | | | | | |
| 2265834 | Virgen H Montalvo Morales | Address on file | | | | | |
| 2333512 | Virgen Lozada Ramos | Address on file | | | | | |
| 2265474 | Virgen M Baez Ocasio | Address on file | | | | | |
| 2302435 | Virgen M M Figueroa Martinez | Address on file | | | | | |
| 2264487 | Virgen M M Pereira Arroyo | Address on file | | | | | |
| 2266457 | Virgen M M Rivera Rivera | Address on file | | | | | |
| 2267841 | Virgen M Melendez Valentin | Address on file | | | | | |
| 2254092 | Virgen M Mercado Rosas | Address on file | | | | | |
| 2272118 | Virgen M Rodriguez Lopez | Address on file | | | | | |
| 2312457 | Virgen M Rubert Torres | Address on file | | | | | |
| 2296277 | Virgen Maldonado Santiago | Address on file | | | | | |
| 2285793 | Virgen N Colon Alicea | Address on file | | | | | |
| 2311262 | Virgen Oquendo Ocasio | Address on file | | | | | |
| 2275485 | Virgen Ortiz Lopez | Address on file | | | | | |
| 2269072 | Virgen Pacheco Santana | Address on file | | | | | |
| 2293382 | Virgen Perez Barbosa | Address on file | | | | | |
| 2285534 | Virgen Perez Rivera | Address on file | | | | | |
| 2332902 | Virgen Perez Rivera | Address on file | | | | | |
| 2285443 | Virgen Rivera Merlo | Address on file | | | | | |
| 2263661 | Virgen Rivera Ramos | Address on file | | | | | |
| 2306752 | Virgen Rosario Almenas | Address on file | | | | | |
| 2276252 | Virgen S De Jesus Cotto | Address on file | | | | | |
| 2272349 | Virgen S S Polanco Diaz | Address on file | | | | | |
| 2307162 | Virgen Sanchez Sandoval | Address on file | | | | | |
| 2310543 | Virgen Santiago Melendez | Address on file | | | | | |
| 2343508 | Virgen Santiago Rivera | Address on file | | | | | |
| 2335768 | Virgen Serrano Toro | Address on file | | | | | |
| 2339639 | Virgen Silva Sepulveda | Address on file | | | | | |
| 2311061 | Virgen Toro Rodriguez | Address on file | | | | | |
| 2278360 | Virgen Torres Mendez | Address on file | | | | | |
| 2308010 | Virgen Torres Toro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1748 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2311109 | Virgen Valentin Diaz | Address on file | | | | | |
| 2334018 | Virgen Vazquez Molina | Address on file | | | | | |
| 2297642 | Virgen Z Ayala Cruz | Address on file | | | | | |
| 2275151 | Virgen Z Z Ramirez Rivera | Address on file | | | | | |
| 2291669 | Virgenmin Santiago Arroyo | Address on file | | | | | |
| 2339654 | Virgenmina Albino Nunez | Address on file | | | | | |
| 2337680 | Virgenmina Arce Feliciano | Address on file | | | | | |
| 2256271 | Virgenmina Baez Belen | Address on file | | | | | |
| 2291168 | Virgenmina Bermudez Virgenmina | Address on file | | | | | |
| 2304370 | Virgenmina Camacho Virgenmina | Address on file | | | | | |
| 2315369 | Virgenmina Colon Davila | Address on file | | | | | |
| 2332878 | Virgenmina Colon Davila | Address on file | | | | | |
| 2315385 | Virgenmina Colon Negron | Address on file | | | | | |
| 2336818 | Virgenmina Cordero Rivera | Address on file | | | | | |
| 2278288 | Virgenmina Criado Santiago | Address on file | | | | | |
| 2272350 | Virgenmina Garcia Martinez | Address on file | | | | | |
| 2291825 | Virgenmina Gonzalez Soliva | Address on file | | | | | |
| 2314766 | Virgenmina Laboy Perez | Address on file | | | | | |
| 2335439 | Virgenmina Lopez Rivera | Address on file | | | | | |
| 2313092 | Virgenmina Malave Santiago | Address on file | | | | | |
| 2276184 | Virgenmina Mattei Feliciano | Address on file | | | | | |
| 2346295 | Virgenmina Medina Medina | Address on file | | | | | |
| 2312942 | Virgenmina Mercado Rodriguez | Address on file | | | | | |
| 2300693 | Virgenmina Montalvo Cortes | Address on file | | | | | |
| 2308065 | Virgenmina Nuñez Morales | Address on file | | | | | |
| 2301841 | Virgenmina Ortiz Colon | Address on file | | | | | |
| 2317865 | Virgenmina Ortiz Fret | Address on file | | | | | |
| 2301009 | Virgenmina Ortiz Martinez | Address on file | | | | | |
| 2311477 | Virgenmina Ortiz Ramos | Address on file | | | | | |
| 2334213 | Virgenmina Perez Echevarria | Address on file | | | | | |
| 2313950 | Virgenmina Rentas Santiago | Address on file | | | | | |
| 2336212 | Virgenmina Rentas Santiago | Address on file | | | | | |
| 2338235 | Virgenmina Rivera Cartagena | Address on file | | | | | |
| 2279154 | Virgenmina Rivera Hernandez | Address on file | | | | | |
| 2292069 | Virgenmina Rivera Martinez | Address on file | | | | | |
| 2292387 | Virgenmina Rodriguez Cruz | Address on file | | | | | |
| 2287615 | Virgenmina Rodriguez Merced | Address on file | | | | | |
| 2337841 | Virgenmina Santiago | Address on file | | | | | |
| 2307928 | Virgenmina Santiago Cruz | Address on file | | | | | |
| 2316640 | Virgenmina Santiago Cruz | Address on file | | | | | |
| 2271611 | Virgenmina Santiago Rodriguez | Address on file | | | | | |
| 2313350 | Virgenmina Soto Burgos | Address on file | | | | | |
| 2345066 | Virgenmina Torres Figueroa | Address on file | | | | | |
| 2320226 | Virgethis Cruz Torres | Address on file | | | | | |
| 2333608 | Virgilia Barreto Carmona | Address on file | | | | | |
| 2335673 | Virgilia Delgado Ruiz | Address on file | | | | | |
| 2300765 | Virgilia Diaz Rivera | Address on file | | | | | |
| 2319142 | Virgilia Mantilla Corchado | Address on file | | | | | |
| 2307048 | Virgilia Vazquez Torres | Address on file | | | | | |
| 2314491 | Virgilio A Mera Perez | Address on file | | | | | |
| 2315452 | Virgilio Caro Elias | Address on file | | | | | |
| 2285206 | Virgilio Cruz Muniz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297299 | Virgilio Cruz Rivera | Address on file | | | | | |
| 2264978 | Virgilio Escalera Rivera | Address on file | | | | | |
| 2301963 | Virgilio Garay Morales | Address on file | | | | | |
| 2270765 | Virgilio Gonzalez Rodriguez | Address on file | | | | | |
| 2272722 | Virgilio Matos Chaparro | Address on file | | | | | |
| 2256609 | Virgilio Ortiz Berdecia | Address on file | | | | | |
| 2301487 | Virgilio Ortiz Reyes | Address on file | | | | | |
| 2308632 | Virgilio Ortiz Rodriguez | Address on file | | | | | |
| 2258271 | Virgilio Pacheco Pietri | Address on file | | | | | |
| 2299064 | Virgilio Paris Guadalupe | Address on file | | | | | |
| 2337414 | Virgilio Paris Guadalupe | Address on file | | | | | |
| 2267550 | Virgilio Rivera Carrasquil | Address on file | | | | | |
| 2257202 | Virgilio Rivera Figueroa | Address on file | | | | | |
| 2293605 | Virgilio Rivera Mercado | Address on file | | | | | |
| 2270603 | Virgilio Rodriguez Melendez | Address on file | | | | | |
| 2262293 | Virgilio Sanchez Figueroa | Address on file | | | | | |
| 2278517 | Virgilio Santana Leduc | Address on file | | | | | |
| 2294148 | Virgilio Torres Roman | Address on file | | | | | |
| 2332810 | Virgilio Valentin Ortiz | Address on file | | | | | |
| 2268976 | Virgilio Velazquez Rivera | Address on file | | | | | |
| 2317841 | Virgilio Velez Torres | Address on file | | | | | |
| 2315674 | Virginia A A Hernandez Rocho | Address on file | | | | | |
| 2260297 | Virginia Abrams Borges | Address on file | | | | | |
| 2290371 | Virginia Acevedo Vazquez | Address on file | | | | | |
| 2308058 | Virginia Adorno Carrion | Address on file | | | | | |
| 2332752 | Virginia Aleman Rodriguez | Address on file | | | | | |
| 2290273 | Virginia Almestica Marrero | Address on file | | | | | |
| 2298282 | Virginia Altieri Rosado | Address on file | | | | | |
| 2309093 | Virginia Alvarado Vicente | Address on file | | | | | |
| 2288472 | Virginia Alvarez Hernandez | Address on file | | | | | |
| 2282524 | Virginia Aponte Arroyo | Address on file | | | | | |
| 2320235 | Virginia Aponte Arroyo | Address on file | | | | | |
| 2324007 | Virginia Aponte Collazo | Address on file | | | | | |
| 2309851 | Virginia Aponte Guerrido | Address on file | | | | | |
| 2296350 | Virginia Aponte Ortiz | Address on file | | | | | |
| 2336263 | Virginia Aquino Lopez | Address on file | | | | | |
| 2323704 | Virginia Arroyo Garcia | Address on file | | | | | |
| 2259195 | Virginia Arroyo Lopez | Address on file | | | | | |
| 2315760 | Virginia Arroyo Matos | Address on file | | | | | |
| 2336503 | Virginia Aviles Figueroa | Address on file | | | | | |
| 2283820 | Virginia Ayala Molina | Address on file | | | | | |
| 2294979 | Virginia Ayala Muniz | Address on file | | | | | |
| 2318589 | Virginia Ayala Muniz | Address on file | | | | | |
| 2276861 | Virginia Badillo Crespo | Address on file | | | | | |
| 2295869 | Virginia Boneta Valentin | Address on file | | | | | |
| 2328345 | Virginia Bruno Rodriguez | Address on file | | | | | |
| 2273231 | Virginia Bruno Rosa | Address on file | | | | | |
| 2340422 | Virginia Burgos Torres | Address on file | | | | | |
| 2290526 | Virginia Calcano Jesus | Address on file | | | | | |
| 2301289 | Virginia Calderon Sostre | Address on file | | | | | |
| 2283329 | Virginia Camacho Santiago | Address on file | | | | | |
| 2303647 | Virginia Camuy Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2276339 | Virginia Cantellops Perez | Address on file | | | | | |
| 2337096 | Virginia Caquias Alier | Address on file | | | | | |
| 2280604 | Virginia Caraballo Tull | Address on file | | | | | |
| 2315436 | Virginia Carmona Torres | Address on file | | | | | |
| 2286571 | Virginia Caro Muniz | Address on file | | | | | |
| 2291294 | Virginia Carrasquillo Carrasquillo | Address on file | | | | | |
| 2291150 | Virginia Cartagena Hndz. | Address on file | | | | | |
| 2296629 | Virginia Cartagena Virginia | Address on file | | | | | |
| 2315415 | Virginia Castillo Collazo | Address on file | | | | | |
| 2335242 | Virginia Centeno Santiago | Address on file | | | | | |
| 2272058 | Virginia Charneco Sanchez | Address on file | | | | | |
| 2281226 | Virginia Chevere Reyes | Address on file | | | | | |
| 2254394 | Virginia Chinea Rivera | Address on file | | | | | |
| 2308704 | Virginia Claudio Colon | Address on file | | | | | |
| 2331396 | Virginia Collazo Garcia | Address on file | | | | | |
| 2287124 | Virginia Colon Orozco | Address on file | | | | | |
| 2317576 | Virginia Colon Toledo | Address on file | | | | | |
| 2341062 | Virginia Colon Velez | Address on file | | | | | |
| 2309009 | Virginia Cordero Cordero | Address on file | | | | | |
| 2308765 | Virginia Cortes Gonzalez | Address on file | | | | | |
| 2268023 | Virginia Cortes Hernandez | Address on file | | | | | |
| 2271508 | Virginia Cosme Diaz | Address on file | | | | | |
| 2340120 | Virginia Cotto Benitez | Address on file | | | | | |
| 2294960 | Virginia Crespo Lopez | Address on file | | | | | |
| 2341162 | Virginia Cruz Albino | Address on file | | | | | |
| 2291518 | Virginia Cruz Castro | Address on file | | | | | |
| 2290303 | Virginia Cruz Cotto | Address on file | | | | | |
| 2287524 | Virginia Cruz Velazquez | Address on file | | | | | |
| 2341640 | Virginia Cuadrado Colon | Address on file | | | | | |
| 2310968 | Virginia Dalmau Boria | Address on file | | | | | |
| 2288087 | Virginia Davila Rivera | Address on file | | | | | |
| 2292484 | Virginia De Jesus Rivera | Address on file | | | | | |
| 2346110 | Virginia De Leon Ortiz | Address on file | | | | | |
| 2290777 | Virginia Del Valle Rivera | Address on file | | | | | |
| 2328156 | Virginia Del Valle Vega | Address on file | | | | | |
| 2255211 | Virginia Diaz Cordero | Address on file | | | | | |
| 2334388 | Virginia Diaz Cotto | Address on file | | | | | |
| 2309481 | Virginia Diaz Garcia | Address on file | | | | | |
| 2340442 | Virginia Diaz Matos | Address on file | | | | | |
| 2265379 | Virginia E E Baez Cordova | Address on file | | | | | |
| 2323018 | Virginia Febres Hernandez | Address on file | | | | | |
| 2340142 | Virginia Febres Morales | Address on file | | | | | |
| 2337439 | Virginia Felix Virginia | Address on file | | | | | |
| 2343193 | Virginia Fernandez Rivera | Address on file | | | | | |
| 2273498 | Virginia Figueroa Ruiz | Address on file | | | | | |
| 2332033 | Virginia Filomeno Gonzalez | Address on file | | | | | |
| 2316221 | Virginia Flecha Perez | Address on file | | | | | |
| 2334021 | Virginia Flecha Perez | Address on file | | | | | |
| 2332719 | Virginia Flores Castillo | Address on file | | | | | |
| 2266528 | Virginia Fonseca Reyes | Address on file | | | | | |
| 2258683 | Virginia Gaetan Rivera | Address on file | | | | | |
| 2328099 | Virginia Galarza Dominguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1751 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2260724 | Virginia Garcia Garcia | Address on file | | | | | |
| 2290882 | Virginia Garcia Perez | Address on file | | | | | |
| 2322533 | Virginia Garcia Rodriguez | Address on file | | | | | |
| 2340626 | Virginia Garcia Rodriguez | Address on file | | | | | |
| 2259621 | Virginia Garcia Santiago | Address on file | | | | | |
| 2342054 | Virginia Gaud Vda | Address on file | | | | | |
| 2254828 | Virginia Gonzalez Cardosa | Address on file | | | | | |
| 2290864 | Virginia Gonzalez Castro | Address on file | | | | | |
| 2337987 | Virginia Gonzalez Cortes | Address on file | | | | | |
| 2295562 | Virginia Gonzalez Deynes | Address on file | | | | | |
| 2332741 | Virginia Gonzalez Deynes | Address on file | | | | | |
| 2257595 | Virginia Gonzalez Gonzalez | Address on file | | | | | |
| 2314898 | Virginia Gonzalez Pagan | Address on file | | | | | |
| 2327602 | Virginia Gonzalez Rivera | Address on file | | | | | |
| 2264306 | Virginia Guilloty Calder | Address on file | | | | | |
| 2323490 | Virginia Gutierrez Colon | Address on file | | | | | |
| 2280452 | Virginia Gutierrez Figueroa | Address on file | | | | | |
| 2283448 | Virginia Guzman Gonzalez | Address on file | | | | | |
| 2311823 | Virginia Hernandez Alfonso | Address on file | | | | | |
| 2323500 | Virginia Hernandez Lopez | Address on file | | | | | |
| 2328735 | Virginia Huertas Pagan | Address on file | | | | | |
| 2297011 | Virginia I Garcia Crespo | Address on file | | | | | |
| 2338737 | Virginia Jimenez Guash | Address on file | | | | | |
| 2343514 | Virginia Jimenez Martinez | Address on file | | | | | |
| 2262779 | Virginia Jimenez Rodriguez | Address on file | | | | | |
| 2321019 | Virginia Lago Malave | Address on file | | | | | |
| 2334166 | Virginia Liboy Jusino | Address on file | | | | | |
| 2255174 | Virginia Llanos Torres | Address on file | | | | | |
| 2277516 | Virginia Lopez Aviles | Address on file | | | | | |
| 2328708 | Virginia Lopez Gonzalez | Address on file | | | | | |
| 2319796 | Virginia Lopez Lopez | Address on file | | | | | |
| 2344476 | Virginia Lopez Quiñones | Address on file | | | | | |
| 2339255 | Virginia Lopez Roman | Address on file | | | | | |
| 2308068 | Virginia Lopez Villegas | Address on file | | | | | |
| 2339174 | Virginia Lozano Diaz | Address on file | | | | | |
| 2280177 | Virginia Lozano Rodriguez | Address on file | | | | | |
| 2280037 | Virginia Luna Ortiz | Address on file | | | | | |
| 2332476 | Virginia M Barulli Montealegre | Address on file | | | | | |
| 2288610 | Virginia M Gonzalez Santiago | Address on file | | | | | |
| 2325262 | Virginia M M Rosa Flores | Address on file | | | | | |
| 2339401 | Virginia Mari Mercado | Address on file | | | | | |
| 2291392 | Virginia Marquez Rosa | Address on file | | | | | |
| 2332335 | Virginia Marrero Vazquez | Address on file | | | | | |
| 2335583 | Virginia Martinez Negron | Address on file | | | | | |
| 2325118 | Virginia Martinez Quinones | Address on file | | | | | |
| 2295299 | Virginia Martinez Quiñones | Address on file | | | | | |
| 2340463 | Virginia Martinez Rivera | Address on file | | | | | |
| 2269750 | Virginia Martinez Rodriguez | Address on file | | | | | |
| 2271207 | Virginia Maysonet Hernandez | Address on file | | | | | |
| 2268896 | Virginia Medina Bultron | Address on file | | | | | |
| 2331345 | Virginia Medina Valentin | Address on file | | | | | |
| 2344878 | Virginia Medina Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1752 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323415 | Virginia Mejias Soto | Address on file | | | | | |
| 2272855 | Virginia Melendez Alvarado | Address on file | | | | | |
| 2324143 | Virginia Mendez Arocho | Address on file | | | | | |
| 2331001 | Virginia Mercado Ortiz | Address on file | | | | | |
| 2285823 | Virginia Mercado Sanchez | Address on file | | | | | |
| 2315938 | Virginia Merced Ortiz | Address on file | | | | | |
| 2340896 | Virginia Merced Ortiz | Address on file | | | | | |
| 2318967 | Virginia Molina Frances | Address on file | | | | | |
| 2337386 | Virginia Molina Santiago | Address on file | | | | | |
| 2314423 | Virginia Montero Gonzalez | Address on file | | | | | |
| 2334200 | Virginia Montes Matos | Address on file | | | | | |
| 2311452 | Virginia Morales Alicea | Address on file | | | | | |
| 2301617 | Virginia Morales Ayala | Address on file | | | | | |
| 2254408 | Virginia Morales Figueroa | Address on file | | | | | |
| 2286019 | Virginia Morales Garcia | Address on file | | | | | |
| 2303776 | Virginia Morales Morales | Address on file | | | | | |
| 2331017 | Virginia Morales Rolon | Address on file | | | | | |
| 2314361 | Virginia Narvaez Sanchez | Address on file | | | | | |
| 2337802 | Virginia Navarro Gomez | Address on file | | | | | |
| 2338884 | Virginia Negron Lorenzana | Address on file | | | | | |
| 2306119 | Virginia Negron Padua | Address on file | | | | | |
| 2284261 | Virginia Negron Rodriguez | Address on file | | | | | |
| 2339694 | Virginia Nieves Jesus | Address on file | | | | | |
| 2279943 | Virginia Nunez Malave | Address on file | | | | | |
| 2336878 | Virginia Nunez Rosado | Address on file | | | | | |
| 2335540 | Virginia Ortiz Echevarria | Address on file | | | | | |
| 2304361 | Virginia Ortiz Gomez | Address on file | | | | | |
| 2333578 | Virginia Ortiz Gomez | Address on file | | | | | |
| 2306230 | Virginia Ortiz Montanez | Address on file | | | | | |
| 2326941 | Virginia Ortiz Ortiz | Address on file | | | | | |
| 2316234 | Virginia Ortiz Padilla | Address on file | | | | | |
| 2330564 | Virginia Pabon Velazquez | Address on file | | | | | |
| 2316306 | Virginia Padilla Leon | Address on file | | | | | |
| 2323311 | Virginia Pantojas Acevedo | Address on file | | | | | |
| 2279313 | Virginia Pascual Rosado | Address on file | | | | | |
| 2326618 | Virginia Perez Gonzalez | Address on file | | | | | |
| 2314116 | Virginia Perez Molina | Address on file | | | | | |
| 2341732 | Virginia Perez Ortiz | Address on file | | | | | |
| 2318744 | Virginia Perez Perez | Address on file | | | | | |
| 2331673 | Virginia R Brooks Long | Address on file | | | | | |
| 2332400 | Virginia Ramos Qui?Ones | Address on file | | | | | |
| 2306429 | Virginia Ramos Rivera | Address on file | | | | | |
| 2326735 | Virginia Rios Arroyo | Address on file | | | | | |
| 2334785 | Virginia Rios Vega | Address on file | | | | | |
| 2268567 | Virginia Rivera Berrios | Address on file | | | | | |
| 2278765 | Virginia Rivera Calderon | Address on file | | | | | |
| 2294503 | Virginia Rivera Charon | Address on file | | | | | |
| 2281185 | Virginia Rivera Colon | Address on file | | | | | |
| 2293910 | Virginia Rivera Colon | Address on file | | | | | |
| 2308572 | Virginia Rivera Colon | Address on file | | | | | |
| 2298366 | Virginia Rivera Diaz | Address on file | | | | | |
| 2310276 | Virginia Rivera Feliciano | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2303851 | Virginia Rivera Perez | Address on file | | | | | |
| 2264585 | Virginia Rivera Rivera | Address on file | | | | | |
| 2284254 | Virginia Rivera Rivera | Address on file | | | | | |
| 2306615 | Virginia Rivera Rivera | Address on file | | | | | |
| 2306591 | Virginia Rivera Rodriguez | Address on file | | | | | |
| 2278734 | Virginia Rivera Sanchez | Address on file | | | | | |
| 2340489 | Virginia Rivera Vazquez | Address on file | | | | | |
| 2336013 | Virginia Rivera Vega | Address on file | | | | | |
| 2342318 | Virginia Rivera Villegas | Address on file | | | | | |
| 2265700 | Virginia Rodriguez Diffut | Address on file | | | | | |
| 2297706 | Virginia Rodriguez Guzman | Address on file | | | | | |
| 2304324 | Virginia Rodriguez Laboy | Address on file | | | | | |
| 2300751 | Virginia Rodriguez Maldonado | Address on file | | | | | |
| 2277129 | Virginia Rodriguez Medina | Address on file | | | | | |
| 2286348 | Virginia Rodriguez Perez | Address on file | | | | | |
| 2284238 | Virginia Rodriguez Rios | Address on file | | | | | |
| 2329969 | Virginia Rodriguez Valle | Address on file | | | | | |
| 2341060 | Virginia Rodriguez Valle | Address on file | | | | | |
| 2266850 | Virginia Roldan Bruno | Address on file | | | | | |
| 2330743 | Virginia Romero Reyes | Address on file | | | | | |
| 2313585 | Virginia Rosa Ballester | Address on file | | | | | |
| 2312500 | Virginia Rosado Otero | Address on file | | | | | |
| 2295449 | Virginia Rosario Rosado | Address on file | | | | | |
| 2293445 | Virginia Ruiz Guzman | Address on file | | | | | |
| 2322810 | Virginia Ruiz Rivera | Address on file | | | | | |
| 2277692 | Virginia Ruiz Torres | Address on file | | | | | |
| 2306728 | Virginia Ruiz Torres | Address on file | | | | | |
| 2303792 | Virginia Salas Matias | Address on file | | | | | |
| 2255650 | Virginia Salcedo Rodriguez | Address on file | | | | | |
| 2320307 | Virginia Sanchez Alvarado | Address on file | | | | | |
| 2339133 | Virginia Sanchez Jesus | Address on file | | | | | |
| 2299683 | Virginia Sanchez Negron | Address on file | | | | | |
| 2335028 | Virginia Sanchez Perez | Address on file | | | | | |
| 2306808 | Virginia Sanchez Resto | Address on file | | | | | |
| 2319755 | Virginia Sanchez Sierra | Address on file | | | | | |
| 2333379 | Virginia Sanchez Sierra | Address on file | | | | | |
| 2313443 | Virginia Santiago Gueits | Address on file | | | | | |
| 2297427 | Virginia Santiago Mercado | Address on file | | | | | |
| 2257354 | Virginia Santiago Ramos | Address on file | | | | | |
| 2346302 | Virginia Santiago Torres | Address on file | | | | | |
| 2316492 | Virginia Santiago Vargas | Address on file | | | | | |
| 2335859 | Virginia Santiago Velez | Address on file | | | | | |
| 2267723 | Virginia Santos Guadalupe | Address on file | | | | | |
| 2341241 | Virginia Santos Oquendo | Address on file | | | | | |
| 2338759 | Virginia Serrano Martinez | Address on file | | | | | |
| 2339930 | Virginia Sosias Castro | Address on file | | | | | |
| 2313319 | Virginia Soto Hernandez | Address on file | | | | | |
| 2319749 | Virginia Soto Perez | Address on file | | | | | |
| 2332139 | Virginia Soto Rivera | Address on file | | | | | |
| 2296137 | Virginia Tirado Mangual | Address on file | | | | | |
