# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| IN RE: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | No. 17 BK 3283-LTS |
| as representative of | (Jointly Administered) |
| THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY, | |
| Debtors.[1] | |

## DECLARATION OF ADAM CHEPENIK
## IN RESPECT OF THE CONFIRMATION OF SEVENTH
## AMENDED TITLE III JOINT PLAN OF ADJUSTMENT FOR THE
## COMMONWEALTH OF PUERTO RICO, ET AL.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) the Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 17-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

I, Adam Chepenik, hereby declare that:

1.      I am employed by Ernst & Young, LLP ("<u>EY</u>") and have worked at EY since April 2017.  I submit this declaration (the "<u>Declaration</u>") in respect of confirmation of the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* [ECF No. 17627] (together with all exhibits, and as amended, modified, and supplemented, the "<u>Plan</u>").[2]

2.      I am a Principal in EY, where I oversee EY's public sector restructuring advisory services engagements.  In that role, I advise public sector entities in financial distress on, among other things, the development of cash flow analysis, liquidity and budget forecasting, multi-year fiscal planning, structural reforms, creditor negotiations, labor contract reviews, legacy retiree obligations, pension reforms, and other in-court and out-of-court restructuring needs.  In total, I have more than 18 years of combined restructuring and public-sector experience, including six years at the U.S. Treasury Department, where I served as the inaugural Deputy Director of the Office of State and Local Finance, played a role in the federal government's response to Puerto Rico's fiscal and economic crisis and provided technical assistance to Congress in the drafting of the Puerto Rico Oversight, Management and Economic Stability Act ("<u>PROMESA</u>").

3.      I hold an MBA from Harvard Business School and an MPA from Harvard University's John F. Kennedy School of Government, where I graduated as a public service fellow. I also hold three bachelor's degrees, in Finance, Economics and Management Science and Statistics from the University of Maryland, where I graduated Summa Cum Laude, Phi Beta Kappa.

4.      I am one of the engagement principals at EY responsible for advising the Financial Oversight and Management Board for Puerto Rico (the "<u>Oversight Board</u>") on a variety of subject

---

[2] Capitalized terms used but not otherwise defined herein have the same meanings given to them as in the Plan.

matters since EY was engaged by the Oversight Board starting in 2017.  In this role, I have been, and remain in regular contact with, the members of the Oversight Board, its staff and its advisors.

5.      In this Declaration, I discuss: (i) the unrestricted cash reserve and disaster aid revolving fund, as described in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* [ECF No. 17628] (together with all exhibits, and as amended, modified, and supplemented, the "Disclosure Statement") (at pp. 169-173); (ii) the Commonwealth's emergency reserve, as described in the Disclosure Statement (at pp. 173-174); and (iii) the identification by the Oversight Board of cash accounts held by the Debtors, the amount of the funds held in the identified Debtors' cash accounts and the Oversight Board's analysis of legal restrictions on cash held in certain of those accounts, as described in the Disclosure Statement (at pp. 159-169).

6.      My statements set forth in this Declaration are based on my personal knowledge, except where I reference specific documents or communications as the basis of my statements.  In those instances where I reference a specific document or communication, I am not offering the documents to prove the truth of the content in those documents, or I am informed, the documents are otherwise admissible because, for instance, it is a self-authenticating public record or can be otherwise authenticated and shown to be admissible.

7.      Where I provide opinions, they are based on, in addition to my personal knowledge, (i) my understanding of information shared with me by other members of the EY team working directly with me or under my supervision and direction; (ii) additional information provided by the Oversight Board and its other advisors, and other interested parties and their respective advisors, concerning the restructuring, and/or (iii) my experience in the restructuring industry as

described above.  I understand this is the type of information professionals in my field typically
consider and use in their work.

**Unrestricted Cash Reserve Policy**

8.      Although Puerto Rico's OMB Enabling Act (23 L.P.R.A. § 106)[3] requires the
Commonwealth to set aside budgetary funds each year to maintain uninterrupted government
operations, the Commonwealth government has historically addressed its urgent liquidity needs
through a variety of one-time measures.  These measures included actions such as: deferring the
disbursement of certain budgetary outlays, delaying payment of tax refunds to residents,
liquidating pension assets early to fund immediate cash needs, borrowing from the
Commonwealth's proprietary insurance funds, failing to pay certain appropriation debts,
withholding monthly set-aside funds for debt service, and stretching payment of accounts payables
to vendors and other third parties.[4]  As described in the 2021 certified Commonwealth Fiscal Plan
("Fiscal Plan"), at one point, the Commonwealth government's primary cash account, the Treasury
Single Account ("TSA"), fell to as little as $15 million.[5]  The U.S. Secretary of the Treasury at the
time observed, due to the Commonwealth's liquidity challenges, the government's ability to
provide basic healthcare, legal, and education services was in serious doubt.[6]

9.      As described in the Disclosure Statement, going forward, a certain level of
unrestricted cash will be retained to help maintain uninterrupted government operations when
unforeseen fiscal challenges emerge.[7]  This type of cash allocation is typically referred to as an

---

[3] "Management and Budget Office Organic Act" [Act No. 147 of June 18, 1980, as amended].  See page 11.
https://bvirtualogp.pr.gov/ogp/Bvirtual/leyesreferencia/PDF/Y%20-%20Ingl%C3%A9s/147-1980.pdf.  (last accessed October 21, 2021).
[4] Overview of Puerto Rico's Economic and Fiscal Crisis, published by the White House in October 2016.
https://obamawhitehouse.archives.gov/sites/default/files/factsheet-puertoricoseconomicandfiscalcrisis.pdf.  (Last accessed October 21, 2021)
[5] 2021 Certified Fiscal Plan for Puerto Rico, page 18.  https://drive.google.com/file/d/1reetKnfKsa1uR-A0u9l3FM6PfGamHCrx/view (last
accessed October 21, 2021).
[6] Remarks by Treasury Secretary Jacob J. Lew During a Press Availability in Puerto Rico.  January 20, 2016.  https://www.treasury.gov/press-
center/press-releases/Pages/jl0325.aspx  (Last accessed October 21, 2021).
[7] See Disclosure Statement (at pp. 169-173)

unassigned fund balance ("Unassigned Fund Balance") and represents the net cash reserves after all revenues have been deposited and all expenses have been paid.[8]  The combined amount of the unrestricted cash reserves described in this section of my Declaration and the disaster aid revolving fund described starting in Paragraph 30 of my Declaration are both included as part of the value described as the "minimum cash balance" contemplated in the Plan.

10.     Maintaining an unrestricted cash reserve is consistent with recognized best practices for municipal government operations.  It is designed to mitigate against current and future risks and uncertainties (such as revenue shortfalls, unanticipated expenditures, and other forecasting errors), maintain stable tax rates, and allow for other unexpected changes during economic downturns or other unforeseen emergencies.[9]

11.     This type of unrestricted cash reserve is often managed by a state government as a budget stabilization fund ("Budget Stabilization Fund"), or as a rainy day fund ("Rainy Day Fund"), since it is designed to help states set aside certain revenues for times of unexpected economic shocks, revenue shortfalls or budget deficits.[10]  Each state's constitutional or statutory requirements determine the size of the Budget Stabilization Fund or Rainy Day Fund, how deposits into the Budget Stabilization Fund or Rainy Day Fund are made and how funds are withdrawn.[11]  I use the terms Budget Stabilization Fund, Rainy Day Fund, and Unassigned Fund Balance

---

[8] Statement No. 54 of the Governmental Accounting Standards Board.  Fund Balance Reporting and Governmental Fund Type Definitions.  See page 7.  https://gasb.org/resources/ccurl/313/494/GASBS%2054.pdf (last accessed October 23, 2021).

[9] Fund Balance Guidelines for the General Fund https://www.gfoa.org/materials/fund-balance-guidelines-for-the-general-fund (Last accessed October 21, 2021).; see also Barb Rosewicz et al., States' Total Rainy Day Funds Fall for First Time Since Great Recession, PEW (Last accessed October 21, 2021), https://www.pewtrusts.org/en/research-and-analysis/articles/2021/05/17/states-total-rainy-day-funds-fall-for-first-time-since-great-recession (last accessed October 21, 2021); Jeff Chapman & Josh Goodman, How States Can Manage Uncertainty, Balance Budgets, and Help Communities in the Pandemic's Wake, PEW (Mar. 22, 2021) (last accessed October 21, 2021): https://www.pewtrusts.org/en/research-and-analysis/articles/2021/03/22/how-states-can-manage-uncertainty-balance-budgets-and-help-communities-in-the-pandemics-wake (last accessed October 21, 2021).

[10] Budget Stabilization Funds, How States Save for a Rainy Day.  November 27, 2017.  Urban Institute. https://www.urban.org/research/publication/budget-stabilization-funds (last accessed October 23, 2021)

[11] Rainy Day Fund Structures, National Conference of State Legislatures. https://www.ncsl.org/research/fiscal-policy/rainy-day-funds.aspx (last accessed October 21, 2021).

4

interchangeably in this Declaration; each term is intended to represent the allocation of unrestricted cash reserved to mitigate against current and future risks and uncertainties.

12.     Unrestricted cash funding for a Budget Stabilization Fund described herein is separate and distinct from an emergency reserve ("Emergency Reserve"), which is described starting in Paragraph 36 of this Declaration.  The funding of a Budget Stabilization Fund as well as an Emergency Reserve are both recommended for the Commonwealth because leading municipalities often segment reserves into different categories to clarify the purpose of the reserves and to provide transparency.[12]

13.     Many states maintain Budget Stabilization Funds to help stabilize their budgets when unexpected fiscal challenges arise.[13]  States follow different rules on how much to contribute to their Budget Stabilization Funds annually, whether the balance should be capped and, if so, at what level, and under what conditions the funds can be spent.[14]  The funding target for a Budget Stabilization Fund is often calculated as a percentage of a government's general fund ("General Fund") spending, although financial resources available in other funds, such as federal funds and special revenue funds, are typically also considered when assessing the adequacy of a Budget Stabilization Fund.  The General Fund is a central government's basic operating fund.[15]

14.     The value of setting aside sufficient funds in a Budget Stabilization Fund was demonstrated during the outset of the COVID-19 pandemic in 2020.  When confronted with an uncertain revenue outlook at the beginning of the COVID-19 public health crisis, many U.S. states

---

[12] A Risk Bases Analysis of General Fund Requirements. https://www.gfoa.org/materials/a-risk-based-analysis-of-general-fund-reserve-requirements (last accessed October 21, 2021).
[13] States' Total Rainy Day Funds Fall For The First Time Since Great Recession. https://www.pewtrusts.org/en/research-and-analysis/articles/2021/05/17/states-total-rainy-day-funds-fall-for-first-time-since-great-recession (last accessed October 21, 2021).
[14] Budget Stabilization Funds, How States Save for a Rainy Day.  November 27, 2017.  Urban Institute. https://www.urban.org/research/publication/budget-stabilization-funds (last accessed October 23, 2021)
[15] Touring the Financial Statements Part III. The Governmental Funds. https://www.gasb.org/cs/ContentServer?cid=1176156735732&d=Touch&pagename=GASB%2FGASBContent_C%2FUsersArticlePage (last accessed Oct 21, 2021).

stabilized their budgets by using part (or all) of their Rainy Day Funds.[16]  This helped offset revenue shortfalls in the short-term caused by economic shutdowns, revenue reductions, and delayed tax filings.  Today, most states maintain some type of Budget Stabilization Fund, and many states also maintain additional funds earmarked for specific expenses such as K–12 education or disaster relief.[17]

15.     In the Commonwealth's case, the proposed level of unrestricted cash the Oversight Board recommends the Commonwealth maintain in a Budget Stabilization Fund would help facilitate the uninterrupted operation of the government following the Effective Date of the Plan.  The recommended minimum level of unrestricted cash contemplated by the Oversight Board considers Puerto Rico's unique circumstances.   Factors the Oversight Board considered in estimating the recommended level of unrestricted cash included: (i) the predictability, seasonality, and volatility of the General Fund revenues and expenses; (ii) the composition and resiliency of the Commonwealth's economic base; (iii) the susceptibility to episodic destabilizing events; (iv) certain significant one-time outlays; (v) the potential availability and needs for other Commonwealth funds (*e.g.*, special revenue funds and federal funds); (vi) the Commonwealth's current lack of access to outside capital; (vii) the potential impact on future bond ratings and the cost of borrowing; and (viii) the need to maintain funds for specific purposes.  The proposed amount should help maintain a prudent level of financial resources for the Commonwealth's economic security programs such as health care, food assistance, and cash assistance in times of need, allow time to pass during an unexpected downturn before the government might be required

---

[16] Rainy Days Are Here: States Tap Budget Funds to Plug Budget Holes. https://www.ncsl.org/research/fiscal-policy/rainy-days-are-here-states-tap-reserve-funds-to-plug-budget-holes.aspx (last accessed October 21, 2021).

