Case:17-03283-LTS Doc#:18439-1 Filed:10/08/21 Entered:10/08/21 17:14:30 Desc Main Document Page 21 of 36

09/14/21

MORGAN STANLEY SMITH BARNEY
JOJO BROAD STRUT 3RD FLOOR
SHREWSBURY, NJ
07702

A BANKRUPTCY
SECURITY DESCRIPTION: COHHOHWEALTH OF PUERTO RICO

CUSIP : 74514LWZ6

QUANTITY: 100,000

PETER C HEIN
10 1 CENTRAL PARK WEST
APT. 14E
NEW YORK NY 10023-4250

Dear Client,

We have been requested to forward you the enclosed material and flash drive. If you wish to participate in this event, please coordinate with your Bank/Broker directly prior to the specified deadline of October 4, 2021.

FOR INFORMATION CALL: (732) 389-8300

MORGAN STANLEY SMITH BARNEY
I0J0BROADSTREET 3RD FLOOR
S.4REWSBURY, NJ
01702

DO NOT MAIL

PETER C HEIN
101 CENTRAL PARK WEST
APT. 14E
NEW YORK NY 10023-4250

Pr1rne Clerk

MEMORANDUM

| CUSIP | Broadridge Job Number |
|---|---|
| 745235 | E26218 |
| 745145 | E26227 |
| 745223 | E26215 |
| 74514L | E26228 |
| 745220 | E26221 |
| 745190 | E26220. |
| 745181 | E26222 |

TO: Beneficial Owners of Bonds with a CUSIP Appearing on Exhibit A Her to

DATE: September·13, 2021

RE: The Commonwealth of Puerto Rico, et al. Case No.17-BK3283 (LTS)

Voting and Election Deadline:
October 4, 2021, 5:00 PM Atlantic Standard Time

To supplement the hard copy mailing and/or other communication from your broker nominee (or its agent) relating to the solicitation of votes and/or distribution elections pursuant to the *Seventh Amended Title Ill Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.;* dated July 30, 2021 (as the same may be amended or modified, the ***"Plan")*** [ECF No. 17627), Prime Clerk has made electronic copies of the below materlals (the ***"Bondholder Solicitation Materials")*** on https://cases.primeclerk.com/puertoricoh Please access these Bondholder Solicitation Materials by cllcRlng the "Bondholder Solicitation Materials" link located on the left-hand navigation panel of the web page.

Bondholder Solicitation Materials:

- CONFIRMATION HEARING NOTICE
- CONFIRMATION HEARING NOTICE (ES}
- FLASH DRIVE
- FLASH DRIVE INDEX
- FLASH DRIVE INDEX (ES)
- CLASSES 1-7-23 VOTING AND ELECTION NOTICE
- CLASSES 1-7-23 VOTING AND ELECTION NOTICE (ES)
- CLASSES 8-9-34 VOTING AND ELECTION NOTICE
- CLASSES 8-9-34 VOTING AND ELECTION NOTICE (ES}
- CLASSES 10-11-44 VOTING AND ELECTION NOTICE·
- CLASSES 10-11-44 VOTING AND ELECTION NOTICE.(ES)
- CLASSES 15-16 VOTING AND ELECTION NOTICE
- CLASSES 15-16 VOTING AND ELECTION NOTICE (ES}
- CLASSES 30-31 VOTING AND ELECTION NOTICE
- CLASSES 30-31 VOTING AND ELECTION FORM {ES}
- CLASSES 36-38 VOTING AND ELECTION NOTICE-
- CLASSES 36-38 VOTING AND ELECTION NOTICE (ES)
- CLASSES 40-41 VOTING AND ELECTIQN NOTICE
- CLASSES 40-41 VOTING AND ELECTION NOTICE (ES)
- CLASSES 46-47 VOTING AND ELECTION NOTICE
- CLASSES 46-47 VOTING AND ELECTION NOTICE (ES)
- CLASS 49 VOTING AND ELECTION NOTICE
- CLASS 49 VOTING AND ELECTION NOTICE {ES)
- CLASS 59 VOTING NOTICE

Bondhol er Solicitation Materials (continued}:

- CLASS 59 VOTING NOTICE (ES)
- CLASS 65 VOTING NOTICE
- CLAS 65 VOTING NOTICE (ES).
- CLASSES 2-17-24-42 (ASSURED) ELECTION NOTICE
- ClJ\SSES 2 17-24-42 (ASSURED) ELECTION NOTICE,(ES)
- CLASSES 2-17-24-32-37-42 (ASSURED) NOTICE OF ELECTION
- CLASSES 2-17-24-32.-37-42 (ASSURED) NOTICE OF ELECTION (ES)
- CLASSES 3-25 (NATIONAL) ELECTION NOTICE
- C SSES 3-25 (NATIONAL) ELECTION NOTICE (ES)
- CLASS 18 (NATIONAL} ELECTION NOTICE
- CLASS 18 (NATIONAL) ELECTION NOTICE (ES)
- CLASSES 4-19-26 (AMBAC} ELECTION NOTICE
- CLASSES 4 19-26 {AMBAC) ELECTION NOTICE (ES}
- CLASSES 6-28 (SVNCORA) ELECTION NOTICE
- CLASSES 6-28 (SYNCORA) ELECTION NOTICE (ES)
- CLASS 2. (SVNCORA) ELECTION NOTICE
- ·CLASS 21 (SYNCORA) ELECTION NOTICE (ES)
- BALLOT 5, 27 -V!NTAGE PBA BOND CLAIMS
- BALLOTS, 27 -VINTAGE PBA BOND CLAIMS (ES)
- BALLOT (20- FGIC VINTAGE CW BOND CLAIMS)
- ·BALLOT (20 - FGIC VINTAGE CW BOND CLAIMS) (ES)
- BALLOT (61- CW PRIFA RUM TAX CLAIMS)
- BALLOT (61- CW PRIFA RUM TAX CLAIMS) {ES)

Please note that the above referenced materials were previously provided to your broker nominee (or nominee's agent).

If you would like additional copies ofthe enclosed materials or have any other questions, pleasecontactthe Prime Clerk LLC Solicitation Team at puertoricoballots@primeclerk.com.

Invoices relating to distribution of the above materials should be directed to:

Prime Clerk LLC
60 East 42nd Street, Suite 1440
New York, NY 10165
Attn: Messiah Crowell
917-606-6432

**Please review Exhibit A for an outline of which Bondholder Solicitation Materials apply to each CUSIP.**

| CUSIP | Class | Documents |
|---|---|---|
| 74514SAXO | Ambac Nominee, 14/19/261 | tonfl....llon Hearin& NOiiet; flash Drlwr, Rash "'"" lad"" Ambac Elkll.., Notice; BRE |
| 74514S'n'2 | Ambac Nominee, 14/19/261 | Confirmation H N M g NatTce.: Rash Dffil'e; flash Drive Inde11; Ambac- llectlon Notli;t; BRE |
| 745145ZA3 | Amoac Nominee, !4/19/261 | cantnnation Hearll'll Ncek:e: RNh Omw, ... Drive h d u; Ambac Electl'on N W |
| 745235075 | Ambac Nomlneo, (4/19/261 | O>nflnnau.., Hurins NOllce; f w h l l r l w <.:- D r i v t ! n d e x ; A m b a c - NOll<el BRE |
| 745235032 | Ambac Nominee, (4/19/26) | COnftrmatlan Heartnc Hatke; FYVI Drive; Flash Drtvl! Indel; Ambac Eleaton Holke; BRE |
| 745235040 | Ambac Nomlnoes 14/19/261 | COMnnau... Hearins Noua, flash Drive; Drive 1 - - - Nall<e; IRE |
| 74S23SGJ4 | Ambac Nominees 14/l•/261 | Cal'lfirmatfon Headng Notkt= flash Dritrl; Ri5h Oriw Index; Amb-. Notice; BRE |
| 745235TH4 | Ambac Nominees 14/19/26) | O>n!Tnnation Hearin, NoUce; fla,h Drive, flasll Drlwe I n d s ; - Election Notice: BRE |
| 74S23STJO | Ambac Nomlneos (4/19/261 | 0:U'ltltn'li on, ttunna: NotK&I; Faasn Dnve; Aash Drlwe Index: Ambac Section Notice.: BAE |
| 745235TK7 | Ambac Nomlneo, (4/19/261 | Conf'inn1tlon Helrilll Notice; Flash Drive; FIHn Drfvt lnda,c; Ambac Section NDtrce; IRE |
| 745235TL5 | Ambie Nomlnoe, (4/19/261 | (Onflnnatlon Kearlna: Not FIIM Drive; Rash O M Ind AmblC: Eledian Notice; BRE |
| 74514.SSB4 | Assured Nominee5 (2/17/24/32/37/42) | Confirmation HIt9l'lnl Notice:. Flash Oriw; Flath u n w Index;, Notim of Assured l;!ea:lon; 8RE |
| 74SHSAV4 | Ass,red NOmln. .s (2/17/24/31/37/42) | O>oftnmltiOA """"" Notice; Itlsh """' - Otho Index; Notlm of Assured Election: IRE |
| 74S145Al<O | . . ,. , .o Nomln.., (2/17/24/32/37/421 | COl'lfirmatlan H'Arlftl Matice; ... Dme; Flash Drive Index; NatJce af ... ElectEon; BRE |
| 745145HPO | Assured Nominees 12/17/2•/32/37/421 | COnfil"ITlltl" He1.rlna Notk«; Rash Drive; ... Drlwe Index: Notice af Asslited Eledton; IRE |
| 74514SHQB | """red Nominees 1<17/24/32/371421 | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745145R38 | Assured Nominee, (2/17/24/32/37/421 | cantrrmati'an Hearina Nolloe: Flash Oriw; H a h Drtvt l'Wlex; Nadce or Assured ElectloL"t BRE |
| 74514SUZJ | Asst.tred Nominees 12/17/.2.4,'E,"17/42) | COnfirmatiot'II Helri"8 Notice; Flash Drh1e1 Resh O M Inda; Notlll!' of urad Elet:tlnn: BRE |
| 74S145VS::f. | Assilred Namlnees (2/17/24/32/37/42) | Canl'irmaaan. Helrl"I Hotlce; Flub Drive; Flash Dr.v: lru:lllC Notice of AssWecl EletclDl1; IRE |
| 74514SVD1 | ..,ured Nomloees (2/17/24/32/37/42) | '9nflrm1tion Hu na Notice: flash Drive; HHn "'"" lndel<; Notla! DI Alswod Eilctlan; 8JIE |
| 745145VFO | Assured Nomlom l2/17r,.4/32/37/4a) | Conlirmatlon Heanrw Nntlce.: fhlsh .Drift; Flash Drive lnaex; Notice of t\ssured EletUon; BAE |
| 74S145VH2 | AUured Ncmlnees. (2/llf-.e.4/32/37/42) | tanflrmatron Hearing: Notl'ce;: Rash Flash Drwe Inda; Notice of Ass1.1red Electlan; IAE |
| 14514SY.PI | Anurtd Namlnee,. l"'(17/24/32/37/ 2J | O>n!Tnmlllon HtariMR Notice; flash DriVe: Rash Ori. . tmlu: Mollee of As,u,.. Eleclion: BRI; |
| 74S145'1W6 | A5wred Nominees 12/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LBIS | Assured Nominees (2/17/24/32/37/421 | O>nllnnauon llearillfl Notice, Flash ori.e, - DIM Ind.,. Notfa,., _ E l - BRE |
| 74514LBMB | As,ured Nominees 12/17/24/32/37/421 | Confrm111an Kt111n1 Hatlee: Flash Drlvei fliSh DrMl! Index; Notlce of Assured Electron; BRE |
| 74514LCU9 | Assurtd Nomi•••• (2/17/24/32/37/421 | CQnfirma-don He1rlna Nodct-; flash OrlVa; Frasti Drtve lnc:lex; Hallee ar AssurscJ Election: IRE |
| 74S141.CX3 | Assured Nominees (2/17/24/32/37/421 | CCnfim'lltfon H1!!1rin, NoU ; .Flasn. Drlve; Flash Drh• Index: Notice or Aul.lred Btcdon; BRE |
| 74514ICY1 | A5sured Nominee, (2/17/24/32/37/421 | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LD2D | Assured Nominees 2/17/24/32(37/42) | O>nflnnadoo Hurins Notla!: ..... Drive; Rash Drivt Ind.,. Nod.,. of......,... Elk!IDll; BRE |
| 74514LD53 | Assured Nominees (2/17/24/321>7/421 | COnrrmation HoarOlg NQOC., Flash Driw: Itlsh Drlvo ,..... Not1a! of Alsurod E - IRE |
| 74514LD61 | ..,ured Nominees (2/17/24/32/37/421 | COnllrma'Cion Hearinl Noli<e; Flash Drive; Rash o m . IndH; Notla! of Assured ElectJon: BJIE |
| 74514LD79 | ""•red Nominee, (2/!7/24/32/37/421 | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LD87 | Assured Nominees (2/17/24/32/37/421 | o,-=.Ollon H e a r i n , - F l a s n Drive; flash Drive Inde)l; Nalbo/Assur<d _ , , BJIE |
| 74S14LDBO | Asmod Nominee, 12/17/24/32/37/42) | O>nflnmallon Hea I\I Nati<e: FIlsh Orlwe, flash OrMt Jnde., - ol Assured EletfiOOJ 8JIE |
| 74514LD | Assur,d Nomln... (2/17/24/32/37/421 | Confinn,mOn HNr"11 ""ce; Flash Om!e; Flash Drive Indes; Notip! of ASSUI'I!ld Eted:ian,: BAE |
| 74514LOD6 | Assured NomTn,., (2/17/24/32137/421 | conn,ma11on H...1n, Notii:;e; Flaah DrlYe; Flash DriVIl Inda; Notice Of Assured ElectkHI; BRE |
| 74Sl4LOE4 | ""•rod Nominees (2/17/24/32/37/421 | COnfrmation HeuOlg NOd<e; Ra,h Orlve: Fla"1 Orin Index: Notice of Ilisured Election; BRE |
| 74514UR9 | Assured Nomlnets (2/17/24/32/37/421 | OX11:-m1tton Hearlna Notlre: fl sh Drive; .Flash Ortwa Index; Mode ar Assured Bection;: BRE |
| 74514US7 | AHurod Nominees 12/17/24/32/37/42) | . Confinnallon Hea n1 Notice: Rosh Drf,e; J'lash Urlwe lndel<; - o f Amlred EleCllOn; IRE |
| 74514UT5 | >.,:sured Nomlnee.s (2/17/2.:,,..,37/42) | Conürmauon Hear11'18 Notlce; Flash t>rtve: fMDO OJfve Indo; NOtice: of Assured ! BIE |
| 74514UZI | A5surod Nomlnoes (2/17/24/3m7/421 | COnfinnallon H...,111 Notice; ... Orlwe; Itlsh,o r r r Indeo; Notice or - Elecllloff: IRE |
| 74514L<J5 | Assured Nominees (2/17/24/32/37/421 | COnrrnalioo H""OII NOlice, FIl,h !)rive; flash Urlwe Inde,; Nollce of l\5SInd ,_,,.., IRE |
| 74514ILIC3 | Assurtd Nominees (2/17/24/32/37/421 | O>nfrma1ion Hearing NOtice, flash Drive; Rash - Inda; Nolla! D I - - " IRE |
| 74514LLY1 | A5surod Nominees 12/17/24/32/371421 | conn.,,.uon Hearirc NOiiet; flash Drive, R sh "'"" OldeJ<; Holla! DI Alswod EIICllOn; IRE |
| 74514ILZ8 | Assured NomlnH5 12/17/24/32/37/42) | flrmatlOn H&rin8 Notrw; Rmn Drtve,: flash DrlYe ll'ldl,r. Notice of As:sured Elel:llon: BRI; |
| 74514LMA2 | As:s.ured Nominee., 12/17/24/32/37/42) | Cortf!Mlitlon Haring Hatlee; M.sh Drl\lt; Flash Drtve Indl,; Noticed Am1red llectlon; BRE |
| 74514lMBO | Assured NomlnetS (2/17/24/32/37/421 | Confirmatlon "'"'"'' Nocice; Flash Orivo; Flasn Ori. . /ride,: Notice., A,,un,d Election: ORE |
| 74514LM06 | Assured NomlnHs (2/17/24/32/37(421 | C.onfil'fll11on H e . m i Notice; Aash Dl"lYe; Flash DriVl! fndl-= NoT:ial of Asswed Erealon:. IRE: |
| 74S14LNB9 | A5,ureo Nominees 12/17/24/32/37/421 | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LPTII | Assured Nominee, 12/17/24/32/37/421 | confirmation Heartna Notkt-; 1'... Drive: Fmh Drlfll!! Inda; Matice af ASsand CffilCron: BRE |
| '14514LP.)(9 | Asiured Nominee, (2/17/241,,,U.a?/42) | Confinnallon Hearina Notice<: Flis/> Drl,e; flash ... Jnde,r; - or Assured Elel:llon; BJIE |
| 74514LQB6 | AsMed Nominees (2/17/24/32/37/421 | Confirmation H - 1 llOllto: FlOSh Driw; Flash Drlve I n d e l r : - o f A s l u r e d Elecllan: BR• |
| 74514LQEO | Assu. .d Nomln. . . 12/17/24/32/37/421 | Confttmath)A He ri . . Hatlee: Fla.sh Drive; R u h Ortv1- Indn;: NOIICI or Allured Oealon.: BRE |
| 74514LI.1l"; | """red Noml,ees 12/17/24/32/37/421 | CDnñrmatlan Hedrt. . JI01ice; Flwl Df1ve; Rash Drtve Index: Nati of Assured ElectionJ BRE |
| 74514lQX6 | Assured Nominee, 12/17/24/32/37/421 | O>nflrmaU... Ku na Nollet; '"'" D ,e; RHh DIM Indu; NoUoe of......... Elkllm: BRE |
| 74514LTJ6 | Assurl!d' Nominees 12/17/24/32/J.7/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LTIC3 | Assur,d Nominee, (2/17/24/32/37/42) | O>nfinnall<>n Hea •s Notice.: Rash Drive: Rosh Drive . . . . , Holka DI Assw•d Uectlan: IRE |
| 74514LTU | Assored Nominees [2/17/14/32/37/42) | Contlnnatlon He r1,q Mollee; R.sb Dflvr,.flash Drivé-.-.; N01iCe or Amlred Dealon: IRE |
| 74S14LTM• | A5suroo Nominees (2/17/24/n/37/421 | O>nflnmaUon Htarina Noli<e: Rash Drive; FloshDrwe I n d e . , - o l _ . . . . . r e d _ , , IIllf |
| 74514'TW7 | Assured N o m l , m 12/17/24/,2/37/421 | COnllnmatior, Hearirc N01ice; RaSh 0rlwe; Ro5h D r i v e _ , , _ or Assured Eleclion: IRE |
| 74514LVT1 | As,ured Nomlneos ll/171'4/32/37/421 | Confirmation tlefirtng Notice; A n h Drive; fMlill Dttve 11Ne1c Nodce af Assured 8ledon; Bllf |
| 74514'VU8 | Assured Nominees (<117/1'/•2/37/421 | comrmadol'I H-11rlna: Notice,; Rash Drive; F I d I Driva I n • NDtrce of Assured S e a l o BAE |
| 74514LWJ2 | A5med Nomlne., 12/17/24/32/37/42) | CGoffinat.Con Healing: Nodct; Flillsh Drive: flash Drive Indelr.: Notrce cf AKuted BectlDn; BR& |
| 74S14LWI7 | A5sured Nornlo.., (2/17/24/3lf•7/42J | COnfi'rmatfon He1rln,a Notlct; ñ•,ah Dr!ve; flas.h Drtwe Ind'Ur; Notice of Auured 101t1tlon; BRII! |
| 74514LWN3 | As.sured Nomlr\ees 1q17t24t3o.57/42) | Ccnftnnatian Heartna NoUQ!; Flesh Drlw.; ffillih Drive Index; Nodce of Assured Bectlan; BRE |
| 74514lWPå | Assured Nomloees 12117/24/32/17/421 | O:,ŕwinnatto" Htarirw Notice; Fwn Drive; R u h Orlv11 Indtx; ñotlct or Assured Elealon: Bile |
| 74514LWTO | A5sured Nominees (2/17/24/32/37/421 | COnllrmallon I f - O l i Notice; Fll,h Drive; Rash Drive má"" Nolla! ol Assured Elealao: DRE |
| 74514LWV9 | Assvred Nominees 12/17/24/32/37/421 | tonllrmation Heltinl NOtice; ..... Drlwe; Itlsh Drive Indu; Notlco.,......,d ......, IRE |
| 74S14LXC6 | Ass\Ired Nomlnets (2/17/24132137/421 | COnfirmatlan He1rJn.r Notlct; ... DriR; Flillsh brive l du; Nodce of Amwtd El IRE |
| 74514LICD4 | A5sured NomInm J</17/24/3l/37/42J | O:imInnM.Ton Heu1na Notice; Flash Drive; flilsh Dfivie lt1d'IX; Notklli of Ama'l!d Ian• , IlIlE |
| 74514LXI:Z | Ai.sured Nomllees 12/17/24/32/37/42) | COn1lrmation Hearhq: Nol.lce; Flash Dti'le; Flash Drive . . -. !, Mollee of Assured Elealon: M E |
| 74514LXF9 | """red Nominee, (2/17(24/32/37/421 | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LICG7 | A5surod Nominee, !!/171<4/32/37/421 | COnllrmallon H..,OIK Nallce; Fl ,n Drlvo: Flosh Drive Jndt,: Notice af As"'r<d Uettlon: IRE |
| 74514l202 | Assurod Nominees 12/17/24/3<137/421 | COnfirmalion "'"'"' NOUct; Rash Drlwo; '"'" en. . Jnde,: Notlco., A5surod Eletlion; BRE |
| 74514LZE0 | Anured N'amlnees !Z/17ff.4/ U37/42J | COnlTm,alion Hearing Nodce; Rash Dr...., Fla"1 Driill! l n - NoliOl of Assured Election: IRE |
| 745235834 | ..,,ured Nomlne,. !2/17/24/32/37/42) | COnflnnali<>n Hearing Notice; flash Drive: Flash """" l n - Notice DI Assured Electfon; BRE |
| 745235065 | A5surod Nominee, (2/17/24131/37/421 | Confinmotlon Heartns Notlol; ...; Drivel Flash Dth,e Jno'ek; Notlc< Df - Election: BRE |
| 74523SG'62 | Assured Nomlnm (2/17/24/32/37/421 | Conftm1allon """"" Notice; J'1ash Driw; Flash or.... Inda; NocJce of Assured Eleclion; BRE |
| 745235G70 | Assured Nomlnees. cz/17/24/32/'J?/421 | COnirrnollon Hoa,ing Notice, Flash Orlwe; Flash Drive lode,: ... of As$1Jn,cl - BRE |
| 74523SW4 | As1ur,d Nominees !Z/17/24/32/37/42) | COnllrmatlon """"'B Notice: Fll,h Driw; flash Drive ... Nollat ol Asluttd Eledlon; IRE |
| 74S23SLB< | Assured Nominee, 12/17/24/32/37/42) | COnflrm tlon Hearl11 N o t a; F1111 Drive: Rash Orivt Indta; Nanci' ar A u u ElKllon: BIE |
| 74523SRV5 | Assured Nominees (2/17/24131/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745235RX1 | ""•red Nominees (2/17/24/321>7/421 | ·COnfinnali<>n Hearins Notice; Flash Drive, FIHh Drive IOdlhl; Nolka of ........ Electl...: 8Re |
| 745235RV9 | ..,ured Nominee, (2/17/24/32/37/421 | Confinnatlon tlearln1 Notice.; Rash Drtvfi Rash DrWIl Index; Notke of Assuttd Eklictlan; BAE |
| 74523SRZ6 | ""•red Nomlneos (2/!7/24/32/37/421 | Conllrrnollon H - 1 Notl,.; R u h Dm,e; Itlsh Dr"" Old<!,: Notice DI Alsond Election: BRE |
| 7452355W2 | Assureo' Nominee, (2/171'4/32/37/421 | ConfinmatiOJ> Hearins Notice: ... Olive; Flash Drlw Jnde,: - of Amn'ed Election; IRE |
| 74523SSXO | Assured Nominee, 12/17m,m97/421 | Confinn, on Hea ns-Notlce; R u h 0rlwe; ... Drwe Indl,: - ol Assurod Elocllorl: BRE |
| 745235VR9 | ..,ured Nomlntes (•/11124/32/37/421 | COr,llm,aUon HHriMR llollc:e; flaSh o m . : Flash Drlw ... , - of "5sured EleCllon; IRE |
| 74523SVZ1 | Assured Nomm. ., (2/17/24/32/37/42) | COnfirmaUon Hearins Notl<o; fla<h ... F l m Drlwe lode.<; - of A5suned Eledton; BRE |
| 745145R53 | Assured Nominees (2/17/1.4/421 | ConfirmatlOl'I Hearing Notice; Flastl Drive; Rash Drtwe Index; Assured Elealon Notice; BRE |
| 7-4514SXZO | ured Nominees (2/17/24/421 | ConHnnatkJn He,,Ing Notice,; FLnh Drive; Rash Drtwe Index; Assured Elecllon Natlce; BRE |
| 74514LD46 | Assured Nominees (2/17f,.l'4/4i) | Conflrmauon Hearing Natb:; flash Dri AMh Drtv Index; Assured Eled:ion Notice; BflE |
| 74514LNG8 | k;!lurl;d Nominees (2/17/24/42) | Confirmation Hearing Notice; Rash Drtwe;; Fl.sh Ortve- Ind Assured erection Natlce; :BRE |
| 745235SAD | Ass1,1red Noml"ee-s (2/17/2.4/42) | eont.-matlon Hearln1 Notice; R2$h Drtv A3sh Orm! Index; AHi.ired BeaTon Notice; BR[ |
| 74523SSC6 | A5sured Nominees (2/17/24/421 | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Assured Election Notice; BRE |
| 74S223AAS | aass49Nam'!ne,es | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 49 Voting and Election Notice; BRE |
| 74Si.23AB3 | a.ass 4H Nomfnees | Confinnatfon Hearl,.: Notice.:: A.ash Drive; Flash Index; n u s 49 Voting and Efectton Notice; IIRE |
| 745181848 | Cl.as,;59 Nominees | Confirmation Hearing Notice: f!1Sh Dore; Ff.1sh Drive Index; Class 59 Votfng NoUa!; ORE |
| 745181855 | Class 59 Nominees | Conftrmatfan ttear:ln., Notice-; Flash Drive; ffash Drive Index; Class 59 'Voting Natkt!; BRE |

004

EXHIBIT F

| CUSIP | Description | Documents |
|---|---|---|
| 74S1SI'B63 | ClassS9Nomtnees- | Cor;firrnation H :,;11;.,; 1:Jdi.c; Flash Orlw; Flasn Orhte lnde11.;Class. 59 Votilli: Notice; BRE |
| 74$181B71 | c;a"s59 Nominees | C?nflrrnatlo Hearing Nolk:!!i FhHh Mve; Flas.h Drive lnde;.:i aass 59 Voting Notice; BflE |
| 745181881:l | ClaS!i59 Nom!nees | Cor1-firmation Hearlng Notii;:e; Ffcish Drive; Flash Drii;e- l11de:;; Class. 59 Voting Notice; BRE |
| 745181B97 | ClassS9Nomln-e-es | Confirm;itlon Hearing Notice: Flash Orive; Flash DrNe lndex: Class. 59 'voting Notice: BRE |
| 74518101. | _Cla" 59 Nominees | Confkm,;1.tlon Hearln_g NotiCi!; Flas.h Orl\'e; flash □rive lndeK; ct.il'.S 5, Votl.ig NoUi;e; BRE |
| 745lll1C39 | Oas.s.S9Nomlnee.s | Confirmatlc;iin Hearing Notice; fliISh Drive: Flash Drlve IndeK; Cla§s. 59- \loUng Notice; BRE |
| 745181t47 | cla.sss9 Nominees | Ci:mfinnatio-n Hei,ring Notk-e; Fla 'r, Dri\lei flash DrlVl:! ln-dex,- aaiss .S9 VQ-tlrt: Notlc,e,- B'RE |
| 74Sl81K97 | aas.s S9 Nominees | C0r1flrm.itlon Hearlog Notice; Fl.sish Drive; Flash Dn',e- lnde1q Class 59 Voting Notice; BRE |
| 74S181XR3 | aass59Nomlnees | Confirm.ition Hearing Notice; Fl;ash Dri,;e; Flash Dr\,..e lndex; Class 59 Votirt Notl,ce,- BRE |
| 745181)(5.1 | Oas.s 59 Nominees | ConfirrniiitJon Hearln_g Notte.a,; Flash DrNe; flash Drive lndl!'x; ct.is.s 59 Votlns Notlc:e-; 0,tE |
| 745190256 | Class.:li9Nomlnem; | Confirm<1Uon Hearing Notice; Flash Dri1te; Flash Prlvl! lndex; Class 59 Va Ung Notice: BRE |
| 745190;,r4 | Cius 59 Nominees | Ci:m'finnatio-n Hei:lrln,g Notice; Fla§'n DrNe-; flash Drive lndei; Class 59 Vo-ting N-otkei 6RE |
| 7451902)(5 | a ass 59 l\lomlnee.s | Confirmation Hearlng Notice; fl.'Sh Drive; Flash Cnv,e lndew; Cla:Ss 59 Voting Notice,- 8RE |
| 7451903D8 | a.as.s59Nominees | Confirm.t?ion Hearing Notice; Fl.i-sh Dri,;e; Flash Drive lndel(; Class 59Vctlng Notice; BRE |
| 74S1903N6 | Class 59 N:omlnees | Confirmation Hearing N-otlce; Flash Drive; Flas.h Drive lnde:.1: Cass 59 Voting Notli::; B E |
| 74S1903V8 | Oass 59 Nominee, | ConfirmaUon H;e;;,dng Notice; fil1Sh Drive; Fla$h Orlve lnde11; CliISS 59 Vatlog NoUce; BRE |
| 74S190A'''l'4 | Class 59 Nominees | Confiffflation He::irlng N-otke; Flash Orlve; Flafn Drr-.'e Index; aa s 59 IJ(ltlng Notl.ee; BRE |
| 745190CP1 | Cla-s 59 Nominees | Confirmation Hearing Notice; flash Drr.'e; fti.ls.h Criv-e lndeio:: Class 59 Voting Notic-e; BRE |
| 745190C09 | aass 59 Nomtnees | Confirmation Hearing Notice: tlash Drive; Flash DrNe tndeK; Cla.is. S9 VoUng Netice: BRE |
| 745190HK7 | CIMs59 Nominees | Confinriatloo Hearing Not1ce; Flash Orlve; Flas.h Drtve lndex: Class 59 Voting Notice; 8 E |
| 74519QK56 | Class 59- Nominees | CcnflrmatJQn He rlr,g Notice; Ffas.h Orlve; Fl;u.h Drive lnde)(; Cla li. 59 Voting Notice; BRE |
| 745190K09 | Class59NomJnees | Confirmiltlon Hearing Notii:e; Fliu;h Oriv-e; Flash Dr'l"e lnd-e..:; aass S9 Voting Notice; BRC |
| 745190L2l | Cla.5s 59 Nominees | Confirm.ttlon Hearing Notice; Fla5.li Drl"'e: Flash DnVe lnclei-; Clas.s 59 Votlr,g Notic-e; 8RE |
| 745190LA4 | Class 59 Nominees | Confirmation Hearlng Notice; Flash Drive; Fla.sh Dc'lve hide>-; Class. 59 Voting Notice; BRE |
| 1451-90l82 | aass.59 Ni;imln-e-es | Confirm1111on Hearing Notlc.e; lash Orlve; Fl,uh Drlvi:! lndl!lx; i;Ja,s S9 V-otins Notice; 8l\E |
| 745190MK1 | Class 59 Nomlriaes | CQnfirmation Hec1rlng N0tlt-e; Flash Drive; fl:jish Drive lc:lex; Ctils.s Sg Voting Notice; BftE |
| 745190ML9 | da:u. S9 N-omJnees | Ccnnrmation Hearing Noth;;e; Flash Drio,ei Flash Orlve tndex; Clas'5 59 Voting Notice; BRE |
| 745190MM7 | Class 59 N"omlnees | Conflmmion Hearing Notlc-e: Flash Orlve: Flash Drive lr1dex; Oas:s 59 Voting Notlce-; BRE |
| 74519QMp0 | Clas.s 59 Nominees | Confirmation Hearing Notice; fla:sh Mve; flash Drive lndex; Class 59 Votlr,g Nol:ice; SRE |
| 745190MQ8 | O-as5, 59 N0mine-es. | ConfirmilUon Hearir1g !'lotice; Flash on,..t; Flash Drive lndex; Class 59 Vctlng J,,lotlce; BRE |
| 74Sl90MR6 | Class 59 Nomlr;ees | Confl.l"f!latlor- Hearing Notld'.!-i flash Dr e; Ftasth Dfive lnd ; Class 59 Voting Notic-e; BRE |
| 745190MS4 | d a l l 59 Nominees | Confirmation Headng Notice; flash Drivei Fl.ish Drive lnde : Class 59 Voting Notice; BR'E |
| 745190QM3 | aa.ss 59 Nominees | Confirmation Hsaring NoUce; Flash Drive; Flash Ori\le lnd-e:i:: Class S9 Voting Notice; BRE |
| 745190Q.P6 | aas:s59 Nominees | Ccnfirmat]or. Hei'lrins. Nctlce; flash Ddve; Fl;uh Drive lnde'll; Class 59 Voti g Notic ; BRE |
| 745190QR2 | a.as5,59N0minee$- | Oni.flrmation Hearing Nctice; Flash Orlve; Flash Drive- tndex; Chm. Sg VoUng Notice; BRE |
| 74Sl90TC2 | CIaliS 59 Nominees | Confl rmation 'Kearlr,g Notlc.e; Fla h Orlve: Flas.h Drtve lmie : Class 59 Voting Not(i:e; BflE |
| 745190TDO | aass 59 Nomlnees | Cor1flrmation Hearlng Notic:e: Flash Drive; tla:sh Drl'.re hide)(; Class. S9 Voting Notice: BRE |
| 745190TE8 | Class59 Nomln-ees | Confirmation Hearing Notice: Flash Drive; Flash Or'lve lnde11: Class. 59 Voting Notice; BflC |
| 145190TF5 | Oass59 Nominees | Cor1t1cmatlon Heanc1g Notlc-e; Fl.as.h Drtve; fii'lsh Drive I!'Ldex; Class 59 Voting Notice-; 0RE |
| 74S190TG3 | -tl.ass59Nomlnee.s | Confirm.i!tion H!:larlng N0titi:!; Fla:lih Dflve; Flash Drl"'e 1nde>-; Cli.'tSS. Sg VoUng Notice; BRE |
| 745190TH1 | Cla 59 Nominees | Confinnation Hearing Notl,i;e; Fla h DrNe; Flash Mve ln-di:lXi das..s 59 Vo-ting Notlce; 8FIE |
| 74S190TJ7 | Oa$S. 59 Nominees | C-onflnnallon Hearlog NoUce: Ftash Drive; Flash Drive lnde)C; Clas.s. 59 Voting Notice; 'BRE |
| 74S190TK4 | Cl.i!:5SS9 Nominee, | Confirmation Hl'!aring Notice; Flash Dc'lve-; Flash Drive lnd!!x; Class S9 Votlns Notlce; BRt |
| 74S190TL2 | Oass 59 Nomlneet | Canflcmation Heanc1g Notice; Flas.h DrNe; Flash Drive ln.de-x; Cli'ls S9 Voting Notice-: 0RE |
| 74S190TM0 | -ctass.s9Nomlnees | Co-nfirmatkln Hearing Notlcei Flil:lih Drive; Flash Drive lnde Class 59 Voting N'l?Uce: BRE |
| 745190TNS | Cl s 59 Jllominees: | Confirm.ttlo-M Hearing Notice; Flash OrNe; Flash Drive ln-dex; das. 59 Votl,-,,g Notice; 0flE |
| 74Sl90TP3 | aass 59 Nominees | Confirmation Hearing Notice; f1ash Drive; Flali.h Ori..-e lndex; Cla:ss 59 Votlr,g Notice: BRE |
| 74S190TQ1 | Class 59-Nornlnees. | Confirmation He-aring No-tlce; Fla sh Dc'lve; Fili5h- Drive lndex:; dass 59 Voting NollC!!; BRE |
| 7451'510lR9 | Class 59 Nominees | Confirmation He:jirlng t-lollce-; Flash Drive; Flash Drive Ind ; Ci:jI5 59 Voting Notice: BRE |
| 145190TS7 | Class 59 Nomtnees | Confirmati-011 Hearing Notice; Flilsh Drive; Fk5.h Orlve lnde:t; Class 59: Voting NQtke: BRE |
| 745190Y77 | Cl s 59 Nominees. | Conilrm.itlon. Hearlog Notice; flash Orive: Flash Drl"Je lndi:f11; Class 59 VoU11g NoUce; BflE |
| 74S190Ya8 | dass59 Nominees | Ctmflrmation Healing Notke; Ftash Dri'Ve; Fla.i.h O r i n IMel<; Class 59 Voting Notice: BRE |
| 74519DYC6 | Oass59N-omine-!!:S. | Conflrmatlor1 Hearing Notice; Fla.1h Orive; Flash □rive lndel!:: t i ass 5s, Voting Notice; BRE |
| 74S190'1'D4 | Classs9 Nomlneei | C:<1nfirmiltlon He:jlrlng N-ot1ce; Flash Drlvs: flash Drive lnde;,c; Cl::iss 59 V,oti g NcUce; BRE |
| 745190YE2 | ClaH S9 Nominees | Confirmatt-on Hearing Notii:e; flas.h Drive; Fla sh Drhre lndell:; Class. 59' Voiing Notice; BRE |
| 745190YF9 | Cla'l,;i;.S9 Nominees | Cooflrmatlan. Hearlne: NoUce; Flash- Drive: Flas.h Drive lndi:f11; Cl.ilss 59 Voting NoUce; BrlE |
| 745190YG7 | Class59 Nominees | Ccnfirmation Hear1ng Notli::-ei Flali.h Drive; Flash Drive lode)C; Class 59 Voting Notice; 'BRE |
| 14S190YH5 | Oass. 59 Nominees | Coofirmatlor1 Hearing Notice; flash Drive; Flash Drlve lnde11; Class 59 Voting Notl-i;.e; BRE |
| 745190'(11 | c1ass59 Nominees | confirmlUion Hearing Notice; Flam Ori,..e; flilsh Drive ln.dex; Clas5 59 Voting Notice; BRE |
| 74519-0VX:8 | Oas." S9 Nom\nees | Con.firmation Hearing Notice; flias.h Ori'((!; Flash Drhre 1nde>': Class. 5g. Vflting Notke; BRE |
| 74519DYL6 | Oa:ssS9Nomln-ees | Confirmatlcm Hearing Notice: Flash Dri1Je; Flash Drili'e ln-dex; 0.as.s 59 Vo-ting Notice; 0fl.E |
| 74S190YM4 | Class 59 Nominees | COOflrmation Hearln._g NoUce; Flas.h Drtve; Flash Drive lr,de)(; Cla.ss. S9 VoUng Notice; BRE |
| 145190YN2 | Oas.s. S9 Nominee:!. | Confirmation He-aring Notice; lash Dri,1e; Flash 'Drive lndex:; Class 59 1/cting Notice; BRE |
| 745190YP7 | Cla.'5 5g Nominees | Confirmation Hearlng Notke; Flash Dri\re; fl:ji<;h D(i1e l dex; Class. Sg Voting Notice; BRE |
| 745l90YQS | Cla:'S S9 Nominees | Confirmation Hearing Notice; flash Dri11e; Fli.'lsh orive lnde:t; Class 59: Voting N-otke; BRE |
| 745190YR3 | a ass 59 Nominees | C-onflrmatio.n Hearing Notice: Flash Dri,;e; Flali.h Drive lc1dexi dass S9 Voting Notlce-; 0R.E |
| 745190YS1 | Class 59 Nominees | C011l1rmation Hearl-ng Notlce; flash Dtive; Flas.h Driv-e lndel<; Class 59 Voting Notice: BRE |
| 745190VT9 | aass 59 Nomlnees | Confirmation Hearing Notice; lash Dri,;e; Flash Drive lndex; Clali.i 59 Voting Nolke; BRE |
| 745190YU6 | Class 59 Nom111ees | Confim,iltlori Hearing tiolc'.:1'.!-; Fla h Drive; flash Drive lndeio:: Class 59 Y.otlr,g Notice; BRE |
| 745190YV4 | Cl3S5 59 Nominees | Confirmatkln Hearing Notl;e,: flash Dri'.'e; Flash Drive lndex; Class S9 Voting Nollcei BRE |
| 745190YW• | Ci1SS 59 Nominees | C-onfirni3tlon Hei'lrifl8 Notice; Flash Orlve; Fl.ash DrNe lnde.,;; Clas5 59 Volln_g Notice; 8RE |
| 745-190YXO | Cla5:559 Nominees | confirmation Hearing Notice; flash Drive; Flash Drivl'! lnd@M; Class 59 Voting Notke; BR'E |
| 7<519QY'/B | dass 59 Nominees | co flrmation He.1rlng Notice; flash □riv-e; Fl.i h Ori\le lnd-e:(; Cl.s!. 59 Votins Notlc,e; Bf\E |
| 745190?92 | C1asS.5-9NOmJnee!. | Ci;,nfinniition. Hearing Notlce-; Flash Prive; Flils.h Drive Ind ; Cl.iss 59 Volllig Notice: BAE |
| 7 S190ZA9 | Class 59 Nominees | Confirmatlon H-earir;g Noi;ii;e; flias.h Drive; Fl.ish Dri,;e tndex; Class 59 votir1g Notice; BRt |
| 745190Z67 | Oa1-1 59 Nominees | Confirmatlln Hearing Notice; Fla$h Orlvi:!; Flash DrNe lndex; Class 59 Voth13 Noiic-e; BAE |
| 745190ZCS | Class59 Namlne:es | confkrnat.ion Herin._g Notk-ej flas.h Drt'Je; Flash DriYe- lnd-e>e; Cl2$S sg Voting Notice; BRE |
| 745190ZD3 | Clas.s S9 Nomlr;ee.s | Confirniatton Hearing Noiice; Flash □riv-e; Fl.a h Orhre lod-ex; aais 59 Voting Notli:;e; BrLE |
| 745190ZE1 | 03si;.S9NQmlnees | Confirmallo--n He.trin,g Notke; Flash 0r11le; fl:jish Drive lr.dex:; Cl.iss. 59 VoUng No-tlce; 'BRE |
| 74Sl90Zf8 | class 55J Nominees | ConfirmatlOn Hearlog Notice,· Flas.h Drive; Flash on-..,e 1nd-!!-:; oass 59 voting NoUce; Sf\E |
| 745190ZG6 | Class.59 Nomlnee.s | Confirmation Hearing Notice; Flash Dri1Je; Flash Drive lnc:lex; Clas.s S9 Voting Notice; 0RE |
| 74S190ZK4 | Clili.S 59.NOmlnell:s | CcnficmatlQn He;j rlc,g Notice; FHlsh Drtve; Flash Dci-..,e lnde>e; Ua$S 59 Voting Notl-ce; BRE |
| 145220EY.S | a.is..s 61 Nominees | Conflrmatlon HearingNotjce; Fta h Drive!; fl.i,s'n Drhm lnd,e)(;BaHot (61 C N PRIFA Rum Tax Claim$); BAE |
| 745220£22 | Class 61 Nomlnees | Confirmation ti-earing Notice: Flash Drive: ftiil:sh Dr lndt:l!;;Ballo'C 161-CW PRIFA Rl1111 T ai: Claims); BRE |
| 74S220JD6 | C l m 61 Nominees | Confirma.tfon Heartng Notli::e; Ftilsh Drive; Fli.15h Drive h1<lex;Bi11llott61-CW PRIFA Rum Tax Clalm.s); BRE |
| 745220JE4 | aas.s 61 Nominees | Ccnflrmatlon Hearing N11:1tice; flash Driv · Flash Drlve lndex;Ballot (61-CW PRIf'A Rum Tax Clalms); BRE |
| 745220lF1 | ClHS61Na-minee$ | COnflrrnation Heatlrig Nottc,e,; Flali.h Drivet Fiiil:h. Drive lndeJ1;Ballot [61-CW PRIFA Jtum Ta,c Clalmsl] BRE |
| 74S220JG9 | Oas, 61 Nominees | Confirmation t-tearln& Notlce;Flish □rive: Flash Drive lnde:ic Balloc (61 - CW PRIfA Rl1m T.aix Claims.); BRE |
| 74S220JH7 | Cla$S 61.NOminees | Confirmation Hearing Notice; Fl.ash Drive; fliil!.h Drive lnclmi,;&iilli1ot [61-CW PRIFA Rum TiiK Claims); BFl.E |
| 745220JJ3 | Class 61 Nominees | OQnftrmatlan Heartne Notice; Flash. Drive; Flash Drive tndex Ba11ot (61 • CW PR1FA Rum Tax Cl.alms); BRE |
| 745220J 0 | 0-il$S 61 Nominees | connrmatlan Hearins No11i:e: Flash Diiwe: Raiich ori,.,e lndex;Ba.l!ot (61 - O N PRIFA itum Tex Clatms); BRE |
| 14S220Jl.8 | Clu:s:61 Nominees | canfl.rma on Heillrlnill Notk:e; Ftiil:sh Drlve: Flash Drive lnde:it:;Ballott61-CW P:RIFA Rum TaJll Cl;aln,s)t BR.E |
| 74S220JM6 | t I a H 61 Nominees | Confirmation Hearlns Motlce: Fla5h Drive; Fl.ash Dtlve lndex;8allot [61 •O N .PRIFA Rum Tax Clali ms): BRE |
| 745220JN4 | Class 61 Nominees | CQnflrmation Hearing Notf.c:e; Flash Drllre; Flash. Drive lndex;Baltat [61-CW PRIFA Rum Tax Clalms)r BRE |
| 745220JP9 | Class 61 Nominees | C-oPflrmatton Hearing Notice; fl.uh Or&ve; Fla,-h Drive lndex:eallot {61 • c w f'RIFA Flum Tax Cl.alms); BR'E |
| 745220JQ7 | Ol'.JSS 61 Nomlnee.ll | COnflrmation Hearing NDtlce; Flash Drive; Flash Drive lnde 'Ballot [61-CW PRIFA Rum Tax C(ain,:s): BRE |
| 745220JX2 | Cla$$61 Nominee$ | Confirmation Hearlng rlotii::e; flash Orhi'e; Flash Dtive tndex;Ba11ot {61 - CW PRLFA Rum Tax Cliiillms}: BA£ |
| 745220JY0 | ClaS5 61 Nominees | Confirmation Hearing NDtlce; Flash Drive; Ftiiish Drive lnde,c;Ballot [61- CW PRIFA Rum Tax Claims); 8RE |
| 745220)Z1 | Clilss61 Nominees. | COnfirmaitton Hearing Notice; fliil:sh Orlv'e; Fliili,h Drive tndex:Ballol {61- CW PIUFA Flum Tax ClalmsJ;: BR'E |
| 745220KA0 | Clas, 61 Nomlriee:s: | Confirmation Heiillrins Notice: Flad, Drive; Fla$h Drive lnae:ic;8:aHot [61-CW PMIFA Rum TaK Clain,:s); BFlE |

