**MERRILL**
A BANK OF AMERICA COMPANY

P.O. BOX 2011
LAKEWOOD, NJ 08701

09/14/21

A BANKRUPTCY
SECURITY DESCRIPTION: PUERTO RICO COMWLTH

CUSIP#: 74514LB63

QUANTITY: 100,000

```
**********AUTO**5-DIGIT 10023
PETER C HEIN
101 CENTRAL PARK W # 14E
NEW YORK NY 10023-4250
```

Dear Client,

We have been requested to forward you the enclosed material and flash drive. If you wish to participate in this event, please coordinate with your Bank/Broker directly prior to the specified deadline of October 4, 2021.

FOR INFORMATION CALL: YOUR FINANCIAL ADVISOR          (800) 999-1185

JOB NUMBER: E26228 3PU    CONTROL#: 6100916590933499

**MERRILL**
A BANK OF AMERICA COMPANY

P.O. BOX 2011
LAKEWOOD, NJ 08701

000025418



# DO NOT MAIL

```
**********AUTO**5-DIGIT 10023
PETER C HEIN
101 CENTRAL PARK W # 14E
NEW YORK NY 10023-4250
```

REMAN1

EXHIBIT A

001


Prime Clerk

### MEMORANDUM

TO: Beneficial Owners of Bonds with a CUSIP Appearing on Exhibit A Hereto

DATE: September 13, 2021

RE: The Commonwealth of Puerto Rico, et al.
Case No. 17-BK-3283 (LTS)

| CUSIP | Broadridge Job Number |
|---|---|
| 745235 | E26218 |
| 745145 | E26227 |
| 745223 | E26215 |
| 74514L | E26228 |
| 745220 | E26221 |
| 745190 | E26220 |
| 745181 | E26222 |

**Voting and Election Deadline:**
October 4, 2021, 5:00 PM Atlantic Standard Time

To supplement the hard copy mailing and/or other communication from your broker nominee (or its agent) relating to the solicitation of votes and/or distribution elections pursuant to the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, the "**Plan**") [ECF No. 17627], Prime Clerk has made electronic copies of the below materials (the "**Bondholder Solicitation Materials**") on **https://cases.primeclerk.com/puertorico/**. Please access these Bondholder Solicitation Materials by clicking the "**Bondholder Solicitation Materials**" link located on the left-hand navigation panel of the web page.

**Bondholder Solicitation Materials:**
- **CONFIRMATION HEARING NOTICE**
- **CONFIRMATION HEARING NOTICE (ES)**
- **FLASH DRIVE**
- **FLASH DRIVE INDEX**
- **FLASH DRIVE INDEX (ES)**
- **CLASSES 1-7-23 VOTING AND ELECTION NOTICE**
- **CLASSES 1-7-23 VOTING AND ELECTION NOTICE (ES)**
- **CLASSES 8-9-34 VOTING AND ELECTION NOTICE**
- **CLASSES 8-9-34 VOTING AND ELECTION NOTICE (ES)**
- **CLASSES 10-11-44 VOTING AND ELECTION NOTICE**
- **CLASSES 10-11-44 VOTING AND ELECTION NOTICE (ES)**
- **CLASSES 15-16 VOTING AND ELECTION NOTICE**
- **CLASSES 15-16 VOTING AND ELECTION NOTICE (ES)**
- **CLASSES 30-31 VOTING AND ELECTION NOTICE**
- **CLASSES 30-31 VOTING AND ELECTION FORM (ES)**
- **CLASSES 36-38 VOTING AND ELECTION NOTICE**
- **CLASSES 36-38 VOTING AND ELECTION NOTICE (ES)**
- **CLASSES 40-41 VOTING AND ELECTION NOTICE**
- **CLASSES 40-41 VOTING AND ELECTION NOTICE (ES)**
- **CLASSES 46-47 VOTING AND ELECTION NOTICE**
- **CLASSES 46-47 VOTING AND ELECTION NOTICE (ES)**
- **CLASS 49 VOTING AND ELECTION NOTICE**
- **CLASS 49 VOTING AND ELECTION NOTICE (ES)**
- **CLASS 59 VOTING NOTICE**