| 2339121 | Virginia Torres Alicea | Address on file | | | | | |
| 2304164 | Virginia Torres Arocho | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2303230 | Virginia Torres Colon | Address on file | | | | | |
| 2263301 | Virginia Torres Nieves | Address on file | | | | | |
| 2277742 | Virginia Torres Rodriguez | Address on file | | | | | |
| 2313253 | Virginia Torres Rodriguez | Address on file | | | | | |
| 2331587 | Virginia Torres Rodriguez | Address on file | | | | | |
| 2309953 | Virginia Valentin Lopez | Address on file | | | | | |
| 2307935 | Virginia Valentin Vargas | Address on file | | | | | |
| 2285387 | Virginia Valle Rojas | Address on file | | | | | |
| 2338611 | Virginia Vazquez Concepcion | Address on file | | | | | |
| 2334988 | Virginia Vazquez Cruz | Address on file | | | | | |
| 2296802 | Virginia Vazquez Gonzalez | Address on file | | | | | |
| 2310962 | Virginia Vega Montalvo | Address on file | | | | | |
| 2295820 | Virginia Vega Ruiz | Address on file | | | | | |
| 2272704 | Virginia Velazquez | Address on file | | | | | |
| 2330834 | Virginia Velazquez Ortiz | Address on file | | | | | |
| 2308503 | Virginia Velez De Rivera | Address on file | | | | | |
| 2331361 | Virginia Velez Ramos | Address on file | | | | | |
| 2257753 | Virginia Vergara Ortiz | Address on file | | | | | |
| 2254150 | Virginia Vicenty De Canales | Address on file | | | | | |
| 2329260 | Virginia Villafane Font | Address on file | | | | | |
| 2273455 | Virginia Villanueva Cotto | Address on file | | | | | |
| 2307101 | Virginia Villanueva Cotto | Address on file | | | | | |
| 2262988 | Virginio Melendez Castro | Address on file | | | | | |
| 2333872 | Virtudes Alvarez Cabrejas | Address on file | | | | | |
| 2328235 | Virtudes Plata Bacenet | Address on file | | | | | |
| 2272746 | Virtudes Sejuela Andaluz | Address on file | | | | | |
| 2316362 | Vita Villanueva Mendez | Address on file | | | | | |
| 2340334 | Vita Villanueva Mendez | Address on file | | | | | |
| 2312313 | Vitalia Perez Cardona | Address on file | | | | | |
| 2311128 | Vitalia Perez Salas | Address on file | | | | | |
| 2309045 | Vitalina Baez Santiago | Address on file | | | | | |
| 2346429 | Vitalio Santiago Lugo | Address on file | | | | | |
| 2301786 | Viterbo Rojas Aqueda | Address on file | | | | | |
| 2301069 | Vivaldo Agudo Muñiz | Address on file | | | | | |
| 2343269 | Viveca Soliveras Colon | Address on file | | | | | |
| 2325485 | Viviam Vazquez Candelario | Address on file | | | | | |
| 2347002 | Vivian A Class Bengochea | Address on file | | | | | |
| 2307930 | Vivian A Silva Lopez | Address on file | | | | | |
| 2269381 | Vivian Blay Caballlero | Address on file | | | | | |
| 2345311 | Vivian Cabello Martinez | Address on file | | | | | |
| 2254959 | Vivian Camacho Santiago | Address on file | | | | | |
| 2343519 | Vivian Cardona Flores | Address on file | | | | | |
| 2327468 | Vivian Cruz Figueroa | Address on file | | | | | |
| 2311234 | Vivian Cruz Torres | Address on file | | | | | |
| 2344793 | Vivian D Fernandez Cordero | Address on file | | | | | |
| 2255758 | Vivian E Garcia Maldonado | Address on file | | | | | |
| 2343297 | Vivian E Gomez Rivera | Address on file | | | | | |
| 2275827 | Vivian E Ramos Fuentes | Address on file | | | | | |
| 2265828 | Vivian E Saez Figueroa | Address on file | | | | | |
| 2343101 | Vivian Escalera Ferran | Address on file | | | | | |
| 2260723 | Vivian Estela Perez | Address on file | | | | | |
| 2340867 | Vivian Ferrer Boria | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1755 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2318153 | Vivian Franceschini Rodriguez | Address on file | | | | | |
| 2330604 | Vivian Hernandez Millan | Address on file | | | | | |
| 2344160 | Vivian J Cintron Perez | Address on file | | | | | |
| 2264080 | Vivian J Vega Pinto | Address on file | | | | | |
| 2302706 | Vivian L L Perez Hornedo | Address on file | | | | | |
| 2281161 | Vivian L Montalvo De La Paz | Address on file | | | | | |
| 2286516 | Vivian Laboy Santiago | Address on file | | | | | |
| 2338125 | Vivian Latalladi Amaro | Address on file | | | | | |
| 2276933 | Vivian Lugo Perez | Address on file | | | | | |
| 2266352 | Vivian M M Gonzalez Martinez | Address on file | | | | | |
| 2266738 | Vivian M Perez Diaz | Address on file | | | | | |
| 2310691 | Vivian M Perez Zayas | Address on file | | | | | |
| 2337925 | Vivian Martinez Bastian | Address on file | | | | | |
| 2309230 | Vivian Molina Rodriguez | Address on file | | | | | |
| 2261046 | Vivian Morales Santiago | Address on file | | | | | |
| 2332832 | Vivian Nazario Cancel | Address on file | | | | | |
| 2277725 | Vivian Nieves Cruz | Address on file | | | | | |
| 2319655 | Vivian Pabon Colon | Address on file | | | | | |
| 2347118 | Vivian Pedrogo Hernandez | Address on file | | | | | |
| 2271885 | Vivian Ramos Reyes | Address on file | | | | | |
| 2346770 | Vivian Ramos Villega | Address on file | | | | | |
| 2321117 | Vivian Rivera Hoyos | Address on file | | | | | |
| 2346269 | Vivian Rivera Quiñones | Address on file | | | | | |
| 2291175 | Vivian Rodriguez Flores | Address on file | | | | | |
| 2326883 | Vivian Rodriguez Soto | Address on file | | | | | |
| 2255627 | Vivian Rosario Fonseca | Address on file | | | | | |
| 2272188 | Vivian S S Tirado Montalvo | Address on file | | | | | |
| 2279676 | Vivian S Vega Quinones | Address on file | | | | | |
| 2307787 | Vivian Santiago Torres | Address on file | | | | | |
| 2342455 | Vivian Vera Maya | Address on file | | | | | |
| 2341224 | Vivian Zalduondo Garcia | Address on file | | | | | |
| 2343746 | Viviana Alvarez Garcia | Address on file | | | | | |
| 2264720 | Viviana Cabrera Cancel | Address on file | | | | | |
| 2314909 | Viviana Gonzalez Rivera | Address on file | | | | | |
| 2338754 | Viviana Gonzalez Rosado | Address on file | | | | | |
| 2342914 | Viviana I Rivera Rivera | Address on file | | | | | |
| 2314133 | Viviana Pares Figueroa | Address on file | | | | | |
| 2261556 | Viviana Rigau Oyola | Address on file | | | | | |
| 2335139 | Viviana Robles Rivera | Address on file | | | | | |
| 2341652 | Viviana Sabo Perez | Address on file | | | | | |
| 2266542 | Viviana Torres Andino | Address on file | | | | | |
| 2260817 | Viviana Vargas Colon | Address on file | | | | | |
| 2299997 | Vivianis Rivera Melendez | Address on file | | | | | |
| 2330766 | Vivina Ortega Galinde | Address on file | | | | | |
| 2331978 | Vladimir Roman Lopez | Address on file | | | | | |
| 2331412 | W Vazquez Maisonet | Address on file | | | | | |
| 2312786 | Waddie Jusino Fumero | Address on file | | | | | |
| 2329057 | Waddy Rodriguez Martinez | Address on file | | | | | |
| 2344616 | Waddy Rosado Ortiz | Address on file | | | | | |
| 2255183 | Walberto Somarriba Rosa | Address on file | | | | | |
| 2284408 | Waldemar Acevedo Velez | Address on file | | | | | |
| 2346045 | Waldemar Aviles Irizarry | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1756 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299415 | Waldemar Berrios Calderon | Address on file | | | | | |
| 2321351 | Waldemar Cardona Hernandez | Address on file | | | | | |
| 2257558 | Waldemar Del Toro | Address on file | | | | | |
| 2292502 | Waldemar Forestier Cuerda | Address on file | | | | | |
| 2332895 | Waldemar Forestier Cuerda | Address on file | | | | | |
| 2321517 | Waldemar Lopez Lasarte | Address on file | | | | | |
| 2325574 | Waldemar Morales Torres | Address on file | | | | | |
| 2262657 | Waldemar Nieves Gonzalez | Address on file | | | | | |
| 2287112 | Waldemar Ortiz Cofresi | Address on file | | | | | |
| 2345347 | Waldemar Perez Reillo | Address on file | | | | | |
| 2342164 | Waldemar Rivera Sandoval | Address on file | | | | | |
| 2275883 | Waldemar Rodriguez Lugo | Address on file | | | | | |
| 2270228 | Waldemar Rosado Vega | Address on file | | | | | |
| 2346368 | Waldemar Santiago Arroyo | Address on file | | | | | |
| 2342864 | Waldemar Santiago Rodrigue | Address on file | | | | | |
| 2344445 | Waldemar Santiago Torres | Address on file | | | | | |
| 2304314 | Waldemira Castro Flecha | Address on file | | | | | |
| 2339417 | Waldermar Hernandez Flo | Address on file | | | | | |
| 2288277 | Waldo A A Torres Lopez | Address on file | | | | | |
| 2309794 | Waldo Concepcion De Jesus | Address on file | | | | | |
| 2295906 | Waldo Cruz Ginorio | Address on file | | | | | |
| 2288336 | Waldo Rivera Martir | Address on file | | | | | |
| 2293179 | Waldy Rodriguez Moreno | Address on file | | | | | |
| 2337622 | Walesca Robles Rivera | Address on file | | | | | |
| 2287426 | Walesca Ruiz Montalvo | Address on file | | | | | |
| 2343386 | Waleska Calderon Lebron | Address on file | | | | | |
| 2255925 | Waleska Carmona Gonzalez | Address on file | | | | | |
| 2274708 | Waleska Cruz Concepcion | Address on file | | | | | |
| 2346098 | Waleska Fernandez Morales | Address on file | | | | | |
| 2342969 | Waleska I De Jesus Gonzalez | Address on file | | | | | |
| 2344345 | Waleska I Vargas Vazquez | Address on file | | | | | |
| 2284415 | Waleska Irizarry Gonzallez | Address on file | | | | | |
| 2262284 | Waleska Jusino Marrero | Address on file | | | | | |
| 2319513 | Waleska M M Lebron Santiago | Address on file | | | | | |
| 2302681 | Waleska Munoz Casillas | Address on file | | | | | |
| 2268795 | Waleska Requena Velez | Address on file | | | | | |
| 2283962 | Walkyria Cruz Porfil | Address on file | | | | | |
| 2338279 | Wallace Pamies Rivera | Address on file | | | | | |
| 2257281 | Wally Mendez Aviles | Address on file | | | | | |
| 2258753 | Wally Sanchez Echevarria | Address on file | | | | | |
| 2256777 | Walter Acosta Cartagena | Address on file | | | | | |
| 2316174 | Walter Bauer Morey | Address on file | | | | | |
| 2257826 | Walter Cruz Maldonado | Address on file | | | | | |
| 2307137 | Walter Fernandini Torres | Address on file | | | | | |
| 2288017 | Walter Hernandez Echevarria | Address on file | | | | | |
| 2310876 | Walter Irrizarry Padilla | Address on file | | | | | |
| 2347278 | Walter Izquierdo Rodriguez | Address on file | | | | | |
| 2317588 | Walter J J Rivera Velez | Address on file | | | | | |
| 2305829 | Walter Lebron Palau | Address on file | | | | | |
| 2279380 | Walter Martinez Maldonado | Address on file | | | | | |
| 2346469 | Walter Mendez Cuadrado | Address on file | | | | | |
| 2263680 | Walter Mendez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1757 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2285412 | Walter Mercado Montalvo | Address on file | | | | | |
| 2320096 | Walter Morales Caban | Address on file | | | | | |
| 2280200 | Walter Moran Ramirez | Address on file | | | | | |
| 2268648 | Walter Muñoz Cancel | Address on file | | | | | |
| 2282296 | Walter Nieves Maldonado | Address on file | | | | | |
| 2271722 | Walter Pacheco Santiago | Address on file | | | | | |
| 2262751 | Walter Perales Reyes | Address on file | | | | | |
| 2276652 | Walter Ramos Felix | Address on file | | | | | |
| 2317511 | Walter Rodriguez Guiliani | Address on file | | | | | |
| 2264500 | Walter Rodriguez Oquendo | Address on file | | | | | |
| 2286642 | Walter Sanchez Cintron | Address on file | | | | | |
| 2280754 | Walter Santiago Gotay | Address on file | | | | | |
| 2302066 | Walter Toro Rodriguez | Address on file | | | | | |
| 2342950 | Walter Torres Rodriguez | Address on file | | | | | |
| 2278233 | Walter Velez Ramirez | Address on file | | | | | |
| 2268240 | Walver Baez Lugo | Address on file | | | | | |
| 2346318 | Wanda A Crespo Saavedra | Address on file | | | | | |
| 2308140 | Wanda A Rivera Brice?O | Address on file | | | | | |
| 2263479 | Wanda A Trinidad Cañuelas | Address on file | | | | | |
| 2337653 | Wanda Allende | Address on file | | | | | |
| 2264934 | Wanda Alvarez Perez | Address on file | | | | | |
| 2256987 | Wanda Alvarez Vives | Address on file | | | | | |
| 2273916 | Wanda Aponte Rosado | Address on file | | | | | |
| 2333900 | Wanda Archilla Cid | Address on file | | | | | |
| 2342417 | Wanda Arzuaga Beltran | Address on file | | | | | |
| 2286605 | Wanda Ayala Nieves | Address on file | | | | | |
| 2343085 | Wanda Ayala Rosario | Address on file | | | | | |
| 2319854 | Wanda Baez Calderon | Address on file | | | | | |
| 2330474 | Wanda Baldrich Millan | Address on file | | | | | |
| 2338423 | Wanda Berrios Garay | Address on file | | | | | |
| 2258189 | Wanda Buso Jimenez | Address on file | | | | | |
| 2266232 | Wanda C Rios Torres | Address on file | | | | | |
| 2343645 | Wanda Canales Davila | Address on file | | | | | |
| 2341838 | Wanda Candelario Vidro | Address on file | | | | | |
| 2266766 | Wanda Carrasquillo Reyes | Address on file | | | | | |
| 2256857 | Wanda Castro Nazario | Address on file | | | | | |
| 2267361 | Wanda Colon Ruiz | Address on file | | | | | |
| 2260908 | Wanda Cora Suarez | Address on file | | | | | |
| 2307848 | Wanda Cruz Baez | Address on file | | | | | |
| 2257941 | Wanda Cruz Heredia | Address on file | | | | | |
| 2332543 | Wanda Cruz Ramos | Address on file | | | | | |
| 2258816 | Wanda Cruz Robles | Address on file | | | | | |
| 2345157 | Wanda Cruz Torres | Address on file | | | | | |
| 2282837 | Wanda D D Caceres Quijano | Address on file | | | | | |
| 2347419 | Wanda De Jesus Davila | Address on file | | | | | |
| 2346851 | Wanda E Arce Torres | Address on file | | | | | |
| 2272346 | Wanda E Canales Torres | Address on file | | | | | |
| 2329037 | Wanda E Cepeda Rosario | Address on file | | | | | |
| 2345151 | Wanda E Irizarry Velez | Address on file | | | | | |
| 2256114 | Wanda E Lopez Maldonado | Address on file | | | | | |
| 2333017 | Wanda E Peña Marrero | Address on file | | | | | |
| 2291567 | Wanda E Soto Fournier | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2259291 | Wanda Espada Maldonado | Address on file | | | | | |
| 2340413 | Wanda Figueroa Anglero | Address on file | | | | | |
| 2276636 | Wanda Figueroa Hernandez | Address on file | | | | | |
| 2347133 | Wanda Figueroa Rodriguez | Address on file | | | | | |
| 2283077 | Wanda Figueroa Rojas | Address on file | | | | | |
| 2287282 | Wanda G Cancel Nieves | Address on file | | | | | |
| 2347489 | Wanda G Rivera Ortiz | Address on file | | | | | |
| 2260089 | Wanda Garcia Aquino | Address on file | | | | | |
| 2290392 | Wanda Garcia Martinez | Address on file | | | | | |
| 2264597 | Wanda Gomez Rivera | Address on file | | | | | |
| 2335353 | Wanda Gonzalez | Address on file | | | | | |
| 2257828 | Wanda Gonzalez Gomez | Address on file | | | | | |
| 2344355 | Wanda Gonzalez Lopez | Address on file | | | | | |
| 2339799 | Wanda Green Rivera | Address on file | | | | | |
| 2277214 | Wanda Guilbe Alomar | Address on file | | | | | |
| 2254680 | Wanda H Reinat Medina | Address on file | | | | | |
| 2307718 | Wanda I Aguilera Nazario | Address on file | | | | | |
| 2343524 | Wanda I Almodovar Torres | Address on file | | | | | |
| 2344731 | Wanda I Andino Escalera | Address on file | | | | | |
| 2344083 | Wanda I Aponte Hernandez | Address on file | | | | | |
| 2267129 | Wanda I Ayala Belardo | Address on file | | | | | |
| 2343072 | Wanda I Baez Ayala | Address on file | | | | | |
| 2345504 | Wanda I Barreto Gonzalez | Address on file | | | | | |
| 2254070 | Wanda I Blanco Castillo | Address on file | | | | | |
| 2347059 | Wanda I Bultron Rodriguez | Address on file | | | | | |
| 2267829 | Wanda I Caban Cerezo | Address on file | | | | | |
| 2346430 | Wanda I Carrasco Vazquez | Address on file | | | | | |
| 2335318 | Wanda I Collazo Rosario | Address on file | | | | | |
| 2279907 | Wanda I Collazo Vazquez | Address on file | | | | | |
| 2307895 | Wanda I Cruz Lazu | Address on file | | | | | |
| 2343254 | Wanda I Cruz Luna | Address on file | | | | | |
| 2345763 | Wanda I Davila Torres | Address on file | | | | | |
| 2342778 | Wanda I De Jesus Velez | Address on file | | | | | |
| 2289384 | Wanda I Diaz Rodriguez | Address on file | | | | | |
| 2260192 | Wanda I Escalera Gutierrez | Address on file | | | | | |
| 2261629 | Wanda I Flores Rivera | Address on file | | | | | |
| 2303189 | Wanda I I Beltran Lebron | Address on file | | | | | |
| 2305479 | Wanda I I Denis Arce | Address on file | | | | | |
| 2324880 | Wanda I I Mercado Lopez | Address on file | | | | | |
| 2268515 | Wanda I I Pedroza Rivera | Address on file | | | | | |
| 2265664 | Wanda I I Santiago Colon | Address on file | | | | | |
| 2304838 | Wanda I I Torres Colon | Address on file | | | | | |
| 2346952 | Wanda I Llano Rohena | Address on file | | | | | |
| 2255715 | Wanda I Lugo Vazquez | Address on file | | | | | |
| 2347159 | Wanda I Maldonado Perez | Address on file | | | | | |
| 2308297 | Wanda I Marin Rivera | Address on file | | | | | |
| 2346522 | Wanda I Ocasio Alicea | Address on file | | | | | |
| 2255157 | Wanda I Oliveras Ortega | Address on file | | | | | |
| 2346074 | Wanda I Otero Rubert | Address on file | | | | | |
| 2327446 | Wanda I Pagan Acosta | Address on file | | | | | |
| 2279094 | Wanda I Pagan De Davila | Address on file | | | | | |
| 2345603 | Wanda I Peña Medina | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2347345 | Wanda I Perez Aguayo | Address on file | | | | | |
| 2342493 | Wanda I Perez Cordero | Address on file | | | | | |
| 2346760 | Wanda I Perez Maldonado | Address on file | | | | | |
| 2345736 | Wanda I Resto Irizarry | Address on file | | | | | |
| 2346972 | Wanda I Rijos Nieves | Address on file | | | | | |
| 2274080 | Wanda I Rivera Andino | Address on file | | | | | |
| 2345937 | Wanda I Rivera Rivera | Address on file | | | | | |
| 2344580 | Wanda I Rivera Rodriguez | Address on file | | | | | |
| 2344105 | Wanda I Rivera Santana | Address on file | | | | | |
| 2306584 | Wanda I Rivera Vazquez | Address on file | | | | | |
| 2346748 | Wanda I Rodriguez Gonzalez | Address on file | | | | | |
| 2330469 | Wanda I Rodriguez Mulero | Address on file | | | | | |
| 2346465 | Wanda I Rodriguez Torrens | Address on file | | | | | |
| 2278576 | Wanda I Rosario Figueroa | Address on file | | | | | |
| 2346870 | Wanda I Rosario Rivera | Address on file | | | | | |
| 2347038 | Wanda I Santiago Rivera | Address on file | | | | | |
| 2345349 | Wanda I Santiago Santiago | Address on file | | | | | |
| 2337221 | Wanda I Santini Sanchez | Address on file | | | | | |
| 2347256 | Wanda I Silva Canales | Address on file | | | | | |
| 2344801 | Wanda I Tirado Medina | Address on file | | | | | |
| 2325417 | Wanda I Torres Baez | Address on file | | | | | |
| 2345202 | Wanda I Torres Mercado | Address on file | | | | | |
| 2307755 | Wanda I Velez Gonzalez | Address on file | | | | | |
| 2332625 | Wanda I Velez Ocasio | Address on file | | | | | |
| 2346621 | Wanda I Velez Sepulvedad | Address on file | | | | | |
| 2344985 | Wanda Irizarry Ayala | Address on file | | | | | |
| 2325474 | Wanda J Fernandez Morales | Address on file | | | | | |
| 2342271 | Wanda J Rodriguez Laureano | Address on file | | | | | |
| 2256310 | Wanda L Cabán Pérez | Address on file | | | | | |
| 2272111 | Wanda L Correa Coriano | Address on file | | | | | |
| 2304070 | Wanda L L Carrillo Rios | Address on file | | | | | |
| 2282318 | Wanda L L Sanchez Pacheco | Address on file | | | | | |
| 2255044 | Wanda L Maymi Reyes | Address on file | | | | | |
| 2343070 | Wanda L Rodriguez Cruz | Address on file | | | | | |
| 2329068 | Wanda L Sanchez Pacheco | Address on file | | | | | |
| 2330487 | Wanda Lafuente Lebron | Address on file | | | | | |
| 2263172 | Wanda Laguna Oneill | Address on file | | | | | |
| 2305837 | Wanda Laureano Marrero | Address on file | | | | | |
| 2263534 | Wanda Lebron Ocasio | Address on file | | | | | |
| 2319518 | Wanda Lopez Flores | Address on file | | | | | |
| 2256278 | Wanda Lopez Rodriguez | Address on file | | | | | |
| 2346604 | Wanda Lugo Cintron | Address on file | | | | | |
| 2334943 | Wanda M Acosta Rivera | Address on file | | | | | |
| 2324912 | Wanda M Cuadra Davila | Address on file | | | | | |
| 2299932 | Wanda M M Diaz Delgado | Address on file | | | | | |
| 2308251 | Wanda M Ramos Santiago | Address on file | | | | | |
| 2344212 | Wanda M Rivera Perez | Address on file | | | | | |
| 2342535 | Wanda M Rodriguez Rivera | Address on file | | | | | |
| 2288581 | Wanda Maldonado Collazo | Address on file | | | | | |
| 2294461 | Wanda Maldonado Maldonado | Address on file | | | | | |
| 2325572 | Wanda Maldonado Medina | Address on file | | | | | |
| 2344284 | Wanda Marin Berrios | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306019 | Wanda Marrero Lefebre | Address on file | | | | | |
| 2296342 | Wanda Marrero Rodriguez | Address on file | | | | | |
| 2299514 | Wanda Marrero Velazquez | Address on file | | | | | |
| 2306464 | Wanda Melendez Ayala | Address on file | | | | | |
| 2260784 | Wanda Millan Vazquez | Address on file | | | | | |
| 2259598 | Wanda Miranda Candanedo | Address on file | | | | | |
| 2344523 | Wanda Montañez Dominguez | Address on file | | | | | |
| 2347488 | Wanda Morales Fontan | Address on file | | | | | |
| 2342855 | Wanda Morales Landrau | Address on file | | | | | |
| 2329249 | Wanda Moux Hernandez | Address on file | | | | | |
| 2263707 | Wanda Nadal Fernandez | Address on file | | | | | |
| 2329823 | Wanda Navarro Rivera | Address on file | | | | | |
| 2296593 | Wanda Nieves Villegas | Address on file | | | | | |
| 2327557 | Wanda Nunez Perez | Address on file | | | | | |
| 2340828 | Wanda Nunez Ramos | Address on file | | | | | |
| 2285477 | Wanda Ortiz Rodriguez | Address on file | | | | | |
| 2344570 | Wanda Pagan Castro | Address on file | | | | | |
| 2293612 | Wanda Perez Irizarry | Address on file | | | | | |
| 2324640 | Wanda Perez Rivera | Address on file | | | | | |
| 2272833 | Wanda Quinones Ayala | Address on file | | | | | |
| 2345712 | Wanda R Santiago Mirabal | Address on file | | | | | |
| 2261055 | Wanda Ramos Baez | Address on file | | | | | |
| 2347090 | Wanda Ramos Delgado | Address on file | | | | | |
| 2256014 | Wanda Rivera Aguayo | Address on file | | | | | |
| 2327618 | Wanda Rivera Arroyo | Address on file | | | | | |
| 2286680 | Wanda Rivera Cintron | Address on file | | | | | |
| 2258475 | Wanda Rivera Diaz | Address on file | | | | | |
| 2261489 | Wanda Rivera Nieves | Address on file | | | | | |
| 2269825 | Wanda Robles Maymi | Address on file | | | | | |
| 2280548 | Wanda Robles Pabon | Address on file | | | | | |
| 2275531 | Wanda Rodriguez Biaggi | Address on file | | | | | |
| 2346213 | Wanda Rodriguez Suarez | Address on file | | | | | |
| 2287351 | Wanda Rodriguez Suazo | Address on file | | | | | |
| 2344314 | Wanda Roman Cortes | Address on file | | | | | |
| 2344262 | Wanda Romero Hernandez | Address on file | | | | | |