[17] See Sustainable Budgeting in the States Evidence on State Budget Institutions and Practices, November 2017, Urban Institute. https://www.urban.org/sites/default/files/publication/93461/sustainable-budgeting-in-the-states_2.pdf (last accessed October 21, 2021) and Why States Save.  https://www.pewtrusts.org/-/media/assets/2017/02/why_states_save.pdf  (last accessed October 21, 2021).

to reduce expenses to balance the budget, and help provide financial stability and improved credit worthiness.[18]

16.    I was personally involved in collaborating with the Oversight Board and its staff and other professionals during their review of the foregoing factors and of the various approaches and methodologies used to establish the recommended range of unrestricted cash that should be allocated to a Budget Stabilization Fund.

17.    The first methodology the Oversight Board evaluated was the Government Finance Officers Association's ("GFOA") Best Practice Fund Balance Guidelines for the General Fund.[19] Founded in 1906, GFOA is a professional association of public-sector finance professionals representing more than 20,000 state, provincial, and local government finance officers at all levels of government in the United States and Canada involved in planning, financing, and implementing thousands of governmental operations in each of their jurisdictions.[20] The GFOA's mission is to advance excellence in public finance and to identify, develop, and communicate leading practices in government financial management.[21] To meet the needs of its members, the organization provides best practice guidance and offers publications on budgeting, internal controls, debt management, treasury management, and other financial management topics. Accordingly, the Best Practice Fund Balance Guidelines for the General Fund defines specific policies and procedures that contribute to improved government management.[22]

---

[18] See Why and How States Should Strengthen Their Rainy Day Funds, Center for Budget and Policy Priorities, February 3, 2011, https://www.cbpp.org/research/why-and-how-states-should-strengthen-their-rainy-day-funds and States Should Improve the Design of Their Rainy Day Funds, Center for Budget and Policy Priorities, June 3, 2021 https://www.cbpp.org/research/state-budget-and-tax/states-should-improve-the-design-of-their-rainy-day-funds. (last accessed October 21, 2021).

[19] Fund Balance Guidelines for the General Fund. https://www.gfoa.org/materials/fund-balance-guidelines-for-the-general-fund (last accessed October 21, 2021).

[20] GFOA.  https://www.gfoa.org/about (last accessed October 21, 2021).

[21] GFOA By-Laws. https://www.gfoa.org/gfoa-bylaws (last accessed October 21, 2021).

[22] GFOA Best Practices. https://www.gfoa.org/best-practices (last accessed October 21, 2021).

18.     GFOA recommends that general-purpose governments, regardless of size, maintain a level of unrestricted funds of no less than two months (60 days) of regular General Fund operating revenues or regular General Fund operating expenditures.  This advisory measure is not absolute and guidance over the course of past decades has moved the recommended balance upwards. The appropriate balance is determined by the factors described in Paragraph 15 of my Declaration and observations of historic volatility.   Furthermore, a government's particular situation often may require a level significantly larger than the GFOA recommended minimum level.[23]

19.     The Commonwealth has a large concentration of collections from individual revenue sources (particularly corporate income, individual income, sales and use tax and certain excise taxes).  Revenue collections are also vulnerable to economic shocks, the implication of which is magnified due to the Commonwealth's current lack of access to capital markets and exposure to potential cuts in federal grants.  Consequently, the GFOA best practices approach implies the Commonwealth's government should maintain a larger than average Budget Stabilization Fund.[24]  Based on the Commonwealth's FY2021 General Fund budget, the GFOA approach implies the Commonwealth should maintain a minimum amount of unrestricted cash in a Budget Stabilization Fund of at least $1.65 billion.

20.     As a second approach, the Oversight Board evaluated a methodology proposed by The Pew Charitable Trusts ("Pew"), an independent non-profit, non-governmental organization whose mission is to "appl[y] a rigorous, analytical approach to improve public policy, inform the public, and invigorate civic life."[25]  Pew maintains a dedicated research team focused on state

---

[23] Fund Balance Guidelines for the General Fund. https://www.gfoa.org/materials/fund-balance-guidelines-for-the-general-fund (last accessed October 21, 2021).
[24] Fund Balance Guidelines for the General Fund.  https://www.gfoa.org/materials/fund-balance-guidelines-for-the-general-fund (last accessed October 21, 2021).
[25] Pew Charitable Trusts. https://www.pewtrusts.org/en/

fiscal health that frequently publishes research and recommendations on state financial conditions, particularly on municipalities in distress.[26]  Pew's analysis reviews rules guiding when, how, and how much states are saving—including deposit rules and fund caps—and compares these policies with each state's experience with volatility to identify best practices.[27]

21.      According to Pew, a state's Rainy Day Fund balance should depend on: (i) the purpose of the funds; (ii) the state's experience with revenue volatility; and (iii) the appropriate period of time during which the funds should cover operations (*i.e.*, 30 days, 60 days, 90 days, etc.).[28]  Based on National Association of State Budget Officers ("NASBO") data, Pew calculates the median number of days states had to run government operations using Rainy Day Fund reserves, among other reserves, for fiscal year 2019 was 49.7 days and for fiscal year 2020 was 43.5 days.[29]  Based on the Commonwealth's FY2021 General Fund budget, and a 45 day average, the Pew approach implies the Commonwealth should maintain a minimum amount of unrestricted cash for a Budget Stabilization Fund of at least $1.24 billion.

22.      As a third approach, the Oversight Board reviewed the negotiations between the Federal Government, particularly the Federal Emergency Management Agency ("FEMA") and U.S. Department of the Treasury, and the Commonwealth's government regarding Puerto Rico's ability to access Community Disaster Loan ("CDL") program funding after Hurricane Maria.  The CDL program was established by Section 417 of the Robert T. Stafford Disaster Relief and Emergency Assistance Act (42 U.S.C. §5184, as amended).[30]  The CDL program provides

---

[26] State Fiscal Health Project, Pew Charitable Trusts. https://www.pewtrusts.org/en/projects/states-fiscal-health
[27] Policies to Harness Revenue Volatility, Stabilize Budgets, and Strengthen Reserves. https://www.pewtrusts.org/en/research-and-analysis/reports/2014/07/15/building-state-rainy-day-funds-policies-to-harness-revenue (last accessed October 21, 2021).
[28] Why States Save? https://www.pewtrusts.org/en/research-and-analysis/reports/2015/12/why-states-save (last accessed October 21, 2021).
[29] States' Total Rainy Day Funds Fall for First Time Since Great Recession. https://www.pewtrusts.org/en/research-and-analysis/articles/2021/05/17/states-total-rainy-day-funds-fall-for-first-time-since-great-recession (last accessed October 21, 2021). This median figure has fluctuated between 40 days to 48 days in fiscal years 2018-2020.
[30] FEMA's Community Disaster Loan Program: History, Analysis, and issues for Congress. https://sgp.fas.org/crs/homesec/R42527.pdf (last accessed October 21, 2021).

financial assistance to local governments having difficulty providing government services because of a loss in tax or other revenue following a disaster.[31]  Following the devastation caused in Puerto Rico from Hurricanes Irma and Maria, Congress passed the Additional Supplemental Appropriations for Disaster Relief Requirements Act of 2017, which was signed into law in October 2017.[32]  The law included a $4.9 billion appropriation for CDLs to assist Puerto Rico, the U.S. Virgin Islands, and local governments in Florida and Texas, maintain essential services following the hurricanes.  Congress, however, modified the existing rules for Puerto Rico to access CDL funds, relinquishing responsibility for setting the terms, conditions, eligible uses, timing, and the amount of federal disbursements of CDLs to the Secretary of Homeland Security, in consultation with the Secretary of the Treasury.[33]

23.     The Federal Government eventually set a specific level below which the Commonwealth's cash balance would need to fall before the Federal Government would permit the Commonwealth to access CDL funding.[34]  Initially, on February 20, 2018, the Federal Government proposed the cash level, or the floor, be set at $800 million (*i.e.,* if the Commonwealth had more than $800 million in cash, it would not be permitted to access CDL funding).[35]  The Commonwealth's government opposed the terms of the Federal Government's proposal as being too onerous and inconsistent with Puerto Rico's liquidity needs.[36]  Ultimately, on March 22, 2018, the Federal Government agreed to permit the Commonwealth to access CDL funding if the

---

[31] FEMA's Community Disaster Loan Program: History, Analysis, and issues for Congress. https://sgp.fas.org/crs/homesec/R42527.pdf  (last accessed October 21, 2021).
[32] H.R.2266 - Additional Supplemental Appropriations for Disaster Relief Requirements Act, 2017.  https://www.congress.gov/bill/115th-congress/house-bill/2266 (last accessed October 21, 2021).
[33] Congressional Research Service report on Community Disaster Loans: Homeland Security Issues in the 116th Congress, April 24, 2019. https://crsreports.congress.gov/product/pdf/IN/IN11106 (last accessed October 21, 2021).
[34] January 9, 2018 letter from FEMA to Gerardo Portela, the Executive Director of AAFAF.
https://drive.google.com/file/d/1eX9F255WJ7riKq7cYQJSrD3XHoJ8Z7QB/view (last accessed October 21, 2021).
[35] Obstacles set by Treasury, El Nuevo Dia. March 4, 2018. https://www.elnuevodia.com/english/news/story/obstacles-set-by-treasury/  (last accessed October 21, 2021).
[36] Governor Rossello letter to Congress, dated February 26, 2018. https://www.puertoricoreport.com/wp-content/uploads/2018/03/RR-CDL-Letter.pdf  (last accessed October 21, 2021).

Commonwealth's cash balance declined below $1.1 billion.[37]   This implies the Federal Government believed $1.1 billion was the minimum level of cash below which the Commonwealth may not have sufficient liquidity to maintain steady, uninterrupted operations.

24.     As a fourth approach, the Oversight Board evaluated the unrestricted cash balance assumptions used by the City of Detroit during its recent Chapter 9 bankruptcy case.  As part of the City of Detroit's restructuring and 40-year projections in its plan of adjustment, the City of Detroit projected a unrestricted cash balance based on two months of payroll through fiscal year 2023 and at least a 7.5% of General Fund expenditures cash reserve thereafter.[38]  Based on the Commonwealth's FY2021 General Fund budget, applying the example of the City of Detroit as a comparable jurisdiction implies the Commonwealth should maintain a minimum amount of unrestricted cash for a Budget Stabilization Fund of at least $753 million.

25.     As a fifth method, the Oversight Board reviewed a general practitioner approach by evaluating a range of state examples targeting the level of Rainy Day Fund balances published annually as part of the NASBO Fiscal Survey of States report.[39]  The 2021 NASBO analysis shows all but 14 states maintain Rainy Day Funds in excess of 5% of expenditures and 20 states maintain a Rainy Day Fund in excess of 10%.[40]  Based on the Commonwealth's FY2021 General Fund budget, this approach implies that the Commonwealth should maintain an unrestricted cash balance between $500 million and $1.0 billion.

---

[37] Feds and Puerto Rico Reach Deal Allowing Disaster Recovery Loans to Start Flowing.  NPR, March 22, 2018. https://www.npr.org/sections/thetwo-way/2018/03/22/596196849/feds-and-puerto-rico-reach-deal-allowing-disaster-recovery-loans-to-start-flowin (last accessed October 21, 2021).
[38] City of Detroit, Plan of Adjustment, 40 Year Projections. https://mi.gov/sites/detroitmi.localhost/files/2018-05/Forty-Year%20Financial%20Projections.pdf (last accessed October 21, 2021).
[39] The Fiscal Survey of States, Spring 2021, National Association of State Budget Officers, pages 70-71.   https://www.nasbo.org/reports-data/fiscal-survey-of-states (last accessed October 21, 2021).
[40] The Fiscal Survey of States, Spring 2021, National Association of State Budget Officers, pages 70-71.   https://www.nasbo.org/reports-data/fiscal-survey-of-states (last accessed October 21, 2021).

26.     As a sixth approach, the Oversight Board evaluated the projected cash needs of the TSA, the Commonwealth's primary operating account, as presented by the Commonwealth's government to the Oversight Board.[41]  The primary inflows for the Commonwealth's TSA are tax-based revenue sources, which have economic risk and a seasonality component, and the primary disbursements are payroll and other fixed costs.  Based on materials provided to the Oversight Board by the government, it appears the Commonwealth government considered the structure of revenue and expense flows in estimating its assessment of the required level of funding for a Budget Stabilization Fund.  The materials indicate the government then adjusted for the number of months of cash needed for each category of need, based on the criticality of each payment and the type of funding source.  For example, the government indicated payroll funded by revenue collections required a 2-month reserve versus nutritional assistance funding, which is a federally funded pass-through expense, which the government estimated no reserve was required.

27.     The analysis provided to the Oversight Board by the Commonwealth government also included other considerations.  For instance, the materials provided to the Oversight Board indicate Puerto Rico is the beneficiary of numerous federal programs, which provide funding for government services in the areas of education, health, public safety and housing, among others.[42]  Many of the programs funded by federal government agencies are reimbursement-based, meaning the Commonwealth's government will typically disburse the funds and then seek reimbursement from the corresponding federal agency.  Certain federal programs, however, provide for advances of federal funds to be disbursed by the Commonwealth at a later date.  Variances in timing between federal funds receipts and disbursements contribute to the liquidity needs of the Commonwealth

---

[41] Government analysis provided to the Oversight Board via e-mail on December 11, 2020.
[42] Government analysis provided to the Oversight Board via e-mail on December 11, 2020.

government.  The analysis implied the Commonwealth should maintain, at a minimum, an amount of unrestricted cash in a Budget Stabilization Fund that exceeds $1.7 billion.