| CUSIP-£ | Class | mi. il: um:mr;.... ltitmwmmtr:0'2tmtt:r.r'lJo,.c:qr.tiJi lnm |
|---|---|---|
| 29216-MAAS | Cla:ss 6S Noml ee:s: | Co-nflrmat1on Hearing Notlc;-e-: Flash Drlve; flash onve Indeic: Ctas.s 65 Vctins Notll;:e; :BRE |
| 29216MAB6 | Cla 65 Nominees | Co-nflrmatlon H,e,arfng Notlc-t; Fl.ash onve; Fla h Orive- lodex;. Clas.s 65 Vi;itlng .Notice; BRE |
| 29::U6MAC4 | Clas:S 65 Nominees | Corifirmatlon He;,.rlng Notice; Flash Drive; Fla!ih Drive Index; O.ass 65 v0,1ng Notice; S.RE |
| 29216MAD2 | Class 65 Nominee$ | COn.firmatlon Hearfn.g Notice; Fla5h Drive; Flash Drive Inde,c: Clas., 65 Voting Notice; 8-RE |
| 29216MAEO | a.ass 65 Nominees | COnflrrriatlon Hearrng Noth::; fl.a.sh Orlve: Flash Drive Inde ; Cbs.s 8S Voting Notice BRE |
| 29216MAF7 | (]as.S 65 Nominees | Confirmation H-ear(ng Noth;e-; Flash Dr1ve; flash onve Index; Ctas.s 65 Voting .Notice; .BRE |
| 29216MAGS | a a 65 Nominees | Conflrmatran ti-earing Notice: Flash Drlve; fla h Ortve Index; Class 65 Vcting Notlc.:a; BHE |
| 292if:i,MAH3 | Oass 65 Nominees | Confirmation 1-l"ar[ng Notice-; Fl.asr. Drtve; Fla$h Orlve: Index; Class 65 Vcitlng Notice: BRE |
| 29216MAI9 | Cfass GS-Ncm}nee-s | Confirmation Hearlng,Notice; flash Ortve; Flash Olive tnde11; C:lass 65 Voting Notice; BAE |
| 29216MAK6 | d.as.$.65 Nomlnees | COnfirmat!on Hearing Noticei flash Dr[ve: Flash Drtve Inde,i;;: Cliiss 65 Voting Notice; BRE |
| 29216MAL4 | Clas.s 6-S-Nomlnee-.s | Confirmation Hearing Notice; Flash DrWe; Fl.ash Drive lndel< Class 6S Voting Notice; a .E |
| 29215MAM2: | Class 65 Nomln-ee.,: | Connrmatton Hearing Notice; Flash Drhre; fla b Drive index; Class 65 \toting Notlc:e; ElRE |
| 29216MANO | cta:5.S-65Nomlnees | Confirmat[on Hearing Notlct; Flash Dr e; Fla$-h Drh1e Index; Class 65 Voting Notice; SIU:: |
| 29216MAP.S. | etas 65 Nominees | Confirm.aUon H ring Notice; ffasi, Drwe: flas.h Drhle Index; Cla!. 6S Voting Notice; BRE |
| 29216MAQ3 | cr.ass65NomTnees | Col'lflrmaUon Hearing Notice; Flash Drive: flash Orlve lndew; Clas.S 65 Voting Jr-lotlce; BRE |
| 29216MAT7 | Cl.ass GS NomTnees | Confirm.it!o Hearing .Nctlce; Ftash Orin'!; flas.h Drr-'e Index; Class 6S Voting Natlce;: SR'E |
| 29216MAU4 | Ctass-6S.NomTnee.!ll | Confirmation Htaril'll Notice; flash Drlve; ftas.h DrWe lndeic; Class. 65 Voting Notlc;:e; BRE |
| 29215MAV2 | Class- 65 Namlnees | Confirmation Hearing t-lotics; flash Drtve; flash Drive Index; Class. 65 VoHng Notice: 5Re: |
| 2921'6-MAWO | ctass.65Nomlnees | Confirmation Hearing Notice; Flash Orive; flash Drive Index; Cla$'5- 65 Votlna Notice: SRE |
| 29216MAX8 | Cta 65Nomln-ee.s | Confirmation Hearing Notice; Flash Drive; flash Orlve Index; Class. 65 Voting Notice: BRE |
| 2921GMAY'6 | ctas.s. 65 Nomine-es. | Confinnation Hearing N,citlce; Flash Drive; flash Drtve Index,: Class. 6S Voting Hatke; BRE |
| 2921-6MAZ3 | crass 65 Nomlnefl. | Confirmiltlcn- Hearing Notice: flash Ori1.e: ftash Drive lndf:!K; Class 65 Votlng Notice; BRE |
| 29216MBA7 | Class65Nomtnees | Confirmation ttearing Notice; flash Drtve; Ft.ash DrNe lndelo;; Clas 6S Voting Notic:e; BR'E |
| 29216M88S | Class 65 (',lgmlnees | Confirmation Hearing Notice Ftash Drive1 ffasb Dfivl:! lnde,c;: Cla55 65 Voting Notice Bf;tl:: |
| 29216MBC3 | Clas 6S Nominees | Confinnation Hearing Notice Flash Drive: Ftash Drive Index; Cla:ss 6S Voting Notlee; BRE |
| 29216MB01 | Cl;ei:s,$-65Nornlnees | Confifmation :Hearing Notice; Flash Drive; flash Drive Index;: Cla5,s 6S Voting Notla!; BRE |
| 29216MBE9 | Class.SSNornlnees | Confitmaticn Hearing NoUce: Flash Ori ; Fla!.h Drive Index; aa.ss. 6S Votlng Notl-ce: !l;llt'. |
| 29216MBF-6 | Class6S.Ncmlnees | Confirmation Hejlring Notice; Fla:l.h DflVE' Flish Dr\r'e Indeir; Clan 6S Voting Nc;,tke; BRE |
| 2 2I6M8G4 | Class6S-Nominees | Confirmation Hearins: Notice; Flash Drive; Flash Drive Index; Class 65 Votlng Notice; BRE |
| 292l6MBH2 | Clan 6S Nominees | Confinnatlon Hearing Notice; Flash Dflve: Ffash Ddl1e Index; Class 65 Voting NedJee;: &RE |
| 29216MBJ8 | Class GS Nominees | Confi.nnaticn Hearing Notice; Flash D.rl ; Flash Drive Index,: aa.ss 6S vatrng Not!«; BRI: |
| 2921EiM8L3 | Class65Nomlnees | Confirmatio-n Hearlns Notice; Flash Drive; Fla:l.h Drive Index; a.us 65 VQtTng Natkei BflE |
| 29216MBM1 | Class65Ncn,lnil-es | Confirmation Hearing Notice; Flash Orivei Fluh Drive Index; l;la.5s. 65 V-otrng Notice: BRE |
| 29216MBN9 | Cla,s.65Nominees | Confirmation Heal'ln11 Notl-i:e; Flasl1 Drive: Flash Ori...e lrldex; Oass 65 Voting Notlc::t!l; BRE |
| 29216MBP4 | Class 6S .Nominees | . Conflr'matiOrl Hearing Notice; flash Orive; Flash Drive lr,de-x; □ass 65 Votlng Notice; BRE |
| 74S235E23 | Oa'ises l/'1/23 Nomtneeli | Confirmation Hearing Notlii:e; Flisti Oriv ; Flash Drive lc\de;,ii O sses 1/7/23 VotJr,g and Election Notice; BRE |
| 745235E31 | Clas-5.es 1/7/23 Nominees | Confirmatior, Hearing Notlc:e: Flash Drive; fl.ish O ve Index: □asses l[J/23 Voting and Election Notice; BRE |
| 74523-5E-4 | Clas.ses 1{1/D Nominees | Conflrmatlor; Hearing Notice: Flas.h Drive; Flash Drive- Index.: Oasse-s 1/7/23 Votln& and eieo:ion Notice; SRE |
| 7452.3SES6 | Cla!ilieS 1/7/23 Ni,rnlnees | Confirmatlor; Heiirins Notice; fl.:il!h Drive; Fll!15h Orlve Index; aa sts 1/7/23 Votlng and Eledion Notll;e; BRE |
| 74S235E64 | ctas..,;e,: 1(1/23 Nominees | Confirmation Hearing Notlce; Flish Drl,,..e; Flash Orlvil!' lnde,c; 0.;is,-el! 1/7/23 Votlng and Election Notice; BRE |
| 74S23SE72 | crasses 1/7/'B Nominees | Confirmation Hearing Notke;: Flash Drive; Fla$h Crlve: Indlf.l:; aasses ln/'l.3 VoUr,g and Election NQtlce; 8RE |
| 74523SEB0 | ClasSces 1/1/23 Nominees | Confifm:ation Hearins Notl.-:.e; Flash Orl,,,e-; fla$h Drive index; □asses 1/1/23 Votlng and Eled:lon Notice; BRE |
| 14523SE98 | Cl.1sses 1/7/U Nominees | Canflnriatlon Heilrlna Notice; Flash Drive; Flash Drive Index; aas.ses 1/7/23 V-QtTng and Election No1lce; 8RE |
| 74523S4G3 | Clanes 1/1/23 Nominees | Confirmation Heating Notl-ce; Fl.uh Drlve; Flash Drhle Index; c;las.!Mi 1/7/23 Votrng and 'Ele lcr1 Notice; S.RE |
| 74S2354Hl | Climes 1/7/E Nomlnee5- | Confirmation Hearln8 Notice; Flasl1 on11e; Flash Drive Index; Oas.ses 1/1/23 Vottng and Election Notice; BRE |
| 7452.3S417 | Classes. 1/7/23 Nominees | Confinnatlon Hearing Notl;;e: Flash Orl,;e-; Flash Drive Index; OaSleS 1/7/2.3 VoUng and 'Election .Notice; BRE |
| 74S23MK4 | Cla$ses 1{1/13 Nominees | Confim1at1on Hearing Notice: flash Orlve; Flash Drtve lnde)(: ctas.ses 1/7/23 Votlog and 'Eled:lon Notice;: BRE |
| 74523S4l2 | Classes 1/7/D Nominees | Confic'rr'la.tloo Hearing Notk:e; flash Oth1e; Flash Dr[ve Index; Cla:UE!S 1/7/23 Votlog and Election Noth;e; BRE |
| 7452354MO | Clas5 s 1{1/23 Nominees. | Conflnnaiji;in Hearing Notice, Fl.;ish Drive; Flash Drive lndeJ(; Oa:s.'ies 1/1/23 Votlng and Election. Notice;- BRE |
| 1452354N8 | Clim-es l/7/'13 Nominee | Conf1rma.tJon Hearing Nalke; Flash Drlve; Fiash Drhte Index; Gils.ses 1/7/ll Voting and Election Notice; SRE |
| 7452354P3 | Classes l/7/23 Nomin-ees. | Conflrma.tlan Hei:lrlng Notl -e: Flash Drlve; Fla h Drve lnde:,c; Ctasses. 1(1/ll Voting and "ectlon Notice; SRE |
| 74523S4Q! | Cla$$El$ 1/7/2.3 Nominees- | Ccr1firmation HearTng Notice; Flas!\ Dr e; Fla.sh Dri1re Index; Classes 1n/ll Voting and Election Notice; SFIE |
| 74S23S4R9 | Claue:s. l/7/23 Nominees | Confirm:a,tlon Hearing NoUce; Flash. Drlve; Flash Dtlve Index; Classes 1/1/23 Voting .and Ele on Notice; 6R!; |
| 7452354S7 | Classes 1/7/23 Nomlnte:$ | Co-r1firmatEon Ht!!arl a: Notil::e; flash DrNe; flash Drive lndt>f; Classes 1n123 Voting and Electron Notice; SRE |
| 745235415 | Class-es 1/7/23 Nominees | Col"lfirmation Hearing Notice; flash Drive; flash Drtw lncte Classes 1[1/23 Voting and Elect.ton Notrce; BRE |
| 7452354U2 | Class-es l/7/23 Nomlnees | Confirm.;itlon H-eartng Notice; Flash Drive; .Flah Driv-e Index; Cla.ss.es 1/7/23 Voting ai'ld Election Notl-ce; 8RE |
| 14523S4VO | ClaS-11-S 1/7/'i'J Nc:imtnees | Confirmation H-earlng Notice; fl.i!ih Drive; :riash Drhi-e Index,; Cl,15 es 1/7/23 Voting and Elfi!ctlOn Not[ ; BRE |
| 74523S4W8 | Class.e!. l/7/23 No-mlnees | Confirmation H-eartn1 Notice; Fliish Drive: flash □rive Index.; Cla.s'S-E's.1/7/23 Votli'l8 and El,ed:lQn Natlee; BflE |
| 7452354X6 | Cluse-s 1/1/23 Nominees: | Confirmation HeJr!ng Notlci.,; fta:sh Drive; flash llrlv-e l.nd'ex; Classes 1/7/2'J V01lt'l8 and Etection Notice; BRtE |
| 7452354Y4 | Cl.asse-.51/7/23 Nominees | Confirmation He.arlog Notice.:- fl.ish Drive; Flash O.rive Index; Clas:ses 1/1/23 Voting ;1nd E!e(tion Notice; 8?.E |
| 74S23S4Zl | Classes 1/7/2:J Nomlne-es | Col"lfirmation Hearing Notice; Flash Drive; FJj!Sh Orlve lnctex; O;UU!S 1/7/23 Votlrig and Election Notlc:e: BRE |
| 745235SAS | ClauH 1/7/23 NomLnees | Conhrmaticn Hearing Notice; Flash □rive: Fla-sh Drive Index; tla&$1;!s 1/1/23 Voting a d Election Notice; BRE |
| 745235SB3 | Oasses 1/1/23 Nomtni!ti | Confirmation Hearing Noth:ia- Flash (](ive: Flash Drive Index; a:asses 1/7/23 VotJr,g ilc\d Electloo Notice: BRE |
| 74523.SSCl | OaSles 1/7/23 Nom[nees | Connrmatlcn He-ating Notice; Flash Drive; fl,uh Drive Index; Oasses 1(1/23 Votlng and Election Notice-: BRE |
| 745235509 | Oasse.s l/7/23 Nom!oees | Confioruition Hvarlng Notice; Flash Dnve: Flash Drfve Index;: a.a es 1/7/'Jl Votrng and i:ledlon Noth:e; BRE |
| 74523SA27 | Classes 1/7/23 Nomln&e$ | Confirmation Hearlos Notice;: Fla!ih brive; Flash Ol'ive Index; Cla5-$1!-l 1/1/23 Voting and Ele<.tion Notice; SRE |
| 74523SA35 | Classe.,: l/1/23 Nom!ne-es | Confirm11tl0n Hearing -Nctltt!j. Flash Drive; Flash Drive lnde-x; Oass-es 1/7/2.3 VatJng and Elec.tlon Notice; SRE |
| 74S23SM3 | aasses 1/7/23 Nomme,ell | Connrmation :He-aring Notice; Flash Drive; Fla.sh Drive lm:le,;; Oas:ses 1/7/23 Vow,g ar.d Election Notice: BRE |
| 74S23"5A50 | Oas.ses 1/7/23 Nominees | Confirmation l-tearing Notice; Flash Drive; Fla5h Drlve ?ndex; Oasses l/7/U Vatl""g and Electlcn Noth:e; BRE |
| 74S235A68 | Oas.ses ln/23 Nominees | CQnllrmaticn l-le-arirl8 Notice: Flash Orlve: Flash Olive rndex; .;;;la5$es 1./1/23 Voting and ElKtlon Notice; URE; |
| 7-45235A76' | Oaue-s 1/1/23 Nominees. | Confirm11tlo He.arlng Notke;- Flash Drive; Flash Drive Index; das.ses W/23. VatTn_g and Election r-&otlce; BRE - |
| 74523SA84 | Classes l/7/13 Nominees | Confirmation Hearing Notic.\? FlHh Dri,,,e; Fla h Orlve Index: Oas.se.s 1/7/ZJ VoUn_g ;;ind Election Notlc:e; BRE |
| 745235A92 | cruses 1/7/23 Nominees | Confirmition Hearing NoUce;: Flash Drive; Flash Drfve index; Oas.se.s 1/7/XJ V0Ung and Electlon No1h:e; BRE |
| 745235B26 | ctasses 1(1/ll Nominee.s | Confirmation Hearing Notice; Flash Drive; Flash. Dr[ve inde11;; Cl.a5!ie5 1/7/23 Voting and Electior. Noth;e; BRE |
| 74523.5834 | c;;.s.ses 1/7/23 Nominees | C-onflmiatlon Hearing Notice; Flasl1 onve-: Flash Drtve Index; a.asses 1/7/23 Voting and Elettiori Notice; DRE |
| 745-235042 | Classes 1/7/E Nominees | Confirma1lon Hearing Notice: Flash Orlve-; Fla5h Drive Index: Classes 1/1/23 Voting and Election NQtlce; BRE |
| 7452'35B$9 | Classe11/7/23 Nominees | Conflrrnition Hearlng Notlce-; Flash D ve: Fl.;ish Drtve Index; er.asses. 1/7/23 Voting and Elettlon Notlce; BRE |
| 745235B75 | Classes 1/7/23 Ni::imlnees. | Confinnation Hearing Nolk£; Flash Drive; Flaih Drive Index cia es 1/7/23 Voting and Election Notl.cE; BRE |
| 745235891 | Classes 1/1/23 Nominees. | Confirma1lon Hearing Nntle:!'.!; Fl.asb Dr.lve: Flash Drlll'e Index; C!asses.1/7/'1.3 Voting and Electron Notkei BRE |
| 74S23SC66 | Classes ln/23 Nominees | Confirmation Hearing NotTc,; Flash Drive; Fl.as Drive Index: Classes 1/1/23 Voting .;ind Election Notice; BRE |
| 74523SC74 | Cla:s.ses 1/7/ll Nominees | Confhmatlon Hearlr,g Notrce; fl.ash Drive: Flash DrNe lnde,:; Cla"es 1/7/23 Vc,tlng and ElectTon Notrl;e; 8RE |
| 74.52;,l;5D24 | Cla.sses 1/7/23 Nc,mlnees | Confirmation He<u1ng Not[ce; ffa5h Drhte; Aash OriYe Index; Clilw s 1/7/'l.3 Voting and Ele1;tlan Notice; OFIE |
| 745Z35D57 | CliiSses 1/1113 Nomln-ees | Confirmation Hearing Notl:e:il-; Flash Drt-ve; flash Drtve lnde,i;; Classes 1n1-a Va-ting and Hectfon Notice; 8RE |
| 745 3SD65 | Clilsse:s 1/7(13 Nominees. | Confirma.tlon Hearing Notice; Flash DrNe; flash Drive lnde:ir; Classes 1/7/23 Vo-ting and El,e-Q:fon Notl:c:fl; BJ\E |
| 745Z35D73 | Cius-es 1/7/2'3 Nominees | Conffrmatlon Heiring Notle:e; Flai.h Or e; f!ash Drive ll"ldex; Clam!£. 1/7/23 Voting and El-ectlon Notice; DRE |
| 745235D31 | Cl.i.sse:1. 1n123 Nominees | Co firm.atlon H-earln& Notice fla:s.h Dri1re; Flash D.rlve lr1dex; Cius-es 1/7/23 Voting and E.l«tlan Natlc,e.; ORE |
| 74.5-235D99 | Clanes 1/1/23 Nomlt1ees | Ccr.firmation Hearlr.g NoUi;;e; f1ash Drive;: flash DMv" lndex; □asses 1/7/23 Voting and Election Notice; BRE |
| 74523SF22 | Classes 1n123 Nominees | Cor1flrm.;1tfc,n Hearing Notice; flash Drtve; Flash D.rive lnde ; Classes 1/7/23 Voting and Etection Notice; 0RE |
| 74523.SF.30 | Class-es- lf]/23 Ncmlnees | Confirmation Hearing Noth:e; flash Drive; Flas.h Drive lndex.; □asses 1/7/23 Voting and Eiettion Notice; BRE |
| 745235F48 | Classes in/23 Ncmln s | Con.firmat!on H artng Notice; fla:sh Drl'ole;: Flash Drive Index; aasses lfl/23 Voting and Election Notice; BRE |
| 745235F55 | Class s 1/7/23 Ncmln e:s; | C.onflrmatlcn Hi::larln& Notlee; Flash Drive: Flash Drive Index; tlasse:s 1/7/23 Vollris and Eled:lon Notice; BRE |
| 74523SF71 | Oasse.s 1/7/23 omrne-es | Coofirmatlo1'1 "Hearing Notice; Flasl1 Ollv,e; Flash Drive fnde,:; aasse.s 1/1/23 Votrng and Elettlor, Notice, BRE |
| 745235F89 | aasses l/'1/23 Nomlnefl-S | Confirmatlc Heating Notlc:e: Flalih Drive; fla h Orhle Index; Cas.se:s 1/7/2.3 Vot[n_g and -Election Notice: SRE |
| 745235f=9i' | □asses 1/7/23 Nomlo s | ConfinnaUor; Keilrlng Notice; Flash Dl'ive; Flash Drive lndeic;: aas.ses 1n/2J VaUni and Election Hotl,c!l;!; BRE |
| 74523SfZ9 | □asses 1/1123 Nominees | O,nfirmation Heiirins Notice; Fla!ih Drive; Flash DrN'e Index; 0Hsl!' 1/7/23 Voting and Election Notice; 6RE |
| 745235G21 | Claueli 1/1/23 Nominees | C-onfinnation Hearing Notice; Flasl1 Or'hre: Fl11sh DrNe lndeic Oas.ses 1/7/23 Voting and Election Notice; BRE |
| 745235G39 | aas.ses l/7/'lJ Nominee§ | Co"fl.rm:ation Hearing Notl-ce; Flash Orlve; Flash Drive Index: Clas,(!;s. 1/1/23 Voting and Election Notl.lee;: BRE |
| 74523SG47 | Classes 1/7/23 Nominees | Confl@a1ion Hearing Notlce; Flash Drive: Flash Drive lndeic; Oasses 1/7/23 V0tln1 and Election Notice; BRE |
| 74SU5GS4 | Cl.as..ses 1{1/U Ni,mlnees | Confirmation Hearing Notice; Fl.;ish, Drlve; Aash Drive lnde:,c; Clas es. 1[1/21 Voting and El ctlon Notl-ce; BRE |
| 74S23SG62 | Oas,:e.s 1/1/23 Nomlne&S | Ccnfirmatlon Hearing Notk-e: Flash Dr(ve; Flas.h Drtve lnd-ex; Classes 1/7/ll Voting and Election Notlce: BRE |