EXHIBIT B

**Bondholder Solicitation Materials (continued):**
- **CLASS 59 VOTING NOTICE (ES)**
- **CLASS 65 VOTING NOTICE**
- **CLASS 65 VOTING NOTICE (ES)**
- **CLASSES 2-17-24-42 (ASSURED) ELECTION NOTICE**
- **CLASSES 2-17-24-42 (ASSURED) ELECTION NOTICE (ES)**
- **CLASSES 2-17-24-32-37-42 (ASSURED) NOTICE OF ELECTION**
- **CLASSES 2-17-24-32-37-42 (ASSURED) NOTICE OF ELECTION (ES)**
- **CLASSES 3-25 (NATIONAL) ELECTION NOTICE**
- **CLASSES 3-25 (NATIONAL) ELECTION NOTICE (ES)**
- **CLASS 18 (NATIONAL) ELECTION NOTICE**
- **CLASS 18 (NATIONAL) ELECTION NOTICE (ES)**
- **CLASSES 4-19-26 (AMBAC) ELECTION NOTICE**
- **CLASSES 4-19-26 (AMBAC) ELECTION NOTICE (ES)**
- **CLASSES 6-28 (SYNCORA) ELECTION NOTICE**
- **CLASSES 6-28 (SYNCORA) ELECTION NOTICE (ES)**
- **CLASS 21 (SYNCORA) ELECTION NOTICE**
- **CLASS 21 (SYNCORA) ELECTION NOTICE (ES)**
- **BALLOT 5, 27 – VINTAGE PBA BOND CLAIMS**
- **BALLOT 5, 27 – VINTAGE PBA BOND CLAIMS (ES)**
- **BALLOT (20 – FGIC VINTAGE CW BOND CLAIMS)**
- **BALLOT (20 – FGIC VINTAGE CW BOND CLAIMS) (ES)**
- **BALLOT (61 – CW PRIFA RUM TAX CLAIMS)**
- **BALLOT (61 – CW PRIFA RUM TAX CLAIMS) (ES)**

Please note that the above referenced materials were previously provided to your broker nominee (or nominee's agent).

If you would like additional copies of the enclosed materials or have any other questions, please contact the Prime Clerk LLC Solicitation Team at puertoricoballots@primeclerk.com.

Invoices relating to distribution of the above materials should be directed to:

Prime Clerk LLC
60 East 42nd Street, Suite 1440
New York, NY 10165
Attn: Messiah Crowell
917-606-6432

**<u>Please review Exhibit A for an outline of which</u>**
**<u>Bondholder Solicitation Materials apply to each CUSIP.</u>**

EXHIBIT B

003

# Exhibit A

| CUSIP | Class | Documents |
|---|---|---|
| 745145AX0 | Ambac Nominees (4/19/26) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ambac Election Notice; BRE |
| 745145YY2 | Ambac Nominees (4/19/26) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ambac Election Notice; BRE |
| 745145ZA3 | Ambac Nominees (4/19/26) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ambac Election Notice; BRE |
| 745235B75 | Ambac Nominees (4/19/26) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ambac Election Notice; BRE |
| 745235D32 | Ambac Nominees (4/19/26) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ambac Election Notice; BRE |
| 745235D40 | Ambac Nominees (4/19/26) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ambac Election Notice; BRE |
| 745235GJ4 | Ambac Nominees (4/19/26) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ambac Election Notice; BRE |
| 745235TH4 | Ambac Nominees (4/19/26) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ambac Election Notice; BRE |
| 745235TJ0 | Ambac Nominees (4/19/26) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ambac Election Notice; BRE |
| 745235TK7 | Ambac Nominees (4/19/26) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ambac Election Notice; BRE |
| 745235TL5 | Ambac Nominees (4/19/26) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ambac Election Notice; BRE |
| 745145SB4 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745145AV4 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745145AX0 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745145HP0 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745145HQ8 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745145R38 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745145UZ3 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745145VB5 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745145VD1 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745145VF6 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745145VH2 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745145YP1 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745145YW6 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LBJ5 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LBM8 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LCU9 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LCX3 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LCY1 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LD20 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LD53 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LD61 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LD79 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LD87 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LDB0 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LDC8 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LDD6 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LDE4 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LJR9 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LJS7 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LJT5 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LJZ1 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LKJ5 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LLX3 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LLY1 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LLZ8 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LMA2 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LMB0 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LMD6 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LNB9 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LPT8 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LPX9 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LQB6 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LQE0 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LQF7 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LQK6 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LTJ6 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LTK3 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LTL1 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LTM9 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LTW7 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LVT1 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LVU8 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LWJ2 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LWL7 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LWN3 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LWP8 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LWT0 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LWY9 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LXC6 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LXD4 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LXE2 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LXF9 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LXG7 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LZD2 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LZE0 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745235B34 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745235D65 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745235G62 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745235G70 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745235GJ4 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745235L82 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745235RV5 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745235RX1 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745235RY9 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745235RZ6 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745235SW2 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745235SX0 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745235VR9 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745235VZ1 | Assured Nominees (2/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745145R53 | Assured Nominees (2/17/24/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Assured Election Notice; BRE |
| 745145XZ0 | Assured Nominees (2/17/24/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Assured Election Notice; BRE |
| 74514LD46 | Assured Nominees (2/17/24/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Assured Election Notice; BRE |
| 74514LNG8 | Assured Nominees (2/17/24/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Assured Election Notice; BRE |
| 745235SA0 | Assured Nominees (2/17/24/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Assured Election Notice; BRE |
| 745235SC6 | Assured Nominees (2/17/24/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Assured Election Notice; BRE |
| 745223AA5 | Class 49 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 49 Voting and Election Notice; BRE |
| 745223AB3 | Class 49 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 49 Voting and Election Notice; BRE |
| 745181B48 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745181B55 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |

EXHIBIT B

## Exhibit A

| CUSIP | Class | Documents |
|---|---|---|
| 745181B63 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745181B71 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745181B89 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745181B97 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745181C21 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745181C39 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745181C47 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745181K97 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745181XR3 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745181XS1 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 7451902S6 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 7451902T4 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 7451902X5 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 7451903D8 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 7451903N6 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 7451903V8 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190AY4 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190CP1 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190CQ9 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190HK7 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190K56 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190KD9 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190L22 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190LA4 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190LB2 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190MK1 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190ML9 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190MM7 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190MP0 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190MQ8 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190MR6 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190MS4 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190QM3 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190QP6 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190QR2 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190TC2 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190TD0 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190TE8 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190TF5 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190TG3 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190TH1 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190TJ7 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190TK4 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190TL2 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190TM0 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190TN8 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190TP3 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190TQ1 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190TR9 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190TS7 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190Y77 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190YB8 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190YC6 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190YD4 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190YE2 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190YF9 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190YG7 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190YH5 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190YJ1 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190YK8 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190YL6 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190YM4 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190YN2 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190YP7 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190YQ5 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190YR3 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190YS1 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190YT9 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190YU6 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190YV4 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190YW2 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190YX0 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190YY8 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190Z92 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190ZA9 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190ZB7 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190ZC5 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190ZD3 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190ZE1 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190ZF8 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190ZG6 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745190ZH4 | Class 59 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 59 Voting Notice; BRE |
| 745220EY5 | Class 61 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index;Ballot (61 - CW PRIFA Rum Tax Claims); BRE |
| 745220EZ2 | Class 61 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index;Ballot (61 - CW PRIFA Rum Tax Claims); BRE |
| 745220JD6 | Class 61 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index;Ballot (61 - CW PRIFA Rum Tax Claims); BRE |
| 745220JE4 | Class 61 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index;Ballot (61 - CW PRIFA Rum Tax Claims); BRE |
| 745220JF1 | Class 61 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index;Ballot (61 - CW PRIFA Rum Tax Claims); BRE |
| 745220JG9 | Class 61 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index;Ballot (61 - CW PRIFA Rum Tax Claims); BRE |
| 745220JH7 | Class 61 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index;Ballot (61 - CW PRIFA Rum Tax Claims); BRE |
| 745220JJ3 | Class 61 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index;Ballot (61 - CW PRIFA Rum Tax Claims); BRE |
| 745220JK0 | Class 61 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index;Ballot (61 - CW PRIFA Rum Tax Claims); BRE |
| 745220JL8 | Class 61 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index;Ballot (61 - CW PRIFA Rum Tax Claims); BRE |
| 745220JM6 | Class 61 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index;Ballot (61 - CW PRIFA Rum Tax Claims); BRE |
| 745220JN4 | Class 61 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index;Ballot (61 - CW PRIFA Rum Tax Claims); BRE |
| 745220JP9 | Class 61 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index;Ballot (61 - CW PRIFA Rum Tax Claims); BRE |
| 745220JQ7 | Class 61 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index;Ballot (61 - CW PRIFA Rum Tax Claims); BRE |
| 745220JX2 | Class 61 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index;Ballot (61 - CW PRIFA Rum Tax Claims); BRE |
| 745220JY0 | Class 61 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index;Ballot (61 - CW PRIFA Rum Tax Claims); BRE |
| 745220JZ7 | Class 61 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index;Ballot (61 - CW PRIFA Rum Tax Claims); BRE |
| 745220KA0 | Class 61 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index;Ballot (61 - CW PRIFA Rum Tax Claims); BRE |