| 2299536 | Wanda Salinas Burgos | Address on file | | | | | |
| 2282357 | Wanda Santiago Hernandez | Address on file | | | | | |
| 2273054 | Wanda Santiago Martinez | Address on file | | | | | |
| 2342672 | Wanda Santiago Ortiz | Address on file | | | | | |
| 2338222 | Wanda Santos Cortes | Address on file | | | | | |
| 2272596 | Wanda Santos Guzman | Address on file | | | | | |
| 2347156 | Wanda Sierra Ortega | Address on file | | | | | |
| 2333318 | Wanda Sierra Ramirez | Address on file | | | | | |
| 2255106 | Wanda Silva Centeno | Address on file | | | | | |
| 2320752 | Wanda T Cruz Andaluz | Address on file | | | | | |
| 2273713 | Wanda Tua Torres | Address on file | | | | | |
| 2316114 | Wanda V V Luciano Justiniano | Address on file | | | | | |
| 2316264 | Wanda V V Rosa Acevedo | Address on file | | | | | |
| 2344035 | Wanda Valentin | Address on file | | | | | |
| 2260342 | Wanda Valentin Sanchez | Address on file | | | | | |
| 2330292 | Wanda Vasallo Echeverria | Address on file | | | | | |
| 2297051 | Wanda Vazquez Dragoni | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2279107 | Wanda Vazquez Medina | Address on file | | | | | |
| 2344326 | Wanda Vazquez Reinat | Address on file | | | | | |
| 2304002 | Wanda Vega Valle | Address on file | | | | | |
| 2255676 | Wanda Velazquez Lopez | Address on file | | | | | |
| 2307696 | Wanda Velez Salgado | Address on file | | | | | |
| 2255450 | Wandalina Lopez Rivera | Address on file | | | | | |
| 2344787 | Wandaly Feliciano Hernandez | Address on file | | | | | |
| 2343536 | Wandick Alvarez Burgos | Address on file | | | | | |
| 2298509 | Wandick Rodriguez Flores | Address on file | | | | | |
| 2307926 | Wandy Toro Arroyo | Address on file | | | | | |
| 2279359 | Warren Barrionuevo Rivera | Address on file | | | | | |
| 2283339 | Wayne Reeves Wayne | Address on file | | | | | |
| 2280385 | Wellington Perez Almodo | Address on file | | | | | |
| 2341078 | Wencesla Irizarry Irizarry | Address on file | | | | | |
| 2323793 | Wencesla Kercado Rivera | Address on file | | | | | |
| 2330143 | Wenceslao Carino Cruz | Address on file | | | | | |
| 2324196 | Wenceslao Cortes Soto | Address on file | | | | | |
| 2291687 | Wenceslao Garcia Torres | Address on file | | | | | |
| 2314844 | Wenceslao Heben Gonzalez | Address on file | | | | | |
| 2290664 | Wenceslao Jesus Claudio | Address on file | | | | | |
| 2277081 | Wenceslao Maldonado Soto | Address on file | | | | | |
| 2300499 | Wenceslao Marrero Acosta | Address on file | | | | | |
| 2324988 | Wenceslao Marrero Oliveras | Address on file | | | | | |
| 2318390 | Wenceslao Morales Guzman | Address on file | | | | | |
| 2294495 | Wenceslao Nieves Fuentes | Address on file | | | | | |
| 2292976 | Wenceslao Ojeda Jesus | Address on file | | | | | |
| 2254791 | Wenceslao Ramos Torres | Address on file | | | | | |
| 2338547 | Wenceslao Torres Santiago | Address on file | | | | | |
| 2329604 | Wenceslao Virella Marrero | Address on file | | | | | |
| 2318598 | Wenceslao Zamora Torres | Address on file | | | | | |
| 2346961 | Wenda Moreno Lopez | Address on file | | | | | |
| 2299940 | Wendalina Almodovar Wendalina | Address on file | | | | | |
| 2264943 | Wendell Cubillan Vazquez | Address on file | | | | | |
| 2268175 | Wendell Rios Mellado | Address on file | | | | | |
| 2344434 | Wendy Boneta Velez | Address on file | | | | | |
| 2284538 | Wendy Bunker Brunet | Address on file | | | | | |
| 2345419 | Wenner S Lugo Ortiz | Address on file | | | | | |
| 2263878 | Westerband Martinez Almodovar | Address on file | | | | | |
| 2338046 | Weynbert Robledo Leon | Address on file | | | | | |
| 2277842 | Whigberto Cardona Sanchez | Address on file | | | | | |
| 2332458 | Widalis Mercado Colon | Address on file | | | | | |
| 2303671 | Widelma Gaston Monsanto | Address on file | | | | | |
| 2267161 | Widilia Mendez Cardona | Address on file | | | | | |
| 2327987 | Widilia Perez Jimenez | Address on file | | | | | |
| 2346201 | Widilia Rodriguez Valentin | Address on file | | | | | |
| 2271949 | Widilia Valentin Avila | Address on file | | | | | |
| 2269421 | Wifredo Reyes Colon | Address on file | | | | | |
| 2311540 | Wigberta Ortiz Benitez | Address on file | | | | | |
| 2274682 | Wigberto Agosto Rios | Address on file | | | | | |
| 2309692 | Wigberto Candelario Vega | Address on file | | | | | |
| 2282968 | Wigberto Irizarry Lamel | Address on file | | | | | |
| 2257840 | Wigberto Montano Quiñones | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1762 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2259561 | Wigberto Ortiz Torres | Address on file | | | | | |
| 2293622 | Wigberto Quiles Gonzalez | Address on file | | | | | |
| 2347217 | Wigberto Rivera Vega | Address on file | | | | | |
| 2315685 | Wigberto Vicente Cotto | Address on file | | | | | |
| 2255034 | Wigdalis Castro Olivera | Address on file | | | | | |
| 2342272 | Wigna Santiago Aponte | Address on file | | | | | |
| 2282419 | Wihelma Cortes Aleman | Address on file | | | | | |
| 2297807 | William Atherton Burgues | Address on file | | | | | |
| 2301122 | Wilbert Arroyo Conde | Address on file | | | | | |
| 2320196 | Wilbert Emmanuelli Gonzalez | Address on file | | | | | |
| 2271104 | Wilbert Mendez Ruperto | Address on file | | | | | |
| 2345900 | Wilbert R Miranda Negron | Address on file | | | | | |
| 2284023 | Wilberto Alvarado Marrero | Address on file | | | | | |
| 2337450 | Wilberto Alvarado Marrero | Address on file | | | | | |
| 2295266 | Wilberto Colon Samol | Address on file | | | | | |
| 2271896 | Wilberto De Jesus Mendez | Address on file | | | | | |
| 2284196 | Wilberto Maldonado Ortiz | Address on file | | | | | |
| 2263335 | Wilberto Martinez Jusino | Address on file | | | | | |
| 2261991 | Wilberto Morales Ortiz | Address on file | | | | | |
| 2268304 | Wilberto Morales Sanchez | Address on file | | | | | |
| 2258909 | Wilberto Ocacio Madera | Address on file | | | | | |
| 2311218 | Wilberto Ruiz Gonzalez | Address on file | | | | | |
| 2274007 | Wilberto Santiago Varela | Address on file | | | | | |
| 2304610 | Wilberto Santos Torres | Address on file | | | | | |
| 2337687 | Wilberto Tosado Rivera | Address on file | | | | | |
| 2301288 | Wilberto Vega Olavarria | Address on file | | | | | |
| 2279204 | Wilbur Garcia Martinez | Address on file | | | | | |
| 2261641 | Wilbur S S Garcia Almodovar | Address on file | | | | | |
| 2292293 | Wilda Beauchamp Guasp | Address on file | | | | | |
| 2317607 | Wilda Colon Vazquez | Address on file | | | | | |
| 2330532 | Wilda Crespo Seijo | Address on file | | | | | |
| 2342474 | Wilda E Rodriguez Ayala | Address on file | | | | | |
| 2292845 | Wilda Gonzalez Mollfulle | Address on file | | | | | |
| 2340270 | Wilda I Cruz Perez | Address on file | | | | | |
| 2345445 | Wilda L Torres Rios | Address on file | | | | | |
| 2330401 | Wilda Lago Gordils | Address on file | | | | | |
| 2321304 | Wilda M Irizarry Milan | Address on file | | | | | |
| 2298263 | Wilda M Viera Miranda | Address on file | | | | | |
| 2345200 | Wilda Mendez Gonzalez | Address on file | | | | | |
| 2260943 | Wilda Molina Rodriguez | Address on file | | | | | |
| 2329029 | Wilda Mollfulleda Quiles | Address on file | | | | | |
| 2324233 | Wilda Pietri Ruiz | Address on file | | | | | |
| 2266646 | Wilda Rodriguez Arroyo | Address on file | | | | | |
| 2345463 | Wilda Rodriguez Cruz | Address on file | | | | | |
| 2259223 | Wilda Rodriguez Feliciano | Address on file | | | | | |
| 2296681 | Wilda S Delgado Rivera | Address on file | | | | | |
| 2305987 | Wilda W Martinez Segarra | Address on file | | | | | |
| 2258968 | Wildo Rodriguez Rivera | Address on file | | | | | |
| 2265191 | Wildra Rios Rivera | Address on file | | | | | |
| 2305855 | Wilfidia Jimenez Cruz | Address on file | | | | | |
| 2310495 | Wilfr Rodriguez Maldonado | Address on file | | | | | |
| 2335962 | Wilfre Berdecia Martinez | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2345215 | Wilfred D Hernandez Lorenzo | Address on file | | | | | |
| 2283462 | Wilfred Martinez Gonzalez | Address on file | | | | | |
| 2285018 | Wilfreda Colon Santiago | Address on file | | | | | |
| 2319476 | Wilfredo A Crespo Rey | Address on file | | | | | |
| 2279994 | Wilfredo Acevedo Irizarry | Address on file | | | | | |
| 2291018 | Wilfredo Acevedo Rios | Address on file | | | | | |
| 2265757 | Wilfredo Acosta Nieves | Address on file | | | | | |
| 2269737 | Wilfredo Acosta Villalobos | Address on file | | | | | |
| 2276976 | Wilfredo Adorno Merced | Address on file | | | | | |
| 2319281 | Wilfredo Alicea Ruiz | Address on file | | | | | |
| 2294289 | Wilfredo Almodovar Torres | Address on file | | | | | |
| 2343993 | Wilfredo Alvarez Viera | Address on file | | | | | |
| 2283088 | Wilfredo Antongiorgi Ramos | Address on file | | | | | |
| 2300129 | Wilfredo Aponte Cardenales | Address on file | | | | | |
| 2255417 | Wilfredo Arroyo Cortes | Address on file | | | | | |
| 2275247 | Wilfredo Arroyo Cuadro | Address on file | | | | | |
| 2278408 | Wilfredo Arroyo Ledee | Address on file | | | | | |
| 2325477 | Wilfredo Arroyo Ramirez | Address on file | | | | | |
| 2346783 | Wilfredo Arroyo Wilfredo | Address on file | | | | | |
| 2270724 | Wilfredo Astor Jimenez | Address on file | | | | | |
| 2343675 | Wilfredo Augusto Velez | Address on file | | | | | |
| 2291833 | Wilfredo Ayala Canales | Address on file | | | | | |
| 2262475 | Wilfredo Ayala Rivera | Address on file | | | | | |
| 2274549 | Wilfredo Baez Baez | Address on file | | | | | |
| 2279315 | Wilfredo Baez Cordova | Address on file | | | | | |
| 2346515 | Wilfredo Barreto Reillo | Address on file | | | | | |
| 2262430 | Wilfredo Bernier Roman | Address on file | | | | | |
| 2308359 | Wilfredo Blanco Rodriguez | Address on file | | | | | |
| 2255938 | Wilfredo Bonet Ayendez | Address on file | | | | | |
| 2286587 | Wilfredo Bonilla Febre | Address on file | | | | | |
| 2308024 | Wilfredo Bonilla Rodriguez | Address on file | | | | | |
| 2342217 | Wilfredo Borrero Casiano | Address on file | | | | | |
| 2309659 | Wilfredo Borrero Zayas | Address on file | | | | | |
| 2346379 | Wilfredo Burgo Gonzalez | Address on file | | | | | |
| 2343219 | Wilfredo Burgos Rodriguez | Address on file | | | | | |
| 2262998 | Wilfredo Burgos Torres | Address on file | | | | | |
| 2333186 | Wilfredo Caban Rosa | Address on file | | | | | |
| 2328083 | Wilfredo Camacho Diaz | Address on file | | | | | |
| 2303163 | Wilfredo Cantres Fracet | Address on file | | | | | |
| 2261849 | Wilfredo Caraballo Castaing | Address on file | | | | | |
| 2291011 | Wilfredo Carbonell Garcia | Address on file | | | | | |
| 2309625 | Wilfredo Cardona Borges | Address on file | | | | | |
| 2309712 | Wilfredo Cardona Flores | Address on file | | | | | |
| 2305140 | Wilfredo Carrasquillo Villegas | Address on file | | | | | |
| 2280972 | Wilfredo Carrasquillo Wilfredo | Address on file | | | | | |
| 2260413 | Wilfredo Carrero Ramos | Address on file | | | | | |
| 2264013 | Wilfredo Castillo Rodrigue | Address on file | | | | | |
| 2268049 | Wilfredo Castro Davila | Address on file | | | | | |
| 2332651 | Wilfredo Castro Irizarry | Address on file | | | | | |
| 2283984 | Wilfredo Centeno Torres | Address on file | | | | | |
| 2328518 | Wilfredo Cintron Sanchez | Address on file | | | | | |
| 2278659 | Wilfredo Collado Mercado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304178 | Wilfredo Collazo Anza | Address on file | | | | | |
| 2296099 | Wilfredo Colon Feliciano | Address on file | | | | | |
| 2260707 | Wilfredo Colon Jimenez | Address on file | | | | | |
| 2257607 | Wilfredo Colon Lebron | Address on file | | | | | |
| 2312190 | Wilfredo Colon Machuca | Address on file | | | | | |
| 2331608 | Wilfredo Colon Molina | Address on file | | | | | |
| 2305386 | Wilfredo Colon Negron | Address on file | | | | | |
| 2265198 | Wilfredo Colon Solano | Address on file | | | | | |
| 2278312 | Wilfredo Colon Velez | Address on file | | | | | |
| 2334827 | Wilfredo Contreras Fontanez | Address on file | | | | | |
| 2286281 | Wilfredo Cordero Roman | Address on file | | | | | |
| 2315315 | Wilfredo Cordero Saez | Address on file | | | | | |
| 2334562 | Wilfredo Cordero Saez | Address on file | | | | | |
| 2265233 | Wilfredo Cordero Vargas | Address on file | | | | | |
| 2255145 | Wilfredo Cordova Gonzalez | Address on file | | | | | |
| 2298537 | Wilfredo Cortes Cortes | Address on file | | | | | |
| 2274624 | Wilfredo Cortes Medero | Address on file | | | | | |
| 2257246 | Wilfredo Cortes Quiles | Address on file | | | | | |
| 2327657 | Wilfredo Cortes Ramirez | Address on file | | | | | |
| 2293415 | Wilfredo Cotto Diaz | Address on file | | | | | |
| 2283442 | Wilfredo Cotto Rivera | Address on file | | | | | |
| 2305198 | Wilfredo Cruz Almodovar | Address on file | | | | | |
| 2325333 | Wilfredo Cruz Aponte | Address on file | | | | | |
| 2347074 | Wilfredo Cruz Cepeda | Address on file | | | | | |
| 2300745 | Wilfredo Cruz Hernandez | Address on file | | | | | |
| 2344043 | Wilfredo Cruz Rivera | Address on file | | | | | |
| 2343561 | Wilfredo Cruz Vargas | Address on file | | | | | |
| 2330893 | Wilfredo Cuadrado Castro | Address on file | | | | | |
| 2303678 | Wilfredo David Espada | Address on file | | | | | |
| 2258529 | Wilfredo David Feliciano | Address on file | | | | | |
| 2295553 | Wilfredo De Jesus Gutierrez | Address on file | | | | | |
| 2319461 | Wilfredo Del Castillo | Address on file | | | | | |
| 2346126 | Wilfredo Del Valle Roman | Address on file | | | | | |
| 2260301 | Wilfredo Delgado Cruz | Address on file | | | | | |
| 2290430 | Wilfredo Diaz Hernandez | Address on file | | | | | |
| 2330757 | Wilfredo Diaz Hernandez | Address on file | | | | | |
| 2261720 | Wilfredo Diaz Miray | Address on file | | | | | |
| 2298253 | Wilfredo Dominguez Wilfredo | Address on file | | | | | |
| 2347655 | Wilfredo Dumeng Feliciano | Address on file | | | | | |
| 2285566 | Wilfredo Echevarria Miranda | Address on file | | | | | |
| 2326552 | Wilfredo Estrada Marquez | Address on file | | | | | |
| 2261598 | Wilfredo Falconi Rosa | Address on file | | | | | |
| 2283052 | Wilfredo Febo Diaz | Address on file | | | | | |
| 2343231 | Wilfredo Feliciano Rivera | Address on file | | | | | |
| 2282952 | Wilfredo Fernandez Fernandez | Address on file | | | | | |
| 2277618 | Wilfredo Fernandez Reyes | Address on file | | | | | |
| 2278749 | Wilfredo Figueroa Agosto | Address on file | | | | | |
| 2260356 | Wilfredo Figueroa Alicea | Address on file | | | | | |
| 2324120 | Wilfredo Figueroa Cruz | Address on file | | | | | |
| 2347341 | Wilfredo Figueroa Esquilin | Address on file | | | | | |
| 2268732 | Wilfredo Figueroa Heredia | Address on file | | | | | |
| 2305049 | Wilfredo Figueroa Melendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1765 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2269114 | Wilfredo Figueroa Millan | Address on file | | | | | |
| 2273342 | Wilfredo Figueroa Perez | Address on file | | | | | |
| 2276776 | Wilfredo Figueroa Reyes | Address on file | | | | | |
| 2273658 | Wilfredo Flecha Casillas | Address on file | | | | | |
| 2261112 | Wilfredo Flores Rivera | Address on file | | | | | |
| 2330310 | Wilfredo Fontanez Cruz | Address on file | | | | | |
| 2333391 | Wilfredo Fournier Ortiz | Address on file | | | | | |
| 2345593 | Wilfredo Fuentes Berrios | Address on file | | | | | |
| 2283469 | Wilfredo Fuentes Echevarria | Address on file | | | | | |
| 2329497 | Wilfredo Garcia Cordero | Address on file | | | | | |
| 2272342 | Wilfredo Garcia Ortiz | Address on file | | | | | |
| 2334207 | Wilfredo Garcia Pagan | Address on file | | | | | |
| 2337516 | Wilfredo Garcia Rivera | Address on file | | | | | |
| 2260820 | Wilfredo Gonzalez Babilonia | Address on file | | | | | |
| 2279633 | Wilfredo Gonzalez Collazo | Address on file | | | | | |
| 2273173 | Wilfredo Gonzalez Diaz | Address on file | | | | | |
| 2255356 | Wilfredo Gonzalez Figueroa | Address on file | | | | | |
| 2260813 | Wilfredo Gonzalez Figueroa | Address on file | | | | | |
| 2322374 | Wilfredo Gonzalez Galindo | Address on file | | | | | |
| 2259003 | Wilfredo Gonzalez Gonzalez | Address on file | | | | | |
| 2314914 | Wilfredo Gonzalez Hernandez | Address on file | | | | | |
| 2321222 | Wilfredo Gonzalez Hernandez | Address on file | | | | | |
| 2277787 | Wilfredo Gonzalez Moret | Address on file | | | | | |
| 2328957 | Wilfredo Gonzalez Ocasio | Address on file | | | | | |
| 2294553 | Wilfredo Gonzalez Pizarro | Address on file | | | | | |
| 2257955 | Wilfredo Gonzalez Rivera | Address on file | | | | | |
| 2272263 | Wilfredo Gonzalez Rivera | Address on file | | | | | |
| 2340550 | Wilfredo Gonzalez Rivera | Address on file | | | | | |
| 2263145 | Wilfredo Gonzalez Santana | Address on file | | | | | |
| 2329718 | Wilfredo Gotay Valcarcel | Address on file | | | | | |
| 2261908 | Wilfredo Guadalupe Ramirez | Address on file | | | | | |
| 2321767 | Wilfredo Guerra Colberg | Address on file | | | | | |
| 2299637 | Wilfredo Guzman Barreto | Address on file | | | | | |
| 2301088 | Wilfredo Hernandez Amaro | Address on file | | | | | |
| 2319132 | Wilfredo Hernandez Conde | Address on file | | | | | |
| 2288894 | Wilfredo Hernandez Esteves | Address on file | | | | | |
| 2259560 | Wilfredo Hernandez Morales | Address on file | | | | | |
| 2268521 | Wilfredo Hernandez Ruiz | Address on file | | | | | |
| 2273018 | Wilfredo Hernandez Silva | Address on file | | | | | |
| 2333101 | Wilfredo Hernandez Vazquez | Address on file | | | | | |
| 2263508 | Wilfredo Horta Ramos | Address on file | | | | | |
| 2347380 | Wilfredo Irizarry Figueroa | Address on file | | | | | |
| 2270264 | Wilfredo Jesurun Vazquez | Address on file | | | | | |
| 2269166 | Wilfredo Jesus Vega | Address on file | | | | | |
| 2347492 | Wilfredo Jimenez Rodriguez | Address on file | | | | | |
| 2255937 | Wilfredo Jordan Cortes | Address on file | | | | | |
| 2257447 | Wilfredo Kuilan Figueroa | Address on file | | | | | |
| 2261719 | Wilfredo L Irizarry Vargas | Address on file | | | | | |
| 2327342 | Wilfredo Laboy Irizarry | Address on file | | | | | |
| 2289056 | Wilfredo Lamboy Hernand | Address on file | | | | | |
| 2325422 | Wilfredo Lanzo Cesareo | Address on file | | | | | |
| 2278969 | Wilfredo Laureano Carrion | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2327390 | Wilfredo Lebron Correa | Address on file | | | | | |
| 2298746 | Wilfredo Leon Roman | Address on file | | | | | |
| 2294046 | Wilfredo Llanos Landrau | Address on file | | | | | |
| 2274140 | Wilfredo Llanos Montanez | Address on file | | | | | |
| 2277380 | Wilfredo Lopez Caceres | Address on file | | | | | |
| 2280890 | Wilfredo Lopez Calderon | Address on file | | | | | |
| 2344085 | Wilfredo Lopez Cardona | Address on file | | | | | |
| 2276174 | Wilfredo Lopez Claudio | Address on file | | | | | |
| 2277895 | Wilfredo Lopez Garcia | Address on file | | | | | |
| 2274936 | Wilfredo Lopez Mendez | Address on file | | | | | |
| 2262658 | Wilfredo Lopez Rivera | Address on file | | | | | |
| 2272676 | Wilfredo Lopez Rodriguez | Address on file | | | | | |
| 2259255 | Wilfredo Lozada Figueroa | Address on file | | | | | |
| 2310906 | Wilfredo Luna Rivera | Address on file | | | | | |
| 2271610 | Wilfredo Malave Mendoza | Address on file | | | | | |
| 2320116 | Wilfredo Maldonado Andujar | Address on file | | | | | |
| 2325450 | Wilfredo Maldonado Delgado | Address on file | | | | | |
| 2279540 | Wilfredo Maldonado Gascot | Address on file | | | | | |
| 2258782 | Wilfredo Maldonado Matias | Address on file | | | | | |
| 2323466 | Wilfredo Maldonado Rivera | Address on file | | | | | |
| 2322663 | Wilfredo Mari Irizarry | Address on file | | | | | |
| 2343666 | Wilfredo Marrero Aponte | Address on file | | | | | |
| 2275228 | Wilfredo Marrero Marrero | Address on file | | | | | |
| 2307929 | Wilfredo Marrero Rosa | Address on file | | | | | |
| 2346582 | Wilfredo Martinez Alicea | Address on file | | | | | |
| 2342450 | Wilfredo Martinez Alvarado | Address on file | | | | | |
| 2266804 | Wilfredo Martinez Perez | Address on file | | | | | |
| 2256462 | Wilfredo Martinez Roman | Address on file | | | | | |
| 2321115 | Wilfredo Martinez Salas | Address on file | | | | | |
| 2299369 | Wilfredo Martorell Rodriguez | Address on file | | | | | |
| 2300057 | Wilfredo Matos Perez | Address on file | | | | | |
| 2342445 | Wilfredo Maya Lopez | Address on file | | | | | |
| 2279749 | Wilfredo Medina Vega | Address on file | | | | | |
| 2301503 | Wilfredo Melendez Colon | Address on file | | | | | |
| 2279535 | Wilfredo Melendez Luna | Address on file | | | | | |
| 2295512 | Wilfredo Melendez Maisonet | Address on file | | | | | |
| 2259653 | Wilfredo Melendez Rivera | Address on file | | | | | |
| 2319583 | Wilfredo Melendez Rivera | Address on file | | | | | |
| 2337040 | Wilfredo Melendez Santana | Address on file | | | | | |
| 2268571 | Wilfredo Mena Reillo | Address on file | | | | | |
| 2289081 | Wilfredo Mendez Almodovar | Address on file | | | | | |
| 2256896 | Wilfredo Mendez Perez | Address on file | | | | | |
| 2256270 | Wilfredo Mercado Gauthier | Address on file | | | | | |
| 2335642 | Wilfredo Mercado Gautier | Address on file | | | | | |
| 2268366 | Wilfredo Mercado Montalvo | Address on file | | | | | |
| 2271775 | Wilfredo Mercado Rivera | Address on file | | | | | |
| 2268656 | Wilfredo Miranda Gonzalez | Address on file | | | | | |
| 2332240 | Wilfredo Montanez Matias | Address on file | | | | | |
| 2265280 | Wilfredo Morales Colon | Address on file | | | | | |
| 2313240 | Wilfredo Morales Colon | Address on file | | | | | |
| 2282596 | Wilfredo Morales Crespo | Address on file | | | | | |
| 2317938 | Wilfredo Morales Mojica | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1767 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2341692 | Wilfredo Morales Serrano | Address on file | | | | | |
| 2323379 | Wilfredo Moya Valle | Address on file | | | | | |
| 2260292 | Wilfredo Mulero Jesus | Address on file | | | | | |
| 2303583 | Wilfredo Muniz Fuster | Address on file | | | | | |
| 2271725 | Wilfredo Muniz Lugo | Address on file | | | | | |
| 2324033 | Wilfredo Munoz Mendez | Address on file | | | | | |
| 2301905 | Wilfredo N Ramirez Padilla | Address on file | | | | | |
| 2326645 | Wilfredo Narvaez Barnecett | Address on file | | | | | |
| 2289031 | Wilfredo Nazario Cruz | Address on file | | | | | |
| 2257197 | Wilfredo Nazario Ramirez | Address on file | | | | | |
| 2303320 | Wilfredo Nazario Torres | Address on file | | | | | |
| 2296662 | Wilfredo Negron Serrano | Address on file | | | | | |