28.    Combining all six methodologies above produced a range of possible Budget Stabilization Fund balance levels evaluated by the Oversight Board.  After analyzing the recommended values ascribed by each approach above, risk weighing Puerto Rico's financial characteristics, considering all FY2021 budgets, and evaluating the Commonwealth's revenue volatility, the unrestricted cash balance range presented to the Oversight Board for a Budget Stabilization Fund was $1.2 billion to $1.7 billion.

29.    Based on the foregoing, it is my opinion a Budget Stabilization Fund balance in the range of $1.2 to $1.7 billion is within accepted bounds.

### Disaster Aid Revolving Fund

30.    In addition to establishing a Budget Stabilization Fund, the Oversight Board agreed to fund a temporary $750 million disaster aid revolving line of credit ("Revolving Fund") from the Commonwealth.  The Puerto Rico Central Office for Recovery, Reconstruction and Resilience and FEMA recommended the establishment of a Revolving Fund from the Commonwealth for the purpose of financing FEMA Permanent Work and Hazard Mitigation Grant Program ("HMGP") disaster relief projects of central government agencies, public corporations, instrumentalities, and municipalities in Puerto Rico ("Sub-Recipients") unable to secure such funding from Federally funded requests for advance funding or Requests for Reimbursement.[43]

31.    The Revolving Fund balance of $750 million was determined by (i) evaluating the federal disaster aid rollout timeline in the Fiscal Plan,[44] (ii) dividing annual federal disaster

---

[43] Eligible Sub-Recipients must have incurred qualifying permanent work damage under FEMA's Public Assistance program and HMGP projects for incurred damages as a result of Hurricane Maria (DR- 4339-PR), Hurricane Irma (DR- 4336-PR), or the earthquakes declared in January 2020 under DR- 4473-PR.

[44] 2021 Certified Fiscal Plan for Puerto Rico, Chapter 4.  https://drive.google.com/file/d/1reetKnfKsa1uR-A0u9l3FM6PfGamHCrx/view (last accessed October 21, 2021).

spending equally over a 12-month period,[45] (iii) removing certain federal disaster aid categories from the analysis, on the assumption either project work in these categories is eligible for advance funding from FEMA or revolving funds would not be needed (due to other funding sources, such as funding from private insurance), and (iv) assuming the timing for federal funds to be reimbursed may take up to four months.  With estimated monthly disbursements for projects averaging approximately $200 million or more per month, the Oversight Board determined a total funding amount for the Revolving Fund of $750 million would be adequate for the required cash flow needs of eligible Sub-Recipients.  The Oversight Board also determined the Revolving Fund should exist in its entirety until 2029, generally consistent with the disaster aid rollout timing in the Fiscal Plan.[46]  Starting in 2029, a portion of the funds would be released to creditors consistent with the Plan terms described in Paragraph 34 of my Declaration.

32.      Joint Resolution 85-2020 codified the $750 million Revolving Fund from the Commonwealth into law.[47]  Under Joint Resolution 85-2020, Sub-Recipients are eligible to apply for funding through June 30, 2025.[48]  As provided in the Revolving Fund guidelines, the expiration date for funding applications under Joint Resolution 85-2020 will need to be amended to conform to the terms of the Plan.[49]  Also, according to the Revolving Fund guidelines, funding is extended to an applicant only after a project is fully obligated.[50]  Certain funding requests (*e.g.*, certain types of cost overruns in Section 428 Stafford Act agreements and short-term FEMA emergency work)

---

[45] As part of the calculations completed, the deployment of funding was equally spread over the course of the year on a monthly basis.  It is possible the actual distribution of expenditures during the year, however, may vary due to timing of individual projects and seasonality.

[46] 2021 Certified Fiscal Plan for Puerto Rico, Chapter 4.  https://drive.google.com/file/d/1reetKnfKsa1uR-A0u9l3FM6PfGamHCrx/view (last accessed October 21, 2021).

[47] Originally submitted act H.B. 773-2020.  https://sutra.oslpr.org/osl/SUTRA/anejos/136235/0085c0773.pdf (last accessed October 21, 2021).

[48] Recovery Fund Guidelines, page 4. https://recovery.pr/documents/Guias%20FOR.pdf (last accessed October 21, 2021).

[49] Recovery Fund Guidelines, page 4. https://recovery.pr/documents/Guias%20FOR.pdf (last accessed October 21, 2021).

[50] Recovery Fund Guidelines. https://recovery.pr/documents/Guias%20FOR.pdf (last accessed October 21, 2021).

are not eligible.[51]  The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF")

will administer the Revolving Fund.[52]

33.    Once a Sub-Recipient application is submitted, it is evaluated and prioritized based

on several criteria, including alignment with the central government's recovery plan.[53]  If funding

is extended to a Sub-Recipient, that Sub-Recipient is required to comply with a budgeted spending

plan and ongoing reporting requirements.[54]  The Sub-Recipient will be required to reimburse the

Revolving Fund for any funding it receives from a variety of designated sources.[55]  According to

the Revolving Fund guidelines, the Commonwealth's government plans to take several steps to

limit potential reimbursement risks.[56]  Sub-Recipients who do not repay an advance on a timely

basis will be subject to remedial and corrective actions, including, among other measures, a

potential permanent ban from applying to borrow funds from the Revolving Fund in the future.[57]

34.    In structuring the Revolving Fund, the Oversight Board also provided for the

eventual allocation of the monies in the Revolving Fund to creditors in the form of a 5.375%

Capital Appreciation Bond with a July 1, 2033 maturity date and a repayment obligation of $750

million, callable on July 1, 2031, a portion of which will be distributed to creditors starting in

2029.[58]  The Commonwealth is the bond obligor and, as such, bears the risk of nonpayment.[59]

35.    Based on the foregoing, it is my opinion the Revolving Fund of $750 million is

within accepted bounds.

---

[51] Recovery Fund Guidelines, page 5. https://recovery.pr/documents/Guias%20FOR.pdf (last accessed October 21, 2021).
[52] Recovery Fund Guidelines. https://recovery.pr/documents/Guias%20FOR.pdf (last accessed October 21, 2021).
[53] Recovery Fund Guidelines. https://recovery.pr/documents/Guias%20FOR.pdf (last accessed October 21, 2021).
[54] Recovery Fund Guidelines. https://recovery.pr/documents/Guias%20FOR.pdf (last accessed October 21, 2021).
[55] Recovery Fund Guidelines.  https://recovery.pr/documents/Guias%20FOR.pdf.  Other sources of funds may include, but are not limited to, the Sub-Recipient's own capital, GPR allocated budget, and federally funded programs such as CDBG-DR.  (last accessed October 21, 2021).
[56] Recovery Fund Guidelines.  See pages 7-8.  https://recovery.pr/documents/Guias%20FOR.pdf (last accessed October 21, 2021).
[57] Recovery Fund Guidelines.  https://recovery.pr/documents/Guias%20FOR.pdf (last accessed October 21, 2021).
[58] Seventh Amended Title III Joint Plan of Adjustment, Exhibit I.
https://www.prd.uscourts.gov/promesa/sites/promesa/files/documents/1/7th%20Amended%20Plan.pdf  (last accessed October 21, 2021).
[59] Seventh Amended Title III Joint Plan of Adjustment, See pages 111 – 112.
https://www.prd.uscourts.gov/promesa/sites/promesa/files/documents/1/7th%20Amended%20Plan.pdf   (last accessed October 21, 2021).

**The Emergency Reserve**

36.     The Fiscal Plan also calls for the continued funding of an Emergency Reserve to quickly respond to natural disasters.[60]  The Emergency Reserve is intended to expedite disaster response activities and, upon request, provide the Commonwealth agencies and affected local governments with capital in the event of an emergency of such severity and magnitude that effective response would exceed the capacity of budget resources and federal disaster assistance would not be available or timely available to respond to the emergency.[61]  Unlike the Budget Stabilization Fund, the Emergency Reserve is intended to be accessed only in response to extraordinary events like natural disasters or other events generally outside of human control and unpreventable.[62]  It is not intended to mitigate emergencies related to operational inefficiencies.[63]

37.     The International Monetary Fund ("IMF") has issued a guidance report for the Caribbean region, which recommends territories in the region establish an Emergency Reserve of between 2% and 4% of gross domestic product to support unforeseen short-term cash needs following a natural disaster.[64]  In particular, the IMF noted "[t]he increasing frequency and intensity of extreme weather events presents challenges to preserving human life, maintaining economic activity, and achieving fiscal sustainability."[65]

38.     In line with the IMF guidance, the Oversight Board's yearly certified fiscal plans for the Commonwealth (starting in 2018) provide the Commonwealth will set aside $130 million

---

[60] 2021 Certified Fiscal Plan for Puerto Rico, page 57.  https://drive.google.com/file/d/1reetKnfKsa1uR-A0u9l3FM6PfGamHCrx/view (last accessed October 21, 2021).
[61] 2021 Certified Fiscal Plan for Puerto Rico, page 57.  https://drive.google.com/file/d/1reetKnfKsa1uR-A0u9l3FM6PfGamHCrx/view (last accessed October 21, 2021).
[62] FY2022 Commonwealth Certified Budget, Section 15. https://drive.google.com/file/d/1SPvqOCyqu9c6Na3YMuUlTod2MEGhbhNr/view (last accessed October 23, 2021).
[63] FY2022 Commonwealth Certified Budget, Section 15. https://drive.google.com/file/d/1SPvqOCyqu9c6Na3YMuUlTod2MEGhbhNr/view (last accessed October 23, 2021).
[64] International Monetary Fund, The Bahamas: Staff Report for the 2019 Article IV Consultation, at 48
https://www.imf.org/en/Publications/CR/Issues/2019/07/01/The-Bahamas-2019-Article-IV-Consultation-Press-Release-and-Staff-Report-47067 (last accessed October 21, 2021).
[65] *Id.* at 10.

16

annually for a period of ten years into an Emergency Reserve until the reserve balance reaches $1.3 billion, or 2% of Puerto Rico's fiscal year 2018 Gross National Product.[66] In fiscal year 2019, the Commonwealth began the process of setting aside funds to deposit into the reserve.

39.     Eligible agencies and affected local governments must be in an emergency declared area and the Emergency Reserve funds must be used for response activities related to the declared event.[67] Non-profits, public corporations, and individuals are not eligible applicants for advances through the Emergency Reserve.[68]

40.     Several steps must be completed before the government may access the Emergency Reserve fund. These requirements include a written approval by the Oversight Board, a State of Emergency Declaration by the Governor of Puerto Rico, and an Office of Management and Budget request to the Oversight Board, which requests access to the Emergency Reserve for a finite period of time and includes the amount, proposed usage of the funds requested, and the repayment date.[69] Funds must be replenished no later than the following fiscal year.[70] To date, prior authorizations have included responses to a variety of natural disasters such as storms, earthquakes, fires and droughts.[71]

---

[66] GNP is used instead of Gross Domestic Product ("GDP") because GNP is the measure of national income that best ties to the base for tax collections. *See, e.g., Declaration of Andrew Wolfe in support of Urgent Motion of Debtor Puerto Rico Electric Power Authority For Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens And Providing Superpriority Administrative Expense Claims, (C) Modifying The Automatic Stay, (D) Scheduling a Final Hearing, and (E) Granting Related Relief*, No. 17-03283 (Jan. 27, 2018) [ECF No. 2298-2], at 6 n.4.

[67] FY2022 Commonwealth Certified Budget, Section 15. https://drive.google.com/file/d/1SPvqOCyqu9c6Na3YMuUlTod2MEGhbhNr/view (last accessed October 23, 2021).

[68] FY2022 Commonwealth Certified Budget, Section 15. https://drive.google.com/file/d/1SPvqOCyqu9c6Na3YMuUlTod2MEGhbhNr/view (last accessed October 23, 2021).

[69] FY2022 Commonwealth Certified Budget, Section 15. https://drive.google.com/file/d/1SPvqOCyqu9c6Na3YMuUlTod2MEGhbhNr/view (last accessed October 23, 2021).

[70] FY2022 Commonwealth Certified Budget, Section 15. https://drive.google.com/file/d/1SPvqOCyqu9c6Na3YMuUlTod2MEGhbhNr/view (last accessed October 23, 2021).

[71] As examples of prior authorizations from the Oversight Board, see Letter dated August 14, 2021 https://drive.google.com/file/d/1HA_1ykRGMQD3i5bdjXQIzHRhfU8v4FvS/view; Letter dated January 7, 2020 (last accessed October 21, 2021) https://drive.google.com/file/d/1xubgpGXpgwO52mR-r3Px-OJ8CINS0emN/view; Letter dated July 5, 2020 (last accessed October 21, 2021) https://drive.google.com/file/d/1Y5irf3H3bBCZLxi_BIHCxQZ0Dg1R0Wmy/view; and letter dated June 1, 2021 (last accessed October 21, 2021) https://drive.google.com/file/d/1b52cIaECYMshgJEvG9Lu473_iqYCA3Yf/view (last accessed October 21, 2021).