| CUSIP | Class | Document |
|---|---|---|
| 74523S670 | c u e s 1/7/23 Nomln. ., | |
| 745235688 | aasses 1/7/23 Nominees | : : : : : : R a s h : : : : : : : |
| 745235695 | a . . . . . l/J/23 Nomlnffl | ce;: Rash Drive;: Flash DnY& Ind Ctasses 1{7/23 vol1:n1 and Eleolon Motl BRE |
| 74S235GA3 | ü•ssH l/7/ll Namln.., | (O(lfltrnation Hearin, Nc,tlce.: fiiffl Drive;: flillsh Drlvlt Index: Classes 'J/7/23 Vcnlng ;nd S on NntJce; 8RE |
| 745235681 | aass. . l/7/23 Namln. . . | Confl"""½>n Hearing Notre,,; flash Dri""' Aash flrtvo Ind... Classes l/7/23 v . . . and Electloo Notke; BRE |
| 7"523SGC9 | 0ai$H!S 1/7/ll Nominel'!lli | 'ComlttMtion He-rln1 Motice;: FIHh Ofhte-: Flaih DCYe b(mx; Classes 1/1/23 VOUEW and Eled:lan Notlte; BAE |
| 745235®7 | Classes l/71'23 Namb"tees | Confirmation Hearln1 Notice;: Aash Drfvt; Flash Drive Indu; 0Misl!5 1/7/2! VDtinR and Etectlon Notice; BRE |
| 74523SGES | aasses 1/7/23 Nominees | Confirm.rtlan :He-aring Notice; Fl.sh Urti,e; Flash DriVe ll'ld Oasse, 1(7/23 Votlr.lB and Election Notate.: BRE |
| 74523SGF2 | Cl&pes 'l/1/D Nominees | Conflfflllidlon 'H111!irl1 Notlce; Fl•h Drive; Flash l>riYl' lrid Classes. 1/7(1.3 \toClns iind Election Notice; DRE |
| 74523SGHB | Ca. . . , l/7/23 Nomlooes | Confirmation He rina- NotlQe-: Ftas'h Drivr,: flash Drive Indu:; aais.ses 1/7/21 Voting and Election Nodce; IRE |
| 74S23SGJ4 | Cl.asses. 1/7/Zl NamlneH | -tcmfitmation tleillrlng Pludce, Fla5h DtiYe: Fladl Drive Inde11; Casses '1/7/23 Votlng and El-ei.tkm NoUce; &Rt |
| 74S23SH20 | Classes 1/7fl3 on'rinees | Confrtmauon ttearln1 Natlce; Rash Drive-; Flash Drtw lnde11; Clill:SHS 1/7/n VDtinl afld Election Notice; BRE |
| 74S23SH38 | Classes 1/1/23 Nominees; | CDnfirmaHan Kearlns Notice; Flash Dr!ve.: A h Drive Index; oas:ses 1/7/ll VOt"-8: al\d Eted:ion Notice: BRE |
| 74S23SH46 | cla,. . . 1/7/23 Nominee, | COFlfirmadM Hearitte Notice: Fla.,h DrWe; A-11 Drive Index.: Caisses llll23 ns .and IElec.1:k)n Notice;: BM. |
| 74S23SH53 | aa....1/7/13 Nominees | COtdlrmatlo t-t,earing Mollee; Ftasr\ Drive; flash Drive Indell; Classes. 1(7/23 Vodl\l ,nd -Election JiloUci=; BM |
| 74S23SH61 | Classes 1/7/n Nominee | Confltmidon ttearh1g ttotlce:: flash Drt,ie: Fmh ve mdell:; Classer. '1./1/23 V ng and Eler;tion Notice; BR£ |
| 74523SH79 | Classes l/7/23 Nominees | Confrtmatkln Hearfna; Notice; Rash Drive; Rash 'DWe: Index; Cla5ses 1/1/ll Vatln&; and Bectton Notice; BRE |
| 74S23SIF9 | Classes 1/7/23 Nominees | Cclnfll'ffl(ltlDn Hearing Notke: Flash Drive.: Rash Drive Ind Classes l./1/23 Voting and ETectlon NO'tite BRE |
| 74S235JL6 | Cli.iiH 1/7/23 Nominee, | COl'firmatle(l lie.arlfll Notice; Flash Drive.; FINh Drive Index; a.asses 1/7/23 VOtln& .and Efecelcn Notice;: 8flE |
| 74S23SJR3 | Class.e, 1/1/23 Na Mes | Cool>'matloo Hoarlng llollco: Flash Prtvo: Flash Drive Inde,r: a . . . . . 1/7/23 VOiing ••d Election •.,..., BIIE |
| 74S23SK75 | Classes 1(1/13 Nomr ees | Conlirmotlon Hmto1 Notice.: flash ori.e: Flash Drive Index; ciass. . 2/1/23 VOllllB •ml Eledion Notice; ••• |
| 74S23SKB3 | Oa,ses 1/7/23 N<>mtnees | Ccnftnnatlon Hearing Notice; :flash Drive; Rash Drive- Index; Clas!iies 1/1/2 VDtlng and Election N0tlce; BRE |
| 745235K91 | Classes 'J/1/ll Nominees | CDnffnn;iHnn Hearlns iNotlte; flash Drive.: A;ash Drive Index; Classes l/1/23 Voting and 8ectlon Notlc;e; BRE |
| 745235KF7 | Cl11$HS. 1/7/U Nominee, | confirmatloQ H1arln1 Ncitlce;: Aill5h Drive; Flilsh Drtve kldex: Cl;asse, 1/"J{B \!otltlS _,,d Elect1011 Nctl<:e; 8R:E |
| 745235llG5 | Clillsses 1/1/23 NornlMes | eonOrmatlan Kearln1 Nodce:: Flash Orl'lte: i:laffl Drlw!! Inde 0'5$H l./1/23 Voting a Sealon Noticr. BRE |
| 74S235L25 | Clan-es 1/7/23 Nolfflnees | tonrlfmatkm :Heairklg Nodce: Ruh Dffilt=. Flash Drive lr.idex; Oa$Se5 2/1113 Voting and EledlM Nodte IRE |
| 74S23SL33 | Oas.se1 l/7/23 Nomlne-es | ConftrmaUon Hearing NoUce; Flash DrNe; frash Drive Indtll; Oa$$es 1/7/23 VQting and Election Natlce; BRE |
| 74S235L41 | Cl,i,ses l/7/23 Nomlnoe, | COnflrm;.tlon HearlnJ Notice; rush l>riw; Flash Dr!ve tndu; aasse, l/1/23 "land Et,ectlon Nati BRE |
| 7452351.5a | OisSJ!!s 1/7/23 Nominees | COnrftrmatlol'l! tk!arJn1 Natlc Aaish D.rlv!; Flash Drive !fide-: Clas s 1/7/ll Votll'll end Elf:ctf-Qn Notice-: BRE |
| 745235L66 | ctas:ses 1/7/23 Nomlnffs | Ci0nf1tmatlan Hecll'ing Notice: Fla5h Ortve-: Flash DriVe Indl!,:;; 0H5115 '1/tfa Vo'ting a:'lld Efectl0(1 NoUce-; BRE |
| 74S235L74 | C u e s 1/7/23 Nominees | ConftnnlllUon tlellrlftg Hallee; Flash Dnve; Rash orwe Index; a.asses 1/1/ll VGtlng .and Electian rilotice; BRE |
| 7452351.90 | Classes 1/1/23 NomlnHS | ContinnatiOl'l Hearing Notke; Fl.ash. Drive; Flash Drive Index; o.ame, 1/7/B votlns and Election Hatlee; 8RE. |
| 745235M24 | Cl,i..., 1/7/il Nomlne<s | confirmation Hei1rln1 Natke; Fl,is,h Drive; fla$h Drive fndlll!:; Cfasses. l/7/Zl l/odna and £1e,:tlon Notfl;(!!: BRE |
| 74523SM32 | Cl es l/1/ll -..omlnH:5 | Conffmiatlon Heari"B Not«o: Flash Dri""' Flash D. .• Ind"° Cllmes 1/7/23 VoUllB aml Elo<tloo Notice; 811£ |
| 74523SM4D | Cn:se:s.1/7/'1..3 Nominees | tooflrmodoo H. .0"8 Notre,,; Flmh Dri""' Fl•Sh Orlvo lmle,c; C...... 1/7/23 Vod11B and Electton Notke; BRE |
| 745235PQ8 | c...,. . 1/7/23 Nominees | Conflirmilltlon HDrll'lg Notice; Flash Drive; Rash Dm'e: Index; Cbnses l./1/13 Vatlfll and EJectlon illlctlce; BRE |
| 7452351'1Ui | Clanes 1/7/23 Nominees | Confirmat1m1 Rearlll; Notice; Flash Drive; Flash Drive lndfe:l(; Classes !{1/'B Voting .Rd Election Not:lcei BRE |
| 7452:!!iiP.54 | Clnffs [illegible] Nmn1n1es | COnftnnatlofl HHrinB Notice; A.sh Drhf Flash Dri'lHt ll'ldex;: Classes 1/1/2.3 Vcrtl:ns ;nd EiectlDn Notice: BRE |
| 745235PT2 | Classes l/7/n NomTnees | Canftmmtlon Heorlng Notlce,: Flash DriWo; Aash I). . . IO<leo; Cto,ses l/7/23 v •• and Eledion Nottce,: URE |
| 745235PIJ9 | a.,. . . , 1/7/23 Namlnees | Conflrmation Hearing Notice.; -flash Dri\re; Fla5h Orhte index; Clil:Ues 1/1/13 Voting and Bettlon Motice; IRE |
| 74[illegible] | crasser. 1/7/13 Nominees. | Cnfirmation Haar . NoHcr, Flash ElfflHli Flalh Drive IndeK; CIHHS UT/U VDtin& and Bl!ctlon NatlCBi BRE |
| 745235PW5 | O sses 1/7/23 Namlnees | O;lmirmatlon Hnrlng Notice; Rash Drtve; Flash DrjVe Index; aasse, 1/1/13 Voting arul ECectlan Nelle: BRE |
| 745235PJO | Classes 1/7/23 Nom3nl!es | Coollmmtlon Heating NOllco: Aash Drtvo: Flash Inde,c: Claoses l/7/23 Votln1 and Election Notice; IRE |
| 74523SPY1 | oa:s.ses l/1/23 N!)mfN!'lls | CanfinnilltlDn Heill:rina Not3ce: Flash Drtve: flash 0rlVll! lmlt)!j: er. . . 1/1/23 Voting and Electlc,n N-Olli;a; IRE |
| 74523SPZB | Oillm=1 l./7/B Nominees | CDnftrmatfon tteatlng Natlct; Fl sh Dri'lle; Fmh Otlve lndell; ClHS..s 1/7/23 \toting and El-ectkm Notice; BRE |
| 74523SC!Al | Clas,os 1/7123 No. . . . . , | Conflrmotion Heorlns Ncu,o: Flash D....,, flash Prive Inde,o a . . . . , 2/1/23 vo11n, aod Eloctloo- Ncace; URE |
| 745235QBD | Clas1es 1/7/23 Nominees | Cc,nfll'matlo" H1arfng Notice: Flash Drive; Flash Drive Index; aasses 1f//ll Vatl(lg and Eledin-n NoQce;- BRE |
| 7452350,(8 | C,.,...1/7/23 Nominees | COnflrmadoo Hea na Notlc,,. Flash Prwe: flash owe lode>l: aa. . . , 1/7123 v.uns and Elec11on Notl<e; BIIE |
| 74523SQ06 | CfaliSft 1/1123 I'lc,mlnees | confirmaaol'li 11ea,.ri1 Motkt= Fla1h Drive: [illegible] D,.ve lnáu; aaisses u I f l l vcm111 ill'ld £lecl:lon Hotr-c; BAE |
| 74523SQE4 | Classes Vl/13 Nominees | Conflnnatlon He rin, Notk:t; Flash Drive; Flash Drlw tndel: a•sses 1/7/23 VotlnJ and "Elettlon Pllottce; Bk£ |
| 745235QF1 | Casses l/7/D Nomlnl!lH | Confirmation Hearinc Notte; Rash 0(IYc; Flash Drive Inde,; CIilSHS 1/7/'ll Vottn1 and Eliectloo Nliitlct; Bl'E |
| 745235QG9 | Claosos 1/7/23 Nomlnoo, | COriflrmad"" ttearlna; Notice; Flash Drive; RNh Drive Index; Classes 1/1/23 Vod111.1nd Elect.lan Notice; 'BRE |
| 745235QH7 | C,.....1/7/23 Nomlnoo, | COnflrmadoo llea "B No,rc,,, Flash Prive: flash Drlwe lnde<; Classes 1/7123 VoUns and Election Notice: BRE |
| 7452SSQJ3 | Clill n u 1/7 NomMees | COnfinnaaon. Hvari Natke; Flam Dri\le: Flash Drive ln,;lmiJ aas.se, J"/23 Votlns and tledlon No ; BflE |
| 74523SQICD | aasses 1/7/23 N<>mlnoes | C-onHrmatlon Hearin& NDtlce; Aash Drive;: flash Drlff Index; Classes 1/1/23 Vatlng and Election N-Otfca; DRE |
| 74S23SQUI | i;aasses [illegible] Nomlnees: | CCnffnmtlon Hearlns Notice; Flash Dllve.: Flash Dm'e Index; Clas,es 1/7/23 Voling ano: Election f,lettce-.; P E |
| 7452SSQt,16 | Cla:ssff 1/11 Nominees | COnfirrnadun Hearlns -N011ce; Flastl Prive; Aa:sh Drlwe Indmt; ClaSS(t:S 1/1/U Vadl'll 1lrd Elutlon Notkt;: BRE |
| 745235QN4 | aas. . , 1/7/'B Nominees | O>nl>'rnatlon i!N<lng llollco; Fluh Dr!vt/ Ftmh Dri,e lode,o C l a - 1/7113 Vot111 aod Electlon Notre,,, BIIE |
| 7452»Ul"9 | Ou:HS 'J/11ü Non'dnees | COJlhm•1lon "HTl:ng Notice; Ra,:h brtv flash OriYe lru1ex; ctas.:se, lf7/23 Yotll'lS and £1ecuic,n Notli;a; IRE |
| 74S2350Q7 | üasses 111/23 NomlnNS | CDllfirmmlan Hearing Notlce.: Mash Drtwe: 1li15h Drive Index; CMIIU [illegible] Vatlng 800 Election NiKlce; DRE |
| 74523Slllll5 | 0asses l/1/U Nominees | Conflnnatlon Hearins Notke; flash Drtve; Rash Drive Indell; Classes l/7/23 v. . . . an<l Bectton Notko; BRE |
| 74523SQS3 | a,.,.,. 1/7/23 Nominees | tontll'matkln Hearlna: Notice; Flash Drive; Flash Drive Index; aassts 1/1/23 Vatklg and El-ectEon Notice-; BRE |
| 745235QT1 | Cla1s41ls "l/7/23 Nolmnees | Confirm\a"llon ntl!tlng Notice: F1Hh Ol'lvt: Flalh Dri\'e lndn. Oasses 1/1/13 Voting and Elll!Ctlo lllOllCe: BRE |
| 745235(:IUB | aasse,; [illegible] NIHl'llniilS | tonfimmtlon He-lng Notice; Flash 'Drive,; Flash DrMl lruie,l; amses 01l1p!!l. Yotlns end Electlon ce: BkE |
| 745235(:1\le | Classes 1/7/23 Nomlr,i,,e5 | CoofllmlltIon Heonng Notkle: Flash Prive; flash Drtvo Ind Classes 1/7/23 Votins and Electtoo Notke; DRE |
| 745235QW4 | Oirisses l/1/ll Nomtnees | COofllmMlon Hea n, No""°' Fla,h Drive: Flash Prive Ind<•: aasses 1/7/23 Vo1rns and Electl<>n NoUce; Bill |
| 74523SQ)C2 | Classes 1/7/23 No. . nees | CDnf•motloo KHtlng Mollee: Fl,sh D. .e: Flash Drive lndm<; Oasses 2/1/23 YollnB and tlectl° BRE. |
| 7452"5Rl2 | era,,. . 1/7,ü Nornilees | ConHrrnttlon :tfHl'k'lg Notice: FIMh Drivt; ffil5fl Drive-1.ndle,i; aasse, 2/1/23 Votl:ng and tse,;llon NOOcr, BRE |
| 745235RX9 | Classes 117/23 NO(lllnell!I | Confirrn,t1on He,nn, NOUQe; flaffl Dr"-"; fill!:1t1 Drive Indo: gaisi&es 1111'23 Vot1n111110 .Election Natla: BRE |
| 74523511l7 | Cla5Hs [illegible] NDmlnees | COn'flnnadon Hei111nJ Natke; Flash Drive flash Drive fnde11: OHses [illegible] Voting and ElectJ.on Notice; BM |
| 74523SRM5 | Classes 1/7/23 Nomlooes | C:aRflmlatton Hearln1 Notice-; Flash DrfWl; Flash Drlw tridtic: Oasse:s 1/7fll Votlnl and Election Notice; BRE |
| 74523SRl'a | aassu 1/7/23 Nominees | cormmllUOO NHrlPR NQl;lte; Fluh Drive; tl:Qh Drlv• lnán: Clines l/'l/13 V o t q am! EIKtlon Notll:a: BRE |
| 74523 | Oasses 1li/23 Nomloees | connrm,uoo HNri"B Notre,,, Flash Dnvo: Flash o . . lnde><; [illegible] 1/ff23 VoUns . . . Election Notl<e, BRE |
| 74523SRR4 | Classes u'1'1d Nominees | COnflnn1t1on, Hea,.n1 Notkc!: Flam DriVe: Flash Drive lnda; Ol5Ses 1/7f1.3 Vot1111 and -Electlon tlottce; IUIE. |
| 74523SRS2 | a, . . . , , 1/7/23 Noml""''' | COnfirm an Hearing NoUce; Flash Drive; flash Drive lnda111 aasSils tn/23 Voting and Ehlctl-on Notice; IRE |
| 745:USRTO | aasses 1/7/23 11<1mtnees | tonffrmll!on Hearino Notke; flash Dri""' flHh Ortve Index; c...... 1/1/23 Vouoa _an,l Election Notre,,; BRE |
| 7452a$RW3 | Classes 1/7/23 Namm. ., | COnHl1!1don Heorloa Nota, flolh Drivo; FlJSh Drlva lnd.,. aasses aod Erection 1101rc,,, M E |
| 74>235RX1 | ClQses [illegible] Nominees | Confirmation He.arlns Notice; Flash Drlve.: flash DrlYe lndfeK; 081:nes 11 13 and Election Notln!!: 8'lE |
| 745235Rl'9 | oa.sses l/7/23 Homrnees | COnfirmat:ton Heill'lnl NatlCfj Fl'5h Drive Flash DrlYe Index: Oasffs and Election Notice,• 8RE |
| 745235RY9 | aa,. . , 1(7/23 No. . nees | Confltmatian Horln1 Notice;: Rash Drive; Flash DrNe Index; aass.ts 1n/2.J Votr.A8 and ElKtlim Noace: BRE |
| 745235593 | Cass,, 1/7/13 No. . . .as | COflfl.m11nlon :t:turkl1 Notice;: Flnb Otlvt: Fll5h Dffile lr,dllXi 0.asses l/1/23 Voting .tnd Eldon, [illegible] ; IRE |
| 74S2355113 | C::taRS [illegible] Nominees | COnflnoolon Hmln1 NDece: Hash Drtwe: tlas.n Drift Index; tl:la:SSes lf'l/:l." Voting ana El on Notice; DRE |
| 745235SC5 | Classes [illegible] Nominees | COnflrmatlon Hearln_g Notice, tl1$h Drive; Flash Drtve inde,c; UllllN5 [illegible] V a t l n g MO El-ectlM NoHcl'; 8JU; |
| 745235SD4 | aa..., 1/7/23 Nomlne<s | l;GRflt'ffiatlan Hearln1 Nodct_: Rash Dl'lve; Flash Drtve ltdex,: Oass,es 1/1/U VotinB and Election Notice: BRE |
| 745235S•2 | Cla s 1/1/23 Nomlnet:s | conrrmirtlan t11at"11: Nollet;' Flash Drfvt; F1,a:. Dri-le lndn. aassn 1/1/23 vmma and Ela<:tlor. ct; IRE |
| 745235SF9 | Classos uï/23 Nomrnoos | 0>nftrm,qoo HorillB """"'' Flash Prwo: Flash Drl. . Index: aasse, 111/2!1 Voting aod Eledion Notice; BRE |
| 745235S67 | C,..,.. 1/7/23 Nominees | Comlrmition Heal1n,a Hatlee-: Flash Drive: flash Drive tnde111; Claisses 1(1m Votk'lg _.d EletUon Notice; 8ltf |
| 74.52355HS | Cla.'515 1/1/23 Nomlnee5 | tamirmatron Hearing: NoUte; Flash Drive; Flilsh Drtw Index; Classes 1/7/23 Voting and Elt=cd Nodce; &RE |
| 74S235S!1 | aassos 1/7/23 Nomtnoes | Q).n.fi?natJon•tffiarln1 NioUcr, Rash Drlv1,; Fl.ilsh Dri'ie Index; Cla-sse, 1/7fll Voting and Electlon NOdcr. 8&E |
| 74523551<8 | a . . . . . 1/7/23 N<lmlneos | Confirrnaitlon He.airing Hallee: Fla!h Df!ve.: Aa:sh Dtlwe lnde.t; Oaues 1/7/23 Votln, and 'E lon NotLoe; BRE |
| 745235SL6 | c1ass. . 1/7/23 Nominee, | Confirmitlon ttearin, Notice; Fl,;,ffl Drwe; PlilKll Drive lndell:; a,sses l/1/23 Vottn1 d Elealorl Notice: BRE |
| 745235SM4 | Cla.,..1/7/23 Nmnm. ., | tantlnnlltian Hearin.l Notke; Flash Drive; flash Driw lnde111; Class-es l/7/n V.oting a:td El,ectlgn Notlc-e; BRE |
| 7452355N2 | aassos 1/7/23 Nomtooes | COnftrmaUon Hearing Nctlcej Flash Drive; Rash Drlwe Index; a.asses '1/7/23 V,oting ind Election rt:i,dce; BRE |
| 745235SP7 | o. . ,. . 1/7/23 Namlnee• | Confinnatlon Ke.arlns NOC: Flad'! Drive; Rash Drlwe lmJe11: Classes 1/7/23 Votlng and Eteaton NoUoe; BM. |
| 745235SQ5 | Class. . 1/7/23 Nominees | Confirmation Hearll'tl Nl1tkt: Flash Drwe; flash Dl'ive lndu:; CSill5ff5 1/1/23 Votlnt d Electl-on Notlc-e; BRE |
| 74S235SR3 | aasH!s 1/7/23 Nominees | Canfhmalf,an Hear'lrg Notlc;;,e Flash Drive; flash Drlve lnde1; ClHHs 1/7/a Votinl aicid Elett:lDn Nodce'; BRE |
| 745235551 | aa,. . 1/7/23 Ncmlooos | ConfirmaUQd Hearing Notice; Flash Drive; AHh Drive Index; Classes 1(1/23 VOii and Election Natla:: BRi |
| 745235ST9 | Classes 1/7/23 Momlnees | COnfitmillltlon Heililrlns t101i.c.,: Flash Drive.: Rash Drtwe lndel Classes 1/7/23 Voting and Elei;ilon Notroe: 8\E |
| 745235SU& | a . . . . . 1/7/23 N<imlnee, | Confirmation- Hearin, Hatke; Fl,511 Dr; flash Drive lnde11; Claisses 'J./1/'ll Vottng .md EleCUOn NaHce: Bit£ |
| 74523SSV4 | Clas&es. 1/7/23 Nominees | CanflrmatlQn Hearln1 Notice; ash Drtwe; Flash Ortvl!- lndme; Cliwes 1/1/23 Voting and E1ett:lol'l NotQ; 8RE |

| CUSIP | Class | | Documents |
|---|---|---|---|
| 7452.35SW1 | Classes 1/1/23 N1;1min-ees | | C:Onfirmation Heartng Natl; Fla.sh Drive; fla:sh Drtile Index; Classe 1/7/U Voting aind :Election Notice, BRE |
| 74S23SSX0 | Cla$1i 1/1/23 Nominees | | Cr:mfirmatl'on Hearing N"ott-cej Flash- Drive; fh1$h Drive- Index; Oas.ses 1/7/23 Voting and Election Notice  BRE |
| 74S23SSY8 | Oa.sses 1/7/2I Nominees | | Confirmation Hearing Notice; Flash Prive; Flash Olive inde>; aasses 1/7/23 Voting and E!eahm Notice; BRE |
| 74S23ST27 | Cla$ses. 1/7/23 Nominees | | Confirmatlcn.Hearing Notice, Flash Oaf1ll; Fla.sh Drive Indec; Oases 1/7/23 Voting ar.d E::lectlan NotIi |
| 74523ST3S | aasses 1/7/23 Nominees | | ConHrmatlnn ttearl1le: Notice; Flash Dflve h1d.ex; Oi'!sses 1/7/23 Voting amd Elr.tlon NotTd:l:i |
| 74S23ST43 | aas.ses 1/7/23 Nomtnte:s | | Confirmation Hearing Notice, fl.iih Drive, Flash Crtve Indei; Classas 1/1/23 Voting and ,1ettlon Notr-ce: BkE |
| 745235TS0 | Cla5set 1/"I/23 Nomln-ees | | Connrmation Hearing Notl; FlasD Drive; flash DrNe Index; Cla1Sse5 *in ta* Voting and Election Notlcei BRE |
| 745235T66. | aasses 1/7/TJ Nominees | | Confirmation Hean.s N0tTce;_ Flash- Dr.fve index; a.as.tes 1/7/23 Voting and Elealon Notice; BRE |
| 745235176 | Cla.sses 1/7/23 Nominees | | Confirmation Heafl,'lg Notice, Fla.sh Ortve, Flash Drive Ind ; Classes 1/1/23 Voting and Electlo1 Nctlce; BR:E |
| .7451.ST84 | aasses 1/7/13 Nominees | | Confirmation ttearfirl8 Notice;: flash-e: Fla.sh Drive Index: Oasses 1/1/23 Voting and Electloi, Notice-; BRC |
| 745235192 | Clas 1/7/23 Nominees | | Confirmation Hearing Ncitlt;e; FlI:lsh Drive-eK; Class, s 1/"1/23 Voting atld Etec;tlon Notice; BRE |
| 745235TA9 | C'as.se; 1/7/2.3 Nom nees | | Confirmation H-earing Notlce; Flash Dtive; fla.5h Drive Index; aasses 1/7/2:J Voting and EJ-ertlon Notl-ce; Bfl.E |
| 745235TC5 | a.asses l/7/'i.3 Nomrnees | | Confirmation Hearing Notice; fl'a.sh Drtve, Ffash DfM:! Indf!)l; Cfai:lises. 1/7/II Voting and Electron NOUce: 5Rt |
| 745235T03 | lcearl g Notice; Ffash Prtve; Flash Drive Indel,; Clas:-.es 1/1/23-Voting and Election Notlce; &RE |
| 7451I'J5TE1 | (la.sses 1/7/23 Nominees. | | Confirm tlor, Hec1.r.1g Notle; flash- c; Flash Drtve tnde,i; a.assi-e s 1/7/23 Votr  and Election Notce; BRE |
| 745235TFS | Classes 1/7/B Nominee:s | | Confirmation .Hearing Noth;lll';-Fla.sh: Fla.sh Drtve Index; Oasse5 1/7/23 Voting and Election. Notice; BRE |
| 74:S235T.P6 | Classes 1/7/23 Nominees | | Confirmation Hearlne Notice; fIHh a.rive Index, aasses 1/7/23 Voting and Erlon Notice; eRE |
| 745.23.STQ.4 | Oai::fiill.li 1/1/23 Homlne-es | | Confirmation Hearing Notice, Flash; Fiilsh Olive ind-el; tla.nes 1/1fl.3 Vcting -and El"ettlon NoUce; BR |
| 745235TR2 | Cla.N:ei 1/7/2I Nominees | | Confirmation lie.iring Notice; flas.h Drive; F/as  Orrll;l ll"ll/idu; Cla:5Se&. 1/7/23 Voting -ilnd Electron Nc:itlce; BRE |
| 745235TSO | Oasses 1/7/23 Nomlr.Hs | | ConfrmatlQl"I Hearing Notice; fla:1.h Drhle; Flash Drive ind-e; aassl!:ls 1/7/II Vctling and Election t-iotlce; BRE |
| 745235TT-R | aasses l.1/23 Nomlr1ees | | Cor1fnnation l:lear1.ig Notl"ce; Flash Ofl\lt; Fl.ash Drtve ndeil;, a.asses 1/7/23 Votrr.g and Electior. Notice; BRE |
| 74S.2.3STUS | (lasses 1/7/23 Nominees:5 | | Ci;1f1Tmnation Hearing N"otite; FlaSh Drivit; Fla:Sh Olive Indexx: Oaues 1/7/2I Voting and Eledion Notice; DRE |
| 14.52351V3 | oa"e' 1/1/U Nominees | | O:mflnnatior. Hearing Notice; Flash Ol'ive; Flash Oft);fil- Index; Classes 1/7/23 Votl!ng and  :IKtlon Notice; 8ftE |
| 74 2.35U:9.3 | Ctaues 1/7/23 N"ominH$ | | Confirma:tltm Hearing Notice, Flath Drive, Flash Drive Index, ☐issStls 1/7/23 Voting and Electlcn Natl ; BltF; |
| 745235U41 | Oasses "l/7/23 Nox:m.lnites | | Confirmation Hearing Notlce; fl1.h Drive, Flash DrNe Index; Oass-es. 1/7/1.3 Voting amd Electfon Notii;e-; IJRE |
| 745235U58 | aasses 1/7/23 Hominees | | Confirmation Hearing Notlce; Flash Dtive; Flas.h Drive Index; Classses 1/7/23 Votln1 and E1ection Notfcej BRE |
| 745235U66 | Classes 1/7/23 Nomfn-ees | | tonfirmatlon Hearing Notl-ce; Aash DrNe; Fla5h Drive Index; Cla:s.ses 1 f}/II Votins and Election Notice; BRE |
| 74S23SU74 | Clauu 1/1/2 Nominees | | Confirmatron liill'aring Notice; Flash Dr.r.'e; flash Drive Index; Oasses 1/7/23 VoUng and iElection Notice: BAE |
| 74S23SU82: | C lauu 1/7'l:J Nominees. | | Conffrmltlon Heilring- Notice; Flash Drive; Flash Drive Index; da$Se-s 1/1/23 VotTng and Election Notice; BHE |
| 74SloSUS0 | Classes 1/7/"B N"omlnffil | | Confirmation Hearing No11c:; Flash Driw; Flash Drive l dex; Classes 1/1/23 Voting and Election Notice; BRE |
| 74523SUA7 | Oa.sses .1/7/23 Nomln,ees | | (:anfinnatlan Hearing Notice; Flash onve Inde,;;, Caiise.s 1"/7/23 Votll'l,8 and Electon, Notic-e, BRE |
| 74523SUIIS | Classes 1/7/23 Nomlnees | | Confirmation iiearlne Nctlce; Flash Drive; Flash Drlve ,Index:i; da$seS 1/7/23 Votll"lg and e.1-eqlon Notice, BRE |
| 745235UC3 | aasus 1/1/23 Nom1nees | | Confirmation tt,earing Notice, Flash Drive; flash Drive Index, aasses 1/1/23 Voting and El"'!lction Nottoe; BAE |
| 74.5i51,lE9, | Classes 1/7/23 Nominees | | Confirmation Hear!ng Natlc:e; fl.ash, flash Drive Index; Classes 1/7"/II Voting and Election Notf-ce; BRE |
| 745235UF6 | Oass-es 1/7/23 Nominee:. | | CcnflrmatTon Hearing Notice; flash; Aa1.h Drive Index; Classes 1/7/23 Voting and .Election Notlcej BRE |
| 745235UG4 | c;;:la.sses.1/7/23 Noml"ee.s | | C::o"flrmatlon Hearl g Notice; Flash Orlve; Flash DrlVe Index; Cla5."es 1/7/23 Voting and Eh1cthm Notice; BR-E |
| 745235UW9 | aasses 1/7/"2,s N-omlnees | | Confirmation Hearl;rig Notice; Flash onde,i;; Cfas-ses 1/1/II Voting and Election Nollet; BRE |
| 74523SU22 | Oa.e& 1/7/23- Nominees | | Confirmation :Htarinl!: NotlCl'!;: flash Ori ;  Flash Drive Index; C a m s 1/7/23 Vot1fr,g and El-ection Notll;-e,; BRE |
| 745:U5'n4 | Cl3sses 1/7/23 NomCnees | | Cnnrmation-H-earing Notl cei Flash Ori ;   Flash Drive Index; aa.ss.es 1/7/23 Vot1r1s at\d,Elti!tTlOr1 Notice; B,RE |
| 74S23SV32 | Class-es 1/7/23 NomTnees | | c::onnrmatlon Hearing Notice; Flalh DrM"E"; Fiilsh D.rive l1-d11x; Cl:c11Si!ls. 1/7/23 VoUng and ET-et-tfan Notice; BRE |
| 74S23SV57 | aa.sses 1/7/23 Nominees- | | Confirmation Hearing Nctlce; Flash Drive; flash Drive Indlll!;, -Chtnes 1/7/23 Voting and Election Notice; BRE |
| 74S23SV65 | a,uies 1/7/23 Nomrn-ees | | Ccnfirmation Hearing Notfee; fl"a.i.h Drhle; Fla5h Dflve Indvi; Classes 1n121 Voting and_Election Notice; BRE |
| 74523SV13 | Classes 1/7/23 NOrrilr'lilti | | Confirmation Hearing Noti"ce; Flash D,l-ve; fl.ash Drive Indell(; Classej;.1/7/23 Voting and Election No«ce; BRE |
| 745l35V81 | Classes. 1/7/23 NomlnelU | | Conffnnation Heating Notice; flash Orlvl; Fl.a.sh Drive Inde.-; 0-as.ses "l/7/23 Votrng and C1l1.dkian Notice; SRE |
| 74S23SV9!J | Cl.asses 1/7/23 N"omlnees | | ConftrmatiO.r) Hearing Notice; Flash Drive; Flash Orlvt Ind    Olll lie-s 1/7/23 Voting il."ld_ElecUon Notice; BRE |
| 745235VA5 | a.use.s 1/.112J Nominees | | Confirmiltlcn liearlnl Notice; flash; Fla:s.h Drlv-e lr1dex: tlil:Sse-5 1/7/23 Voting and Election Notlcll!; BAE |
| 74S23SVFS | ☐ Hiin W i n  Nomlr.e-es | | Confirmatlo" Kearing Notlc;, f_lilih Drive, Flash Dtive.l11dex;, aasse, 1/1/23 VQting and Erection Notice; ORE |
| 74S23SVG3 | aa.ss.es 1/7/23 NOxtll"le!l!S | | Co.rl.firmation Hearing Not,ce; ffash Drl;;.  FII,h Drive-eK; Class, s 1/7fl3 Votin, and Election Notrre; BRE |
| 745235VH1 | Classes 1/7/23 Nominee& | | Confirmation Hearing Notrce; Flash Drive; Flash Drive Ind,n;;. Classe& 1/7/2:3 Voting and"  l d o n Notrce-::.BRE. |
| 74S23SVJ7 | Classes 1/7/23 Nominees | | Conftrrnation Hit.airing Notice; Flash Dlive-_; Flash. Drh,e Index; da "es 1/7/'U Voting and Election Notice; BAE |
| 74S235VK4 | Oc1S.lt!li 1/1123 Nominees | | canffrmaUon Hearing Notice; Flash Dri\le; flash Drive Indelf.; Classes 1/7/23 Voting and Election Notlc:-e; a,u: |
| 745235vt2 | Oasses 1/7/23 NomIntes | | Confirmation H rlns  Notice: Flash Drive; Flash Orlve 1f1d  Oasses 1/7/23 Voting and Election .Notice; BRE |
| 14$2ф5-VMO | Classes "l/7/23 Nomtntes | | Cnfirmatlon Kearing NoUce; Flash Drive; Flash []five Index; ,Classes 1/7/23 Voti"S and Erection Notice; BJtE |
| 74523SVN8 | Classe-s 1/7/23 Nomln:N!s | | Confirmation Ht!atfog Ncth::-e; Flash Drive; Cla.lise.s. 1/7.23/Voting and El.ettion Notloo; ORE |
| 745235VP3 | aa.u-es *1/1/23* Nomrnee$ | | Ccnflrmatfoo H ilrtng  Notice, Flasl'I Drive; Aash Drive Indeic, 1.S./7/23 Voting afld Election Natl ;  B l ; |
| 745235VQ1 | a a u ,u 1/7/'l3 Ncmin-ees. | | ConflrmaUon Hearm.1 Notloe-; flash Drive; fl.ash D,tve Inde ; Classe.s. 1/7/23 Voting and Electron Notl.ce; BRE |
| 74523SVRS | Cla.lis-ei 1/7/'1.3 ,NomI,c\&elli | | Cor1.firmation Hearing Nctll;je; fl;iis.h Drive: Fl.ish Drive Index; Class s  1/7/23 Voting and Electron Notice; BRE |
| 74523SVS7 | Class es l.1/23 NomIn s | | Ccnflrm-aclon Hearing Notice; Rash Orlve; Fiilsh Orlve Ind-ex& 1/7/23 Voting .and Electron Notice; BRE |
| 745235VTS | Classes 1/7/23 Nominees | | ConfirmaUon Heaf'Ing Notice; flash: Aas.h Drive Index; Cla$$es 1/7/23 Voting a rid Eler:tlon Notice;; BRE |
| 74523SVX6 | Classes 1/1/23 Nominees | | Confirmitio-n Heilrirns Notice, ,Flash D11ve; Rash DrNe Index; aas.ses 1/1/23 Voting 3nd Electron Notl,rl;!,I; BRi: |
| 74523SVY4 | Clastes l/7123 Nominees | | Confirmation Notl(:e; Flash Drive-; Flash 0fffiillll-Index; Oas.ses "1f)/2I Vottng .1nd Election Notice; BRE |
| 74523SVZ1 | Classes 1 n 1 n  Nomlne-H | | Confirmation Hearing Notice; Flash Dtiv-e- I dex.: Clatses 1/7/23. Votll\i and ElIK1:ior1 Notice; BRE |
| 74S23SW23 | Class.es 1/1/23 Nominees | | Co flrmation  Hearing Notice; fla$h Drive; Fiilsh O.rlve Ir1dex; O;;HM!s 1/1/23 Voting and Etectllor, Notice-; 8RE |
| 74523SW31 | Classes 1/7/23 Nominees. | | Confirmation H,earfng Notice: Fl.as!'. Drive; fla:s.h Drive Index; C1•mes 1/7/23 Voting a d  El-ection Notlot; BRE |
| 74523SW49 | Classe& 1/1/23 Nominees | | Cnffirm-iltion Hearin.a Nctlct; Fl:lih Drive; Flash Drive Index; daisies, i 1(1/13 Vi;iting -and Election Notit;: BlJE; |
| 74S23SWS6 | ClaS-lles 1/7/23 Nominees | | Confirmation  Hearing N"oU«:· Flash Drive; R.ash Orhle Index; dasse$ in ti. I Voting and Elettlon Notice; BRE |
| 74S23SW64 | Cl-aS:Ses 1/7/23 Nominees | | Confirmatiora Hearing Notice, Flash Drivl!;!,! flash Dritte Index; ctas.ses 1/7/II Votil\II: and Eli!:IOn NotU,re; BRE |
| 74S23SW72 | Classes 1/7/23 Nominees | | Con!lnnatlcn-:Hearing Notice; Flash Drive; Flash Drtve rndex; Ca$!1ell 1/7/II Votrng af''ld £1ection Nowlce; BRE |
| 74S23SWB0 | Oasse-s 1[1/n Nominees | | eonnum1tlcn Hearlns Notlcll'; fia1.h Drl ;   Flash Drive Inde,,; aasse-s 1/1/23 vottng and Econom Notlte; BRE |
| 74523W9B | Oa»l:!$1/7/23 Nomti'lees | | Confirmation Hearing Notice, Flash Orlve-; filii$h Drive Index; Oass.e-s 1/7/23 Voting and Ele(tlor. BRE |
| 74SZ.35WZ0 | Cla.nes 1/7/23 Nomtn.tes | | Confinnation Hurlrtg Notice; Flash: Flash Dri..-e Index: aa$SH 1/1/23 Voting and Election Notice; BRE |
| 74523SX22 | Clasiies 1/1/23 Nominees | | Confirmation Hearjng Notice; flash DriYet Flash Drive Indl!X; Cla.s.er; 1/7/.i3 Voting afld E1e:ctloo Notice; BRE |
| 74523SX30 | c;:lasse$ 1/7/23 Nominees | | Cnflrmation Heclring Notrce; fl'.ash Drive; Aash Dtlve "d-elli Class& 1/7/23 .and El"ectfon Noti ;  BRE |
| 74523SX48 | Classes 1/7/23 Nominees | | Confirmation Hea:r.l.ng Notice; Fla    Drh1e; A.as.b Drive, i 1(1/13 Vi;iting -and Election Notice; ORE |
| 74523S]{55 | Oa$.Ses 1/1/U Nominees | | Confirmation Heart1B Notice; Fla$h Drtve; Fla5h Drive In e.){ Classes 1(1/23 Voting and Election N-otrce; BRE |
| 74S235X63 | aas.sts 1/7/23 Nominees | | Confirmation :Hearing Notice; Flash Dr e  index; Cla.f ile51/7/2I Voting and Electfon Notice; BRE |
| 74S23SX71 | Class-es 1/7/23 NomTnees | | Confirmation :tte-arlog Notice; Fla.sh Drive; Flash Dri\l"°  Index, 1(1/23 Voting and .Election Motl,cei 6fte |
| 74S23SX89. | Class.es 1/7/23 NomIntleS- | | confirmation Hearing Notke; Fla"Sh Drtve-; Flash 011\te Index; Oas.sH 1(1/23 Votlng and Election Notice; BRE |
| 74S23SX97 | Cliilm.1,l. 1/.7/'13 Nomilt\e-es | | C,,nfirmation Kearing Notice; fla,1h Drive; Flash, h Drive, 0*s m ,nd  Eli!l<tlcn Notice; BRE |
| 745235XA4 | C1dmr:t. 1/7/23 No:x:mlnee5- | | Confirmation Heatll"ll8 Notic-e; Fla$h Drtve; Flash Drive- Index; Cla$,ses- *in ta* and Et ion  Notice-; 8RE |
| 74523SXB2 | Classej-1/7/£ Nominees | | Confirmation Hearrng Notice; fl.ash Drive; Flash Drive Indei;t; Clas.s-es    .and erection Notice; flrtE |
| 74523SXC0 | Cla.sses&1/1/23 Nominees | | Confrrmation Hearing Nott ;   Fla h Drive; Frash Drive Ind   Classes. 1/1/'II Voting a d  Election Notl-ce; BRE |
| 74523SXD8 | aane.s l/7/'n Nominees | | Confirmiltian Hearing Notllte: Flas!'I. Olive; Oasrh Orhle: Index; Oa:S,ses-*in ta* Voting and Election Notl-ali B:flE |
| 74523SXE6 | Oasses "l/7/23 Naminl!;!-lls | | Confirmatio,,; Hearing Hatlee: Flash Drtve; Fl:3sh Drive Index; Cla!.lle5 1f)/23 Voting and Ele,ttlon Notice. BRE |
| 74Si3SXf3 | Classes 1/7/23 Nominees | | Confinn.atlon Keat1ng Notice; Flash Orive; Flash Drive Index; tra:s-ses in / 23 Voting and :Election Notk:e; Il.R |
| 745235])(){4 | Class. es 1/1/23 Nominees | | Confirmitlo" Hearing Noti,c:t; fla:.sh Drive; Flash Or!\/e- Ind ;   Oassts 1(7/23 V-Otl ng and Election Notl<:e; BRE |
| 74523SXY2 | Classes 1/7/23 Nomln-ee& | | Ccnfirmatlon Hearing N0t1;e; Fiiilsh Drlv'e f fill15h Drive Inc;lex; dasses 1/7/23 Votrng and EIW:lor1 Nc-tlcl; BRE- |
| 74523,Ylli | Oa.ses 1/1/23 Nominees | | Confirmation Heartnx: Noth:-e; flash-e; flash Drive Index; Classes 1/7/II Voting and Election Nctlc-e-; BRE |
| 745235Y70 | ctas.ses 1/7/23 Nominees | | Confittnation Hearing Notice; Rash Drivej flash Drive Ind",ex, a anl!$1/7/n Vo-ting an.d Election Notice; BflE |
| 74SZ3SYA3 | Oaues 1/7/23- Nomln@n | | Confirmation Hearing Not./ce; flash Drtve-; f1,ish Drive Index;. 1/1/23 Voting and Elec:tlon Notice; BRE |
| 74523SYC9 | aass-es 1/7/23 N11 Nominees | | Confltmation He-ilring Notice; Flash DrlVti Flash Drive Inde11, Classes.1 1]/23 Voting and Election Notice; BRE |
| 74523SYK1 | Class-es 1/7/23 NomTnees | | Confirm:jtlan Heafi"g N-otice; flash; Flash Drive Ind-eei Claues 1[)/23 Vctling and Electron NQtrce; UIRE |
| 74523SYL!l | ClaUfiilS 1/"1/23 NC-mlne e$ | | Confirmation He-arlng Notice; Flash Ocivt; Fla5h Drt\/e Indelli:: Classes 1/7/23 Voting and Election N-otTce; BRE |
| 74523-li'rREi | Classes 1/7/23 Nominees. | | Confirmation He-ating Notice; Flash Dr.ive Index; Clu,es 1/7/23 Voting and  led:ilm Notice; BRE |
| 745-.Z35-Y54 | Classes 1/7/2.3 Nomlnell'i. | | Confirmation Hearing Notice; Flash O.rive; Flash Qrlve Index; Oas,-es 1/7/23 Voting and Election, Notice; iiRE |
| 74523SYT2 | Claue$ 1/7/2-J Nominees | | Confirmation Hearlne N ctllCilll; flash Drtve; Flash Drive- ln.do; aasse-.1 1]/23 VotTnJ and Election Notice; SRE |
| 74523SYU9 | Oassies 1/7/2-J Nominees | | Confirmation Heilring Nottltl"i Flash Drtve; Flash Ol'ive; 0;sse-s lfi /23 Voting and EIKtion Notice; BRt |
| 74523SZC8 | Ci.asses 1/7/23 Nominees | | Confirmation Heari g  Notice-; Aa5h DrVe; flash Drive Indey; Oas.,ltli I l/fi3 Voting and Election NoUc ; BRt |
| 745235ZD6 | ☐a.Q. l/7/U Nominee.s | | C-onfirmation Hea.n-rig: otrce; fla-Sh DrYe; Fla5h Drive Index; Classtis 1/1/23 Voting and Electpon Notice; BRE |
| 74523SZE4 | Oa.sses 1/7/23 Nomfne-es | | COnfirmation Hearing Notl,c;i:  ash  Drive  Rash Drive Indelli; Classes 1/7/2I Voting afld Election Notlc-e; BRE |