EXHIBIT B

# Exhibit A

| CUSIP | Class | Documents |
|---|---|---|
| 29216MAA8 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MAB6 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MAC4 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MAD2 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MAE0 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MAF7 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MAG5 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MAH3 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MAJ9 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MAK6 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MAL4 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MAM2 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MAN0 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MAP5 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MAQ3 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MAT7 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MAU4 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MAV2 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MAW0 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MAX8 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MAY6 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MAZ3 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MBA7 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MBB5 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MBC3 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MBD1 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MBE9 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MBF6 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MBG4 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MBH2 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MBJ8 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MBL3 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MBM1 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MBN9 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 29216MBP4 | Class 65 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 65 Voting Notice; BRE |
| 745235E23 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235E31 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235E49 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235E56 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235E64 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235E72 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235E80 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235E98 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 7452354G3 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 7452354H1 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 7452354J7 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 7452354K4 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 7452354L2 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 7452354M0 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 7452354N8 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 7452354P3 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 7452354Q1 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 7452354R9 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 7452354S7 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 7452354T5 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 7452354U2 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 7452354V0 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 7452354W8 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 7452354X6 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 7452354Y4 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 7452354Z1 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 7452355A5 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 7452355B3 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 7452355C1 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 7452355D9 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235A27 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235A35 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235A43 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235A50 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235A68 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235A76 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235A84 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235A92 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235B26 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235B34 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235B42 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235B59 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235B75 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235B91 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235C66 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235C74 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235D24 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235D57 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235D65 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235D73 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235D81 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235D99 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235F22 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235F30 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235F48 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235F55 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235F71 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235F89 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235F97 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235FZ9 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235G21 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235G39 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235G47 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235G54 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235G62 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |

# Exhibit A

| CUSIP | Class | Documents |
|---|---|---|
| 745235G70 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235G88 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235G96 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235GA3 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235GB1 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235GC9 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235GD7 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235GE5 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235GF2 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235GH8 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235GJ4 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235H20 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235H38 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235H46 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235H53 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235H61 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235H79 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235JF9 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235JL6 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235JR3 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235K75 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235K83 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235K91 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235KF7 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235KG5 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235L25 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235L33 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235L41 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235L58 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235L66 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235L74 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235L90 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235M24 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235M32 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235M40 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235PQ8 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235PR6 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235PS4 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235PT2 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235PU9 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235PV7 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235PW5 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235PX3 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235PY1 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235PZ8 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235QA2 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235QB0 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235QC8 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235QD6 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235QE4 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235QF1 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235QG9 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235QH7 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235QJ3 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235QK0 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235QL8 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235QM6 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235QN4 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235QP9 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235QQ7 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235QR5 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235QS3 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235QT1 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235QU8 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235QV6 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235QW4 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235QX2 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235RJ2 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235RK9 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235RL7 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235RM5 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235RP8 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235RQ6 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235RR4 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235RS2 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235RT0 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235RW3 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235RX1 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235RY9 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235RY9 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235S93 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235SB8 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235SC6 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235SD4 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235SE2 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235SF9 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235SG7 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235SH5 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235SJ1 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235SK8 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235SL6 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235SM4 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235SN2 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235SP7 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235SQ5 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235SR3 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235SS1 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235ST9 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235SU6 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235SV4 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |

EXHIBIT B

## Exhibit A

| CUSIP | Class | Documents |
|---|---|---|
| 745235W2 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235SX0 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235SY8 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235T27 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235T35 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235T43 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235T50 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235T68 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235T76 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235T84 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235T92 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235TA9 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235TC5 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235TD3 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235TE1 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235TF8 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235TP6 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235TQ4 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235TR2 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235TS0 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235TT8 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235TU5 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235TV3 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235U33 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235U41 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235U58 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235U66 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235U74 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235U82 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235U90 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235UA7 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235UB5 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235UC3 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235UE9 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235UF6 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235UG4 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235UW9 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235UZ2 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235V24 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235V32 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235V57 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235V65 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235V73 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235V81 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235V99 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235VA6 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235VF5 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235VG3 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235VH1 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235VJ7 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235VK4 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235VL2 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235VM0 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235VN8 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235VP3 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235VQ1 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235VR9 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235VS7 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235VT5 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235VX6 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235VY4 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235VZ1 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235W23 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235W31 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235W49 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235W56 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235W64 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235W72 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235W80 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235W98 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235WZ0 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235X22 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235X30 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235X48 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235X55 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235X63 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235X71 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235X89 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235X97 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235XA4 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235XB2 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235XC0 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235XD8 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235XE6 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235XF3 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235XX4 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235XY2 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235Y21 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235Y70 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235YA3 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235YC9 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235YK1 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235YL9 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235YR6 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235YS4 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235YT2 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235YU9 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235ZC8 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235ZD6 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235ZE4 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |

EXHIBIT B

Case 17-03283-LTS Doc#18287 Filed 09/24/21 Entered 09/24/21 12:15:19 Desc: Exhibit Hein Page 2 of 16