| 2314312 | Wilfredo Negron Wilfredo | Address on file | | | | | |
| 2274117 | Wilfredo Negron Zayas | Address on file | | | | | |
| 2342612 | Wilfredo Nieves De Jesus | Address on file | | | | | |
| 2285158 | Wilfredo Nieves Rodriguez | Address on file | | | | | |
| 2345876 | Wilfredo Nieves Sauri | Address on file | | | | | |
| 2307177 | Wilfredo Nin Goenaga | Address on file | | | | | |
| 2272620 | Wilfredo Nunez Nunez | Address on file | | | | | |
| 2277540 | Wilfredo Nunez Pratts | Address on file | | | | | |
| 2343182 | Wilfredo O Muriel Prado | Address on file | | | | | |
| 2343973 | Wilfredo Ocasio Ayoroa | Address on file | | | | | |
| 2280667 | Wilfredo Ocasio Gomez | Address on file | | | | | |
| 2258989 | Wilfredo Ocasio Ruiz | Address on file | | | | | |
| 2262139 | Wilfredo O'Neill Reyes | Address on file | | | | | |
| 2263962 | Wilfredo Oquendo Lopez | Address on file | | | | | |
| 2262552 | Wilfredo Oquendo Vazquez | Address on file | | | | | |
| 2301414 | Wilfredo Orta Gonzalez | Address on file | | | | | |
| 2320713 | Wilfredo Ortega Cruz | Address on file | | | | | |
| 2347518 | Wilfredo Ortega Ortiz | Address on file | | | | | |
| 2261781 | Wilfredo Ortiz Adorno | Address on file | | | | | |
| 2342273 | Wilfredo Ortiz Ayala | Address on file | | | | | |
| 2324141 | Wilfredo Ortiz Correa | Address on file | | | | | |
| 2259709 | Wilfredo Ortiz Guzman | Address on file | | | | | |
| 2309942 | Wilfredo Ortiz Hernandez | Address on file | | | | | |
| 2310322 | Wilfredo Ortiz Martinez | Address on file | | | | | |
| 2301741 | Wilfredo Ortiz Torres | Address on file | | | | | |
| 2255742 | Wilfredo Ortiz Vilanova | Address on file | | | | | |
| 2294048 | Wilfredo Osorio Osorio | Address on file | | | | | |
| 2299442 | Wilfredo Pabon Mercado | Address on file | | | | | |
| 2321204 | Wilfredo Padua Ledesma | Address on file | | | | | |
| 2319005 | Wilfredo Palomares Wilfredo | Address on file | | | | | |
| 2310628 | Wilfredo Perez Alcazar | Address on file | | | | | |
| 2258534 | Wilfredo Perez Casillas | Address on file | | | | | |
| 2274959 | Wilfredo Perez Delgado | Address on file | | | | | |
| 2325643 | Wilfredo Perez Hernandez | Address on file | | | | | |
| 2274727 | Wilfredo Perez Lebron | Address on file | | | | | |
| 2282817 | Wilfredo Perez Nieves | Address on file | | | | | |
| 2320530 | Wilfredo Perez Orjales | Address on file | | | | | |
| 2278704 | Wilfredo Perez Ortiz | Address on file | | | | | |
| 2306414 | Wilfredo Perez Ortiz | Address on file | | | | | |
| 2306398 | Wilfredo Perez Vargas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1768 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2342503 | Wilfredo Pietri Figueroa | Address on file | | | | | |
| 2305131 | Wilfredo Portalatin Rosado | Address on file | | | | | |
| 2281708 | Wilfredo Quiles Quiles | Address on file | | | | | |
| 2307622 | Wilfredo Quiles Roman | Address on file | | | | | |
| 2269795 | Wilfredo Ramirez Garcia | Address on file | | | | | |
| 2275022 | Wilfredo Ramirez Lopez | Address on file | | | | | |
| 2313995 | Wilfredo Ramirez Rodriguez | Address on file | | | | | |
| 2342346 | Wilfredo Ramirez Velez | Address on file | | | | | |
| 2266329 | Wilfredo Ramos Figueroa | Address on file | | | | | |
| 2254946 | Wilfredo Ramos Melendez | Address on file | | | | | |
| 2300701 | Wilfredo Ramos Tirado | Address on file | | | | | |
| 2280411 | Wilfredo Ramos Valentin | Address on file | | | | | |
| 2266990 | Wilfredo Repollet Pagan | Address on file | | | | | |
| 2280992 | Wilfredo Resto Cosme | Address on file | | | | | |
| 2298834 | Wilfredo Reyes Cruz | Address on file | | | | | |
| 2264908 | Wilfredo Reyes Ojeda | Address on file | | | | | |
| 2293406 | Wilfredo Reyes Piña | Address on file | | | | | |
| 2258537 | Wilfredo Reyes Villegas | Address on file | | | | | |
| 2271709 | Wilfredo Rios Acevedo | Address on file | | | | | |
| 2337415 | Wilfredo Rios Acevedo | Address on file | | | | | |
| 2254224 | Wilfredo Rios Molina | Address on file | | | | | |
| 2322570 | Wilfredo Rios Rosario | Address on file | | | | | |
| 2313882 | Wilfredo Rivera Ares | Address on file | | | | | |
| 2275349 | Wilfredo Rivera Bermudez | Address on file | | | | | |
| 2336369 | Wilfredo Rivera Berrios | Address on file | | | | | |
| 2327647 | Wilfredo Rivera Cuadrado | Address on file | | | | | |
| 2325369 | Wilfredo Rivera Feliciano | Address on file | | | | | |
| 2312346 | Wilfredo Rivera Jesus | Address on file | | | | | |
| 2346898 | Wilfredo Rivera Lopez | Address on file | | | | | |
| 2327279 | Wilfredo Rivera Martinez | Address on file | | | | | |
| 2318914 | Wilfredo Rivera Ramos | Address on file | | | | | |
| 2280760 | Wilfredo Rivera Reyes | Address on file | | | | | |
| 2334265 | Wilfredo Rivera Rios | Address on file | | | | | |
| 2268347 | Wilfredo Rivera Rolon | Address on file | | | | | |
| 2297135 | Wilfredo Rivera Santiago | Address on file | | | | | |
| 2275759 | Wilfredo Rivera Santos | Address on file | | | | | |
| 2329675 | Wilfredo Rivera Torres | Address on file | | | | | |
| 2346860 | Wilfredo Rivera Valentin | Address on file | | | | | |
| 2300430 | Wilfredo Rodriguez Acevedo | Address on file | | | | | |
| 2283535 | Wilfredo Rodriguez Carrasquillo | Address on file | | | | | |
| 2283738 | Wilfredo Rodriguez Carrion | Address on file | | | | | |
| 2256466 | Wilfredo Rodriguez Diaz | Address on file | | | | | |
| 2270175 | Wilfredo Rodriguez Lanzo | Address on file | | | | | |
| 2292409 | Wilfredo Rodriguez Laurean | Address on file | | | | | |
| 2320422 | Wilfredo Rodriguez Melendez | Address on file | | | | | |
| 2321647 | Wilfredo Rodriguez Mendez | Address on file | | | | | |
| 2296045 | Wilfredo Rodriguez Morales | Address on file | | | | | |
| 2301192 | Wilfredo Rodriguez Reyes | Address on file | | | | | |
| 2280079 | Wilfredo Rodriguez Rivera | Address on file | | | | | |
| 2334878 | Wilfredo Rodriguez Rivera | Address on file | | | | | |
| 2280288 | Wilfredo Rodriguez Rosario | Address on file | | | | | |
| 2281420 | Wilfredo Rodriguez Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1769 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288656 | Wilfredo Rodriguez Torres | Address on file | | | | | |
| 2310372 | Wilfredo Rodriguez Torres | Address on file | | | | | |
| 2254739 | Wilfredo Rodriguez Vazquez | Address on file | | | | | |
| 2335800 | Wilfredo Roman Gonzalez | Address on file | | | | | |
| 2325562 | Wilfredo Roman Perez | Address on file | | | | | |
| 2279643 | Wilfredo Romero Almezquita | Address on file | | | | | |
| 2307982 | Wilfredo Romero Aquino | Address on file | | | | | |
| 2254490 | Wilfredo Romero Paris | Address on file | | | | | |
| 2269841 | Wilfredo Rosado Batista | Address on file | | | | | |
| 2331738 | Wilfredo Rosado Batista | Address on file | | | | | |
| 2282024 | Wilfredo Rosado Lopez | Address on file | | | | | |
| 2307307 | Wilfredo Rosado Perez | Address on file | | | | | |
| 2308589 | Wilfredo Rosado Ruiz | Address on file | | | | | |
| 2327993 | Wilfredo Rosario Figueroa | Address on file | | | | | |
| 2299910 | Wilfredo Rosario Ortiz | Address on file | | | | | |
| 2277751 | Wilfredo Rosario Rodriguez | Address on file | | | | | |
| 2266672 | Wilfredo Rosas Moreno | Address on file | | | | | |
| 2313530 | Wilfredo Rosas Moreno | Address on file | | | | | |
| 2319666 | Wilfredo Ruiz Vazquez | Address on file | | | | | |
| 2347511 | Wilfredo Saez Cruz | Address on file | | | | | |
| 2300582 | Wilfredo Salas Claudio | Address on file | | | | | |
| 2292869 | Wilfredo Sanchez Saez | Address on file | | | | | |
| 2294324 | Wilfredo Santana Diaz | Address on file | | | | | |
| 2292193 | Wilfredo Santana Morales | Address on file | | | | | |
| 2283162 | Wilfredo Santana Rivera | Address on file | | | | | |
| 2341982 | Wilfredo Santana Rivera | Address on file | | | | | |
| 2286734 | Wilfredo Santiago Garcia | Address on file | | | | | |
| 2300381 | Wilfredo Santiago Molina | Address on file | | | | | |
| 2347123 | Wilfredo Santiago Olivieri | Address on file | | | | | |
| 2270045 | Wilfredo Santiago Ortiz | Address on file | | | | | |
| 2271128 | Wilfredo Santiago Rivas | Address on file | | | | | |
| 2265983 | Wilfredo Santiago Rivera | Address on file | | | | | |
| 2293539 | Wilfredo Santiago Rosado | Address on file | | | | | |
| 2328437 | Wilfredo Santiago Santiago | Address on file | | | | | |
| 2260013 | Wilfredo Sepulveda Wilfredo | Address on file | | | | | |
| 2265633 | Wilfredo Serrano Marquez | Address on file | | | | | |
| 2345000 | Wilfredo Serrano Perez | Address on file | | | | | |
| 2259503 | Wilfredo Serrano Rivera | Address on file | | | | | |
| 2294353 | Wilfredo Serrano Santana | Address on file | | | | | |
| 2282140 | Wilfredo Sifonte Diaz | Address on file | | | | | |
| 2262857 | Wilfredo Silva Albino | Address on file | | | | | |
| 2335422 | Wilfredo Silva Rosa | Address on file | | | | | |
| 2320639 | Wilfredo Soler Torres | Address on file | | | | | |
| 2283683 | Wilfredo Soto Nieves | Address on file | | | | | |
| 2258837 | Wilfredo Soto Rivera | Address on file | | | | | |
| 2264664 | Wilfredo Sotomayor Torres | Address on file | | | | | |
| 2345384 | Wilfredo Suarez Carrero | Address on file | | | | | |
| 2324065 | Wilfredo T T Martinez Mar | Address on file | | | | | |
| 2275443 | Wilfredo Tirado Oquendo | Address on file | | | | | |
| 2266911 | Wilfredo Tirado Ortiz | Address on file | | | | | |
| 2301230 | Wilfredo Toro Rivera | Address on file | | | | | |
| 2259615 | Wilfredo Toro Velez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268344 | Wilfredo Toro Velez | Address on file | | | | | |
| 2344886 | Wilfredo Torres Cabrera | Address on file | | | | | |
| 2327316 | Wilfredo Torres Caraballo | Address on file | | | | | |
| 2308214 | Wilfredo Torres Cruz | Address on file | | | | | |
| 2309345 | Wilfredo Torres Cruz | Address on file | | | | | |
| 2263361 | Wilfredo Torres Hernandez | Address on file | | | | | |
| 2297162 | Wilfredo Torres Maldonado | Address on file | | | | | |
| 2276205 | Wilfredo Torres Negron | Address on file | | | | | |
| 2276940 | Wilfredo Torres Pagan | Address on file | | | | | |
| 2273550 | Wilfredo Torres Sanchez | Address on file | | | | | |
| 2334132 | Wilfredo Torres Suarez | Address on file | | | | | |
| 2317446 | Wilfredo Torres Torres | Address on file | | | | | |
| 2343362 | Wilfredo Valentin Cajigas | Address on file | | | | | |
| 2259710 | Wilfredo Valentin Melendez | Address on file | | | | | |
| 2257397 | Wilfredo Valle Reyes | Address on file | | | | | |
| 2261179 | Wilfredo Vargas Villanueva | Address on file | | | | | |
| 2277661 | Wilfredo Vazquez Claudio | Address on file | | | | | |
| 2257433 | Wilfredo Vazquez Garcia | Address on file | | | | | |
| 2270069 | Wilfredo Vazquez Jesus | Address on file | | | | | |
| 2286125 | Wilfredo Vazquez Madera | Address on file | | | | | |
| 2277353 | Wilfredo Vazquez Rivera | Address on file | | | | | |
| 2301135 | Wilfredo Vazquez Rodriguez | Address on file | | | | | |
| 2301989 | Wilfredo Vega Mercado | Address on file | | | | | |
| 2255251 | Wilfredo Vega Rosario | Address on file | | | | | |
| 2308962 | Wilfredo Vega Soto | Address on file | | | | | |
| 2286470 | Wilfredo Velazquez Nieves | Address on file | | | | | |
| 2304608 | Wilfredo Velazquez Torr | Address on file | | | | | |
| 2264998 | Wilfredo Velez Arroyo | Address on file | | | | | |
| 2311243 | Wilfredo Velez Diaz | Address on file | | | | | |
| 2287033 | Wilfredo Velez Doble | Address on file | | | | | |
| 2254109 | Wilfredo Velez Hernandez | Address on file | | | | | |
| 2271296 | Wilfredo Velez Malave | Address on file | | | | | |
| 2278625 | Wilfredo Velez Martinez | Address on file | | | | | |
| 2307670 | Wilfredo Velez Nieves | Address on file | | | | | |
| 2340746 | Wilfredo Velez Rios | Address on file | | | | | |
| 2307324 | Wilfredo Vinales Hernandez | Address on file | | | | | |
| 2321641 | Wilfredo Zayas Lopez | Address on file | | | | | |
| 2315199 | Wilfredo Zayas Peñalvert | Address on file | | | | | |
| 2337669 | Wilfredy Montes Irizarry | Address on file | | | | | |
| 2312642 | Wilfrido Acosta Rodriguez | Address on file | | | | | |
| 2269610 | Wilfrido Figueroa Colon | Address on file | | | | | |
| 2310117 | Wilfrido Garcia Figueroa | Address on file | | | | | |
| 2323458 | Wilfrido Madera Rodriguez | Address on file | | | | | |
| 2288490 | Wilfrido Santiago Ramirez | Address on file | | | | | |
| 2268040 | Wilfrido Soto Mercado | Address on file | | | | | |
| 2289452 | Wilfrido Valentin Montalvo | Address on file | | | | | |
| 2346934 | Wilgberto Carrasquillo Pacheco | Address on file | | | | | |
| 2265059 | Wilgen Colon Sanchez | Address on file | | | | | |
| 2321056 | Wilgen L Cruz Abreu | Address on file | | | | | |
| 2277235 | Wilhelmina Jordan Maldonado | Address on file | | | | | |
| 2302019 | Wiliam Feliciano Rodriguez | Address on file | | | | | |
| 2276127 | Willard M M Feria Vilanova | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306018 | William A A Marrero Gonzalez | Address on file | | | | | |
| 2305933 | William A Marcano Ortiz | Address on file | | | | | |
| 2274552 | William Acetty Cintron | Address on file | | | | | |
| 2326306 | William Acevedo Alvarez | Address on file | | | | | |
| 2303111 | William Acevedo Martinez | Address on file | | | | | |
| 2325902 | William Acevedo Muniz | Address on file | | | | | |
| 2309023 | William Acosta Rosario | Address on file | | | | | |
| 2269342 | William Agosto Garcia | Address on file | | | | | |
| 2324280 | William Aguirre Colon | Address on file | | | | | |
| 2277145 | William Aleman Morales | Address on file | | | | | |
| 2259593 | William Alvarez Colon | Address on file | | | | | |
| 2341868 | William Alvarez Rodriguez | Address on file | | | | | |
| 2271831 | William Alvarez Velez | Address on file | | | | | |
| 2271111 | William Aponte Arroyo | Address on file | | | | | |
| 2320035 | William Aponte Baez | Address on file | | | | | |
| 2264210 | William Arce Merced | Address on file | | | | | |
| 2274788 | William Arce Rey | Address on file | | | | | |
| 2330110 | William Arocho Guzman | Address on file | | | | | |
| 2267070 | William Arocho Ramos | Address on file | | | | | |
| 2282132 | William Arocho Tavarez | Address on file | | | | | |
| 2308281 | William Arroyo Badillo | Address on file | | | | | |
| 2259090 | William Arroyo Lozada | Address on file | | | | | |
| 2288952 | William Arroyo Resto | Address on file | | | | | |
| 2312100 | William Aulet Rosado | Address on file | | | | | |
| 2274384 | William Avila Castro | Address on file | | | | | |
| 2262218 | William Baez Diaz | Address on file | | | | | |
| 2288183 | William Baez Lopez | Address on file | | | | | |
| 2308766 | William Balado Cruz | Address on file | | | | | |
| 2260758 | William Bermudez Guzman | Address on file | | | | | |
| 2312660 | William Bermudez Ortiz | Address on file | | | | | |
| 2346410 | William Berrios Rios | Address on file | | | | | |
| 2305276 | William Betancourt Ruiz | Address on file | | | | | |
| 2319421 | William Bonilla Ramos | Address on file | | | | | |
| 2279964 | William Borrero Serrano | Address on file | | | | | |
| 2275698 | William Bosch Collazo | Address on file | | | | | |
| 2265623 | William Bruno Melendez | Address on file | | | | | |
| 2309684 | William Burgos | Address on file | | | | | |
| 2268516 | William Caban Hernandez | Address on file | | | | | |
| 2311690 | William Caban Villanueva | Address on file | | | | | |
| 2294904 | William Calderon Alicea | Address on file | | | | | |
| 2325609 | William Calero Fontan | Address on file | | | | | |
| 2255491 | William Camacho Villafa?E | Address on file | | | | | |
| 2273244 | William Cantres Calderon | Address on file | | | | | |
| 2268112 | William Caraballo Torres | Address on file | | | | | |
| 2333690 | William Caraballo Troche | Address on file | | | | | |
| 2296378 | William Carlo Llitera | Address on file | | | | | |
| 2339721 | William Carrasco Rivera | Address on file | | | | | |
| 2263162 | William Carril Gonzalez | Address on file | | | | | |
| 2299174 | William Cartagena Irizarry | Address on file | | | | | |
| 2341463 | William Cartagena Martinez | Address on file | | | | | |
| 2305403 | William Classen Santiago | Address on file | | | | | |
| 2328497 | William Clemente Osorio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1772 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2275440 | William Colon Cruz | Address on file | | | | | |
| 2283076 | William Colon Cruz | Address on file | | | | | |
| 2282026 | William Colon Gonzalez | Address on file | | | | | |
| 2267381 | William Colon Pagan | Address on file | | | | | |
| 2326483 | William Colon Ramos | Address on file | | | | | |
| 2257054 | William Colon Rivera | Address on file | | | | | |
| 2288222 | William Colon Vazquez | Address on file | | | | | |
| 2334176 | William Cordero Olivo | Address on file | | | | | |
| 2275517 | William Cornier Echevarria | Address on file | | | | | |
| 2273416 | William Cortes Colon | Address on file | | | | | |
| 2333183 | William Cosme Cruz | Address on file | | | | | |
| 2262800 | William Cotto Martinez | Address on file | | | | | |
| 2259549 | William Covas Rivera | Address on file | | | | | |
| 2265875 | William Cruz Cruz | Address on file | | | | | |
| 2290947 | William Cruz Mendez | Address on file | | | | | |
| 2299580 | William Cruz Ramirez | Address on file | | | | | |
| 2261823 | William Cruz Sanabria | Address on file | | | | | |
| 2340228 | William Cuevas Gonzalez | Address on file | | | | | |
| 2298383 | William Curet Esquilin | Address on file | | | | | |
| 2257317 | William D D Thompson Rios | Address on file | | | | | |
| 2284668 | William Darder Cruz | Address on file | | | | | |
| 2267261 | William Davidson Colon | Address on file | | | | | |
| 2334621 | William Davidson Colon | Address on file | | | | | |
| 2273682 | William Davila Leon | Address on file | | | | | |
| 2294785 | William Davila Santiago | Address on file | | | | | |
| 2309081 | William De Jesus Martinez | Address on file | | | | | |
| 2261789 | William De Jesus Torres | Address on file | | | | | |
| 2287818 | William Del Valle | Address on file | | | | | |
| 2301196 | William Delgado Canales | Address on file | | | | | |
| 2303034 | William Diaz Figueroa | Address on file | | | | | |
| 2339337 | William Dorta Martinez | Address on file | | | | | |
| 2289542 | William Ducos Ramos | Address on file | | | | | |
| 2319889 | William Duprey Verdejo | Address on file | | | | | |
| 2285035 | William E Berrios Rivera | Address on file | | | | | |
| 2305616 | William Escalante Cintron | Address on file | | | | | |
| 2270972 | William Espinosa Vilanova | Address on file | | | | | |
| 2320898 | William Estrada Estrada | Address on file | | | | | |
| 2318923 | William Estrada Fernandez | Address on file | | | | | |
| 2309052 | William Estremera Montes | Address on file | | | | | |
| 2301092 | William F Pennock Roman | Address on file | | | | | |
| 2343179 | William F Rosa Laboy | Address on file | | | | | |
| 2324301 | William Feliciano Albarran | Address on file | | | | | |
| 2325040 | William Feliciano Carrero | Address on file | | | | | |
| 2296888 | William Feliciano Chabriel | Address on file | | | | | |
| 2260595 | William Feliciano Cruz | Address on file | | | | | |
| 2327777 | William Feliciano Ramos | Address on file | | | | | |
| 2290295 | William Feliciano Sierra | Address on file | | | | | |
| 2286200 | William Fernandez Serrano | Address on file | | | | | |
| 2272237 | William Fernandez Trinidad | Address on file | | | | | |
| 2333581 | William Figueroa Rodriguez | Address on file | | | | | |
| 2283095 | William Figueroa Torres | Address on file | | | | | |
| 2338768 | William Figueroa Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344327 | William Figueroa Vidot | Address on file | | | | | |
| 2319212 | William Fuentes Hernandez | Address on file | | | | | |
| 2259373 | William Galindo Irizarry | Address on file | | | | | |
| 2266058 | William Garcia Concepcion | Address on file | | | | | |
| 2326019 | William Garcia Gonzalez | Address on file | | | | | |
| 2296396 | William Garcia Pimentel | Address on file | | | | | |
| 2291587 | William Garcia Rabell | Address on file | | | | | |
| 2292613 | William Gil Cuebas | Address on file | | | | | |
| 2295149 | William Gonzalez Alicea | Address on file | | | | | |
| 2335880 | William Gonzalez Cintron | Address on file | | | | | |
| 2279355 | William Gonzalez Cruz | Address on file | | | | | |
| 2276647 | William Gonzalez De Leon | Address on file | | | | | |
| 2301034 | William Gonzalez Garcia | Address on file | | | | | |
| 2256368 | William Gonzalez Gonzalez | Address on file | | | | | |
| 2257917 | William Gonzalez Melendez | Address on file | | | | | |
| 2317876 | William Gonzalez Orta | Address on file | | | | | |
| 2332125 | William Gonzalez Orta | Address on file | | | | | |
| 2305742 | William Gonzalez Pantojas | Address on file | | | | | |
| 2314910 | William Gonzalez Rivera | Address on file | | | | | |
| 2270708 | William Gonzalez Rodriguez | Address on file | | | | | |
| 2332246 | William Gonzalez Rosario | Address on file | | | | | |
| 2283982 | William Gonzalez Rosas | Address on file | | | | | |
| 2308581 | William Gonzalez Santiago | Address on file | | | | | |
| 2281891 | William Gonzalez Soto | Address on file | | | | | |
| 2325079 | William Gonzalez Tirado | Address on file | | | | | |
| 2271695 | William Gonzalez Toledo | Address on file | | | | | |
| 2329978 | William Gotay Esparolini | Address on file | | | | | |
| 2310511 | William Graciani Garcia | Address on file | | | | | |
| 2299780 | William Guerra Torres | Address on file | | | | | |
| 2274737 | William Hernandez Arocho | Address on file | | | | | |
| 2288175 | William Hernandez Camacho | Address on file | | | | | |
| 2321338 | William Hernandez Delgado | Address on file | | | | | |
| 2274982 | William Hernandez Esteves | Address on file | | | | | |
| 2256297 | William Hernandez Melendez | Address on file | | | | | |
| 2329428 | William Hernandez Ortiz | Address on file | | | | | |
| 2271053 | William Hernandez Ruiz | Address on file | | | | | |
| 2268801 | William Hernandez Santiago | Address on file | | | | | |
| 2294948 | William Herrera Gonzalez | Address on file | | | | | |
| 2309065 | William I Soto Ruiz | Address on file | | | | | |
| 2293756 | William Illas Lassalle | Address on file | | | | | |
| 2256606 | William Iturrondo Colon | Address on file | | | | | |
| 2344446 | William J Ortiz Jimenez | Address on file | | | | | |
| 2326903 | William Jesus Casiano | Address on file | | | | | |
| 2290224 | William Jesus Pagan | Address on file | | | | | |