41.     Quarterly reports must be submitted to the Oversight Board detailing the status of Emergency Reserve funds, amounts provided to agencies and affected local governments, the amount of funds expended, the amount of funds remaining, and updated projected repayment dates.[72]  Agencies and local governments that receive funds from the Emergency Reserve are required to file with FEMA a Request for Public Assistance program (FEMA's grant program that provides financial assistance to state and local governments following a natural disaster) to maximize the likelihood federal fund reimbursements are replenished into the Emergency Reserve.[73]

42.     Based on the foregoing, it is my opinion the Oversight Board's establishment of the $1.3 billion Emergency Reserve is within accepted bounds.

### The Identification of Cash Accounts Held By The Debtors and the Oversight Board's Restriction Analysis

43.     The Debtors' bank account balances as of March 31, 2021, and the Oversight Board's legal restriction categorizations, are detailed in Exhibit M to the Disclosure Statement (ECF 17628-13).[74]  As described further below, Exhibit M reflects the output of a collaboration between the Oversight Board, its legal advisors and its financial advisors, including EY.

44.     As further detailed below, EY assisted with several roles in this effort.  First, EY compiled a list of bank accounts held by the Debtors, based on documentation provided to the Oversight Board and its advisors.  Second, EY updated the lists of accounts and balances each quarter, based on information provided to the Oversight Board and its advisors.  Third, EY communicated with specific holders of each account (*e.g.*, various central government agencies

---

[72] FY2022 Commonwealth Certified Budget, Section 15. https://drive.google.com/file/d/1SPvqOCyqu9c6Na3YMuUlTod2MEGhbhNr/view (last accessed October 23, 2021).
[73] FY2022 Commonwealth Certified Budget, Section 15. https://drive.google.com/file/d/1SPvqOCyqu9c6Na3YMuUlTod2MEGhbhNr/view (last accessed October 23, 2021) and FEMA's Public Assistance Program Overview.  https://www.fema.gov/assistance/public/program-overview. (last accessed October 21, 2021).
[74] Exhibit M (ECF 17628-13).  https://www.prd.uscourts.gov/promesa/sites/promesa/files/documents/ajax/7th%20Discl%20Stmt%20Exh%20G-M.pdf (last accessed October 21, 2021).

and instrumentalities) to obtain information regarding the purpose of each account, the account holder-stated sources and uses of funds in each account, and the account holder-stated potential existence and basis of restrictions on the use of such funds.  Lastly, EY shared this information with the Oversight Board's legal advisors who, I understand, included this in their assessment of the amount of funds, if any, that were legally restricted such that those funds would not be available to creditors (and thus are not treated as part of the available cash balance under the Plan).

45.     In March 2019, EY obtained a list of Commonwealth agencies, public corporations, and other instrumentalities (collectively, the "Accountholders") from Duff & Phelps, LLC ("Duff & Phelps"), which it confirmed through discussions with the Oversight Board's external advisors. (I understand Duff & Phelps had previously been retained by the Oversight Board to perform certain work relating to the identification of Commonwealth cash and bank accounts.)  EY used this list for the initial identification of Accountholders and their bank accounts as of June 30, 2018. EY also reviewed other documents, such as court filings, to confirm and identify other accounts.

46.     Beginning in May 2019, EY sent email communications to each Accountholder to obtain their confirmation that the Accountholder did in fact hold each bank account attributed to it.  Out of 44 Accountholders with known or expected active accounts as of September 30, 2021, 42 responded to EY's emails.[75]  For the two non-responsive Accountholders, EY liaised with the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Puerto Rico Department of Treasury, and/or the Oversight Board's other advisors to obtain the requested information and/or documentation.

47.     Many Accountholders provided consent letters to the financial institutions where their accounts were held that authorized EY to directly access account information (*e.g.*, via a web

---

[75] The two Accountholders that did not respond to EY were the Puerto Rico Senate and the Joint Special Commission of Legislative Funds.

portal).  Out of the 44 agencies with active accounts as of September 30, 2021, EY has direct

access to all accounts for 18 agencies and to some accounts for 14 additional agencies.  This does

not include accounts for which Accountholders provided a consent letter authorizing EY to request

or access data but for which direct access is unavailable (*e.g.*, due to technical limitations), in

which cases EY requested this information from a contact person at the financial institution.

Certain Accountholders either declined to provide consent letters or failed over time to renew prior

expired consent letters.  In these instances, EY relied on information provided directly by the

Accountholders themselves.

48.    If an Accountholder indicated a specific account did not belong to it, EY contacted

the financial institution named on the account to clarify the account ownership if EY has a consent

letter for the Accountholder at the financial institution.  If the financial institution was unable to

locate the account or EY was not given consent, EY attempted to first corroborate the existence

and ownership of the account by contacting other parties with insight into government bank

accounts, such as AAFAF, and then confirm the identified owner of the account by following the

procedures described above.

49.    At the end of each fiscal quarter (the "Measurement Date"), EY asked the

Accountholders and/or financial institutions to validate the status (*i.e.*, closed or open) of all

accounts, and to disclose the existence of any new accounts.  If an Accountholder had closed an

account, EY requested confirmation of closure from the financial institution, the exact closing

date, and the destination of the funds (if any) transferred out of the account prior to closing.  If an

Accountholder had opened a new account, EY inquired about the opening date.  EY also asked the

Accountholders and financial institutions, depending on whether consent was provided, for

quarter-end balances in any accounts to which EY did not have direct access.

50.     EY also asked the Accountholders to describe the purpose of each bank account, the sources and uses of funds therein, and the Accountholders' understanding with regard to the existence of any restrictions on the use of the funds.  If an Accountholder asserted certain funds were subject to restrictions on their use, EY also requested documentation supporting the asserted restrictions.  EY also requested this information for any account subsequently identified or opened by the Accountholders.

51.     All of the information and documentation collected from the Accountholders, including factual source materials and raw data, was uploaded to and organized on an online document review platform.  EY assigned a unique bank account identifier to each bank account based on a combination of the Accountholder's agency identifier, the financial institution holding the bank account, a sequential numerical identifier, and the last four digits of the bank account number.  Each document uploaded to the platform was assigned one or more unique bank account identifiers to associate the document with the corresponding bank account.  The documents uploaded to the platform included email correspondence between EY and the Accountholders, files provided by the Accountholders, and bank statements or other documentation showing quarter-end balances.

52.     EY provided certain of the Oversight Board's other advisors, including attorneys at Proskauer Rose LLP and at O'Neill & Borges LLC (collectively, the "Legal Team"), access to the online platform to review the uploaded factual source materials and raw data.  After the Legal Team reviewed the uploaded materials, it from time-to-time conveyed its assessment of the sufficiency of such materials to EY.  In some instances, EY relayed follow-up inquiries or requests from the Legal Team to the Accountholders and uploaded additional Accountholder responses to the platform.  I understand the Legal Team provided the factual source materials and raw data to

21

all Eligible Creditors via the Plan Depository (each as defined in the Confirmation Procedures Order) as of April 5, 2021. I understand the Legal Team will also provide any factual source materials and raw data received after April 5, 2021 and up to October 25, 2021 to Eligible Creditors via the Plan Depository.

53.     Following every quarterly Measurement Date, EY provided the Legal Team with an updated list of the Accountholders' bank accounts and the quarter-end balances, based on then-current information. EY categorized as "Pending" any bank account for which the quarter-end balance had not been confirmed with the corresponding financial institution.

54.     For every Measurement Date, the Legal Team provided EY with a preliminary legal restriction determination (the "Restriction Category") and a brief description summarizing the basis of the restriction determination. In some instances, the Legal Team changed the Restriction Category from a prior Measurement Date based on its review of newly obtained information from the Accountholder or its re-evaluation of information previously obtained.

55.     As described previously, Exhibit M to the Disclosure Statement provides the list of Debtors' bank accounts, confirmed balances as of the March 31, 2021 Measurement Date, the Restriction Category of each bank account as determined by the Legal Team, and a brief summary provided by the Legal Team of the basis of the legal restriction, if applicable. These accounts are listed in the order of highest confirmed balance to the lowest confirmed balance. As of the filing of the Disclosure Statement, including Exhibit M, the Restriction Category is noted for all bank accounts with a confirmed balance of at least $6.9 million.

56.     Subsequent to the filing of the Disclosure Statement, EY and the Legal Team have continued with the quarterly review and assessment of bank accounts as of June 30, 2021. The Legal Team has also provided EY with Restriction Categories for bank accounts with a confirmed

balance of at least $2.0 million.  Attached hereto as Exhibit A is a list of updated bank accounts, including the respective June 30, 2021 balances and Restriction Categories, based on the work performed by EY and the Restriction Category communicated by the Legal Team to EY as of the date of this Declaration.  Exhibit A sets forth:

a.  428 bank accounts held by the Commonwealth with a confirmed combined balance of $18.917 billion and 13 bank accounts for which balance confirmation is pending;

b.  20 bank accounts held by ERS with a confirmed combined balance of $1.303 billion; and

c.  34 bank accounts held by PBA with a confirmed combined balance of $0.186 billion.

57.     The total 482 bank accounts with an aggregate June 30, 2021 balance of $20.406 billion confirmed as of the date of this Declaration is categorized into the following 7 Restriction Categories (as determined by the Legal Team):

a.  Restricted on the basis of Federal Funds/Law: 76 bank accounts totaling $4.661 billion holding funds received from the federal government or funds subject to federal law regarding their uses;

b.  Restricted on the basis of Third Party funds: 87 bank accounts totaling $1.613 billion holding funds belonging to and held on behalf of third parties;

c.  Restricted on the basis of Court Order: 5 bank accounts totaling $0.076 billion holding funds subject to a court order regarding their use;

    d.   Restricted on the basis of Internal Revenue Code: 1 bank account totaling $0.034 billion holding tax-exempt bond proceeds subject to Internal Revenue Code restrictions regarding their use;

    e.   Asserted to be Restricted by Certain Creditors Unless Plan Is Confirmed and Consummated: 8 bank accounts held by Department of Treasury and ERS with a confirmed balance of $0.876 billion;[76]

    f.   Unrestricted for Use by the Plan: 56 bank accounts totaling $13.109 billion, which funds are available for distribution to creditors under the Plan; or

    g.   Unreviewed as to Existence of Legal Restriction:  249 bank accounts, each with a June 30, 2021 confirmed balance of less than $2.0 million, totaling $0.036 billion, for which the Legal Team has not provided EY with a Restriction Category.

58.    Exhibit A includes bank accounts that the Legal Team informed EY to classify as "Unrestricted" for Restriction Category purposes, notwithstanding the corresponding Accountholder contentions that restrictions existed on the use of the funds.  For example, the Office of Court Administration (a Commonwealth agency) asserted the account at First Bank, with account number ending in 9562 and a balance of $101,627,955.60 as of June 30, 2021, holds funds that can be used only pursuant to Act 286-2002, which established a budgetary formula for the judiciary's operating expenses.   Notwithstanding this assertion by the Office of Court Administration, the Legal Team informed EY to classify the funds in this account as "Unrestricted" because, according to the Legal Team, Act 286-2002 is preempted by PROMESA.

---

[76] Under the Plan, these amounts are considered as available for distribution to creditors.

59.     Attached hereto as Exhibit B is a list of all the Debtors' bank accounts that had been classified by Accountholders as restricted and re-classified by the Legal Team as "Unrestricted." In total, there are 20 such accounts totaling $0.320 billion.

60.     Finally, EY's review of the Debtors' bank accounts and coordination with the Legal Team will continue based on the most recent documentation and information received from the Accountholders and/or financial institutions.  Accordingly, I reserve the right to supplement this Declaration as appropriate.

Executed on October 25, 2021
Washington, DC


Adam Chepenik

**EXHIBIT A**

LIST OF DEBTORS' BANK ACCOUNTS, BALANCES, AND PRELIMINARY RESTRICTION CATEGORIZATIONS AS OF JUNE 30, 2021

Exhibit | List of Agencies

**Commonwealth Agencies:**

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| **Unrestricted** | | | | |
| Department of Treasury | Banco Popular | 24/BCP-54-1020 | $5,742,491,269 | Unrestricted (except as provided in footnote 1):[1] TSA account with pooled funds |
| Department of Treasury | Citibank | 24/CIT-01-9036 | $3,623,667,894 | Unrestricted (except as provided in footnote 1): TSA account with pooled funds |
| Department of Treasury | Banco Popular | 24/BCP-07-9458 | $2,000,000,000 | Unrestricted (except as provided in footnote 1): TSA account with pooled funds |
| Department of Treasury | Banco Popular | 24/BCP-36-9038 | $556,149,497 | Unrestricted |
| Department of Treasury | Banco Popular | 24/BCP-53-1012 | $304,353,359 | Unrestricted: TSA account with funds designated by certified fiscal plan for the emergency reserve |
| Department of Labor and Human Resources | Banco Popular | 67/BCP-31-0308 | $178,238,130 | Unrestricted |
| Department of Treasury | Banco Popular | 24/BCP-62-3630 | $157,630,951 | Unrestricted (except as provided in footnote 1): TSA account with pooled funds |
| Office of Court Administration | First Bank | 10/FIR-01-9562 | $101,627,956 | Unrestricted |
| Department of Treasury | Banco Popular | 24/BCP-03-4406 | $53,964,690 | Unrestricted (except as provided in footnote 1): TSA account with pooled funds |
| Department of Economic Development and Commerce | Banco Popular | 119/BCP-01-5730 | $49,865,779 | Unrestricted |
| Department of Treasury | Banco Popular | 25/BCP-25-7205 | $45,895,366 | Unrestricted |
| Puerto Rico Energy Commission | Banco Popular | 289/BCP-02-3056 | $33,254,658 | Unrestricted |
| Puerto Rico Police Bureau | Banco Popular | 40/BCP-02-9598 | $29,526,392 | Unrestricted |
| Department of Economic Development and Commerce | Banco Popular | 119/BCP-07-4551 | $22,411,038 | Unrestricted |
| Department of Labor and Human Resources | Banco Popular | 67/BCP-30-0286 | $13,480,818 | Unrestricted |
| Department of Education | Banco Popular | 81/BCP-02-3706 | $13,061,240 | Unrestricted |
| Controller's Office | Banco Popular | 8/BCP-01-0251 | $11,281,063 | Unrestricted |

---

[1] There are six bank accounts that comprise the Treasury Single Account (TSA). The TSA contains pooled funds, a portion of which may be restricted. As of June 30, 2021, approximately $76 million is estimated to be restricted federal funds from across the TSA accounts. See also footnote 1 of Exhibit M to the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* [ECF No. 17628] (together with all exhibits, and as amended, modified, and supplemented, the "Disclosure Statement").