Exhibit A

| CUSIP | Class | Documents |
|---|---|---|
| 74523SZf1 | Cas111es l/7/ll Nom1nea1- | tonfirmolian H. . lnl Nollce; A.,h Drive: Flash·Drl'le lndo,; a..se, l/7/23 Votln1 and Elec!lon Nolke, BRE |
| 74523SZG9 | Classes 1/1/23 t<li:imlnees | Confirmation Mearklg Motl;e; Aash Drhre; R;ish Drive Index: ctas:ses. lf1/l3 V ng and Electkln Not1ce: BRE |
| 74523SZH7 | .;.,... 1/1/23 Nominees | CCN'!flrmiilllon HeirlnJ, Notice; ffiih Drive flash Drlvi: 'lndex;- (laues 1(1/23 VOUng and EectlOn NC!ltte: IIRt |
| 74523SZJ3 | aais:ses 1/7123 Nominees | Canfim,attan Hearin& Notice Flash Dr'ive; Flash Drive 'lndex: CHHS l/1/'ll Voting and CreuiOll NQUcr, DRE |
| 74>23>ZK0 | aasses. u 1/23 Namlnees. | Conftrmatlon HHfilll Notice: flash Drfvr, Flasb Drhe lnan; Oisses 'f/7/ll VD11nl .-nd Elea:lon Motke; BflE |
| 74S235ZIB | Ca.SHlS l/7/23 Noml:nftlS | Conftnnatlon Heatlol NGtTa; Hash Drive; AHh DrlR lndolr; Classes f/7/ll Voting and •lectf>n Nolko, BIIE |
| 7<15=≈MC> | Oa$$15 l/7/ll Nomtnea | Cnnftrmatkm Hearlng Not:b; flas,h tlrive; FlaSh Dl'ivt: !Ddel:: Qa&&es 1/7/23 \'otln, and :tlectfon Noti.l-; 811E |
| 74523Slll4 | c ..., 1f7/ll Nominees | COnr1mat1on Hearlnri Notice; Flash Drive; Flash DrlVe lnde11t Claisffls 1/1123 Yadtll and talon Notice; &VE |
| 74523SZP9 | CIlHSes. l/7/23 Nominees | COnftrm tion Heillril'll Notk:e= Flash Dr1ww, Fll5h Urhre lndmc; Classes 'l/7/23 v.itlr1,1 and Ell!Cllon Notice; IRE |
| 740Z35ZC;7 | aass,es J./7123 NOmln-ees | Confrmm1tl0-n Heams Notice; R.-h Dl'hle; Fl sh DrlVl lt\de;i;- Casses l/7/23 VOttt'll aiid Eledlon Notke]; BRE |
| "74>235ZR5 | Oasse$ 1/1/13 NomtnffS | Cooffmlallon Heo og NOite; flaSh Drive; AHh Drive lnomi; Classes 1/7/23 Votlq and lilectlon Notice: BRE |
| 745235Z53 | Oaues 1!fl'23 Nominees | Confirmation tteatlng NDtlce; F..ih Drive; Flash Drtve ,-d'l!X: Cliisses 1/1/23 Voting and oo" NcUcit; 811E |
| 14s:zaszn | Clwe&- 1/7ff.3 Nomlntt&- | COnlirmatlan Hearing Notl:11= Fle:sh Drive: Flash Drive ltld'et; CIH&-es l/7/U votma: and Electkln N01ke; IIRE |
| 74S23SZU8 | Qaues l/7/23 NomlMU | C-onhrmatlon, H11ar1n1 l'ilotlce; flash Prtvaj P.11sh Otive lndell: Classes 'J/7/23 V-tin11 and Elactlon Nadee; BIIV: |
| 74523SZV6 | Cla,ses 1/1/Zl NomlnHS | Confirmation Hear111 Notice: :flaSh Drtwe: Rash DriV• lndex; Classes, L/1/23.Yodrw and Electron NoUce; BRE |
| 74S23SZW4 | ctais.ses 1/7/13 Plgmlnees | COnftrmlllon Hea "l NOll<o; Flash Dri,e; Fl"'h Drive lndl!ll; 1/7/23 Votlns and Ele<llon Notice: BRE |
| 745235ZX2 | Claues 117n.3 Nominees | CDnfirmatlon Kearlna Jlatlce; Fl;u;h Orlve; Flash Drive l11dex: (:lasses 1/71%3 Voting and Eldon Noucr, BRE |
| 745235ZYO | cia-1/7/23 Nomlnoos | -con11im11t1011 Hearing NotiCil; Flallh. :Ortve; Elash D;lw! lndt)l; Casses 1/7(2.3 Voting and Eledlon NOlke; 8RE |
| 745235W | Ca$Ses 1/7/23 Nomtnees | COnflrmatlon H•arl"l& l'ilotlce; Aash Prlwl; FllSh Drive lndeir; Qai,s.,s 1111" Vollna: and J:a.cUon Notice; BRE |
| 74/;2354 8 | ca,... 10/11/44 Nominees | COn'llnnatlan He11rln1 PlotlO!'i, ;;;;:; DriVe; ,'nan Drl lndu: aasses 10/l.tt'M \lotlnt and Bettkln N a b; BRE |
| 74S235>W9 | Classes 'Ul/11/44 Namlnee&. | Confl....llon Heodl11 Notte; l'1ash Dd,e; Rosh Drive lnd"" Casses 10/11/44 V.11"1 .,,a Election Noll,e; IRE |
| 74.,353X7 | Oasses 1-Dll,'d- Namlne-es | Col'llnnadDn Hearlna NotlCe; fln,l'i Driw; Flash Prive lndex.: Classiils 10/11/44 Votlnll ilnil Election Natice; BllE |
| 7451353Y5 | aasse, 1D/11/44 Nomlrlffi | Comlrmatlm l!Urlng NOiietl: Flash Drive.; Ftllsh Drive Index; ctass•t 10/1,1/44 Votlfll and Election tloUte; BRE |
| 7452353%2 | Classes 10/1:1/44 Momlnees. | COnllmn1t1on ttearlns Nattce; Flash Dr"-e; Flast, Drlw tndeJr: ClHses :'t''-'l'' v«tn1 Md Electlgn Notla:e: 1IRe |
| 7452354A6 | Casso, w/11/44 Nominees | COn8m,at1on Hearlni Notice; Flash Dr1ve; Fladl Drive de,c; CIHHS 10/11/44 Vat1n1 a'ld Election Nc:itlce; Dlle |
| 745235484 | Classes 10/11/44 Na-mine-es | n.flrmatlon ttearlng lllotice: flash Drlvet FiliSh Dtiwe lndex;.; Classes J0/11/44 VQ-tlnS and EleclJa-n c:e; BRE |
| 7452354C2 | Casses 10/11/44 Nominets | ConfllmiltlDll Keirlns NoUol; Flub Drtve; Rash Prive lndex; Classes 10/12/44 Voting and a.uion Notice; IRE |
| 745235400 | C1,u;'es W/11/44 Nominees | COn'llnnatlon Helll'lna l'ilotl"": Rash, Drive; Flash 0.rtve lridex; Classes 10/11/44 Vattng and Election N o.-, BRE |
| 74523S4FS | CMs s 10/11/44 Nominees | Conflmlatlon He.iring fllgtlce.; flash Drive: flas Drive tndeic; (la-, 10/12/44 Voting and Ell!ctlon Notice; BRE |
| 74523SR37 | Classe, 10/11/44 Nominees | COnfirmatt-on tfillir'll"ll Nctlce .flash D.rlre; Filll,h Drive ll it aasses 10/11/44 vi111n1 end Electlan. Notice; IRE |
| 74523SR4S | 1;1asses 10/11/44 PlQmlnees | O:lnfinnatlon tte.rrln1 Ni:tiee; flash Ortvr, FlaSb Drlvie lnde-; Qas.ses 111111/44 Voting and 'Electkm Motke; B1\E |
| 74>23SRS2 | Cassa lP/ll/44 Nomlnes | ComfmnildDA Heilrln;B NufKei FIUI DriYe; flash Prive lnde,: C:IBSSllS 10/11/44 Voting and Election Notice; URE |
| 745DSR60 | C11ues 10/11/44 Nomln,ees | Conf\nnatlon Heil'irq_ Notice,: flash DrlVl!; Fluh Ortve lndeic; Cla.s,e• 10/11/44 Votln1 aod Election Not; W |
| 745235R78 | au,.. 10/11/44 Nominees | Conflln,nlVllgn Heinn1 Notice; flllh Drive: flash Drlve lndex; l;lalSSH 10/11/44 VOting and tl!:ctiOO Notice; BRE |
| 745Z3SRB6 | a.,.., 10/11/44 Nominees | Conflrmatlgn HNrlng Notice Flash Drive-: Flash Drive dB; Casses, 10/11/44 VOtr.11 and Election Notice; BRE |
| 74S2351194 | a,sses. lOn-1/44 NomlM*S | C:Onflrmatlon Heartn1 N Flash Drtwe; Flasti Drlvt lndex; Classes 1\Vui44 Vodna and Election Notice: !JRE |
| 745235521 | C111ses 10/11/44 Nominees | Canfirmldon hearln., Notl;e;. flilsh Dri\te; Flash ;-:1nde•; CIP-1 10/1u44 Voting and EEection Nc:itlce; 81\E |
| 745235536 | tll!JiHS 10/1:1/44 Nomlnees | Confirr111atlon Kl1tln1 NoUce;; Flash OlN'l-i Flash OriVe lndex;, Oaisse& 10/11/.44 Vating and lElectlori Notlcel IRE" |
| 74S235544 | Class.ei; 10/11/44 Nominees | Conflmatk;ln HNrln1 Notrce;: FliUh Drive; flash Drive lndtx] C?as es 10/11/44 Voting and Secdon Natl:e.: BRE |
| 74>2355S1 | aasses. 10/11/44 Nominees | Conllm,11111on Hiearil'll Motice: Flash Drive; fl.ish Drive lnde1; cmses 10/11/44 vouns and Bed:lcln Notice,; IRE |
| 14S23S509 | ClSSlS, 10/11/44 Nomin.ees | COnflrmatlon Hearh\S Notte; Drlwr, Rash Drtve lndex; Closes lw.u;.- Vodna ,nci Election Notice: IRE |
| 1451454 9 | Classes lS/16 Nominees | COnfimlallon Keams Not!<»; ROlh Drive; RaSll ...... lndl!ll; tlasses 15/16 V0tlna and Election Notlc•; BRt |
| ',051452K7 | galists 15/lb Nominees. | 'tlXl'flHnlltlOn Hearin, Motl- FlaSh Drllli: Flash Drive (ndex; Classes u /16 Votln.s ano Eltd:lon Notke: Bl\£ |
| 7<1S1452O.4 | C;iu s 15/16- Ncmlnees | COnflrmatlon i-a.ar1n1 l\latlce; flash Dl'l"'-i- Flash Orlve lndeXl: Cl.asSH 15/'16 Votln, and 1:1ectlon Notke; IRE |
| 74514531/4 | Oasses 1'/16 Nominees | Confilnna11on Ht1rlnlf, Notl Flash Drl'i't F.111h Drtve lrtd•x; Qas.ses l!!;/16 Vodl'!l and Be<tlan Notte; IRE |
| 7451453V2 | Classes 15/1& l'ilomlnees | conflrmatjo11 Heariri1 Notice; Fladh Drtwe: FlHh DrlVl! lnae-;: classes 15rlb Votlns and Eteetlon Natlce; B"E |
| 7451453WO | Cass.es 15/16 Nominees | <amifflllllon Heoriq Notlra; AOlh Drive; Flsh Dme lndeo,; t-15110 Voting and Elecllon Noll<o; IRE |
| 7451453lCB | OaKes 15/li Nominees | 1;,onlumatlon ffdrlng Matice; flHh 0l'1Vl!; Flash. tlrtve lnde,c; Cla1,1es 15/16 V,otln.gand Eeclion Notle1, BRE |
| 7451453Yli | Classes 15/16 Nomtnees | eonnrmruan :Hffl'i'll Notice,; Flash Dl'lvt: flash. Prtve lndex; Classes lS/16 "latlng and Ete,,ttm Notke; BRE |
| 74514Si!Z3 | Cl&Sses "/16 Nominees | Conflm'latlon Hearin,: NotlQe; Flash Drhrej. :Fta,h DflVe 1ni:10; Classies.15/16 Vodna ,11nd eec.tkm Notice: BAE |
| 7451454',7 | Cass.es 15/16 Namlnftl | i;anflnnatlon Hearln,a: Notice; FlaJh Dr!Yr, FlHh DrlR fnd Classes 15/16 Vodna and Eledlon NcrUce; BRE |
| 745145484 | Classes 15/16 Nominees | C,on,Hrmatlon H11r1rc Notice; flash Drive; Rash Orlve lndex; Cla,QCS 15/16 VotTRl i,nd Election l'ilot3ce: BRE |
| 745145485 | gass•s 15/' Nomlne-es | connrm tlon 11ear1111 Jlotlce; Flash Dr1w.: Rash Drlwe lndex; oasses 15/16 Votins aM Bect:ton Natlce; IRE |
| 74514540 | Cas$es 15/16 Nominees | CgnflltmatlOn Hetdnll: Nottce; Flash DrlYe; flash Drive lrtdext Classes. 15/16 VOllnS and Efectlim Notli.e; BAE |
| 74S1454D1 | Ca sts 15116 r,,omlnns. | Cmlftrmatlon Heal'ln, Notice; Flam Drive Flash Drive tndex: auses 15/16 Voting and Elecllon atlce; Q.E |
| 7451454F5 | Cass.es 15/16 Namlnees | tonflrmatlDl'l Hearln1 Notl:111; Fl15h Dr1ve; Flash Othre lndex: gasses l l f D 'V«TnJ and 'Electlon Notkei H e |
| 745145464 | Classes 15/16 Nominees | C.Onr1rmat1on-Hearing tlotlce; flash Prive; Rash Drive lndex; Classes l:t1m v m1 anri S.ctlon 'l'ilotlce: BRE |
| 7451454HZ | CliilHes.15/16 Nomlniee.l! | Can1mt,t1an He rina Notloe; Flash DrlVe: flash Drlwa lncto: Classes lS/16 Votlna: and E1KClon Notice.; ME |
| 7451<154l8 | aasses 1S/16 N1Pmlnees | Conllrmatlon Hea ..NOite; flah Drl,e; Fl,"1 o •• lndeic;a..... 15/16 Votlng and Elecllon Nolko: BRE |
| 7<151454K5 | Cla1sei 15/16 Noml s | COnflrmatlm Hearl•• NQllce; Fl11h Ortve: fl.ash Drive lndex: Classes 15/16 Voting and Elecdon tla DRE |
| 745145413 | Clisses 15/16 Nominees | Ccinfll'nlatiOni Hearln1 NQtfce; FlaJh Drive: as.h Drlwe lrncCex; QH,sS. t0,-;t,iVot l and Eltcdon Notlct: IRE |
| 7<51454M1 | ga sses 15/16 Nominees | COnHnna.tlon Hellrll'll 111'atl:t: Flash Ddve; Flash Drive lndex aasses 15/16 Votlnll and EllKtio" Hatlee;: BRE |
| 745145AN9 | Classeii SS/16 Namlnee&- | eonn-m,uon Heorln, NoU,e, Flash Drtw. Flalh Drlva !ndo,; OauH 15/16 Votlq and Eled!On Notl<o, BllE |
| 7451<54P4 | Cla es. 15/:16 Noml'n11s | Conllrmatllln Knrlflg Noll<e; l'l sh Drive; Fla"' Drive lnde,; Classes 15/16 Votln1 and Election Notice; BllE |
| 7451454(1;! | a,.,e, 15/16 Momin'"" | COnfltmatton Hearl"ll Natiefl; FINh Dtive; Flash Drive lndelj C:llsses JS/16 Vallot: and •on-' Nl;lltce; 811E |
| 7<151<54RO | gasses 15/16 Nominees | eonnrmatlon H11ar1n1 Hatlee-; Flash ClrlVll; Flash Drlw lndu; Classes 15-/16 Valina ,na EllCdon Mode=: BRE |
| 74S145458 | Cas.sea 1S/16 NolnlMes. | connrmat10n HH1rln1.Nctlce,; flash br1\le; Flail Df1ve 'lndex; aasses 15/J& Votl,w aBd t1edlon Notice; BRE |
| 74514S4T6 | Oai:Ses. D/16 No-mlnHs | connrmatkln Mearktg Natite: Rash ortvr, FLllsh Dri-Je lndex: ctass• 15/16 Yotlna and Ef.edlim Notl.1t; BRE |
| 74S1454U3 | Classes 15/16 Noml"leH | Canftnnat1011 Heartlg Notice; FIMh Drive; Rash Drive ln.dex; gas;ses lS/16 Voting and Elettlon Notice; BflE |
| 74S1454Y1 | aasses 15/1& Ndmlnees. | LDmll'mltlOn Hllia ring Notice: Flash Driv•; Flas" Drive rndex Class-es 15/16 Voling and Elealon Notke: 81\e |
| 7451454W9 | ClEISHll lS/16 Nomlrte"S. | COflflfmatien H11arln1 Plotlcei Flash 0,-ve; Flash l)rtv, lndtx; Cla$SU 15/16 Voting and 8ectton Notlce; BRE |
| 7451454X7 | OHses 15/1& Nominees | COnfirmatlori tltarln1 Notl'a,: Flash Dl1Yt; fla,h DrlVl! lnan; ctasses.15/16 VGtl.,_ and Eectlan Notke; BR! |
| 74S1454YS | a..,., 15/1& Nomlrl.., | Conflnnauon He.iring NQtb; Flmh Drtwe: Flash DtiYe lndex; C:lanes 15/16 VotinJ and Elecllon Notice; DRE |
| 7451454Z2 | Classes iS/16 Nominees | ConlltmoUon Hea l'!l Notice; flo,h Dti,e; Flash Drive lndl!ll; ClaSSOS 15/18 Voting and Election Notke; BE |
| 74514SSA6 | Classe:1115/D NoMne•s | connrm tlon ttearlna Matice: Flash Drive; Flash Drive lndex; aasses 15/16 Voting and ectlon Notlct; BRE |
| 745145584 | c,.... U/16 llomlntes | CGnflnnalian Ht1rln1 Notice; Flash Drive;: flasln Dr-M lndu; c1as,,,1 15/16 Voting and Elealcin M01ff. BflE |
| 74514551:2 | ClaSSieS 15/1& NomtnH:S | Confinnatlon Hearin& Notlet;"Fl-1,'hi Drive Flash Drive lndelE: Classes 15/16 VOtinJ and "Election Ngt10e; H E |
| 745145A2B | class.es 1≡/16 Nomlrlees | can.flrmat1on Hear1n1 Noo:e; flash btivr, Fla1h Drive lnd gasses 15/16 VDttn1 illld Eilctlon Not"!ei 8Re |
| 7451451136 | CIHSP 15/llli Nominl!ill | conrnim11t1on HNrlna Notlce: Fmh Drive; Rash Drlw lnaex; aasses 1S/1& Voting and Election Notlte; BRE |
| 74S145M4 | Casses lS/16 Nominees | Conftm,,uan HHl"lfll N: Flash. Drive; flash Drhne lrlde,c Clais•s 15/16 Volin,: and ElK'l:lan .Notlte: M.E |
| 7451 1 | Classes 15/16 Noml'lee& | Confinnatlon Heat! ng Ni;itlei-; Fl•;;h Drive; Flash Drive lnoex; Classe, 15/16 VotinJ and Bed.lon lllQClte; 8RE |
| 74SlASA69 | -C:llSSff 15/16 Namlrlees: | tonffl'mlltlon Hearln1 Notlce; flash Drive; Flash Dtive 1ndt\;; gasses 15/lltl- Votln1 and Electlan Notice: BRE |
| 745145An | Clesse11 15/lS Nominees | COnlrlm111tlon Hearin& Notice; Flash Drive; Aash Drlwe lndex; Claues 15/15 vat.-.1 ana BlKtlo Notlce; BRE |
| 745145ASS | Cas.ses 1'/:16 Nomlnets | COnfl.nn,dan He,11,. Notk-t; FlaSh Drwe; flaSh Drtw ln.dex; CaHlS lS/16 Votfr.lg llind Eled:lcm NotlQl BM. |
| 7451451193 | Classes 15/1& Nomll1iees | CCnflnnitton Heartng ttouct; Fillsb twlVl!; FlaSh Drive lndex: Classes 15/16 Vottn1 and lectf.on NOUOe; '"' |
| 74514SMO | Cl&sSti 15/16 Nominees. | 0:lnfirmatlal'l Hearing Notice; flillsh Drive; Flash Ot\ve lndex;, Classes 1$116 Va'tlnl and Eiectlon Notice; IRE |
| 74514SAB!l | C115'es 15/18 Nommoo, | Confirmation. ±Cearh& Notice: Flash Drive; Flash DrlW lndex; Cll1SSe5 25/16 Vat B and ElfcllQfl.NGllce:, BflE |
| 745145AC6 | Calfili1S lS/16 .NomlnHS | Canflm,a.tlon Heil.rllll Notice; Flash Drive: Flbh DrlR h111111; aais..s 15/16 Vom,, and Bedio Natita; BRE |
| 74S14SAD4 | Classes 15/16 NomlneQ | Conftrma-Uon Heatlns: Nollet; Fl,sh Drhte; Flash Drive ltde11; Classes 15/16 VoUnR and Electron Notlce;: BRE |
| 745145AE2 | Claim 15116 Namln•es. | COnllrmatlon H1arln1 Notice; Rash D,tv,: Flam ...... lndn; Clas,es 1S/16 VotlnS 1tld El,ctlon No ce; 6, |
| 745145Af9 | Classes 1S/16 Nominees | C-anfimllltlon 11..._l Notlct; Fluh grtve; Flash Drive lndex; (llises 1;;& Votlrlg and EltClian Notice: IRE |
| 745145All7 | <lasses. 15/16 .Namlnees | COnflrmaUon He;i,tng Nota-: Flash Drive; Flash Drive- lndiex; C1asse1 15/16 Voting and E::-1Clll Nouce: IRE |
| 745l4SAH5 | Cla.sses 15/16 Nominees | Col'lfirmatlon Hearlna: Nctitct; fillsh Drlvt!; Flaish Drive lndex; D•es 15/16 VoUne: and Elei;tfon Notice; '8E |
| 745145Al1 | Claan,H 15/16 Nominees | COnPrmilltlan Htarln1 NC-tlce; Flash Otlve: Flash D r- lrlde,c: CllllSses. 15/16 voana and Elettlan 1101.ce: IRE |
| 745145AK8 | a.asses 15/16 Ncimlnees | (onfirmatlon Hearkl1 Notlte; Flash Drlwej; flash Drive- lnd c'-15/16 VOdM and BecUon. NoUce; BHE |
| 7451.45,\Li | Classes 15/116 Nominee• | Conflm,atl111 Hean"l Notlco: f!ah Drive; AlSh Drv• lndl!ll; Cl...,..15/16 V.dnl and Ele<tlon Noli«; BRE |
| 1451.4SAM4 | Classes 15116 Nominees | COnllrmauan. Hearll'8 NolceJ Flash Drive,; Fl•s.h Drive lr,dex; Classes 15/16 Voting ;ind Election Nonce; BltE |
| 74514SAN2 | a,'"iU 1)116 Komlnees | C-onftrnallan tta-arln1 Notice; Flash Dl'Ne; Ftash Pr1w lndex; Classes ll/16 voan.e and Eectian NOUce; IRE |
| 74514SAP7 | ctasses 15/16 Nomlnl!lS | Confirmatlon Heaflh& Notice; Flash Drive; FlHh Omi't ll'ldex; ClH$eli lS/16 VDtlnl and Eledlon Nooel-; BRS |
| 74514SAQS | Class,e5 15/1& Nominee, | COL'\llrmatlon Hearln1 Natlce; fasn Drive; FlMh Drive lndelc Classes 15/16 Voting and Eh=ctlon Notice: IRE |