## Exhibit A

| CUSIP | Class | Documents |
|---|---|---|
| 745235ZF1 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235ZG9 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235ZH7 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235ZJ3 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235ZK0 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235ZL8 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235ZM6 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235ZN4 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235ZP9 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235ZQ7 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235ZR5 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235ZS3 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235ZT1 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235ZU8 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235ZV6 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235ZW4 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235ZX2 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235ZY0 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 745235ZZ7 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 1/7/23 Voting and Election Notice; BRE |
| 7452354E8 | Classes 10/11/44 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 10/11/44 Voting and Election Notice; BRE |
| 7452353W9 | Classes 10/11/44 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 10/11/44 Voting and Election Notice; BRE |
| 7452353X7 | Classes 10/11/44 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 10/11/44 Voting and Election Notice; BRE |
| 7452353Y5 | Classes 10/11/44 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 10/11/44 Voting and Election Notice; BRE |
| 7452353Z2 | Classes 10/11/44 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 10/11/44 Voting and Election Notice; BRE |
| 7452354A6 | Classes 10/11/44 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 10/11/44 Voting and Election Notice; BRE |
| 7452354B4 | Classes 10/11/44 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 10/11/44 Voting and Election Notice; BRE |
| 7452354C2 | Classes 10/11/44 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 10/11/44 Voting and Election Notice; BRE |
| 7452354D0 | Classes 10/11/44 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 10/11/44 Voting and Election Notice; BRE |
| 7452354F5 | Classes 10/11/44 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 10/11/44 Voting and Election Notice; BRE |
| 745235R37 | Classes 10/11/44 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 10/11/44 Voting and Election Notice; BRE |
| 745235R45 | Classes 10/11/44 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 10/11/44 Voting and Election Notice; BRE |
| 745235R52 | Classes 10/11/44 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 10/11/44 Voting and Election Notice; BRE |
| 745235R60 | Classes 10/11/44 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 10/11/44 Voting and Election Notice; BRE |
| 745235R78 | Classes 10/11/44 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 10/11/44 Voting and Election Notice; BRE |
| 745235R86 | Classes 10/11/44 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 10/11/44 Voting and Election Notice; BRE |
| 745235R94 | Classes 10/11/44 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 10/11/44 Voting and Election Notice; BRE |
| 745235S28 | Classes 10/11/44 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 10/11/44 Voting and Election Notice; BRE |
| 745235S36 | Classes 10/11/44 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 10/11/44 Voting and Election Notice; BRE |
| 745235S44 | Classes 10/11/44 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 10/11/44 Voting and Election Notice; BRE |
| 745235S51 | Classes 10/11/44 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 10/11/44 Voting and Election Notice; BRE |
| 745235S69 | Classes 10/11/44 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 10/11/44 Voting and Election Notice; BRE |
| 7451454E9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451452K7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451452Q4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451453U4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451453V2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451453W0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451453X8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451453Y6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451453Z3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451454A7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451454B4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451454B5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451454C3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451454D1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451454F6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451454G4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451454H2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451454J8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451454K5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451454L3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451454M1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451454N9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451454P4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451454Q2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451454R0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451454S8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451454T6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451454U3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451454V1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451454W9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451454X7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451454Y5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451454Z2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451455A6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451455B4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 7451455C2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145A28 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145A36 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145A44 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145A51 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145A69 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145A77 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145A85 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145A93 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145AA0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145AB8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145AC6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145AD4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145AE2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145AF9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145AG7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145AH5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145AJ1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145AK8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145AL6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145AM4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145AN2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145AP7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145AQ5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |

EXHIBIT B

009

## Exhibit A

| CUSIP | Class | Documents |
|---|---|---|
| 745145AR3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145AS1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145AT9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145AU6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145AV4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145AW2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145AX0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145AY8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145AZ5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145B27 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145B35 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145B43 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145BB7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145BD3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145BE1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145BF8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145BG6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145BH4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145BJ0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145BK7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145BT8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145DQ2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145DR0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145DS8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145DT6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145DU3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145DV1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145DW9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145DX7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145DY5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145DZ2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145EA6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145EB4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145EC2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145ED0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145EE8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145EF5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145EG3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145EH1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145EJ7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145EL2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145EM0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145EN8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145EP3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145EQ1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145ER9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145ES7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145ET5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145EU2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145EV0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145EW8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145EX6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145FR8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145FW7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145GE6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145GF3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145GN6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145GP1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145GQ9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145GS5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145GT3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145GV8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145GW6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145GX4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145GY2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145GZ9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145HA3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145HB1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145HC9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145HD7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145HE5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145HF2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145HG0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145HH8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145HJ4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145HK1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145HL9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145HM7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145HN5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145HP0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145HQ8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145HR6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145HS4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145K27 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145LH3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145LJ9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145LX8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145ME9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145P71 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145P89 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145P97 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145Q21 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145Q39 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145Q47 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145Q54 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145Q62 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145R61 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145R79 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145R87 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145T28 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |

EXHIBIT B

010

## Exhibit A

| CUSIP | Class | Documents |
|---|---|---|
| 745145T36 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145T44 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145T51 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145T69 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145TE2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145U67 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145U75 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145UJ9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145UM2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145UN0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145UU4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145UV2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145UW0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145UX8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145UY6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145VA7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145VC3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145VE9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145VF6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145VG4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145VH2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145VJ8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145VK5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145VL3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145VM1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145XY3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145YB2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145YC0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145YD8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145YE6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145YF3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145YG1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145YH9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145YJ5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145YK2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145YL0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145YM8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145YN6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145YP1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145YS5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145YU0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145YV8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145YX4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145YZ9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 745145ZZ8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514L2H9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514L2J5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514L2K2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514L2L0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LAS6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LAT4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LAU1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LAV9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LAW7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LAX5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LAY3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LAZ0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LBB2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LBC0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LBD8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LBE6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LBF3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LBG1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LBH9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LBM8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LBN6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LBP1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LBQ9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LBR7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LBS5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LBT3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LBU0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LBV8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LBY2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LBZ9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LCA3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LCS4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LCT2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LCV7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LCW5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LCX3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LCY1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LCZ8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LD95 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LDA2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LDB0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LDC8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LDD6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LDE4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LDF1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LDK0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LDL8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LDM6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LDP9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LDX2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LDY0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LDZ7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LE37 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LEA1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LEB9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |

Exhibit A

| CUSIP | Class | Documents |
|---|---|---|
| 74514LEE3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LEF0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LEK9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LEL7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LEM5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LEN3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LEQ6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LER4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LES2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LET0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LEU7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LF28 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LF36 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LF44 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LF51 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LF69 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LF77 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LF85 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LF93 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LFF9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LFJ1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LFL6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LFS1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LG27 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LG35 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LG43 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LG50 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LG68 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LG76 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LG84 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LG92 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LGG6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LGG6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LGS0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LGT8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LGU5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LGV3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LGW1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LGX9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LGY7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LGZ4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LH26 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LH34 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LH42 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LH59 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LH67 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LH75 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LH83 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LH91 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LHA8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LHB6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LHC4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LHD2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LHE0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LHF7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LHG5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LHH3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LHJ9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LHK6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LHL4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LHM2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LHN0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LHP5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LJ24 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LJ32 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LJ40 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LJ57 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LJ65 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LJ73 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LJ81 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LJ99 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LJQ1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LJV0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LJW8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LJX6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LJY4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LJZ1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LK22 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LK30 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LK48 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LK55 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LK63 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LK71 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LK89 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LK97 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LKA4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LKB2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LKC0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LKH9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LKJ5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LL21 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LL39 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LL47 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LL54 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LL62 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LL70 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LL88 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LL96 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LLJ4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LLV7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |

EXHIBIT B

012

## Exhibit A

| CUSIP | Class | Documents |
|---|---|---|
| 74514LLW5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LLX3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LLY1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LLZ8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LM20 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LM38 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LM46 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LM53 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LM61 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LM87 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LM95 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LMA2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LMB0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LMC8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LMD6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LME4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LMF1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LMG9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LMH7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LMJ3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LMK0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LML8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LMM6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LMN4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LMP9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LMU8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LMV6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LMW4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LMX2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LMY0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LMZ7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LN29 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LN37 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LN45 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LN52 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LN60 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LN78 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LN86 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LN94 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LNA1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LNC7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LNK9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LNL7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LNM5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LNN3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LNP8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LNQ6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LNR4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LNS2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LNY9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LNZ6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LP27 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LP35 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LP43 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LP50 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LP68 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LP76 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LP84 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LP92 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LPQ4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LPR2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LPS0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LPT8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LPW1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LPX9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LPY7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LPZ4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LQ26 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LQ34 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LQ42 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LQ59 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LQ67 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LQ75 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LQ83 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LQ91 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LQA8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LQB6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LQE0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LQF7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LQJ9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LQK6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LQX8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LQY6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LQZ3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LR25 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LR33 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LR41 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LR58 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LR66 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LR74 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LR82 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LR90 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LRA7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LRB5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LRC3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LRD1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LRF6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LRH2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LRK5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LRW9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |

EXHIBIT B

Exhibit A

| CUSIP | Class | Documents |
|---|---|---|
| 74514LS24 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LS32 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LS40 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LS57 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LS73 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LS81 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LS99 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LSL2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LSM0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LSN8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LSP3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LSQ1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LSR9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LSS7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LST5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LSU2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LSV0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LSX6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LSY4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LSZ1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LT23 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LT31 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LT49 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LT56 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LT64 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LT72 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LT80 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LT98 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LTA5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LTB3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LTC1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LTD9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LTE7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LTF4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LTG2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LTH0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LTK3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LTM9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LTN7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LTP2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LTQ0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LTR8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LTS6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LTT4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LTU1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LTV9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LTW7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LTX5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LU21 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LU39 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LU47 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LU54 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LU62 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LU70 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LU88 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LVA2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LVB0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LVC8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LVD6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LVE4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LVF1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LVG9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LVH7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LVJ3 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LVK0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LVL8 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LVM6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LVN4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LVV6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LVW4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LVX2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LVY0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LVZ7 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LWA1 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LWF0 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LWK9 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LWM5 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LWQ6 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LWR4 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LWS2 | Classes 15/16 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 15/16 Voting and Election Notice; BRE |
| 74514LU96 | Classes 30/31 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 30/31 Voting and Election Notice; BRE |
| 74514LV20 | Classes 30/31 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 30/31 Voting and Election Notice; BRE |
| 74514LV38 | Classes 30/31 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 30/31 Voting and Election Notice; BRE |
| 74514LV46 | Classes 30/31 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 30/31 Voting and Election Notice; BRE |
| 74514LV53 | Classes 30/31 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 30/31 Voting and Election Notice; BRE |
| 74514LWX1 | Classes 30/31 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 30/31 Voting and Election Notice; BRE |
| 74514LWZ6 | Classes 30/31 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 30/31 Voting and Election Notice; BRE |
| 74514LXA0 | Classes 30/31 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 30/31 Voting and Election Notice; BRE |
| 74514LXB8 | Classes 30/31 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 30/31 Voting and Election Notice; BRE |
| 74514LXH5 | Classes 30/31 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 30/31 Voting and Election Notice; BRE |
| 74514LV61 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LV79 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LV87 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LV95 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LW29 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LW37 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LW45 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LW52 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LW60 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LW78 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |

EXHIBIT B

Exhibit A

| CUSIP | Class | Documents |
|---|---|---|
| 74514LW86 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LW94 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LX28 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LX36 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LYW1 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LYX9 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LYY7 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LYZ4 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LZA8 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LZB6 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LZC4 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LZF7 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LZG5 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LZH3 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LZJ9 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LZK6 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LZL4 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LZM2 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LZN0 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LZP5 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LZQ3 | Classes 36/38 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514L2A4 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514L2B2 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514L2C0 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514L2D8 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514L2E6 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514L2F3 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514L2M8 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514L2N6 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LA23 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LA31 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LA49 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LA56 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LA64 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LA72 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LA80 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LA98 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LB22 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LB30 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LB48 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LB55 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LB63 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LB71 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LB89 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LB97 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LC21 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LC39 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LC47 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LC54 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LC62 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LC70 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LC88 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LC96 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LD38 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LX44 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LX51 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LX69 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LX77 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LX85 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LX93 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LY27 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LY35 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LY43 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LY50 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LY68 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LY76 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LY84 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LY92 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LZ26 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LZ34 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LZ42 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LZ59 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LZ67 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LZ75 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LZ83 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LZ91 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LZS9 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LZT7 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LZU4 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LZV2 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LZW0 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LZX8 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LZY6 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514LZZ3 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514L2G1 | Classes 46/47 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 46/47 Voting and Election Notice |
| 74514LE86 | Classes 46/47 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 46/47 Voting and Election Notice |
| 7452355E7 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 7452353E9 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 7452353A7 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 7452353B5 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 7452353C3 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 7452353D1 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 7452353F6 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 7452353G4 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 7452353H2 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 7452353J8 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 7452353K5 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 7452353L3 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 7452353M1 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 7452353N9 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |

EXHIBIT B

015

# Exhibit A

| CUSIP | Class | Documents |
|---|---|---|
| 7452353P4 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 7452353Q2 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 7452353R0 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 7452353S8 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 7452353T6 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 7452353U3 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 7452353V1 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 745235M57 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 745235M65 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 745235M73 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 745235M81 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 745235M99 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 745235N23 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 745235N31 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 745235N49 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 745235N56 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 745235N64 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 745235N72 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 745235N80 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 745235N98 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 745235P21 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 745235P39 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 745235P47 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 745235P54 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 745235P62 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 745235P70 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 745235P88 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 745235Q20 | Classes 8/9/34 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 8/9/34 Voting and Election Notice; BRE |
| 745145Q70 | FGIC Nominees (5/20/27) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ballot (5, 27 - Vintage PBA Bond Claims (FGIC)); Ballot (20 - FGIC Vintage CW Bond Claims ); BRE |
| 745145Q88 | FGIC Nominees (5/20/27) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ballot (5, 27 - Vintage PBA Bond Claims (FGIC)); Ballot (20 - FGIC Vintage CW Bond Claims ); BRE |
| 745145Q96 | FGIC Nominees (5/20/27) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ballot (5, 27 - Vintage PBA Bond Claims (FGIC)); Ballot (20 - FGIC Vintage CW Bond Claims ); BRE |
| 745145R20 | FGIC Nominees (5/20/27) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ballot (5, 27 - Vintage PBA Bond Claims (FGIC)); Ballot (20 - FGIC Vintage CW Bond Claims ); BRE |
| 745145R38 | FGIC Nominees (5/20/27) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ballot (5, 27 - Vintage PBA Bond Claims (FGIC)); Ballot (20 - FGIC Vintage CW Bond Claims ); BRE |
| 745145R46 | FGIC Nominees (5/20/27) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ballot (5, 27 - Vintage PBA Bond Claims (FGIC)); Ballot (20 - FGIC Vintage CW Bond Claims ); BRE |
| 745145R53 | FGIC Nominees (5/20/27) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ballot (5, 27 - Vintage PBA Bond Claims (FGIC)); Ballot (20 - FGIC Vintage CW Bond Claims ); BRE |
| 745145T77 | FGIC Nominees (5/20/27) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ballot (5, 27 - Vintage PBA Bond Claims (FGIC)); Ballot (20 - FGIC Vintage CW Bond Claims ); BRE |
| 745145T85 | FGIC Nominees (5/20/27) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ballot (5, 27 - Vintage PBA Bond Claims (FGIC)); Ballot (20 - FGIC Vintage CW Bond Claims ); BRE |
| 745145XZ0 | FGIC Nominees (5/20/27) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ballot (5, 27 - Vintage PBA Bond Claims (FGIC)); Ballot (20 - FGIC Vintage CW Bond Claims ); BRE |
| 745145YW6 | FGIC Nominees (5/20/27) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ballot (5, 27 - Vintage PBA Bond Claims (FGIC)); Ballot (20 - FGIC Vintage CW Bond Claims ); BRE |
| 74514LJU2 | FGIC Nominees (5/20/27) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ballot (5, 27 - Vintage PBA Bond Claims (FGIC)); Ballot (20 - FGIC Vintage CW Bond Claims ); BRE |
| 74514LNF0 | FGIC Nominees (5/20/27) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ballot (5, 27 - Vintage PBA Bond Claims (FGIC)); Ballot (20 - FGIC Vintage CW Bond Claims ); BRE |
| 74514LNG8 | FGIC Nominees (5/20/27) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ballot (5, 27 - Vintage PBA Bond Claims (FGIC)); Ballot (20 - FGIC Vintage CW Bond Claims ); BRE |
| 745235TG6 | FGIC Nominees (5/20/27) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Ballot (5, 27 - Vintage PBA Bond Claims (FGIC)); Ballot (20 - FGIC Vintage CW Bond Claims ); BRE |
| 745145AU6 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 745145AV4 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 745145AW2 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 745145AX0 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 745145EK4 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 745145HP0 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 745145HQ8 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 745145QE5 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 745145XZ0 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 745145YN6 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 745145YP1 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 745145YQ9 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 745145YR7 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 745145YS5 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 745145YT3 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 745145YW6 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 745145YZ9 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 745145ZB1 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 745145ZC9 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 74514LBM8 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 74514LCZ8 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 74514LDA2 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 74514LNC7 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 74514LND5 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 74514LNE3 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 74514LQK6 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 74514LUR6 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 74514LUS4 | National Nominees (18) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (18); BRE |
| 745235GJ4 | National Nominees (3/25) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (3/25); BRE |
| 745235J93 | National Nominees (3/25) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (3/25); BRE |
| 745235K26 | National Nominees (3/25) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (3/25); BRE |
| 745235K34 | National Nominees (3/25) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (3/25); BRE |
| 745235K42 | National Nominees (3/25) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (3/25); BRE |
| 745235K59 | National Nominees (3/25) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (3/25); BRE |
| 745235K67 | National Nominees (3/25) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (3/25); BRE |
| 745235RW3 | National Nominees (3/25) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (3/25); BRE |
| 745235RX1 | National Nominees (3/25) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (3/25); BRE |
| 745235SA0 | National Nominees (3/25) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; National Election Notice (3/25); BRE |
| 745145AX0 | Syncora Nominees (21) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Syncora Election Notice (21); BRE |
| 745145HN5 | Syncora Nominees (21) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Syncora Election Notice (21); BRE |
| 745145HP0 | Syncora Nominees (21) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Syncora Election Notice (21); BRE |
| 745145HQ8 | Syncora Nominees (21) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Syncora Election Notice (21); BRE |
| 74514LQK6 | Syncora Nominees (21) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Syncora Election Notice (21); BRE |
| 745235GJ4 | Syncora Nominees (6/28) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Syncora Election Notice (6/28); BRE |
| 745235SA0 | Syncora Nominees (6/28) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Syncora Election Notice (6/28); BRE |
| 745235SC6 | Syncora Nominees (6/28) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Syncora Election Notice (6/28); BRE |
| 745235VZ1 | Syncora Nominees (6/28) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Syncora Election Notice (6/28); BRE |

EXHIBIT B