| 2261148 | William Jesus Santa | Address on file | | | | | |
| 2270895 | William Jimenez Amador | Address on file | | | | | |
| 2274899 | William Jimenez Pastrana | Address on file | | | | | |
| 2341781 | William Jimenez Quinones | Address on file | | | | | |
| 2279952 | William Jusino Vargas | Address on file | | | | | |
| 2298219 | William L L Laviena Mendoza | Address on file | | | | | |
| 2284491 | William Laporte Rivera | Address on file | | | | | |
| 2299627 | William Laracuente Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1774 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2255108 | William Lasalle Olivero | Address on file | | | | | |
| 2297748 | William Lassalle Mangual | Address on file | | | | | |
| 2256536 | William Lopez Cancel | Address on file | | | | | |
| 2277390 | William Lopez Lopez | Address on file | | | | | |
| 2307823 | William Lopez Lopez | Address on file | | | | | |
| 2285751 | William Lopez Rivera | Address on file | | | | | |
| 2318505 | William Lopez Robles | Address on file | | | | | |
| 2344481 | William Lopez Rodriguez | Address on file | | | | | |
| 2289641 | William Lozada Pedraza | Address on file | | | | | |
| 2322515 | William Lugo Bonilla | Address on file | | | | | |
| 2305043 | William Lugo Rios | Address on file | | | | | |
| 2292360 | William Lugo Rivera | Address on file | | | | | |
| 2332345 | William Lugo Silva | Address on file | | | | | |
| 2260005 | William M Davila Marrero | Address on file | | | | | |
| 2262003 | William M Ortiz Carrion | Address on file | | | | | |
| 2255075 | William Maldonado Otero | Address on file | | | | | |
| 2254522 | William Marquez Figueroa | Address on file | | | | | |
| 2321163 | William Marrero Garcia | Address on file | | | | | |
| 2332807 | William Marrero Martinez | Address on file | | | | | |
| 2265709 | William Martinez Figueroa | Address on file | | | | | |
| 2263057 | William Martinez Maldonado | Address on file | | | | | |
| 2273685 | William Martinez Maldonado | Address on file | | | | | |
| 2273964 | William Martinez Rivera | Address on file | | | | | |
| 2319602 | William Martinez Sanchez | Address on file | | | | | |
| 2300395 | William Martinez Schmidt | Address on file | | | | | |
| 2292643 | William Martinez Toledo | Address on file | | | | | |
| 2262319 | William Martinez Vargas | Address on file | | | | | |
| 2297935 | William Matos Berrios | Address on file | | | | | |
| 2256263 | William Matos Farril | Address on file | | | | | |
| 2268475 | William Maysonet Santiago | Address on file | | | | | |
| 2327728 | William Medina Carcano | Address on file | | | | | |
| 2297475 | William Medina Gonzalez | Address on file | | | | | |
| 2322673 | William Medina Gutierrez | Address on file | | | | | |
| 2324612 | William Medina Gutierrez | Address on file | | | | | |
| 2312712 | William Melendez Garcia | Address on file | | | | | |
| 2303588 | William Melendez Jesus | Address on file | | | | | |
| 2344204 | William Mena Pantoja | Address on file | | | | | |
| 2338767 | William Mendez Escobales | Address on file | | | | | |
| 2256603 | William Mendez Marin | Address on file | | | | | |
| 2261492 | William Mendez Mendez | Address on file | | | | | |
| 2335990 | William Mendez Roman | Address on file | | | | | |
| 2273628 | William Mendez Torres | Address on file | | | | | |
| 2272154 | William Mercado Acevedo | Address on file | | | | | |
| 2275130 | William Mercado Figueroa | Address on file | | | | | |
| 2326629 | William Mercado Matos | Address on file | | | | | |
| 2274891 | William Mercado Rios | Address on file | | | | | |
| 2327036 | William Millan Castro | Address on file | | | | | |
| 2329840 | William Miranda Ponce | Address on file | | | | | |
| 2287645 | William Miranda Torres | Address on file | | | | | |
| 2346873 | William Miranda Toussett | Address on file | | | | | |
| 2270178 | William Mirla Altruz | Address on file | | | | | |
| 2324472 | William Molina Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2308111 | William Montalvo Amill | Address on file | | | | | |
| 2280639 | William Montalvo Lopez | Address on file | | | | | |
| 2257038 | William Montañez Alejandro | Address on file | | | | | |
| 2341718 | William Montañez Sanchez | Address on file | | | | | |
| 2265372 | William Mora Rivera | Address on file | | | | | |
| 2276938 | William Morales Acevedo | Address on file | | | | | |
| 2289283 | William Morales Collazo | Address on file | | | | | |
| 2273833 | William Morales Fernandez | Address on file | | | | | |
| 2273185 | William Morales Lombay | Address on file | | | | | |
| 2325860 | William Morales Martinez | Address on file | | | | | |
| 2325762 | William Morales Ortiz | Address on file | | | | | |
| 2304273 | William Morales Perez | Address on file | | | | | |
| 2285990 | William Morales Riveras | Address on file | | | | | |
| 2255912 | William Morales Rodriguez | Address on file | | | | | |
| 2326497 | William Morales Serrano | Address on file | | | | | |
| 2307802 | William Morales Vazquez | Address on file | | | | | |
| 2265165 | William Moreno Perez | Address on file | | | | | |
| 2266402 | William Moreno Ramos | Address on file | | | | | |
| 2332397 | William Munoz Collazo | Address on file | | | | | |
| 2263792 | William Munoz Gelabert | Address on file | | | | | |
| 2262825 | William Muriel Casanova | Address on file | | | | | |
| 2277054 | William N Villanueva Vives | Address on file | | | | | |
| 2277938 | William Nadal Barreto | Address on file | | | | | |
| 2322755 | William Natal Medina | Address on file | | | | | |
| 2289537 | William Negron Hernande | Address on file | | | | | |
| 2293319 | William Nieves Reyes | Address on file | | | | | |
| 2323355 | William Nunez Rivera | Address on file | | | | | |
| 2333342 | William Nunez Rivera | Address on file | | | | | |
| 2272075 | William O O Colon Torres | Address on file | | | | | |
| 2314317 | William Oben Sanchez | Address on file | | | | | |
| 2280677 | William Oneill Flores | Address on file | | | | | |
| 2281276 | William Oquendo Rivera | Address on file | | | | | |
| 2296434 | William Ortega Rivera | Address on file | | | | | |
| 2283311 | William Ortiz Alamo | Address on file | | | | | |
| 2345520 | William Ortiz Collazo | Address on file | | | | | |
| 2346786 | William Ortiz Felix | Address on file | | | | | |
| 2308527 | William Ortiz Melendez | Address on file | | | | | |
| 2340721 | William Ortiz Pardo | Address on file | | | | | |
| 2277033 | William Ortiz Rodriguez | Address on file | | | | | |
| 2301804 | William Ortiz Roman | Address on file | | | | | |
| 2345747 | William Ortiz Torres | Address on file | | | | | |
| 2298287 | William Osorio Perez | Address on file | | | | | |
| 2259631 | William Osorio Quinonez | Address on file | | | | | |
| 2265996 | William Otero Cortes | Address on file | | | | | |
| 2303173 | William Otero Leon | Address on file | | | | | |
| 2276698 | William Oyola Alvarez | Address on file | | | | | |
| 2290818 | William Pagan Flores | Address on file | | | | | |
| 2276264 | William Pagan Mercado | Address on file | | | | | |
| 2277310 | William Pagan Ramirez | Address on file | | | | | |
| 2287527 | William Pagan Santiago | Address on file | | | | | |
| 2306360 | William Pellot Feliciano | Address on file | | | | | |
| 2283158 | William Pellot Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2342545 | William Peña Perez | Address on file | | | | | |
| 2324488 | William Perea Figueroa | Address on file | | | | | |
| 2344251 | William Perez Castro | Address on file | | | | | |
| 2264752 | William Perez Chico | Address on file | | | | | |
| 2347197 | William Perez Justiniano | Address on file | | | | | |
| 2328361 | William Perez Muniz | Address on file | | | | | |
| 2342728 | William Perez Pagan | Address on file | | | | | |
| 2320236 | William Perez Polanco | Address on file | | | | | |
| 2342783 | William Perez Ramirez | Address on file | | | | | |
| 2326478 | William Perez Soto | Address on file | | | | | |
| 2280127 | William Perez Torres | Address on file | | | | | |
| 2342525 | William Piñero Santiago | Address on file | | | | | |
| 2308585 | William Pizarro Burgos | Address on file | | | | | |
| 2284425 | William Pizarro Sanchez | Address on file | | | | | |
| 2281742 | William Quinones Carrasquillo | Address on file | | | | | |
| 2277882 | William R Ortiz Joubert | Address on file | | | | | |
| 2316136 | William R R Rodriguez Perez | Address on file | | | | | |
| 2262844 | William R R Taboas Vazquez | Address on file | | | | | |
| 2344782 | William R Sauveterre Figueroa | Address on file | | | | | |
| 2344765 | William Ramirez Nieves | Address on file | | | | | |
| 2283307 | William Ramirez Reyes | Address on file | | | | | |
| 2284279 | William Ramos Baez | Address on file | | | | | |
| 2272778 | William Ramos Lugo | Address on file | | | | | |
| 2309175 | William Ramos Quiles | Address on file | | | | | |
| 2302874 | William Ramos Ripoll | Address on file | | | | | |
| 2257294 | William Rentas Morales | Address on file | | | | | |
| 2303658 | William Rentas Vargas | Address on file | | | | | |
| 2265473 | William Reyes Colon | Address on file | | | | | |
| 2298920 | William Reyes Crespo | Address on file | | | | | |
| 2321021 | William Reyes Ortiz | Address on file | | | | | |
| 2345567 | William Reyes Ruiz | Address on file | | | | | |
| 2270286 | William Rios Lisboa | Address on file | | | | | |
| 2346668 | William Rios Torres | Address on file | | | | | |
| 2268443 | William Rivas Reyes | Address on file | | | | | |
| 2319713 | William Rivera Berrios | Address on file | | | | | |
| 2347416 | William Rivera Cedeno | Address on file | | | | | |
| 2270945 | William Rivera Cintron | Address on file | | | | | |
| 2264879 | William Rivera Dalmau | Address on file | | | | | |
| 2320937 | William Rivera Flores | Address on file | | | | | |
| 2321949 | William Rivera Gil | Address on file | | | | | |
| 2254972 | William Rivera Lopez | Address on file | | | | | |
| 2296913 | William Rivera Martinez | Address on file | | | | | |
| 2342830 | William Rivera Mercado | Address on file | | | | | |
| 2265673 | William Rivera Nazario | Address on file | | | | | |
| 2319284 | William Rivera Orta | Address on file | | | | | |
| 2260459 | William Rivera Otero | Address on file | | | | | |
| 2257538 | William Rivera Perez | Address on file | | | | | |
| 2271553 | William Rivera Perez | Address on file | | | | | |
| 2264905 | William Rivera Rivera | Address on file | | | | | |
| 2268926 | William Rivera Rivera | Address on file | | | | | |
| 2271218 | William Rivera Rivera | Address on file | | | | | |
| 2308384 | William Rivera Rivera | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2321335 | William Rivera Rivera | Address on file | | | | | |
| 2328790 | William Rivera Tirado | Address on file | | | | | |
| 2321979 | William Rivera Valentin | Address on file | | | | | |
| 2308046 | William Rivera Venes | Address on file | | | | | |
| 2263320 | William Robles Aponte | Address on file | | | | | |
| 2328514 | William Rodriguez Acosta | Address on file | | | | | |
| 2289019 | William Rodriguez Almodovar | Address on file | | | | | |
| 2274598 | William Rodriguez Baez | Address on file | | | | | |
| 2299393 | William Rodriguez Caraballo | Address on file | | | | | |
| 2255879 | William Rodriguez De Jesus | Address on file | | | | | |
| 2308878 | William Rodriguez Edwards | Address on file | | | | | |
| 2322417 | William Rodriguez Figueroa | Address on file | | | | | |
| 2277031 | William Rodriguez Lugo | Address on file | | | | | |
| 2313692 | William Rodriguez Lugo | Address on file | | | | | |
| 2256591 | William Rodriguez Mercado | Address on file | | | | | |
| 2256702 | William Rodriguez Montalvo | Address on file | | | | | |
| 2287451 | William Rodriguez Perdomo | Address on file | | | | | |
| 2290907 | William Rodriguez Rivera | Address on file | | | | | |
| 2312745 | William Roldos Muniz. | Address on file | | | | | |
| 2319163 | William Rolon Santiago | Address on file | | | | | |
| 2321928 | William Roman Beltran | Address on file | | | | | |
| 2327733 | William Roman Rojas | Address on file | | | | | |
| 2275787 | William Roque Velazquez | Address on file | | | | | |
| 2310041 | William Rosa Mojica | Address on file | | | | | |
| 2297178 | William Rosa Rivera | Address on file | | | | | |
| 2320374 | William Rosa Rosa | Address on file | | | | | |
| 2329416 | William Rosado Lopez | Address on file | | | | | |
| 2313582 | William Rosado Pagan | Address on file | | | | | |
| 2258861 | William Rosado Rodriguez | Address on file | | | | | |
| 2298610 | William Rosario Badillo | Address on file | | | | | |
| 2345598 | William Rosario Fontanez | Address on file | | | | | |
| 2279764 | William Rosario Lara | Address on file | | | | | |
| 2313548 | William Rosario Morales | Address on file | | | | | |
| 2327906 | William Rosario Ortiz | Address on file | | | | | |
| 2289762 | William Rosario Rodriguez | Address on file | | | | | |
| 2259198 | William Rovira Quinones | Address on file | | | | | |
| 2287058 | William Ruiz Delgado | Address on file | | | | | |
| 2288194 | William Ruiz Padua | Address on file | | | | | |
| 2313551 | William Ruiz Reyes | Address on file | | | | | |
| 2285931 | William Ruiz Rios | Address on file | | | | | |
| 2292433 | William Ruiz Rivera | Address on file | | | | | |
| 2269578 | William Ruiz Sanchez | Address on file | | | | | |
| 2264367 | William Ruiz Velazquez | Address on file | | | | | |
| 2321651 | William Sanabria Hernandez | Address on file | | | | | |
| 2285988 | William Sanchez Alequin | Address on file | | | | | |
| 2260012 | William Sanchez Cortina | Address on file | | | | | |
| 2274471 | William Sanchez Figueroa | Address on file | | | | | |
| 2341119 | William Sanchez Morales | Address on file | | | | | |
| 2301916 | William Sanchez Navedo | Address on file | | | | | |
| 2275056 | William Sanchez Ramos | Address on file | | | | | |
| 2334145 | William Sanchez Rodriguez | Address on file | | | | | |
| 2346148 | William Sanchez Rosa | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2254181 | William Santana Camacho | Address on file | | | | | |
| 2274649 | William Santana Correa | Address on file | | | | | |
| 2290456 | William Santiago Cancel | Address on file | | | | | |
| 2261104 | William Santiago Maldonado | Address on file | | | | | |
| 2302680 | William Santiago Melendez | Address on file | | | | | |
| 2328282 | William Santiago Montalvo | Address on file | | | | | |
| 2264057 | William Santiago Ortiz | Address on file | | | | | |
| 2343807 | William Santiago Perez | Address on file | | | | | |
| 2286266 | William Santiago Rentas | Address on file | | | | | |
| 2347307 | William Santiago Rivera | Address on file | | | | | |
| 2269857 | William Santiago Rodriguez | Address on file | | | | | |
| 2285938 | William Santiago Toledo | Address on file | | | | | |
| 2347466 | William Santiago Vargas | Address on file | | | | | |
| 2264877 | William Santiago Velazquez | Address on file | | | | | |
| 2268176 | William Santos Figueroa | Address on file | | | | | |
| 2344701 | William Santos Menendez | Address on file | | | | | |
| 2256827 | William Segarra Flores | Address on file | | | | | |
| 2308996 | William Segarra Lugo | Address on file | | | | | |
| 2298952 | William Segui Acevedo | Address on file | | | | | |
| 2343894 | William Sepulveda Ramos | Address on file | | | | | |
| 2258531 | William Sepulveda Rodriguez | Address on file | | | | | |
| 2275656 | William Serrano Vazquez | Address on file | | | | | |
| 2261775 | William Sierra Vera | Address on file | | | | | |
| 2340544 | William Soto Arocho | Address on file | | | | | |
| 2271245 | William Soto Echevarria | Address on file | | | | | |
| 2310854 | William Soto Mendez | Address on file | | | | | |
| 2299351 | William Soto Pitres | Address on file | | | | | |
| 2320836 | William Soto Rivera | Address on file | | | | | |
| 2307216 | William Soto Ruiz | Address on file | | | | | |
| 2328362 | William Stevenson Crispin | Address on file | | | | | |
| 2326961 | William Suarez Ferrer | Address on file | | | | | |
| 2288500 | William Thompson Osorio | Address on file | | | | | |
| 2332322 | William Thompson Osorio | Address on file | | | | | |
| 2338147 | William Toro Hernandez | Address on file | | | | | |
| 2264411 | William Torres Burgos | Address on file | | | | | |
| 2343125 | William Torres Dominguez | Address on file | | | | | |
| 2274786 | William Torres Hernandez | Address on file | | | | | |
| 2338582 | William Torres Lopez | Address on file | | | | | |
| 2310432 | William Torres Rojas | Address on file | | | | | |
| 2273085 | William Torres Troche | Address on file | | | | | |
| 2327822 | William Torres Valentin | Address on file | | | | | |
| 2298602 | William Torres Vazquez | Address on file | | | | | |
| 2270049 | William Trujillo Dominguez | Address on file | | | | | |
| 2279017 | William Vale Bosques | Address on file | | | | | |
| 2319029 | William Valentin Acevedo | Address on file | | | | | |
| 2278507 | William Valentin Nieves | Address on file | | | | | |
| 2317358 | William Vazquez Millan | Address on file | | | | | |
| 2328706 | William Vazquez Rolon | Address on file | | | | | |
| 2313021 | William Vazquez Torres | Address on file | | | | | |
| 2321570 | William Vega Bermudez | Address on file | | | | | |
| 2318454 | William Vega Campis | Address on file | | | | | |
| 2261773 | William Vega Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1779 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2285838 | William Vega Rivera | Address on file | | | | | |
| 2272366 | William Velazquez Rojas | Address on file | | | | | |
| 2295613 | William Velazquez Roman | Address on file | | | | | |
| 2326018 | William Velez Colon | Address on file | | | | | |
| 2317545 | William Velez Feliciano | Address on file | | | | | |
| 2256597 | William Velez Martino | Address on file | | | | | |
| 2321282 | William Velez Mercado | Address on file | | | | | |
| 2334190 | William Velez Pantoja | Address on file | | | | | |
| 2298009 | William Velez Perez | Address on file | | | | | |
| 2325338 | William Velez Rivera | Address on file | | | | | |
| 2308419 | William Velez Ruiz | Address on file | | | | | |
| 2257134 | William Velez Torres | Address on file | | | | | |
| 2308689 | William Velez Velez | Address on file | | | | | |
| 2278684 | William Verdejo Osorio | Address on file | | | | | |
| 2276014 | William Viera Rodriguez | Address on file | | | | | |
| 2261444 | William Zayas De Jesus | Address on file | | | | | |
| 2275731 | Williams Bonilla Santos | Address on file | | | | | |
| 2346437 | Willian Colon Caraballo | Address on file | | | | | |
| 2266053 | Willibaldo Rivera Ruiz | Address on file | | | | | |
| 2254418 | Willie A A Santiago Mercado | Address on file | | | | | |
| 2258374 | Willie Rivera Malpica | Address on file | | | | | |
| 2308540 | Willie Sanchez Alvarado | Address on file | | | | | |
| 2319653 | Willie V Ortiz Pineiro | Address on file | | | | | |
| 2289210 | Williset Del Valle Freire | Address on file | | | | | |
| 2258498 | Willman Morales Morales | Address on file | | | | | |
| 2304976 | Willvinda Ramirez Solis | Address on file | | | | | |
| 2260210 | Willy Almodovar Perez | Address on file | | | | | |
| 2295038 | Wilma A A Cartagena Vargas | Address on file | | | | | |
| 2268272 | Wilma Acevedo Quinones | Address on file | | | | | |
| 2346549 | Wilma Alvarez Rivera | Address on file | | | | | |
| 2279888 | Wilma Andujar Silvestry | Address on file | | | | | |
| 2341502 | Wilma Anzueta Diaz | Address on file | | | | | |
| 2278228 | Wilma B Rosado Ramos | Address on file | | | | | |
| 2334947 | Wilma Baez Lopez | Address on file | | | | | |
| 2264799 | Wilma Blanco Font | Address on file | | | | | |
| 2307685 | Wilma Caban Lopez | Address on file | | | | | |
| 2335421 | Wilma Cardona Almodovar | Address on file | | | | | |
| 2344834 | Wilma Cardona Raices | Address on file | | | | | |
| 2308838 | Wilma Cartagena Perez | Address on file | | | | | |
| 2328554 | Wilma Colon Santiago | Address on file | | | | | |
| 2332956 | Wilma Colon Santiago | Address on file | | | | | |
| 2342281 | Wilma De Jesus Colon | Address on file | | | | | |
| 2268018 | Wilma E Santana Sanjurjo | Address on file | | | | | |
| 2258472 | Wilma Garcia Garcia | Address on file | | | | | |
| 2260950 | Wilma Gerena Reyes | Address on file | | | | | |
| 2344519 | Wilma Gonzalez Garcia | Address on file | | | | | |
| 2291870 | Wilma Gonzalez Malave | Address on file | | | | | |
| 2271105 | Wilma Gonzalez Nieves | Address on file | | | | | |
| 2273126 | Wilma I Ayala Rivera | Address on file | | | | | |
| 2344130 | Wilma I Burgos Casanova | Address on file | | | | | |
| 2264659 | Wilma I Flores Perez | Address on file | | | | | |
| 2288578 | Wilma I I Pinero Fajardo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1780 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346107 | Wilma L Garriga Rivera | Address on file | | | | | |
| 2301843 | Wilma L Miranda Placeres | Address on file | | | | | |
| 2264615 | Wilma M Torres Lourido | Address on file | | | | | |
| 2266324 | Wilma Marrero Santini | Address on file | | | | | |
| 2273358 | Wilma Morales Ramirez | Address on file | | | | | |
| 2264933 | Wilma Ojeda Recio | Address on file | | | | | |
| 2338906 | Wilma Ortiz Torres | Address on file | | | | | |
| 2287477 | Wilma Padilla Bobe | Address on file | | | | | |
| 2341275 | Wilma Pares Conner | Address on file | | | | | |
| 2269101 | Wilma Qui?Ones Rodriguez | Address on file | | | | | |
| 2344654 | Wilma R Negron Vega | Address on file | | | | | |
| 2308427 | Wilma R Santiago Maldonado | Address on file | | | | | |
| 2301907 | Wilma Ramos Viera | Address on file | | | | | |
| 2269867 | Wilma Raspaldo Alvarado | Address on file | | | | | |
| 2292607 | Wilma Reyes Reyes | Address on file | | | | | |
| 2257663 | Wilma Rivera Rivera | Address on file | | | | | |
| 2345771 | Wilma Rivera Santiago | Address on file | | | | | |
| 2257748 | Wilma Rodriguez Leon | Address on file | | | | | |
| 2336915 | Wilma Roig Martinez | Address on file | | | | | |
| 2294603 | Wilma Rosario Orrega | Address on file | | | | | |
| 2302750 | Wilma Sanchez Hernandez | Address on file | | | | | |
| 2347471 | Wilma Santiago Quinones | Address on file | | | | | |
| 2283633 | Wilma Vazquez Cosme | Address on file | | | | | |
| 2316594 | Wilma Velez Moro | Address on file | | | | | |
| 2272355 | Wilma Zayas Lopez | Address on file | | | | | |
| 2267047 | Wilman Plaud Gutierrez | Address on file | | | | | |
| 2333874 | Wilman Rivera Negron | Address on file | | | | | |
| 2257523 | Wilmer A Ortiz Bonilla | Address on file | | | | | |