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Department of Economic Development and Commerce | Banco Popular | 119/BCP-02-1301 | $10,005,343 | Unrestricted |
| Office of Court Administration | Banco Santander | 10/BSA-100-0974 | $10,001,114 | Unrestricted |
| Environmental Quality Board | Banco Popular | 14/BCP-32-0316 | $9,671,334 | Unrestricted |
| Senate | First Bank | 1/FIR-01-2665 | $8,473,190 | Unrestricted |
| Department of Housing | Banco Popular | 78/BCP-12-5636 | $7,778,858 | Unrestricted |
| Puerto Rico Energy Commission | Banco Popular | 289/BCP-03-3064 | $6,519,024 | Unrestricted |
| Office of Court Administration | Citibank | 10/CIT-02-1022 | $5,945,753 | Unrestricted |
| Department of Economic Development and Commerce | Banco Popular | 119/BCP-04-4527 | $5,925,863 | Unrestricted |
| Office of Legislative Services | First Bank | 222/FIR-01-2786 | $5,568,150 | Unrestricted |
| Department of Housing | Banco Popular | 78/BCP-08-5571 | $4,951,511 | Unrestricted |
| House of Representatives | First Bank | 2/FIR-01-2610 | $4,687,440 | Unrestricted |
| Statistics Institute of PR | Banco Popular | 268/BCP-03-7055 | $4,275,501 | Unrestricted |
| Government Ethics Office | Banco Popular | 193/BCP-08-1067 | $3,717,073 | Unrestricted |
| Department of Economic Development and Commerce | Banco Popular | 119/BCP-03-4519 | $3,581,062 | Unrestricted |
| Department of Justice – Office of Inspector General | Banco Popular | XX4/BCP-06-6054 | $3,178,179 | Unrestricted |
| Forensics Science Bureau | Banco Popular | 189/BCP-05-1681 | $2,972,741 | Unrestricted |
| Government Ethics Office | Banco Popular | 193/BCP-06-2001 | $2,939,844 | Unrestricted |
| Office of Legislative Services | First Bank | 222/FIR-04-2819 | $2,760,183 | Unrestricted |
| PR Federal Affairs Administration | Citibank | 29/CIT-03-9332 | $1,364,850 | Unrestricted |
| Superintendent of the Capitol | First Bank | 101/FIR-02-2775 | $1,184,392 | Unrestricted |
| Senate | First Bank | 1/FIR-02-2687 | $739,824 | Unrestricted |
| Superintendent of the Capitol | First Bank | 101/FIR-01-2764 | $645,211 | Unrestricted |
| PR Federal Affairs Administration | Citibank | 29/CIT-05-3037 | $303,069 | Unrestricted |
| Department of Housing | Banco Popular | 78/BCP-01-0037 | $51,017 | Unrestricted |
| Government Ethics Office | First Bank | 193/FIR-02-0828 | $19,129 | Unrestricted |
| Government Ethics Office | Banco Popular | 193/BCP-07-1059 | $4,184 | Unrestricted |
| PR Federal Affairs Administration | Citibank | 29/CIT-01-9316 | $877 | Unrestricted |

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Forensics Science Bureau | Banco Popular | 189/BCP-09-4496 | $0 | Unrestricted |
| Office of Legislative Services | First Bank | 222/FIR-02-2797 | $0 | Unrestricted |
| Office of Legislative Services | First Bank | 222/FIR-03-2808 | $0 | Unrestricted |
| Department of Economic Development and Commerce | Banco Santander | 119/BSA-01-5057 | $0 | Unrestricted |
| **Total Unrestricted** | | | **$13,044,164,816** | |
| Less Federal Funds portion of TSA accounts (see note 1 above) | | | ($76,000,000) | |
| Plus unrestricted portion of Electronic Lottery funds (see note 4 below) | | | $19,721,431 | |
| **Total Net Unrestricted** | | | **$12,987,886,247** | |
| | | | | |
| **Asserted to be Restricted per Litigations** | | | | |
| Department of Treasury | Banco Popular | 24/BCP-50-7044 | $339,174,474 | **Asserted to be Restricted: Third Party Contract** –subject to ERS bondholder litigation[2] |
| Department of Treasury | Banco Popular | 24/BCP-21-9857 | $146,590,118 | **Asserted to be Restricted: Third Party Contract** – subject to litigation[3] |
| **Total Asserted to be Restricted per Litigations** | | | **$485,764,592** | |
| | | | | |
| **Federal Funds/Law** | | | | |
| Department of Treasury | Banco Popular | 24/BCP-72-4352 | $2,255,814,462 | **Restricted: Federal Funds** – federal funds received pursuant to ARPA Coronavirus State and Local Fiscal Recovery Funds for reconstruction and repair uses |
| Department of Treasury | Banco Popular | 24/BCP-71-6775 | $421,140,000 | **Restricted: Federal Funds** – federal funds received pursuant to CARES Emergency Rental Assistance Program for COVID-19 related uses |
| Department of Treasury | Banco Popular | 24/BCP-65-5883 | $405,502,540 | **Restricted: Federal Funds** – federal funds received pursuant to Economic Impact Payments for COVID-19 related uses |
| Department of Labor and Human Resources | US Treasury | 67/UST-01-5091 | $310,876,461 | **Restricted: Federal Law** – earmarked for unemployment trust fund pursuant to Section 904 of the Social Security Act (42 U.S.C. § 1104) |

[2] See footnote 2 of Exhibit M to the Disclosure Statement.
[3] See footnote 3 of Exhibit M to the Disclosure Statement.

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Department of Treasury | Banco Popular | 24/BCP-70-5892 | $245,227,942 | **Restricted: Federal Funds** – federal funds received pursuant to CARES Act for COVID-19 related uses |
| Public Housing Administration | Banco Popular | 106/BCP-22-8701 | $173,815,017 | **Restricted: Federal Funds** –U.S. Department of Housing and Urban Development ("HUD") federal funds for low income public housing program |
| Department of Treasury | Banco Popular | 24/BCP-66-5875 | $130,656,537 | **Restricted: Federal Funds** – federal funds received pursuant to CARES Act for COVID-19 related uses |
| Public Housing Administration | Banco Popular | 106/BCP-15-9001 | $112,169,027 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Department of Treasury | Banco Popular | 25/BCP-23-6373 | $85,075,150 | **Restricted: Federal Funds** – FEMA disaster relief funds |
| Department of Labor and Human Resources | Banco Popular | 67/BCP-32-6613 | $68,685,402 | **Restricted: Federal Funds** –Unemployment funds provided relating to COVID-19 pandemic relief |
| Public Housing Administration | Banco Popular | 106/BCP-07-3485 | $43,909,029 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| 911 Emergency System Bureau | Banco Popular | 121/BCP-02-5238 | $42,273,659 | **Restricted: Federal Law** – earmarked funds for 911 services pursuant to federal law (Pub. L. No. 110-283) |
| Department of Labor and Human Resources | Banco Popular | 67/BCP-02-5966 | $37,413,957 | **Restricted: Federal Law** – earmarked for unemployment fund pursuant to the Federal Unemployment Tax Act (26 U.S.C. § 3301 et seq.) |
| Public Housing Administration | First Bank | 106/FIR-04-2719 | $26,610,375 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-20-8418 | $24,092,806 | **Restricted: Federal Funds** – HUD federal funds for  low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-06-6445 | $21,123,102 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-03-6402 | $19,931,461 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Public Housing Administration | BNY Mellon | 106/BNY-01-3154 | $19,790,500 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Public Housing Administration | First Bank | 106/FIR-95-5482 | $15,667,308 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Department of Housing | First Bank | 78/FIR-27-2218 | $15,124,554 | **Restricted: Federal Funds** – CDBG-DR (Community Development Block Grant Disaster Recovery) funds, which is subject to Title I of the Housing and Community Development Act of 1974 (42 U.S.C. 5301 et seq.) |
| Department of Labor and Human Resources | Banco Popular | 67/BCP-07-2068 | $13,822,499 | **Restricted: Federal Law** – earmarked for unemployment fund pursuant to the Federal Unemployment Tax Act (26 U.S.C. § 3301 et seq.) |
| Public Housing Administration | Banco Popular | 106/BCP-35-9378 | $10,417,888 | **Restricted: Federal Funds** –HUD federal funds for low income public housing program |
| Public Housing Administration | First Bank | 106/FIR-96-5483 | $10,383,140 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Public Housing Administration | BNY Mellon | 106/BNY-03-3143 | $9,995,992 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-30-1762 | $8,984,564 | **Restricted: Federal Funds** –HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-89-5972 | $8,915,667 | **Restricted: Federal Funds** –HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-28-0898 | $8,181,916 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Department of Treasury | Banco Popular | 24/BCP-27-9946 | $6,096,784 | **Restricted: Federal Funds** – Funds provided by the U.S. Department of Justice as asset forfeiture equitable sharing to be used only for law enforcement purposes |
| Department of Housing | Banco Popular | 78/BCP-20-3816 | $3,710,769 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Department of Treasury | Banco Popular | 24/BCP-37-0333 | $3,235,337 | **Restricted: Federal Funds** – Funds provided by the U.S. Department of Treasury as asset forfeiture equitable sharing to be used only for law enforcement purposes |
| Public Housing Administration | Banco Popular | 106/BCP-88-5697 | $2,931,571 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Telecommunications Regulatory Board | Banco Popular | 141/BCP-01-7159 | $2,904,901 | **Restricted: Federal Law** – third-party deposits earmarked for provision of universal telecommunications services pursuant to 47 U.S.C. § 254(f) |
| Public Housing Administration | Banco Popular | 106/BCP-04-6410 | $2,749,017 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-36-9386 | $2,166,790 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-90-5980 | $1,927,807 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | First Bank | 106/FIR-01-1567 | $1,693,032 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-18-7459 | $964,810 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-19-8361 | $711,288 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Department of Housing | First Bank | 78/FIR-05-1872 | $444,050 | **Restricted: Federal Funds** – CDBG-DR funds, which is subject to Title I of the Housing and Community Development Act of 1974 (42 U.S.C. 5301 et seq.) |
| Public Housing Administration | Banco Popular | 106/BCP-91-5999 | $209,579 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-21-8671 | $202,826 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-222-9420 | $201,696 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Department of Housing | First Bank | 78/FIR-07-2026 | $134,922 | **Restricted: Federal Funds** – CDBG-DR funds, which is subject to Title I of the Housing and Community Development Act of 1974 (42 U.S.C. 5301 et seq.) |
| Public Housing Administration | BNY Mellon | 106/BNY-05-3148 | $128,725 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-05-6429 | $127,812 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-34-9351 | $125,918 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Public Housing Administration | Banco Popular | 106/BCP-82-4721 | $119,328 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-80-4705 | $62,065 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-77-4675 | $55,627 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-39-9020 | $46,986 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-81-4713 | $44,035 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-33-9119 | $40,093 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-17-4015 | $38,109 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-11-0558 | $34,087 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-76-4667 | $30,730 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-74-4640 | $27,878 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-38-9012 | $26,905 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-79-4691 | $13,177 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-12-0574 | $12,279 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-75-4659 | $7,090 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-78-4683 | $2,693 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-83-4748 | $1,360 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-85-4764 | $1,071 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-37-4126 | $1,000 | **Restricted: Federal Funds –** HUD federal funds for low income public housing program |