| CUSI | U'.itFi :t3iiJ.:' | | JHM..ttli;N;1:z,::,rs'.;;;.1.J.:11{1Y:t:'t,lhi\H ¾-'tH |
|---|---|---|---|
| 74514S.AR3 | Cius-es 15/16 Nominees | | Conflrmatlon Hearing Notlce: Flash Orlve; Fla.$h Drlv,e Index: Oasses 15/16 Voting and Elertlon Noll!: : Bf\E |
| 14S14SAS1 | Classes 1S/IG Nominees. | | Confirrnatlon Hearing Noti<:e; Flash Orlve Flash Drive Lnd'ex; Oasses 15/16 Voting and Election Notice BRE |
| 74514SAT9 | Oas.ses 1s/16 Nominee$ | | CQnfirmatlon Hearing Notice; flas.h Odve;; flash Drive lndfil:x; Classes 15/16 Voting and Elei;;tlon Notice BRE |
| 145145AU6 | 0-al.lie-s 15/16 Nominees | | Conforma!;on H••rln• Nctk,; Flash Drive; fla,h Dr e Inde"' CI•"'' 15/16 Eloctlon Notice; BRE |
| 745I45AV4 | ()auM 15/16 Nomlnee.!i | | Conflrmaticn Hea-rtn,g Notice-; Flash Drive; f[as.h Drive Index; Cla:s.ses 15/16 and Election Notice,; SRE |
| 145145AW2 | Oasses 15/16 Nominee.!i | | Conflrmat[on Heill1ng Notice; Flash Dr.fve; fta h riv Index; Classes 15/16 Election Notice; BRE |
| 745I45AX0 | aass-es 15/16 Nomtnee:s | | ConfltmatTon Hei!rlng Notic-e-: Flash DrJve; flash D ve Ir-dex; aasses 15/I6 Voting ;ui.d El-!!ctlon Notlc-e-i Bll;E |
| 74514SAY8 | Class-es 15/16 NomTne-es | | Confrrmi!-tlOn Hearing Notl-ee; fl;;Hh Dl'lve; Flash Orlv-e lride-x: crasses 15/16 VoU,g a:1d Electlon Notice: BRE |
| 74514SAZS | Classes 15/16- Nomi11ees | | ConflmutiOC'I HearinH Na1ke; Fluh Drive; Flash D.rive Index; OiS!:ii!ii IS/16 Voting and .Elett:lon Notlote: BRE |
| 74!:ii.145627 | aas.ses 15/16 Nomin-ee:. | | Confirmation I"learlng Notice; Flash Drive; Flash Drive lndi!x; Oa.ss" 15/16 Voting and lectlon Notlecl; 8RE |
| 74Sl45,:1!,J5 | Or1s.ses 15/16 Nominees. | | Confirmation Hearing Notice; flash Drive; fl.:ish Drive IndeJC; Classu 15/16 Vodng and f:lection Notice; BRE |
| 745145843 | dasse.s 15/16 Nomlnee'i | | Coc\firmfltion Hearing Notice; flas.h Drtve; Fl.a h Drr.'e Ind-eir. Classes 15/16 VotTng and Election Notice; BRE |
| 745145BB7 | oaues 15/16 N-ominee.s | | Conflrmat on Hearrng Notice; Flalih. Drive; flash Drive Index Cla5ses 15/16 Voting and Election Nctlce; BRC |
| 7451458D3 | Clil$s-es 15/16 Nominees | | Conflrmatron Heal'Jng Notice-; fla h Or/vi'l; Flash Ortve tndex: Classes 15/16 Votlng and Election Notice: BRE |
| 74514SBE1 | Clitnes 1.S/16 Nominees | | Ccnfltmatlon Heilrlng Notli:e; Flash Drlve; Flash Orlve Inde!!l; Classes 1S/16 Voting and Election Not!oe; BRE |
| 74514SBFS | Classes IS/16 Nom!nees | | ·conflrmatloo He .rlng Notlc ; Fla5h Orlve; flash Orlv-e lm:fex; ClaHes 15/16 Voth'1g and Electlon Not!ct: fl.RE |
| 74S14SBG6 | O.asse:s 15/16 Nominees | | Confinnatlon: Hearing Notice; Fla$h Drlve; Flash Drive Index; Oass:es 15/16 Voting arid El ctlon Notlce: B.RE |
| 74SI45BH4 | a.asses 15/16 Nominees | | Confirmation Hearing Notice; riash Drive; FllS.l'l Drive I d'eK; aasses 15/15 V0ting and ElectJon NoU<:e BRE |
| ·74514SBJ0 | Classes tS/16: Ni:,mlnee:s | | Confirm:,th:m Hearing Notice; Fl'ash Drh1e:. flash Drive IndeK; Oass-es 15/16 Voting and Election Notice; BRE |
| 745145BK7 | Clas:'l('s; 15/16 Nomlriees | | CO-nfirmath:m Heartng Notice; Flas.h Ort.ie; Ft.ash Drive lndew: asses 15/16 VoUng and Election Nctlce; BRE |
| 7451458TS | Class.es IS/16 Nomlnee-.s | | Co.nftrmatlon He;,irlng Notice; Flash D Ne; Fla,h Drive Jndex; Classes 15/16 Voting and Election Notice; .SRE |
| 745145DQ2 | Classes 15/16 NomTnees | | Conflm'latTon Hei!rlng Notice; Flash DrJve; flash onve lodex; Classes 15/16 Vath,g and Election Notli:-e; BRE |
| 745145D.RO | Classes 15/16 Nomlne-es | | Conflrrnati"on Hearing Notice: Flash Dtlve; fli!sh Orlve I de-x; cras.ses 15/16 Voling a.id El-ectton Nottce-: BRE |
| 745145058 | Oaues :15/16 N1;imin-ees | | Confinnatior. Heo1,ins Notlee; fla!.h Drive; Flash Orive Lndex; Classes 15/16 Votl"g and Elect:JQO Notl.oo; Bfl.E |
| 745145DT6 | Classes 15/16 Nominees. | | Confirmatlor.. H arlng Notice; Flash Drive; Fliish Ol'ive lrid-ex; a a , m l.S/16 Voting and Electlon Noll ; ORE |
| 74S14SDU3 | aasses 1S/16 Nomlnee'i | | Confirmation Hearing Notice; fta:s.h Drive; flash Orlw Ind x; l;la$ S 15/15 Voting and .Election Notice; BRE |
| 74514.5DV1 | Classes 15/16 Nominees | | Coc\firmation He:arlog Notice; Aash Drhle; flash Drive Indeic; Class-es IS/16 Vottn1-and Election Notice; BRE |
| 74514SDW9 | Classes 15/16 Namlnl!;les | | O,r,flrmatlon Hearing Notice; flash Drlvei Flash Drtve Inder, Classes 1S/1,S V,e;,tmg and Eladlcn Notice; SRE |
| 745145DX7 | Cla.s;ses IS/16 Nomloe | | Co"fhmatt-on Hea.Jng N-otlce; Flash Drive; Fl.ash Drlve !nd(!.)(: Classes .15/16 Votrng and Erection NoUce; .eAE |
| 745145DY5 | Classes 15/16 Noml e-es | | Conflrmatlon Hearing Notli:.e; Fllsh Orlve; Flash Drlve Index; Cl.asses 15/16 Votlng and Erect,on Notir;e; BRE |
| 745145022 | Oas.ses 15/16 Nomlrie-es | | Confirmation Hearl"g Notice; Flash DrlvE!; Fla h Drive l.idex; Cla'SSes 15/16 Voting and Election Notrca; BRE |
| 74Sl4 EA6 | O.asse:s 15/16 Nomin s | | ConflrmatlM Hearing Notice; Flash Dri ; flasl'l Orive Index; Oasses 15/16 Voting and Elertlon tfotla! BRE |
| 745145E84 | a.asses 15/16 Ni:tmlnees | | Confirmation Hearing Notice; fl.ash Crive; flash Drive Ind-ex; Oasses 15/16 V0t1ng and Elertion '"1otlce: BRE |
| 745145EC2 | Classe,: 15/16 Nominees. | | Confirmation Hearing Nctlce; fta5,h rive; Flash Drive Index; Cil!SS,ej; IS/16 Voting and Election Notice; ElRE |
| 145145,DO | Class.es 15/16 Nominees | | Confirmati1;1n Hearing Noth;;e; flash Orive; Flash Dr'ive lad-ex; Classes 15/16 VoUng and Electlcn Notk11J; BR |
| 74S145EES | Cla5ses 15/16 NomEnel\,1i | | Conflmiat!or1 H,arlng Notice; Flash DrNe; Ftas.h Drive Indew: Classes 15/16 Voting and Election Notice; BRE |
| 745145!:FS | Classes 15/16 -Nomh1e-es | | Corifirmation Hearing Notice; Flash DrNe; Flash Dr1ve Index; Classes 15/15 Votrng :and E! lcn Notice; BRE |
| 74Sl45EG3 | Clas.ses. 15/16 .Nominees | | Confrrmatlon Heacir1g Notrce; Fl.ash Drlve; Fl.ash Drive Index cras:ses 15/16 Votlng amt erectfoo Notrce; 8RE |
| 745145EH1 | ctai-Ses IS/16 Nominees | | Confl.rmatlon Hearing Notl<;e; Flash Or1ve: Flash Drive- I n d a; Ct.asse 15/16 Voting ;;m:l El!!ctlon Nottce; BRE |
| 745145EJ1 | Oass:es 15/16 Nominees | | Confirmation Hearing NoUce; Flash Drive; Fla.sh Crive Irid Clas.,e-5 15/16 Votlng and Election Notice: BRE |
| 74514SEL2 | asses 15/16 Nomlneei; | | Conti,mation Hearing .Nctlce: rrash Drive; FlilSh O(ive Lride;,;; aasse-s 15/16 \roting arid Election Notlee; B.FIE |
| 745145 M0 | aa.ss.es 15/16 Nominees | | Cor-firmatlon Hearing Notice; Fl'ash Drive; Flash Drive Ind-ex; asses 15/15 V0tlng and Election Notlc:e; BRE |
| 74514SENS | Cl,1s;es 15/15 Nominees | | Co firmatlon Hearing Notice; Fla h Drtve; Fl.ash Drive lnde•; aasses 15/16 Voting and lectio-n .Notice; BAE |
| 745145EP3 | Cla,-ses 1.S/16 Nomlooe-s | | Co.nfirm.atlan Hearing Nc,tice; flash Drtve: F.Jas!'l Drtve tndex; ChiS!ieS 15/16 Vottng and Electlcn Notice; BRE |
| 745145EQ1 | Classes 15/16 Ncmlnes | | Confionatl-on Hearing N-otrce; Flash Drive: Fla$h Drlve rodex: Clilsses 15/16 vorrng and Ele-ction Notice; BRE |
| 745145ER9- | Classes 15/16 Nomlne-es | | Conflrrnation Hearing Notlce; Flash Orlvej Flash Drive Index; Cl,mes 15/16 Votl.ig aod Ere ion Notice: .BRE |
| 145145E57 | a.asses 15/.16 Namln!!es | | Confl:rmation Hearing Notice;: flilsh Orlv-e: Flash Drive Index; Cl.asses 15/16 Voting ilnd Election N-otrce; 8RE |
| 74S14SETS | a asSe$ 15/16 Nc,ml"ees | | C-onfirmation Hearing Notke; Flasll D(lve: Fla.sh Drive Index; Classes 15/16 Voting and ElectTon NotTce; B-RE |
| 74514SEU2 | O;me-s 15/16 Nominees | | Confirmation -Hearing Notice; Flash Drive; fla!.h Drive Indl"x,; Clas:s.es 15-/16 Voting and Election Notice; ORE |
| 745145EV0 | asses IS/115 Nominee11 | | COl'lfinnatlon Hearing Notice; f'Jas.h Drlv>e: Flash Drive Ind-e,c; 03ss.e:s 15/16 Voting and Election Notice BRE |
| 745145 W8 | Classes 15/16 Nomrnees | | Conftrmatlon Hearing Notice; Flash Drive; Ff.ash Drive Inde,:; Classes. 15/16 Voting and Elec;tion Notice; BRE |
| 74514SEX6 | Classes 1S/16 .Nomln:ee:s | | Co.nflrmatlon Headng Notrce; Fl.ash DrNe; Flash Drive Indeic; Classes. 15/16 Voting and Election Notice; BftE |
| 74514SFR8 | cta:llll;!> 15/16 N0ml.nees | | Conflrrn:atlon Hearir,g Not:Jce; Fla.sh Drlve; flash Dlive Inde.x Classes IS/16 VotTng and Erection Notice; BRfi |
| 74S145FW7 | aas.ses 15/16 Nomin!!es | | Confltmation Hea.rir1g Not1ce; Flash Orlve; Fla$h Drive- fn,dex; Clis.ses 15/16 Votlng- and Ejeetion Notice-;. 8RE |
| 74S145GE6 | Clane$ 15.fl.6 Nominees | | Confirmation Hearing Noth:e; Flash Drive; Fla.sh Drive Index,: Oas.:ses 15/16 VotlTlg ;;ncl Eh'ld1;1n NQtri;e; BRE |
| 74514SGF3 | OiHSM 15/16 Nominees | | Confirmation Heating Notlce; fliilih Orive; Fla:sh Drive Inde:ir; O.asses 15/16 Votlog "nd Electron Notlc:e; 8RE |
| 745145GN6 | Claues 15/15 Nominees | | Confirmatian H ;irlng Ncth:;e; ffash Drive; Flash Dtive lnde1',; CLit$$ti 15/16 Vctlng and Electlon Notlce;: QRE |
| 74S14SGP1 | Classes 15/16 Nomtnee5 | | COn-flrmat1011 Hearing Notice-; Fl.ash Drive;' flaih Drive Inde:1r; Cl;asses 15/16 Voting and £lettlon Notice; BRE |
| 745145GQ9 | Classes 15/16 .Nominees | | Confirmatl-on Hearing Notice: Flash Drilte; Flasli Orwe Ind-ex; Class-es 15/16 Voting and Electlcn Notice; BRE |
| 745145GS5 | Classes 15/16 Nomll'l&es | | c;1;infimiat1on Hearing NotrcE!; flash Drive; Fl.ash Drrve Indell:: Classes 15/16 Votrng and Elec;tlol'I Notice; BAE |
| 74514SGT3 | Classes. 15/16 Nominees | | Confirmation l-leark,g Notfce; Fhi$h Drt.ie: Flash DrWE! Index; Classes 15/16 Votlng 2nd Election Notice; SHE |
| 74S145GVB | da 8'i 15/16 Nominees | | Confirmation Hearing NoUte; Flilsh onv11; Flash DrJve Index; Classes 15/16 Votlng and Erection Notice; BRE |
| 745145GW6 | Oas.ses 15/16 Nomlneil;!s | | Confltmiltlon Heil.ring Notlce; Flash :Drive: Fla.5h Drive fnde,:; Climes 15/16 Voting ;ind EJoction Notice; BRE |
| 74Sl4:s;GX4 | asses 15/16 Nominees | | Confirmation Hearing Notice; Flash OriV-lli Flash Drive Index; Classes 15/16- Voting ilnd Election Notice: £!.RE |
| 74514SGY2 | aasse-s 15/16 Nominees | | Confirmation Hia-ani'll!: Notice; flash Drive: Fla.sh Dri11e Index; aasses 15/16 Voting .and Election Notrce; BRE |
| 74514SGZ9 | Class-es IS/16 Nominees | | ConfirmatlQl'I l-11:arlng Notice; Fliish Drive: Flash Drive Index; Oasses 15/16 Voting and ElectTon Notice; BRE |
| 745145HA3 | aass-es 15/16 Nominees | | Confirmation Hearina: Notice; Fl.ash Drive; Fla,-h Drive In-de::(; a.asses 15/16 Voting and Election Notice; SRE |
| 74S14SHSl | Classes 15/16 NomTnee:S | | Confirmation Hear ng Notice; Flash Dtive; Flash Drive IndeK; asses:15-/16 Voting and Election Nclice; BRE |
| 74514SHC9 | Classes 15/16 Nomtr.e-es | | Confrrmat!on H@arlng NoHce; Fla h Drive: Ff.ash DriVe l11de1r: Classes 15/16 Voting and Election Notice; Bfll5 |
| 745145HD7 | Classes 15/16 Nomlne:,es | | C0nfirmation Hearl rig Notfce: Flash Drtve; Fl.ash Drlve lnde11;; Clas$es. 15/16 Voting and Etectkin Notice; BRE |
| 745145HE5 | Oanes 15/16 Nomlneeli. | | Confirmation Hearlr1g Notice; flash Drlve; Flas'h Drive Index:: Classes 15/16 Voting a11d Ele-ction Notice; BRE |
| 74514SHf2 | Canu 15/16 Nominees | | Confirmation Hearing Notice; Flash Odve; Fla.sh Drive- Index Classes 15/16 VotJng and Etectlcn Notice; 1uu; |
| 74514SHG0 | ClP:sse-s 15/16 Nominees | | Confinnilton Hearing Notice; Fl;;i;h Drive: Fla.,h Drive lnde1t; Classes 15/16 Votlng and Election Not!ce,; 8ftE |
| 74514SHH8 | aaue-s IS/11:.i Nominees | | Confirmation I'il!-arlng N<ltl,;e; Flash Ort.-e;: Fla.sh Drive-Index; Clill$.5e$1S/16 Votlng and El!ctlon Notice; BRE. |
| 74S145HJ4 | Classes 15/16 Nominees | | COnfitmatio" Hearing Notice; Fla.sh or111e; Fla5h Drive Index; O.aisses 15/16 Voting and Electron Notice; BRE |
| 745145-Hli'.1 | Classes 15/16 Nommee:s | | Confirmation Hearing Notice; f"lash Orivet Flilsh Drive Index,: Classlll:!l 15/16 Voting .ind Electlan Notjc;,e: Bf\E |
| i'45145H!..9 | Classes 15/16 Nomtne-es | | Confirmatron HNr(ng Notlce-; flash Drive:: .Flash Drive lnde.-.: Classes 15/16 Voting and Election Noth:e; 8RE |
| 74S145HM7 | Cli1SSe$. IS/16 Nomln s | | Co.nflnnallon 1-learl.ig Notlce; flash Drive; Flas!i DrMa! Index; ClimH 15/15 Voting and .Election Notice; Bl\E |
| 74S145HNS | Oasses 15/16 Nomh1e,H | | Conflffl"latlon HeiJrlr,g NotTce; Flash Drllte; Flash Orlve lode•i Classes 15/16 Votin1 and Election Notice; BRE |
| 745145HPO | aasse-s IS/16 Nomlne5, | | Conflmiatlon Hearing Notice; Fla.sh Drlvt; Flash Drive Index: Classes 15/1'6-VotTng and El lcn Notli;e: BRE |
| 745l451i0.8 | asses 15/16 Nominees | | C-onft(matlon Hearing Notic ; Fla'Sh onve: Flash Drive tndex: Clas,es 15/16 Votlng 2nd Erection Notice; BHE |
| 145145HRG | -ClimH 15/16 Norninees | | Confirmation Hearing NoUce; Flash O.rlv,e; fla5h orJve Index; Clas.,:s 15/16 Voting and Election Notice; ii.FIE |
| 745145HS4 | Class-es 15/16 Nominees | | Confirmiltion .Hearing Notice; Flash Drive; Flash Drive lmlex,: cr,mes 15/16 Votir1g and Eh:ictton N-otrce; BRE |
| 745145K27 | Classes 15/16 NomTnees | | Conflrm tion Hearing Notice;: Fla,h Drive; Flil.sh Drive fnde11; Classes 15/16 Voting arid Electroo Notice; BRE |
| 745145U13 | aas.ses 15/16 NQmTnlt!ls | | Confirmation H-eartns Notli:::e; Flash Drive: flas.h Drive Index; Oasses 15/16 Voting and Election Notice; BRE |
| 74S145U9 | Oastes 15/16 Nornln-ees | | Co.nflrmatron H-ei!rJng Notl;:e; Flash Drive; ftash DriVE' Index; C1a5ses IS/16 Voting and Election Notice; ORE |
| 74S145LXB | C1asses 15/16 Nominees | | C:o.nfirmat!on H arl:n.g Notice; flash Drive;: Flas.h Dr'lve Index; Clns-es 15/16 Voting and Electlnn Notice; BRE |
| 745145ME9 | Oasse-s 15/16 Non,I ees | | Confirmation Hearing Notice; Fl.ash Dri\le; Flash Drlve lnde1e: Class-es 15/16 Vottng and Election Notice; Bfl:E |
| 74514SP71 | OiltiS:Stt 15/16 N-omlnee5 | | Confirmation Hearing Notl«-; Flasli Dri\le-; Fl.ash Ddve- tndex; Cla$Ses.15/16 Votrng ;;nd Etection Notice; BRf! |
| 74514SP89 | Class-e-s 15/16 Nominees | | C-011ffonatlQn He: fiflg Nfth:e,: Fla::ih Orlv ; Fla.sh Di1ve- Inde,cr Classes 15/16- VoUng and Erection Notice; SRE |
| 74S145P97 | Oasses 15/16 Nomtnee.!I | | Confirmatlcn Hearing Notice; Flash Orlv-e; Flash Driv!! Inde)(; Clas§ei 15/16 Votin.J and Electlon Notl ; BRE |
| 745145Q21 | Cla.ues 15/16 Nominees | | Confirmation Hearing Notice; Flash Drlvl!; Flai;h Drlve Inde...: Classes 15/16 Voting and Ete-ction NotlcE!; SAE |
| 745145Q39 | a,mes 15/16 Nomtne | | Confirmatlior, Hearing Noilce; Flash Orive; l.ish Orlve Index; Cl;;s5e5 15/16 VotlnJ and Electla:n Notice; SRE |
| 745145Q47 | Oasses 15/16 Nomrnees | | Confirmation :Hearing Notice; Ftilsh Crlve: Flash OrlW!! Inc:lex; Classes 15/16 Voting and Elect!on N-otlce; BRE |
| 745145Q54 | CliiSSt!S 15/16 NomJne-1!S | | Confirmatig:n Hearing Notice; FfilS-h Drive; Fla.sh Drive Index; Clarn.5 15/16 Voting and ElectTon NQtl«!; BR:E |
| 74Sl450,S2 | tl"aV>eli I5/16 Nominees | | Confirmation He:arlog Notice; flash Drlv>e; Fliisll Drive Index; Oasse-s 15/16 Voting and Elettion Notla!; BRE |
| 745145R61 | Oasses 15/16 Nominees | | tonflmiatron Heatlrig Notlce; fla:sh Drive; Fl.:ish Drive lnde11:: Class-es 15/16 V0tlng and Eltttlon Notice: BRE |
| 745145R79 | asses 15/16 Nominees | | Confirm:ation Headr,g Natrc.e; Fla.$h Drive: Flas"'- DrWE! Index; Clas'-!!s 15/16 Voting and .Election Notice; BHE |
| 74S145R87 | Clasus 15/16 Naminell;lS | | Confirmation Hearing Notlce; flash Drive-; Flash Dr1ve Index; Clan s 15/1-5 Voting and C!ectlon Notice; BRE |
| 745145T28 | tlan s 15/16 Nominee.s | | Confirrn.1tlon Hea.l;.g Notke; Flash Dtl\le-; Flash Drrve index; Clilsses 15/16 votrn1 and Ele-cilcn .Notice; BRE |

| CUSIP | [illegible] | Document |
|---|---|---|
| 74514ST56 | Cl,11,ses.15/16 Nomh,ee$ | Conftrmatton Heartn& Notice; Flash Otlve; Flash Drive !ndex; Classes 15/16 Votl„ and Electlon f,ilatlce; BRE |
| 74514ST44 | Classes 15/16 Noml eu | Confirrn.atlon Hearing .Notiice; Fllsh Onv Flash Drive lndi!Kt Ca:ss:H 15/.16 Voting ;jlnd Elettlon Notice.; BltE |
| 74514STS1 | Classes 15/16 Nominees | confirmation r1,.aring Notice; Flash Dt\111' ftasr. Drive Ind t0aSS('!i. IS/16 voting e.rid Election Notice: BRE |
| 74514ST69 | Oi5S-H 15/16 Nomhee-s. | COnfitmf.tlon Heerln:g Nottc-e; F-11sh Drive: Flash Oriwe lnde:::: Cla.Hf:S 15/16 Voting and Election Notlc.e; BRE |
| 74Sl4STE2 | Classe.$. 15/16 Namlnet$ | COnftrmat(on Healiris Notice flash Drive; fliJ$h Ottve tnde:it; Cla5:mi IS/16 l/otln& and S]ectlon Notlc:e; BRE |
| 74S145V67 | Classes 15/16 Nomlne,e-s | confirmation Hearing Notice; Flash OJ'lve; Rash DrM! Index; Cla,sses 1S/16 Voting and lection Notice; 8-RE |
| 74514SU75 | Cla:ss,es: 15/16 Nominee!. | Confirmation Heartng Notice; Fl.sh Dr'lve; ftash Drive lnde!t: Clas,es.15/16 Voting and E1-ed;on Nctlce; BRE |
| 745145UJ9 | Classes 15/16 Nominees | Confirmation Hearing Natlce; flash Drive:; Flash Drive lridex:; Oa,sses 1 ,'16 Voting ind Ele-ctlan Notl-ee: B E |
| 745145UM2 | Cla '!lS 15/16 Nomfn:e-es | Canflrm-ilUon Hearing Notlcej. Flash Drive: Flash Orfve ln-dex; Clas5e3 IS/16 Voting: and !:lectlon Notice: BRE |
| 745145UNO | Class-eJ 15/1-5 Nomlnees | confirmation lieartns Noflc.:; Flash ortvei Fl-lish Drive lndeXj O.sses 15(16 voting and Electton Notk:ec; BRE |
| 74514SVU4 | (:la&ses 15-/16 Nominees | Confirma.tlon Hearing Notlce; Fla:i;h Drtve;: Flitsh Drive Index; Classes 15(16 Voting and Ete-etion .Notice; 8RE |
| 745145UV:i | a.as.s6 15/16 Nominees | Confirmatlon Heari Notlc flash D ve; Fla5h Orlve lnd@e; Cla s 15/16 Voting a.nd Elei;tlon Notice; Bl\E |
| 745145UWO | Classes iS/16 Nomtnees | tonflrmatlon Hearing Notice; flash Drive; Fl-sf-i Dr:ive 1,-deic; Cassi:!$ 1s,'16 vatlng and Elecuon Notlce- BRE |
| 74514SUX8 | Cla:sul:& 15/16 Nominees | Oonfi,matlcn lieartns Notice: flash Dr e; A.ash Drive Index; ctasses 15116 Voting .and E-lectton Notice; BltE |
| 74514SUY6 | Cla.sse-s 15/16 Nomln,ee1 | COl'lf:lm'latlon Hea:rin.g Notre-a; Fl,a,sh Drive: flash Drille lndex,i; Class-es. 15/16 Voting and Eltctlon Notlc:e; BRE |
| 74514SVA7 | Clatses 15/16 Nomin-e:es | Confirmatlon Hear!Pg Notice; Flash Prive; Fl;uh Drive tndex; Oas 15/16 Voting and Election NQtlce; BRE |
| 74Sl45VC3 | Classes 15/16 No-mir1e-es | Confitmatton Hearing-Notlc:e; Flaih Olive; Flash Dflve IndeK; OaHts IS1'16 Voting ;tnd Ele g:n N.otli;;e; BRE |
| 74S145'1159 | Classes :lS/16 Nominees | Confirmation Hearing Notl-ce Flash Drtve;: flash Ortve lnde-xj Classe,. 15116 voting and T,1-ecllon Notice; BR'E |
| 74514SVF6 | Cla,sse; 15/16 NomlntJH | Confirmation H-,aring Nattt-oe; Flash D ; flash Orive lnde,:; Cl1155es 15/16 Voting a.nd Eled:lon Notice;: BRE |
| 74S140\/G4 | aasses 15/16 Nominees | Cooftrmatkln Heaiing Notice; fJ;nh Drive; Flil.tih Drive index;; Classes 15/16 Vot!ng and Election Notice; Bl\E |
| 74.S145Vt-t.2. | Classes 1$/16 Nomtne-es | Confirmation He.arine: Notice; Flash Drivm!; Fl3sh Drive Index,: Clas.ses .15/16 Voting and Nqth::e; BRE |
| 745145VJ8 | Classes 15/16 Nomir'lees | ConfirrnaUon Hearing Notl Flash Drive Flash Drive Inda Classes. 15/16 Voting and Eted:ion Notli;;e; BRE |
| 74S14SVKS | Classes lS/16 Nominees | Confrrrnatlon Hear[ng Notice; flash Drive; Flash Drive Index; Cla,5$e:S 15/16 Voting illnd Election NotlCEJ; ElRE |
| 745145\/13 | Classes 15/16 Nomme-es, | Conflrm-i1Uon Hearin& N1;1tte:. flash Drive; fbuh Ortve tnde Cl.asses I S/16 VQttng and fiectlon HDtt-ce; BRE |
| 745145VM1 | Class-es. l!i/16 N-omlnees: | COl\flitmatloq, Hea,I11 N-oUce;; flash Drive; fl.ash Drift! Index; Ck'isse$ 15/15 Votll1g ar;d El-ectkln NotlCll-i BRE. |
| 74514SXV3 | Oa:i.Se-s 15/16 Nominees. | Confirmation Hearing Notice; Flash Drive;: Flash Drive Index;: Cluse:s 15116 Voting and Election Notice; BRE |
| 745145YB2 | aas.ses 15/l6 Nominees | Confimiation Hearing Notice ;, flash Drive; Flas.h Otl\/e lndeic; Cla"es 15/16 Vot1ng and :Election Notl-ce; BRE |
| 74S145YCO | Oass,es lS/16 Nomtnas | i;onfirrnatlon Hearing Notice: flash Orlvi,: Fl.asb Drive lnd-ex; Casses. 1 16 voting irid Electii:,n Nouce-; BR't |
| 74514-SYDS | Oasse:s 15/16 Nominee | Conflnm1tlon. tteari.ns N-otlce; Flash. Drive; Flash Drive lode,i:; Classe'i 15/16 Voting and Etectlon Notlte; BRE |
| 145145YE6 | Cl.asses lS/16 Nominees | ConflnnaUon Hearllt,J NoU ; fl.ash Oflve; Fla:Sh Drive lndeii::; Cius.es 15/16 Votlng and Election tlotl-c-e; B!tE |
| 74514SYF3 | Cl-il es 15/16 Nominees | Collfirmatlon Hearing Notice; flash Drive; Fla.sh Drive: lnd-ex; aasses 15/16 Vottng and Election Notice; 8RE |
| 74514SY61 | ause:s. 15/16 Nominees | eonnrmatlon Hearing Notice; Flash Drtve: Fl-as.h Drive Index; ☐a1&es 15/16 Voting and Elect.ton Notice: BRE |
| 745145YH9 | a.uses 15/16 Nominees | eanflnnatlon Hearin1 t.iotf-c-e: Fl.ash Drive; fJash Drlw Index; Classes 15t16 votlns and Etectlcn Notii;e; BRE |
| 74514SVJS | a.a:ssei; 15/16 N:cmln-ee5 | Conflnnc1'3on Heirln& Notice; ff.ash 0rtve; Fla.lih Drive lnde,t; ClasSces 15/16 VoUng and Election Notice; ORE |
| 74514SYK2 | C1asses l.S/16 Nomlne-es | Confirmation Hearing .Notlte: flash Drive; Flash Drive Ind Clllis.s-es IS-116 Votlog and Election Not1ce; BRE |
| 74514SYLD | Cla:5"iH 15/16 Nomloees | Conflnnatlon He.aring Notice; Fla.5h Drive; Aash Drive Index; Classes 15116 Votlns and El-ettion Notice; B-RE |
| 74S14SYM8 | aasses 15/16 Nominees. | Confirmation Hearing NotKe; Flash Drive; flash Drive Index; Oasses 15/16 Voting and Elei;:tlon Notice;; Bfll; |
| 74514SYN6 | Oa:.ses 15/16 Nominees. | tanHrmaUon I-leillrtng Notice; Flash Drive; flash Drive lndex; Cla.mi:i; 1S1l6 Voting a,nd Electloo Notl ; EIRE |
| 745145VP1 | Classe5 15/16 Nomtrtee$ | Confirmi,tion Hea:rlnK Notice;: Flash Drive-; flis:h Drrve Index; Cla55es 15/16 V-oUng and Election Notlc-e; 8RE |
| 74S145YS5 | Class.es 15/16 Nomlnee-:s | Confirmation 'Hearing Notice; Flash- Prive; flash Drive Index; Classes 15/16 votlns and Eleci:lon Notice; &Re |
| 74.5-14.S.YUO | Oi.u.s-es 15-/lb Nominees | Confl m,atlon Hearing NoUce; Flash Drive; Flash Drive lnde11; a a sses 15/16 Voting and ElecUon Notice; BRE |
| 745145YV8 | Cas.ses 15/16 Nominees | Conffrrn.atton Hearing Notice; flash Drive; Flash,Drive lndex-; aan,e; 15/16 Voting and "Elei;tlon N'ottoe: BP.E |
| 745145VX4 | Oas.s,s 15/1b Nom1nees | CQnfir'm:iitlon Hearln9 Notice; flash Orlve; Flaih Dflve lnde)l; dasses , /16 Voting and Electlon Notice-; "BRE |
| 74Sl4SffI | Classes 1.S/16 Nomloee5 | Conflrrnatlo: Notlt;0; flash Drive; Flash D ve lncle,; O,,... IS/16 Voting and Electron Notice: BRE |
| 74S14SZZ8 | Cl,11sses 15/16 Nominees | Confirmation Notice; t<ash D"ive; Fla:sh Drive Index; Classes 15/16 Votlng and :Election Notl-te; BRE |
| 7451412H9 | a.as:ses. 15/16 Nominees | Confirmat1on Nctlce; Flash Drive; Flash Drive Index; Oa ts 15/16 Vetting and Election Notice; BRE |
| 74S141.2l5 | Cll\IIHS lS/16 Nominees | confirmation Heaflns Noti ; Flash. Prive; fl.ash Drive lndi:x; C;sses 15/16 \lollng imd 8eietlon Notlce:j BftE |
| 74514L2K2 | aa.sse,. 15/16 Momin-,es | Confirmation Headng Nott-i:e: Flash Dtive; flash Dl1111!! lnde,i:; Classes 15/16 Voting a.nd 1::lection Notice; BRE |
| 74S14L2LD | Cla5-Ses 15/16 Nomln-ees | Confirmation tiearlng Notice; f!ash Drive; Fla.sh Dnve lnd-ex; Oasses IS1'16 VoUns and Ele on Notice; BRE |
| 74514W6 | Cbnses 15/16 Nomlr1e-e5 | Conflr Uon Hearing Notte; Flash Drive: Flash Drive Index; Oasses 1S1'16 VO'tins-and Election Notice-; SRE |
| 745141AT4 | aa.sse:s. 15/16 Nominees | Conflrm>tio NOil«; fl,sh Drhle; Flaoh Drl;e lnd""; Cla,••• 15/16 Voting and Ele<tion Notice; BR£ |
| 745141AU1 | Classes 15/ 16 No mlnees | Con.flrmation Nr::tlce; flash Drtve; fla:Sh Drive- lndeK; Classes I S/16 Votlrlg and Election Not1'9; 8RE |
| 74514tAV9 | Oa:sses 15/lb !Nominees | Conflrmatii:,n Notlcer FIHh Odve-; flash Ortve lnde,r,: Cl.asses 15/16 Voting and lectlon Notte; BRE |
| 74Sl41AW7 | Classes l.S/16 Nomtnees | ConOrmation He-.arlng NoUce; Hash Drhre:: Flash Drive ln-dexi Classes. 15/16 Voting and Ef.ectlon Notice; BRE |
| 74S14LAX5 | Clines 15/tti Nomine | confirmation Hear[ng Hottce; Flash Dtlve; flash Df'lve lnde1i:: Claues 15:/16 Voting and ElectlOrl Notice; BRE |
| 74Sl4LAY3 | ☐asses 15/16 Nominees | Confirmation Hear[ng Notice; f.lash Delve; Flash Otlve tndex; O&SHl! 15/16 V-ottne; and "Elei;llon Nott ;: BRE |
| 745141AZD | Oil:sses 15/16 Nominees. | ConfitmiltlDn He-ilrlna: Notlcej. Fla:sh D'1ve flash Drive Index.: O.a:sses l.S/16 Votlns iilnd El-ecUon Notli;e-: BR'E |
| 745141.BBZ | Classes. 15/1-6 Nomlnees | Confirmation Heartr.ig Notice;: flash Drtve; fiils-h Drive Index; Cl1lk11es 15/16 Voting and Ete,c;tlon Notice; 811-E |
| 74514LBCO | Claues 15-/16 Nominees | Confirmation Heating Notice; Flash Drive;: Flash Drive Index; Cla.sses 15/16 VatinJ 11nd lectlon Not1,i;el Bi\E |
| •745141.BD8 | aasses 15/16 Nominees | COl'flrmatTon He:a;rlrc Notice; fJiilsh Drive; Fla5h Orlve lndex.: Classes 15126 Vot[ng and Election Notice; BRE |
| 74514LBE6 | aasses 15/16 Nomlnees | Confifmatlcn Hearin& Notice: Flash Dr[ve; Flash Drive Index; Oasses 1S/16 voting iilricl Bect:1on Notice; BRS |
| 74514LBF3 | Cla.$s-es 15/1S Nominl!llr.S | eonnrmatlcm Heilrlng Not.lee; Flas:h. Drive; Ft.ash Drive l dex;; Classes 1.S/16 Voting and Eloctlon Notlte; Bi\E |
| 74S141.l!Gl | Clas:s.es 15/16 Nominees. | Confirmation Hea ng Notice; flash Drlvet Fla"h Drive 1nde,:;; OMs,es 1S/16 Votlne: and Election Notice; BRE |
| 74Sl4l8t19 | Cl-ils;se-s 15/16 Nominees | Confltm.atlr:i:n Hearing Notice; Hash Drive: Flash Drlve: Index; Oa:liSes: 15/16 Votin11 and ElettTon Notice; BRE |
| 74S14LBM8 | Clas$es 15/16 .Nominee$ | COnfrmatlon Hearlfl: No1ice; Flash Drive; fl-ilsh Drive lnde>:; Clas,es 15/16 Voting and Election Notice.:. BRE |
| 74514LBN6 | Classes 15/16 Nominees | C:onflrmatlOl) Hearing Notl-ce: F•ash Drive; flash Drive lndex;:: Oass.-e 15/16 Vot.lC'lg and Electloe'l Notice;: BP.e: |
| 74S14LBP1 | 0-B:$$u 15/liti: Nominees; | Conflr:matlon tiearlng Notli;;e; Ft.ash Drive.: Flash Olive Index; Claues 15/26 Vot[ng and £lecUon Notice; BRE |
| 74514LB<l9 | Classes 15/16 Nomlne-es | Confirmation Hearing Notlcei Flash Drive-; Flash Drive Index; Class,es- 15/16 Votlig and Elertton Notice; BRE |
| 74Sl4l8R7 | Cli:mes 15/16 NomlnH$ | confirmation Hearing Notice.: Flash Drive fblsh Drive lnde)l; Clas,es 15/16 Voting and Ete-ction No«ice; BRE |
| 74514LBS5 | Cl;m-es 15-/16 Nominees | COnflrmaUor, J-leari flotlc-e: F.La$h Drive:: F-lash Drive: lnde11:: aassm: lS/16 'llcttna: and Eled.lon Nc,tlce 81\E |
| 74Sl4l81'3 | Clas.ses l5/16 Nominees | tonflrmatlon Hearing Notice; fla,h 0,1..,, Flash Ortvo Index; Cl•sses 1S/16=El<ctlon Notloe; BRe |
| 74Sl4LBUO | Classe5 15/16 Nomh'lees | Confirmation He-.aring Notlte; Huh Drive-; Flash Drtve lndc-x;- Clas,,e, 15/16 El-ei;:tion Notice; BRE |
| 745141l8V& | Clas.Mils 15/16 Nominem | Confl.nniiltlon Hearing: NotTce; Fbsh Drive: Flash D,rtv(! lr1de)!; Classes IS/16 and Elec.tlon Notice; BRE |
| 74514LBY2 | Oaues 15-/16 Nominee, | Co-nfirrnatlon Heulng Notice; flash Drive; Flash 011-ve tnde)(.: Classes 15/16 Voting and Eletllon Nottce; aRE |
| 74514LBZ!I | ct.asses 15/16 Ncminns | COnffrm.atlon Hearing Notice Fla$h Drive; flash Drive Index.: Oasses 15/16 Votins and Ele:cuon Nctlce; &RE |
| 74514LCA3 | Classe, 15/16 Nomlnees | Confim'latlon "Heaflng Notice;- flash Drhre; Fta:sh Dtive Indu; Clanes 15/16 Votin-1 and Ele ion Notlcej BRE |
| 74Sl4LCS4 | Classes 15/16 Nominees | Confirmation Hearing Ni:,tlce; Flash Drtve: Flash Drive lndex,r; CJa.sse, 15/16 Vattng a,-d :Electlon Notr-i;e:; BRE |
| 74514LCT2 | ctns;es 15/16 Nominees | O;mfirmetlon Hearin& Notice: Fl:1$h Drive; Flash Drive lndt)(; crasses 15/16 Voting and El•d:lon Notice; 8RE |
| 745l4LCV7 | Classes 15/16 Nomtnees | confirmation 1-lea:rlns Notice;: Flash. Prive; ftas-h Drive Index; Cla.sses 15/16 voting and E[ectlon Notl,f;ef BRE |
| 74514Ltw, | ClaHes 15/16 Nominees | C:onflrmatlon Hearing Noli ; Flash Dtlve; Flash Drive Index; Cl;uses 15/16 Vi::itlng and Election Notice; BftE |
| 74514LOC3 | Classe5 15/16 Nr:,mlnees | Con.firmatton ti-earing Notice; Ffash Drive; Fla.sh Drive Index; Ciaues 15/16 Voting .and Electlr:i:n Notlc:e; BR!: |
| 74514LCY1 | Clas.5es 15/16 Nominees | Confirmation Hearing Notice: Flash Orlve: flash Drive Indo: aasses 15/16 Voting and Election Notice.:. BRE |
| 74S14LCZB- | Classes 15/16 Nominees | Conflrmadon Heartn.g Notioe: Flas.h Drive; Flash Dr1've lnde)!; Classes 1S/16 VotTng and !lettlon flotl-ce: B E |
| 74514L09S | a,use:s. 15/16 Netmlnees | C:-onflrmatlon Hearlog Notice,; Fl:iish Drive; Fla.sh Drive lnd-ex; Clit5HS 15/16 'tlutll'IS and Election Notice; BRE |
| 74Sl4LDA2 | Oas.ses 1S/16- Nominees | Confirmation Kearlng Notic:e Fla&h Orlve; Flash Drive lfldex; Classes lS/16 Voting and Election Notice ;, BRE |
| 74Sl4LDB0 | da:Soses. lS/16 Nominees | conflrmatlon He1nitiS Not.lee; Fla$h Drive; Has.h Orlv!! ln ex; ClaS<;,!! 15/1 VoUng and Ele-ctlor. Notlce; BRE |
| 74Sl4LOC8 | Cla.sse 15/15 Nominees | Coofirma. lon Hearing Notli;-e; Flash Drive; Fla-5,h Orlve lnd,eic:; da ses IS/16 VQtlng and Election Notice: BRE |
| 74S14LDD6 | Cla1:lies 15-/16 Nomlnee:i; | CO firrnat!on Hearlr1g Notice; fla5,h Drive; Flash Drive dex; aa ei 15/16 Voting. and Election Notice; SRE |
| 74514LDE4 | Cl3s.ses 15/16 Nominees | confinnatlon Hearing Notice; Flash Drtv@; flash Drive lnde)(; Class.@s 1.S/16 Voting and Electh::ir, Notice; BRE |
| 74S14LOF1 | Clas es 15/16 Nomtnoo.s | conflrmatlon He;1rlns. Notke; Flash Drive; flash Olive tna x; Oasse$ 15/16 Voting and Election Notice; BRE |
| 74S14LDKO | ☐asse$ 15/16 Nominees | Coofltmatlon Hearlng Notice; Hash Dtlve; Fla.sh Orlve lndelii; Oasses 15/16 Voting a-nd El@ctlon Notice; BR |
| 74S14LPL8 | Oasse,s 15/16 Nominees | Confirmation Heafloe: Notice: Hash Drl-ve; flash Drive Index; Classes 15/16 vothig and E1ettlon Notice; Bfl.E |
| 74514LOM6 | Classes 1S/16 Nom1nees | Coofir-matiCln Heacid_g Notice; Flash Drive; fla:sh Offle Index; Cla ni 15/16 Voting and Election Notice; SRE |
| 74514LDP9 | Clanes 15/16 Nominees | Cooflrmatlon Hea:rlng Notice: f1Mh Ofl'll'; Flasil Orh1e Inde: aasses 15/16 Vcting a:nd Electlon Noth ; BRt |
| 14514lOX2 | O.asse5 15/16 Nominees- | Corifirmo1t011 Hearing Notice; Fla-5,h Orivej fl;nh Drive lm:1; Cla5$-o!lS IS/16 Vo1ln:g and Elw;lor, N01:lce; BRE |
| 74S14LDY0 | Clas:!;es IS/16 Nom1n.ees | confirmation Hearing Not1ce Flash Drhle; flash Drive lndex; aasse.,; 1S/16 VoUog and Elettlon Notlce; BRE |
| 74S14LDZ7 | Cl;uses 15/16 Nominees | confirmation Hear!ng Nodc:e; flash ☐rive; Flash Orlve Index; Clas@ 15/16 Voting a1d Elett:Jon Notice; 9RE |
| 74S14LE37 | Cl;m.i!s 15-/16 Nominees. | Conflrmadon Hearing No-tke; Fl;h Dr\V(1,1-; Flash Orlve lm:!· Class l. 15/16 Voli11g and ElWlon Notice; BRE |
| 74514LEA1 | Oass.e.5 15/16 Nomln@es | Confirmation Hearing Notl e; Fla.sh Drive; Fl;ish Drive lnde)(; Cb1§ses 15-/16 Voting and Electlon Notice: BRE |
| 745-14tel39 | Classes 15/16 Nomlnees | conflrmaUon tiearlng Notice; flash Of ; flash Orl;,e lodex; a,mes IS/16 Voting and Elect.Jon Notlc,e; BR'E |