| 2266372 | Wilmer Madera Ortiz | Address on file | | | | | |
| 2277808 | Wilmer Mendez Diaz | Address on file | | | | | |
| 2344239 | Wilmer N Rosado Vega | Address on file | | | | | |
| 2303772 | Wilmer Ramos Ortiz | Address on file | | | | | |
| 2255111 | Wilmer Rivera Mercado | Address on file | | | | | |
| 2304212 | Wilmer Rodriguez Albino | Address on file | | | | | |
| 2346020 | Wilmer Seda Cintron | Address on file | | | | | |
| 2254833 | Wilmer Sepulveda Vargas | Address on file | | | | | |
| 2269172 | Wilpido Medina Orsini | Address on file | | | | | |
| 2266794 | Wilredo Burgos Torres | Address on file | | | | | |
| 2280027 | Wilredo Garcia Toledo | Address on file | | | | | |
| 2326571 | Wilsen Ayala Jusino | Address on file | | | | | |
| 2285277 | Wilsina Cubero Alicea | Address on file | | | | | |
| 2320611 | Wilson *Torres Orama | Address on file | | | | | |
| 2332700 | Wilson Acosta Anaya | Address on file | | | | | |
| 2280228 | Wilson Almodovar Rodriguez | Address on file | | | | | |
| 2267334 | Wilson Almodovar Torres | Address on file | | | | | |
| 2304494 | Wilson Alvarez Caban | Address on file | | | | | |
| 2261566 | Wilson Bonilla Castillo | Address on file | | | | | |
| 2300350 | Wilson Bonilla Ramirez | Address on file | | | | | |
| 2282347 | Wilson Bonilla Rodriguez | Address on file | | | | | |
| 2333888 | Wilson Borrero Borrero | Address on file | | | | | |
| 2256946 | Wilson Cardona Medina | Address on file | | | | | |
| 2344966 | Wilson Claudio Vazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2325967 | Wilson Crespo Perez | Address on file | | | | | |
| 2256626 | Wilson F Ortiz Ortiz | Address on file | | | | | |
| 2303682 | Wilson Feliciano Vargas | Address on file | | | | | |
| 2266565 | Wilson Figueroa Curet | Address on file | | | | | |
| 2290312 | Wilson Figueroa Torres | Address on file | | | | | |
| 2282845 | Wilson Figueroa Velez | Address on file | | | | | |
| 2265886 | Wilson Galarza Cordero | Address on file | | | | | |
| 2304489 | Wilson Galloza Ruiz | Address on file | | | | | |
| 2274084 | Wilson Garcia Arce | Address on file | | | | | |
| 2271684 | Wilson Gonzalez Jimenez | Address on file | | | | | |
| 2329652 | Wilson Gonzalez Serrano | Address on file | | | | | |
| 2347654 | Wilson Gonzalez Zayas | Address on file | | | | | |
| 2276703 | Wilson Horta Ruiz | Address on file | | | | | |
| 2341580 | Wilson Irizarry Lopez | Address on file | | | | | |
| 2325388 | Wilson Irizarry Pizarro | Address on file | | | | | |
| 2284329 | Wilson Jorge Franqui | Address on file | | | | | |
| 2327865 | Wilson Kuilan Reyes | Address on file | | | | | |
| 2278497 | Wilson Llanes Medina | Address on file | | | | | |
| 2265724 | Wilson Lopez Castro | Address on file | | | | | |
| 2314591 | Wilson Martell Castillo | Address on file | | | | | |
| 2325737 | Wilson Martinez Garcia | Address on file | | | | | |
| 2290899 | Wilson Martinez Gonzalez | Address on file | | | | | |
| 2295632 | Wilson Martinez Otero | Address on file | | | | | |
| 2261674 | Wilson Martinez Rios | Address on file | | | | | |
| 2280681 | Wilson Medina Perez | Address on file | | | | | |
| 2283393 | Wilson Mendez Rivera | Address on file | | | | | |
| 2330036 | Wilson Mercado Bonilla | Address on file | | | | | |
| 2320967 | Wilson Muñiz Quiñones | Address on file | | | | | |
| 2271044 | Wilson Nazario Torres | Address on file | | | | | |
| 2288699 | Wilson Nieves Rivera | Address on file | | | | | |
| 2308556 | Wilson Ortiz Quiros | Address on file | | | | | |
| 2265989 | Wilson Palermo Martinez | Address on file | | | | | |
| 2342519 | Wilson Pantoja Villanueva | Address on file | | | | | |
| 2269769 | Wilson Perez Aponte | Address on file | | | | | |
| 2258491 | Wilson Porrata Mariani | Address on file | | | | | |
| 2337977 | Wilson Portalatin Miranda | Address on file | | | | | |
| 2319612 | Wilson Ramos Hernandez | Address on file | | | | | |
| 2296124 | Wilson Rivera Cardona | Address on file | | | | | |
| 2293076 | Wilson Rivera Echevarria | Address on file | | | | | |
| 2307649 | Wilson Rivera Rodrfiguez | Address on file | | | | | |
| 2284687 | Wilson Rivera Soto | Address on file | | | | | |
| 2257948 | Wilson Rodriguez Pacheco | Address on file | | | | | |
| 2340470 | Wilson Rosado Ruiz | Address on file | | | | | |
| 2324839 | Wilson Rubert Gonzalez | Address on file | | | | | |
| 2272431 | Wilson Santiago Irizarry | Address on file | | | | | |
| 2293748 | Wilson Seda Seda | Address on file | | | | | |
| 2347079 | Wilson Segarra Vazquez | Address on file | | | | | |
| 2265630 | Wilson Sorrentini Rodrigue | Address on file | | | | | |
| 2340269 | Wilson Sosa Mercado | Address on file | | | | | |
| 2293902 | Wilson Soto Sanchez | Address on file | | | | | |
| 2268764 | Wilson Toro Espinosa | Address on file | | | | | |
| 2309039 | Wilson Torres Castellano | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2347436 | Wilson Torres Claudio | Address on file | | | | | |
| 2267003 | Wilson Torres Gutierrez | Address on file | | | | | |
| 2272392 | Wilson Torres Mercado | Address on file | | | | | |
| 2276869 | Wilson Torres Torres | Address on file | | | | | |
| 2307003 | Wilson Valentin Jesus | Address on file | | | | | |
| 2283174 | Wilson Valentin Rivera | Address on file | | | | | |
| 2299562 | Wilson Vazquez Ramos | Address on file | | | | | |
| 2345573 | Wilson Velazquez Ayala | Address on file | | | | | |
| 2320543 | Wilson Velez Perez | Address on file | | | | | |
| 2282567 | Wilson Ventura Rivera | Address on file | | | | | |
| 2269703 | Wilson Vientos Laracuente | Address on file | | | | | |
| 2262771 | Wilson X Martell Irizarry | Address on file | | | | | |
| 2310304 | Wilton Cancel Gonzalez | Address on file | | | | | |
| 2297286 | Wilton Lopez Reyes | Address on file | | | | | |
| 2291974 | Wilton Ramos Rosario | Address on file | | | | | |
| 2271143 | Wiltrudis Jimenez Alancastro | Address on file | | | | | |
| 2264099 | Winda L Acevedo Perez | Address on file | | | | | |
| 2294331 | Winda Torres Arce | Address on file | | | | | |
| 2345437 | Winifred Santana Rivera | Address on file | | | | | |
| 2289989 | Winston Perez Vega | Address on file | | | | | |
| 2272360 | Winston S S Ojeda Laracuente | Address on file | | | | | |
| 2265095 | Wisberto Velez Rivera | Address on file | | | | | |
| 2328079 | Wisfredo Santiago Ramirez | Address on file | | | | | |
| 2336172 | Withberto Velazquez De Jesus | Address on file | | | | | |
| 2280447 | Withberto Velazquez Withberto | Address on file | | | | | |
| 2273827 | Withelmina Figueroa Rivera | Address on file | | | | | |
| 2272308 | Woodrow G G Santiago Colon | Address on file | | | | | |
| 2271100 | Woodrow Miranda Reyes | Address on file | | | | | |
| 2257990 | Woodrow Reyes Diaz | Address on file | | | | | |
| 2320046 | Wyatt Delgado Padilla | Address on file | | | | | |
| 2345802 | Xalia Colon Falcon | Address on file | | | | | |
| 2343563 | Xavier A Guerrero Fontanez | Address on file | | | | | |
| 2286641 | Xavier Llaurador Irizarry | Address on file | | | | | |
| 2280045 | Xenia I Ortiz Serrano | Address on file | | | | | |
| 2296727 | Xenia J J Almodovar Ocasio | Address on file | | | | | |
| 2256752 | Xenia L Alvarado Cordero | Address on file | | | | | |
| 2296091 | Xiomara Andujar Pichardo | Address on file | | | | | |
| 2278452 | Xiomara Burgos Rivera | Address on file | | | | | |
| 2311200 | Xiomara Castro Martinez | Address on file | | | | | |
| 2293815 | Xiomara Gomez Heredia | Address on file | | | | | |
| 2344933 | Xiomara Guzman Demorizi | Address on file | | | | | |
| 2279396 | Xiomara Morales Villamonte | Address on file | | | | | |
| 2342077 | Xiomara Pellot Lopez | Address on file | | | | | |
| 2277542 | Xiomara Rivera Arroyo | Address on file | | | | | |
| 2257672 | Xiomara Rodriguez Aguilu | Address on file | | | | | |
| 2260019 | Xiomara Segura Landrau | Address on file | | | | | |
| 2341701 | Xorchy Muniz Mirles | Address on file | | | | | |
| 2341474 | Yabdriel Torres Serrano | Address on file | | | | | |
| 2262072 | Yadira Agosto De Diaz | Address on file | | | | | |
| 2300961 | Yadira I Colon Ortiz | Address on file | | | | | |
| 2344346 | Yadira Lugo Rodriguez | Address on file | | | | | |
| 2274006 | Yadira Pineiro Abraham | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340928 | Yahaira Ramos Agosto | Address on file | | | | | |
| 2331235 | Yahaira Torres Martinez | Address on file | | | | | |
| 2280320 | Yaidy Cordero Parrilla | Address on file | | | | | |
| 2334927 | Yaimyris N Alvarado Hernandez | Address on file | | | | | |
| 2341934 | Yajaira Roldan Ayala | Address on file | | | | | |
| 2301541 | Yalid D Martinez Ornes | Address on file | | | | | |
| 2341576 | Yamel M Ayala Colon | Address on file | | | | | |
| 2324691 | Yamil A Geigel Ruiz | Address on file | | | | | |
| 2341817 | Yamil Acevedo Flores | Address on file | | | | | |
| 2344916 | Yamil Garcia Gonzalez | Address on file | | | | | |
| 2341940 | Yamil Perez Ross | Address on file | | | | | |
| 2262245 | Yamilba L Gonzalez Casiano | Address on file | | | | | |
| 2294447 | Yamilet Saltar Rosario | Address on file | | | | | |
| 2344396 | Yamilka Hernandez Barreto | Address on file | | | | | |
| 2342135 | Yamilka Y. Rodriguez Arce | Address on file | | | | | |
| 2342762 | Yamir E Feliciano Torres | Address on file | | | | | |
| 2344435 | Yamira Centeno Navarro | Address on file | | | | | |
| 2280221 | Yamira Feliciano Marquez | Address on file | | | | | |
| 2324832 | Yamira Gonzalez Torres | Address on file | | | | | |
| 2335784 | Yamira Ortiz Ayala | Address on file | | | | | |
| 2345760 | Yamira Roman Ortiz | Address on file | | | | | |
| 2332527 | Yandel Quinones Zabala | Address on file | | | | | |
| 2340941 | Yanina Rivera Mendoza | Address on file | | | | | |
| 2343848 | Yanira Correa Torres | Address on file | | | | | |
| 2281176 | Yanira Cortes Ayala | Address on file | | | | | |
| 2343516 | Yanira Rivera Luyanda | Address on file | | | | | |
| 2344704 | Yanira Santos Rodriguez | Address on file | | | | | |
| 2260141 | Yanira Tirado Lopez | Address on file | | | | | |
| 2343077 | Yanitza Vargas Ramos | Address on file | | | | | |
| 2335553 | Yara Garcia Munoz | Address on file | | | | | |
| 2345174 | Yaraliz Torres Nevarez | Address on file | | | | | |
| 2343099 | Yarelis Estela Oliveras | Address on file | | | | | |
| 2338380 | Yarelis Paredes Osoria | Address on file | | | | | |
| 2341931 | Yarineliz Baretti Franco | Address on file | | | | | |
| 2307714 | Yarinse Y Diaz Alicea | Address on file | | | | | |
| 2345852 | Yarira L Romero Calderon | Address on file | | | | | |
| 2345754 | Yaritza A Nuñez Garcia | Address on file | | | | | |
| 2338532 | Yaritza Caban Santiago | Address on file | | | | | |
| 2343593 | Yaritza Rivera Cruz | Address on file | | | | | |
| 2307754 | Yarixza Espinosa Espinosa | Address on file | | | | | |
| 2310730 | Yarmila Medina Lugo | Address on file | | | | | |
| 2345176 | Yasmin Arroyo Segarra | Address on file | | | | | |
| 2347397 | Yasmin Cosme Rivera | Address on file | | | | | |
| 2266968 | Yasmin Marcano Santiago | Address on file | | | | | |
| 2341956 | Yasmin Ortiz Matos | Address on file | | | | | |
| 2332748 | Yasmin Quintero Velez | Address on file | | | | | |
| 2284719 | Yasmin Velez Torres | Address on file | | | | | |
| 2340415 | Yazmidia Garcia Marcucci | Address on file | | | | | |
| 2274796 | Yazmin Lopez Rodriguez | Address on file | | | | | |
| 2345676 | Yazmin Rivera Torres | Address on file | | | | | |
| 2300598 | Ydalia Pascual Pascual | Address on file | | | | | |
| 2336048 | Ydalia Polanco Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1784 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2292031 | Ydida Martinez Calder | Address on file | | | | | |
| 2306294 | Yecid Oviedo Gutierrez | Address on file | | | | | |
| 2272015 | Yeidy I Colon Moreno | Address on file | | | | | |
| 2345718 | Yeidy Rivera Vazquez | Address on file | | | | | |
| 2342443 | Yeira Melendez Hernandez | Address on file | | | | | |
| 2315196 | Yeli Rosa Juarbe | Address on file | | | | | |
| 2305285 | Yelitza M Bonilla Eide | Address on file | | | | | |
| 2327354 | Yelitza Tridas | Address on file | | | | | |
| 2287366 | Yelixa Flecha Espinosa | Address on file | | | | | |
| 2342169 | Yelly Vazquez Alvarado | Address on file | | | | | |
| 2284365 | Yemil Salib Padilla | Address on file | | | | | |
| 2341034 | Yenziel O Salcedo Rodriguez | Address on file | | | | | |
| 2335667 | Yesmith Gonzalez Mercado | Address on file | | | | | |
| 2335252 | Yessenia S Martinez Martinez | Address on file | | | | | |
| 2345118 | Yilda E Sanfeliz Marrero | Address on file | | | | | |
| 2332076 | Yitza Ortiz Galarza | Address on file | | | | | |
| 2339374 | Ylda Cuevas Feliz | Address on file | | | | | |
| 2334423 | Ynelda Rojas Almanzar | Address on file | | | | | |
| 2260237 | Yoadeli Mercado Ferrer | Address on file | | | | | |
| 2254289 | Yoel Lopez Andujar | Address on file | | | | | |
| 2347212 | Yoel Ortiz Feliciano | Address on file | | | | | |
| 2341933 | Yohanarys Perez Roldan | Address on file | | | | | |
| 2296164 | Yolanda Acevedo Rodriguez | Address on file | | | | | |
| 2264355 | Yolanda Adorno Colon | Address on file | | | | | |
| 2275603 | Yolanda Almestica Rosa | Address on file | | | | | |
| 2342349 | Yolanda Alonso Mateo | Address on file | | | | | |
| 2346998 | Yolanda Alvarado Corales | Address on file | | | | | |
| 2277583 | Yolanda Amil Otero | Address on file | | | | | |
| 2338201 | Yolanda Andino Torres | Address on file | | | | | |
| 2265904 | Yolanda Andujar Ramos | Address on file | | | | | |
| 2288434 | Yolanda Aponte Calderon | Address on file | | | | | |
| 2283135 | Yolanda Batista Rivera | Address on file | | | | | |
| 2299726 | Yolanda Benitez Marquez | Address on file | | | | | |
| 2304129 | Yolanda Berrios Vazquez | Address on file | | | | | |
| 2343577 | Yolanda Bonet Mendez | Address on file | | | | | |
| 2289596 | Yolanda Bultron Bulerin | Address on file | | | | | |
| 2345414 | Yolanda Burgos Hernandez | Address on file | | | | | |
| 2320285 | Yolanda Burgos Sanchez | Address on file | | | | | |
| 2303732 | Yolanda Caban Planas | Address on file | | | | | |
| 2299880 | Yolanda Calderon Nieves | Address on file | | | | | |
| 2346046 | Yolanda Camacho Hornedo | Address on file | | | | | |
| 2326292 | Yolanda Cancel Fuentes | Address on file | | | | | |
| 2259966 | Yolanda Caraballo Esquilin | Address on file | | | | | |
| 2329470 | Yolanda Caraballo Martinez | Address on file | | | | | |
| 2301659 | Yolanda Carmona Suarez | Address on file | | | | | |
| 2343422 | Yolanda Carrasquillo Diaz | Address on file | | | | | |
| 2310465 | Yolanda Casillas Vargas | Address on file | | | | | |
| 2345413 | Yolanda Centeno Perez | Address on file | | | | | |
| 2310971 | Yolanda Cepeda Rivera | Address on file | | | | | |
| 2343411 | Yolanda Chacon Rodriguez | Address on file | | | | | |
| 2259735 | Yolanda Cirino Matos | Address on file | | | | | |
| 2281505 | Yolanda Clemente Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1785 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2280730 | Yolanda Colon Oliveras | Address on file | | | | | |
| 2255637 | Yolanda Colon Ortiz | Address on file | | | | | |
| 2301502 | Yolanda Colon Sanchez | Address on file | | | | | |
| 2274742 | Yolanda Colon Velazquez | Address on file | | | | | |
| 2327347 | Yolanda Correa Rodriguez | Address on file | | | | | |
| 2277679 | Yolanda Cortes Rivera | Address on file | | | | | |
| 2347442 | Yolanda Cruz Ayala | Address on file | | | | | |
| 2292678 | Yolanda Cruz Navarro | Address on file | | | | | |
| 2297297 | Yolanda Cruz Rivera | Address on file | | | | | |
| 2323578 | Yolanda Curet Ramos | Address on file | | | | | |
| 2302046 | Yolanda D Gil Bosch | Address on file | | | | | |
| 2280053 | Yolanda De Jesus Gonzalez | Address on file | | | | | |
| 2342626 | Yolanda De Jesus Nieves | Address on file | | | | | |
| 2309682 | Yolanda Del Rivera Avila | Address on file | | | | | |
| 2258705 | Yolanda Delgado Ramirez | Address on file | | | | | |
| 2257768 | Yolanda Delgado Ramos | Address on file | | | | | |
| 2274078 | Yolanda Diaz Burgos | Address on file | | | | | |
| 2272665 | Yolanda Diaz Marquez | Address on file | | | | | |
| 2271523 | Yolanda Diaz Morales | Address on file | | | | | |
| 2326832 | Yolanda Diaz Negron | Address on file | | | | | |
| 2270044 | Yolanda Encarnación Marín | Address on file | | | | | |
| 2277465 | Yolanda Espada Ortiz | Address on file | | | | | |
| 2310285 | Yolanda Estrada Pacheco | Address on file | | | | | |
| 2315844 | Yolanda F F Abreu Sanchez | Address on file | | | | | |
| 2298146 | Yolanda Figueroa Heredia | Address on file | | | | | |
| 2265336 | Yolanda Figueroa Mercado | Address on file | | | | | |
| 2305630 | Yolanda Fraticelli Quinone | Address on file | | | | | |
| 2280362 | Yolanda G Sosa Davila | Address on file | | | | | |
| 2277999 | Yolanda Garcia Alicea | Address on file | | | | | |
| 2309217 | Yolanda Garcia Cruz | Address on file | | | | | |
| 2318591 | Yolanda Garcia Diaz | Address on file | | | | | |
| 2267864 | Yolanda Garcia Pabellon | Address on file | | | | | |
| 2277218 | Yolanda Garcia Rivera | Address on file | | | | | |
| 2285275 | Yolanda Gonzalez Ayala | Address on file | | | | | |
| 2285469 | Yolanda Gonzalez Rodriguez | Address on file | | | | | |
| 2297650 | Yolanda Gonzalez Soto | Address on file | | | | | |
| 2265295 | Yolanda Guzman Gordian | Address on file | | | | | |
| 2282795 | Yolanda H Lugo Perez | Address on file | | | | | |
| 2273612 | Yolanda Hernandez Rosado | Address on file | | | | | |
| 2270054 | Yolanda Hernandez Santiago | Address on file | | | | | |
| 2305171 | Yolanda Herrera Castro | Address on file | | | | | |
| 2297296 | Yolanda I Elias Rivera | Address on file | | | | | |
| 2336231 | Yolanda Irizarry Figueroa | Address on file | | | | | |
| 2321576 | Yolanda Irizarry Lopez | Address on file | | | | | |
| 2290984 | Yolanda Irizarry Luciano | Address on file | | | | | |
| 2310707 | Yolanda Irizarry Pagan | Address on file | | | | | |
| 2280669 | Yolanda Isaac Pinero | Address on file | | | | | |
| 2292997 | Yolanda Jesus Yunque | Address on file | | | | | |
| 2304617 | Yolanda L L Irizarry Rodrigu | Address on file | | | | | |
| 2343204 | Yolanda La Torre Villanuev | Address on file | | | | | |
| 2344472 | Yolanda Labarca Moreno | Address on file | | | | | |
| 2308328 | Yolanda Levy Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1786 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2289445 | Yolanda Lopez Aponte | Address on file | | | | | |
| 2266678 | Yolanda Lopez Flores | Address on file | | | | | |
| 2281538 | Yolanda Lopez Rodriguez | Address on file | | | | | |
| 2307761 | Yolanda Loubriel Cancel | Address on file | | | | | |
| 2254391 | Yolanda M Perez Rodriguez | Address on file | | | | | |
| 2278570 | Yolanda Maldonado Reyes | Address on file | | | | | |
| 2289360 | Yolanda Marrero Figueroa | Address on file | | | | | |
| 2328800 | Yolanda Marrero Marquez | Address on file | | | | | |
| 2269904 | Yolanda Martínez Rivera | Address on file | | | | | |
| 2277426 | Yolanda Matos Carrasquillo | Address on file | | | | | |
| 2331084 | Yolanda Medina Arocho | Address on file | | | | | |
| 2267573 | Yolanda Melendez Berrios | Address on file | | | | | |
| 2320574 | Yolanda Melendez Borrero | Address on file | | | | | |
| 2319784 | Yolanda Molina Soto | Address on file | | | | | |
| 2307519 | Yolanda Montalvo Laguna | Address on file | | | | | |
| 2293326 | Yolanda Morales Perez | Address on file | | | | | |
| 2342512 | Yolanda Morales Velazquez | Address on file | | | | | |
| 2255561 | Yolanda Muriente Guzman | Address on file | | | | | |
| 2289633 | Yolanda Navarro Agosto | Address on file | | | | | |
| 2346703 | Yolanda Navarro Resto | Address on file | | | | | |
| 2292525 | Yolanda Navarro Villalongo | Address on file | | | | | |
| 2271322 | Yolanda Negron Guzman | Address on file | | | | | |
| 2288219 | Yolanda Nieves Jimenez | Address on file | | | | | |
| 2260774 | Yolanda Nieves Santiago | Address on file | | | | | |
| 2343929 | Yolanda Ofarril Rodriguez | Address on file | | | | | |
| 2330151 | Yolanda Olmeda Torres | Address on file | | | | | |
| 2287558 | Yolanda Orengo Caraballo | Address on file | | | | | |
| 2292637 | Yolanda Ortega Corredor | Address on file | | | | | |
| 2257145 | Yolanda Ortega Cruz | Address on file | | | | | |
| 2304277 | Yolanda Ortiz Cruz | Address on file | | | | | |
| 2300316 | Yolanda Ortiz Maldonado | Address on file | | | | | |
| 2275414 | Yolanda Ortiz Morales | Address on file | | | | | |
| 2274814 | Yolanda Ortiz Santiago | Address on file | | | | | |
| 2277254 | Yolanda Ortiz Torres | Address on file | | | | | |
| 2333238 | Yolanda Ortiz Torres | Address on file | | | | | |
| 2262117 | Yolanda Ortiz Vazquez | Address on file | | | | | |
| 2265444 | Yolanda Ostolaza Rodrig | Address on file | | | | | |
| 2314146 | Yolanda Pagan Pagan | Address on file | | | | | |
| 2335290 | Yolanda Pagan Pagan | Address on file | | | | | |
| 2257970 | Yolanda Pagan Rivera | Address on file | | | | | |
| 2325580 | Yolanda Pares Dalmau | Address on file | | | | | |
| 2259971 | Yolanda Pedroza Rivera | Address on file | | | | | |
| 2333387 | Yolanda Peña Foster | Address on file | | | | | |
| 2327665 | Yolanda Peralta Toledo | Address on file | | | | | |
| 2342333 | Yolanda Perez Del Valle | Address on file | | | | | |
| 2287060 | Yolanda Perez Felix | Address on file | | | | | |
| 2338291 | Yolanda Perez Gonzalez | Address on file | | | | | |
| 2273168 | Yolanda Perez Matos | Address on file | | | | | |
| 2345071 | Yolanda Pertot Ayala | Address on file | | | | | |
| 2278513 | Yolanda Pineiro Pena | Address on file | | | | | |
| 2323289 | Yolanda Pinto Walton | Address on file | | | | | |
| 2335361 | Yolanda Pizarro Del Valle | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278508 | Yolanda Planas Rodriguez | Address on file | | | | | |
| 2296383 | Yolanda Prado Claudio | Address on file | | | | | |
| 2275400 | Yolanda Quiñones Vargas | Address on file | | | | | |
| 2342145 | Yolanda Ramos Arocho | Address on file | | | | | |
| 2286517 | Yolanda Renovales Zabala | Address on file | | | | | |
| 2283000 | Yolanda Resto Maldonado | Address on file | | | | | |
| 2306437 | Yolanda Reveron Martinez | Address on file | | | | | |
| 2261273 | Yolanda Rios Coriano | Address on file | | | | | |
| 2270459 | Yolanda Rivera Caceres | Address on file | | | | | |
| 2288763 | Yolanda Rivera Diaz | Address on file | | | | | |
| 2334976 | Yolanda Rivera Febres | Address on file | | | | | |
| 2300834 | Yolanda Rivera Gonzalez | Address on file | | | | | |