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Public Housing Administration | Banco Popular | 106/BCP-32-9100 | $593 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-23-0839 | $423 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-84-4756 | $403 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-14-9692 | $313 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-73-5698 | $1 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-29-0901 | $0 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Public Housing Administration | Banco Popular | 106/BCP-86-4772 | $0 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Public Housing Administration | BNY Mellon | 106/BNY-02-3155 | $0 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Public Housing Administration | BNY Mellon | 106/BNY-04-3144 | $0 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Public Housing Administration | BNY Mellon | 106/BNY-06-3149 | $0 | **Restricted: Federal Funds** – HUD federal funds for low income public housing program |
| Department of Housing | First Bank | 78/FIR-26-2207 | $0 | **Restricted: Federal Funds** – CDBG-DR funds, which is subject to Title I of the Housing and Community Development Act of 1974 (42 U.S.C. 5301 et seq.) |
| **Total Federal Funds/Law** | | | **$4,576,834,835** | |
| Plus Federal Funds portion of TSA accounts | | | $76,000,000 | |
| **Total Federally Restricted** | | | **$4,652,834,835** | |
| **Third Party Funds** | | | | |
| Office of Court Administration | Citibank | 10/CIT-01-1014 | $100,083,709 | **Restricted: Third Party Funds** – custodial account for third-party deposited funds pursuant to Act No. 69-1991 |
| Traditional Lottery | Banco Popular | LOT/BCP-01-2357 | $91,910,322 | **Restricted: Third Party Funds** – funds for lottery prize winners |

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Child Support Administration | Banco Popular | 124/BCP-01-5372 | $91,546,854 | **Restricted: Third Party Funds** – custodial account for child support and alimony collection pursuant to Act 5-1986 |
| Office of Court Administration | Banco Santander | 10/BSA-03-0088 | $73,684,919 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Electronic Lottery | Banco Santander | ELOT/BSA-02-5328 | $70,070,096[4] | **Restricted: Third Party Funds** – funds for lottery prize winners |
| Office of Court Administration | Banco Santander | 10/BSA-01-0045 | $62,565,455 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Department of Treasury | Citibank | 24/CIT-01-9028 | $51,785,469 | **Restricted: Third Party Funds** – custodial lockbox account |
| Department of Labor and Human Resources | Northern Trust | 67/NTR-02-3563 | $20,978,057 | **Restricted: Third Party Funds** - entrusted funds for disability benefits pursuant to Act 139-1968 |
| Office of Court Administration | Banco Santander | 10/BSA-07-4105 | $18,688,172 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-102-0089 | $14,098,251 | **Restricted: Third Party Funds** – custodial account for third-party deposited funds pursuant to Act No. 69-1991 |
| Department of Labor and Human Resources | Northern Trust | 67/NTR-01-4100 | $12,337,776 | **Restricted: Third Party Funds** - entrusted funds for disability benefits pursuant to Act 139-1968 |
| Office of Court Administration | Banco Santander | 10/BSA-16-0026 | $10,435,097 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Department of Labor and Human Resources | Banco Popular | 67/BCP-20-9814 | $9,432,782 | **Restricted: Third Party Funds** – social security account of certain employees funded by contributions by employees and employers pursuant to 29 L.P.R.A. § 681 et seq. |

---

[4] Of the $70,1 million held in this account, $50,348,665 is estimated as the amount of funds needed to pay lottery prize winners and is categorized as legally restricted funds.  The remaining $19,721,431 is categorized as unrestricted funds, including the amount needed for operation of electronic lottery program.

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Department of Labor and Human Resources | Banco Popular | 67/BCP-09-2645 | $9,044,755 | **Restricted: Third Party Funds** – custodial account of mediation settlement proceeds pursuant to 3 L.P.R.A. § 320 |
| Office of Court Administration | Banco Santander | 10/BSA-20-0086 | $8,258,446 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-62-0052 | $7,050,443 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-13-0059 | $7,044,484 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-08-4164 | $5,743,415 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-79-0103 | $5,151,068 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-02-0053 | $4,748,149 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Department of Treasury | Banco Popular | 24/BCP-44-6935 | $4,576,417 | **Restricted: Third Party Funds** – entrusted funds for defined contribution plan established pursuant to Act 106-2017 |
| Office of Court Administration | Banco Santander | 10/BSA-49-0028 | $4,048,964 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-18-0050 | $3,918,499 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-38-0496 | $3,634,893 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-15-0112 | $3,090,380 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Office of Court Administration | Banco Santander | 10/BSA-108-5050 | $2,709,468 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-65-0126 | $2,231,598 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-111-4699 | $2,217,718 | **Restricted: Third Party Funds** – custodial account for third-party deposited funds pursuant to Act No. 69-1991 |
| Department of Labor and Human Resources | Banco Popular | 67/BCP-19-9806 | $2,216,576 | **Restricted: Third Party Funds** - entrusted funds for disability benefits pursuant to Act 139-1968 |
| Office of Court Administration | Banco Santander | 10/BSA-12-0048 | $1,898,543 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-28-0059 | $1,587,641 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-44-0042 | $1,371,235 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-50-0079 | $1,100,096 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-109-5441 | $872,070 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-64-0116 | $770,691 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-112-2319 | $745,457 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-23-0026 | $701,820 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Office of Court Administration | Banco Santander | 10/BSA-80-0170 | $659,305 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-24-0042 | $641,767 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-33-0052 | $595,783 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-31-0036 | $587,400 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-37-0015 | $579,441 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-71-0206 | $555,225 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-41-0576 | $515,329 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-67-0169 | $428,313 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-60-0053 | $412,699 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-21-0107 | $379,073 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-92-0086 | $376,187 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-87-0041 | $314,401 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Office of Court Administration | Banco Santander | 10/BSA-56-0010 | $297,137 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-40-0541 | $285,654 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-05-0008 | $238,457 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-68-0177 | $237,155 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-34-0060 | $232,296 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-107-5415 | $230,675 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-59-0045 | $225,161 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-70-0193 | $148,625 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-75-0048 | $145,126 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-106-0731 | $133,641 | **Restricted: Third Party Funds** – custodial account for third-party deposited funds pursuant to Act No. 69-1991 |
| Office of Court Administration | Banco Santander | 10/BSA-26-0071 | $129,686 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-55-0031 | $125,979 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Office of Court Administration | Banco Santander | 10/BSA-11-0021 | $108,560 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-95-0022 | $99,677 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-99-0097 | $98,026 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-86-0017 | $89,448 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-96-0030 | $87,549 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-88-0027 | $76,743 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-105-0553 | $75,359 | **Restricted: Third Party Funds** – custodial account for third-party deposited funds pursuant to Act No. 69-1991 |
| Office of Court Administration | Banco Santander | 10/BSA-30-0091 | $70,643 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-54-0023 | $65,991 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-74-0013 | $65,748 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-116-4611 | $56,879 | **Restricted: Third Party Funds** – custodial account for third-party deposited funds pursuant to Act No. 69-1991 |
| Office of Court Administration | Banco Santander | 10/BSA-98-0038 | $54,702 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Office of Court Administration | Banco Santander | 10/BSA-73-0222 | $49,908 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-82-0218 | $41,903 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-36-0087 | $37,617 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-91-0078 | $28,347 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-45-0077 | $23,615 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-58-0037 | $19,058 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-89-0035 | $18,617 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-46-0085 | $15,905 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-84-0242 | $11,474 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-48-0106 | $8,399 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-27-0098 | $2,215 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| Office of Court Administration | Banco Santander | 10/BSA-103-0097 | $59 | **Restricted: Third Party Funds** – custodial account for third-party deposited funds pursuant to Act No. 69-1991 |

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Office of Court Administration | Banco Santander | 10/BSA-115-2351 | $0 | **Restricted: Third Party Funds** – custodial account of third-party funds in active legal cases |
| **Total Third Party Funds** | | | **$722,030,742** | |
| Less unrestricted portion of Electronic Lottery funds (see note 4 above) | | | ($19,721,431) | |
| **Total Net Third Party Funds** | | | **$702,309,311** | |
| **Court Orders** | | | | |
| Department of Treasury | Banco Popular | 24/BCP-13-9520 | $16,980,074 | **Restricted: Court Order** – earmarked funds for new expenditures that benefit inmates in Puerto Rico's correctional system pursuant to a federal court order dated September 1, 2016 in civil case No. 79-2004 |
| State Office of Energy Public Policy | Banco de Desarrollo Economico (BDE) | 290/BDE-01-bers[5] | $2,990,325 | **Restricted: Court Order** – earmarked funds for energy-related programs and subject to U.S. Department of Energy review and approval per Stripper Wells Funds settlement in MDL No. 378 (D. Kan.) |
| Department of Housing | First Bank | 78/FIR-11-5084 | $1,400,000 | **Restricted: Court Order** – earmarked funds for landfill relocation and remediation costs subject to U.S. Environmental Protection Agency review pursuant to a settlement entered in a federal court in civil case No. 95-2213 and No. 95-2215 |
| Department of Housing | First Bank | 78/FIR-06-1883 | $139,923 | **Restricted: Court Order** – earmarked funds for landfill relocation and remediation costs subject to U.S. Environmental Protection Agency review pursuant to a settlement entered in a federal court in civil case No. 95-2213 and No. 95-2215 |
| **Total Court Orders** | | | **$21,510,322** | |
| **Tax Exempt Proceeds** | | | | |

---

[5] The bank accounts at Banco de Desarrollo Economico (BDE) are not assigned a numerical identifier.  Instead, there is only one bank account per agency that holds an account with BDE and the related transactions and statements are identified by the account holder name and mailing address.

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Department of Treasury | Banco Popular | 24/BCP-62-9010 | $33,977,116 | **Restricted: Tax-Exempt Bond Proceeds** – bond proceeds subject to Internal Revenue Code limitations |
| **Total Tax Exempt Proceeds** | | | **$33,977,116** | |
| **Unreviewed – Below $2M** | | | | |
| Department of Economic Development and Commerce | Banco Popular | x4535 | $1,965,472 | Unreviewed[6] |
| Department of Correction and Rehabilitation | Banco Santander | x9709 | $1,864,126 | Unreviewed |
| Department of Economic Development and Commerce | Banco Popular | x4973 | $1,839,024 | Unreviewed |
| Department of Economic Development and Commerce | Banco Popular | x0828 | $1,765,610 | Unreviewed |
| Office of Court Administration | First Bank | x4259 | $1,733,153 | Unreviewed |
| Department of Treasury | Banco Popular | x5524 | $1,718,221 | Unreviewed |
| Office of the Solicitor - Special Independent Prosecutor | First Bank | x6736 | $1,665,639 | Unreviewed |
| Department of Education | Banco Popular | x1967 | $1,344,504 | Unreviewed |
| Department of Justice – Office of Inspector General | Banco Popular | x5412 | $1,342,595 | Unreviewed |
| Department of Housing | Banco Popular | x0006 | $1,315,389 | Unreviewed |
| Office for Community and Socioeconomic Development of Puerto Rico | Banco Popular | x4753 | $1,151,301 | Unreviewed |
| Forensics Science Bureau | Banco Popular | x0370 | $1,109,922 | Unreviewed |
| Department of Treasury | Banco Popular | x1800 | $1,002,196 | Unreviewed |

---

[6] Generally, accounts with balance lower than $2.0 million were not reviewed for restriction assessment. In some instances, if review of accounts with balance of $2.0 million or greater indicated that an account with a lower balance may be subject to a similar legal restriction on use of funds, then such accounts were also reviewed for restriction assessment notwithstanding a low balance. As of June 30, 2021, the accounts reviewed for restriction status represented approximately $18.884 billion (including $11.882 billion held in six TSA accounts) of the total $18.917 billion, or 99.8% of funds held at the Commonwealth accounts. The accounts that have not been reviewed based on the amount threshold are presented in gray boxes.