| CISI | P'li .mmmill:'\1!'j!tio | Documents |
|---|---|---|
| 74S14LEE"3 | aasses 15-/16 Nominees | Ccnflrmatlon Hearing Notice; Flnh Drlv-e-: Fla.sh Drive In ex; 03sse.s: 15-/16 Voting and Election Notice: 8RE |
| 74514LtF0 | Class.es 1.S/16 Nominees | Confl.nn:atlon Hearing Notice; Flash OriW!; flash Drive Index; aas:s.es 15/16 Voting and Election Notice; BRE |
| 74514LEK9 | Oas.se:r. 15/16 Nomrnees | Conflrmatlon Hearing NoUce; Hash Drlll'E!; Flas-h Drhre lnde31:; Classes 1S/16 V.atJng a-nd Election Notice; BRE |
| 74514LEL7 | ctas.s;es 15/16- Nomrnees | C'onRrmation Hearing Notice: Rash Drtve; ffast. Drive lnde1t; Clnses.15/16 Voting and E1ecU.on NQt!ce; BRE |
| 74514LEM5 | Canes IS/16 Nominees | Confirm.atfon He:arfog Notfee; floSh DrAl'e; fl.a-sh Oriv-e IndIDi; Cla:nes 15/16 Voting and Electron Notl e BRE |
| 74514LEN3 | Clu es 15/16 Nominees | Conffrm.Jtlon l-le,rtn.g Notke; flash Ortve; Flash Drive l.ndex; OaS:Se.s 15/16 Voting and Eler;tlon Notice; BRE |
| 745-14LEQ6 | Cla ses 15/16 Nominees | C-011ffrma-tlon Hearing Notl,r;e; Flash Drive: Flash Drive lnde:i:; aasse:s 15/16 Voting and Election. Notice; BRE |
| 74S14LER4 | Class-es 15/16 Nominees | Canflrmatlor.. He.arlnE Notice; flash Drive; Flas-h Drive lnde11: Oaues 15/16 V.0Un1 and Election Notice; SRE |
| 74514LESl | classes 15/IS NQmfnees | Confirmation lit:!arlng Notice; f!ash Drhr'e; Fl.ash DrWe Index; Cl.i!i:r-;es.15/16 Voting and Electron Notke;: BRE |
| 74S14lEl0 | Classes ts/16- Nominees. | Confirmation Hearing Notice; Aa h Drive; Fl3sh Drlve index; Clilsse.s 15/16 Voting arid Electron Notice; BRE |
| 74514LEU7 | a.asses 15/16 Nominees. | Ccnflrm.atlon Heark\8 NatTce; Fla$h Orlve; Flash Drive Index; Classe.s 15/Uii VoUng and Elei;tion NoUce; BRE |
| 74514LF28 | C.Hse!. 15-/16 Nominees | Conflrmatloll Hearing ou,e-; Flash Otlwr, Flash Dr\le lmdex; aasst$ • nd E le<:t lo n N ot lct•; Bi,RE |
| 74514LF36 | -Cli!sses 15/15 Nomln | |
| 745l4Lf44 | Canes 15/16 Nomtne-es | c:::: :::::: ,,,,, ,,ct:i,,:.,,.To:.i :i':::' i:ii:., |
| 74514LFS1 | O.as.ses 15/16 Nominees | Coofirmation Hearing Notice; flash Drlve; Flash Drive !ndeJ1; Cli1nes 15/16 Voting and Electron Notlee: DRE |
| 74514LF69 | Cf.is.ses 15/16 Nominees, | Conftrmat!Qn Hearfr.g Nodee; Fla.sh Drfve; Rash Drlve fnd i Classes 15/16 Votlns cmd Election N-oflce; BRE |
| 74514LF77 | Ca$.Ses 15/16 Nomlnee.!i | Conflrma,tlon Hearing NotJc,e; Fla.sl'l Drlve; Fla.sh Orlve Index; Oasses 15/16 Votlnll: and Elertlon Notice; BRE |
| 74S14LF85 | Oa.ss-es 15/15 Nominee,: | Confirmation. Hearine Notice; Flash Orive; fla!ih Drive lnd-ex; Oa.ss-es 15/15 Voting and :Election Notice; BRE |
| 74514LF9J. | Classes 15/16 Nomrne-es | Confirmation- Hearing .Notice; .Flas.h Orh,e; Flash Drive lndeir; Cl.i:.ses 15/16 Voting a,nd Election Notice; .fl.RE |
| 745l4LFF9 | C::las.ses 15/16 Nomln-ees | Continniitlon Hearing Notice; Flash Drive; Fl.as Drtve index; Clas es 15/16 Votlng and Erection Notice; 611E |
| 74S14LfJ1 | a.asses 15/16 Ncmlnees. | COnflrmatlc,n Hearing Notice; Fla h Drhte; Flash, Drive fndex; Classes lS/16 Voting .and Elett/on Notice; BRE |
| 74S14LF-l6 | ☐ass 15/16 Nominees | Coftfi,matTon Hearing: N"Qll«i Flash Drlve-; Flash Ori1,1e Index; Oas.ses IS/16 Voting ar1d Electlon Notice B.flE |
| 74514tf5l | Classes 15/16 N-ominee-.s | Confirmation Hearina NoUt:e; Flash Drive; Flas.h Drive lnd&x,: a.asses 15-/16 Voting and Election Notice; BRE |
| 74514LG27 | aasses 15/16 Nominees | Conflrmation He-al'ing Notice; Flash Drive;: Flilsh Drive lndn; Classes 15/16 Voting and Ele-ctlon .Hatlee; BRE |
| 74514LG35 | oas.ses 15/16 Nomlnees | Conflrmatlcn Hearing Notice; f!ai.h Drive; F!as.h DrrJe lnde ; Clusei.: 15/16 V-otfn.g and Erection Notice-; .BRE |
| 74514LG43 | o.as.ses 1S/16 Ncminees | Confirmation Hea.rJng Notice; Flash, Drive; Flash Drive lndeic; Classe$- l!ii/l6 Votlns and El-ectlon Notice; BRE |
| 74514lGSO | ☐an !s 15/16 Nomlnee.s | Confirmatfon HealinJ Notl-e;e; Flash Dt!ve; Flash Orlve- lnde!lC: Classes 15/16 Voting .and Election Notice: B.fl.E |
| 74514LG63 | aasse-s lS/16 Nomlnee5 | CcnflrmaUon Hearing Notice: Fla.sh Drive; Fla1lh D.rlve lt1dtx; Oas.ses 15/16 Voting and Election ri.iot1ce: BllE |
| 74514LG76 | Classes 15/15 Nominees | CorrfHma.tiM Hearing Notice: Flash Drive; Fl sh Odve lnde:r; Classes 15/16 Voting and .l;lei;Uon Notice; BRE |
| 74514LG84 | OilS.ses 15/16 NomTne-es. | Confirmatlcn Hearin&: Notice; flash Crh,i:i; Flash Drive lod-!!11i ☐asses 15/16 Voting and Election Hotll;:e; BRE |
| 74514LG92 | aa!.:.e:s. 15/16 Nominees. | Confirmation H-earing Notice; f/a$h Drive: flash Drive Index; aasses 15/16 Votfrig and Election Notlrei BRE |
| 74S14LGG6 | Oa$,$e'> 15/16 Nominees | Confinnatlon Hearjng Notl,e; Flash Drive; fiash Drl'lle lndeic: Classes 15/16 Voting and Election Notlre; BRE |
| 745141.GGG | Class-e-s 15/16 Nominees | Ccnflrmatfon Healing Notk:e; Flash Drive; FliJ1ih. Drlve- lc1,d C/a5-1ies 15/16 Voting .and Election NotJ.ce: BRE |
| 74514LGSO | tiass-e-s 15/16 Nominee.s | Confitmatton Hearing Notice-; Flash Drlve-; Flash or1...-1ndex; Clas.ses 15/16 VotlrlB a.nd Electlon Notice; B.RE |
| 74514LGTS | Classes 15/16 Nominees | ConfTrma on t-lealioS Notl«!; flfl!ih Drhre; Flash Drtve lrid Oa5$.l!iS 15/16 Ycting 3nd Election Notice; BRE |
| 74514LGU5 | aaues 15/16 Jrlomloe-es | Confl:rmatlon He-arlng Nolii;e; Flash Otlva; Flash Drive Index; Oass.es 15/16 Voting and Electlcr., Notice; BRt |
| 74514LGV3 | C!aS5es 15/16 Nominees | Confinnatlcn H-earlng Notlcei Fl-ash DriVll!; Flash Drive Index; Cla.lil:!s 1S/16 Voting and Election Notice; BRC |
| 74514LGW1 | Oasses 15/16 Ncmlneies | Confirmation Hea.tirig Notice; Rasb Drive; flash Dffil'e Index; Cla!.!ies 15/16 Votlns ,ind tl-ectlon Notice: BRE |
| 74514LGX9 | !;lasses 15/16 Nominees | Confirmatron 1-tearing Nolf.ct-; Flar-;h. Drtve; Flash Drlv!! Index; Classes 15/i.6 Votltlg and Electlon Notl-ci!; BRE |
| 74514LGY7 | aa.ues 15/16 Nominees | Conflrmatron Hearing Not:ke; Ft.uh Drive: Fla.sh Drive lnde>:i Cl.a:SSes 15/16 Voting amd E!ectlon Notlce; OR.E |
| 74514LGZ4 | Cla:s;se!. 15/16 Nominees | Conflrmatlon: Hearirig Notl,c;e; Flasti Orlve; Fla.sh Drive lf1dex: Classes 15/16 Voting and Electlon Notice; BRE |
| 74Sl4lH26 | Cla:s.ses 15/16 Nominees- | Confirmation Hearing Notice; Fla:Sh Drlw,; Fla:5,h Dri'le Index: aasses 15/15 Voting and .Eled:lor. Notice; BRE |
| 74514LH34 | Ciasses- 15/16 Nominees | Confirmation ff.earing Notice; flash Drive; flash DrNe Index; da s 15/16 Votlng and Election Nctlcti SRI: |
| 74S14LH42 | dasse.s 15/16 Nominees | Confitmiiltinn Hearing Notice-; fia:ili Drhlef f.lash Drhtl!' Index; Classes 15/16 Votlna and E!ect!on Notice; BRE |
| 74514LH59 | a.ass.es 15/115 Nominees | Confirmation Hearfe'lS NoUce; Fla$h Drhle-; Flash Oflve rndeic; Classes l5/16 Voting and Electron Not[ce; 0RE |
| 74514LH67 | Cl;ei.$5E'i. 15/16 Nominees | Confirmation Hearlt1g Notlce: Flash DlTill!'; fbnh Drive Index; Classes 15/16 Voting .and Election Notlce; BRE |
| 7-45141.117,5, | Cla:Sses 1S/16 Nominees | Confirmation Hearing Notice; Flash Drl ; Fla:,;l'l Prive Index; O.as:tes 15-/16 Voting and Electicr. Notice: BRE |
| 74514LHB3 | classes. 15/16 Nominees | Conflrmaticn Hearing Notice; Flash OrtYei Fla:s.h Drive Index; dasJe:S. 15/16 Voting and Electlon Notice 8RE |
| 74514LH91 | aasses 15/16 Ncmlnees | Confirmation H°'ilrlng Nctlct; Flash Drive; .Fla$h Drive lnd i Oa.ss-es 15/16 Voting and Election Notl BRE |
| 74514LHA8 | Classes l.S/16 Nominees | Con.flrmatlon Heartng Notice; ftad1 Drlve: Flash Dr.lve tnde ; Cla.sse!l. 15/16 VoUri.1 and Etw:fon Notice; BRE |
| 74514LHB6 | Clam•s 15/16 Nomin•es | Confirmation Hearing Notice; Flash Drive; Flash Dr'lve IndeJ:; Classes 15/16 Voting and Election N0tft:t!!; BRE |
| 74514UiC4 | Classes 1S/16 Homtne-es | Confirmation Heari.ng Notlce; Fla.sh Drive; fl;uh Drive lride,i; Oa'5es 15/16 Votln1 i!nd El,et;t:lon Nollce: B.fl.E |
| 74514LH02 | Classes.1S/16 Nomln.et:s | Conflmiatlon ttearlng Notlce; Flash Drlv,e; Flash Drive lrlde:r:; Cla»e.s 15/16 Vctin1 aod Elect1o Notice; 8flE |
| 74S14LHEO | Cf.asses 15/16 Ncmin-ees | Confirmation Hearin&: Notice; fla!.h Drive; flash Drive lod-el\'i Oass-u 15/16 Voting and .Ele-ctlon Hotlc:e; BFl.E |
| 74514LHF7 | aasse:.s 15/16 Nominees | Confirmation Hearing N1;1tlf;e-; fl'ash Drive: fla:r-;!, Orive lnde111: Classes 15/16 VoUng a.nd E!e-ction Notice; .SRE |
| 74S14LHG5 | CJa5se,: 15/16 Korninel!li | Confirmation Hearing Not!ce,; flash Drhre; Fla h DrWe tnde•: Oaues. 15/16 V-otlng and Etl!d:ian Notice; BRE |
| 74S14lHH3 | aa.sses 15/16 Nominees | Cooflrmatlon Hearl g Notice; Flash Drive; Flash. Orlve lridex; Cli1S!ies 15/16 Voting and EJec:tfon Not!ce: BRE |
| 74514LHJ9 | Cbmes 15/16 Nominees | Conflnna11on Hll'artns Notice: Flash Orive; Flash Drive-1nc::1ex; a.asses 1S/16 Voting .and Election Notice; BRE |
| 74514LHK6 | Classes 15/16 Nominees | Conflrma:tlon Hearing Notice; Fla:s;h Drl\lt;!: Flash Dfl\'e Index; aassl!-$15-/16 Vctlng and Electlon Notlc:e; BRE |
| 74S14LHL4 | Oanes 15/16 Nominees | Confirmation Hearing Notli;e; Fla.sh Olive; Fl115;h Drive Index; Oas.ses 15/16 Voting .at1d Election Notlcer BRE |
| 74.Sl41liM2 | Cl,as,-e.s 15/16 Nomlnee:r. | CQr.flrmilitlon Hearing Notice; F!aih Drive: Flash Drive lr1de-x; Classes 15/16 Votlnc and El lol'l Notice-; BRE |
| 74514LHNO | Classes lS-/16 Nominees | C.on.firmatiorl Hearing Notice: F1as.h Prive: Fiills.h Drive lnd!!](; Clas s.: 15/16 Voting: and Eleaion Nollce-; .BftE |
| 74.S14LHPS | dasses 15/16 Nominees | Confirmation Hearing Notiu; Fl.a,h- Drlile; Flash Drive Index;. Cla.sses 15/16 Votll'rg and Electlon N1;1tl; BRE |
| 74514U24 | Claue, JS/16 Nom1nees | Conflrmatlon HeNlng Nall ; Flash Drive; Flash Orlve lndeic; Cla;S..Se$-1S/l6 Votl.ns and Electron Notke; BRE |
| 74514Ul2 | Clanes- l5/l6 Nomrnees | Conflrma.tion He.arin:g Notlc:e; Fla.sh Ol'ive; fhuh Drive lride!lC; Oas.ses 15/16 Voting and ElectJon NoU-ce: Bfl.E |
| 74514U40 | Cl.asses lS/16 Nomin-ees- | Confirmation Hearing Notice; Flash Drive; Fla.sh O.rlve lt1dtx; 0-a:sse-s 15/16 Voting and El,e:rtlon Jilotlce: B.RE |
| 74514U57 | Oasse:s 15/16 Nominees | Confirmatlcn He.arlng Notice; .Flas.h Drive; Flash Drive l11d1;r; Ch•sse-s 15/16 Votinl and .Election No11dl'; BRE |
| 74514U65 | tiasses 15/16 Nominee:! | Confirmation Hearing Notice; ffa:.h Drlvw::: fle:;h OOVE Index; aass.es 15/]6 Voting and C:lectlon Notice; &RE |
| 74514U73 | Cla.Uf.!!l 15/15 Nominees | ConfirmaUon Hearing Not!;e; flash Drlye;: f!aih Drhte Index; Clas5es 15/16 Votfng and Ele-ctlon Notice; BRE |
| 14514US1 | Chmes 15/16 Nomlnee.s | Conflrmallon Hearin, Notice; Flash brlvlf; Flash Drtve index; Cla-sses 15/16 Voting and E:!!!rt!on Notic:-e: 8j:tf |
| 74514U99 | Oasses 1S/16 Nomtnees | Confirrna«lon HtarinB NoUce; Flash Drive; Flash Orivi!- lndu; Cla!..SeS 15/l.6 Votlns and El.ett!on Notice-; 8RE |
| 74514UQ1 | Cli1ues 15/16 No-mines | ((lnfirmatlon He-iring Notiee; Flash Drive; Fla.sh D.ri'-" Index; Oasses lS/16 Voting and Election NoU.;e; Bf\E |
| 74514UVO | aas.ses 15/16 Nominees | Connnnatlon :He-aring Notice; Fla,-h Drive: Flaih Drive Index; Cass 15-/16 Voting .and Election NoUce; BRE |
| 74514UWB | 03SSH 15/16 omlnees | Confirmation Hearing N1;itlce; Flash Drive; .Flas.h Drll'e Index; ClaSS-E'$ 15/16 Voting and Electlon Notice; BRE |
| 74514UX6 | Clane-s 15/16 Nominee§ | tonflrmation Ht!a.tiriK Notice; Flas.h Drive; fla:s.h Drive Index; a u e s 15/16 Voting and E:lei;:tion Notice: BRE |
| 74514UY4 | Class-es 15/15 Nominees | Coofirmatlcn H°i!r{n.g Notice; Fl.ash Drive; flash Drive lndeic; Classes 15/16 Voting and Election Notlcll'; BRE |
| 74514UZ1 | Cl,15es- 15/16 Nomfnee-s: | conflrmatron Hearing Notke; Aash Drive; ff,a;sh Drive lnde ; Classe!l. lS/16 Yottng: .ind Eteaion Notice; 8RE |
| 74514LK22 | casses. 15/16 .Nominees | Cont1rma:tfon Hearing Nc,tJ,:.e; Fla.sh Otlvt; fl,a;sh DdVl!' lnde.;i; Classes 15/16 Voting and 8ectton Notice; BRE |
| 14$14LK30 | O'asses 15/16 Noml.nees: | Confirmation, Heari11s Notke; fla.$h Drlve: FlcUh Drive lnde,i; Classes 15/16 Voiir,1 ;u,d l'Jec:tron Notfce: ORE |
| 745-14LK48 | Cflill$$es 15/16 Nominees | Confirmation .Hearing Notice; Flash Drive Fla.sh Drive lndel11; ☐aises 15/16 Votlns ind Election Notla1; Bfl.E |
| 74514(.1(55 | Class 15/16 Nominee&- | Connrmatlon Hearing NotlClll'; flash Drive: Flash Drive lmfe Oasse:s 1S/16 Voting .and Election Notlce; BRE |
| 74514LK53 | Classes 15/16 Nominees | Conflrm.atlon Hearing Notl e; Flash Drive: flil:ih Orive lnd-ex; Class-es 15/1-6 Voting and .Election Notice; BRE |
| 74514LK71 | Cla.s:i;e:s; 1.S/ll;i Nomlne&s | Confirmation Hearing Notice,; Flash Drtv,; Flask Drive lndei: Class.es 15/16 Votfn& and :Elect:icn .Notice; BRE |
| 14514Ll«!.9 | Cla es 15/16 Nomlnltllii | Conflnnatlon Hearhig N0tfce; Flash DrlVl!'i- Fl.ash Dr.We Index; ClasJes 15/16 Voting an.d Eiectlon Notice; BAE |
| 74514LK97 | Oasses 1S/16 Nomln.e-es | Conflnnallon l-leilfing NotJce;: Fla:.h Orlve; Rash Drlve fnde.-; Classes 15/16 Votlng and Erect n Nc,t!ce; 8-RE |
| 74514LKA4 | dasses 15/16 Nomh,ees. | Conflmiatlon: Hearing Notke; Fla$h Dr-Jv,e-: Fla.sh Dtl;ie ln.dex; Classes 15/16 Voting and El «ron Notice;. 0RE |
| 74514LKB2 | aasses 15/16 N'omln-ees | Confirmatlcn HN:rlng NoU::e; Fla h Drive; flash Dtlv-e lr.dex; dasses 15/16 Voting and Election NoUi:e: BHE |
| 74514LKCO | tlus.e,: lS-/16 Nominees | C.onflrmation Hearing Matice; Fiash Drive; Flash IMW! lnd!!-x; aass1!$ 1S/16 Vo-tlog and Election Notl<:e; 8AE |
| 74514Ll<H9 | Classes 15/16 Nominees | Confirmation Hearing Notice; flas.h Drive; .Flash Drl'ffl lnde'.(; Oasses 15/16 Votlna: and Election Notice; BRE |
| 74S14Ll(J5 | da.sses 15/16 NomfneH | CMfirm.at!on Hearlr.g Notice; fla,:h Drr\le; tia'i Ddve Index; Oas- es 15/16 VoUng and [lectlon .Notice; BflE |
| 74514LU1 | aas.ses 15/16 Nomrnees | Confrrmatron Hearing Notlc-11: Fl.ash DrWe; FJash Drhle Index; Classes 1S/16 Voting and Election Nctlce-; BR!: |
| 74514l\39 | ctas.se.s 15/16 Nomlnef:!s | Confirrniition Hearing No-tla!; Fl.uh Drlve; Flash Drive- Index; Cla:Sse lS/16 VoU g and Election Notlcei BRE |
| 74514U47 | aas.ses 1S/16 Nomin-ee$ | Confirmaticrl Hearing Notlte; Fla.sh Drive; flash Drive lnde!lC; Classes 15/16 Voting ar.d Eli!ctlon Notice: BRE |
| 74S14U.S4 | Clasie.s: 15/16 Nominees. | Confirmation Hearing Notice; Flash Drive; Fla.sh o n w l di!',i; Classes 15/16 VoUns Md EJ.ectlon Notl-ce; B!l:E |
| '14:;141.1.6::Z | aasses 15-/16 Nominee | Confirm11tion Hearing Notice; Frash Drive; Flash Ori lnde c:ra$$es 15/16 Voting and Electlon Notice; Bfl.E |
| 74514LL70 | Classes 15/16 Nominees | tonnrmation Hearlnl Notice; rtas-h Drive; flash OriVE! Index,; Cl.aue.5 lS/16 Voting and Electlon Not1ce; BRE |
| 74514LLB8 | Cli!SS-es 15/16 Nominee | ConfirmaUon Hearing Notice; Flast, Drive; Flash □rive lnde:it.: ClJ5$eS 15/16 Voting .and Election Notlce; BRE |
| 74S14LL96 | CliISSeii-15/16 Nomrnees | Confirmation H€aring Notlee: Flash Drive; f/as.h DrNe lnde;ir,; Cla se 15/16 Voting and Electlon Notke; SRE |
| 74S14LU4 | Cl.asses 15/16 NomTnl!-e:s, | Conflrmatlon Hearing Notroe: Flash Dttve; Flash OrNe Index; Cla.sses 15/16 Votlr.g and Election Ncth:e-; BR |
| 74514LLV7 | Oas.ses 15/16 Ncm1n-l!("s | Confirmation Heaf'ing NotJc.e; fla$h Drhre; Flash- Drive !ndex; Classes- 15/lf:i. Votlr11 and Eiection Notice; 8RE |

| CUSIP | Class | ments |
|---|---|---|
| 74Sl4LLWS | Cl35Sff 15-/16 Momlnee.s | Confinm:itlon Hearing Jtfotlce; Fla.sh Drlw; Flash Orlve ,ndek; Classes 15-/16 Voting and Election Noticet BRE |
| 74S14LLX3 | Oa se:s 15-/16 Nominees | COnflrmaUon He,iirlng Notice: Flash Orive; Flash Drive lnde:<: Classes=!•t•d • l•1ct$1o n N otlj,t•; B RE |
| 74514LLY1 | aasse"> 15/16 Nominees | Confirmation Hecifirig Notice; Fla.sh Drive: Flash Drive lnd-ex; Oa$.l'les and Election Notice; BAE |
| 74514l.t2B | das.:Ses lS/16 Nominees | confhmation Hearing Nouce; Flash Drhre; Fta:U, Drive lnde:c; Oasses -and Electlon Notlco; 6RE |
| 74S14LM20 | Cl.as:ses 1S/16 Nominee$ | Conftrmatlon liearlng Notl<:e; Fl.ash DrM!; Fiesh Drive Index; ctas.ses 15/16 Voting and Electlon Ni;itlc:e; BR'E |
| 74514lM38 | Oas.ses 15/16 Nominees | Confirmation Hearing Nottce; flash Drr/8; Fliish Drive ltldex; ctasses. 15/16 Voting and Electio-n Notice; SRE |
| 74514LM4S | Classes 15/16 Nomrn-ees | Cenflrmatton He.iring Nr,tice; A.ash Drhle;: Flash Drive Index; aasscs 15/16 Voting .and Election Notice; BRE |
| 74514LM53 | Oi1S5f;!S 15/16 Nomme,es | CCnflrmation Hear'fng Notice; F1.a,h Orivr.": flash Drlve ln.de>:; Clas,es: 15/16 V1;itlng and l:l ctlon Notice; llRE |
| 74514lM61 | Classes 15/16 Noml"ees | Confirm.atlon Hearing Notice; fl:il h Crive; Flash Drive lnde:ic; Cl-,:,:§eS 15/16 Voting and Etecticm Notice; BfLE |
| 74514LM87 | Clanes 15/15 Nominees | Confirmation I"learlng Notice; flash Crive; Fla::.h OrIY-1l- Index; a;:mes 15/16 Voting and erection Hatke; B E |
| 74514LM95 | Clanes 15/1-6 Nominees | Confirmation tte-arlng Notlr;e; Flash Oti;re; Flash Orlv& !ndex; Canes 1S/16 Voting and E!e-ctior. NQtlc:e 8RE |
| 74S14LMA2 | Cla,:s.es 15/16 Nominees | Confirm tion Hearing- Jrlotl<:ei Flash Drive; Flash Drhle Index; Classes 15-/16 Voting and Electlon Notice; BRE |
| 74514lMB0 | Clap.es 1S/16 Nominees | Confirmatloti. Hearing Notice; Flash Drive; Fla.sh Dri"\e lnde:x; aa,se:s 15/16 Votlng ;i.nd :Election Notke; BRE |
| 74514LMC8 | aassa 15/16 Nominees | Conflltmation Heariric tilotlce; FlHh DrNe: Flash Drive lMex.: Claue.S 15/16 VQtlng and £1ectlon Not[ce; BRE |
| 74514LM□6 | Oasses 15/16 Ncm!nee'i- | Conflrmatlori Hearlng NoUce; Flash Drtve; Flash Drive Index; Oas,;es 15/16 Votrng and El ct.lon NoUC!-; BaE |
| 745-14t.ME4 | Oasses lS/16 Nornlnee:i | Conflrmatloo t-111mlng Notl«; Flash Drive; Flas-h Drive Index; Classes 15/16 VoUng and Election Notl;;e-; BRE |
| 74514tMF1 | Oailes 15/16 Nomlr1ees | ConflrmQtl-on Hearing Natt-ce; Flash Drive; Fta:sh Drive ItJd(l-)'; Classes lS/16 Voting ,llnd Election Notice; BRE |
| 14514tMG9 | Claues 15/16 Nomrn-ees | ConflrmaUon Hearrog Notlre; Fl.ash Drive; flash Drive Index; ClaiIes 15/16 Voting .and Election Notice; BRE |
| 74514tMH7 | Clo1ues 1S/16 Nominees | ccmfirmation Hearing Notice: Fl.ash Drive; flash Crlve lndl;!.)t:: Classes IS/16 Voting ar,d Election Notice; BRE |
| 74514LNIJ.3 | da$5es 15/16 Nominees | Co-nfirm.ath;in Hearing Notice; rr,sh Drive; Flash Orl,...e lnde,:; Classes 15/16 Vo-ting and Election No1ice;- BRE |
| 74514LMKO | Clns-es l.S/15 t,lQmine-es | Confirn,ation Hl"aring Notii;e; Flash Drive; Fla:,;h Drive lOdelC; aasS;t!!s 15/16 Voting and Erection Notite; BRE |
| 74514tML8 | Cla s-es 15/15 Nominees | Conf'irmatlon Heating Ni;itlce; Flash DriW!; Flash Olive lndeii:; Classes 15/16 Votlr1g and Ele-ctl;1n NoUce; BRE |
| 14S14lMM6 | Classes 15/16 Nomlnets | Confirmation He-,aring Notice; Flash Olive; Fla:sh Orlve inde:,c; Classes 15-/16 Votlt1g and Election NoUcet BRE |
| 74514LMN4 | aasses 15/16 Nomloee.s | Confinnatlon :Hearlrig Notice; Fla:sh Orl i Flash Orhte Index; □a nes 15/16 Votlrig and Eleetion Notice; BRE |
| 74514LMP9 | Oasses 15/16 Nominees | eonnrmatlon 11eari"B Notice; Flash Orlve: H115h Drtve lndeir; O;me-s 15/l6 Voting and Elettlon Notice; ORE |
| 74514LMU8 | aasses lS/16 Nominees. | Confirmation Hearing Notlte; Hash Olive; fla$h Drive lnd-e,:; das,ses 15/16 Voting and Electlon Nctlce-; 9RE |
| 74514LMV6 | aa:s.ses 15/16 Nominees | Confim,-,tion Hearing Notice; Flash Drive; Aash Drll1e lnd-eJ,:; aasses 1.5/16 Vottog a"d Electlan Notlc-e-; BRE |
| 74Sl4LMW4 | aa:5,§es. 15/16 Nomlne s | Conflrmatloo Hearing Notice; Aa:i;h Drtv-e; Flash Orive Index; aa!.,es 15/16 Voting and Election Natlce; SRE |
| 74514LMX2 | Class-es 15/16 Nomrn s | Conflrmatton He:ar$ng Notice; Fl.a b Drive; flash □rive lndfl](; Cla$ ("S 15/1-6 Votins and E.l.ectlon Notice; BRE |
| 74514LMY0 | dasses 15/16 Nomlriees | Confirmation Hearing Notice,; flash Drive: Fla!.h O.rive- ln.d ; Classes 15/16 Vcdns and El-ettlon Noth:e; BR!: |
| 74S14LMZ7 | Class.es 15/16 Nomlr.e-e-s | Coc1firmatlon Hearing .Notice; flash Olive; Fliish Driv-1l- lodex; Class.ei 1.5/16 Voting and Erectlon NotL;11;; SRE |
| 74Sl4LN29 | Cla.S5'1!S 15/15 N-om!neti | Oonfir'matlcm Heating Notice; Flash Prl,...t!; Flash Drive lnde i Classes 15/16 Vc1ing and Electlon Notice; BrlLE |
| 74S14LN37 | Oas 15/16 Nominee$ | Confirmation He-arlng Notice; Flaiih Ori'f'e; Flash Orlve iUdel<: ClaHl!s 15/16 Voting and Eltctlon Notke; BRE |
| 74514LN4S | Claiise:s 15-/16 Nominees | Confirmatlcn :Hearin& Notice; Flash Prive; flash Drive lnde:<;: Classes IS/16 Votlng a.nd £led.Jon Notice: BRE |
| 74514LNS2 | l;laue-s 15/16 Nominees | Confim1.atlon- 'Hearine Notice; Flash Drive-; Fla,h Dr(ve lnd!!I:x; Oass,e:& 15/16 Voting and Elei;tlon Notice; BRE |
| 74514LN60 | aas.ses 15/16 Nominees | C-onn(11'1aUon- Heating Notice; Fla5h Orive; Flash Drive lllde !;lasses 15/16 Votlng and Electlon Notli;e; BRE |
| 74514tN7B | O.as;;es 1S/16 Nominee:i | ConfirmatiQn Hearin,s Notice; Fla.sh Dr'lve; Ffash Drhte Index; Classes lS/16 Vottn11: a"d Electlc:i,n Notice-; BRE |
| 74Sl4LN86 | □asses 1S/!6 No.mhiees | Confirmatlon: Hearing NoUce; Flash DrNe; Fr.ash Orive Index; Oassye.s 15/16 Votlng and Election Notke; BRE |
| i'4S14LN94 | Oa!.ses 15/16 Nomlm:les | Confirmatlon Hearing N-otToe; Flash Drhle; Fla:s.h Drive lnde-x; Oasses. 15/16 Voting .and Elei;:tion .Notice: BRIS |
| 74514LNA1 | Oilsses 1S/16 Nominees | Confirmatron t-l aring Noth;-e; Flash Dthte; fla!.h Drive Index; Classes 15/16 Voting and El-ectlon Noth:t; BRE |
| 74514LNC7 | Classes 15/16 .Nomlne-es | Conffrmatlon Hearing Notice; Flash Drive; Fla:s.h Drive lnde.; Classes 15/16 Votins ar,d El-ectlon Notli;e-; llRE |
| 74514LNl<9 | Cla:t>ser. 15/16 Nomlne-es | Ccnfirmatlon Hearing Notice; Aash Drllll'; Flash Drive Index; Classes 15-/16 Voting ar.d Election Notice; BRE |
| 74514LNli' | Cl.iss-es 15/16 Nomm:s. | Confirmation Hearing Notice; Fla$h Drive; Flash Drive lnde.:: Cln s 15/16 VOtlflB and Election Notice; 8RE |
| i'4514LNMS | cbnses 15/15 Jtfomloees | to firmatlcn Htaring Noth:e; FliISh Drlv.e; Flash Drive fndeii:; Classes 15/16 vothig and Eladfon Notice; DRE |
| 74514LNN3 | Classes 15/16 Nomlne-e-s | Confirmation He.arlng No-tlce; Fla5h D.rive: fl;JSh Orl'lle tnde:,c; □asses lS/16 Voting and Election Ni;itke; BRE |
| 74514LNPS | Clas,es 15/16 Nominees | Confirmation Hearing Noth:e; Flash Orlve-; Flash Dr[ve ?nde11; aasses 15/16 Vo-Ur.g and £1ectlan Notrce; BRE |
| 74S14LNQ5 | a,useii 15f16 Nominee-§ | Connm'latlon Hearing Notice: Flash Drive; Flash Ortve Index; aasns 15/16 Vollr.g and Elec:tlon Notice; BRE |
| 74514LNft4 | Cla ses 15/16 Nominees | Confirmatlon Heilring Notice; Fla.sh Drtvei Flash Drive lnde:<; aasse.s 15/16 Voting and Elertlon Notice; B-RE |
| 74514LNS2 | Oasses 15/16 Nominees | Confirmation J-tearlng NotTi;e; flash Drhle; Flash Drive Index; dasse:s 15/16 Voting ,and Election Notice,; SRI: |
| 74514lNY9 | aasses 15/16 Nominees. | Confirmation Hearing Notrce; flash Drive; Fl sh Drive lnde-:-; Cla5Ses. 15/16 Voting and Election Natlce; BRE |
| 74Sl4LNZ6 | Oasse$ 1S/16 Nominees. | Conftrmatron He.irlog Notice; flas.h Drive; flash Dfi..-e lnde:.:; Classes lS/16 Vctins and Elect:h;1n Notice; BRE |
| 74S14LP27 | aasse'5 1S/16 Nominees | Confirmation Hearing Notice; fJas.h Drive; Flash DriW! lndeic; Classes. 15/16 Votlna and Election Notice 8RE |
| 74514LP3S | Classes 15/16 Nomlne s | O:mfirmatlon Hearing Notice; fia:s.h Drhre; flash Ori..._ Index; aasses 15/16 Voting and Erection Notice: BRE |
| 74S14LP43 | Clilsses 15/16 NomTnees | C.Cn.flrmation Hl!'arlng Notice; flash Otive: Fla:sh OrlV1! lnd ; Classes 15/16 Voting and Election Nollt.e; BRE |
| 74514LPSO | Class.es 15/16 Nomloee-s | Cooflrmiltlcn He,afing Notice; Flash CrlW!; Fla.sh Drive lnde)l;; Class.es IS/16 Volir,g and Ele-ctlon N-otlc:e; BRE |
| 74514LP68 | Cla5u!:r. 15/16 Nomlne-e-s | Confirrnatio He.arln8 Notlc:e: Flash D.rlve; Flash Orlve lndex: aas:s.es lS/16 Votlng and Election Notlre; BRE |
| 74514lP76 | Classes lS/16 Nominee.$ | Confirmation Hea.rlrig Natlce; Flash DrNe-; Flash Orr.le lndex,:. Oasseili 1S/16 Vot!ng and Electton Notice; BRE |
| 74S14LP-M | Cla es 15/16 Ni;imlnees | Confirmatlon Hll;larlng Notk-e; flash DrNe; f-1a$h Drive lndex,; Oasses 15/16 Voting .and Election .Nctice; BJU: |
| 74514LP92 | Oas,;es 1'/16 Nominees. | Conflrmatron Hearing N'otl-cei fl.ash Otive; flash·Drtve Index; ,:;l.asses lS/16 Votins afld Elt!ctlon Notice-; BRE |
| 74514lPQ4 | Oasses 15/16 Nominees | Confirmation Hearing Notlr:e; Flash Drhle; Flash Drive lndexJ aasses 15/16 Voting and Election Notice; BRE |
| 74$14LPR2: | aass,s 15/16 Nominees- | Confirmation Hearing Natl ; Fla:r.h Drive; Fli,sh Drive Index; Oiilsses 15/16 Voting .and Election Qtlce; .BRE |
| 74514LPSO | Cli'5es 15/16 Nominees | Confirmcition ti-earing Nctlcl'; flash Drive; Flash D.rive lndeli,; Classes 15/16 Voting and Eled:lon Notice; DRE |
| 74 14LPT8 | Classes 15/16 Nomlriees | ConDrmatlcn Hearing .Notice; flash Dtive Flash Drllr'e Index; cJanes l.S/16 Votlng and Elecilon Notice; BRE |
| 74S14lPW1 | Classes 15/15 NomTnees | O::infiimatlon Hearing Notice; Flash Orl ; Flash Orive index; Cla:SSes 15/16 Voting and Etectlm Notic:e; BRE |
| 74S14LPX9 | Class-es 1S/16 Nomlnees | Connnnatlon Hearlrig Notice; Flash O.rive; Flash Drlve ?ndeJ< aa.sw 15/16 Voting and Election N-otr-ce; DRE |
| 745141.Pl'7 | Class.es 15/16 O.mlnee-'5 | Confirmation Hearing Notlee: Fla3h Drive; Flash Drive lndex; Oasses 15/16 Voting and 'Election Notl!:e; 8-RE |
| 74514LPZ4 | Classes 15/16 Nomlnee.s | ConflrmaUon Heilrlng Notlc'3; Flash Drlve: Flash Drive lndex; Oasses 15/16 Vottng and Elertlon Notice; BRE |
| 74514LQ26 | aasses 15/16 Nominees | Confirmation Hearing Natlce; fh1ish Drive-; Flash Drive lndex; Oasses.15/16 Votlns and Election Notice; BRE |
| 74514LQ34 | Oasse.s lS/16 Nominees | Conflrmatron Hearing Natfce; Flash Drive; Flash Drive Index: Cla:r.$eS. 15/16 Voting and El ction Notice; 8RE |
| 74514LQ42 | aa:s.ses 15/16 Nominees | Confirmation Hearing NoUce-; Flash Drive; flash Drive lndeio:; Classes 15/16 Voting and Elt!ctlon Notice; aR.t |
| 74514LQ59 | das..ses 15/16 Nominees | Confirm.1tlon Hearing Notice; flash Drive; Flash Drlve- Index; Classes 15/16 Voting and Ere lon Notice: BRE |
| 74514lQ67 | Clas.ses 15/16 NOmb,ees | Con.firmatl0n Hearing Notice; flash Drive: Flash Or1-,e lnde ; Classes ll/16 Votlr,g and Election Notl,c;e; 8RE |
| 74514lQ7S | Clas.ses.1S/16 NOmlne-es | Confirmation Hearing Notli:e; Flash Oth1; Flash Orlve ln,dex: Clas;e$ 15/16 Volkig and Election Notlce; 8RE |
| 74S14LQ83 | Classes 15/16 Nomlriees | Confirmation Hearing Notice; Fias;h Drive; Flash Drive lnde:<; aas:s.ee: 15/16 Voting a.nd lectlon Notl-ce: BRE |
| 74S14lQ!ll | Clan.es 15/16 Nomtne-es | Confirmation Hearing Notli;:e; Flash Dfl,1e; Fl.Hh Drive lndex; Classes 15/16- VQt:Tng and .Elettfon Notice; BP.E |
| 74514LQA8 | Classes 15/16 Nominees | Conflmiatlon Hearl rig Notice; Flash Dri\1e-; Flosh orwe lnd-llxi a.asses 15/16 Voting and Electron Noth;;e; BRE |
| 74514LQB6 | ClassH 15/16 Nominees | Conflm1atlon Hearlng Noll : Flash. Drtve; Flash Drive lnd-ex; Oasses IS/16 Votln and Election Notice; BR |
| 74514LQE0 | a.asses U/16 Nominees | Conffrmatlon Hearin, N'otlce; Flash Drive; f!as.h Drive lndex; Cl.ils.ses 15/16 Voting and Election Ncitlce; BRE |
| 74S14LQF7. | Classes 15/16 Nominees | Ccnflrmatlon Hearing Notlc:e; flash Drllle; Fla$.h Drive lndex; Classes 15/16 \'atlng a-nd Election Natite: BRE |
| 74514LQJ9 | aasse.s 1S/1Ei Nominees | ConflrmatlQn Hearing Notlc-e-; Flash Drive: flash Drive lnde11; Classes 15/16 Voting arid Electior. Notii;e; BRE |
| 74514LQJ(5 | Oasses lS/16 Nominees | Confirmatioll Hearing Notice: Rash Drive; Flash Ori11e Index; aasses 15/16 Va11:ng and Electlan Notice; BRE |
| 74S14LC'.:tl(8 | Clas.ses: 15/16 Nominees | Confirmation He-arlng Notice; Flash Drlve; Flash Dil,1e- lnde1e; Cla.sses 15-/16 VOling and Election Notice; 81\E |
| 74514LQYG | Cllls.ses. lS/16 Nomin-ees | Confinnatlon Hearing Notice; Flash Ollve: Fla5h Drlve fnde11:; O.as-s-es 15/16 Voting and Elei;tlon Nottc:e; OllE |
| 745l4L(lZ3 | Classes 15/16 Nomlcieaes | Confirmation :Hearins Noth:e; Flash Drlv-e; Flash Orive lndeii:; tlasse-s 15/16 Voting and £1ectran Notice; BRE |
| 7.Sl4tR2S | Classes 15/16 Nomfr,.e.es | Conflrmatl!:m Hec1f1ng Notice; Fla.sh Drive; Flash DrNe lndeK; O.a$.$es 15/16 VoUng and Election Notlc.ej BR!; |
| 74514LR.3j | Class-es 15/15 N-ommees | Confirmation Hearlc1g Notlce;: Flash Drive; Flash Dri/ll;! lnde-x; Oas.sll'i 15/16 Voting .and Election Notice; SRE |
| 74514lR41 | Classes 15/16 Nominees | tot1firmatlon Hearing NoUce; Flas.h Drive; Flaih Drive lndex; ctasses 15/16 Voting .and Election Notice SRE |
| 74514LRSB | aa ses 15/16 Nominees | Conflr.maUon Hearing Nottce-; Flash Drive; Flash Drive lnde:i1,; Classes. 15/lG Voting and Etettlon Noth;e; llRE |
| 74514LR66 | aasse-5 15/16 Nominees | Confirmation Hearing Notice; Flas.h Drtve; Flash Drive lc1.dex; Classes 15/16 Voting and Ele-ctlon Notice; DRE |
| 74514LR74 | Classes 15/16 Nominees | Co11flrmi1tlon Heafing Notll:;e; flash Drive;: Flash Ori\le lndex; Class.es lS/16 Voting and Ele-ctlon Not1,ce; BRE |
| 745l4LR82 | 0.aHes 15/16 Nominees | Cr:>nfirmatlan He-arlng Notice; Flash Dfl ; Flash Drivt tnde)l:; Classl!!l IS/16 Voting and Eletdon NotTce; BRE |
| 74514tR90 | Cl'a:sses 15/16 Nominees | Cooflrmation Hearing Natlce; Flash Drive; Flash Orl"\e Index; Casse:s 15/16 Voting and Election Notlc:t!!; BRE |
| 74Sl4LM7 | Classes 15/16 .Noml!'lees. | Confirmation Heilrlns Notlce: Flash Dril/8; Flash Drive lnde:(; Oasses 1S/16 Votrng and Election Notlu; BP.E; |
| 74514lR85 | Classes 15/16 Nomln.ee$ | Conflrrnatlon Hearing NotlC!;!: FliISh Drive; Flash Drive lndl:!x; O.asse:s 15/16 Voting and Elertion Notice; BAE |
| 74514lRC3 | Classe:s. 1.S/16 Nominees | Conflrmat1oo Hearlng Notice: Flash Dr"lle; flas.h Drtv-e lndex; r;la5,5es 15/16 Voting and Election .Nctlcej BRE |
| 74514lR01 | Cla !eS 15/16 Nomlne-e-s | -Confirmation Hearlng Notice; Flash Drhle; fta:s.h Drive lndex,; Clailes 15/1'5 Voting and El-EC;tlon Notice; BRE |
| 74514LRF6 | Cla.sses 15/16 Nominee:9; | Confirmation Hearf"S Notice-; Flas.h Ortve; Flasl"i Dl\11! Index; Classes- 1.5/16 Votlrl.l and Erection Jrlotlet; BRE |
| 74514LRH2 | Oasse.s 1S/16 Nominees | Confinnatlcn Hearing Notli;e; Flash Drive;- Flash Orlv-e Index; Class.es 15/16 Voting and Electlon Notice; BR;E |
| 74Sl4LRl<5 | a.asses lS/16 Nominees. | Confirmation Hearing Notlct; Fla5h Drive; Flash Ddve lnde.:: Clas s 15/16 Votl g and Election NOt1ce; BRE |
| 7.Sl4LRW9 | Classes 15/16 Nominees | COnfirmelior. Hearing Nollc:e; f'lash Olivt; Flash Dr[ve lnde:K, Classes 15/16 Voting and Eled:lon Notice: BRE |