| 2345725 | Yolanda Rivera Gonzalez | Address on file | | | | | |
| 2273368 | Yolanda Rivera Morales | Address on file | | | | | |
| 2281634 | Yolanda Rivera Oquendo | Address on file | | | | | |
| 2276755 | Yolanda Rivera Perez | Address on file | | | | | |
| 2347519 | Yolanda Rivera Ramos | Address on file | | | | | |
| 2274663 | Yolanda Rivera Rivera | Address on file | | | | | |
| 2346996 | Yolanda Rivera Rivera | Address on file | | | | | |
| 2336675 | Yolanda Rivera Rodriguez | Address on file | | | | | |
| 2278814 | Yolanda Rivera Ruiz | Address on file | | | | | |
| 2259514 | Yolanda Rivera Santos | Address on file | | | | | |
| 2313752 | Yolanda Rivera Vega | Address on file | | | | | |
| 2267098 | Yolanda Rodriguez Alvarez | Address on file | | | | | |
| 2342584 | Yolanda Rodriguez Excia | Address on file | | | | | |
| 2260041 | Yolanda Rodriguez Morales | Address on file | | | | | |
| 2259584 | Yolanda Rodriguez Rodriguez | Address on file | | | | | |
| 2325599 | Yolanda Rodriguez Rodriguez | Address on file | | | | | |
| 2330005 | Yolanda Rodriguez Rodriguez | Address on file | | | | | |
| 2274034 | Yolanda Rodriguez Torres | Address on file | | | | | |
| 2289990 | Yolanda Rodriguez Velez | Address on file | | | | | |
| 2337818 | Yolanda Roman Alicea | Address on file | | | | | |
| 2321053 | Yolanda Roman Morales | Address on file | | | | | |
| 2290737 | Yolanda Roman Santiago | Address on file | | | | | |
| 2329521 | Yolanda Rosario Fuentes | Address on file | | | | | |
| 2304021 | Yolanda Rosario Rodrigu | Address on file | | | | | |
| 2278172 | Yolanda Ruiz Malave | Address on file | | | | | |
| 2327215 | Yolanda Sanabria Luciano | Address on file | | | | | |
| 2271870 | Yolanda Sanchez Pena | Address on file | | | | | |
| 2336096 | Yolanda Santiago Diaz | Address on file | | | | | |
| 2332654 | Yolanda Santiago Jimenez | Address on file | | | | | |
| 2279881 | Yolanda Santiago Marrero | Address on file | | | | | |
| 2301690 | Yolanda Santiago Rodriguez | Address on file | | | | | |
| 2286531 | Yolanda Santos Colon | Address on file | | | | | |
| 2291735 | Yolanda Torres Cruzado | Address on file | | | | | |
| 2265334 | Yolanda Torres Maldonado | Address on file | | | | | |
| 2289924 | Yolanda Torres Rivera | Address on file | | | | | |
| 2300877 | Yolanda Torres Rivera | Address on file | | | | | |
| 2284088 | Yolanda Valencia Cotto | Address on file | | | | | |
| 2346155 | Yolanda Valentin Camacho | Address on file | | | | | |
| 2329374 | Yolanda Vargas Ramos | Address on file | | | | | |
| 2269160 | Yolanda Vega Gerena | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294925 | Yolanda Vega Laviera | Address on file | | | | | |
| 2287899 | Yolanda Vega Montalvo | Address on file | | | | | |
| 2303668 | Yolanda Vega Pacheco | Address on file | | | | | |
| 2301995 | Yolanda Velez Cardona | Address on file | | | | | |
| 2345683 | Yolanda Velez Gerena | Address on file | | | | | |
| 2343559 | Yolanda Velez Ortiz | Address on file | | | | | |
| 2346835 | Yolanda Velez Siverio | Address on file | | | | | |
| 2261142 | Yolanda Velez Virella | Address on file | | | | | |
| 2311068 | Yolanda Virella Negron | Address on file | | | | | |
| 2293325 | Yolerys Hilerio Rodriguez | Address on file | | | | | |
| 2256692 | Yolette H Nieves Tirado | Address on file | | | | | |
| 2307642 | Yolly Rosa Torres | Address on file | | | | | |
| 2286899 | Yomarie Gonzalez Oneill | Address on file | | | | | |
| 2342123 | Yomaris Coimbre Gonzalez | Address on file | | | | | |
| 2328423 | Yomaris Rosario Bones | Address on file | | | | | |
| 2341925 | Yoseliz Gonzalez Gonzalez | Address on file | | | | | |
| 2300271 | Youssef Ahmad Farah | Address on file | | | | | |
| 2334394 | Ysabel Jusino Flores | Address on file | | | | | |
| 2267917 | Yskra Garcia Ricabal | Address on file | | | | | |
| 2288378 | Yunilda Romero Acevedo | Address on file | | | | | |
| 2325837 | Yuri Cruz Sierra | Address on file | | | | | |
| 2347117 | Yvette Caban Medina | Address on file | | | | | |
| 2286712 | Yvonne Aguilu Rodriguez | Address on file | | | | | |
| 2322282 | Yvonne Barreras Munoz | Address on file | | | | | |
| 2285606 | Yvonne Diaz Rivera | Address on file | | | | | |
| 2276569 | Yvonne Guerra Castro | Address on file | | | | | |
| 2288589 | Yvonne Rivera Colon | Address on file | | | | | |
| 2341289 | Zabdiel Padilla Rivera | Address on file | | | | | |
| 2268742 | Zacarias Acevedo Gonzalez | Address on file | | | | | |
| 2321225 | Zacarias Alamo Maldonado | Address on file | | | | | |
| 2309095 | Zacarias Betancourt Rivera | Address on file | | | | | |
| 2275110 | Zacarias Cancel Rohena | Address on file | | | | | |
| 2300075 | Zacarias Martinez Colon | Address on file | | | | | |
| 2329982 | Zacarias Morales Trinidad | Address on file | | | | | |
| 2296468 | Zacarias Panell Morales | Address on file | | | | | |
| 2294298 | Zacarias Perez Mendez | Address on file | | | | | |
| 2319171 | Zacarias Perez Rosario | Address on file | | | | | |
| 2312381 | Zafira Zavaleta Texidor | Address on file | | | | | |
| 2333846 | Zafira Zavaleta Texidor | Address on file | | | | | |
| 2303907 | Zahia A Musa Rivera | Address on file | | | | | |
| 2286987 | Zahira N Santana Ocasio | Address on file | | | | | |
| 2275161 | Zaida A Delgado Delgado | Address on file | | | | | |
| 2274330 | Zaida A Rodriguez Esquilin | Address on file | | | | | |
| 2297669 | Zaida A Vazquez Aviles | Address on file | | | | | |
| 2284924 | Zaida Acosta Alvarez | Address on file | | | | | |
| 2310241 | Zaida Andino Llanos | Address on file | | | | | |
| 2258178 | Zaida Barreto Ruiz | Address on file | | | | | |
| 2289317 | Zaida Bonilla Christian | Address on file | | | | | |
| 2325830 | Zaida Burgos Garcia | Address on file | | | | | |
| 2261599 | Zaida Burguillo Andino | Address on file | | | | | |
| 2347624 | Zaida C Llanos Falu | Address on file | | | | | |
| 2298006 | Zaida Caballero Lugo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2284660 | Zaida Castillo Vicente | Address on file | | | | | |
| 2285429 | Zaida Cede?O Cruz | Address on file | | | | | |
| 2283349 | Zaida Cepeda Quinones | Address on file | | | | | |
| 2276227 | Zaida Colon Rentas | Address on file | | | | | |
| 2289668 | Zaida Correa Cruzado | Address on file | | | | | |
| 2346187 | Zaida Correa Osorio | Address on file | | | | | |
| 2326275 | Zaida Cruz Garcia | Address on file | | | | | |
| 2307168 | Zaida Davila Paris | Address on file | | | | | |
| 2267593 | Zaida Diaz Sanabria | Address on file | | | | | |
| 2286514 | Zaida Diaz Torres | Address on file | | | | | |
| 2296220 | Zaida Diaz Velez | Address on file | | | | | |
| 2279190 | Zaida E Aponte Ortiz | Address on file | | | | | |
| 2256543 | Zaida E Cordero Santiago | Address on file | | | | | |
| 2304230 | Zaida E E Bermudez Santia | Address on file | | | | | |
| 2302819 | Zaida E E Soria Rivera | Address on file | | | | | |
| 2257186 | Zaida E E Vazquez Vaquer | Address on file | | | | | |
| 2284892 | Zaida E Irizarry Irizarry | Address on file | | | | | |
| 2291860 | Zaida E Pizarro Andrades | Address on file | | | | | |
| 2273100 | Zaida E Quiles Paredes | Address on file | | | | | |
| 2328818 | Zaida Escobales Ruiz | Address on file | | | | | |
| 2301887 | Zaida Fernandez Pou | Address on file | | | | | |
| 2285046 | Zaida Figueroa Monserrate | Address on file | | | | | |
| 2267745 | Zaida Garcia Vizcarrondo | Address on file | | | | | |
| 2326755 | Zaida Gonzalez Cortes | Address on file | | | | | |
| 2297511 | Zaida Gonzalez Rodriguez | Address on file | | | | | |
| 2341630 | Zaida Gonzalez Rosario | Address on file | | | | | |
| 2299681 | Zaida Guzman Carrero | Address on file | | | | | |
| 2277416 | Zaida Hernandez Vazquez | Address on file | | | | | |
| 2300676 | Zaida I Duperoy Fernandez | Address on file | | | | | |
| 2294641 | Zaida I Espinosa Guzman | Address on file | | | | | |
| 2291432 | Zaida I Irizarry Lopez | Address on file | | | | | |
| 2283575 | Zaida I Merced Perez | Address on file | | | | | |
| 2287280 | Zaida I Sanchez Canino | Address on file | | | | | |
| 2261286 | Zaida I Soto Cabrera | Address on file | | | | | |
| 2345005 | Zaida I Tirado Figueroa | Address on file | | | | | |
| 2268802 | Zaida Jurado Roque | Address on file | | | | | |
| 2304479 | Zaida L L Guasp Roman | Address on file | | | | | |
| 2295841 | Zaida L L Rivera Santiago | Address on file | | | | | |
| 2301157 | Zaida L L Roman Velez | Address on file | | | | | |
| 2293798 | Zaida L Loperena Hernandez | Address on file | | | | | |
| 2275634 | Zaida L Martinez Arroyo | Address on file | | | | | |
| 2255764 | Zaida L Rivera Vizcarrondo | Address on file | | | | | |
| 2342629 | Zaida L Santana Rivera | Address on file | | | | | |
| 2307796 | Zaida L Torres Torres | Address on file | | | | | |
| 2299004 | Zaida L Vazquez Astacio | Address on file | | | | | |
| 2311391 | Zaida Landrau Pizarro | Address on file | | | | | |
| 2286711 | Zaida Lopez Marcano | Address on file | | | | | |
| 2266995 | Zaida Lopez Rosado | Address on file | | | | | |
| 2265521 | Zaida M Diaz Rivera | Address on file | | | | | |
| 2345034 | Zaida M Flores Sanchez | Address on file | | | | | |
| 2284503 | Zaida M M Frontera Sepulveda | Address on file | | | | | |
| 2271711 | Zaida M M Perez Acevedo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1790 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2316873 | Zaida M M Varela Rivera | Address on file | | | | | |
| 2297035 | Zaida M Ortiz Torres | Address on file | | | | | |
| 2280999 | Zaida M Rivera Torres | Address on file | | | | | |
| 2272086 | Zaida M Toro Miura | Address on file | | | | | |
| 2257494 | Zaida Maldonado Acevedo | Address on file | | | | | |
| 2325878 | Zaida Martinez Landrau | Address on file | | | | | |
| 2285021 | Zaida Martinez Velazquez | Address on file | | | | | |
| 2322301 | Zaida Mateo Santiago | Address on file | | | | | |
| 2298458 | Zaida Millan Alvarez | Address on file | | | | | |
| 2272288 | Zaida Montalvo Caceres | Address on file | | | | | |
| 2299504 | Zaida Mulero Diaz | Address on file | | | | | |
| 2329112 | Zaida N Abreu Badillo | Address on file | | | | | |
| 2302666 | Zaida N N Cartagena Colon | Address on file | | | | | |
| 2260458 | Zaida Nunez Morales | Address on file | | | | | |
| 2260204 | Zaida Ortega Ramos | Address on file | | | | | |
| 2277198 | Zaida Ortiz Cruz | Address on file | | | | | |
| 2345986 | Zaida Perez Cotto | Address on file | | | | | |
| 2343499 | Zaida Perez Loperena | Address on file | | | | | |
| 2271730 | Zaida Quinones Pardo | Address on file | | | | | |
| 2263710 | Zaida Quinonez Diaz | Address on file | | | | | |
| 2296447 | Zaida R R Rodriguez Rodrigue | Address on file | | | | | |
| 2268287 | Zaida R R Velazquez Diaz | Address on file | | | | | |
| 2268056 | Zaida R Vazquez Ramos | Address on file | | | | | |
| 2315976 | Zaida Ramirez Cintron | Address on file | | | | | |
| 2312996 | Zaida Ramirez Irizarry | Address on file | | | | | |
| 2294161 | Zaida Reyes Soto | Address on file | | | | | |
| 2257648 | Zaida Rivera Laureano | Address on file | | | | | |
| 2256363 | Zaida Rivera Velez | Address on file | | | | | |
| 2256953 | Zaida Rodriguez Caraballo | Address on file | | | | | |
| 2278966 | Zaida Rodriguez Harrison | Address on file | | | | | |
| 2313049 | Zaida Rodriguez Paris | Address on file | | | | | |
| 2286552 | Zaida Rodriguez Rodriguez | Address on file | | | | | |
| 2335972 | Zaida Rodriguez Valentin | Address on file | | | | | |
| 2338502 | Zaida Rodriguez Valentin | Address on file | | | | | |
| 2269783 | Zaida Rosario Nevarez | Address on file | | | | | |
| 2283477 | Zaida Ruiz Cruz | Address on file | | | | | |
| 2257439 | Zaida Ruiz Maldonado | Address on file | | | | | |
| 2303153 | Zaida Sanchez Flores | Address on file | | | | | |
| 2267817 | Zaida Santaella Garcia | Address on file | | | | | |
| 2296627 | Zaida Santana Sanabria | Address on file | | | | | |
| 2298664 | Zaida Santana Sanabria | Address on file | | | | | |
| 2264587 | Zaida Santiago Jimenez | Address on file | | | | | |
| 2279937 | Zaida Santiago Miranda | Address on file | | | | | |
| 2322452 | Zaida Santiago Santiago | Address on file | | | | | |
| 2341861 | Zaida Santiago Santiago | Address on file | | | | | |
| 2256331 | Zaida Selpa Ayala | Address on file | | | | | |
| 2343540 | Zaida Texeira Rodriguez | Address on file | | | | | |
| 2322427 | Zaida Toro Colon | Address on file | | | | | |
| 2308405 | Zaida Torres Aquino | Address on file | | | | | |
| 2273328 | Zaida Torres Santiago | Address on file | | | | | |
| 2286675 | Zaida Valle Molina | Address on file | | | | | |
| 2255572 | Zaida Vazquez Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1791 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2328499 | Zaida Vazquez Jesus | Address on file | | | | | |
| 2281384 | Zaida Vazquez Lopez | Address on file | | | | | |
| 2272069 | Zaida Vazquez Ortiz | Address on file | | | | | |
| 2338189 | Zaida Vega Gonzalez | Address on file | | | | | |
| 2268622 | Zaida Vega Ramos | Address on file | | | | | |
| 2297023 | Zaida Velez Ramirez | Address on file | | | | | |
| 2277140 | Zaida Villegas Cortijo | Address on file | | | | | |
| 2274601 | Zaira A A Figueroa Rodriguez | Address on file | | | | | |
| 2291774 | Zaira Cepero Duprey | Address on file | | | | | |
| 2255921 | Zaira Rosario Melendez | Address on file | | | | | |
| 2255270 | Zandra Cruz Maldonado | Address on file | | | | | |
| 2333797 | Zara Cintron Carrillo | Address on file | | | | | |
| 2319114 | Zaragoza Aviles Santiago | Address on file | | | | | |
| 2257345 | Zaragoza Hernandez Goveo | Address on file | | | | | |
| 2330907 | Zayas Del Valle | Address on file | | | | | |
| 2308149 | Zayda M Roberts Vilella | Address on file | | | | | |
| 2275553 | Zayda Martinez Rivera | Address on file | | | | | |
| 2345283 | Zayda Martinez Rivera | Address on file | | | | | |
| 2306220 | Zayda Ortiz Vazquez | Address on file | | | | | |
| 2299631 | Zayda Pacheco Cintron | Address on file | | | | | |
| 2289693 | Zayda Rivera Ramos | Address on file | | | | | |
| 2265183 | Zaydee Echevarria Flores | Address on file | | | | | |
| 2313564 | Zaydee Rosario Gonzalez | Address on file | | | | | |
| 2331865 | Zaylia Floer Charneco | Address on file | | | | | |
| 2305051 | Zelaida Resto Lopez | Address on file | | | | | |
| 2278899 | Zelide E E Rivera Caballero | Address on file | | | | | |
| 2273995 | Zelideth Alvarez Pabon | Address on file | | | | | |
| 2289639 | Zelideth Colon Laboy | Address on file | | | | | |
| 2342414 | Zelma I Perez Morales | Address on file | | | | | |
| 2256478 | Zenaida Aguirre Rivera | Address on file | | | | | |
| 2270308 | Zenaida Alvarez Delgado | Address on file | | | | | |
| 2310082 | Zenaida Baez Nazario | Address on file | | | | | |
| 2275376 | Zenaida Candelas Guzman | Address on file | | | | | |
| 2255348 | Zenaida Cantero Irizarry | Address on file | | | | | |
| 2261644 | Zenaida Caraballo Rodriguez | Address on file | | | | | |
| 2295275 | Zenaida Carmona Montanez | Address on file | | | | | |
| 2297117 | Zenaida Carrillo Ortiz | Address on file | | | | | |
| 2347626 | Zenaida Carrion Gonzalez | Address on file | | | | | |
| 2341979 | Zenaida Centeno Garcia | Address on file | | | | | |
| 2256892 | Zenaida Colon Cruz | Address on file | | | | | |
| 2334037 | Zenaida Concepcion Montañez | Address on file | | | | | |
| 2311544 | Zenaida Crespo Cruz | Address on file | | | | | |
| 2259411 | Zenaida Cruz Vega | Address on file | | | | | |
| 2332168 | Zenaida De Jesus Martinez | Address on file | | | | | |
| 2317960 | Zenaida Diaz Moure | Address on file | | | | | |
| 2288523 | Zenaida Feliciano Lopez | Address on file | | | | | |
| 2257489 | Zenaida Figueroa Velez | Address on file | | | | | |
| 2311858 | Zenaida Gonzalez Cruz | Address on file | | | | | |
| 2300233 | Zenaida Gonzalez Malave | Address on file | | | | | |
| 2256080 | Zenaida Gonzalez Ortiz | Address on file | | | | | |
| 2286682 | Zenaida Gonzalez Rivera | Address on file | | | | | |
| 2325773 | Zenaida Irizarry Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2273072 | Zenaida Lassus Gonzalez | Address on file | | | | | |
| 2314728 | Zenaida Llano Romero | Address on file | | | | | |
| 2278846 | Zenaida Lopez Arroyo | Address on file | | | | | |
| 2325675 | Zenaida Lopez Diaz | Address on file | | | | | |
| 2326649 | Zenaida Lopez Perez | Address on file | | | | | |
| 2325496 | Zenaida Lopez Valentin | Address on file | | | | | |
| 2322937 | Zenaida Luciano Nieves | Address on file | | | | | |
| 2288147 | Zenaida M Enriquez Ramos | Address on file | | | | | |
| 2294707 | Zenaida Martinez Ortiz | Address on file | | | | | |
| 2281756 | Zenaida Mendoza Morales | Address on file | | | | | |
| 2287769 | Zenaida Miranda Nunez | Address on file | | | | | |
| 2265412 | Zenaida Mojica Figueroa | Address on file | | | | | |
| 2330826 | Zenaida Montero Vda | Address on file | | | | | |
| 2315581 | Zenaida Morales Lozada | Address on file | | | | | |
| 2297238 | Zenaida Morales Ortiz | Address on file | | | | | |
| 2273192 | Zenaida Morales Vega | Address on file | | | | | |
| 2313012 | Zenaida Nieves Nieves | Address on file | | | | | |
| 2268150 | Zenaida Nieves Rosado | Address on file | | | | | |
| 2274423 | Zenaida Ocasio Yera | Address on file | | | | | |
| 2347336 | Zenaida Ortiz Ramos | Address on file | | | | | |
| 2340460 | Zenaida Pacheco Fuentes | Address on file | | | | | |
| 2343898 | Zenaida Perez Cuevas | Address on file | | | | | |
| 2281857 | Zenaida Pintor Pantojas | Address on file | | | | | |
| 2300659 | Zenaida Quiñones Irizarry | Address on file | | | | | |
| 2300543 | Zenaida Quiñones Rodriguez | Address on file | | | | | |
| 2336841 | Zenaida Ramos Aguayo | Address on file | | | | | |
| 2296139 | Zenaida Ramos Garcia | Address on file | | | | | |
| 2327327 | Zenaida Reyes Oquendo | Address on file | | | | | |
| 2258602 | Zenaida Rios Rosado | Address on file | | | | | |
| 2336668 | Zenaida Rivera Laguer | Address on file | | | | | |
| 2345090 | Zenaida Rivera Ortiz | Address on file | | | | | |
| 2275445 | Zenaida Rivera Rivera | Address on file | | | | | |
| 2338919 | Zenaida Rodriguez Chervoni | Address on file | | | | | |
| 2291429 | Zenaida Roldan Rosa | Address on file | | | | | |
| 2275196 | Zenaida Rosario Lopez | Address on file | | | | | |
| 2301233 | Zenaida Samuel Gonzalez | Address on file | | | | | |
| 2308022 | Zenaida Sanchez Castro | Address on file | | | | | |
| 2336076 | Zenaida Sanchez Gonzalez | Address on file | | | | | |
| 2286455 | Zenaida Texeira Colon | Address on file | | | | | |
| 2342375 | Zenaida Torres Bruno | Address on file | | | | | |
| 2344149 | Zenaida Torres Pedrogo | Address on file | | | | | |
| 2263154 | Zenaida Torres Pozzi | Address on file | | | | | |
| 2337076 | Zenaida Uriondo Colon | Address on file | | | | | |
| 2310572 | Zenaida Vazquez Figueroa | Address on file | | | | | |
| 2257756 | Zenaida Vázquez Pérez | Address on file | | | | | |
| 2263620 | Zenaida Vera Malpica | Address on file | | | | | |
| 2256361 | Zenaida Vera Mu?lz | Address on file | | | | | |
| 2271365 | Zeneido Figueroa Talavera | Address on file | | | | | |
| 2307688 | Zenen Alicea Maldonado | Address on file | | | | | |
| 2310937 | Zenen Osorio Pizarro | Address on file | | | | | |
| 2294470 | Zenia I I Rivera Jimenez | Address on file | | | | | |
| 2282956 | Zenia Micheo Echegaray | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1793 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311022 | Zeno Jesus Cuadra | Address on file | | | | | |
| 2285663 | Zenobia Ojeda Vazquez | Address on file | | | | | |
| 2312962 | Zenobia Rodriguez Figueroa | Address on file | | | | | |
| 2302767 | Zenon Carrillo Garcia | Address on file | | | | | |
| 2271293 | Zenon Mora Alvira | Address on file | | | | | |
| 2314149 | Zenon Padilla Camacho | Address on file | | | | | |
| 2256129 | Zenon Rosa Carrasquillo | Address on file | | | | | |
| 2264060 | Zenon Rosario Fuentes | Address on file | | | | | |
| 2273636 | Zenover Morales Ayala | Address on file | | | | | |
| 2275676 | Zeraias Ayala Olmo | Address on file | | | | | |
| 2307246 | Zidinia Rivera Rolon | Address on file | | | | | |
| 2257473 | Zilia Luciano Cintron | Address on file | | | | | |
| 2296146 | Zilma Lebron Cuebas | Address on file | | | | | |
| 2303171 | Zilma Rodriguez Burgos | Address on file | | | | | |
| 2321879 | Zinnia Barrios Palau | Address on file | | | | | |
| 2322907 | Zinnia I Velez Domenech | Address on file | | | | | |
| 2313528 | Zinnia Salcedo Martinez | Address on file | | | | | |
| 2279968 | Zoa M M Rios Rivera | Address on file | | | | | |
| 2343997 | Zobeida Caceres Hernandez | Address on file | | | | | |
| 2294425 | Zobeida Carmona Torres | Address on file | | | | | |
| 2261176 | Zobeida Jimenez Segarra | Address on file | | | | | |
| 2275109 | Zobeida Lopez Rios | Address on file | | | | | |
| 2322656 | Zobeida Perez Montalvo | Address on file | | | | | |
| 2300538 | Zobeida Santos Collazo | Address on file | | | | | |
| 2312835 | Zobeida V Arguinzoni Rodriguez | Address on file | | | | | |
| 2287283 | Zoe C Rodriguez Mojica | Address on file | | | | | |
| 2318726 | Zoe Cordero Jesus | Address on file | | | | | |
| 2341091 | Zoe Cordero Jesus | Address on file | | | | | |
| 2286964 | Zoe Foy Santiago | Address on file | | | | | |
| 2269785 | Zoe M M Angulo Birriel | Address on file | | | | | |
| 2297533 | Zoe Nazario Ortiz | Address on file | | | | | |
| 2268577 | Zoe Ponce Santiago | Address on file | | | | | |
| 2342067 | Zoe Suarez Feliciano | Address on file | | | | | |
| 2291996 | Zoe Velazquez Santos | Address on file | | | | | |
| 2281731 | Zoe Velez Vazquez | Address on file | | | | | |
| 2318364 | Zoe Vera Frontera | Address on file | | | | | |
| 2308439 | Zoetnid Nieves Ruiz | Address on file | | | | | |
| 2302861 | Zoila Calixto Rosa | Address on file | | | | | |
| 2282812 | Zoila Cardenas Camilo | Address on file | | | | | |
| 2305476 | Zoila Colon Vazquez | Address on file | | | | | |
| 2314530 | Zoila D Matos Perez | Address on file | | | | | |
| 2318635 | Zoila Flores Rivera | Address on file | | | | | |
| 2275240 | Zoila Gonzalez Rivera | Address on file | | | | | |
| 2265349 | Zoila L L Morales Velez | Address on file | | | | | |
| 2287162 | Zoila L Mulero Velazquez | Address on file | | | | | |
| 2341362 | Zoila M Cruz Ortiz | Address on file | | | | | |
| 2308844 | Zoila M Peralta Arias | Address on file | | | | | |
| 2314212 | Zoila Ortiz Rivera | Address on file | | | | | |
| 2346081 | Zoila R Milano Albino | Address on file | | | | | |
| 2339112 | Zoila Reyes Diaz | Address on file | | | | | |