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Program of Youth Affairs | Banco de Desarrollo Economico (BDE) | xbers | $984,432 | Unreviewed |
| Department of Housing | Banco Popular | x8272 | $884,694 | Unreviewed |
| Department of Economic Development and Commerce | Banco Santander | x5138 | $859,217 | Unreviewed |
| Department of Housing | Banco Popular | x0914 | $778,680 | Unreviewed |
| Statistics Institute of PR | Banco Popular | x0004 | $770,885 | Unreviewed |
| Department of Treasury | Banco Popular | x7060 | $553,335 | Unreviewed |
| Department of Labor and Human Resources | Banco de Desarrollo Economico (BDE) | xbers | $539,547 | Unreviewed |
| Department of Economic Development and Commerce | Banco Popular | x4497 | $495,028 | Unreviewed |
| Forensics Science Bureau | Banco Popular | x5008 | $475,728 | Unreviewed |
| National Guard of Puerto Rico | Banco Popular | x1797 | $472,890 | Unreviewed |
| Department of Economic Development and Commerce | Banco Santander | x6268 | $468,869 | Unreviewed |
| Department of Treasury | Banco Popular | x4022 | $464,609 | Unreviewed |
| Department of Treasury | Banco Popular | x1053 | $451,084 | Unreviewed |
| Department of Education | Oriental Bank | x0022 | $407,030 | Unreviewed |
| Department of Treasury | Banco Popular | x1819 | $373,034 | Unreviewed |
| Statistics Institute of PR | First Bank | x7021 | $266,784 | Unreviewed |
| Government Ethics Office | Banco Popular | x0377 | $247,740 | Unreviewed |
| Family and Children Administration | Banco Popular | x1789 | $216,942 | Unreviewed |
| Department of Education | First Bank | x1575 | $205,439 | Unreviewed |
| Department of Labor and Human Resources | Banco Popular | x1029 | $199,552 | Unreviewed |
| Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x1210 | $162,436 | Unreviewed |
| Puerto Rico Education Council | Banco Popular | x1770 | $153,793 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Senate | First Bank | x2720 | $143,541 | Unreviewed |
| Senate | First Bank | x3149 | $140,316 | Unreviewed |
| Department of Education | Banco Popular | x2114 | $139,725 | Unreviewed |
| Department of Treasury | Banco Popular | x7052 | $130,148 | Unreviewed |
| Department of Treasury | Banco Popular | x1916 | $107,604 | Unreviewed |
| House of Representatives | First Bank | x2885 | $106,967 | Unreviewed |
| Vocational Rehabilitation Administration | Banco Popular | x1657 | $104,481 | Unreviewed |
| Department of Treasury | Banco Popular | x6314 | $91,772 | Unreviewed |
| Department of Treasury | First Bank | x1707 | $84,444 | Unreviewed |
| Public Housing Administration | Banco Popular | x1379 | $84,355 | Unreviewed |
| Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x0299 | $77,513 | Unreviewed |
| House of Representatives | First Bank | x2654 | $73,206 | Unreviewed |
| Department of Treasury | Banco Popular | x1878 | $68,687 | Unreviewed |
| Department of Treasury | Banco Popular | x1932 | $67,836 | Unreviewed |
| Office of Court Administration | Banco Santander | x0146 | $64,170 | Unreviewed |
| Department of Treasury | Banco Popular | x1622 | $61,932 | Unreviewed |
| Department of Labor and Human Resources | Banco Popular | x1045 | $60,573 | Unreviewed |
| Department of Housing | Banco Popular | x8094 | $59,700 | Unreviewed |
| Socioeconomic Development of the Family Administration | Banco Popular | x2203 | $58,352 | Unreviewed |
| Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x3364 | $53,788 | Unreviewed |
| Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x0302 | $52,229 | Unreviewed |
| Puerto Rico Energy Commission | Banco Popular | x6628 | $52,000 | Unreviewed |
| Department of Family | Banco Popular | x1851 | $51,410 | Unreviewed |
| Senate | First Bank | x2742 | $49,569 | Unreviewed |
| Department of Housing | Banco Popular | x5601 | $49,476 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Government Ethics Office | First Bank | x1531 | $47,861 | Unreviewed |
| Department of Treasury | Banco Popular | x1886 | $41,485 | Unreviewed |
| Superintendent of the Capitol | First Bank | x2896 | $39,309 | Unreviewed |
| Department of Housing | Banco Popular | x8264 | $38,620 | Unreviewed |
| Department of Treasury | Banco Popular | x1630 | $37,976 | Unreviewed |
| Statistics Institute of PR | Banco Popular | x0974 | $36,219 | Unreviewed |
| Department of Treasury | Banco Popular | x1959 | $35,810 | Unreviewed |
| Office of Court Administration | Banco Santander | x0264 | $31,712 | Unreviewed |
| Department of Treasury | Banco Popular | x1924 | $26,048 | Unreviewed |
| Department of Treasury | Banco Popular | x1894 | $25,209 | Unreviewed |
| Office of Court Administration | Banco Santander | x0078 | $23,644 | Unreviewed |
| Office of Court Administration | First Bank | x9716 | $21,865 | Unreviewed |
| Public Housing Administration | Banco Popular | x1322 | $19,525 | Unreviewed |
| Office of Court Administration | Banco Santander | x0075 | $18,616 | Unreviewed |
| Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x0280 | $18,510 | Unreviewed |
| Socioeconomic Development of the Family Administration | Banco Popular | x2149 | $18,229 | Unreviewed |
| Office of Court Administration | Banco Santander | x0034 | $18,190 | Unreviewed |
| Government Ethics Office | Banco Popular | x4981 | $17,944 | Unreviewed |
| Department of Correction and Rehabilitation | First Bank | x3435 | $17,319 | Unreviewed |
| Socioeconomic Development of the Family Administration | Banco Popular | x2181 | $16,175 | Unreviewed |
| Department of Treasury | Banco Santander | x8366 | $15,811 | Unreviewed |
| Office of Court Administration | First Bank | x9705 | $15,286 | Unreviewed |
| Office of Court Administration | Banco Santander | x0095 | $15,213 | Unreviewed |
| Office of Court Administration | Banco Santander | x0189 | $14,104 | Unreviewed |
| Department of Treasury | Banco Popular | x1843 | $14,085 | Unreviewed |
| Office of Court Administration | First Bank | x9672 | $13,656 | Unreviewed |
| Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x0985 | $13,467 | Unreviewed |
| Office of Court Administration | First Bank | x9639 | $12,326 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Office of Court Administration | First Bank | x9694 | $12,296 | Unreviewed |
| Forensics Science Bureau | Banco Popular | x9065 | $12,189 | Unreviewed |
| Department of Treasury | Banco Popular | x4014 | $11,182 | Unreviewed |
| Office of Court Administration | First Bank | x9584 | $11,174 | Unreviewed |
| Office of Court Administration | Banco Santander | x4201 | $10,436 | Unreviewed |
| Office of Court Administration | First Bank | x9650 | $9,777 | Unreviewed |
| Forensics Science Bureau | Banco Popular | x5994 | $7,881 | Unreviewed |
| Department of Labor and Human Resources | Banco Popular | x1142 | $7,741 | Unreviewed |
| Office of Court Administration | Banco Santander | x0044 | $7,145 | Unreviewed |
| Office of Court Administration | Banco Santander | x0018 | $6,982 | Unreviewed |
| Department of Labor and Human Resources | Banco Popular | x1002 | $6,913 | Unreviewed |
| Office of Court Administration | Banco Santander | x0051 | $5,910 | Unreviewed |
| Department of Natural and Environmental Resources | Banco Popular | x1770 | $5,885 | Unreviewed |
| Office of Court Administration | First Bank | x9606 | $5,589 | Unreviewed |
| Office of the Governor | Banco Santander | x4261 | $4,890 | Unreviewed |
| Office of Court Administration | Banco Santander | x6618 | $4,822 | Unreviewed |
| Office of the Governor | Banco Santander | x4253 | $4,678 | Unreviewed |
| Department of Consumer Affairs | Banco Popular | x5469 | $4,618 | Unreviewed |
| Office of Court Administration | Banco Santander | x0011 | $4,240 | Unreviewed |
| Office of Court Administration | First Bank | x9595 | $4,238 | Unreviewed |
| Office of Court Administration | First Bank | x9661 | $4,201 | Unreviewed |
| Office of Court Administration | Banco Santander | x0056 | $4,120 | Unreviewed |
| Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x2303 | $3,932 | Unreviewed |
| Office of Court Administration | Banco Santander | x0584 | $3,932 | Unreviewed |
| Office of Court Administration | Banco Santander | x0087 | $3,702 | Unreviewed |
| Vocational Rehabilitation Administration | Banco Popular | x0137 | $3,314 | Unreviewed |
| Family and Children Administration | Banco Popular | x4390 | $3,283 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Department of Education | Oriental Bank | x3673 | $3,256 | Unreviewed |
| Office of the Solicitor - Special Independent Prosecutor | First Bank | x2411 | $2,894 | Unreviewed |
| Office of Court Administration | Banco Santander | x0517 | $2,861 | Unreviewed |
| Office of Court Administration | Banco Santander | x0093 | $2,800 | Unreviewed |
| Office of Court Administration | Banco Santander | x0013 | $2,724 | Unreviewed |
| Office of Court Administration | First Bank | x9727 | $2,507 | Unreviewed |
| Family and Children Administration | Banco Popular | x3064 | $2,381 | Unreviewed |
| Office of Court Administration | Banco Santander | x0014 | $2,030 | Unreviewed |
| Family and Children Administration | Banco Popular | x3890 | $1,982 | Unreviewed |
| Office of Court Administration | First Bank | x9628 | $1,716 | Unreviewed |
| Puerto Rico Energy Commission | Banco Popular | x1495 | $1,706 | Unreviewed |
| Puerto Rico Police Bureau | Oriental Bank | x0087 | $1,500 | Unreviewed |
| Office of Court Administration | Banco Santander | x0009 | $1,475 | Unreviewed |
| Office of Court Administration | Banco Santander | x0061 | $1,430 | Unreviewed |
| Office of Court Administration | Banco Santander | x2343 | $1,271 | Unreviewed |
| Department of Correction and Rehabilitation | Nuestra Coop | x0024 | $1,171 | Unreviewed |
| Office of Court Administration | Banco Santander | x0018 | $1,150 | Unreviewed |
| Office of Court Administration | Banco Santander | x0185 | $1,120 | Unreviewed |
| Office of Court Administration | Banco Santander | x0214 | $1,090 | Unreviewed |
| Department of Treasury | Banco Popular | x6322 | $957 | Unreviewed |
| Department of Treasury | Banco Popular | x6381 | $957 | Unreviewed |
| Department of Treasury | Banco Popular | x6330 | $957 | Unreviewed |
| Department of Treasury | Banco Popular | x6349 | $957 | Unreviewed |
| Department of Treasury | Banco Popular | x6365 | $957 | Unreviewed |
| Office of Court Administration | First Bank | x9738 | $943 | Unreviewed |
| Office of Court Administration | First Bank | x9683 | $858 | Unreviewed |
| Office of Court Administration | Banco Santander | x0067 | $843 | Unreviewed |
| Department of Labor and Human Resources | Banco Popular | x6739 | $720 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Office of the Solicitor - Special Independent Prosecutor | First Bank | x6747 | $616 | Unreviewed |
| Office of Court Administration | Banco Santander | x0040 | $570 | Unreviewed |
| Department of Housing | First Bank | x2037 | $514 | Unreviewed |
| 911 Emergency System Bureau | Banco Popular | x0945 | $500 | Unreviewed |
| Office of Court Administration | Banco Santander | x0107 | $472 | Unreviewed |
| Office of Court Administration | Banco Santander | x0015 | $450 | Unreviewed |
| Department of Treasury | Banco Popular | x6978 | $423 | Unreviewed |
| Office of the Governor | Banco Santander | x4237 | $423 | Unreviewed |
| Office of Court Administration | Banco Santander | x0142 | $407 | Unreviewed |
| Department of Treasury | Banco Popular | x6986 | $355 | Unreviewed |
| Office of Court Administration | Banco Santander | x0079 | $240 | Unreviewed |
| House of Representatives | First Bank | x2643 | $227 | Unreviewed |
| Socioeconomic Development of the Family Administration | Banco Popular | x2130 | $224 | Unreviewed |
| Office of Court Administration | Banco Santander | x0226 | $220 | Unreviewed |
| Department of Treasury | Banco Santander | x2798 | $95 | Unreviewed |
| Public Housing Administration | Banco Popular | x9269 | $61 | Unreviewed |
| Department of Treasury | Banco Popular | x2268 | $50 | Unreviewed |
| Department of Public Safety | Banco Popular | x7379 | $45 | Unreviewed |
| Department of Housing | First Bank | x2048 | $4 | Unreviewed |
| Office of Court Administration | First Bank | x9617 | $0 | Unreviewed |
| Department of Treasury | Banco Popular | x0720 | $0 | Unreviewed |
| Department of Treasury | First Bank | x2653 | $0 | Unreviewed |
| Department of Housing | First Bank | x5007 | $0 | Unreviewed |
| Puerto Rico Education Council | Banco Popular | x1746 | $0 | Unreviewed |
| Department of Housing | First Bank | x2059 | $0 | Unreviewed |
| Office of Court Administration | Banco Santander | x0063 | $0 | Unreviewed |
| 911 Emergency System Bureau | Banco Popular | x9267 | $0 | Unreviewed |
| 911 Emergency System Bureau | Banco Popular | x9962 | $0 | Unreviewed |
| Office of Court Administration | Banco Santander | x0029 | $0 | Unreviewed |
| Child Support Administration | Banco Popular | x4166 | $0 | Unreviewed |
| Child Support Administration | Banco Popular | x5488 | $0 | Unreviewed |
| Department of Correction and Rehabilitation | Banco Santander | x1260 | $0 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Department of Economic Development and Commerce | Banco Popular | x4543 | $0 | Unreviewed |
| Department of Treasury | Banco Popular | x2217 | $0 | Unreviewed |
| Department of Treasury | Banco Popular | x3488 | $0 | Unreviewed |
| Department of Treasury | Banco Popular | x3778 | $0 | Unreviewed |
| Department of Treasury | Banco Popular | x4303 | $0 | Unreviewed |
| Department of Treasury | Banco Popular | x5191 | $0 | Unreviewed |
| Department of Treasury | Banco Popular | x6943 | $0 | Unreviewed |
| Department of Treasury | Banco Popular | x6994 | $0 | Unreviewed |
| Department of Treasury | Banco Popular | x7213 | $0 | Unreviewed |
| Department of Treasury | Banco Popular | x7491 | $0 | Unreviewed |
| Department of Treasury | Banco Popular | x9474 | $0 | Unreviewed |
| Department of Treasury | Banco Popular | x9482 | $0 | Unreviewed |
| Department of Treasury | Banco Popular | x9490 | $0 | Unreviewed |
| Department of Treasury | Banco Popular | x9504 | $0 | Unreviewed |
| Department of Treasury | Banco Popular | x9512 | $0 | Unreviewed |
| Department of Treasury | Banco Popular | x9539 | $0 | Unreviewed |
| Department of Treasury | Banco Popular | x9563 | $0 | Unreviewed |
| Department of Treasury | Banco Popular | x9571 | $0 | Unreviewed |
| Electronic Lottery | Banco Santander | x3328 | $0 | Unreviewed |
| Electronic Lottery | Banco Santander | x5298 | $0 | Unreviewed |
| Environmental Quality Board | Banco Popular | x9547 | $0 | Unreviewed |
| Environmental Quality Board | Banco Popular | x9555 | $0 | Unreviewed |
| Forensics Science Bureau | Banco Popular | x1707 | $0 | Unreviewed |
| Forensics Science Bureau | Banco Popular | x1823 | $0 | Unreviewed |
| Forensics Science Bureau | Banco Popular | x6001 | $0 | Unreviewed |
| Public Housing Administration | Banco Popular | x9044 | $0 | Unreviewed |
| Senate | First Bank | x2676 | $0 | Unreviewed |
| House of Representatives | First Bank | x2621 | $0 | Unreviewed |
| House of Representatives | First Bank | x2632 | $0 | Unreviewed |
| House of Representatives | First Bank | x3358 | $0 | Unreviewed |
| Electronic Lottery | Banco Santander | x5301 | $0 | Unreviewed |
| Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x3356 | $0 | Unreviewed |