| il#?.ttYJ!f | Class | | mil.!Nlir!Hml!=dl!Mdl!LIMM!'?tg.rtl!JAIt.nl |
|---|---|---|---|
| 74514LS24 | Canes 15/16 Nominees | | Confirmation Hearlng Notice; Flash Drhte; A.ash Drive !ndex Classe1 15/16 Vot1ng ;md ElecUon Notrc.:i; 81\E |
| 74514LS32 | C!ass.es 15/16 Nominees | | COnfirm.at!-on Hearing Notice; Flash Drive: FIMh Drive fndell; cr.ass.e.s 15/16 Votlns nd El-ecUoo Notrce; BA.E |
| 74514LS40 | Cliiss-es 15/16 Nominees | | ConfJrmatJon Hearing Notl-oo: Fla.sh Olive; Flash Orlve- Iri.dex; aasses 15/16 Voting and Election Nonce: BRE |
| 74514LSS7 | Classes 1S/16 Nom!nl:tl!s | | Canflrmation Hearing Notice; Fla!ih Drlve; Flash Dtlve Index; Oas.se-s 15/16 Voting and Election Notld!;!; SAE |
| 74.;i,14t57 | Classes 15/16 Nomlnl!il!$ | | Confirmatlo Heilrlng Notlc=e; Hii$1l Dfive; Flash Drive Ind-elC; aasses 15/16 Voting and :Electlo-n .Notice; BRE |
| 74514LS81 | aas.se.s 15/16 Nominees | | Confirmation Hearing Notice; Flash Drive;: Fiiish Dri'll!! Inde1:; Clan-es 15/16 Voting end EIKl:lcn Nctice; BRE |
| 74514LS99 | Cfas:,:ei; 15/lEi Ncminees | | Confirrnatlcn Hearing Notice; f!ash DrM"; Fla-sh Drive lndeic; aasses 15/16 VoUn.1 a-nd Election Notice; BRE |
| 74S14LSI2 | aasse.s IS/16 Nominees. | | Confirmi:ltlon HE!arlng Notice; Flas.h Drive; F/.as!l Dr.tve lndeil:; Classes 15/16 Votrng i!nd Election Not!ce; eRE |
| 7451-4LSMD | ☐asses 15/16 NomlneM | | Confirmation Heulng Notii;e; Fla$h Drive; Flash Drive lnde,x: a.asses 15-/16 Voting .and Election Notite; DRE |
| 74514LSNB | Cass.es 15/16 Nominees | | Confirmation Hearing N-otlce; Flash Drive-; Fla.sh Orlve Index; dane.!i 1S/16 Voting and Election Notlce; BRE |
| 74S14LS?3 | tla$ses 15/16 Nominees | | Confirmation Hearl.ng NotTce; Flash Orlve-; Fla.!ih Drive Index; Oas,;e.s 15/16 Votlns .and ElE!ction Notice; BRE |
| 74514tsQ:1 | Class-es 15/16 Nom1ne-es | | conflrmatlon Hearing Notice; Fla.sh Otlve: Flash D.r'ive Index; ☐as 1S/16 Voting and El ion No11ce.; BRE |
| 74514LSR!> | Classes IS/16 Nomtn.ees | | ConftrmatlM Hearing Notice; f111sh Drlve;; Flash Drive lndeit; Oass-es 15/IS Vodng and Election Notice BRE |
| 74S14LSS7 | Oas.ses 15/16 Ncmin-ees. | | COnfirmatloo Hearing Nctlce; flash Drhle: fla:th Drlve·Index: Oasses 15/l6 Voting :and Election Notice; .BRE |
| 74514t5T5 | a.asses 15/16 Nominees | | Confirmation Hearing Notice; flash DrJve; ff.ash DrJve Index: Classes 1S/16- Votfng ilnd Election Notice; BRE |
| 74514LSU2 | Oa"es-15/16 Nominees | | Conflm,.atlon Hearing Notic ; flash Drhle: F1asl:i Drive !nd,el(j: Cli11sses l.5/16 Votlng and ElectJon Nottce; BRE |
| 74S14LSVO | Cl,HStt$ 15/16 Nominees | | tonftrmat!on Hearl g Notice; Flash Drive; Flash Olive (n.dex;- Cf.a$.Ses 15/16 Votln_g and Election Notice; BRE |
| 74514LSX6 | Classes 15/16 Nomlne&s | | Conffrmation Hearing NotJce; Flii.sh Drive; Fb1$h Drive Index,: Classes 15-/16 Voting .and Electlon Notice; 8RE |
| 7451415Y4 | Classes 15/16 .Nomtnees | | Conflnm1tlon Hearing Notl«"; Flash Orive: Flash Drivia Index; aa,:lil!!S 15/16 Voting and f:lectlo Notice; BRE |
| 74514LSZ1 | Oasses IS/16 Nomfna;?s | | Conflrmatloo .Heafing Notlce; flash Orivei F=ladh Dri!IE! Index; Clil..!ises IS/16 Voting and Electlcn Notice; IIR.t |
| 74514LT23 | aasses 15/16 Nominees | | Confirmatlcn !-/earing Notice; flash Drive; fl<lsll Drive lnde:ir; Cl.i.sses 15/16 Vot!ng and Elecfo:m Notice,; 8-RE |
| 74S14LT31 | O.a"e.s 15/16 Nominees. | | O,nflrmation Hearing Notice; Aas.h Drive Flas Dr!ve lndei,:; Classes 15/16 VQUng and Etectlon Notice; BRE |
| 74514LT49 | Clas$es 15/16 Nominees. | | Con.firmatlon Hearl"!I Notice; flash Drive; Flash Drive lnde.: aasses .15/16 Voting and Erettion Nc,trce; BRE |
| 74S14LT56 | aa.sses 15/16 N-omlnee,s | | Co.nflrmallon t-leanrig NQUce;: Flash Drive-; Fl.ash Dl'ive Index; ctas.-:e.i; 15/16 Voting and Electron N-otTce; BRE. |
| 745141.T64 | Classes 15-/16 Nominees | | Conflmlatlon Hearl;.g Notk.e; Flash Dri\-e-: Fla.sh Drive lnCcx,; aas.se.s 15/16 Voting .and ElectJon Notice; BRE |
| 74514LT72 | Classes. 15/16 Nomlne.es | | Confirmation Hearin&: Notice; Flash Otivej Ha.sh Drive Index; ☐asses IS/11:i Vcitlng and Election Notice; BRE |
| 74514LT8D | da es 15/16 Nominees | | Confirmation H11-a\n11; Noth:s; fl,1sh Crlve: Flash Drive Index; Cass.es 15/16 Votlog and Election Notice: BRE |
| 74514LT98 | Classes 15/16 Nominees | | Confirmatlc,n J-l ring Notice; fliisl'l Drive: flash Drtve Index; Cli!!ises 15/16 Voting and Electio Notice; BRIE |
| 74S141.TA5 | Oasses 15/16 Nominees | | Confirmation Hearing Notice; flash Drive; ftas.h Drive lndeic; Classes 15/16 Voting and Election Notice: BRE |
| 74S14LT83 | aasses 15/16 Nominees | | Confirmation Hearrng Notice: Flash DrNe; flash Drive lndeic; Classes. 15/16 V1;rth.g ilnd Election Notice: BRE |
| 74514LTC1 | dassll!!i 15/16 Nr;amlnees | | O)_pftrmat!on Hearlc1g Notice; Flash Drlve; Flash Drive fnde,c; Classes 1S/16 Votl.ng and Elettfl;ln Notice-; BRE |
| 745I4LTD9 | tla.sses 15/16 Nominees | | ConHrmatlon Hean.ng Notice; Fla.sh nnw: Flash Drive fnd cr.a'-Se.s 15/16 Voting a.nd Elcctron Not1ce; &RE |
| 74514Llc1 | a,mes 15/16 .Nomlni!i!:s | | Confirmation Hearing Not1ce; fl;ash Orlw; Huh Crive- Inc11!%; C:l.iis,es IS/16 Votlng and Election Notlce: IJflE |
| 74514LTF4 | Classes 1S/16 Nomlneu | | Confirmation HearinB; Notke; Flash Drive: Fla.sh Drive lnde:ic; a.asses 15/16 Voting and £lectkm Notice; BRE |
| 74514LTG2 | Classes 15/16 Nomtneu | | Confirmation Hearing Hotlce; Flash Orlve; Fla.sh Drive ln.de-x; a.a.sses 15/16 Voting and Electlor. Nctli;e; llRE |
| 74514tTHO | Castes IS/16 NQmlnees | | Confirmation Hearing Nctice; flash Drive flash Drive lnde)l: Oa.sses 15/16 Votlog and Election Notice; llRiE |
| 74S14LTK3 | Classes. 15/16 Nominees | | Conflrmat1011 H,aring Notice; flash Drive; flash Drive lnde.; Classes. U/15 Voting and Electlcri Notice; llRii;. |
| 74514LTM9 | Oasses 15/16 Nominee" | | Confirmation Hearing Notice; Flash Drivll'; f ih Drive lndeir; Classes 15/16 Vot1c1g and E!ealon Notice; BRE |
| 74514LTN7 | Oasses 15/16 Nominees | | Confirmation Hearing Notlc-e; Flash DrM!; Flash Drtve lndex a.isses 15/16 Vot1n,g and Election Noth::e; BRE |
| 74514LTP2 | Cl.ass.es 15/16 Nominees | | Confirmation Hearlc1g NoUce; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Erect!on Notrce; BRE |
| 74514LTQD | Cla-sse$ 1.5/16 Jrlomlnees | | Confirmation Hearing Nottce; Flii.$h Drive; Fla.sh Olive mdex.; Cl.asses 15/16 Voting and Election N-otlce; BHE |
| 74514LTR8 | Classes 15/16 .Nomlol!fl | | Confirmation Hea.rlns Notfce; Fla.sh Orlv-e; Huh Drive lndell; da ei; 15-/16 Voting and Election Notice; ORE |
| 74.514LTS6 | Classes.15/16 Nominees | | Confitrnation Hearing Notice; Flash Dtlve: lash Drive Index; aasse.s 15/16 Vcting and .Election Notil:e; BRE |
| 74514LTT4 | Classes. 15/16 Nomlr1ees | | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Oasses 15-/16 Vctlng and Elei;:tiar; Notice; llRE |
| 74514LTUI | Ca:sses IS/16 Nominees | | Confirmation :H11-aring Nctici-a-; flash Drive: flash Drl1e Index; aa.ss.es 15/16 Voting and Election Notice; BRE |
| 74514LTV9 | Oasses 15/16 Nominees | | Confirmation Hearing Notice; fl.as Drive; flas.h Drive Index; Clil'i:S.es l.S/16 Voting and Election Notice; DRE |
| 74S14LTW7 | aasses 15/16 Nominel'!.!i | | Confirmation Heartng Notlc-e-; Flash, DrWe; ftash Drive Index; Oa$S1,'$ 15/16 Voting and Election Notlc-e; Bll;E |
| 74.Sl4tlX5 | Classes 15/16 Nom!nee.s | | Ccnflrmatlon Hearing Notice; Flash. DrJve; flash Drive lndeic; Classes 15/16 Voth,g and Elf!ctlon Notl ; BRE |
| 74514LU21 | Classes 15/16 Nomrnees | | C:onfirmatlon Heartng Notlte; F!ash Orlve; Flash Drive Index; Ctas.ses 1'/16 Votlng ilnd Elet:tmn NotK;e; BRE |
| 74S14LU39 | Cli!ISU!s 15/16 Nominees | | Confirmation Hearing Notlce; Fl:uh Driv,e; Fla$h Drive lndtll:; OiS:Ses 1S/16 Voting ilfld Election Not1ce; BRE |
| 74514LU47 | c.tasses 15/16 Nominees | | Confirmation Hearing Notice; Flash Orive; Fla.sh Drive Index; Ctassll!-s 15/16 Vo-ting and Election Notlce; BRE |
| 74S14LUS4 | Oas.ses 1S/16 Nominees | | Coofirmatio.1 He-.aring Notice; fla:sh Drive; flash Drive h-cle;,; aasses 15/16 Voting and flection. Notlce;: BRE |
| 74514LU62 | ☐asses 1S/16 Nominees | | Confirmation Hearing Notice; f1ash Drive; fliilsh Drlve Index,; Cl.isses 15/16 Voting and Eleoc!:lon Nctice; llRE |
| 74514LU70 | Cass.es 15/16 Nominees | | Confirmation 1-iudn_g Notlceo; fla:i;h Drive; flash DrWe lnde11: Cla.sses. 15/16 V-0tlng aod E!ettlon Notice; BRE |
| 74514LU88 | Clan.es l!i/16 Nominees | | ConflrmatrQn He:urng Notice; Flash DrWe;- Ft11$h Drive lnde;11; Clili:Slies 15/16 Votlng: and Election Notice; BRE |
| 74514LVA2 | Classes 15/16 NomTntes | | ConflrmatlQn Healing Notice; Flash Drlve; flash .Drive mdax;: Classes 15/16 Votlrig illld Election Notice; BRE |
| 74S14LVBO | Classes 15/16 NomTneei | | Conflm,atlon Hearlog Notke; Fla!>h Olive; Flash Drive rndex; Clas.ses IS/16 Voting and Election Ifatke; BR£ |
| 7-4$14LVC8 | Oas.ses 15/16 Nomin.ees | | C n!irmatlon Hearlns Notice; Fla.sh Drive; Flash Drive lni:lell; Cla$$e, 15./16 Voting and Eleci.fon Noli e; B-Re |
| 74514LVOu | Oasses 15/16 Nominees | | Conflnnatlon Htarlng t-ilotice; Flash Cri'Jl;": Fla.sh □rive Index; aasses 15-/16 Voting and Electlor, Notice;: BRE |
| 745141V.E4 | Classe1, 15/16 Noml"ee.s | | Connrmatli;in :Hearing Notice; flash Drive; flash Drive Index; Classes 15/16 Voting and Election Notice; BR' |
| 74514LVfl | Oasses 15/16 N-ominee5 | | Confirmation Htaring Notice; Flash Drive; Fla:e,h Drive lm:lex; Class.es 15/16 Voting and Electiori. Notice; BRE |
| 74S14LVG9 | C;m-es 15/15 Nominees | | Confirmation Hearing Notice: Flash Drive: f'!ash Drive Index; Classes 15/16 Voting and Eli!dfon Nctlce; BRC |
| 745141.,.Vti7 | Classes 15/15 Nomtnia-es | | Conflrmatkin Hea.ttng Notlc,e-; Fla,h. Ddve; Flas.h Drhle lnde11; Classes. 15/16 Voting aod Elec:tlon Notice: BRE |
| 74514LVJ3 | Classes JS/16 NomTnees | | Confirmation Hi!;laring N'otl.oe: flash Drtve; Flash Dtlvt lndeic; Classe:s. 15/16 VaUng ilod Election Notlre; BRE |
| 74514LVKO | Clam!J 15/16 NomlnEf:!S | | Confrrmatlon J-learing Notice; Fla.sh Drive; Fla h Drive Ind!!'X; c;:lapes 15/16 Votlris and Election Noll-ce; Bil;!: |
| 74514LVI.8 | Classes 15/16 Nominees | | CcnfJtniaUon Hearing Notice: Flash Drive; flash O ve Index; aasses 15/16 Voting and El-ettlon Notl ; BRE |
| ,74Sl4LVM6 | Classes 15/16 Nomin-11es | | Confirmiltion Hearing Notice; Fla.sh Otive; Flash Drive lnde>:: Classes 15/16 Voting ilnd El-ctf.Qn NoU«: BRE |
| 74514LVN4 | Oa!fses 15/16 Nominees | | Confirmatlcn He-aring Nctlce; fla$h Drive: Fla$h Drive lnde;ir,; OdlS$e$ 15/16 Votlog and Electlor, Notice; BRE |
| 74514LW6 | Oasses IS/16 N0mlnees | | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classe.s 15/16 Vo-ting and Election Notice; BRE |
| 74514LVW4 | Cla55es 15/16 Nominees | | CO,i.firmatlon Hearing Notice; flash Drive; Flash Drive Index,; aasses 15/16 Voting and Election Notlce;: DRE |
| 74S14LVX2 | ClasSti 15/16 Nominee$ | | Confirmation Hearing Notice: flash Orivst flash Drive lnde11: a.asses 15/16 Voting and Electkm Notice; &RE,· |
| 7-4S14LVYO | Class-es 15/16 Nomloe11-s | | Confinnatlon Hearing Notice; flash DrWe; fta:;h Dr e lnde)l C1a.5ff$ 15/16 Voting and Election Notice; &RE |
| 74514LVZ7 | Classes 15/16 Nominees | | Conflnnatron He::irtng NotJ.c; flash Drr-.'t; Flash, Dr1ve lnde11; Cl,a.s:ses l:S/16 Vottog and Election Notice; BRE |
| 74514LWA1 | Cla5Ses 15/16 Nominees | | Conffrmildon Hearlns Not:Jce; Flash Drlve; fla:sh. Drtve index; Classes 15/16 Votlng and Elfctlon Notice; BRE |
| 74S14LWRl | Chtsses. 15/16 Ncmin1:es | | Confirmation Hearlns Notke; Flash Olive; Flash Orlvt fndex; Clas.ses 15/16 Voting ar.d Election N'otke: BRE |
| 74514LWK9 | Oasse, 1S/16 Nominees | | Contirmauon Hearing Nolie@; Flash Drive; Flash D.rtv,e lndex; Classes 15/16 VoUng and Elect!Qn Notice: BRE |
| 74514LWMS | aass-e:s 15/16 Nominees | | Confirmatlcn .Hearing Notice; Flash Orlve; Flash Drive lndtx; C/a"s.s 15/16 Voting .and Electron Notice; BHE |
| 745141WQ6 | aa i.e:s 15/Ui NQminees | | eonnrmation Hearing Notice; Flash Drive; flilsh Drive lndex.: c:lanl:!$ 15/16 Voting .and Election Notice; OflE |
| 74514LWR4 | -tliLSses 15/15 Nominee.s | | Confirmation Hearing Notice: Flas!l Drive; flash Drive Index.; auses 15/16 Voting and Election Notice BRE |
| 74S14LWS2 | Classes 15/16 NomTnee:s | | toriflrmatron Hearing Notic-: Flash Drive; fiash Drive lnde>e; aasses 15/16 Voting and Eler;:tion. Notice: BRE |
| 74514LU96 | Classes 30/31 Nomrne-es | | Conflrmatron Hearing N;1tk11; Flash, Pr e; ftas.h Drt\le Index;: Classes 30/31 Voting and Election Notice-; BRE |
| 74S14L..Vi.O | O.iues 30/:il Norrdn,es | | Ccnfrrmatlon I--learing Notlc-e; Flash Drlve; flash Drive Index; Cla.$$es. ;i0/31 Voclng and Electlon Notice: BRZ; |
| 74514LV38 | Clas,;es 30/31 Nomin-ees | | Confimmion Hearing Hatlee: Flash Drlv-e; Flash Ori"lle Index; Classes 30/31 Votlc1g ill'ld Eli!ctlon Notlc-11; BRE |
| 74514LV46 | Oasse.s 30/31 Nominees | | Confirmation Hearing Notice: Fla.sh Drive; Flash Drive: Index; Classes 3.0/31 Voling ilnd El-ecth;in NQtle!l: BRE |
| 7-4514LVS3 | Class.es 30/31 Nominees. | | Confirmatlcn Hearing Notice; Fla:,.h Drive; Flash Orlve- lc\dtx; Classes 3.0/31 Voting arid Electl-on Notice; BRE |
| 74SI4LWX1 | aa.sses 30/31 Nomlnee.s | | Confirmation H&iring Notice; flash Orivei flaih IJrive lnde:r; ClaHe.s 3'0/31 Votlng and ElectlDn Notke; 8RI5 |
| 74514LWZ.6 | Clan.u 30/31 Nominees | | COfiifltmatlon I-tearing Notice; flash Drive; Flash Drive lndelf; Oasses 30/31 Votlng .and Election Notice; BRE |
| 74514LXAO | Classes 30/31 NomTne-es | | ·tonflrmatlon Heartng Notice-; flash Drive flash Drive Index; Classes 30/31 Voting and Eledlor. Notlc,; BRE |
| 745141J<88 | Classes 30/31 Nomlnees | | ConflrmatTnn He.irlng Notl e; Aa h Ori\'e; fla$h Drive lndeic; Classes 30/31 Votlog and C:lectlorl Notice; BR!;· |
| 74514LXHS | Cla5.$e$ 30/31 Nc-mTnees | | Ccnfrm,atJor, t-leiJl'il'll Notfte: Flash DrlYt; Ftash Drhle Index; Class.es. 30/31 Va;tlng and Eled:lc.n, Nctlce; SR |
| 74S14LV61 | Classes 36/3& Nl'.lml/'lfl.l'S | | COflJ!fiT'latron Hearfng Noth::e; flash Drive; flas.h Drive Index; Oass.,es 36/.38 Voting and Election Notice; 8RE |
| 74S14LV79 | Oa ses 36/38 Nomlnees | | Ccnflrmatlon Hearin1 Notfc:e; Fla.sh Drlvt; Flash Dri-ve Index; Clam;!!s 36/.38 Votfng ,and Electian Notice; BRE |
| 74S14LV87 | aa s.es 36/38 Nominee$ | | Conflrmatlon Hearing Notlee: Flash Drlve; flash DrNe !ndex; Classes. 36-/38 Votrns and Erection Notice; 8RE |
| 74Sl4LV9S | d.isse$ 35/38 Nomln@es | | CQnflrmatlon Hetriris Notice; Fla.sh Drive; Flash Dri¥e !ndex; Classes 36/.38 Vottng ilnd Et-ed:lon Na;tli;e; BRE |
| 74514LW29 | Classes 36/38 Nomlnees | | C.onfifm.itio Htarlng Notice Flash Drive; Fl.ish Od',e- Ir.dex; Clas.ses 36/38 Votlns and Election Not[ce; BRE |
| 74514LW37 | Classes 36/38 Nominees | | Confirmation :Hearing Notice; Flash Cove; Flash Drive lndex.: Clanes 36/3,8 Voting ancl Electfon NotTte; BRE |
| 74514LW45 | Classes 36/3! Nomlnee.s | | Confirmation Hearing Notice; fl.ash Drive; F!;eish Drive lnd'ex; Classes 36/38 Voting .and Electron Notice; BRE" |
| 74S14LWS2 | Clu.ses 36/J,8. Nomlnef:!S | | Confirmatfon Hearing Notice: flas!l Dtive; Flash Drive Index; Oasses 36/38 Vcting and Electlan Notice; DRE |
| 74S141-.W60 | dasses 36/38 Nomln-ees. | | Conflrmatron Heatlng Notlc:•; flasn Drhle; flash Drive lndeit; aasses 36/38 Voting and Electlor, Notice;: BRE |
| 74S14LW7B | Oa5$e5 36/38 N0min-11es | | Conflrmatlan Hearrng Notf-c,e; flash Drive: Has.h Drive lnde1:; Cius.es 36/38 Voting and Election Notice; BRe |