| 2293247 | Zoila Reyes Vazquez | Address on file | | | | | |
| 2299969 | Zoila Rodriguez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1794 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2283007 | Zoila Sabater Arzuaga | Address on file | | | | | |
| 2294126 | Zoilo Castano Gonzalez | Address on file | | | | | |
| 2324044 | Zoilo Flecha Maldonado | Address on file | | | | | |
| 2282039 | Zoilo Qui?Ones Rivera | Address on file | | | | | |
| 2329826 | Zoilo Rodriguez Mercado | Address on file | | | | | |
| 2342274 | Zoilo Soliz Galio | Address on file | | | | | |
| 2341092 | Zolia I Los Santos | Address on file | | | | | |
| 2282864 | Zonaida Concepcion Zayas | Address on file | | | | | |
| 2268712 | Zonia I Gonzalez Gonzalez | Address on file | | | | | |
| 2298692 | Zonia Perez Birriel | Address on file | | | | | |
| 2301058 | Zoraida Acevedo Perez | Address on file | | | | | |
| 2296129 | Zoraida Acosta Rodriguez | Address on file | | | | | |
| 2286805 | Zoraida Aguilar Vazquez | Address on file | | | | | |
| 2256772 | Zoraida Alonso Defendini | Address on file | | | | | |
| 2309085 | Zoraida Alvarado Rivera | Address on file | | | | | |
| 2287461 | Zoraida Andujar Ortiz | Address on file | | | | | |
| 2291427 | Zoraida Aponte Sanchez | Address on file | | | | | |
| 2284486 | Zoraida Archilla Rivera | Address on file | | | | | |
| 2284469 | Zoraida Aviles Rivera | Address on file | | | | | |
| 2328107 | Zoraida Ayala Acevedo | Address on file | | | | | |
| 2304795 | Zoraida Ayala Diaz | Address on file | | | | | |
| 2255164 | Zoraida Bauzo Quinones | Address on file | | | | | |
| 2312765 | Zoraida Beniquez Cecilia | Address on file | | | | | |
| 2329239 | Zoraida Borrero Ojeda | Address on file | | | | | |
| 2297029 | Zoraida Caceres Diaz | Address on file | | | | | |
| 2336091 | Zoraida Caceres Diaz | Address on file | | | | | |
| 2280884 | Zoraida Calderon Gutier | Address on file | | | | | |
| 2337931 | Zoraida Calderon Muriel | Address on file | | | | | |
| 2312278 | Zoraida Calderon Romero | Address on file | | | | | |
| 2307869 | Zoraida Caraballo Galletti | Address on file | | | | | |
| 2303593 | Zoraida Cardona Lopez | Address on file | | | | | |
| 2315432 | Zoraida Carmona Cruz | Address on file | | | | | |
| 2280498 | Zoraida Carrasquillo Llinas | Address on file | | | | | |
| 2297385 | Zoraida Casiano Castro | Address on file | | | | | |
| 2314446 | Zoraida Casiano Castro | Address on file | | | | | |
| 2290496 | Zoraida Castro Maisonet | Address on file | | | | | |
| 2299197 | Zoraida Chevere Fraguada | Address on file | | | | | |
| 2290079 | Zoraida Collazo Barreto | Address on file | | | | | |
| 2277523 | Zoraida Colon Mateo | Address on file | | | | | |
| 2328371 | Zoraida Colon Mateo | Address on file | | | | | |
| 2312431 | Zoraida Concepcion Santiago | Address on file | | | | | |
| 2309467 | Zoraida Contreras Lopez | Address on file | | | | | |
| 2254627 | Zoraida Cosme Figueroa | Address on file | | | | | |
| 2278114 | Zoraida Crespo Mendoza | Address on file | | | | | |
| 2343987 | Zoraida Cruz Aviles | Address on file | | | | | |
| 2344934 | Zoraida Cruz Ayala | Address on file | | | | | |
| 2277126 | Zoraida Cruz Berrios | Address on file | | | | | |
| 2315885 | Zoraida Cruz Cruz | Address on file | | | | | |
| 2336049 | Zoraida Cruz Gonzalez | Address on file | | | | | |
| 2257543 | Zoraida Cruz Otero | Address on file | | | | | |
| 2257020 | Zoraida Cruz Santos | Address on file | | | | | |
| 2329050 | Zoraida David Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2275845 | Zoraida De Hoyos Pagan | Address on file | | | | | |
| 2331930 | Zoraida De Jesus Colon | Address on file | | | | | |
| 2263134 | Zoraida De Jesus De Jesus | Address on file | | | | | |
| 2337020 | Zoraida Delgado Perez | Address on file | | | | | |
| 2333632 | Zoraida Diaz Calderon | Address on file | | | | | |
| 2317558 | Zoraida Diaz Santiago | Address on file | | | | | |
| 2318173 | Zoraida Diaz Santiago | Address on file | | | | | |
| 2280579 | Zoraida E E Vera Velez | Address on file | | | | | |
| 2309476 | Zoraida Esquilin Cruz | Address on file | | | | | |
| 2288722 | Zoraida Estrada Juan | Address on file | | | | | |
| 2293181 | Zoraida Falcon Pages | Address on file | | | | | |
| 2334472 | Zoraida Feliciano Velazquez | Address on file | | | | | |
| 2277176 | Zoraida Figueroa Alvarez | Address on file | | | | | |
| 2346257 | Zoraida Figueroa Rivera | Address on file | | | | | |
| 2331939 | Zoraida Figueroa Serrano | Address on file | | | | | |
| 2310223 | Zoraida Flores Torres | Address on file | | | | | |
| 2290407 | Zoraida Fuentes Rivera | Address on file | | | | | |
| 2309605 | Zoraida Fuentes Velazquez | Address on file | | | | | |
| 2315003 | Zoraida Garcia Alejandro | Address on file | | | | | |
| 2305694 | Zoraida Garcia Ortiz | Address on file | | | | | |
| 2339063 | Zoraida Garcia Ortiz | Address on file | | | | | |
| 2292755 | Zoraida Garcia Perez | Address on file | | | | | |
| 2295601 | Zoraida Garcia Perez | Address on file | | | | | |
| 2314956 | Zoraida Garcia Rivera | Address on file | | | | | |
| 2330033 | Zoraida Garcia Santana | Address on file | | | | | |
| 2269883 | Zoraida Garcia Vega | Address on file | | | | | |
| 2343073 | Zoraida Gomez Flores | Address on file | | | | | |
| 2278544 | Zoraida Gomez Gomez | Address on file | | | | | |
| 2310032 | Zoraida Gonzalez Berrios | Address on file | | | | | |
| 2275245 | Zoraida Gonzalez Cartagena | Address on file | | | | | |
| 2267407 | Zoraida Gonzalez Davila | Address on file | | | | | |
| 2314889 | Zoraida Gonzalez Martinez | Address on file | | | | | |
| 2300752 | Zoraida Gonzalez Ruiz | Address on file | | | | | |
| 2337626 | Zoraida Guzman Rios | Address on file | | | | | |
| 2295265 | Zoraida Hernandez Andino | Address on file | | | | | |
| 2287235 | Zoraida Hernandez De La Torre | Address on file | | | | | |
| 2338195 | Zoraida Hernandez Martinez | Address on file | | | | | |
| 2267516 | Zoraida Hernandez Valdes | Address on file | | | | | |
| 2302432 | Zoraida I Diaz Saez | Address on file | | | | | |
| 2284189 | Zoraida I Maldonado Velazquez | Address on file | | | | | |
| 2284755 | Zoraida Isaac Haussen | Address on file | | | | | |
| 2277384 | Zoraida Jesus Rivera | Address on file | | | | | |
| 2300683 | Zoraida Jesus Rodriguez | Address on file | | | | | |
| 2330359 | Zoraida Justiniano Rodriguez | Address on file | | | | | |
| 2259254 | Zoraida Justiniano Torres | Address on file | | | | | |
| 2341473 | Zoraida Justiniano Torres | Address on file | | | | | |
| 2291566 | Zoraida Kercado De Rivera | Address on file | | | | | |
| 2268607 | Zoraida L Perez Pagan | Address on file | | | | | |
| 2255867 | Zoraida Laboy Sanabria | Address on file | | | | | |
| 2338528 | Zoraida Lopez Caban | Address on file | | | | | |
| 2290259 | Zoraida Lopez Perez | Address on file | | | | | |
| 2260378 | Zoraida Lorenzo Lorenzo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1796 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2334848 | Zoraida Maisonave Lasalle | Address on file | | | | | |
| 2276912 | Zoraida Marquez | Address on file | | | | | |
| 2266249 | Zoraida Marrero Candelario | Address on file | | | | | |
| 2257006 | Zoraida Marrero Hueca | Address on file | | | | | |
| 2343865 | Zoraida Marrero Santiago | Address on file | | | | | |
| 2260004 | Zoraida Marrero Torres | Address on file | | | | | |
| 2337292 | Zoraida Martinez Adorno | Address on file | | | | | |
| 2338193 | Zoraida Martinez Gonzalez | Address on file | | | | | |
| 2283826 | Zoraida Martinez Rios | Address on file | | | | | |
| 2286192 | Zoraida Martinez Rivas | Address on file | | | | | |
| 2254221 | Zoraida Matias Quinones | Address on file | | | | | |
| 2345220 | Zoraida Matos Lisboa | Address on file | | | | | |
| 2303015 | Zoraida Matos Soisa | Address on file | | | | | |
| 2279902 | Zoraida Medina Barosa | Address on file | | | | | |
| 2317536 | Zoraida Medina Diaz | Address on file | | | | | |
| 2261581 | Zoraida Mejias Lopez | Address on file | | | | | |
| 2312177 | Zoraida Melendez Artau | Address on file | | | | | |
| 2288116 | Zoraida Melendez Nazari | Address on file | | | | | |
| 2330580 | Zoraida Mendez Gandia | Address on file | | | | | |
| 2315757 | Zoraida Mendez Gonzalez | Address on file | | | | | |
| 2299416 | Zoraida Mercado Lopez | Address on file | | | | | |
| 2329940 | Zoraida Mercado Lopez | Address on file | | | | | |
| 2310399 | Zoraida Mercado Morales | Address on file | | | | | |
| 2321160 | Zoraida Minguela | Address on file | | | | | |
| 2270086 | Zoraida Miranda Guzman | Address on file | | | | | |
| 2331266 | Zoraida Mojica Vazquez | Address on file | | | | | |
| 2282316 | Zoraida Molina Guzman | Address on file | | | | | |
| 2297837 | Zoraida Morales De Jesus | Address on file | | | | | |
| 2338981 | Zoraida Morales Delgado | Address on file | | | | | |
| 2280067 | Zoraida Morales Morales | Address on file | | | | | |
| 2260423 | Zoraida Morales Velez | Address on file | | | | | |
| 2267488 | Zoraida Munoz Carrillo | Address on file | | | | | |
| 2341492 | Zoraida Muñoz Rodriguez | Address on file | | | | | |
| 2343406 | Zoraida Natal Rivera | Address on file | | | | | |
| 2306213 | Zoraida Nater Roman | Address on file | | | | | |
| 2302282 | Zoraida Navarro Estrada | Address on file | | | | | |
| 2257470 | Zoraida Navedo Arroyo | Address on file | | | | | |
| 2294656 | Zoraida Negron Montesino | Address on file | | | | | |
| 2278694 | Zoraida Nevarez Andino | Address on file | | | | | |
| 2257520 | Zoraida Nunez Martinez | Address on file | | | | | |
| 2342201 | Zoraida Nuñez Roldan | Address on file | | | | | |
| 2265881 | Zoraida Nunez Villanueva | Address on file | | | | | |
| 2339452 | Zoraida Olan Iglesias | Address on file | | | | | |
| 2264616 | Zoraida Olivera Vargas | Address on file | | | | | |
| 2292143 | Zoraida Oneill Torres | Address on file | | | | | |
| 2270504 | Zoraida Ortiz Cuevas | Address on file | | | | | |
| 2292097 | Zoraida Ortiz Hernandez | Address on file | | | | | |
| 2254360 | Zoraida Ortiz Mojica | Address on file | | | | | |
| 2334014 | Zoraida Osorio Sepulveda | Address on file | | | | | |
| 2289065 | Zoraida Pellot Rodriguez | Address on file | | | | | |
| 2326017 | Zoraida Perez Colon | Address on file | | | | | |
| 2296932 | Zoraida Perez Cortes | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2314107 | Zoraida Perez Cortes | Address on file | | | | | |
| 2315805 | Zoraida Perez Hernandez | Address on file | | | | | |
| 2273925 | Zoraida Perez Perez | Address on file | | | | | |
| 2256479 | Zoraida Polanco Clavell | Address on file | | | | | |
| 2326134 | Zoraida Portalatin Nieves | Address on file | | | | | |
| 2260851 | Zoraida Quinones Del | Address on file | | | | | |
| 2267579 | Zoraida Quinones Pardo | Address on file | | | | | |
| 2281336 | Zoraida Quinonez Benitez | Address on file | | | | | |
| 2325177 | Zoraida Quintana Jimenez | Address on file | | | | | |
| 2307130 | Zoraida Ramos Clemente | Address on file | | | | | |
| 2334764 | Zoraida Ramos Martinez | Address on file | | | | | |
| 2327153 | Zoraida Ramos Ramos | Address on file | | | | | |
| 2295033 | Zoraida Ramos Santiago | Address on file | | | | | |
| 2340545 | Zoraida Ramos Traverso | Address on file | | | | | |
| 2337286 | Zoraida Ramos Vazquez | Address on file | | | | | |
| 2279929 | Zoraida Reyes | Address on file | | | | | |
| 2263721 | Zoraida Reyes Ortiz | Address on file | | | | | |
| 2274337 | Zoraida Reyes Sojo | Address on file | | | | | |
| 2282849 | Zoraida Rios Guerrido | Address on file | | | | | |
| 2295351 | Zoraida Rios Guerrido | Address on file | | | | | |
| 2301290 | Zoraida Rivas Reyes | Address on file | | | | | |
| 2271853 | Zoraida Rivera Cardona | Address on file | | | | | |
| 2285320 | Zoraida Rivera Collazo | Address on file | | | | | |
| 2321107 | Zoraida Rivera Colon | Address on file | | | | | |
| 2335333 | Zoraida Rivera Cordero | Address on file | | | | | |
| 2303961 | Zoraida Rivera Gonzalez | Address on file | | | | | |
| 2343211 | Zoraida Rivera Irizarry | Address on file | | | | | |
| 2256171 | Zoraida Rivera Melendez | Address on file | | | | | |
| 2331444 | Zoraida Rivera Ortiz | Address on file | | | | | |
| 2275942 | Zoraida Rivera Perez | Address on file | | | | | |
| 2293411 | Zoraida Rivera Renta | Address on file | | | | | |
| 2339899 | Zoraida Rivera Rodriguez | Address on file | | | | | |
| 2323235 | Zoraida Rivera Rosario | Address on file | | | | | |
| 2347148 | Zoraida Robles Nunez | Address on file | | | | | |
| 2330694 | Zoraida Robles Rodriguez | Address on file | | | | | |
| 2257169 | Zoraida Rodriguez Davila | Address on file | | | | | |
| 2331987 | Zoraida Rodriguez Fortis | Address on file | | | | | |
| 2292696 | Zoraida Rodriguez Hernandez | Address on file | | | | | |
| 2300367 | Zoraida Rodriguez Osorio | Address on file | | | | | |
| 2304666 | Zoraida Rodriguez Perez | Address on file | | | | | |
| 2299205 | Zoraida Rodriguez Rivera | Address on file | | | | | |
| 2270411 | Zoraida Rodriguez Rodriguez | Address on file | | | | | |
| 2267346 | Zoraida Rodriguez Rosario | Address on file | | | | | |
| 2274974 | Zoraida Rodriguez Serrano | Address on file | | | | | |
| 2266080 | Zoraida Rodriguez Silva | Address on file | | | | | |
| 2325270 | Zoraida Rodriguez Torres | Address on file | | | | | |
| 2295560 | Zoraida Rolon Ruiz | Address on file | | | | | |
| 2290336 | Zoraida Romero Montijo | Address on file | | | | | |
| 2342528 | Zoraida Rosado Garcia | Address on file | | | | | |
| 2286400 | Zoraida Rosado Reyes | Address on file | | | | | |
| 2338627 | Zoraida Rosado Travesier | Address on file | | | | | |
| 2329593 | Zoraida Rosario Lozada | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2284123 | Zoraida Santiago Morales | Address on file | | | | | |
| 2324483 | Zoraida Santiago Ramirez | Address on file | | | | | |
| 2347559 | Zoraida Santiago Rivera | Address on file | | | | | |
| 2267389 | Zoraida Santiago Rodriguez | Address on file | | | | | |
| 2329019 | Zoraida Santos Serrano | Address on file | | | | | |
| 2286203 | Zoraida Segarra Gomez | Address on file | | | | | |
| 2321230 | Zoraida Serrano Trinidad | Address on file | | | | | |
| 2285730 | Zoraida Silvestry Camacho | Address on file | | | | | |
| 2312268 | Zoraida Sosa Gonzalez | Address on file | | | | | |
| 2299206 | Zoraida Suarez Escudero | Address on file | | | | | |
| 2301913 | Zoraida Suarez Figueroa | Address on file | | | | | |
| 2331499 | Zoraida Tarafa Bosa | Address on file | | | | | |
| 2313298 | Zoraida Toledo Ortiz | Address on file | | | | | |
| 2323116 | Zoraida Tollinchi Bengochea | Address on file | | | | | |
| 2265121 | Zoraida Torres Guiot | Address on file | | | | | |
| 2308507 | Zoraida Torres Hernandez | Address on file | | | | | |
| 2265342 | Zoraida Torres Matias | Address on file | | | | | |
| 2266188 | Zoraida Torres Ortiz | Address on file | | | | | |
| 2278583 | Zoraida Torres Ramos | Address on file | | | | | |
| 2254908 | Zoraida Urbina Garced | Address on file | | | | | |
| 2313230 | Zoraida Urbina Ortega | Address on file | | | | | |
| 2281182 | Zoraida Vazquez Serrano | Address on file | | | | | |
| 2264152 | Zoraida Vega Rodriguez | Address on file | | | | | |
| 2289082 | Zoraida Velazquez Cruz | Address on file | | | | | |
| 2344491 | Zoraida Velazquez Rivera | Address on file | | | | | |
| 2310417 | Zoraida Velazquez Rodriguez | Address on file | | | | | |
| 2290356 | Zoraida Velazquez Serrano | Address on file | | | | | |
| 2304243 | Zoraida Velazquez Zoraida | Address on file | | | | | |
| 2296579 | Zoraida Velez Rivera | Address on file | | | | | |
| 2269836 | Zoraida Vera Garcia | Address on file | | | | | |
| 2317885 | Zoraida Verdez Soto | Address on file | | | | | |
| 2334034 | Zoraima Mercado Lopez | Address on file | | | | | |
| 2283944 | Zoreneida Panet Castro | Address on file | | | | | |
| 2331498 | Zorimarie Loyola Tarafa | Address on file | | | | | |
| 2305283 | Zoveida Bonet Rivera | Address on file | | | | | |
| 2332475 | Zugeida Mejias Hernandez | Address on file | | | | | |
| 2316622 | Zuleika Jesus Santiago | Address on file | | | | | |
| 2345797 | Zuleika Rivera Cruz | Address on file | | | | | |
| 2343602 | Zulema Cruz Ortiz | Address on file | | | | | |
| 2279288 | Zulema Figueroa Sepulveda | Address on file | | | | | |
| 2257104 | Zulema Ramos Vera | Address on file | | | | | |
| 2305481 | Zulma A A Delgado Alamo | Address on file | | | | | |
| 2283905 | Zulma A A Lopez Martinez | Address on file | | | | | |
| 2275801 | Zulma Albarran Caraballo | Address on file | | | | | |
| 2274375 | Zulma Alonso Ortega | Address on file | | | | | |
| 2294992 | Zulma Alvarado Santiago | Address on file | | | | | |
| 2290766 | Zulma Angulo Jesus | Address on file | | | | | |
| 2328126 | Zulma Betancourt Sanchez | Address on file | | | | | |
| 2263426 | Zulma Bonilla Traverzo | Address on file | | | | | |
| 2332059 | Zulma Bruno Ramos | Address on file | | | | | |
| 2273991 | Zulma C Santiago Rodriguez | Address on file | | | | | |
| 2255080 | Zulma Ca?Uelas Zambrana | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1799 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2346454 | Zulma Caraballo Vazquez | Address on file | | | | | |
| 2305468 | Zulma Cordero Rodriguez | Address on file | | | | | |
| 2287293 | Zulma Del Valle Rivera | Address on file | | | | | |
| 2342328 | Zulma E Aguilar Cruz | Address on file | | | | | |
| 2291131 | Zulma E E Martinez Cortes | Address on file | | | | | |
| 2269880 | Zulma E E Moreno Maldonad | Address on file | | | | | |
| 2284247 | Zulma E E Perez Rodriguez | Address on file | | | | | |
| 2254568 | Zulma E Escobar De Jesus | Address on file | | | | | |
| 2255395 | Zulma E Gonzalez Martinez | Address on file | | | | | |
| 2344261 | Zulma E Jimenez Linares | Address on file | | | | | |
| 2324451 | Zulma E Perez Torres | Address on file | | | | | |
| 2343931 | Zulma E Rivera De Torres | Address on file | | | | | |
| 2280748 | Zulma E Santana Ortiz | Address on file | | | | | |
| 2278852 | Zulma E Santiago Rivera | Address on file | | | | | |
| 2258952 | Zulma Figueroa Maldonado | Address on file | | | | | |
| 2315037 | Zulma Flecha Cruz | Address on file | | | | | |
| 2269186 | Zulma Fuentes Garcia | Address on file | | | | | |
| 2304089 | Zulma G G Torres Flores | Address on file | | | | | |
| 2329930 | Zulma Garcia Maldonado | Address on file | | | | | |
| 2255735 | Zulma Guzman Martinez | Address on file | | | | | |
| 2325464 | Zulma H Ortiz Perez | Address on file | | | | | |
| 2293085 | Zulma Hieye Cruz | Address on file | | | | | |
| 2346618 | Zulma I Baez Silva | Address on file | | | | | |
| 2288521 | Zulma I Collazo Rodriguez | Address on file | | | | | |
| 2308192 | Zulma I Domenech De Lamboy | Address on file | | | | | |
| 2273740 | Zulma I Domenech Estela | Address on file | | | | | |
| 2347152 | Zulma I Gonzalez Velazquez | Address on file | | | | | |
| 2272745 | Zulma I I Cora Pinto | Address on file | | | | | |
| 2295789 | Zulma I I Dueno Rodriguez | Address on file | | | | | |
| 2297321 | Zulma I I Reyes Reyes | Address on file | | | | | |
| 2278645 | Zulma I Mendez Velez | Address on file | | | | | |
| 2288883 | Zulma I Rodriguez Matos | Address on file | | | | | |
| 2304953 | Zulma J J Robles Suarez | Address on file | | | | | |
| 2282102 | Zulma L Bello Davila | Address on file | | | | | |
| 2287057 | Zulma L L Renta Romero | Address on file | | | | | |
| 2266663 | Zulma L Santiago Gonzalez | Address on file | | | | | |
| 2299372 | Zulma Landrau Rivera | Address on file | | | | | |
| 2286447 | Zulma Lopez Ramos | Address on file | | | | | |
| 2315916 | Zulma M Muniz Cuevas | Address on file | | | | | |
| 2331256 | Zulma M Ramirez Ramirez | Address on file | | | | | |
| 2324737 | Zulma Martinez Feliciano | Address on file | | | | | |
| 2285249 | Zulma Mendez Santiago | Address on file | | | | | |
| 2288649 | Zulma Mendez Vizcarrondo | Address on file | | | | | |
| 2320007 | Zulma Mercado Gonzalez | Address on file | | | | | |
| 2347285 | Zulma Miguel Del Valle | Address on file | | | | | |
| 2338332 | Zulma Montalvo Cintron | Address on file | | | | | |
| 2268153 | Zulma Morales Lavergne | Address on file | | | | | |
| 2306133 | Zulma Navedo Frontera | Address on file | | | | | |
| 2265057 | Zulma Nieves Aponte | Address on file | | | | | |
| 2277281 | Zulma O Velazquez Bones | Address on file | | | | | |
| 2340934 | Zulma Ocasio Gonzalez | Address on file | | | | | |
| 2255406 | Zulma Ortiz Dividu | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2298572 | Zulma Ortiz Torres | Address on file | | | | | |
| 2269527 | Zulma Otero Melendez | Address on file | | | | | |
| 2339095 | Zulma Pabon Puerta | Address on file | | | | | |
| 2340157 | Zulma Paz Laboy | Address on file | | | | | |
| 2261098 | Zulma Quinones Torres | Address on file | | | | | |
| 2330551 | Zulma Ramos Sanchez | Address on file | | | | | |
| 2256058 | Zulma Reyes Bones | Address on file | | | | | |
| 2285886 | Zulma Reyes Colon | Address on file | | | | | |
| 2288662 | Zulma Reyes Ramos | Address on file | | | | | |
| 2270325 | Zulma Rivera Colon | Address on file | | | | | |
| 2297696 | Zulma Rivera Miranda | Address on file | | | | | |
| 2312488 | Zulma Rivera Serrano | Address on file | | | | | |
| 2287678 | Zulma Rojas Martinez | Address on file | | | | | |
| 2344873 | Zulma Roldan Ortiz | Address on file | | | | | |
| 2257834 | Zulma Roman Rosario | Address on file | | | | | |
| 2313570 | Zulma Rosario Cordero | Address on file | | | | | |
| 2271333 | Zulma Salas Arroyo | Address on file | | | | | |
| 2270929 | Zulma Sanchez Nazario | Address on file | | | | | |
| 2272803 | Zulma Santiago Cruz | Address on file | | | | | |
| 2339212 | Zulma Santiago Laporte | Address on file | | | | | |
| 2304350 | Zulma Santiago Vazquez | Address on file | | | | | |
| 2346544 | Zulma Sepulveda Sierra | Address on file | | | | | |
| 2319744 | Zulma Sierra Toro | Address on file | | | | | |
| 2297721 | Zulma Soto Torres | Address on file | | | | | |
| 2285509 | Zulma Torres Cortes | Address on file | | | | | |
| 2325951 | Zulma Torres Montalvo | Address on file | | | | | |
| 2342814 | Zulma Torres Rivera | Address on file | | | | | |
| 2288533 | Zulma Tossas Coll | Address on file | | | | | |
| 2258351 | Zulma V Pagan Luyando | Address on file | | | | | |
| 2293775 | Zulma Vazquez Alvarez | Address on file | | | | | |
| 2330115 | Zulma Vendrell Valle | Address on file | | | | | |
| 2282727 | Zulma Z Cortes Gonzalez | Address on file | | | | | |
| 2328958 | Zunilda Morales Davila | Address on file | | | | | |
| 2282571 | Zuthbeida Marrero Pagan | Address on file | | | | | |