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Department of Justice – Office of Inspector General | Banco Popular | x5404 | $0 | Unreviewed |
| Department of Justice – Office of Inspector General | Banco Popular | x5390 | $0 | Unreviewed |
| Department of Justice – Office of Inspector General | Banco Popular | x1616 | $0 | Unreviewed |
| Department of Justice – Office of Inspector General | Banco Popular | x1608 | $0 | Unreviewed |
| Department of Justice – Office of Inspector General | Banco Popular | x1779 | $0 | Unreviewed |
| **Total Unreviewed – Below $2M** | | | **$33,173,087** | |
| **Pending Balance Confirmation** | | | | |
| Joint Special Commission of Legislative Funds | First Bank | x3292 | Pending[7] | Unreviewed |
| Joint Special Commission of Legislative Funds | First Bank | x3303 | Pending | Unreviewed |
| Joint Special Commission of Legislative Funds | First Bank | x3270 | Pending | Unreviewed |
| Joint Special Commission of Legislative Funds | First Bank | x3226 | Pending | Unreviewed |
| Public Housing Administration | Citibank | x4013 | Pending | Unreviewed |
| Department of Housing | Banco Popular | x0005 | Pending | Unreviewed |
| Joint Special Commission of Legislative Funds | First Bank | x3182 | Pending | Unreviewed |
| Joint Special Commission of Legislative Funds | First Bank | x3204 | Pending | Unreviewed |
| Joint Special Commission of Legislative Funds | First Bank | x3215 | Pending | Unreviewed |
| Department of Family | Banco de Desarrollo Economico (BDE) | xbers | Pending | Unreviewed |
| Department of Treasury | Banco Santander | x8951 | Pending | Unreviewed |

[7] Pending confirmation of balance as of June 30, 2021.

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Joint Special Commission of Legislative Funds | First Bank | x3116 | Pending | Unreviewed |
| Joint Special Commission of Legislative Funds | First Bank | x3127 | Pending | Unreviewed |
| **TOTAL FUNDS** | | | **$18,917,455,510** | |

Exhibit | List of Agencies
**ERS:**

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| **Asserted to be Restricted per Litigation** | | | | |
| Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | 928/BNY-09-0514 | $141,346,561 | **Asserted to be Restricted: Third Party Contract –** investment proceeds subject to ERS bondholder litigation |
| Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | 928/BCP-10-4546 | $110,694,597 | **Asserted to be Restricted: Third Party Contract –** investment proceeds subject to ERS bondholder litigation |
| Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | 928/BCP-18-8059 | $94,636,291 | **Asserted to be Restricted: Third Party Contract –** inconclusive funds subject to ERS bondholder litigation |
| Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | 928/BCP-11-4554 | $30,292,504 | **Asserted to be Restricted: Third Party Contract –** investment proceeds subject to ERS bondholder litigation |
| Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | 928/BCP-02-1177 | $9,939,433 | **Asserted to be Restricted: Third Party Contract –** inconclusive funds subject to ERS bondholder litigation |
| Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | 928/BCP-03-1185 | $3,367,872 | **Asserted to be Restricted: Third Party Contract –** inconclusive funds subject to ERS bondholder litigation |
| **Total Asserted to be Restricted per Litigation** | | | **$390,277,258** | |
| | | | | |
| **Third Party Funds** | | | | |
| Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | 928/BCP-26-7006 | $911,069,911 | **Restricted: Third Party Funds –** entrusted funds by participating employees and teachers for defined contribution plan established pursuant to Act 106-2017 |
| **Total Third Party Funds** | | | **$911,069,911** | |
| **Unreviewed – Below $2M** | | | | |

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x1207 | $1,500,475 | Unreviewed[8] |
| Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0254 | $79,872 | Unreviewed |
| Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x2448 | $9,517 | Unreviewed |
| Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x7014 | $3,711 | Unreviewed |
| Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x7944 | $1,660 | Unreviewed |
| Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x1193 | $799 | Unreviewed |
| Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0255 | $38 | Unreviewed |

---

[8] Generally, accounts with balance lower than $2.0 million were not reviewed for restriction assessment.  In some instances, if review of accounts with balance of $2.0 million or greater indicated that an account with a lower balance may be subject to a similar legal restriction on use of funds, then such accounts were also reviewed for restriction assessment notwithstanding a low balance.  As of June 30, 2021, the accounts reviewed for restriction status represented approximately $1.301 billion of the total $1.303 billion, or 99.9% of funds held at the ERS accounts.  The accounts that have not been reviewed based on the amount threshold are presented in gray boxes.

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x7495 | $0 | Unreviewed |
| Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x6728 | $0 | Unreviewed |
| Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0251 | $0 | Unreviewed |
| Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0252 | $0 | Unreviewed |
| Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0256 | $0 | Unreviewed |
| Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0257 | $0 | Unreviewed |
| **Total Unreviewed – Below $2M** | | | **$1,596,072** | |
| **TOTAL FUNDS** | | | **$1,302,943,241** | |

Exhibit | List of Agencies
**PBA:**

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| **Unrestricted** | | | | |
| Public Buildings Authority | Banco Popular | 162/BCP-07-4128 | $62,125,244 | Unrestricted |
| Public Buildings Authority | Oriental Bank | 162/ORI-31-7589 | $15,742,855 | Unrestricted |
| Public Buildings Authority | Oriental Bank | 162/ORI-07-4707 | $12,909,833 | Unrestricted |
| Public Buildings Authority | Oriental Bank | 162/ORI-03-5578 | $9,689,698 | Unrestricted |
| Public Buildings Authority | Banco Popular | 162/BCP-01-5019 | $9,467,142 | Unrestricted |
| Public Buildings Authority | Oriental Bank | 162/ORI-04-1571 | $4,756,146 | Unrestricted |
| Public Buildings Authority | US Bank | 162/USB-04-9006 | $3,824,289 | Unrestricted |
| Public Buildings Authority | US Bank | 162/USB-06-2002 | $3,071,843 | Unrestricted |
| **Total Unrestricted** | | | **$121,587,050** | |
| | | | | |
| **Federal Funds/Law** | | | | |
| Public Buildings Authority | Banco Popular | 162/BCP-04-6809 | $8,505,221 | **Restricted: Federal Funds –** FEMA disaster relief funds |
| **Total Federal Funds/Law** | | | **$8,505,221** | |
| | | | | |
| **Court Order** | | | | |
| Public Buildings Authority | Banco Popular | 162/BCP-06-0830 | $54,360,706 | **Restricted: Court Order** – Disaster Insurance Proceeds for use at PBA's discretion per Court Order in the PBA Title III case, Doc. #122 dated April 26, 2021. |
| **Total Court Order** | | | **$54,360,706** | |
| | | | | |
| **Unreviewed – Below $2M** | | | | |
| Public Buildings Authority | Oriental Bank | x4139 | $1,424,989 | Unreviewed[9] |
| Public Buildings Authority | Oriental Bank | x3891 | $103,056 | Unreviewed |
| Public Buildings Authority | Oriental Bank | x4138 | $75,178 | Unreviewed |
| Public Buildings Authority | US Bank | x1000 | $10,094 | Unreviewed |

[9] Generally, accounts with balance lower than $2.0 million were not reviewed for restriction assessment.  In some instances, if review of accounts with balance of $2.0 million or greater indicated that an account with a lower balance may be subject to a similar legal restriction on use of funds, then such accounts were also reviewed for restriction assessment notwithstanding a low balance.  As of June 30, 2021, the accounts reviewed for restriction status represented approximately $0.184 billion of the total $0.186 billion, or 99.1% of funds held at the PBA accounts.  The accounts that have not been reviewed based on the amount threshold are presented in gray boxes.

Exhibit | List of Agencies

| Account Holder (English) | Financial Institution | Account Number | 6/30/2021 Balance ($) | Categorization |
|---|---|---|---|---|
| Public Buildings Authority | Oriental Bank | x3871 | $9,288 | Unreviewed |
| Public Buildings Authority | US Bank | x3220 | $6,822 | Unreviewed |
| Public Buildings Authority | Oriental Bank | x6472 | $5,465 | Unreviewed |
| Public Buildings Authority | US Bank | x1001 | $1,898 | Unreviewed |
| Public Buildings Authority | US Bank | x9002 | $1,297 | Unreviewed |
| Public Buildings Authority | Oriental Bank | x0673 | $1,012 | Unreviewed |
| Public Buildings Authority | US Bank | x4000 | $508 | Unreviewed |
| Public Buildings Authority | US Bank | x9005 | $345 | Unreviewed |
| Public Buildings Authority | US Bank | x1000 | $0 | Unreviewed |
| Public Buildings Authority | Banco Popular | x0762 | $0 | Unreviewed |
| Public Buildings Authority | Banco Popular | x1505 | $0 | Unreviewed |
| Public Buildings Authority | Banco Popular | x6817 | $0 | Unreviewed |
| Public Buildings Authority | US Bank | x1000 | $0 | Unreviewed |
| Public Buildings Authority | US Bank | x2000 | $0 | Unreviewed |
| Public Buildings Authority | US Bank | x2000 | $0 | Unreviewed |
| Public Buildings Authority | US Bank | x3190 | $0 | Unreviewed |
| Public Buildings Authority | US Bank | x4000 | $0 | Unreviewed |
| Public Buildings Authority | US Bank | x4002 | $0 | Unreviewed |
| Public Buildings Authority | US Bank | x5000 | $0 | Unreviewed |
| Public Buildings Authority | US Bank | x6000 | $0 | Unreviewed |
| **Total Unreviewed – Below $2M** | | | **$1,639,952** | |
| **TOTAL FUNDS** | | | **$186,092,929** | |

## EXHIBIT B

ACCOUNTS DETERMINED TO BE UNRESTRICTED PER LEGAL REVIEW
NOTWITHSTANDING ASSERTED RESTRICTIONS BY ACCOUNTHOLDER

| Account Identifier | Accountholder | June 30, 2021 Balance |
|---|---|---|
| 10/FIR-01-9562 | Commonwealth – Office of Court Administration | $101,627,956 |
| 119/BCP-01-5730 | Commonwealth – Department of Economic Development and Commerce | $49,865,779 |
| 289/BCP-02-3056 | Commonwealth – Puerto Rico Energy Commission | $33,254,658 |
| 40/BCP-02-9598 | Commonwealth – Puerto Rico Police Bureau | $29,526,392 |
| 119/BCP-02-1301 | Commonwealth – Department of Economic Development and Commerce | $10,005,343 |
| 10/BSA-100-0974 | Commonwealth – Office of Court Administration | $10,001,114 |
| 14/BCP-32-0316 | Commonwealth – Puerto Rico Environmental Quality Board | $9,671,334 |
| 289/BCP-03-3064 | Commonwealth – Puerto Rico Energy Commission | $6,519,024 |
| 10/CIT-02-1022 | Commonwealth – Office of Court Administration | $5,945,753 |
| 222/FIR-01-2786 | Commonwealth – Office of Legislative Services | $5,568,150 |
| 2/FIR-01-2610 | Commonwealth – House of Representatives | $4,687,440 |
| 268/BCP-03-7055 | Commonwealth – Statistics Institute of Puerto Rico | $4,275,501 |
| XX4/BCP-06-6054 | Commonwealth – Department of Justice – Office of Inspector General | $3,178,179 |
| 193/BCP-06-2001 | Commonwealth – Government Ethics Office | $2,939,844 |
| 222/FIR-04-2819 | Commonwealth – Office of Legislative Services | $2,760,183 |
| | **Commonwealth** | **$279,826,650** |
| 162/ORI-31-7589 | Public Buildings Authority | $15,742,855 |
| 162/ORI-07-4707 | Public Buildings Authority | $12,909,833 |
| 162/ORI-04-1571 | Public Buildings Authority | $4,756,146 |
| 162/USB-04-9006 | Public Buildings Authority | $3,824,289 |
| 162/USB-06-2002 | Public Buildings Authority | $3,071,843 |
| | **Public Buildings Authority** | **$40,304,966** |
| | **TOTAL** | **$320,131,616** |