Exhibit A

| CUSIP | Class | Documents |
|---|---|---|
| 74514LW86 | Classes 36/38 Nominee! | confirmation Hearing Hatlee: Flash Dmre: Flash Drive h11e11; a u s e s .:J6/38 Votin1 and ct1011 Notice, BE |
| 74514LW94 | Classes 35/38 Nominee | Confirm.rtlon :Hearin1 Notice; Flaisll DrhH!; Flash Drive Jndu: Cl s s 36/31 Vmi"IR and Cl-Jl[llDfl Ncmc BRE |
| 74514LJC28 | Cl se:s 36/38 Nominees | Confirmation Hearing Notlclll!; fli5h Drive; FIHh O.rive index: Cl:nse:li 36/38 Voting and Election .Notlcie BVE |
| 74S14006 | t1u1es 36/38 Nominee$ | confirmation Htarlng Notice; Flash Drive; Flnli Drive Index;; ClHses 3-6/38 Votln,s ,nd Ele<:tlan Noticet DRE |
| 74514LYW1 | aasses 36/38 N-omklees | Confirmatlor, H h m s Notice: Rash Orive: Flaffl Dl'lve Index: aas51!s 3H,'.l Vollr.ig and ElectlOA Notice; BRE |
| 74514LVX9 | Classes 36/38 Nominees | Confirmation He11rlng Mollee: Rash Ortve; Flash Drive Indem; ClassH 36/31 Votlns and Eledlo,n: Notice:: DRE |
| 74S14LYY7 | Casse-s 36/38 Nominee, | Con!firmallon Hearing No1011 Flash Orlve; Flash l)rlve lndiUC; Clas.ses 3-6/38 Vato1og and Election N0ti11;. BRE |
| 74514LYZ4 | aaue1 36/38 Nominees | COnHnation HeartnJ Notice; Flash Dl'Nt Flilsh DrM! lnde,r; games 36/38 Votl"I and tlectlon Not?oe; BRE |
| 7451412A8 | O m e s :M/38 No.mlnees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LZBti | Clas.ses. 36/-31 Ncimln.ees | canfirmatton Hea1iDg NotlGe; Flash Drive: Flash DtiYE! hd11bc Classes 36/38 Voting ana l::lection Notli;e; BRE |
| 74514LZC4 | Ctass.es. 36/38 Nomln.es | Ccnflnnalian Heer'JDJ NDtice; Floillh Drive;: flash DrMI Ind ; Qa5,5es. 36/38 V-otlng anct Electron Notice: 8RE |
| 7451411F7 | oasses. 36/38 .Nominees | Canftrmatlon Hearing Notice; Flash Drive. Aash Drive Index; Classes 36/38 Votine: and Bettion Not:lce; BRE |
| 74514LZGS | Cims115 36/38 Nomtnees | C0011rmadon llurlng Notice; fla,h Drlwe: fla,h DrM! Index; C" " e s 36/38 Vod08 •nd Eled.llln Notice; BRE |
| 74514LZII3 | Classes 3iS/38 Nomlnell!!!! | confirmation Hearing Nallce; Flash Drlw;: FIHh Drive lndeic; Clesses l6/38 Votlns ilnd El-e.t;Ean Notice: BRe |
| 74514LZJ9 | Classes 36/3-B Nominees | COn.flrmatlon :KYrlllB Notli;e; Flas.h Dflv.e: Flash Drive: Index Classes 36/38 Voting and Ef.actloft Notice: BRE |
| 74514LZK6 | Classes 36/38 Jllomlnees | ConfiNllillt!Dn Heirirng Not:lte; F m h Drive,: AiLSh Drlv1t Index; Classes 36/38 VGting .and Ete<:tlon Nctltt: M E |
| 74S14LZL4 | Class.es 36/38 Nominees | Cnnfinnatlon Hearing NDtlca; Flash Drive; Rash 011Ve Index; ClaSses .3 38 Valina a,nd Erection Ncrt!Ce;. m |
| 74514LZM2 | Cfass.u 36/IB Nominees | C:Onflrmatlon Hearing Notlce: Flash Olive; FLash 011ve Index: aa:lile$ .36/18 Votlns and Eledlof) Notic<e: BfLE |
| 74514LZND | a,,s:,e.s 36/38 Nomln-ees | COnfirmation Htarln,: Notke; Flash onve; Flash Drive lndeir.: Oeisses 3li/3B Votlna and Electlc-n Notice; DRE |
| 74514LZPS | aais.ses 36/38 Nominee, | ConflnniltiOJI H11rin, tlotke; Flash Olive; Aa:sh Dttve Index; ctas.ses 36/38 VQllnj: and Election Notk:e; BRE |
| 74S14LZQ3 | CaHl!!i 36/38 Nominees. | Confirmation Hec1rln1 tlotlce;; FIQh Drlve; Flash DrN& lnde)(; ClaHH 36/38 'Voting and Election Notkie; aJtE |
| 74514L2A4 | Casses 40/41 Nomlnee1 | Ccnffm,c1.t1on Heatlrig Notlce; Flash DrWe; ffash Drlvel! Ind-ex; aasses 40/41 Vcrning and Election Nattca; 8RE |
| 7451412B2 | Cfilsses 40/41 NOmlnee, | l;on,f1111atfon Hearln.& Notlw. Flash Drive: flash Drive Index; oasses. 40/41 Voting Md Elec:Uon Notli::e: Bfl:E |
| 74514LZCO | Classes 40/41 NomJnees | COl'rflrmatlan Hea"ng Notice; Fla5h Drive; f.fastl Drive lndeic.; Cla$$es 40/41 VOtln! and EleCllan Notice: BRE |
| 74514LZ08 | Classes 40/41 Nomlne-es | COD.flrmatlon Hea.rin1 Notl,e; Ff.ash Drive: flash Drive ll'ldex: Classes 40/41 Voting .and Electton fllutl,e; BRE |
| 74514LZE6 | Cla;j;:lies 40/41 Nam!ntts | Confirmatlo" Hearlnii: Illotlce;-A.ish Drive: Flash Drive Ind : Classes 40/41 Voting and 0eictlon Notlte; BRE |
| 74514LZF3 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514L2MB | Climes 40/41 Nominees | confirmatlcn :Hearill1 ice: Flash Dtl¥e; Flmh Orive rndu; cass.es 40/41 Vaslns al"ld Election Notice: BRE |
| 74514LZN6 | Cla5se:s ,40/41 Nominees | Confirmatlan He-arlng Notice: Flash Drive;; Flaish Drive tnde,c; C:luses .ii0/41 Votlns ar,d Eled:lan No-tlce: BRE |
| 74S14LA23: | aasses 40/41 Nominees | Conf'irmation HNrln11 Noti,e; Flil:5h Dr1"-: Flash Drive index: Cla.ssts 40/41 Vatln1 and Electlon Notice BRE |
| 745l41A31 | Oas$e$ 40/41 Nomlnee-.s | Confttmatlorii HNl'lnl Matice; Flash Ort\'e: Flash Drive ll'ldelC 0 H H S 40/41 VOiing and Elet:lIM Notice; BRE |
| 74514LA49 | aasses 40/41 Nominee; | Confirmatlc-n Hearing Notice Fidsh ortve; Flash orw. i n • aa.ssH 40,/41 Voting and Eledlon Notlce; 8111; |
| 74Sl4LA56 | a.a.ssts 40/41 Nominees | ·COr,firmatlon Hearing Notl : Fla;;h Dnve-; Flash 'Ortve Index; Cla.1sts 40/41 Votil'lJ and Election Notf(e: BRE. |
| 74514LA64 | Clanes 40/41 NamlnllYl!! | Confirmation Hea.rlr.lB Net.tee; Ra.sh Drive; Flasb DrMlli Inda OMHS 4Cl/41 Vating ;ar,d Ele,;tlan Nott-oe; BRE: |
| 74S14LA72 | Cass.es ,w/41 Narri ee, | CCmfirma,tkln Heartl'Il Notlm; Rash Drive; Fla1,'h Drl'lle Index; aasses 40/41 Vot11B and Elealon Notice; DRE |
| 74514LAIIO | Clas111s 40/41 f,lamln-ees | CCnflrmation tlearhla Not[ce: Flash Drive; Flash Drive ln-d-eic Clanes 40/41 V-otlng and Electlon Notice; BRE |
| 74514LA9B | aasses. 40/41 Nomlnees | tanfiimatlon H-earln,g N1111be; F.Lash Driver flash Drive ln.du; aasses 40/41 Vctln11 and El-ett.lon Notice; IRE: |
| 74Sl4lB22. | Classes 40/41 Nomtne1s | COnflrmatlon Hearlna NO'Clce; ash Drive; Flash Dfflle: Index;- crasse:s 40/41 Votlne: and Election Notice; "IRE |
| 74514WD | times- 40/41 Nomir1H1 | CO flrmadCIIl KnJins NDtlce.; Rash Drive;: Flash Dr""= Index; Cfffle,. 40/41 Yllltl1'18 and Elect.Tan NMlce; SHE |
| 74514L848 | Class-es 40/41 Nominees | Cicnfirmatlofl. tll!arlna Notice; Rash DrlMl!: flash Drive fndex: ClaHl!5 40/41 Voting .and Election Natlce BRE |
| 74S14LBSS | Cla5:lies 40/41 NamlneiK | Confirmation :Hearln11 Nc1ic:e; Flash Drive: Flash Drive lndex; Cl11ses 40/41 Vo11n11 and Eteetlo" Notice; BRE |
| 74S14LB03 | Cli55e, 40{41 Nominees | Confirmatlcm Hearlnt: Notlce; fla!h Driw; Flash Dl'lVl! Index; Clmes 40/41 Vallng and Elealan Nl:H:ke;: |
| 74514LB71 | Classes 40/41 Nominees | Canftnnaitlon Hearlne Noclcc Fmh Drive; Flash Orlve Index; C:laues 40/41 VollnJ and Election Notl«! B U |
| 74S14LB89 | Cla!5-15 40/41 Nomlne&s | confirmation Hearin& Notice: Fl11h Drive; Fla.,h Drlve Index; C1Qs.e14D/41 Votll'IS. ;ind Eh lon Notlce: ORI: |
| 74514LBW | Cl.1:ssts 40/41 Nominee, | Confirmation Heal'ina tlodce; Flash Orlve; Flash DrNe Index; Class.es 40/41 Voting and Elettlo-n NotlClii;. BP.E |
| 74514LCll | cta.mts; 40/41 Nomlne.:s | Confirmation Heal'lr11 Motkll!; flash Drive: Flash Drlwl: Index: Classes 40/41 v«lri.1 ind :Eledlon NoHr;e; BRE |
| 745141.C39 | aasses 40/41 Nominee5- | Confirmatlan Hearing N-otlce; Flash DrWe; Frash Prlwl! Ind-lx; Classes 40/41 \Gt:Tng and "f;kll:tlon Natlte; BRE |
| 74.5l4tc47 | Class.es 40/41 Nominees | Ccnflrmation Hearing Notice; flash Drive; Fla1-h Dr'le lnd,ex; Classes 40/41 Votfns and Election Notice; H E |
| 74514LC54 | Claiili 40/41 NDmlMl!S | COnffimat.TOn Hearing Notkt: Flaffl Drive; flash Drift lndeJG 0. " ' J S 40/41 Vot1t11 ilftd Electlan Notice; BRE |
| 74S141.C62 | CfillS 40/41 No n-ees | COtmnnatran Ht!atfnl Notlct-; FLasl"I: DrNlI!: flash Drive Index; 0aSSl!S 40/41 Votlnr: ikld Eledf.on Notice; BRJ; |
| 74S14LC70 | Cla5ses 40/41 Nc-mlnees. | Confirmation Hnr1n1 Notice-; Flash Drive: Flash Drive l.ndex: Cla:sllies 40/41 Voting and Election N'otl,e-; BRE |
| 74514Lt88 | Classes 40/41 Norninees | Confirmation Hearing Nctlce-; Rash DrlvlI!; Fl1sh Pl"1l! Index; Classes 40/41 Voting and l;le,i;tlon Notice-; BRE |
| 74S14LC96 | Classes 40/41 Nomlnm- | Camlri:nat:lon N11arl11 Notl,;e: Ftaish Drive; flash Drive Index; CiilSH!S 40/41 VDtln1 and Elt:ctlon NoUce: IRE |
| 74514LD38 | Classes 40/41 Nomtnees | tort,flrmatlon :Hearing Notice: Flash Drive; Fla!h Drive rndP; Classes 40/41 Votln1 • M Ellctlan.Notlce: URE |
| 74S14LJ<44 | ClHses 40/41 Nominees | COnfitm tlori HNrln1 Notl,et fllish DrlW!; Flash Drive rndex; Cla.sses 40/41 Vatlns and Election Notice;: SRI: |
| 745141J15l | Class-es 40/41 Nominees | Conf'i'matlon Heillrlns Notice; flash Drive: Flash Orlw tndQ:: Cla5HS 40/41 Votlo1 and Election Notice; BRE |
| 74514Llt69 | OaH-es 40/41 NominHl | Conf"wmatlon H M l o l Notice;: Flash Drfft,; Fla.Sn Drive :lndllc; C a n e s 40/41 VOtl.ng and Eledlcm NOtTce; H E |
| 74514007 | Cla.sses 40/41 Momlnees | Confin'l'iilltlon Hearing Notlid!!: fli.lih Drl\e-; Flash Drive lndel; CasHS -40/41 Volln1 and Eecuon NotTce: BRE |
| 74514LX85 | Classes 40/41 Nomi!"leeS | Confirm 11on Hearinl Notice: F1un Drlve-; Flash Ortl,re lndelf.l Cla.n,l!s 40/41 VoU"I and Electlon Notice: BRE |
| 7-45140(93 | Cl-M5.elt 4U/41 Nom ees | CCMlfkmaUon Hearing Ngtice; Flash Prtve: Flash Drive lndllw,: aasses 41.1/41 VoUng and "Electlon Notloe; BRE |
| 74514LY27 | Oasses 40/41 Nom111ee1, | ConftrmatJoo Heainnai: Notice; Flash Drt.e: Flash Drive 11\de;c Cl111es 4W'41 VoHrig and Section Natite-; BRE |
| 74S14LYa5 | Classes 40/41 Nomlr,ees | tonflrmatlon Hearin, Notice; Flash Drive;: flash Prive lndtx; aasses 40/41 VctlD.B and l),ecttion Notice; 11R¢ |
| 74514LY43 | a asses. 40/41 Nominees | Cmflrmatlon Hearing: Notice: Flaih Drive; flash Dtlve Index; Casse11, 40/41 Votins and Eectl'.-on Notice: IR."E |
| 74S14L\'SD | Oasses 40/41 Nominees | confirm-atlDll Hearlnc Notice.; RMh Drlwe;: Flash Drive lndn; Qm:,e,. -:'.,'t Yatlna: .and Edectlon HDtke; BRE |
| 74Sl4LY68 | Cfm:e, 40/41 Nominees | COnflrm81tll3fl H'il.arl'il Notlice; flash Drlwe:: Flash DrlW- Inda; Cla$:lies 40,'41 Yatlng and EJKtlon Hutkei BRE |
| 74S14LY7ti | (la$ es. 40/41 N,omlDeil:S | Confirmation. :Hearing Notice; Flash Drive; FIHh Drive lnde11i Cla1ses 40/41 V011n11 Jl'ld Eteetlo Notic:e; BRE |
| 74514LY84 | Classe$ 40/41 Nominees | Confirmation Hearlna Notlc:ei Flash Drive; Flash Drl¥t lni:1ex CliiSH!S 40/41 Ve-tins and Election Natice; IflE |
| 74514LY92 | Cills:lies 40/41 Nominees | canmn111do11a 1-1e1r1ne Notice: flillh Drive; Flash Drive Index; ClaD1!5 40/-41 Volif11 and Election Noll(e Mt. |
| 74S14LZ26 | Cll.$,tiii: 40/41 Nominees | O>nftrmotlon Hel Ol Nollco;.F""' Drill!!; Rash Drive lnde,; Cla5'es 40/41 Voling and Eledlan Notice: a. . |
| 74S14LZ34 | Classes 40/41 Nominees | Ccnfh'matlon He111r1ng Notic:e; Flash Ortve: Fla.n Drive Index Clas 4UJ41 Votfng and Electlor, Natlite,; DRE |
| 74514LZ4Z | Cla55e:5 4U{41 NomlMl1•s | Corrllnna.tiDn Hearlrq Natke; Flash Orlve.: Fl.sh Drhte lnd-elf; Casses 40/41 VOU11g and Eledlon Notlgi; 8RE |
| 74Sl4LZ59 | Classe:s 40/41 Noo'Mnees | CcmflrmatJon Heartn.r NoUQe: t'lad\ Dliw; Flash Dritt lndex; aasses 40/41 VGtY11 and EleCUon l'llDtice; BRE |
| 74Sl4LZ67 | Class.es 40/41 Nominees | Confrrmatlan Hearin, Notice; fla,h Drive; Fl.ash Drive Index; Oa:,ses 40,/41 Votln1 and l:klct:Jon Nodc:e; BRt |
| 74S14LZ7S | aass.e, 40t 1 Nominees | COnffm,11tiOn Heartna Notice,; Flash Drive; Ftasih Drive lnd'ex; Oasses 40/41 V1111ti18 and Section Notice.:- PRE |
| 74514Lli83; | Cf.a 4D/4l Nominees | Confttmatlon Heirlns MGUce; Rash Drive: flash Drive lndn; Classes 40/41 VOTing and Election Notl,e;- IRE |
| 74514LZ9l | oa.... 40/41 Ncm,""es | Confirmation Hll!atlnl Notlce: Raish Dr1¥le flash Drive lni:lel; Cilsses 40/41 VrrlinB and Electlvn Naticr, BRE |
| 74S14LZ59 | Classes 40/41 llle.mine-es | Confirmation Hearln1 .Natlce; flash Drive; Flash Drive lndex; Classes -40/41 Vo11n1 .and E.IKtlon Notice BRE |
| 74S14LZ17 | cra,ses -40/41 Nominees. | COnOrmallCitl H1tarln1 Notl,e;: Flash Drive; Flash Drlvl! lndex; ClHse, 40/41 Voling and Electlan Notl-ce: PRI: |
| 74514LZU4 | Caisse, 40141 Nomtnees | conrirmation Hearing Notice; Flash Drive: Fl&Sll Drive mc1e11: aass.es 40/41 Voling and Elecdon Natke; IRE |
| 74514LZY.2 | Cla:;;;lie$ 40/41 No,mlnHS | Ccmflrmltlon Him1n1 Notice: Flash Drfff,: FIUl- Drive -lr'ldt•: O U H S 40/41 Yoltl'\8 ;and Bll!CllDn Notice; BRE |
| 74514LZWO | Cla.sses 40/41 Nominee,: | Conflrmaidon Hearing Notlcie: FlaJih Drive; Flash Drive lnHXJ aa.sses 40/41 Vattn1 and "Electron Notloe; BRE |
| 74514Ull8 | ,tiHl-1!5 40/41 Nominees | Confirm:aUOn Hearln1 Nottoe,:: F1,sh Drlhre-; Flash Drtve lnoe Clas.se-,s 40/41 Votln1 and Electron Notloe-; BRt. |
| 74S14LZY6 | Clane!li 4Dt41 Nominees | (O(lfl mauon Heartna Notlc:e; Aash Drtwe: Kash Drive lndew; Om.e, in'UPil VoUrc and Election ND'tice.; &Rt |
| 74514 | Cl.asses 4o/41 Nominees | COnflrmatlor, Hur1n11 Notice: tljl15h DriYe: f11,h Drive lndelc;- ctasses 40/41 VoH111 and Section Notice; BRE |
| 74514LZG1 | aasses 46/47 Nomlne• | Confirmation ttea.rtna Nodc;ei Fluh Drive; Fl.ash Drlva lnd•x; a n e s 46/47 Votll'll and Elactlon Notlte |
| 74Sl4LE8ti | Casses 46/47 Nmnlf.lee, | ConfJrmilllon Headng Notice: Flalh llrl¥e; R • h Drive lnd"" Gasses 46/47 VotlnI and !le,tlon !Oltlct |
| 74523SSE7 | ClHSt!S 819/!4 Nominees | COflfirmation Heartna Notice; Rash Drive; Flash Drive lndt C,ss,es A$:$,11 Votln1 and Election Nollce:: BRE |
| 74s2;5aE9 | Cla.sses 819.r.14 Namlnees | Conflnnaflon Heilldr,g Notice; Fla.sh Drive-; flash Drive lndeic-; Cla551!1$ 8.19/34 Vc:itlnll: and Ele-ctlon Notice; BIU: |
| 7452353A7 | CluSi:i 8/9/34 t1oml1n11•s. | Confirmation Heainn, Notree; Flish Drive; flesh Orlvt! lnd1-x;; Classe& 1/9/34 Votll'll and E.lectloni Notl-ce; BRE |
| 74523S3BS | Classes 8/9/34 Nomlnee,. | c. . Hrmatlon HeadOB Notice; fla,h Drive: flash D<lYI! lnd"" 1l. . . as 8/9134 Voting and eledlon NGtice; BRE |
| 74523530 | aa,u.s 8/9/34 Nomtnees | QlnftrmaUon Hearing Notice; flash Drlnnc Flash DllVl!" I n d a ; Cifflet 8/9/34 V0Uri11 and Election N o t a ; BRE |
| 7452353D1 | CUn,lt!lll 8/9/34 Nominee• | COn.flrmJtlon Hearing Notice; Fls.h Drive; Flash Dri'ii't Index; aasses:s. 8/9/J4 Voting and :Elei;tlon Notice; P.RE |
| 7452353F6 | Classes 8/9134 Nominees | confirmation Hearing Natlcit; Flash Drive; FIHh Onv• mdex;: Oasses 8/9/34 Vollng and El-ectlon Notice; BRIE |
| 745235364 | · cimes 8/9/34 Nomm. . . | COnfirmaUon: Hearing Notice: Flash Drive; Flash Ol'hle Index: t71Hes: 8/9/34 Votlr11: Ind "lectfon ND"IIH; BRE |
| 7452353H2 | Gasses. 8/9/34 Nominees | canfirmation Hearln11 Notice: Fla1h Drive: Flash .Drtve lndex:: c'----- 8/9/34 Voting and aectlon. Not1an BRE |
| 74523S3J8 | Cl111111i 8/9/34 Nominees | C.Onr1rmatlan HH:ring Notice Flash Ortv11; Flash Drive lnd-eK; aasses 8/9/34 Vctln1 and Etectlc-n Notice; RRE |
| 74 3S3K5 | Classes 8/9/34 Namlnees | COntinna1tion: He1rlng: Notlol; Fla5h Orlve.; fl.sh Drive Index; Classes 8/9/34 Votlne: ana Election Notice; BRE |
| 74523531.3 | Classes 8/9/34 Nominees: | Contlrmat.tan Hearh,s NoDQll; Flash Drlve: ftash Drioq lndel(; Classes 8/9/14 VOtin&: 111i Ell!CUOII NotD; IRE |
| 7452353M1 | Class.es 8/9/34 Noml ees | Confftmat!on Hearlnii: Notice: t-la$h DrMI: Fla1h Orlve Index: 11a1111i 8/9/34 Votlr.11 itnd Electlon Nctica-; DRE |
| 7452353N9 | 1,1a1H1 8/9/34 Nominees | con,lrmatlan H.ar!n1 Nutlce,; flash Drilfll; Flash Drive lndeii:; Q l u e , 8/9J"S4 Votln, and Electlon Notice; BRE |

| CUSIP | tlrili, | ments |
|---|---|---|
| 74S2353P4 | Cla$Sel 8/9/34 Nominees. | Confirmation Heufng Notlee; Flash Orive; Aash Drtve Ind!!)!: Cl3sses 8/9/34 VoHng and Election Notice; SRE |
| 7452353Q2 | Class-es 8/9/34 Nominee,. | COrifirmanlon Hearfng Notice: Flasti onw: Flash Drive tndex: Oa$SeS 8/9/34 VQtlng and El lon Notice; BRE |
| 7452353RD | Classes 8/9/34 Nominees | Confhmation Heating Notice;: Fli!sh Drive; flash Drive Index; Classes 8/9/34 Voting and Electlon Notlc-e-; BRE; |
| 745235353 | aasses. B/9/34 Nom nee.s | Confirmation Hearing Notice; Flash Dfive; Flash Drive lnd:ex; aa.ss.es 8/9/34 Votlns and El-ectlon Notice; BRE |
| 745235ЗT6 | Classes 8/9/34 NomtnHS | Confirmation .Hearing Notice; Flash Drive; flash Drive Index; Cl;u es 8/'J/34 Voting and El-tttlon Notlu; B.RE |
| 7452353 3 | Cass 8/9/34 NomTn-et;ls | Confil'n'lation Hearing Notice; Fli!sh Drive: Fla.sh Olive Index.: o-,sses 8/9/34 Voting arid Electlon Notice; BRE |
| 7452353VI | 0-asses 8/9/34 Nominees | Confirmation H-earlng Notlc-e: Flasl!- Dtive; Rash Drive Index; aasses. 8/9/34 Voting and Eletllon Notl-ce; BRE |
| 745235M57 | □asses 8/9/34 Nominees | Conflmiatron Hearrng Notice; Flash Drtvi,; Fh11sh Drhle Index: aas.ses 8/9/34 Vot!ng and 'Election Notice; SRI: |
| 74523SM65 | Classes B/9/34 Nominees | Conflnnation Hearing Natk,e,; Flash Drive; Fla.sh Drive Indu; Oa:i$il-& 8/9/34 Vot[ng a.nd Electlon Notice; .BRI; |
| 745235M73 | Cli!S§t!!I 8/9/34 Nr;imln ll'$- | Confirmation Hearlng Notlcei Flash Orive; Flash Drhre Index; Oasses 8/9/34 Votrng and t:lection Notice; :BAE |
| 745235M81 | Classes 8/9/3,4 Nominees | Canflrm11tior. Hearing Notice; Flash Dri11e; Flasl"I Prive Index; □ass& 8/9/34 \Qth,11 iInd E! lon Notice; BAE |
| 745235M99 | Classe:s, 8/9/34 Nominees | confirmation Hearing Notlce: Flash DriW!; Flash Drive Index; aasses 8/9/34 vouns and El-ectlon Noth:ei BRE |
| 745235N23 | Classes B/9/34 Nomtnees | Confirmation He-arine: NctlCl!'; flash Orlv ; ftash Drive Index,; Classes 8/9/34 Voting and Election NoUce; DRE |
| 74.523SN31 | aasses 8/9/34 Nomln-ees | Confirmatton Hfl.a:dng Notl;e; fla$h Drive; flash Dfil/E! Index; Cla$l1ies 8/9/34 Voting and Election Notice; B.RE |
| 745235N49 | l;iafHS 8/9/34 Nomln,ees | -Connrmation Hearrng Notice; Fla:.h Dr!ve; Aash DrN, lnde,c; aasses 8/9/34 Vot!ng and :El ion Notlc:e; BRE |
| 745235NS6 | Oa.sses 8/9/34 Nominees | Confirmation Hearlng Notii:::e; Flash Drlve; Flash Drive tndex;: Oasses 8/9/34 Voting ll-nd Election Notice; .SRE |
| 745235N64 | Classes. 8/9/34 Nominees | corifltmiltion Hearing Notice: Flash Orlve; flash Orlve rndex; aasses 8/9/34 Votlng and Electlon Notice; BRe |
| 745235N72 | Classes 8/9/34 Nominees | Conflrmatlon Heo1rlng Notice; fil..'-h D.rlve; Flash orrve tndex; Oasses 8/9/34 Voting and Electlon Notice; SRE |
| 745235N80 | oa&.ses 8/9/34 Nomil'let:s. | Confirmation Hearlng Notice: Flash Drive; Flash Orlve Index; Chass.es 8/9/34 Votlng and Electlon Notice; BRE |
| 745235N98 | 0a&ses 8/9/34 No.mfr.HS | Contirmatlon Heaflog Notice; Flash Drive; flash Drl Index; Classes 8/9/34 Voting *and* Electron Notice; BRE |
| 74'235P21 | OaS,t;'" 8/9/34 Nomi!'.! l> | Confirmation Hearing Notice: flash Drive; Flash Drive Index; Classes 8/9/34 Voting 11nd ElectTon N-ot1ce; BRE |
| 745235P39 | Clas"'"5 8/9/34 Nominees | Confirmation Hearing Notice-: F1.1sh Ddve; flash Drhle Inda, Gasses 8/9/"34 Voting: and .Election Notice; BllE |
| 745235P47 | thm,es 8/9/34 Nominees | Conflrmatlon He11rtng Notke; Flash Drive; Flash Drhle Index; Oa:s.sM B/S/34 Voting a:nd"Clectlon Notice; .SRE |
| 745235P54 | aasses 8/9/34 Nominees | Conflrmation Heilrln,11 NoUce; Flash Drive; Flash Drlvl!' Index; Oasses 8/9/34 Voting- and Elecllon Notice; BAE |
| 745235P62 | aasses 8/9/34 NomlnH-s | Contll'r'lillion I-tearing Notice; Fl,i h Drive; Flash Drive I dex; □asses B/9 Votln,g ancl Etectlon Notice; 8RE |
| 7452351170 | Oas.ses 8/9/34 Narnln $ | Confirmation He.arlng Notice; Flash Drive; flash D.rlve- Index; Classes 8/9/34 Voting and Electron Notrce; BAE |
| 745235P88 | a.as.se.s 8/9/34 -Nomlne-es | Confirm tlon Heating Notice; flash Drlv-e; Fla-sh Drive Indeit; Cl11&ses 8/9/34 Voting and Electron N-otlce; BRE |
| 74523SQ20 | Oa5Se H/9/34 Nominees | Co.nfirmatl-on H,arlng Notice; Flash Drtve; Flash OriYl! Index; Classes 8/9/34 Voting and Election Notice: BRE |
| 745145Q70 | FGIt Nornlnees 15/20/171 | Confirmation He.aring Notice: Flash Drlvei Flash Drivelnd-eK; Ballot l5,l7-V111tageP8A80nd Claims (f:GIC)};6allot (20- FGICVlntage O N Bond Clalms ): 8RE |
| 74SI4SQ.88 | FG!C Nominees 15/20/271 | Co-nflnnation I-learingNotlce; Flash Drive: Flash Drive Index; Ballot 15,27-Vintle:e PBA.Bond Clalms (FGIC)};B"llot{20- fGtCWntage CW Bond Clalnu ); BttE |
| 745145Q96 | fGIC Nominees (S/20/27} | Ccnfirmatlon: Ji-earing Notl;-11";flai;h Drtve; flash Orhle Index; Ballot (!i, 27 •Vintage PBA Bond Calms (FGIC)J; Ballot{20- FGIC Vi Mage CW Bond Oaims ); BRE |
| 745145R20 | fGIC Nomrnees IS/20/271 | Confirmation Heaflng Notice; flash Orlve; f'la.sh Orlve Index; BaUot (5, 27 . Vfntage PBA Bond Oafms (FG!C)); Ballot 120- FGICVlnt.ag:e CW Bond Cfa1ms ): BRE |
| 745145R38 | FGIC Ncm1n-ees (5/20/27) | C::Onflrma.tton HearingNotk:e;Flash Drlve;Fla$h Drtve Index;Sallot(S, 27-VlntagePllA BondCl.arms(FGJC)); Baliot 120•FGICVlntageON8ondCla!ms); BRE |
| 745145R46 | FGIC Nominees (S/20/27) | C:Onflrmat!on Hear!nJNot!ce;Fla:sh Drlve;F/ash 0'11,1eJndex;Ballot(5. 27 -Vlntilg-e:PBA8ondClarms(FGIC)); B Hct (20-fGICVintage CW Bond Claims}: BRE |
| 14SI45RS3 | FGIC NDmlnees C5/20/271 | Conflrmation Ke-arit1gNotlu; fla:s.h Drivei Fla!h Drlvelndex;Satlo? {5, 27-VintagePBABondClalms(fGIC]); SaUQt (io- FGICVjnt11geCWBond Clalm&:}; BRIE |
| 745145177 | FGIC Nominees (S/20/27} | Confirmation Hearing Notl<:e: Flash flflve; Flash Drive Index; B.a1lat (5, 27 •Vintage PBA Bend Clalm.s (FGIC)}; Ballot {20 - FGIC Vl"nl3Ild!!CW Bond Cla.lm ); B.f';; |
| 745145185 | fG!C Nominees [S/20/27} | Confitmatlon Hearing Notlcet Flash Drive; flash Orlve- Index; 8a1lot (5, 27 - Vintage PBA &cmd Claims (FGIC)}; Sa Hoc {20,. FGtC Vintage CW Bond Claims Ji BRE |
| 745145XZO | FGIC Nomlne<s (S/20/27) | c nfirmation Hearing Notice; Flash Drive; Fla.sh Olive In-de ; Ballot 15, 27 - Vintage PBA Bond Claims {FG!Cl); Sa[lot (2Q- FGJCVlntage CW Bond Oaims ); BRE |
| 745145YW6 | FGIC NomlnMs (5/20/27) | ConflrmaUon Heating Notice;: Flash Ddve; Flash Drive lndall; Ballot (5,27 -Vintage PBA Bond Oaims {fG!C::}J; BaHot (20 - FGll;Vl,ntage CW Bend Cl.arms ,: BRE |
| 74514UU2 | FGIC Ncmin-ees IS/20/27) | Conflrmatton Heartn.g Natk:e; F.iash Drive; Flash Drive Index; Ballot (5, 27- Vintage PBA Bond Oalms (FGIC>J; BaHot 120- FGICVintage- CW Bond Claims); BRE |
| 745141-.NFO | FGIC Nominees 15/20/2.71 | Confirmation 1-ieilrtngNotJc"e; Flash Dfive; Flash Dli\letndex;Ba!lot (5, 27•Vintage:PBA.Bond Clalrr.s(rGIC}); BalTot {20- FGICVintage CW Bond Claims }; BRE. |
| 74514tNGS | FGIC N'amlnfl'eS (!i/20/27) | Conflrmatlon Hearing Not!"'; Flash 0riv•; fla<h □rlv•Ind.,.;lloliot (5,27-Vlntag• PBABond C l a l m e a l l o t (20• FGICVlntage O N B<>nd Cl>lms ); BRc |
| 74523STG6 | FGIC Nominees (5/20/27) | Conflrrnatlon Hearing Notice: Flash Drive: Flash Drtve IndeK; Ballot 15, 1.7 •Vlfltage PBA Bond Clalms Ballot{20- FGIC Vintage CW Bond Claims): B-RE |
| 745145AU6 | National.Nomine-e-s.(18) | ConfinnaUon Hearing Notice: Fla.sh Drive; Flash Drive Index; National Nr;il;11;! (HI); BRE |
| 74S145AV4 | N.atlo.ri.alNominees (18) | c;:onfirmatlon Hearing Notice: flash Drive; Flash Drlve Index; National Election Notice (18); SRE |
| 74514SAW2 | N.atlonatNomtnee, (181 | Co firmo1tlon Heatlr.a Notice; flash Drtve; Flash Orivt- lnde-x; Natlooal Electlcn Notice (18); BAE |
| 74S145AX0 | National Nomlnees (18) | Confirmation Hearln-g Notice; f"tash Drive; Flash Oriwi Indu; Natlcnal Election Notice (181; BAE |
| 745145cK4 | Nationiid Nominees (181 | Cooflrmatloo Hearlrig Notice; Fla!h Drhre; Flaih Ortve Indu: Natlonal Erection Notice (18]; 8RE |
| 7451451-tPD | National Nominees (IBJ | Confirmation Hearing Notice-: Flash Olive: flash Drive Index; Nat!onal Eh!ctlQn Nat (18-J; DRE |
| 745145HQ8 | National .Nominees. (18) | Confirmatlori Hearing Not!c"; Flash OtJve; Flash. DrEve Index: Nationil!! Electlon Notke IIBJ; BRE |
| 745-145Q.E5 | NatlonalNomlne-es (18} | Contirmatlon, He ring Notke; Fhnh Drlve; Flash OrJve tndex; National Election Notlce (18); BRE |
| 745145XZ0 | N.atlMal Nominees (18) | Confirmatloo Hearing Notice; rlash Drive; Flash Orlve Index; Nation.al Election Notice (18): SAC |
| 745145YN6 | National Nomin!1"es (18) | Confirm.atlon Hear!ng .Notice; flash Drive;; Flash Prlve lnd'ex; National E.leetion Notice {18); BAE |
| 745145YP1 | Nat nal Nominees (18) | Confirmation He.:irln_g Notice; Flash Drlve; Flash Drive Ind-ex; National EJ iQn Notice (Ui); BRE |
| 745145YQ9 | Natl-clnal Nominees (18) | tonffrmatlon Hearing Notice; Aaih Orh,e; flash Oflve lnd"-e1t: National Erection Notlc-e (]SJ; BRE |
| 'J4S14SYR1 | N'atlonal Nominees: (18} | Conflrmatlon He-arlng N-atii;:e; Flash Orl'll'e; Frash Dtive Index; National Efl:lctron Notice (181: Bfl.E |
| 74SI45YSS | NatlonalNomlnR.sllB) | Confirmation Hea.rtng NoUce: Flash Drive;: Fla h Drive Index; NaUonal Electlon Nott«! (18); BRE |
| 745145YT3 | National Nominees (18) | Confinnation, Hearing Notk-e; Flash Drive; flash Drive lnde11;- Hatlonal Electlon Notlc.e (18); BRl: |
| 74514.5'f!N6 | NatlonatNomlnees (18) | Confirmation Hearing Notice: Flash Drive,; Flash Drive Index; National Umlon Notice (18); BRE |
| 745145"29 | National Nomrnees (IB) | Confirmation Heating .Notice; .l'lash Drive; Flash Orive- lr.dex; National :Election Notice {18); BAE |
| 745145281 | National Nominee, {181 | Confirmation Kearlng Notice; Hilsh Drive; Fla&h Ori lri.de-x; Nation.al Electlon -Notice (181; 6AE |
| 745145,:i;:1;9 | National Nominel!;!§ (18) | Corifirmatlon Hearl S Notice; Fl"ash Drive; Flash Drive Ind-ex.; National Election Notice (181; BRE |
| 74514LSMB | Natlomd Nominees 118} | Confirmation Hel'.1'1-"g Notice; Flash Drhll!'i flash Drive IndeK; Natlonal l:!ectlan N1;1tlce (18); BRE |
| 74514Las | N"atlonal Ncmln 118) | Confl:rrnatlon Hearing Notice; fl h Drive; flash Drive lode•: National Electron Notice (18); BAE |
| 74514LDA2 | .National Nominees (18) | Conflnnatlon Hearing Notice; Fluh Drlve-: Flash Dt!ve Index; National Electron Notfee (18); DRE |
| 7-4::i14LNC7 | Nation.al Nominees (18} | Confirmation Hearing Notice; Flash Orivil; Flash Drtve lndex; .Niltlonal Election Notlc.e (18); BR |
| 74514tND5 | National NQn,fnees (18) | Confirmation Mi!arlng Notice; Flash Drive: Flash Drive fnde.x; Natiana? £1ectian Notice (18); ene |
| 74514tNE3 | Nattonal Nominees (181 | Confirmation Hearing Notice; flash Drive; Flash Drive Index; Natloo.ilf Electloo otlce (18); .SRE |
| 74S14LQK6 | Natrona! Nominees (18) | Conflrm4tfon He.irl g Notice; Ffas.h Orlve: Fla:sh Drive l.ndex; Nation.al Electlcn Notice (18); :SRE |
| 74S14LUR6 | NatJanil Nomlnec-s. (18} | Ccnfirm.aUon Heiuing Notice; Flash Drive; Fta$h Drive lnd-ex; Niiltlonal Election Notice (18} SRf |
| 74514LIJS4 | Ni1tlonalN0mlnH.s(18J | Conflrrnauon Hearing Notke; Fla.sh DrNe; Ftash Drive IndeJCi: National E.tection Notice (18J; 8RE |
| 745235GJ4 | Natlonal Nominees (3/ZS> | Confirmation Hearing Notlce; Flash Olive; flash Dr.Ne Index: Nattonal Elecdon Notice (3/.i.5); SRE |
| 745235J93 | Natlonal Nominee, (3/25) | Confirmation Htarin11: Notice; Flash onve-: Flash Drive lnde11;;-.Na"onal Election Notrre (3/25); BRE |
| 7452351(26 | National Nominees (3/.2.St | Confirmation Hearins Noth;e; Flash Orlv-e: Flash Drhr Indu Natlonat Electlon Not1te (3/25); BRE |
| 745235K34 | NaUDnal Nomtne-e:5 (3/IS} | Corifirmaition Hearing Notlcei fl.i:lsh Drive; Fla.sh Drive Index; National Electlon Notice {3/2S); 8ftE |
| 745235K4i | .Na. onat NamTnees (3/25) | C-cnfirmat!on Hearing Notice; Flash DrM!; Flash Drive Index,: Natlc,nal El lon Notice (3/i5,); SRE |
| 74523SK59 | National Nominees (3/25) | Confirmation Heating Notlce; flash Orlve; flash Drive lnde•: National Election Notice (3/25); BAE |
| 74523SK67 | N"tl-0n-ill Nominees (3/251 | Conflnnatloo Hearing NQtlc;e; Flnh Orlve; fl.ash Drive IndH; Nattanal Erection Notice (3/25J; BAE |
| 74.52-'SRW3 | National Nominees U/251 | Conflrmatlor, .Heaflng Notice; Flash Drive; Flash DrNe Indu: Natlonal Election Notice (3/IS}; BAE |
| 74S23SRX1 | National Nominee (3/ZS) | Confitmatlon Mearlne: Notice Flash Dllv,e; Fla.sh. Drlve Index; Ni!:tianal Electron Notrce (I/.25J; BIIE |
| 74S23SSAO | Nattonal Nominees (3/251 | Confirmation H-ea.ring Notice: fl,ish Drive: Flash Drive ndex; Nationat Electlon Notice (3/25); BAE |
| 745145.AXO | Synwra Nominees (211 | Confirmation Hurtng Nctli;::e; Fh1sh l)rive; flash DfiVl:! Index; Sync:ora Electron Notrce ('21); BAE |
| 745145HN5 | 5VT1o:ira Nominees (211 | ConfirmaUr;in H,earJn,g Notltej Flash Drive; ftas.h Drive lndex.: Sync.o.ra. Election Notl.ce (21): BRE |
| 14S.145JiPO | Synccra Nomlci-ees (.U) | C0n m1atlon Hearlng Notice: fl.ash Drive; Flash Drhte lndelli; Syncon ElectiOl"I Natk:e (21); BR |
| 745145HQS | Syncora Nominees (21) | Ccnflrmi!atlon Hearing- Notl-ce-: flash Drlve; flash Drl\le lnde•; Syncora Electlori Notice (21); BRE |
| 74514LQK6 | Syncora Nominees (21) | Confl.rmation Hearing Not.Jee; Fl.i.sh onve: fl;psh Dl1ve fnd Syncota Electlon Notice (21); BAE |
| 745235GJ4 | Syncora Nomlnee1 (6/.28) | Confirmation Hearing Notice; F! :sh Drive;: .Fli.!ih brlve Index; Sync:ora EJt«ion Notice (6-/28): BRE |
| 7-4S2:;.5SAO | Syncore Nominees (S/28} | COnfitmation Hearing Notice; flash Drive; flash Drive lndeX,i Syncota EiecHon Notice (6/_iB); BAE |
| 745235SC6 | Syr,cora Nomlneti (6/28} | COnfirmatJon Hearlng Notice-,; fl.u Dtive; flash Drive Index,: SVf.1,;ora Electron Notice (6/28J; 8RE |
| 74523 VZI | Sy cora Nomine (6/28) | Ccnflmiatlon Headng Notfce: Flash Dr.lv-,; Ffa$h Drive Index; Syncora Election Notice (6/.28J; &Rl: |

EXHIBIT F